# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

--------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

--------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

     I, Christian Rivera, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

     On March 15, 2022, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Master Service List attached hereto as **Exhibit A** and via first class mail on the Master Mailing Service List attached hereto as **Exhibit B**:

- Notice of (A) Entry of Order Confirming Modified Eighth Amended Title III Plan of Adjustment of the Commonwealth of Puerto Rico, et al. Pursuant to Title III of PROMESA and (B) Occurrence of the Effective Date [Docket No. 20349] (the "***Notice of Effective Date***")

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

On March 16, 2022, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Effective Date to be served via overnight mail or next day business service on the banks, brokers, dealer's agents, nominees or their agents identified on the service list attached hereto as **Exhibit C** (collectively, the "***Nominees***").  The Nominees were provided with instructions and sufficient quantities to distribute the Deadline Extension Notice to the beneficial holders of the Debtors' public securities.

In addition to the hard copy service detailed above, on March 16, 2022, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Effective Date to be served via email on the service list attached hereto as **Exhibit D**.


Dated: March 24, 2022

*/s/ Christian Rivera*
Christian Rivera

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on March 24, 2022, by Christian Rivera, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.


*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2024

SRF 60255 & 60314

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E., and Consolidated Waste Services LLC | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Alexandra Casellas-Cabrera, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>pjime@icepr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer<br>Excelerate Energy Limited Partnership<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. and Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini, Brad M. Kahn<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>sbaldini@akingump.com<br>bkahn@akingump.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Thomas P. McLish, Scott M. Heimberg, Allison S. Thornton<br>2001 K Street, N.W.<br>Washington DC 20006 | tmclish@akingump.com<br>sheimberg@akingump.com<br>athornton@akingump.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081/Defendant in Adv Case 19-00014 and Counsel to proposed Intervenor-Defendant Federación de Alcaldes de Puerto Rico, Inc. in Adversary Proceeding 19-00393 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com | Email |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle<br>Apartado 10140<br>Humacao PR 00972 | acasepr@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Credito De Ciales, Cooperativa De Ahorro Y Credito Juana Diaz | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo<br>PO Box 191757<br>San Juan PR 00919-1757 | ealmeida@almeidadavila.com<br>zdavila@almeidadavila.com<br>enrique.almeida@almeidadavila.com | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz<br>1101 17th Street NW<br>Suite 900<br>Washington DC 20011 | jrivlin@afscme.org<br>tpaterson@afscme.org<br>martz@afscme.org | Email |
| Federal Agency | AmeriCorps | Attn: Sonali Nijhawan<br>1201 New York Ave., NW<br>Washington DC 20525 | | First Class Mail |
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas<br>Ponce de Leon Ave. #1519<br>Firstbank Bldg., Suite 1406<br>San Juan PR 00908 | mfredericks@amerinatls.com<br>fdearmas@ciacpr.com | Email |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, Inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, and Laura Levy | Andrés L. Córdova | PO Box 195355<br>San Juan PR 00919-533 | acordova@juris.inter.edu | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor<br>PO Box 810190<br>Carolina PR 00981-0190 | | First Class Mail |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P.,  Arc American, Inc., and Duff & Phelps LLC | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen, Jose L. Ramirez-Coll & Carolina V. Cabrera Bou<br>PO Box 13128<br>San Juan PR 00908 | Jramirez@amrclaw.com<br>Kellyrivero@hotmail.com<br>ccabrera@amrclaw.com | Email |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764<br>Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Term Credit Fund I L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, Defendant 56H, NTT Data EAS, Inc, and NTT Data State Health Consulting LLC | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Rios Robles & Jessica A. Figueroa-Arce<br>PMB 688<br>1353 Ave. Luis Vigoreaux<br>Guaynabo PR 00966 | mrios@arroyorioslaw.com<br>jfigueroa@arroyorioslaw.com | Email |
| Interested Party | Arthur Samodovitz | 140 Lasa Dr<br>Apt 204<br>St. Augustine FL 32084-8740 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84<br>San Juan PR 00936 | asociacióngerencialescfse@gmail.com | First Class Mail |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709<br>Ponce PR 00733-1709 | Marieli.Paradizo@ponce.pr.gov | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR, LLC | Attn: Xavier Carol<br>PO Box 29227<br>San Juan PR 00929-0227 | | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR, LLC | Attn: Xavier Carol<br>Urb. Matienzo Cintron<br>Calle Montellano 518<br>San Juan PR 00923 | | First Class Mail |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>48 Carr. 165<br>Ste. 500<br>Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com<br>gonzalo.alcalde@metropistas.com<br>yanira.belen@metropistas.com | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq.<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com<br>kevin.collins@btlaw.com | Email |
| Counsel to Wal-Mart Puerto Rico, Inc. | Bauza Brau Irizarry & Silva | Attn: Antonio Bauza-Santos, Guillermo J. Silva-Wiscovich<br>PO Box 13669<br>San Juan PR 00908 | antonio.bauza@bioslawpr.com<br>gsilva@bioslawpr.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata<br>PO Box 194927<br>San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco<br>Edificio Union Plaza, Piso 17, Oficina 1701<br>Avenida Ponce de León #416<br>Hato Rey, San Juan PR 00918 | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.org | Email |
| Counsel to Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: Reggie Díaz Hernández, Esq.<br>Edificio Ochoa Suite 209<br>500 Calle de la Tanca<br>San Juan PR 00901 | rdiaz@bdslawpr.com | Email |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation ("BAC"), and BofA Securities, Inc. ("BofAS") | Bobonis, Bobonis & Rodríguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás<br>129 De Diego Avenue<br>San Juan PR 00911-1927 | cbg@bobonislaw.com<br>efl@bobonislaw.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq.<br>601 Thirteenth Street NW<br>Washington DC 20005 | sbest@brownrudnick.com<br>bchew@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq., Tristan Axelrod<br>One Financial Center<br>Boston MA 02111 | sbeville@brownrudnick.com<br>taxelrod@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq.<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com<br>vbantnerpeo@buchalter.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energia Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18 00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg<br>472 Tito Castro Ave<br>Edificio Marvesa, Suite 106<br>Ponce PR 00716 | | First Class Mail |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energia Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18 00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg<br>PO Box 10779<br>Ponce PR 00732 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, and Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq.<br>Urb. Constancia<br>2803 Calle San Francisco<br>Ponce PR 00717 | | First Class Mail |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18 00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno<br>PO Box 10779<br>Ponce PR 00732 | rolando@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com<br>remmanuell@me.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18 00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Wilbert López Moreno, Wendolyn Torres Rivera<br>472 Tito Castro Ave<br>Edificio Marvesa, Suite 106<br>Ponce PR 00716 | rolando@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com | Email |
| Counsel to Med Centro, Inc. formerly Consejo Salud de la Comunidad de la Playa de Ponce, Inc. | Bufete Fernández & Alcaraz CSP | Attn: Ignacio Fernández de Lahongrais<br>Capital Center Sur, Suite 202<br>Avenida Arterial Hostos #239<br>San Juan PR 00918-1475 | ignacio@bufetefernandezalcaraz.com | Email |
| Counsel to Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda<br>PO Box 365072<br>San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Adam M. Langley, James E. Bailey III<br>Crescent Center, Suite 500<br>6075 Poplar Avenue<br>Memphis TN 38187 | adam.langley@butlersnow.com<br>jeb.bailey@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington<br>1020 Highland Colony Parkway<br>Suite 1400<br>Ridgeland MS 39157 | chris.maddux@butlersnow.com<br>mitch.carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland and Candice M. Carson<br>2911 Turtle Creek Blvd.<br>Suite 1400<br>Dallas TX 75219 | martin.sosland@butlersnow.com<br>Chris.Maddux@butlersnow.com<br>Mitch.Carrington@butlersnow.com<br>candice.carson@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner<br>1700 Broadway, 41st Floor<br>New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation, Institucion Educativa Nets, LLC | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq.<br>San Jose Street #254<br>Suite 5<br>Old San Juan PR 00901-1253 | condecarmen@condelaw.com<br>ls.valle@condelaw.com<br>notices@condelaw.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Thomas J. Curtin, Casey J. Servais, Jared Stanisci, William J. Natbony, and Jaclyn A. Hall<br>200 Liberty Street<br>New York NY 10281 | howard.hawkins@cwt.com<br>mark.ellenberg@cwt.com<br>thomas.curtin@cwt.com<br>casey.servais@cwt.com<br>jared.servais@cwt.com<br>bill.natbony@cwt.com<br>jaclyn.hall@cwt.com<br>Jared.Stanisci@cwt.com | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq.<br>700 Sixth Street, NW<br>Washington DC 20001 | mark.ellenberg@cwt.com | Email |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation, GDB Debt Recovery Authority | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq., Charles E. Vilaro Valderrabano<br>MCS Plaza, Suite A-267<br>255 Ave. Ponce de Leon<br>San Juan PR 00917 | ioliver@ccsllp.com<br>cvilaro@ccsllp.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority, Cooperativa de Farmacias Puertorriqueñas (COOPHARMA) | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo, Carlos M. Rivera-Vicente<br>PO Box 364966<br>403 Munoz Rivera Avenue<br>San Juan PR 00918-3345 | Adiaz@cnrd.com<br>Kbolanos@cnrd.com<br>avalencia@cnrd.com<br>crivera@cnr.law | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 25

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc., Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez PO Box 9023593 San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylivia Lourdes de la Peña PO Box 11691 San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | PO Box 7743 Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña,  Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895 San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |
| Counsel to Aida Rossy Clemente and Local Counsel to KDC Solar LLC | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista 1519 Ponce De León Ave. Firstbank Bldng., Suite 513 San Juan PR 00909 | | First Class Mail |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412 Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas 24 Mariana Bracetti 2nd Floor San Juan PR 00925 | carlosvergne@aol.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu PO Box 364924 San Juan PR 00936-4924 | hburgos@cabprlaw.com rcasellas@cabprlaw.com dperez@cabprlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | Attn: Diana M. Batlle-Barasorda, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres El Caribe Office Building 53 Palmeras Street, Ste. 1601 San Juan PR 00901-2419 | dbatlle@cstlawpr.com emontull@cstlawpr.com ltorres@cstlawpr.com | Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc., Universal Insurance Company | Casillas, Santiago & Torres, LLC | Attn: Ericka C. Montull-Novoa, Juan C. Nieves-González, Luís R. Ramos Cartagena PO Box 195075 San Juan PR 00919-5075 | jcasillas@cstlawpr.com jnieves@cstlawpr.com lramos@cstlawpr.com | Email |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga PO Box 195075 San Juan PR 00919-5075 | lllach@cstlawpr.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy Daniel Patrick Moynihan United States Courthouse 500 Pearl St., Suite No. 3212 New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov | Email |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado de Puerto Rico, Sucesion Pastor Mandry Mercado, Med Centro, Inc. formerly Consejo Salud de la Comunidad de la Playa de Ponce, Inc. | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández 356 Fortaleza Street Second Floor San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández 206 Tetuán Street, Suite 701 Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso One Boland Drive West Orange NJ 07052 | rnies@csglaw.com gspadoro@csglaw.com mlepelstat@csglaw.com mcaruso@csglaw.com | Email |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding Two International Place Boston MA 02110 | softedal@choate.com mbarulli@choate.com jsantiago@choate.com dgooding@choate.com | Email |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. &  Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty Valle Escondido #9 Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig PO Box 9478 San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara 330 West 42nd Street New York NY 10036-6979 | pdechiara@cwsny.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 25

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez<br>1225 Ponce de León Ave<br>VIG Tower Ste 1503<br>San Juan PR 00907 | fecolon@colonramirez.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado<br>Urb. Las Mercedes<br>Calle 13 #71<br>Salinas PR 00751 | valvarados@gmail.com | Email |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz<br>HC04 Box 6901<br>Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López<br>PO Box 364925<br>San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Special Litigation Counsel to the Official Committee of Unsecured Creditors | Continental PLLC | Attn: John Arrastia, Jesus Suarez, Angelo Castaldi<br>225 Alhambra Cir<br>Suite 640<br>Coral Gables FL 33134 | jarrastia@continentalpllc.com<br>jsuarez@continentalpllc.com<br>acastaldi@continentalpllc.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@cordovadick.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@cordovadick.com | Email |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón<br>Centro Internacional de Mercadeo, Torre II<br># 90 Carr. 165, Suite 407<br>Guaynabo PR 00968 | ra@calopsc.com<br>scriado@calopsc.com<br>rvalentin@calopsc.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Gladira Robles-Santiago<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | | First Class Mail |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Gladira Robles-Santiago<br>PO Box 71449<br>San Juan PR 00936-8549 | | First Class Mail |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | rco@crlawpr.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda<br>PO Box 71449<br>San Juan PR 00936-8549 | rco@crlawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223<br>Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463<br>San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby<br>450 Lexington Avenue<br>New York NY 10017 | donald.bernstein@davispolk.com<br>brian.resnick@davispolk.com<br>angela.libby@davispolk.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq.<br>PO Box 79552<br>Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc., GoldenTree Asset Management LP | Debevoise & Plimpton, LLP | Attn: Craig A. Bruens, Esq., & Elie J. Worenklein, Esq., Andrew Ceresney, Lisa Zornberg<br>919 Third Avenue<br>New York NY 10022 | cabruens@debevoise.com<br>eworenklein@debevoise.com<br>aceresney@debevoise.com<br>lzornberg@debevoise.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06103 | eric.brunstad@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P.,<br>PO Box 2319<br>Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP; LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez<br>PO Box 11750<br>Fernández Juncos Station<br>San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192<br>San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn: Lloyd J. Austin III<br>1400 Defense Pentagon<br>Washington DC 20301-1400 | | First Class Mail |
| Federal Agency | Department of Energy (DOE) | Attn: Jennifer M. Granholm<br>1000 Independence Ave., SW<br>Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Alejandro Mayorkas<br>Secretary of Homeland Security<br>Washington DC 20528-0075 | | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Marcia L. Fudge<br>451 7th Street., SW<br>Washington DC 20410 | | First Class Mail |
| Federal Agency | Department of Human and Health Services | Attn: Xavier Becerra<br>200 Independence Ave, SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation<br>PO Box 9020192<br>San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn: Deb Haaland<br>1849 C St., NW<br>Washington DC 20240 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | Department of Transportation (DOT) | Attn: Pete Buttigieg<br>1200 New Jersey Ave., SE<br>Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Denis Richard McDonough<br>810 Vermont Ave., NW<br>Washington DC 20420 | | First Class Mail |
| Counsel to UTIER, Plaintiff in Adversary Proceeding 19-00298 | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina<br>PO Box 22763<br>UPR Station<br>San Juan PR 00931 | gramlui@yahoo.com | Email |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé<br>PMB 443 Suite 112<br>100 Grand Paseos Blvd<br>San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto<br>PO Box 2000<br>Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Diego Corral González | Attn: Diego Corral González<br>1454 Fernández Juncos Avenue<br>San Juan PR 00909 | corraldieg@gmail.com | Email |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens<br>Edificio Ochoa, Suite 401<br>500 Calle de la Tanca<br>San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese<br>1251 Avenue of the Americas<br>New York NY 10020 | richard.chesley@dlapiper.com<br>rachel.albanese@dlapiper.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor<br>209 Muñoz Rivera Ave.<br>San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan<br>894 Munoz Rivera Ave.<br>M.A.S. Building - Suite 206<br>Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz<br>PO Box 360971<br>San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz<br>800 Ave. RH Todd<br>Suite 318 (Piso 3), Comercial 18, Pda. 18<br>Santurce PR 00907 | dortiz@elpuente.us | Email |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891<br>Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Michael S. Regan<br>1200 Pennsylvania Ave., NW<br>Washington DC 20460 | Regan.Michael@epa.gov | Email |
| Counsel for Vaqueria Tres Monjitas, Inc. | Epstein Becker & Green, P.C. | Attn: Wendy G. Marcari<br>875 Third Avenue<br>New York NY 10022 | wmarcari@ebglaw.com | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez<br>P. O. Box 9023596<br>San Juan PR 00902-3596 | agestrella@estrellallc.com<br>kcsuria@estrellallc.com<br>fojeda@estrellallc.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>PO Box 11397<br>Fernández Juncos Station<br>San Juan PR 00910-2497 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>Urb. Hyde Park<br>249 Las Marías St.<br>San Juan PR 00927 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Rina Longo & Michael B. Fisco<br>2200 Wells Fargo Center<br>90 S. 7th Street<br>Minneapolis MN 55402 | Rina.Longo@FaegreDrinker.com<br>pjime@icepr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572 Ponce de León Avenue San Juan PR 00927 | legal.fmpr@gmail.com | Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Jessica Rosenworcel 45 L Street NE Washington DC 20554 | | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Deanne Criswell 500 C St., SW Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman 1129 20th Street, NW Fourth Floor Washington DC 20036 | jfeldesman@FTLF.com | Email |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131 San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón 221 Ponce de León Avenue 5th Floor San Juan PR 00917 | rcamara@ferraiuoli.com scolon@ferraiuoli.com | Email |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo PO Box 988 Aguadilla PR 00605-0988 | cflaw.bk@gmail.com | Email |
| Interested Party | Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná 1250 Ponce de Leon Ave. San José Building Suite 901 San Juan PR 00902 | n.tactuk@ferrovial.com | Email |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq. 3415 Alejandrino Ave., Apt 703 Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Tamar Dolcourt 500 Woodward Ave., Suite 2700 Detroit MI 48226 | tdolcourt@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas PO Box 9300 San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case no. CC-2016-1153 & Javier Andino-Gaudin and other Plaintiffs in the Civil Case N. AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón 1519 Ponce de León Ave. First Federal Bldg. Suite 805 San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández PO Box 9022266 San Juan PR 00902-2726 | | First Class Mail |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295, Vaqueria Tres Monjitas, Inc.; ad hoc group of Constitutional Debtholders | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis 254 San Jose St., Third Floor San Juan PR 00901 | gacarlo@carlo-altierilaw.com gaclegal@gmail.com | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey PMB 347 #5900 Isla Verde Ave. L-2 Carolina PR 00979-4901 | juans@prtc.net | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana<br>252 Ponce De Leon Ave<br>Suite 1101<br>San Juan PR 00918 | ifullana@gafflegal.com | Email |
| Counsel to Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC,the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA and PBA) | Genovese Joblove & Battista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, John Arrastia<br>100 SE 2nd Street, Suite 4400<br>Miami FL 33131 | jgenovese@gjb-law.com<br>mguitian@gjb-law.com<br>jarrastia@gjb-law.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq.<br>PO Box 363524<br>San Juan PR 00936-3524 | jlgere@gmail.com | Email |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini<br>PO Box 9022936<br>San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com<br>miguelgierbolini@gierbolinicarroll.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee GMS Group, LLC,  Mark Elliott, and Suiza Dairy Corp. | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente<br>PO Box 9024176<br>San Juan PR 00902-4176 | dg@g-glawpr.com<br>rgv@g-glawpr.com | Email |
| Counsel to Suiza Dairy Corp. | Godreau & Gonzalez Law, LLC | Attn: Rafael A. Gonzalez Valiente<br>McLeary Street 1806<br>San Juan PR 00911 | rgv@g-glawpr.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodriguez Vidal & Solymar Castillo Morales<br>Post Office Box 70364<br>San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames<br>1126 Ashford Ave. Suite C-10<br>The Diplomat Condominium<br>San Juan PR 00907 | marielopad@gmail.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>PO Box 9024055<br>San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Charles A. Brown<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | cbrown@goodwinlaw.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes<br>200 Park Avenue<br>New York NY 10016 | Huttonj@gtlaw.com<br>Haynesn@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com | Email |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Angel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18 00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez<br>455 N. Cityfront Plaza Dr., Suite 2410<br>Chicago IL 60611 | MARKV@HBSSLAW.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman<br>1918 Eighth Avenue, Suite 3300<br>Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo<br>PO Box 365061<br>San Juan PR 00936-5061 | ygc@rclopr.com<br>ygc1@prtc.net | Email |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | handuze@microjuris.com | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño<br>1454 Fernández Juncos Ave<br>San Juan PR 00909 | jmoralesb@microjuris.com<br>corraldieg@gmail.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado<br>PO Box 1291<br>San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz<br>Centro Internacional de Mercadeo 1<br>100 PR-165, Suite 612<br>Guaynabo PR 00968 | ehernandez@lawservicespr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter, Sara Posner, Pieter Van Tol 370 Madison Avenue New York NY 10017 | robin.keller@hoganlovells.com ronald.silverman@hoganlovells.com michael.hefter@hoganlovells.com sara.posner@hoganlovells.com pieter.vantol@hoganlovells.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza 701 Brickell Avenue Suite 3300 Miami FL 33131 | jesus.cuza@hklaw.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq. 10 St. James Avenue Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio PO Box 9023431 San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq. 200 Park Avenue New York NY 10166 | rrich2@huntonak.com | Email |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128 San Juan PR 00936-8128 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation 2970 Market Street Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation PO Box 7346 Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit City View Plaza 48 Carr 165, Suite 2000 Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email |
| Counsel to Anne Catesby Jones and Jorge Valdés Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker PO Box 9023914 San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street Aguadilla PR 00603 | irg@roldanlawpr.com irm@roldanlawpr.com | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers 6165 Isla Verde Ave Carolina PR 00979-5729 | | First Class Mail |
| Jaime Rodríguez Avilés | Jaime Rodríguez Avilés | 128 Apartamento 201 Edificio Bernardo Torres, Sector La Trocha Yauco PR 00698 | | First Class Mail |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James PMB 501 1353 Rd. 19 Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege 353 N. Clark Street Chicago IL 60654 | mroot@jenner.com csteege@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff, Catherine Steege 919 Third Ave New York NY 10022-3908 | rgordon@jenner.com rlevin@jenner.com cwedoff@jenner.com csteege@jenner.com | Email |
| Counsel to Marie Algarín Serrano, Sandra Ayala Cruz, María Luisa Vélez Quiñones, Gamaliel Sánchez Pellot | Jesús M. Rivera Delgado | Attn: Jesús M. Rivera Delgado P O Box 22518 San Juan PR 00931 | info@jesusriveradelgado.com | First Class Mail and Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales PO Box 366104 San Juan PR 00936-6104 | rrivera@jgl.com apico@jgl.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Jiminez, Graffam & Lausell | Attn: J. Ramón Rivera Morales PO Box 366104 San Juan PR 00936-6104 | rrivera@jgl.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum 250 Vesey Street New York NY 10281 | brosenblum@jonesday.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 25

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Beth Heifetz, Christopher J. DiPompeo 51 Louisiana Ave. N.W. Washington DC 20001 | bheifetz@jonesday.com cdipompeo@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett 555 South Flower Street 50th Floor Los Angeles CA 90071 | bbennett@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: James M. Gross 250 Vesey Street New York NY 10281 | | First Class Mail |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent García | Jorge Luis Guerrero-Calderon | 301  Calle Recinto Sur Suite 502 San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia Suite 102, Cond. San Vicente Ponce PR 00717-1556 | jpsala_pr@yahoo.com salalawyers@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Jorge R. Quintana-Lajara | 400 Calle Calaf PMB 165 San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303 San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966 San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon Suite 401 San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman PO Box 7498 Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq. Centro de Seguros Bldg. 701 Ponce de Leon Ave., Ste 414 San Juan PR 00907 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108 HC 72 Box 3766 Naranjito PR 00719 | juan@jahrlaw.com | Email |
| Counsel to Adrián Mercado Jimenez, Municipio de Gurabo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás 1353 Luis Vigoreaux Ave. PMB 270 Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| Counsel to Alex Vargas Segarra and Betsie Seda Collado | Juan C Bigas Valedon | Attn: Juan C Bigas Valedon PO Box 7011 Ponce PR 00732-7011 | cortequiebra@yahoo.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante Calle Naira #1561 Ponce PR 00728 | ileanaortix@outlook.com | Email |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE PO Box 13978 San Juan PR 00908-3978 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 25

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer<br>5051 Westheimer Road, 10th Floor<br>Houston TX 77056 | phammer@krcl.com | First Class Mail |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President<br>PO Box 1446<br>San German PR 00683 | | First Class Mail |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon<br>700 W. St. Clair Ave., Suite 200<br>Cleveland OH 44113 | dkaron@karonllc.com | Email |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Shemmy Mishaan, Cindy Kelly<br>1633 Broadway<br>New York NY 10019 | amishaan@kasowitz.com<br>ckelly@kasowitz.com | Email |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq.<br>4650 N. Port Washington Road<br>Milwaukee WI 53212 | swisotzkey@kmksc.com<br>rbillings@kmksc.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron<br>American Intl. Plaza, 250 Ave.<br>Luis Munoz Rivera<br>San Juan PR 00918 | aperez@kpmg.com<br>Lnegron@kpmg.com | Email |
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, and Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer,  David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>tmayer@kramerlevin.com<br>dblabey@kramerlevin.com<br>dbuckley@kramerlevin.com<br>nhamerman@kramerlevin.com<br>abyowitz@kramerlevin.com<br>ghorowitz@kramerlevin.com<br>boneill@kramerlevin.com | Email |
| Counsel to AGM Properties Corporation | Landrau Rivera & Assoc. | Attn: Noemi Landrau Rivera<br>PO Box 270219<br>San Juan PR 00927-0219 | nlandrau@landraulaw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | adam.goldberg@lw.com<br>liza.burton@lw.com<br>christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq.<br>355 South Grand Avenue, Suite 100<br>Los Angeles CA 90071 | jeff.bjork@lw.com<br>michael.reiss@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss<br>355 South Grand Avenue<br>Suite 100<br>Los Angeles CA 90071 | michael.reiss@lw.com | Email |
| Counsel to Instituto de Competitividad Y Sostenibilidad Economica de Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait<br>701 Avenida Ponce De Leon<br>Edificio Centro de Seguros, Oficina 414<br>San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Anibal Acevedo-Vilá | Attn: Anibal Acevedo-Vilá<br>894 Muñoz Rivera Ave.<br>Suite 202<br>San Juan PR 00927 | acevedovila1@gmail.com | Email |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr.<br>El Centro II, Suite 260<br>#500 Muñoz Rivera Avenue<br>San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to Sonnedix USA Services Limited and its affiliated Sonnedix controlled entities GS Fajardo Solar LLC, Horizon Energy LLC, Oriana Energy LLC, YFN Yabucoa Solar, LLC, and M Solar Generating, LLC | Law Offices of Herrero III & Associates, P.S.C | Attn: Ismael Herrero III<br>PO Box 362159<br>San Juan PR 00936-2159 | herreroiLLL@herrerolaw.com | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian, the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn: John E. Mudd<br>PO Box 194134<br>San Juan PR 00919 | | First Class Mail |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall<br>PO Box 362634<br>San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Counsel to Mrs. Rosa I. Orengo Rohena | LCDO, Carlos Alberto Ruiz CSP | Attn: Carlos Alberto Ruiz, Esq.<br>P.O. Box 1298<br>Caguas PR 00726-1298 | carlosalbertoruizquiebras@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado<br>46 Calle Castillo<br>Ponce PR 00730- | norbertocolonalvarado@yahoo.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López<br>PO Box 194089<br>San Juan PR 00919 | fpabon@lvvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodríguez Rivera<br>PO Box 194735<br>San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo<br>138 Winston Churchill<br>Suite 316<br>San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>PO Box 79897<br>Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |
| Top 20 Unsecured Creditor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons<br>1271 Avenue of the Americas 35th Floor<br>New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478<br>Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Díaz López<br>1612 Ponce de Leon, 1st Floor<br>San Juan PR 00909 | ivandialo2001@yahoo.com | Email |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales<br>PO Box 192296<br>San Juan PR 00919-2296 | | First Class Mail |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios<br>PMB 456 Suite 102<br>405 Ave. Esmeralda<br>Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramírez<br>PO Box 11917<br>San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jsanchez@lsplawpr.com<br>alavergne@lsplawpr.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq.<br>100 Carr. 165<br>Suite 501<br>Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli<br>PO Box 34<br>Fajardo PR 00738 | lawlugo1@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cooperativa de Ahorro y Credito de Empleados Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15<br>267 Sierra Morena St.<br>San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 and Hon. Rafael Hernández-Montañez, in his official capacity as Speaker of the Puerto Rico House of Representatives | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero<br>513 Juan J. Jimenez St.<br>San Juan PR 00918 | jorge@mlrelaw.com<br>emil@mlrelaw.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582<br>San Juan PR 00919-5582 | mfvelezquebras@gmail.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco<br>PO Box 9022864<br>San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>Triple S Plaza, 1510 F.D. Roosevelt Ave.<br>9th Floor, Suite 9 81<br>Guaynabo PR 00968 | | First Class Mail |
| Counsel to Cooperativa A/C, et.al and Industria Lechera de Puerto Rico, Inc. | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa, Vanessa Medina-Romero, José Negrón-Fernández<br>PO Box 190095<br>San Juan PR 00919-0095 | jnegron@mhlex.com<br>rsantiago@mhlex.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority and Wanda Vazques Garced, Plaintiff in Adversary Proceedings 20-00082 - 20-00085, Ricardo Rossello Nevares, and Government Development Bank for Puerto Rico | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq.<br>250 Ave Ponce De Leon, Suite 900<br>San Juan PR 00918 | lmarini@mpmlawpr.com<br>cvelaz@mpmlawpr.com<br>mmuniz@mpmlawpr.com | Email |
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez<br>Edif. Centro de Seguros, Ofic. 407<br>Ave. Ponce de León 701<br>San Juan PR 00907-3248 | rlm@martilaw.com<br>jnazario@martilaw.com<br>fjramos@martilaw.com<br>jnazario@martilaw.com | Email |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey<br>90 South Seventh Street, Suite 3300<br>Minneapolis MN 55402 | Clark.whitmore@maslon.com<br>Brian.klein@maslon.com<br>Jason.reed@maslon.com<br>Ana.chilingarishvili@maslon.com<br>bill.pentelovitch@maslon.com<br>john.duffey@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | PMB 429<br>100 Grand Paseos Blvd., Suite 112<br>San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci<br>P.O. Box 3422<br>Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq.<br>270 Munoz Rivera Avenue, Suite 7<br>Hato Rey PR 00918 | lfr@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramirez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, UBS Financial Services of Puerto Rico, UBS Trust Company of Puerto Rico, Foreman Electric Services Inc., PPG Industries, Inc., and American Bankers Life Assurance Company of Florida, Federal Warranty Service Corporation, and Caribbean American Life Assurance Company | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Alejandro J., Cepeda-Diaz & Roberto C. Quiñones-Rivera, Esq., Myrgia M. Palacios-Cabrera, Esq., Juan Marqués; Gabriela A. Pérez-Vélez, Leany P. Prieto Rodriguez, Arturo J. García Sola, Isabel Torres-Sastre, Lizzie M. Portela<br>270 Muñoz Rivera Avenue<br>Suite 7<br>San Juan PR 00918 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>ezm@mcvpr.com<br>rcq@mcvpr.com<br>ajc@mcvpr.com<br>MPC@mcvpr.com<br>jam@mcvpr.com<br>gpv@mcvpr.com<br>lpp@mcvpr.com<br>ajg@mcvpr.com<br>its@mcvpr.com<br>lpf@mcvpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Counsel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc.,  MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Diaz, Roberto C. Quiñones-Rivera, Esq., Gabriela A. Pérez-Vélez, Leany P. Prieto Rodriguez, Arturo J. García Sola, Isabel Torres-Sastre PO Box 364225 San Juan PR 00936-4225 | nzt@mcvpr.com aaa@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com ajc@mcvpr.com MPC@mcvpr.com jam@mcvpr.com gpv@mcvpr.com ipp@mcvpr.com ajg@mcvpr.com its@mcvpr.com | Email |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera 416 Ponce de Leon Ave. Suite 1002 San Juan PR 00918 | harlawpr@gmail.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: Brandon Q. White, Esq, Felicia Perlman, Esq. 444 West Lake Street Chicago IL 60606-0029 | bqwhite@mwe.com fperlman@mwe.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: Aaron G. McCollough 77 West Wacker Drive, Suite 4100 Chicago IL 60601-1818 | amccollough@mcguirewoods.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: E Andrew Southerling 2001 K street N.W., Suite 400 Washington DC 20006-1040 | asoutherling@mcguirewoods.com | Email |
| Counsel to Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP | McNamee Lochner P.C. | Attn: General Counsel 20 Corporate Woods Blvd Ste 4 Albany NY 12211-2396 | | First Class Mail |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915 Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III, Jonathan Ohring 55 Hudson Yards New York NY 10001 | ddunne@milbank.com amiller@milbank.com gmainland@milbank.com jhughes2@milbank.com johring@milbank.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001 Humacao PR 00791-8900 | sanchez.lebron501@gmail.com | Email |
| Counsel to Peaje Investments LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco 101 San Patricio Avenue Maramar Plaza, Suite 1120 Guaynabo PR 00968 | dmonserrate@msglawpr.com fgierbolini@msglawpr.com msimonet@msglawpr.com rschell@msglawpr.com | Email |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas 100 North Tryon Street, Suite 4700 Charlotte NC 28211 | luislluberas@mvalaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC., Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Víctor J. Quiñones Martínez and Ivan J Llado PO Box 13399 San Juan PR 00908 | ramon.dapena@mbcdlaw.com ivan.llado@mbcdlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, David L. Lawton<br>One State Street<br>Hartford CT 06103-3178 | kurt.mayr@morganlewis.com<br>david.lawton@morganlewis.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Cresent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, a series of Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295; ad hoc group of Constitutional Debtholders | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee<br>250 West 55th Street<br>New York NY 10019 | JPeck@mofo.com<br>GLee@mofo.com | Email |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras<br>PO Box 191979<br>San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq.<br>701 Ponce de León<br>Suite 401, Centro de Seguros Bldg.<br>San Juan PR 00907 | man@nblawpr.com | Email |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, & Carla García Benítez, Carlos Valldejuly<br>American International Plaza<br>250 Munoz Rivera Ave., Suite 800<br>San Juan PR 00918-1813 | hermann.bauer@oneillborges.com<br>ubaldo.fernandez@oneillborges.com<br>Carla.garcia@oneillborges.com<br>gabriel.miranda@oneillborges.com<br>carlos.valldejuly@oneillborges.com | Email |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Nino F Rivera Hernandez<br>Urb. Industrial El Paraiso<br>108 Calle Ganges<br>San Juan PR 00926 | nrivera@oeg.pr.gov | Email |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq.<br>171 Chardón Ave.<br>Suite 406<br>San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq.<br>PO Box 361289<br>San Juan PR 00936-1289 | lawrog@gmail.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon, Maria J. DiConza, Esq., Mathew Kremer; Gabriel L. Olivera<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com<br>mdiconza@omm.com<br>wsushon@omm.com<br>mkremer@omm.com<br>golivera@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al. v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez<br>Urb. Torrimar<br>K-4 Bambú St.<br>Guaynabo PR 00966-3109 | mmo@oronozlaw.com | Email |
| Counsel to TD Ameritrade Clearing Inc., and Scottrade, Inc. | Orrick, Herrington & Sutcliffe, LLP | Attn: Tiffany Rowe<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005 | TRowe@orrick.com | Email |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy<br>Suite 303<br>San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, María Elena García Caballero T/C/C Maria E. García, Elena García Caballero, Luis Enrique Pacheco Núñez T/C/C Luis Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Díaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berríos by herself and respresentation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Rios Arroyo, Pablo Juan Rios Arroyo, Elena Marie Marrero Rios By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Rios by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938<br>San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero<br>PO Box 732<br>Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319<br>Toa Baja PR 00951-2319 | | First Class Mail |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel<br>Pier 1, Bay 3<br>San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., and G. Alexander Bongartz, Esq.<br>200 Park Avenue<br>New York NY 10166 | lucdespins@paulhastings.com<br>andrewtenzer@paulhastings.com<br>jamesbliss@paulhastings.com<br>jamesworthington@paulhastings.com<br>anthonybuscarino@paulhastings.com<br>alexbongartz@paulhastings.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett<br>875 15th Street, N.W.<br>Washington DC 20005 | nicholasbassett@paulhastings.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 25

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni 1285 Avenue of the Americas New York NY 10019-6064 | arosenberg@paulweiss.com rrosen@paulweiss.com wrieman@paulweiss.com kkimpler@paulweiss.com kzeituni@paulweiss.com | Email |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas PO Box 9746 San Juan PR 00908 | gpavia@pavialazaro.com gerardopavialaw@msn.com | Email |
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd. 850 New Burton Road Suite 201 Dover DE 19904 | peajeinfo@dechert.com | Email |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz G-14 Calle Bohio Caguas PR 00725-3310 | pevarfon@gmail.com | Email |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486 San Juan PR 00936-0486 | | First Class Mail |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez 671 Road 337 Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg 30 Rockefeller Plaza 22nd Floor New York NY 10112 | geisenberg@perkinscoie.com | Email |
| Interested Party | Peter C Hein, Pro Se | Attn: Peter C Hein 101 Central Park West Apt 14E New York NY 10023 | petercheinsr@gmail.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq. District View Plaza, Penthouse 644 Fernandez Juncos Avenue San Juan PR 00907 | | First Class Mail |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray 802 Avenida Fernández Juncos Esquina Calle La Paz Miramar San Juan PR 00907 | mmercado@mercado-echegaray-law.com margaritalmercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico and Co-counsel for the Puerto Rico Fiscal Agency and Financial Advisory Authority | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández Popular Center – 19th Floor 208 Ponce de León Avenue San Juan PR 00918 | oramos@pmalaw.com mtrelles@pmalaw.com | Email |
| Counsel to Puerto Rico Industrial Development Company (PRIDCO) | PLC Law | Attn: Luis R. Ramos-Cartagena 53 Palmeras St., PH1 San Juan PR 00901-2407 | lramos@plclawpr.com | Email |
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel Calle Recinto Sur 255 Viejo San Juan PR 00901 | gpaz@populicom.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner, Colin Kass, & M. Rina Kim 1001 Pennsylvania Avenue, NW Suite 600 South Washington DC 20004 | gbrenner@proskauer.com ckass@proskauer.com rkim@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Margaret A. Dale, Mark Harris Eleven Times Square New York NY 10036 | mbienenstock@proskauer.com ppossinger@proskauer.com ebarak@proskauer.com sratner@proskauer.com tmungovan@proskauer.com bbobroff@proskauer.com mfirestein@proskauer.com lrappaport@proskauer.com cfebus@proskauer.com kperra@proskauer.com jerichman@proskauer.com jalonzo@proskauer.com JLevitan@proskauer.com BRosen@proskauer.com dmunkittrick@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen, Laura E. Stafford One International Place Boston MA 02110 | wdalsen@proskauer.com MHackett@proskauer.com lstafford@proskauer.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 25

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Paul V. Possinger<br>Three First National Plaza<br>70 West Madison, Suite 3800<br>Chicago IL 602110 | ppossinger@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | sweise@proskauer.com<br>LRappaport@proskauer.com<br>mfirestein@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra<br>San Juan PR 00907-3619 | prosol@utier.org | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez<br>Centro Internacional de Mercadeo<br>100 Carr. 165, Torre I, Oficina 404<br>Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown<br>PO Box 9020192<br>San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel<br>PO Box 364267<br>San Juan PR 00936-4267 | | First Class Mail |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocío Valentín, Esq.<br>Roberto Sánchez Vilella (Minillas) Government Center<br>De Diego Ave. Stop 22<br>San Juan PR 00907 | Javier.Tirado@aafaf.pr.gov<br>Rocio.Valentin@aafaf.pr.gov | Email |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158<br>Carolina PR 00986-0158 | | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado<br>PO Box 362350<br>San Juan PR 00936-2350 | | First Class Mail |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva<br>PO Box 360998<br>San Juan PR 00936-0998 | fsilva@claropr.com | Email |
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010-1603 | susheelkirpalani@quinnemanuel.com<br>ericwinston@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>erickay@quinnemanuel.com<br>johnshaffer@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>zacharyrussell@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. and Milton Portalatin Perez | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq.<br>Box 429<br>Cabo Rojo PR 00623 | damarisqv@bufetequinones.com | Email |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román, Jose Ramon Rivera-Rivera, Ralphie Dominicci-Rivera, Erasto Zayas-Lopez, Sammy Rodriguez | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza<br>623 Avenida Ponce de León, Ste. 501-A<br>San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163<br>San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email |
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González<br>PO Box 193317<br>San Juan PR 00919-3317 | rgtolaw@gmail.com | Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet<br>1645 Adams St.<br>San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | | First Class Mail |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | dschlecker@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Luke A. Sizemore, and Jared S. Roach<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | lsizemore@reedsmith.com<br>jroach@reedsmith.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 25

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana<br>PO Box 364148<br>San Juan PR 00936-4148 | vizcarrondo@reichardescalera.com | Email |
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC, Suiza Dairy Corp., Centro de Recaudacion de Ingresos Municpales | Reichard & Escalera, LLC | Attn: Rafael Escalera Rodríguez, Sylvia M. Arizmendi, Alana Vizcarrondo-Santana, Fernando Van Derdys, Carlos R. Rivera-Ortiz, Christopher A. Davila<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>vizcarrondo@reichardescalera.com<br>fvander@reichardescalera.com<br>riverac@reichardescalera.com<br>cdavila@reichardescalera.com | Email |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>PO Box 2316<br>Toa Baja PR 00951-2316 | | First Class Mail |
| Counsel to Corporacion De Servicios De Salud Y Medicina De Avanzada, Concilio De Salud Integral De Loiza, Inc. & Neomed Center, Inc., Migrant Health Center, Inc., and Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Thomas T. Pennington<br>424 Church Street<br>Suite 2910<br>Nashville TN 37129 | tpennington@renocavanaugh.com | Email |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro<br>PO Box 13332<br>San Juan PR 00908-3332 | maria.baco@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Rexach & Pico, CSP | Attn: Maria E. Pico<br>802 Ave. Fernández Juncos<br>San Juan PR 00907-4315 | mpico@rexachpico.com | Email |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net | Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com | Email |
| Counsel to White Box Advisors LLC | Richards Kibbe & Orbe LLP | Attn: Lee S. Richards III, Daniel C. Zinman, Paul J. Devlin<br>200 Liberty Street<br>29th Floor<br>New York NY 10281 | Dzinman@perkinscoie.com | Email |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. and Morovis Community Health Center, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios, Victor M. Rivera-Torres<br>1420 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com<br>victor.rivera@rcrtrblaw.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for various Bond Issues; U.S. Bank National Association, in its capacity as Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>icabrera@riveratulla.com<br>marivera@riveratulla.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | Attn: Lawrence S. Robbins, Gary A. Orseck, Kathryn S. Zecca,v, Christina Edwards and Donald Burke<br>1801 K Street, NW<br>Washington DC 20006 | lrobbins@robbinsrussell.com<br>gorseck@robbinsrussell.com<br>dburke@robbinsrussell.com<br>cedwards@robbinsrussell.com | Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves<br>344 Street #7 NE<br>Office 1-A<br>San Juan PR 00920 | romn1960@gmail.com | Email |
| Interested Party | Roberto Quiles | PO Box 1337<br>San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq.<br>325 N. St. Paul, Suite 4500<br>Dallas TX 75201 | buzz.rochelle@romclaw.com<br>kdm@romclaw.com | Email |
| Counsel to Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Rosa M. Segui-Cordero<br>PO Box 368006<br>San Juan PR 00936-8006 | rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach<br>PO Box 16636<br>San Juan PR 00908-6636 | mrm@rmlawpr.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 25

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel Rodríguez Marxuach 268 Ponce de León Ave. Suite 1425 San Juan PR 00918 | mrm@rmlawpr.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier 2099 Pennsylvania Avenue, NW Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Gregg Galardi, Daniel G. Egan 1211 Avenue of the Americas New York NY 10036-8704 | Daniel.Egan@ropesgray.com gregg.galardi@ropesgray.com | Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096 San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq. American Airlines Building 1509 López Landrón, Piso 10 San Juan PR 00911 | rprats@rpplaw.com | Email |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq. Popular Center - Suite 1420 208 Ponce de León Avenue San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com hector.saldana@saldanalaw.com | Email |
| Counsel to Morgan Stanley & Co. LLC and Morgan Stanley Smith Barney LLC | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Angel E. Rotger-Sabat 166 Ave. de la Constitución San Juan PR 00901 | lsaldana@scvrlaw.com arotger@scvrlaw.com | Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065, and Mapfre PRAICO Insurance Company | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq. 166 Avenida de la Constitución San Juan PR 00901 | jsanchez@scvrlaw.com | Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs PO Box 195553 San Juan PR 00919-5533 | jsalichs@splawpr.com | Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Jaime L. Sanabria Montanez Corporate Center – Ste. 202 33 Calle Resolución San Juan PR 00920-2744 | avb@sbgblaw.com avb@sbgblaw.com jsanabria@sbgblaw.com jdavila@sbgblaw.com | Email |
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. and counsel for Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Target Maturity Fund, Inc. Puerto Rico Fixed Income Fund, Inc. Puerto Rico Fixed Income Fund II, Inc. Puerto Rico Fixed Income Fund III, Inc. Puerto Rico Fixed Income Fund IV, Inc. Puerto Rico Fixed Income Fund V, Inc. Puerto Rico GNMA & US Government Target Maturity Fund, Inc. Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc. Tax-Free Puerto Rico Target Maturity Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Puerto Rico Investors Bond Fund I, Inc. Puerto Rico Investors Tax-Free Fund, Inc. Puerto Rico Investors Tax-Free Fund II, Inc. Puerto Rico Investors Tax-Free Fund III, Inc. Puerto Rico Investors Tax-Free Fund IV, Inc. Puerto Rico Investors Tax-Free Fund V, Inc. Puerto Rico Investors Tax-Free Fund VI, Inc. UBS IRA Select Growth & Income in Adversary Proceeding 19-00367 | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez 270 Muñoz Rivera Avenue Suite 1110 San Juan PR 00918 | gviviani@sanpir.com jreyes@sanpir.com jsanchez@sanpir.com alavergne@sanpir.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose and Counsel to Cooperativa de Ahorro Y Credito de Barranquitas | Santi Law Office | Attn: Jose Angel Santini Bonilla PO Box 552 Aibonito PR 00705 | santilawoffice@yahoo.com | Email |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc., Sidley Austin LLP | Sarlaw LLC | Attn: Sergio A. Ramirez de Arellano Banco Popular Center, Suite 1022 209 Muñoz Rivera Avenue San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |
| Counsel to Cantor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Douglas Mintz Peter Amend 901 15th St., Suite 800 Washington DC 20005 | douglas.mintz@srz.com peter.amend@srz.com | Email |
| Counsel to Duff & Phelps LLC; and Contor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook, Jon Eric Prather, and Thomas L. Mott 919 Third Avenue New York NY 10022 | michael.cook@srz.com eric.prather@srz.com thomas.mott@srz.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque Garden Hills Sur Guaynabo PR 00969 | | First Class Mail |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | Scotiabank Plaza 290 Jesus T. Pinero Avenue, 8th Floor San Juan PR 00918 | Rgf@mcvpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYRObankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com | Email |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulvado & Maldonado, & Couret | Attn: Elaine Maldonado Matias, Aurivette Deliz Delgado, & Albéniz Couret Fuentes<br>304 Ponce de Leon Avenue<br>Suite 990<br>San Juan PR 00918-2029 | emaldonado@smlawpr.com<br>acouret@smlawpr.com<br>adeliz@smlawpr.com<br>jsantos@smlawpr.com | First Class Mail |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E., The Bank of New York Mellon , as Trustee | Sepulvado Maldonado & Couret | Attn: Albéniz Couret Fuentes<br>304 Ponce de Leon Ave.<br>Ste 990<br>San Juan PR 00918 | | First Class Mail |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick<br>599 Lexington Avenue<br>New York NY 10022 | FSosnick@Shearman.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Sheppard Mullin Richter & Hampton LLP | Attn: Lawrence A. Larose, Nirav Bhatt<br>30 Rockefeller Plaza<br>New York NY 10112 | LLarose@sheppardmullin.com<br>NBhatt@sheppardmullin.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265-5749 | goplerud@sagwlaw.com<br>howie@sagwlaw.com | Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez<br>1016 Avenida Ponce de León<br>Rio Piedras PR 00925 | jmenen6666@gmail.com | Email |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LF | Simpson Thacher & Bartlett LLP | Attn: Bryce L. Friedman, Nicholas Baker<br>425 Lexington Avenue<br>New York NY 10017-3954 | bfriedman@stblaw.com<br>nbaker@stblaw.com | Email |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum<br>425 Lexington Avenue<br>New York NY 10017 | jyoungwood@stblaw.com<br>david.elbaum@stblaw.com | Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com<br>carmen.herrero@prepa.com | Email |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq<br>One Rodney Square<br>920 N. King St.<br>Wilmington DE 19801 | Paul.lockwood@skadden.com | Email |
| Federal Agency | Small Business Administration (SBA) | Attn: Dilawar Syed<br>409 3rd St., SW<br>Washington DC 20416 | | First Class Mail |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman<br>10100 Santa Monica Blvd<br>Ste 1400<br>Los Angeles CA 90067-4140 | pglassman@sycr.com | First Class Mail and Email |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervener in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling, Sherry J. Millman, Kenneth Pasquale<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>kpasquale@stroock.com | Email |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>khansen@stroock.com<br>jcanfield@stroock.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista<br>40 King St. W.<br>Toronto ON M5H1H1 Canada | luis.bautista@scotiabank.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor<br>23S West 71st Street, Unit 3<br>New York NY 10023 | Mcantor4@mac.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz<br>1915 Vallejo Street<br>San Francisco CA 94123 | rich.katz@torquepointllc.com | Email |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>902 Fernandez Juncos Ave<br>San Juan PR 00907 | andres@awllaw.com | First Class Mail and Email |
| Counsel to Barreras, Inc. | The Rivera Group | Attn: Edgardo L. Rivera Rivera, MIchelle Marie Vega Rivera<br>Galeria San Patricio Ste 205<br>B-5 Calle Tabonuco<br>Guaynabo PR 00968 | edgardo@therivera.group<br>mvega@vega-rivera.com | Email |
| Counsel to Barreras, Inc. | The Rivera Group | Attn: Edgardo L. Rivera Rivera, MIchelle Marie Vega Rivera<br>PO Box 360764<br>San Juan PR 00936-0764 | edgardo@therivera.group<br>mvega@vega-rivera.com | Email |
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figuerosa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk<br>PO Box 195383<br>San Juan PR 00919-5383 | Mfb@tcmrslaw.com<br>Lft@tcmrslaw.com<br>nperez@tcmrslaw.com<br>jvankirk@tcmrslaw.com | Email |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel<br>150 4th Ave North, Suite 1200<br>Nashville TN 37219 | Paula.Flowers@TransCore.com | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Laura Hunt, and Rebecca M. Curti-Kohart<br>Federal Programs Branch<br>20 Massachusetts Ave., N.W.<br>Washington DC 20530 | rebecca.cutri-kohart@usdoj.gov | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 | Thomas.g.ward@usdoj.gov | First Class Mail |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman<br>PO Box 79564<br>Carolina PR 00984-9564 | doman@ubarri-romanlaw.com | First Class Mail |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550<br>Caparra Heights<br>San Juan PR 00920 | unionecfse@yahoo.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights,<br>Carolina PR 00983 | migade19@hotmail.com<br>jaimeenriquecruzalvarez@gmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33<br>San Juan PR 00936-8344 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortíz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 | | First Class Mail |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly<br>86 Chambers Street<br>New York NY 10007 | christopher.connolly@usdoj.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel<br>Office of Regional Counsel, U.S. EPA Region 2<br>City View Plaza II, Suite 7000, #48 RD. 165 km 1.2<br>Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher<br>Environment and Natural Resources Division, Environmental Enforcement Section<br>PO Box 7611<br>Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Counsel to the United States of America | United States Department of Justice Civil Division | Attn: Matthew J. Troy, Stephen M. Pezzi, Jessica L. Cole, Ruth A. Harvey, Michacle J. Quinn<br>P.O. Box 875 Ben Franklin Station<br>Washington DC 20044-0875 | matthew.troy@usdoj.gov<br>stephen.pezzi@usdoj.gov<br>jessica.cole@usdoj.gov | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | Attn: Roberto Del Toro Morales<br>P.O. Box 11155<br>San Juan PR 00922-1155 | rtoro@universalpr.com | Email |
| Federal Agency | US Army Corps of Engineers | Attn: Scott A. Spellmon<br>441 G St., NW<br>Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodríguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Thomas J. Vilsack<br>1400 Independence Ave., SW<br>Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Gina M. Raimondo<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Miguel Cardona<br>400 Maryland Ave., SW<br>Washington DC 20202 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn: Merrick Garland<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Martin J. Walsh<br>200 Constitution Ave NW<br>Washington DC 20210 | | First Class Mail |
| US Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Mary Ida Townson<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com | Email |
| Attorney for Maria C. Figueroa Torres | Vanessa Hernández Rodríguez | Attn: Vanessa Hernández Rodríguez<br>Street Aurora 4140, Suite 1<br>Ponce PR 00717-1203 | hernandezrodriguez.v@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384<br>San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Víctor Calderón Cestero | 137 Calle O Ramey<br>Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq.<br>B7 Tabonuco Street, Suite 1108<br>Guaynabo PR 00968 | | First Class Mail |
| Counsel to Fir Tree Capital Management, LP | Vilariño & Associates LLC | Attn: Javier Vilariño<br>1519 Ponce de Leon Ave.<br>First Federal Building Suite 513<br>San Juan PR 00909 | jvilarino@vilarinolaw.com | Email |
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc, Carnegie Learning, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Esq.<br>PO Box 9022515<br>San Juan PR 00902-2515 | jvilarino@vilarinolaw.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsel to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>623 Ave. Ponce de León<br>Suite 1202B<br>San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 25

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq. 51 West 52nd Street New York NY 10019 | Rgmason@wlrk.com Arwolf@wlrk.com Eakleinhaus@wlrk.com AKHerring@wlrk.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, & Gregory Silbert 767 Fifth Avenue New York NY 10153-0119 | kelly.diblasi@weil.com gabriel.morgan@weil.com jonathan.polkes@weil.com gregory.silbert@weil.com robert.berezin@weil.com | Email |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba González-Padín Building - Penthouse 154 Rafael Cordero Street, Plaza de Armas Old San Juan PR 00901 | swb@wbmvlaw.com sawbacal@aol.com pwm@wbmvlaw.com prwolverine@gmail.com jvv@wbmvlaw.com javier.a.vega@gmail.com | Email |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq. 1221 Avenue of the Americas New York NY 10020-1095 | gkurtz@whitecase.com jcunningham@whitecase.com brian.pfeiffer@whitecase.com michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Tedeschi Sloane, & Jesse Green Southeast Financial Center 200 South Biscayne Blvd Ste 4900 Miami FL 33131-2352 | jzakia@whitecase.com jcunningham@whitecase.com fdelahoz@whitecase.com csloane@whitecase.com jgreen@whitecase.com | Email |
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18 00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno 1272 Ave. Jesus T. Pinero San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq. MCS Plaza, Ponce de Leon Avenue Suite 801 San Juan PR 00917 | william.m.vidal@gmail.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801 Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq. USDCPR 201106 PO Box 1801 Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil 1875 K Street, N.W. Washington DC 20006-1238 | mstancil@willkie.com | Email |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation, and BofA Securities, Inc | Winston & Strawn LLP | Attn: Carrie V. Hardman 200 Park Avenue New York NY 10166 | chardman@winston.com | Email |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation ("BAC"), and BofA Securities, Inc. ("BofAS") | Winston & Strawn LLP | Attn: Joseph L. Motto 35 W. Wacker Drive Chicago IL 60601 | jmotto@winston.com | Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq. 200 Madison Ave Morristown NJ 07960 | JLawlor@wmd-law.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg Rodney Square 1000 North King Street Wilmington DE 19801 | jpatton@ycst.com rbrady@ycst.com mneiburg@ycst.com | Email |

**<u>Exhibit B</u>**

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2121302 | [Gladynel Martinez Couvertier y Luis A Alvarado Rivera], L.S.A.M. un menor | Address on File | | | | | | | |
| 1472592 | 1RST QUALITY SERVICES CORP. | EDUARDO FERRER, ESQ. | PO BOX 194985 | | | SAN JUAN | PR | 00919-4985 | |
| 1472592 | 1RST QUALITY SERVICES CORP. | PO BOX 1288 | PUEBLO STATION | | | CAROLINA | PR | 00986 | |
| 1456908 | 1st Amendment and Restatement Annette Scully Tr UAD 11/16/94 Raymond Scully TTEE AMD 11/30/16 | Address on File | | | | | | | |
| 1456908 | 1st Amendment and Restatement Annette Scully Tr UAD 11/16/94 Raymond Scully TTEE AMD 11/30/16 | Address on File | | | | | | | |
| 1696136 | 1ST. QUALITY SERVICES, CORP. | Address on File | | | | | | | |
| 1257675 | 3F AIR CONDITIONING & CONTRACTOR LLC | Address on File | | | | | | | |
| 2660543 | 44 Correction Officers | Ivonee Gonzalez-Morales | PO Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 1444294 | A Bruce Dickey TTEE, Mary Joan Dickey TTEE, The Dickey Family Trust | Address on File | | | | | | | |
| 2176126 | A GARCIA Y CO INC | P.O. BOX 141600 | | | | ARECIBO | PR | 00614 | |
| 1792243 | A. G. C. R. un menor (Carmen Iris Rodriguez Albarran, madre) | Address on File | | | | | | | |
| 1543226 | A. N. R. M. representada por sus padres | Address on File | | | | | | | |
| 1543226 | A. N. R. M. representada por sus padres | Address on File | | | | | | | |
| 1543226 | A. N. R. M. representada por sus padres | Address on File | | | | | | | |
| 2234517 | A. O. U. (Cecilio Olmeda Ubiles - Padre Fallecido) | HC 15 Box 15239 | | | | Humacao | PR | 00791-9476 | |
| 1759326 | A. R., minor child (Jose Concepcion, parent) | Address on File | | | | | | | |
| 1501816 | A., a minor (Judy Ann Morales-Ramos, parent) | Address on File | | | | | | | |
| 1513648 | A.A.C, un meno (Iliana Caban Aviles, madre) | Address on File | | | | | | | |
| 2089644 | A.A.C.I. UN MENOR (GRISELLE IRIZARRY DEL VALLE Y ALEX CANDELARIA SANCHEZ) | Address on File | | | | | | | |
| 1742639 | A.A.R. | Yahaira Rivera Rivera | Urb. La Concepcion #159 | C/ Coromo | | Guayanilla | PR | 00656 | |
| 1497823 | A.A.S.G., and LOURDES GOMEZ DE JESUS | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 1792282 | A.A.V.C a minor represented by parents Keyla Colon Rodriguez and Javier Vega | Address on File | | | | | | | |
| 1792282 | A.A.V.C a minor represented by parents Keyla Colon Rodriguez and Javier Vega | Address on File | | | | | | | |
| 2071538 | A.C.C UN MENOR (IRIS CABASQUIN SERRANO) | Address on File | | | | | | | |
| 2071538 | A.C.C UN MENOR (IRIS CABASQUIN SERRANO) | Address on File | | | | | | | |
| 1446644 | A.C.M., a minor child (Rosa Marrero Ramos, parent) | Address on File | | | | | | | |
| 1602729 | A.C.R.O. | Janice Oliveras Rivera | PO Box 365 | | | Camuy | PR | 00627 | |
| 1558573 | A.E.D.B., a minor child (Jorge J. Ocasio Male Parent) | Address on File | | | | | | | |
| 1744108 | A.E.O.C., a minor child (Lilly A. Collado, parent) | Address on File | | | | | | | |
| 1448940 | A.E.R.B., a minor child (Gladys Betancourt Viera, parent) | Address on File | | | | | | | |
| 1446975 | A.E.R.H., a minor child (Freddy Henriquez, parent) | Address on File | | | | | | | |
| 1942765 | A.E.R.R., UN MENOR (MYRIAM M ROMAN PAGAN Y ANGEL L RIVERA CESAREO) | Address on File | | | | | | | |
| 1447045 | A.F.V., a minor child (Maelis Villegas Rosado, parent) | Address on File | | | | | | | |
| 1495024 | A.G.C.S., Deliz Serrano Martinez, and Carlos Carrasquillo | Address on File | | | | | | | |
| 1633554 | A.G.I.M. | Address on File | | | | | | | |
| 1974582 | A.G.S.C un menor (LILLIAM CINTRON) | Address on File | | | | | | | |
| 1766159 | A.G.T.M. | Address on File | | | | | | | |
| 1766159 | A.G.T.M. | Address on File | | | | | | | |
| 1784658 | A.I.O.C. representada por sus padres Lizandra Carrero Aviles y Omar F. Ocasion Lopez | Address on File | | | | | | | |
| 1447084 | A.I.R.R., a minor child (Ivonne Rodriguez, parent, PO Box 195287 San Juan PR 00919) | Address on File | | | | | | | |
| 1511320 | A.J.A.G. | Jardin Santa Maria | 75 Calle Milagrosa | Apt 106 | | Mayaguez | PR | 00680 | |
| 1742780 | A.J.M.L., a minor child (Antonio Mounier, parent) | Address on File | | | | | | | |
| 1447059 | A.J.R.F., a minor child (Cecilia Feliciano, parent) | Address on File | | | | | | | |
| 1481490 | A.L. RAMOS MD., CSP | HAYDEE VAZQUEZ GAUD, CONTABLE | HAYDEE VAZQUEZ GAUD ACCOUNTING SERVICE | PO BOX 1831 | | YAUCO | PR | 00698-1831 | |
| 1481490 | A.L. RAMOS MD., CSP | PO BOX 560545 | | | | GUAYANILLA | PR | 00656-0545 | |
| 1558578 | A.L. SUAREZ MANAGEMENT COMPANY INC. | PELLOT-GONZALEZ, TAX ATTORNEYS & COUNSELORS AT LAW | 268 PONCE DE LEON, THE HATO REY CENTER, STE. 903 | | | SAN JUAN | PR | 00918 | |
| 1558578 | A.L. SUAREZ MANAGEMENT COMPANY INC. | PO BOX 801060 | | | | COTO LAUREL | PR | 00780 | |
| 1611220 | A.L.O.R., a minor represented by mother Jennieffer Rodriguez Escalera | Address on File | | | | | | | |
| 1629745 | A.L.V.G. a minor represented by parents Virginia Guzman Burgos and Luis A Vera Rodriguez | Address on File | | | | | | | |
| 1606787 | A.M.C.T. | Address on File | | | | | | | |
| 2074847 | A.M.R., un menor (Itzamar Rodriguez) | Address on File | | | | | | | |
| 2132817 | A.M.R.C un menor (Catalina Cruz Rosario y Juan Rosario Barnes | Address on File | | | | | | | |
| 1763487 | A.M.R.M., a minor represented by mother Maysun Mubarack Vega | Address on File | | | | | | | |
| 1770436 | A.M.S.L. | Jazmin M. Lajara Vazquez | 176 Ave. Esteves | | | Utuado | PR | 00641 | |
| 2132003 | A.N.C. (minor) Lizbet Corehado Cuz (Encayada) | Address on File | | | | | | | |
| 1512951 | A.N.D.C minor (Jeanette Castro Lopez, mom) | Address on File | | | | | | | |
| 2119206 | A.N.M.C.P. un menor (VIVIANGELYS CURBELO PAGAN) | Address on File | | | | | | | |
| 1786410 | A.N.R.M. representada por sus padres Jazmin Mercado Gonzalez y Angel L. Rosario Velez | Address on File | | | | | | | |
| 1567733 | A.O.M.R, a minor child, (Xiomara Rivera, Parent) | Address on File | | | | | | | |
| 1567733 | A.O.M.R, a minor child, (Xiomara Rivera, Parent) | Address on File | | | | | | | |
| 1720540 | A.O.T., Anabelle Torres and Javier Ortiz Luna | Address on File | | | | | | | |
| 1753782 | A.P.N.T. | Address on File | | | | | | | |
| 1753782 | A.P.N.T. | Address on File | | | | | | | |
| 1759220 | A.P.S., a minor child (Magaly Santana ,parent ) | Address on File | | | | | | | |
| 1776247 | A.R.H | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1776247 | A.R.H | Address on File | | | | | | | |
| 1702745 | A.R.M.O | MELONY OJEDA | #215 CALLE A | | | HATILLO | PR | 00659 | |
| 1617403 | A.S.F.P, a minor (Ivette Pons Cintron, madre ) | Address on File | | | | | | | |
| 1683111 | A.S.R.G., minor child (Maritza Guzman, parent) | Address on File | | | | | | | |
| 1446967 | A.T.O.T., a minor child (Myrna Torres, parent) | Address on File | | | | | | | |
| 1789265 | A.V.A. representado por sus padres Ramona Ayala y Rafael Vazquez | HC-1 Box 13199 | | | | San German | PR | 00683 | |
| 1742905 | A.Y.R.R., a minor child (Yolanda Rivera, parent) | Address on File | | | | | | | |
| 1744977 | A.Y.V.J. | Address on File | | | | | | | |
| 1427451 | Aalaei, Behzad | Address on File | | | | | | | |
| 1436354 | AALAEI, BENJAMIN | Address on File | | | | | | | |
| 1436552 | Aalaei, Sahra | Address on File | | | | | | | |
| 1427441 | AALAEI, SOPHIE | Address on File | | | | | | | |
| 1541233 | ABAD CARO, ILEANA | Address on File | | | | | | | |
| 354161 | Abadia Munoz, Nannette | Address on File | | | | | | | |
| 1540883 | Abbott Diagnostics International, Ltd. | c/o Luis Cartegena | PO Box 5050 | | | Barceloneta | PR | 00617 | |
| 1540883 | Abbott Diagnostics International, Ltd. | McConnell Valdes LCC | c/o Nayuan Zouairabani | PO Box. 364225 | | San Juan | PR | 00936-4225 | |
| 1540883 | Abbott Diagnostics International, Ltd. | McConnell Valdes LLC | Attention: Isis Carballo | 270 Muñoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | |
| 1527733 | Abbott Healthcare (Puerto Rico) Ltd. | C/o Milagros Rivera | 9615 Ave. Los Romeros, Suite 700 | | | San Juan | PR | 00926 | |
| 1527733 | Abbott Healthcare (Puerto Rico) Ltd. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box. 364225 | | San Juan | PR | 00936-4225 | |
| 1510164 | Abbott Laboratories for itself and as the ultimate parent company of a group of entities comprising | Abbott Laboratories | 100 Abbott Park Rd D367/Ap6d | | | Abbott Park | IL | 60064 | |
| 1510164 | Abbott Laboratories for itself and as the ultimate parent company of a group of entities comprising | Mcconnell Valdes LLC | 270 Muniz Rivera Avenue, Suite 7 | | | Hato Rey | Puerto Rico | 00918 | |
| 1510164 | Abbott Laboratories for itself and as the ultimate parent company of a group of entities comprising | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 1571196 | Abiezer Vazquez Ayala and Ramona Ayala and Rafael Vazquez | Address on File | | | | | | | |
| 2192942 | Abina-Gorgas, Julio | Address on File | | | | | | | |
| 29696 | ABRA Representado por su madre Delys Aponte | Address on File | | | | | | | |
| 29696 | ABRA Representado por su madre Delys Aponte | Address on File | | | | | | | |
| 1479872 | Abraham Giménez et al (1,046 Plaintiffs) collectively (the "Abraham Giménez Plaintiff Group"); Civi, Jorge | Address on File | | | | | | | |
| 1478930 | Abraham, Suzette | Address on File | | | | | | | |
| 1531726 | Abrams Sanchez, Luz M. | Address on File | | | | | | | |
| 1042 | ABREU CARTAGENA, JOSEPHINE | Address on File | | | | | | | |
| 2158359 | Abreu Cintron, Nelson | Address on File | | | | | | | |
| 955039 | ABREU CRUZ, ANGEL L. | Address on File | | | | | | | |
| 2073965 | Abreu Espinosa, Joel | Address on File | | | | | | | |
| 1940570 | Abreu Fargas , Luz Celeste | Address on File | | | | | | | |
| 1960626 | Abreu Fargas, Nestor A. | Address on File | | | | | | | |
| 2180435 | Abreu Laboy, Martiza | Address on File | | | | | | | |
| 1896245 | Abreu Pellot, rosa E | Address on File | | | | | | | |
| 892714 | ABREU RIVERA, DIANA M | Address on File | | | | | | | |
| 1214 | ABREU RIVERA, DIANA M | Address on File | | | | | | | |
| 1223 | ABREU RODRIGUEZ, ANA ELBA | Address on File | | | | | | | |
| 2165156 | Abreu Rodriguez, Orlando | Address on File | | | | | | | |
| 1651645 | Abreu Sánchez, Ady L. | Address on File | | | | | | | |
| 2166101 | Abreu Sustache, Nelson | Address on File | | | | | | | |
| 1460477 | ABREU VALENTIN, CARMEN | Address on File | | | | | | | |
| 1560982 | Abreu Valentin, Carmen | Address on File | | | | | | | |
| 2167976 | Abreu Vega, Bienvenido | Address on File | | | | | | | |
| 2158786 | Abreu Vega, Julia | Address on File | | | | | | | |
| 2203744 | Abreu, Damarie Rodriguez | Address on File | | | | | | | |
| 2159785 | Abreu, Juan | Address on File | | | | | | | |
| 2158479 | Abreu, Reinaldo Cintron | Address on File | | | | | | | |
| 764293 | ABRIL LEBRON, WANDA I | Address on File | | | | | | | |
| 1322 | ABRIL LEON, WANDA I | Address on File | | | | | | | |
| 2124351 | ABRIL LEON, WANDA I. | Address on File | | | | | | | |
| 186743 | Acaba Baices, Nelsa A. | Address on File | | | | | | | |
| 1631452 | Acaba Collazo, Gloribelle | Address on File | | | | | | | |
| 2220224 | Acaba Raices, Nelsa | Address on File | | | | | | | |
| 2060394 | Acaba Raices, Nelsa  A | Address on File | | | | | | | |
| 2221203 | Acaba Raices, Nelsa | Address on File | | | | | | | |
| 1969053 | ACABA-RAICES, NELSA A | Address on File | | | | | | | |
| 1410 | ACABEO SEMIDEY, MARIA DEL CARMEN | Address on File | | | | | | | |
| 1410 | ACABEO SEMIDEY, MARIA DEL CARMEN | Address on File | | | | | | | |
| 1569334 | Accaria, Diane | Address on File | | | | | | | |
| 1495 | Acceptance Indemnity Insurance Company | 1314 Douglas St | | | | Omaha | NE | 68102 | |
| 1504 | ACCION LABORAL UNITARIA Y DEFENSORA | 3100 CARR 190 STE 201 | | | | CAROLINA | PR | 00983 | |
| 1688810 | Accuedo Rosa, Geanoel | Address on File | | | | | | | |
| 1502517 | Acevedo Acevedo, Arelys | Address on File | | | | | | | |
| 1741157 | Acevedo Acevedo, Jose A. | Address on File | | | | | | | |
| 301100 | ACEVEDO ACEVEDO, MARIE A | Address on File | | | | | | | |
| 1985219 | ACEVEDO ACEVEDO, NOEMI | Address on File | | | | | | | |
| 1910461 | Acevedo Acevedo, Noemi | Address on File | | | | | | | |
| 1498199 | Acevedo Acevedo, Santos | Address on File | | | | | | | |
| 1855325 | Acevedo Agostini, Axel | Address on File | | | | | | | |
| 1337329 | ACEVEDO AGOSTO, HORTENSIA | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2214755 | Acevedo Almodorar, Carmelo | Address on File | | | | | | | |
| 1604430 | Acevedo Ayala, Zuleika | Address on File | | | | | | | |
| 2091721 | Acevedo Barreto, Saida L. | Address on File | | | | | | | |
| 1800046 | Acevedo Cancela, Lisandra | Address on File | | | | | | | |
| 881171 | Acevedo Cano, Alodia | Address on File | | | | | | | |
| 2001208 | Acevedo Carmona, David | Address on File | | | | | | | |
| 1418529 | ACEVEDO CARRASCO, JOHN PAUL | Address on File | | | | | | | |
| 1548204 | Acevedo Carrero, Laura V | Address on File | | | | | | | |
| 1896318 | Acevedo Cintron, Nilda R. | Address on File | | | | | | | |
| 1567147 | Acevedo Colon, Juan A. | Address on File | | | | | | | |
| 1567147 | Acevedo Colon, Juan A. | Address on File | | | | | | | |
| 2206966 | Acevedo Colon, Luis I. | Address on File | | | | | | | |
| 2208013 | Acevedo Colón, Maria E. | Address on File | | | | | | | |
| 1934 | ACEVEDO COLON, MILAGROS | Address on File | | | | | | | |
| 1934 | ACEVEDO COLON, MILAGROS | Address on File | | | | | | | |
| 2113667 | Acevedo Concepcion, Lourdes Esther | Address on File | | | | | | | |
| 2076453 | Acevedo Cordero, Alice W. | Address on File | | | | | | | |
| 1504077 | Acevedo Cordero, Carlos E. | Address on File | | | | | | | |
| 1099772 | ACEVEDO CORTES, VIRGINIA | Address on File | | | | | | | |
| 1987 | ACEVEDO CORTES, VIRGINIA | Address on File | | | | | | | |
| 1941037 | Acevedo Cruz, Carmen M. | Address on File | | | | | | | |
| 2248080 | Acevedo de Nunez, Maritza | Address on File | | | | | | | |
| 2230865 | Acevedo Diaz, Elsa I | Address on File | | | | | | | |
| 2168141 | Acevedo Diaz, Felix | Address on File | | | | | | | |
| 2056717 | Acevedo Domenech , German | Address on File | | | | | | | |
| 1981083 | Acevedo Echevarria, Alice M. | Address on File | | | | | | | |
| 1497893 | Acevedo Echevarria, Carl Luis | Address on File | | | | | | | |
| 1689234 | ACEVEDO ECHEVARRIA, ELBA REBECCA | Address on File | | | | | | | |
| 1746996 | Acevedo Echevarria, Elba Rebecca | Address on File | | | | | | | |
| 1495005 | Acevedo Echevarria, Jan Luis | Address on File | | | | | | | |
| 1766251 | Acevedo Esquilin, Josephine C | Address on File | | | | | | | |
| 1720348 | Acevedo Garcia, Sylvia | Address on File | | | | | | | |
| 1488613 | Acevedo Gonzalez, Carlos L. | Address on File | | | | | | | |
| 978480 | ACEVEDO GONZALEZ, DANIEL | Address on File | | | | | | | |
| 2206012 | Acevedo Gonzalez, Edwin | Address on File | | | | | | | |
| 2215034 | Acevedo Gonzalez, Mayra E. | Address on File | | | | | | | |
| 930157 | ACEVEDO GUTIERREZ, OSVALDO | Address on File | | | | | | | |
| 1486493 | Acevedo Guzman, Coralys | Address on File | | | | | | | |
| 1491096 | Acevedo Guzman, Janielis | Address on File | | | | | | | |
| 1617572 | Acevedo Hernandez, Luz M | Address on File | | | | | | | |
| 777880 | ACEVEDO HERNANDEZ, MARIA DEL | Address on File | | | | | | | |
| 719435 | ACEVEDO HERNANDEZ, MELVIN | Address on File | | | | | | | |
| 719435 | ACEVEDO HERNANDEZ, MELVIN | Address on File | | | | | | | |
| 2049606 | Acevedo Ilarraza, Carlos A. | Address on File | | | | | | | |
| 1567339 | Acevedo Irizarry, David C. | Address on File | | | | | | | |
| 1567339 | Acevedo Irizarry, David C. | Address on File | | | | | | | |
| 2154022 | Acevedo Ivizarry, Angel L. | Address on File | | | | | | | |
| 2407 | Acevedo Jimenez, Vivian I | Address on File | | | | | | | |
| 2432 | Acevedo Lopez, Angel | Address on File | | | | | | | |
| 954359 | ACEVEDO LOPEZ, ANGEL | Address on File | | | | | | | |
| 1170757 | ACEVEDO LOPEZ, ARMANDO | Address on File | | | | | | | |
| 1132693 | Acevedo Lopez, Petra | Address on File | | | | | | | |
| 1762188 | Acevedo Maldonado, Cristina | Address on File | | | | | | | |
| 2124331 | ACEVEDO MALDONADO, MINERVA | Address on File | | | | | | | |
| 1970624 | Acevedo Marquez, Nilsa | Address on File | | | | | | | |
| 1518327 | Acevedo Marti, Antonio | Address on File | | | | | | | |
| 1518778 | Acevedo Marti, Antonio | Address on File | | | | | | | |
| 1668924 | Acevedo Martinez, Lisa M. | Address on File | | | | | | | |
| 1585010 | Acevedo Mendez, Raul | Address on File | | | | | | | |
| 1946865 | Acevedo Mercado, Luz M. | Address on File | | | | | | | |
| 2689 | ACEVEDO MERCADO, SAMUEL | Address on File | | | | | | | |
| 2689 | ACEVEDO MERCADO, SAMUEL | Address on File | | | | | | | |
| 353172 | ACEVEDO MESONERO, MYRIAM I | Address on File | | | | | | | |
| 2695 | ACEVEDO MESONERO, MYRIAM I. | Address on File | | | | | | | |
| 2108206 | ACEVEDO MUNIZ, MARIANELLA | Address on File | | | | | | | |
| 1154022 | ACEVEDO MUNIZ, WILLIAM | Address on File | | | | | | | |
| 1970318 | ACEVEDO MUNOZ, IRMARIE | Address on File | | | | | | | |
| 983229 | ACEVEDO NIEVES, EDWIN | Address on File | | | | | | | |
| 1668711 | Acevedo Noriega, Luis Vidal | Address on File | | | | | | | |
| 1668711 | Acevedo Noriega, Luis Vidal | Address on File | | | | | | | |
| 2205491 | Acevedo Ocasio, Miguel Angel | Address on File | | | | | | | |
| 2162234 | Acevedo Olivencia, Edgardo | Address on File | | | | | | | |
| 946538 | ACEVEDO OQUENDO, AGUSTINA | Address on File | | | | | | | |
| 2156142 | Acevedo Ortiz, Angel Luis | Address on File | | | | | | | |
| 2124329 | Acevedo Osorio, Ana N | Address on File | | | | | | | |
| 2893 | Acevedo Pacheco, Gladys E | Address on File | | | | | | | |
| 2893 | Acevedo Pacheco, Gladys E | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2216310 | Acevedo Pagan, Angel A | Address on File | | | | | | | |
| 2221211 | Acevedo Pagan, Angel A. | Address on File | | | | | | | |
| 2904 | ACEVEDO PAGAN, HECTOR | Address on File | | | | | | | |
| 1456978 | Acevedo Pagan, Hector | Address on File | | | | | | | |
| 1460989 | ACEVEDO PAGAN, HECTOR | Address on File | | | | | | | |
| 1866857 | Acevedo Perez , Sonia M. | Address on File | | | | | | | |
| 2065449 | ACEVEDO PEREZ, ADA I. | Address on File | | | | | | | |
| 1905214 | ACEVEDO PEREZ, GABRIEL | Address on File | | | | | | | |
| 1207612 | ACEVEDO PEREZ, GABRIEL | Address on File | | | | | | | |
| 1670263 | ACEVEDO PEREZ, JANNETTE | Address on File | | | | | | | |
| 1690491 | Acevedo Perez, Julio A. | Address on File | | | | | | | |
| 2091954 | ACEVEDO PEREZ, MARIBEL | Address on File | | | | | | | |
| 839922 | Acevedo Perez, Mariluz | Address on File | | | | | | | |
| 1764516 | Acevedo Perez, Migdalia | Address on File | | | | | | | |
| 2192400 | Acevedo Pérez, Mildred | Address on File | | | | | | | |
| 1542079 | ACEVEDO PÉREZ, WINDA L. | Address on File | | | | | | | |
| 1627580 | Acevedo Ponce, Maira | Address on File | | | | | | | |
| 2220814 | Acevedo Ponce, Mayra | 616 Calle Cuenca Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 8725 | Acevedo Quinones, Aida | Address on File | | | | | | | |
| 8725 | Acevedo Quinones, Aida | Address on File | | | | | | | |
| 1725883 | Acevedo Ramos, Alba Iris | Address on File | | | | | | | |
| 2091521 | Acevedo Reyes, Carmen C. | Address on File | | | | | | | |
| 2231207 | Acevedo Reyes, Carmen C. | Address on File | | | | | | | |
| 1508458 | Acevedo Reyes, Rosa E. | Address on File | | | | | | | |
| 1386948 | ACEVEDO RIOS, LOIDA | Address on File | | | | | | | |
| 1944407 | Acevedo Rios, Yolanda | Address on File | | | | | | | |
| 1986153 | ACEVEDO RIOS, YOLANDA | Address on File | | | | | | | |
| 855980 | Acevedo Rivera, Adrian | Address on File | | | | | | | |
| 1503913 | Acevedo Rivera, Aida | Address on File | | | | | | | |
| 2160295 | Acevedo Rivera, Jose Ramon | Address on File | | | | | | | |
| 777981 | ACEVEDO RIVERA, MARISOL | Address on File | | | | | | | |
| 2204642 | Acevedo Rivera, Norma I | Address on File | | | | | | | |
| 1496132 | Acevedo Rivera, Sebastian R. | Address on File | | | | | | | |
| 2058393 | Acevedo Rodriguez, David | Address on File | | | | | | | |
| 2058393 | Acevedo Rodriguez, David | Address on File | | | | | | | |
| 1803771 | Acevedo Rodriguez, Isabel | Address on File | | | | | | | |
| 2115399 | Acevedo Rodriguez, Maria  de L. | Address on File | | | | | | | |
| 3296 | Acevedo Rodriguez, Moises | Address on File | | | | | | | |
| 1953285 | ACEVEDO ROJAS, MARICELIS | Address on File | | | | | | | |
| 2055987 | Acevedo Roman, Dinelia E | Address on File | | | | | | | |
| 2005647 | Acevedo Roman, Dinelia E | Address on File | | | | | | | |
| 1615684 | Acevedo Roman, Dinelia E | Address on File | | | | | | | |
| 1975288 | Acevedo Roman, Dinelia E. | Address on File | | | | | | | |
| 2025186 | Acevedo Roman, Dinelia Esther | Address on File | | | | | | | |
| 2025186 | Acevedo Roman, Dinelia Esther | Address on File | | | | | | | |
| 2050369 | Acevedo Roman, Juana E. | Address on File | | | | | | | |
| 1625042 | Acevedo Roque, Lisset | Address on File | | | | | | | |
| 1625042 | Acevedo Roque, Lisset | Address on File | | | | | | | |
| 1551901 | Acevedo Rosado, Samuel | Address on File | | | | | | | |
| 1551901 | Acevedo Rosado, Samuel | Address on File | | | | | | | |
| 1094332 | ACEVEDO ROSARIO, SONIA  I | Address on File | | | | | | | |
| 1461926 | ACEVEDO ROSARIO, SONIA N | Address on File | | | | | | | |
| 1844407 | Acevedo Rosario, Victor M. | Address on File | | | | | | | |
| 1712380 | Acevedo Ruiz, Alexander | Address on File | | | | | | | |
| 1948255 | ACEVEDO RUIZ, ANA | Address on File | | | | | | | |
| 1182677 | ACEVEDO RUIZ, CARMEN N. | Address on File | | | | | | | |
| 3482 | ACEVEDO SANTIAGO, ISRAEL | Address on File | | | | | | | |
| 2155931 | Acevedo Santiago, Luis A. | Address on File | | | | | | | |
| 331954 | ACEVEDO SANTIAGO, MIGUEL A | Address on File | | | | | | | |
| 2117996 | Acevedo Santiago, Mildred | Address on File | | | | | | | |
| 2162189 | Acevedo Santiago, Richard | Address on File | | | | | | | |
| 2203484 | Acevedo Santiago, Sonia A. | Address on File | | | | | | | |
| 2072806 | Acevedo Sepulveda, Ilia Raquel | Address on File | | | | | | | |
| 1502960 | Acevedo Sepulveda, Maggie | Address on File | | | | | | | |
| 1489608 | Acevedo Suarez , Gladys | Address on File | | | | | | | |
| 1472567 | Acevedo Torres, Angel L. | Address on File | | | | | | | |
| 1502974 | ACEVEDO TORRES, ANGEL LUIS | Address on File | | | | | | | |
| 282009 | ACEVEDO VALENTIN, LUIS  A | Address on File | | | | | | | |
| 1630761 | Acevedo Varga, Sandra | Address on File | | | | | | | |
| 2125170 | Acevedo Vargas, Angel E. | Address on File | | | | | | | |
| 1495852 | Acevedo Velazquez, Cruz | Address on File | | | | | | | |
| 1613700 | Acevedo Zambrana, Benjamin | Address on File | | | | | | | |
| 1913627 | Acevedo Zambrana, Carmen | Address on File | | | | | | | |
| 1675917 | Acevedo Zambrana, Iris D. | Address on File | | | | | | | |
| 2192491 | Acevedo, Aida L. | Address on File | | | | | | | |
| 2218973 | Acevedo, Elba | Address on File | | | | | | | |
| 1731069 | Acevedo, Evelyn | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1731069 | Acevedo, Evelyn | Address on File | | | | | | | |
| 2139722 | Acevedo, Magdalena | Address on File | | | | | | | |
| 1762528 | Acevedo, Marisol | Address on File | | | | | | | |
| 1772989 | ACEVEDO, MIGUEL | Address on File | | | | | | | |
| 1772989 | ACEVEDO, MIGUEL | Address on File | | | | | | | |
| 2139736 | Acevedo, Moises | Address on File | | | | | | | |
| 2236723 | Acevedo, Moises | Address on File | | | | | | | |
| 1497437 | Acevedo, Rafael | Address on File | | | | | | | |
| 2222192 | Acevedo, William Rodriguez | Address on File | | | | | | | |
| 1694011 | Acoedo Olivenlia, Edgardo | Address on File | | | | | | | |
| 1585882 | ACOSTA ACOSTA, SIFREDO J. | Address on File | | | | | | | |
| 1747305 | Acosta Albino, Maria M | Address on File | | | | | | | |
| 1849102 | Acosta Anaya, Carmen Maria | Address on File | | | | | | | |
| 2061890 | Acosta Andujar, Claribel | Address on File | | | | | | | |
| 1741770 | Acosta Arocho, Wanda I. | Address on File | | | | | | | |
| 2221961 | Acosta Aviles, Samuel F. | Address on File | | | | | | | |
| 2204130 | Acosta Ayala, Rafael A. | Address on File | | | | | | | |
| 1424938 | Acosta Castillo, Angel R | Address on File | | | | | | | |
| 1574913 | Acosta Cintron, Carmen L. | Address on File | | | | | | | |
| 1492487 | Acosta Crespo, Carmen A. | Address on File | | | | | | | |
| 1815548 | Acosta Cruz, Myrna | Address on File | | | | | | | |
| 2027606 | Acosta Cruz, Nancy | Address on File | | | | | | | |
| 1871059 | ACOSTA CRUZ, NOEMI | Address on File | | | | | | | |
| 1806487 | Acosta Cruz, Pablo A | Address on File | | | | | | | |
| 1081988 | ACOSTA CRUZ, RAMONA | Address on File | | | | | | | |
| 1465876 | ACOSTA DE MALDONADO, LAURA | Address on File | | | | | | | |
| 1882848 | Acosta Delgado, Ana Luz | Address on File | | | | | | | |
| 2167931 | Acosta Diaz, Jose Juan | Address on File | | | | | | | |
| 2207143 | Acosta Diaz, Xilma M. | Address on File | | | | | | | |
| 2061613 | Acosta Feliciano, Gloribel | Address on File | | | | | | | |
| 1643838 | Acosta Figueroa, Magaly | Address on File | | | | | | | |
| 1775498 | ACOSTA GONZALEZ, RAMON  L. | Address on File | | | | | | | |
| 1593671 | ACOSTA IRIZARRY, JORGE  L. | Address on File | | | | | | | |
| 2153642 | Acosta Leon, Axel | Address on File | | | | | | | |
| 1901922 | Acosta Luciano, Evelyn | Address on File | | | | | | | |
| 1638982 | Acosta Luciano, Gloria M | Address on File | | | | | | | |
| 1447016 | Acosta Lugo, Milianee | Address on File | | | | | | | |
| 2148831 | Acosta Martinez, Emelin | Address on File | | | | | | | |
| 1496000 | Acosta Martino, Sonia E | Address on File | | | | | | | |
| 4288 | Acosta Matos, Benjamin | Address on File | | | | | | | |
| 2154487 | Acosta Medina, Maria  del C. | Address on File | | | | | | | |
| 1990173 | Acosta Melendez, Samuel A. | Address on File | | | | | | | |
| 2131046 | ACOSTA MENDEZ, MAGDA I. | Address on File | | | | | | | |
| 2033062 | Acosta Molina, Nilsa I. | Address on File | | | | | | | |
| 1602475 | Acosta Muñiz, Mayra I | Address on File | | | | | | | |
| 4366 | ACOSTA NAZARIO, ARIEL | Address on File | | | | | | | |
| 2106913 | ACOSTA NAZARIO, SYLVIA | Address on File | | | | | | | |
| 2213803 | Acosta Oliveras, Nelson L. | Address on File | | | | | | | |
| 2220320 | Acosta Oliveras, Nelson Luis | Address on File | | | | | | | |
| 1578142 | ACOSTA ORTIZ, MILTON ISIDRO | Address on File | | | | | | | |
| 1578142 | ACOSTA ORTIZ, MILTON ISIDRO | Address on File | | | | | | | |
| 1658102 | ACOSTA PEREZ, JUAN R | Address on File | | | | | | | |
| 1509742 | ACOSTA RAMIREZ, MARIA T | Address on File | | | | | | | |
| 1469631 | ACOSTA RAMOS, MARIA T. | Address on File | | | | | | | |
| 4511 | Acosta Rivera, Edwin | Address on File | | | | | | | |
| 2055438 | Acosta Rivera, Miriam N. | Address on File | | | | | | | |
| 2020408 | Acosta Rodriguez , Heyde  D | Address on File | | | | | | | |
| 1187248 | ACOSTA RODRIGUEZ, DAMARYS  L. | Address on File | | | | | | | |
| 2099852 | ACOSTA RODRIGUEZ, HEYDE D. | Address on File | | | | | | | |
| 1844409 | ACOSTA RODRIGUEZ, IRIS DEL CARMEN | Address on File | | | | | | | |
| 1869617 | ACOSTA RODRIGUEZ, JOSE A | Address on File | | | | | | | |
| 1893283 | Acosta Rodriguez, Jose M. | Address on File | | | | | | | |
| 1900069 | Acosta Rodriguez, Victor A | Address on File | | | | | | | |
| 2097682 | Acosta Rodriguez, Xiomara | Address on File | | | | | | | |
| 1860520 | Acosta Rodriquez , Maribel | Address on File | | | | | | | |
| 2222919 | Acosta Ruiz, Eliseo | Address on File | | | | | | | |
| 1542350 | ACOSTA RUIZ, MILTON ISIDRO | Address on File | | | | | | | |
| 1542350 | ACOSTA RUIZ, MILTON ISIDRO | Address on File | | | | | | | |
| 1894437 | Acosta Ruiz, Viviam S | Address on File | | | | | | | |
| 1774531 | Acosta Saez, Angel Luis | Address on File | | | | | | | |
| 1774531 | Acosta Saez, Angel Luis | Address on File | | | | | | | |
| 74528 | ACOSTA SANCHEZ, CARMEN | Address on File | | | | | | | |
| 1958227 | Acosta Santiago, Betsy B | Address on File | | | | | | | |
| 4649 | Acosta Santiago, Betsy B. | Urb. Nuevo Mamayes | Calle Pedro Roman Sabater 264 | | | PONCE | PR | 00730 | |
| 1907924 | Acosta Santiago, Clara Teresa | Address on File | | | | | | | |
| 2056651 | Acosta Santiago, Dionisio | Address on File | | | | | | | |
| 1715392 | Acosta Santiago, Zuzeth Enid | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1803710 | ACOSTA SILVA, ANNA M. | Address on File | | | | | | | |
| 2150256 | Acosta Soto, Alberto | Address on File | | | | | | | |
| 1495381 | Acosta Soto, Ilia | Address on File | | | | | | | |
| 2173083 | Acosta Soto, Karen | Address on File | | | | | | | |
| 4688 | ACOSTA TORO, JOSE LUIS | Address on File | | | | | | | |
| 1857923 | Acosta Ufret, Jose Angel | Address on File | | | | | | | |
| 208103 | ACOSTA VELEZ, GRESSEL | Address on File | | | | | | | |
| 1805001 | Acosta Velez, Jaime L. | Address on File | | | | | | | |
| 1846125 | Acosta Velez, Marianita | Address on File | | | | | | | |
| 1520324 | Acosta Vélez, Steven | Address on File | | | | | | | |
| 1897606 | Acosta Vicenty, Milton | Address on File | | | | | | | |
| 2103463 | Acosta Vincenty , Milton | Address on File | | | | | | | |
| 2112821 | ACOSTA VINCENTY, EVELYN | Address on File | | | | | | | |
| 1160606 | ACOSTA, ALEXIS | Address on File | | | | | | | |
| 1768656 | Acosta, Feliberty Bonilla | Address on File | | | | | | | |
| 2171031 | Acosta, Gladys | Address on File | | | | | | | |
| 1837586 | ACOSTA, IGLESIAS M | Address on File | | | | | | | |
| 1518416 | Acosta, Ronny | Address on File | | | | | | | |
| 1735044 | ACP Master, Ltd. | c/o Aurelius Capital Management, LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1735044 | ACP Master, Ltd. | c/o Aurelius Capital Management, LP | Attn: Michael Salatto | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1735044 | ACP Master, Ltd. | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1559663 | Acree III, L. Glynn | Address on File | | | | | | | |
| 4821 | ACRO SERVICE CORP | 39209 WEST 6 MILE ROAD STE 250 | | | | LIVONIA | MI | 48152 | |
| 2188859 | Actuality Construction, Inc. | Jenks Carballeira Law | PMB 565, 1353 Rd 19 | | | Guaynabo | PR | 00966 | |
| 1694001 | ACURDO OLIVENCIA, JOSE L. | Address on File | | | | | | | |
| 1697095 | Adalberto Diaz-Rodriguez and Olga Diaz-Rodriguez | Address on File | | | | | | | |
| | ADALBERTO QUILES SANTIAGO, SANTOS CALIXTO RODRIGUEZ, MAGALY | | | | | | | | |
| 1500609 | GORDILLO & ZORAIDA TORRES | Address on File | | | | | | | |
| 1999630 | Adames Cruz, Edna I. | Address on File | | | | | | | |
| 2041078 | Adames Lugo, Rosa | Address on File | | | | | | | |
| 1801883 | ADAMES MERCADO, ALICIA | Address on File | | | | | | | |
| 1602133 | Adames Mercado, Waleska | Address on File | | | | | | | |
| 1879953 | ADAMES MUNIZ, NILDA I. | Address on File | | | | | | | |
| 2027323 | Adames Olivero, Ivette | Address on File | | | | | | | |
| 892142 | ADAMES ROMERO, DAVID | Address on File | | | | | | | |
| 2070320 | Adames-Guerrero, Luz M | Address on File | | | | | | | |
| 1875033 | Adames-Guerrero, Luz M. | Address on File | | | | | | | |
| 1433329 | Adams, Lawrence M. | Address on File | | | | | | | |
| 2001120 | Adaronndo Quinones, Sylvia Iris | Address on File | | | | | | | |
| 2139165 | Adarondo Quinones, Sylvia Iris | Address on File | | | | | | | |
| 835258 | Adelina Capellán-Rosa, personally and on behalf of her minor son, DRC | Address on File | | | | | | | |
| 835258 | Adelina Capellán-Rosa, personally and on behalf of her minor son, DRC | Address on File | | | | | | | |
| 1519646 | Adelina Morales por Adreishaneth Pacheco Morales | Christie E. Rivera Rivera | PO BOX 1188 | | | Coamo | PR | 00769 | |
| 1515577 | Adelina Morales por Ryan Jhoniel Pacheco Morales | Address on File | | | | | | | |
| 1474930 | Adelson, Arthur | Address on File | | | | | | | |
| 1678804 | Adirondack Holdings I LLC | c/o Corporation Service Company | Attn: Andrew Black | 251 Little Falls Drive | | Wilmington | DE | 19808 | |
| 1678804 | Adirondack Holdings I LLC | c/o Ropes & Gray LLC | Attn: Leigh R. Fraser | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | |
| 2193019 | Adirondack Holdings I LLC | Brian M. Dick Biascoechea | Authorized Signatory | 403, 12 de Octubre St., Urb. El Vedado | | San Juan | PR | 00918 | |
| 2193019 | Adirondack Holdings I LLC | Ropes & Gray LLC | Leigh R. Fraser | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | |
| 1718571 | Adirondack Holdings II LLC | c/o Corporation Service Company | Attn: Andrew Black | 251 Little Falls Drive | | Wilmington | DE | 19808 | |
| 1718571 | Adirondack Holdings II LLC | c/o Ropes & Gray LLP | Attn: Leigh R. Fraser | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | |
| 1718571 | Adirondack Holdings II LLC | c/o Corporation Service Company | Attn: Andrew Black | 251 Little Falls Drive | | Wilmington | DE | 19808 | |
| 1718571 | Adirondack Holdings II LLC | c/o Ropes & Gray LLP | Attn: Leigh R. Fraser | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | |
| 1493974 | Admiral Insurance Company | Kate Perlman | 301 Tresser Blvd | | | Stamford | CT | 06901 | |
| 1493974 | Admiral Insurance Company | McConnel Valdes LLC | c/o Admiral Insurance Company | P.O. Box 364225 | | San Juan | PR | 00918 | |
| 2215843 | Adorno Andino, Hector Luis | Address on File | | | | | | | |
| 2216590 | Adorno Castro, Angel M. | Address on File | | | | | | | |
| 2222484 | Adorno Castro, Angel M. | Address on File | | | | | | | |
| 1648448 | Adorno Colon, Norma | Address on File | | | | | | | |
| 2073230 | Adorno Colon, Norma | Address on File | | | | | | | |
| 1619100 | Adorno Davila, Carlos J. | Address on File | | | | | | | |
| 1494366 | Adorno Gonzalez, Lynnot | Address on File | | | | | | | |
| 2208455 | Adorno Lebron, Carmelo | Address on File | | | | | | | |
| 939387 | ADORNO MARRERO, VILMA | Address on File | | | | | | | |
| 1584521 | Adorno Marrero, Vilma E | Address on File | | | | | | | |
| 1733246 | Adorno Navedo, Zaida | Address on File | | | | | | | |
| 1461953 | ADORNO NAVEDO, ZAIDA P. | Address on File | | | | | | | |
| 1057171 | ADORNO NICHOL, MARISOL | Address on File | | | | | | | |
| 6196 | Adorno Ocasio, Maritza | Address on File | | | | | | | |
| 2126463 | Adorno Otero, Emilio | Address on File | | | | | | | |
| 1555033 | Adorno Rodriguez, Carlos M. | Address on File | | | | | | | |
| 1566524 | ADORNO-GONZALEZ, ANGEL | Address on File | | | | | | | |
| 1597311 | Adornol Montaneo, Jose Rafael | Address on File | | | | | | | |
| 1523604 | Advanced Hematology & Oncology Group of Puerto Rico | Hima Plaza 1 | 500 Ave Degetau STE 515 | | | Caguas | PR | 00725-7309 | |
| 6659 | Advanced MRI Group of PR PSC | PO BOX 34187 | FORT BUCHANAN | | | SAN JUAN | PR | 00934 | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6685 | ADVANCED SURGICAL SERVICES PSC | PO BOX 11943 | | | | SAN JUAN | PR | 00922-1943 | |
| 2064384 | Advanced Transportation | Aldarondo & Lopez Bras | ALB Plaza Suite 400 | | | Guaynabo | PR | 00969 | |
| 2108790 | Advanced Transportation | c/o Aldarondo & Lopez Bras | ALB Plaza Suite 400, 16 Rd.199 | | | Guaynabo | PR | 00969 | |
| 2094977 | Advanced Transportation | Address on File | | | | | | | |
| 2094977 | Advanced Transportation | Address on File | | | | | | | |
| 6751 | AEROMETALICA CORP | EL TUQUE INDUSTRIAL PARK | 119 SUITE 2 | | | PONCE | PR | 00728-2803 | |
| 2040570 | Aerometalica Corp. | Address on File | | | | | | | |
| 1475019 | Aesalon Partners LP | 220 N Green St | | | | Chicago | IL | 60607-1702 | |
| 1457784 | Aetna Life Insurance Company (SegmentSahbd) | Address on File | | | | | | | |
| 2197333 | Afanadaor Afanador, Wanda | Address on File | | | | | | | |
| 1464609 | AFANADOR ANDUJAR, ALICE D | Address on File | | | | | | | |
| 2020802 | Afanador DeJesus, Aida | Address on File | | | | | | | |
| 1543753 | Afanador Matos, Jorge H | Address on File | | | | | | | |
| 1493835 | Afanador Romero, Nancy | Address on File | | | | | | | |
| 1496975 | Afanador Romero, Nancy | Address on File | | | | | | | |
| 605140 | Afredo Acevedo-Cruz / Hiurisan Castro Zayas | Address on File | | | | | | | |
| 1801056 | AFSCME | Address on File | | | | | | | |
| 1801056 | AFSCME | Address on File | | | | | | | |
| 1801056 | AFSCME | Address on File | | | | | | | |
| 1491871 | Agencia Estatal Para El Manejo De Emergencia Y Desastre | Skytec Inc | 500 Road 869 | Suite 501 | | Cantano | PR | 00962-2011 | |
| 7122 | AGILITY LOGISTICS CORP | 310 COMMERCE SUITE 250 | | | | IRVINE | CA | 92602 | |
| 641004 | AGOSTINI AVILES, EDITH | Address on File | | | | | | | |
| 2119115 | Agostini Aviles, Edith | Address on File | | | | | | | |
| 1118389 | AGOSTINI PEREZ, MIGUEL | Address on File | | | | | | | |
| 2149438 | Agostini Rivera, Jorge | Address on File | | | | | | | |
| 1825564 | Agostini Sanchez, Cornelia | Address on File | | | | | | | |
| 2176353 | AGOSTINI, IVAN HERNANDEZ | Address on File | | | | | | | |
| 1689741 | Agosto , Melvin Fonseca | Address on File | | | | | | | |
| 1488540 | Agosto Alicea, Juan | 4531 Isla Verde Avenue | | | | Carolina | PR | 00979 | |
| 1934526 | AGOSTO AMEZQUITA, NEREIDA | Address on File | | | | | | | |
| 1934526 | AGOSTO AMEZQUITA, NEREIDA | Address on File | | | | | | | |
| 2201550 | Agosto Arroyo, Lee | Address on File | | | | | | | |
| 2202077 | Agosto Atanasio, Jose R. | Address on File | | | | | | | |
| 1524217 | Agosto Baquero , Nilsa | Address on File | | | | | | | |
| 1640291 | Agosto Bencebi, Julia | Address on File | | | | | | | |
| 1640291 | Agosto Bencebi, Julia | Address on File | | | | | | | |
| 2207961 | Agosto Burgos, Wilfredo | Address on File | | | | | | | |
| 1604226 | AGOSTO CASAS, MANUEL A. | Address on File | | | | | | | |
| 2008718 | Agosto Claudio, Gloria | Address on File | | | | | | | |
| 1647986 | Agosto Cruz , Migdalia | Address on File | | | | | | | |
| 2189430 | AGOSTO CRUZ, ELENA | Address on File | | | | | | | |
| 1973740 | Agosto Cruz, Juana | Address on File | | | | | | | |
| 1465356 | AGOSTO DE DIAZ, YADIRA | Address on File | | | | | | | |
| 1505567 | Agosto De Maldonado, Laura E. | Address on File | | | | | | | |
| 1825493 | Agosto Diaz, Isabel | Address on File | | | | | | | |
| 2174589 | AGOSTO FERNANDEZ, ASTRID | Address on File | | | | | | | |
| 1525956 | AGOSTO FIGUERO, ROSA M. | Address on File | | | | | | | |
| 2000969 | AGOSTO GARCIA, BRENDA | Address on File | | | | | | | |
| 1987410 | Agosto Jimenez, Marcos | Address on File | | | | | | | |
| 1960121 | Agosto Jorge, Sor Angel | Address on File | | | | | | | |
| 1685006 | Agosto Maldonado , Nilda A | Address on File | | | | | | | |
| 1461206 | AGOSTO MALDONADO, NILDA A | Address on File | | | | | | | |
| 1893067 | Agosto Maldonado, Nilda A. | Address on File | | | | | | | |
| 1766137 | AGOSTO MARTINEZ, LUIS A | Address on File | | | | | | | |
| 700275 | AGOSTO MARTINEZ, LUIS A. | Address on File | | | | | | | |
| 2216300 | Agosto Morales, Sheila E. | Address on File | | | | | | | |
| 1247786 | AGOSTO MURIEL, LETICIA | Address on File | | | | | | | |
| 1635547 | AGOSTO NUNEZ, AWILDA | Address on File | | | | | | | |
| 1951345 | Agosto Ortiz, Maria M. | Address on File | | | | | | | |
| 2077251 | Agosto Ortiz, Matilde | Address on File | | | | | | | |
| 778317 | AGOSTO PEREZ, RUTH M | Address on File | | | | | | | |
| 1767446 | Agosto Rivera, Luz E. | Address on File | | | | | | | |
| 1056390 | AGOSTO RIVERA, MARILYN | Address on File | | | | | | | |
| 1056390 | AGOSTO RIVERA, MARILYN | Address on File | | | | | | | |
| 2247975 | Agosto Rodriguez, Hilda | Address on File | | | | | | | |
| 1891685 | Agosto Rodriguez, Lisandra | Address on File | | | | | | | |
| 1758734 | Agosto Rojas, Sandra | Address on File | | | | | | | |
| 7707 | AGOSTO ROMAN, JUANA | Address on File | | | | | | | |
| 2220027 | Agosto Sanabria, Deborah | Address on File | | | | | | | |
| 1847140 | Agosto Sanjurjo, Jose Luis | Address on File | | | | | | | |
| 1469287 | Agosto Santana, Carmen M | Address on File | | | | | | | |
| 659213 | AGOSTO SANTIAGO, GIL | Address on File | | | | | | | |
| 659213 | AGOSTO SANTIAGO, GIL | Address on File | | | | | | | |
| 2114580 | AGOSTO TORRES, CARLOS J. | Address on File | | | | | | | |
| 2114580 | AGOSTO TORRES, CARLOS J. | Address on File | | | | | | | |
| 2113071 | AGOSTO VARGAS , CARMEN MILAGROS | Address on File | | | | | | | |
| 7797 | Agosto Vargas, Milagros Maraimo | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7797 | Agosto Vargas, Milagros Maraimo | Address on File | | | | | | | |
| 1722109 | Agosto Vega, Ana | Address on File | | | | | | | |
| 1722109 | Agosto Vega, Ana | Address on File | | | | | | | |
| 1767018 | Agosto Vega, Ana | Address on File | | | | | | | |
| 193413 | AGOSTO VELAZQUEZ, GLORIA | Address on File | | | | | | | |
| 1056389 | AGOSTO, MARILYN | Address on File | | | | | | | |
| 1056389 | AGOSTO, MARILYN | Address on File | | | | | | | |
| 1726151 | Agrait Zapata, Milagros | Address on File | | | | | | | |
| 1668941 | Agrait Zapata, Wilma E | Address on File | | | | | | | |
| 1463359 | AGRINSONI DELGADO, NORMA I. | Address on File | | | | | | | |
| 2001915 | Agron Crespo, Elsie M | Address on File | | | | | | | |
| 2036649 | AGRON TORRES, RUBEN | Address on File | | | | | | | |
| 1824287 | Agront Perez, Taira V. | Address on File | | | | | | | |
| 1831236 | Agront Perez, Yanitza I. | Address on File | | | | | | | |
| 2131982 | Agront Perez, Yanitza I. | Address on File | | | | | | | |
| 1467581 | AGUAYO ADORNO, ELSA | Address on File | | | | | | | |
| 1567279 | AGUAYO ALAMO, ZAIDA | Address on File | | | | | | | |
| 1567279 | AGUAYO ALAMO, ZAIDA | Address on File | | | | | | | |
| 2047737 | Aguayo Cruz, Ida Luz | Address on File | | | | | | | |
| 2181074 | Aguayo Diaz, Elida M | Address on File | | | | | | | |
| 2181070 | Aguayo Diaz, Myrna I | Address on File | | | | | | | |
| 2181104 | Aguayo Diaz, Zoraida E. | Address on File | | | | | | | |
| 1462652 | AGUAYO LOPEZ, MARILYN | Address on File | | | | | | | |
| 1484957 | Aguayo Pacheco, Rosa M | Address on File | | | | | | | |
| 1861713 | Aguayo Pacheco, Rosa M. | Address on File | | | | | | | |
| 1956432 | Aguayo Pacheco, Rosa Maria | Address on File | | | | | | | |
| 1968844 | Aguayo Pacheco, Rosa Maria | Address on File | | | | | | | |
| 1532757 | Aguayo Perez, Alba M | Address on File | | | | | | | |
| 2205577 | Aguayo, Irma | Address on File | | | | | | | |
| 2049677 | Agudo Santoni, Jorge L. | Address on File | | | | | | | |
| 1847290 | Agueda Rios, Fernando | Address on File | | | | | | | |
| 249009 | AGUIAR HIDALGO, JOSE M | Address on File | | | | | | | |
| 1456597 | Aguiar Quinonez, Edith I | Address on File | | | | | | | |
| 2204958 | Aguiar, Olga Sierra | Address on File | | | | | | | |
| 1511472 | Aguila De Jesus, Reinaldo Javier | Address on File | | | | | | | |
| 1774658 | AGUILA GEIRING, VICKIE | Address on File | | | | | | | |
| 1774658 | AGUILA GEIRING, VICKIE | Address on File | | | | | | | |
| 2090793 | Aguila Rivera, Nilda I. | Address on File | | | | | | | |
| 1511487 | Aguila Santana, Carlos Javier | Address on File | | | | | | | |
| 1498632 | Aguila Serges Jr., Anibal | Address on File | | | | | | | |
| 1510015 | Aguila, Anibal | Address on File | | | | | | | |
| 1473790 | Aguilar Acevedo, Carlos | Address on File | | | | | | | |
| 1473790 | Aguilar Acevedo, Carlos | Address on File | | | | | | | |
| 1905563 | Aguilar Charon, Virgilio | Address on File | | | | | | | |
| 1656038 | AGUILAR GARCIA, LISSETTE | Address on File | | | | | | | |
| 1946459 | Aguilar Martinez, Agnes | Address on File | | | | | | | |
| 1945215 | Aguilar Martinez, Mildred | P.O. Box 561235 | | | | Guayanilla | PR | 00656 | |
| 1518991 | Aguilar Martinez, Tirsa Isabel | Address on File | | | | | | | |
| 2059361 | Aguilar Perez, Mayra | Address on File | | | | | | | |
| 1963823 | Aguilar Roman, Daisy | Address on File | | | | | | | |
| 1937466 | Aguilar Velez, Isabel | Address on File | | | | | | | |
| 768396 | AGUILAR VIRUET, YASILKA | Address on File | | | | | | | |
| 2226033 | Aguilar Viruet, Yasilka | Address on File | | | | | | | |
| 1483842 | Aguilar, Antonio | Address on File | | | | | | | |
| 2205914 | Aguilo Velez, Jose M. | Address on File | | | | | | | |
| 2040970 | Aguirre Colon, Edberta | Address on File | | | | | | | |
| 2144130 | Aguirre Cruz, Fernando | Address on File | | | | | | | |
| 2193490 | Aguirre Del Valle, Rosa M | Address on File | | | | | | | |
| 1942694 | Aguirre Figueroa, Edwin E. | Address on File | | | | | | | |
| 1687601 | Aguirre Ortiz, Luis E. | Address on File | | | | | | | |
| 1782734 | Aguirre Rivera, Zenaida | Address on File | | | | | | | |
| 2008068 | Aguirre Santiago, Wanda E. | Address on File | | | | | | | |
| 1958788 | Agustin Cruz Torres/Ana Rosado Jimenez | Address on File | | | | | | | |
| 1127726 | Ahmed Garcia, Nacima | Address on File | | | | | | | |
| 2067255 | AIAC International Pharma, LLC d/b/a AVARA Pharmaceutical Services | Idalia M. Garcia, VP & Arecibo Site Director/Autho | Avara Pharmaceutical Services | PO Box 6060 | | Barceloneta | PR | 00617 | |
| 2067255 | AIAC International Pharma, LLC d/b/a AVARA Pharmaceutical Services | PO Box 6060 | | | | Barcelonta | PR | 00617 | |
| 1659588 | Aida A. De Munoz & Edgardo Munoz | Address on File | | | | | | | |
| 835277 | Aida Diaz-Cambier and Luis Santiago, personally and on behalf of their minor daughter, VSD | Address on File | | | | | | | |
| 835277 | Aida Diaz-Cambier and Luis Santiago, personally and on behalf of their minor daughter, VSD | Address on File | | | | | | | |
| 1471706 | AIG Insurance Company-- Puerto Rico | Address on File | | | | | | | |
| 1458856 | Aiken Uniforms, Inc. | 515 AVE JOSE VILLARES STE 1 | | | | CAGUS | PR | 00739 | |
| 1458856 | Aiken Uniforms, Inc. | PO Box 9944 | | | | Cidra | PR | 00739 | |
| 1646734 | Aimee Raices/Alfonso Rossy Millan | Address on File | | | | | | | |
| 2191134 | Aireko Construction LLC | Fernando E. Agrait | Edificio Centro de Seguros | 701 Avenida Ponce de Leon | | San Juan | PR | 00907 | |
| 1604218 | Airport Shoppes and Hotels Corp | Peliot-Gonzalez Tax Attorneys & Counselors At Law, | Yaritza Portalatin, Attorney | 268 Ponce de Leon Ave. Ste 903 | | San Juan | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1604218 | Airport Shoppes and Hotels Corp | Po Box 6007, Loiza Station | | | | San Juan | PR | 00914 | |
| 9478 | AJ WOODS & JOEL RODRIGUEZ | Address on File | | | | | | | |
| 9478 | AJ WOODS & JOEL RODRIGUEZ | Address on File | | | | | | | |
| 1510875 | AJAG | Jardin Santa María | 75 Calle Milagrosa Apt 106 | | | Mayaguez | PR | 00680 | |
| 1511283 | AJAG | Address on File | | | | | | | |
| 1542139 | AJAG y Lavinia Garcia Cuebas | Jardin Santa Maria | 75 Calle Milagrosa | | | Mayaguez | PR | 00680 | |
| 1553189 | Akabas, Aaron L. | Address on File | | | | | | | |
| 1571770 | AKM MFG INC. | 418 Calle Aste 1 | | | | San Juan | PR | 00920-2005 | |
| 1462704 | Alago Colon, Griselle | Address on File | | | | | | | |
| 1824632 | Alago Sosa, Ana M. | Address on File | | | | | | | |
| 1772698 | Alaineda Dros, Aura N | Address on File | | | | | | | |
| 1596406 | Alame da Nazario, Ilia M | Address on File | | | | | | | |
| 1825864 | Alameda Robles, Iris | Address on File | | | | | | | |
| 1777483 | Alameda Robles, Iris | Address on File | | | | | | | |
| 1942768 | Alameda Robles, Iris | Address on File | | | | | | | |
| 1812476 | Alameda Robles, Maria Luisa | Address on File | | | | | | | |
| 1676039 | ALAMEDA VARGAS, BETSY | Address on File | | | | | | | |
| 618774 | ALAMEDA VARGAS, BETSY | Address on File | | | | | | | |
| 1567383 | Alamo Algosto, Carmen M | Address on File | | | | | | | |
| 1990873 | Alamo Alvarez, Maritza I | Address on File | | | | | | | |
| 1498195 | Alamo Alvarez, Maritza I. | Address on File | | | | | | | |
| 1617997 | Alamo Cuevas, Jose M | Address on File | | | | | | | |
| 1658580 | Alamo Cuevas, Jose M. | Address on File | | | | | | | |
| 1456675 | ALAMO GARCIA, WILLIAM | Address on File | | | | | | | |
| 1844295 | ALAMO LOZADA, MILAGROS | Address on File | | | | | | | |
| 1041998 | ALAMO MONTES, MARGARITA | Address on File | | | | | | | |
| 2215309 | Alamo Perez, Justino | Address on File | | | | | | | |
| 9772 | Alamo Ramos, Carmen E. | Address on File | | | | | | | |
| 1096997 | ALAMO SANCHEZ, VANESSA | Address on File | | | | | | | |
| 1806075 | Alamo Sierra, Lilliam | Address on File | | | | | | | |
| 2159684 | Alamo Solis, Jose L | Address on File | | | | | | | |
| 2160232 | Alamo Solis, Miguel Angel | Address on File | | | | | | | |
| 1459744 | ALAMO, ANA E. | Address on File | | | | | | | |
| 1559971 | Alamo, Ana Esther | Address on File | | | | | | | |
| 1567116 | Alan E Weiner (IRA) WFCS as Custodian | Address on File | | | | | | | |
| 1519629 | Alan E. Weiner (IRA) WFCS as Custodian | Address on File | | | | | | | |
| 1449922 | ALAN JAMES JACOBY /RRV TRUST/ U/A DTD 11/26/2012 | JAYNE JACOBY, TRUSTEE | 4210 POINTE GATE DR. | | | LIVINGSTON | NJ | 07039 | |
| 1455571 | ALAN W. SORRICK REV LIV TR VAD DATED 1/15/2007 | Address on File | | | | | | | |
| 1549762 | Alana N. Matos Torres Trust, Represented By UBS Trust Company of PR | Address on File | | | | | | | |
| 1900447 | ALARCON VEGA, MILAGROS E | Address on File | | | | | | | |
| 1667740 | Alayon Betancourt, Ana I. | Address on File | | | | | | | |
| 2092078 | ALB PR INVESTMENTS LLC | ALB PLAZA, SUITE 400 | 16 RD. 199 | | | Guaynabo | PR | 00969 | |
| 1586608 | ALBALADEJO TORRES, ENID | Address on File | | | | | | | |
| 1528209 | Albandoz Betanacourt, Federico E | Address on File | | | | | | | |
| 1528209 | Albandoz Betanacourt, Federico E | Address on File | | | | | | | |
| 767036 | ALBARRAN IRIZARRY, WILSON | Address on File | | | | | | | |
| 1484522 | Albarran Portilla, Marco A. | Address on File | | | | | | | |
| 1616757 | Albarran Reyes, Zahira | Address on File | | | | | | | |
| 1764515 | Albarran Salcedo, Edwin | Address on File | | | | | | | |
| 1940289 | Albarran Salcedo, Ernesto | Address on File | | | | | | | |
| 1575764 | Albarran, Lillian | Address on File | | | | | | | |
| 1963946 | ALBELO OLIVERAS, JENYFER | Address on File | | | | | | | |
| 2112184 | Albelo Rodriguez, Alma I. | Address on File | | | | | | | |
| 1962466 | Albert Torres, Wanda | Address on File | | | | | | | |
| 2175208 | Alberto Agron, Etc. (KPE2007-4359) | Address on File | | | | | | | |
| 1610478 | Alberto Gallardo Villar & Maria Elena de la Cruz Echeandia | Address on File | | | | | | | |
| 2153708 | Alberto Hernandez, Jose | Address on File | | | | | | | |
| 1501853 | Alberto Luna Santiago, Luis | Address on File | | | | | | | |
| 1501853 | Alberto Luna Santiago, Luis | Address on File | | | | | | | |
| 2208335 | Alberto Umpierre, Jose | 347 Jorge Manrique | | | | San Juan | PR | 00926 | |
| 2216677 | Alberto, Carlos | Address on File | | | | | | | |
| 2189244 | Albertorio Cintron, Lydia E. | Address on File | | | | | | | |
| 2066626 | ALBERTORIO CINTRON, MARIBEL | Address on File | | | | | | | |
| 1616057 | Albertorio Maldonado, Diana | Address on File | | | | | | | |
| 1637090 | Albertorio Maldonado, Diana | Address on File | | | | | | | |
| 1913661 | ALBERTORIO MALDONADO, LOURDES | Address on File | | | | | | | |
| 1666340 | ALBERTORIO RENTAS, EMMA | Address on File | | | | | | | |
| 1672259 | ALBERTORIO RIVERA, FRANCES T. | Address on File | | | | | | | |
| 2227674 | Albertorio Rodriguez, Irma | Address on File | | | | | | | |
| 1830936 | Albertorio Santon, Lourdes | Address on File | | | | | | | |
| 1617759 | Alberty Marrero, Socorro | Address on File | | | | | | | |
| 1653035 | ALBETORIO DIAZ, MARIA E | Address on File | | | | | | | |
| 1653035 | ALBETORIO DIAZ, MARIA E | Address on File | | | | | | | |
| 778508 | ALBETORIO DIAZ, MARIA E | Address on File | | | | | | | |
| 1685809 | Albino , Jamilette Perez | Address on File | | | | | | | |
| 1458605 | Albino Cedena, Luis A. | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10848 | ALBINO CRESPO, CAMALICH | Address on File | | | | | | | |
| 2067121 | Albino Cruz, Anibal | Address on File | | | | | | | |
| 1719613 | Albino Del Valle, Ivette | Address on File | | | | | | | |
| 1526042 | Albino Gonzales, Juan A. | Address on File | | | | | | | |
| 10889 | ALBINO LOPEZ, LILLIAM | Address on File | | | | | | | |
| 1672022 | Albino Pagán, Carmen M. | HC 61 Buzón 4045 | | | | Trujillo Alto | PR | 00976 | |
| 1841734 | ALBINO RIVERA, CINDY | Address on File | | | | | | | |
| 766923 | ALBINO TORRES, WILMARIE | Address on File | | | | | | | |
| 2205110 | Albino Vazquez, Gloria B. | Address on File | | | | | | | |
| 2204049 | Albino Vazquez, Wanda I. | Address on File | | | | | | | |
| 1668777 | Albino, Jamilette Perez | Address on File | | | | | | | |
| 2205517 | Albino, Jose A. | Address on File | | | | | | | |
| 1537889 | Albino-Torres, Actriz A. | Address on File | | | | | | | |
| 2225982 | Albino-Velazquez, Marilyn | Address on File | | | | | | | |
| 1932701 | Albizo Barbosa, Martha E | Address on File | | | | | | | |
| 2115359 | Albizu Merced, Ana L. | Address on File | | | | | | | |
| 1473345 | Albizu Merced, Antonia M. | Address on File | | | | | | | |
| 28375 | ALBIZU MERCED, ANTONIA M | Address on File | | | | | | | |
| 1363315 | ALBIZU MERCED, NOEMI | Address on File | | | | | | | |
| 1526046 | Albors-Peralta, Maria T. | Address on File | | | | | | | |
| 1477421 | Albright, Jeanette R | Address on File | | | | | | | |
| 1248031 | ALCALA CABRERA, LICELLE M | Address on File | | | | | | | |
| 1471503 | ALCANTARA DE LOS SANTOS, DOMNINA | Address on File | | | | | | | |
| 1582531 | Alcover Quiles, Ivelisse | Address on File | | | | | | | |
| 11240 | ALDAHONDO VERA, ROSANNIE | Address on File | | | | | | | |
| 1890280 | ALDARONDO ACEVEDO, MARIA L | Address on File | | | | | | | |
| 1890280 | ALDARONDO ACEVEDO, MARIA L | Address on File | | | | | | | |
| 1489996 | Aldarondo Perez, Rafael | Address on File | | | | | | | |
| 1737662 | Aldarondo Perez, Rafael R. | Address on File | | | | | | | |
| 2127647 | Aldarondo Quinones, Sylvia I | Address on File | | | | | | | |
| 768260 | ALDARONDO, YARITZA | Address on File | | | | | | | |
| 768260 | ALDARONDO, YARITZA | Address on File | | | | | | | |
| 2046430 | Aldea Canrion, Hector | Address on File | | | | | | | |
| 2107061 | Aldea Claudio, Efrain | Address on File | | | | | | | |
| 1938054 | ALDEA CLAUDIO, HECTOR | Address on File | | | | | | | |
| 1942282 | Aldea Claudio, Mariano | Address on File | | | | | | | |
| 1371646 | ALDEA CLAUDIO, SOCORRO | Address on File | | | | | | | |
| 1194163 | ALDEA RODRIGUEZ, EDWIN | Address on File | | | | | | | |
| 1757075 | Aldebol Guash, Luz M. | Address on File | | | | | | | |
| 2205809 | Aldrey Aquino, Santiago | Address on File | | | | | | | |
| 1479082 | Alduen Ross, Frank D | Address on File | | | | | | | |
| 11381 | Alduen Ross, Frank D | Address on File | | | | | | | |
| 2154696 | Alduende Colon, Jose A | Address on File | | | | | | | |
| 2201247 | Alegria Cordero, Melvin Rafael | Address on File | | | | | | | |
| 2201247 | Alegria Cordero, Melvin Rafael | Address on File | | | | | | | |
| 2208834 | Alegria Gandia, Gerardo V. | Address on File | | | | | | | |
| 2205904 | Alegria Gandia, Gerardo V. | Address on File | | | | | | | |
| 1945096 | Alegria Serrano, Elizabeth | Address on File | | | | | | | |
| 1576008 | Alegria, Ricardo | Address on File | | | | | | | |
| 1748661 | Alejandro Cordero, Debbie | Address on File | | | | | | | |
| 765216 | ALEJANDRO DIAZ, WILBERTO | Address on File | | | | | | | |
| 765216 | ALEJANDRO DIAZ, WILBERTO | Address on File | | | | | | | |
| 765216 | ALEJANDRO DIAZ, WILBERTO | Address on File | | | | | | | |
| 1418585 | ALEJANDRO ESTRADA, REYNALDO | Address on File | | | | | | | |
| 1418585 | ALEJANDRO ESTRADA, REYNALDO | Address on File | | | | | | | |
| 11702 | ALEJANDRO JORGE, EVELYN | Address on File | | | | | | | |
| 11714 | ALEJANDRO LOPEZ, ZAMARA | Address on File | | | | | | | |
| 11714 | ALEJANDRO LOPEZ, ZAMARA | Address on File | | | | | | | |
| 11714 | ALEJANDRO LOPEZ, ZAMARA | Address on File | | | | | | | |
| 1959594 | ALEJANDRO NARVAEZ, HELVIA | Address on File | | | | | | | |
| 851930 | ALEJANDRO ORTIZ, JOSE A. | Address on File | | | | | | | |
| 1598792 | Alejandro Perez, Alex | Address on File | | | | | | | |
| 1598792 | Alejandro Perez, Alex | Address on File | | | | | | | |
| 1522270 | ALEJANDRO PONCE, JOSE | Address on File | | | | | | | |
| 1516102 | ALEJANDRO PONCE, JOSE E | Address on File | | | | | | | |
| 1516102 | ALEJANDRO PONCE, JOSE E | Address on File | | | | | | | |
| 1499338 | ALEJANDRO ROJAS, LUZ N. | Address on File | | | | | | | |
| 1742776 | Alejandro Roman, Evy | Address on File | | | | | | | |
| 1478093 | ALEJANDRO SOLIS LOPES & BRENDA FELICIANO | Address on File | | | | | | | |
| 2207549 | ALEJANDRO, ALFREDO AGOSTO | Address on File | | | | | | | |
| 1808800 | Alejandro-Ortiz, Ivelisse | Address on File | | | | | | | |
| 1503117 | ALEJO CRUZ SANTOS et al (262 Plaintiffs) collectively (the "Cruz Santos Plaintiff Group"); CASP Case | Cruz Santos Plaintiff Group (262 Plaintiffs) | Lcda. Ivonne Gonzalez-Morales | P.O. Box 9021828 | | San Juan | PR | 00902-1828 | |
| 1728860 | Aleman Gerena, Omayra | Address on File | | | | | | | |
| 1487253 | ALEMAN GONZALEZ, CARMEN M. | Address on File | | | | | | | |
| 1252928 | ALEMAN ORTIZ, LUIS | Address on File | | | | | | | |
| 1542584 | Aleman Ortiz, Orlando | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1444614 | Aleman Rios, Humberto | Address on File | | | | | | | |
| 1657976 | ALEMAN RIOS, MARITZA | Address on File | | | | | | | |
| 2196518 | Aleman Rivera, Alfredo | Address on File | | | | | | | |
| 1659252 | Aleman Soiza, Yolanda | Address on File | | | | | | | |
| 1460378 | ALEMAN VELAZQUEZ, ANASTACIA | Address on File | | | | | | | |
| 1922000 | Alemany Colon , Luz  N | Address on File | | | | | | | |
| 2051121 | ALEMANY COLON , LUZ N | Address on File | | | | | | | |
| 1868502 | Alemany Colon, Luz | Address on File | | | | | | | |
| 12201 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 12201 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MARIA DE L. RUIZ RAMIREZ | PO BOX 13413 | | | SAN JUAN | PR | 00908 | |
| 1159998 | ALEQUIN RIVERA, ALEX | Address on File | | | | | | | |
| 1545067 | Alequin Rivera, Alex | Address on File | | | | | | | |
| 1545067 | Alequin Rivera, Alex | Address on File | | | | | | | |
| 1521174 | Alequin Rivera, Carlos | Address on File | | | | | | | |
| 1544507 | Alequin Rivera, Carlos | Address on File | | | | | | | |
| 623576 | ALEQUIN RIVERA, CARLOS M | Address on File | | | | | | | |
| 1599619 | Alequin Ruiz, Yadira | Address on File | | | | | | | |
| 1704440 | ALEQUIN VALLES, DIGNA | Address on File | | | | | | | |
| 2156194 | Alequin Valles, Octavio | Address on File | | | | | | | |
| 12372 | ALERS MARQUEZ, NANCY | Address on File | | | | | | | |
| 12373 | ALERS MARTINEZ, AIXA M. | Address on File | | | | | | | |
| 2098026 | Alers Martinez, Aixa M. | Address on File | | | | | | | |
| 2085584 | Alers Martinez, Axa | Address on File | | | | | | | |
| 1854779 | ALERS SEGANA, JUDITH | Address on File | | | | | | | |
| 1702353 | Alers Segarra, Jazmin | Address on File | | | | | | | |
| 1659025 | Alexsa Lopez Ryan, Alexandra Ryan | Address on File | | | | | | | |
| 1451511 | Alex, William F & Elsie | Address on File | | | | | | | |
| 1754517 | ALEXANDER DIAZ LUGO, IVELISSE RIOS COLON POR SI & EN REPRESENTACION DE ALEXANDER DIAZ RIOS | Address on File | | | | | | | |
| 1713075 | Alexander Diaz Lugo, Ivelisse Rios Colon por si y en representacion de Alexander Dias Rios | Address on File | | | | | | | |
| 1785750 | Alexandra Rivera Bermudez by herself and on behalf of the minors Y.O.T.R; K. | Address on File | | | | | | | |
| 1785750 | Alexandra Rivera Bermudez by herself and on behalf of the minors Y.O.T.R; K. | Address on File | | | | | | | |
| 511869 | ALEXIS FRANCIS MARTINEZ MUJICA, SANDRA MUJICA BAKER | Address on File | | | | | | | |
| 1453129 | Alexis Guzman Crespo, Jose | Address on File | | | | | | | |
| 1702603 | ALFA & OMEGA ELECTRIC, SE | Address on File | | | | | | | |
| 1702603 | ALFA & OMEGA ELECTRIC, SE | Address on File | | | | | | | |
| 1630847 | ALFARO NEGRON, JOSE  G. | Address on File | | | | | | | |
| 2203620 | Alfaro, Diana  Del C. | Address on File | | | | | | | |
| 2113851 | ALFONSECA BAEZ , MARGARITA | Address on File | | | | | | | |
| 2095822 | Alfonseca Baez, Margarita | Address on File | | | | | | | |
| 1015946 | ALFONSO ALMODOVAR, JOSE | Address on File | | | | | | | |
| 999640 | Alfonso Archeval, Gloria | Address on File | | | | | | | |
| 1851162 | ALFONSO ARROYO, MIRTA  DAMARIS | Address on File | | | | | | | |
| 1840200 | Alfonso Arroyo, Mirta Damaris | Address on File | | | | | | | |
| 584421 | ALFONSO DELGADO, VERONICA | Address on File | | | | | | | |
| 1791811 | ALFONSO ROLDAN, WILDA | Address on File | | | | | | | |
| 778658 | ALFONSO ROLDAN, WILDA  M. | Address on File | | | | | | | |
| 1943237 | Alfonso Vega, Alexis | Address on File | | | | | | | |
| 1657655 | Alfredo Cruz Santana, Yanairis I. Cruz Polanco | Address on File | | | | | | | |
| 1558252 | ALFREDO L SUAREZ RAMIREZ & FRANCES M. SERRALLES NEVAREZ | Address on File | | | | | | | |
| 1558252 | ALFREDO L SUAREZ RAMIREZ & FRANCES M. SERRALLES NEVAREZ | Address on File | | | | | | | |
| 2210524 | Algarin Algarin, Idalia | Address on File | | | | | | | |
| 1918658 | Algarin Arroyo , Aida  Luz | K-7 Calle 8 Jardines de Palmareio | | | | Canovanas | PR | 00729 | |
| 1049401 | ALGARIN ECHANDI, MARCOS R. | Address on File | | | | | | | |
| 1545776 | Algarin Febo, Ada Nelly | Address on File | | | | | | | |
| 1596456 | Algarin Garcia, Fernando | Address on File | | | | | | | |
| 1481550 | Algarin Lopez, John | Address on File | | | | | | | |
| 1462980 | Algarin Ortiz, Olga I. | Address on File | | | | | | | |
| 2001293 | Algarin Ortiz, Olga Iris | Address on File | | | | | | | |
| 2252961 | Algarin, Emma Flores | Address on File | | | | | | | |
| 1481286 | Ali Pons, Jamil | Address on File | | | | | | | |
| 2043592 | Ali Rosa, Yassier | Address on File | | | | | | | |
| 1418590 | ALIANZA CORRECCIONAL UNIDA SERVIDORES PÚBLICOS | MARISEL BAEZ SANTIAGO | BANCO COOP PLZ. STE 802B | #623 AVE. PONCE DE LEON | | SAN JUAN | PR | 00917-4827 | |
| 1575590 | Alicano Eduardo, Marrero | Address on File | | | | | | | |
| 1596742 | Alicea Alicea, Maria  M. | Address on File | | | | | | | |
| 1692036 | Alicea Alicea, Providencia | Address on File | | | | | | | |
| 1753274 | Alicea Alvarez, Marianni | Address on File | | | | | | | |
| 1753274 | Alicea Alvarez, Marianni | Address on File | | | | | | | |
| 2022957 | Alicea Alvarez, Waleska | Address on File | | | | | | | |
| 2022957 | Alicea Alvarez, Waleska | Address on File | | | | | | | |
| 1712254 | ALICEA APONTE, LISSETTE | Address on File | | | | | | | |
| 300620 | ALICEA APONTE, MARIBEL | Address on File | | | | | | | |
| 1981275 | Alicea Ayala, Ivan | Address on File | | | | | | | |
| 1574951 | Alicea Barbara, Ana Delia | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1574951 | Alicea Barbara, Ana Delia | Address on File | | | | | | | |
| 1947473 | Alicea Beltran, Maria I. | Address on File | | | | | | | |
| 1770089 | Alicea Benitez, Juan | Address on File | | | | | | | |
| 14185 | ALICEA BERNIER, JULIO E | Address on File | | | | | | | |
| 2201209 | Alicea Birriel, Rafael Miguel | Address on File | | | | | | | |
| 1901118 | ALICEA CALDERON, VILMA A. | Address on File | | | | | | | |
| 1901118 | ALICEA CALDERON, VILMA A. | Address on File | | | | | | | |
| 14228 | ALICEA CAMPOS, MARIA M | Address on File | | | | | | | |
| 14228 | ALICEA CAMPOS, MARIA M | Address on File | | | | | | | |
| 14243 | ALICEA CARDONA, ALEX J | Address on File | | | | | | | |
| 2073142 | Alicea Colon, Lilliam I. | Address on File | | | | | | | |
| 2103334 | ALICEA COLON, LILLIAM I. | Address on File | | | | | | | |
| 1072950 | ALICEA COLON, NYDIA M | Address on File | | | | | | | |
| 1694681 | Alicea Colon, Rosa I. | Address on File | | | | | | | |
| 1566199 | Alicea Cosme, Elsie | Address on File | | | | | | | |
| 1669020 | ALICEA COTTO, ANA ESTHER | Address on File | | | | | | | |
| 1669020 | ALICEA COTTO, ANA ESTHER | Address on File | | | | | | | |
| 1669020 | ALICEA COTTO, ANA ESTHER | Address on File | | | | | | | |
| 4952 | Alicea Cruz, Ada E | Address on File | | | | | | | |
| 4952 | Alicea Cruz, Ada E | Address on File | | | | | | | |
| 1503609 | Alicea Cruz, Iris M. | Address on File | | | | | | | |
| 2219941 | Alicea Dapena, Obdulia | Address on File | | | | | | | |
| 1973889 | Alicea Davila, Alma I | Address on File | | | | | | | |
| 1973889 | Alicea Davila, Alma I | Address on File | | | | | | | |
| 1492202 | Alicea Davila, Felipe | Address on File | | | | | | | |
| 14362 | ALICEA DE CRUZ, MARIA DEL C | Address on File | | | | | | | |
| 1995781 | Alicea Del Rio, Alice M. | Address on File | | | | | | | |
| 2195378 | ALICEA DONATO, AMARILIS | Address on File | | | | | | | |
| 1759753 | Alicea Félix, Mariela | Address on File | | | | | | | |
| 887643 | ALICEA FERRERIS, CARLOS M | Address on File | | | | | | | |
| 1204021 | Alicea Figueroa, Felix B | Address on File | | | | | | | |
| 1865774 | Alicea Figueroa, Luz Minerva | Address on File | | | | | | | |
| 1776220 | ALICEA FIGUEROA, ROSALIA | Address on File | | | | | | | |
| 2108110 | Alicea Fonseca, Maria N. | Address on File | | | | | | | |
| 2027101 | Alicea Fonseca, Maria Nereida | Address on File | | | | | | | |
| 1619072 | Alicea Galarza, Janet | Address on File | | | | | | | |
| 1462374 | ALICEA GARCIA, MIGDALIA | Address on File | | | | | | | |
| 1570870 | Alicea Garcia, Migdalia | Address on File | | | | | | | |
| 2160011 | Alicea Gomez, Felix | Address on File | | | | | | | |
| 1556538 | Alicea Gonzalez, Aileen M. | Address on File | | | | | | | |
| 1622416 | ALICEA GONZALEZ, EVELYN | Address on File | | | | | | | |
| 1072951 | ALICEA GUZMAN, NYDIA  M | Address on File | | | | | | | |
| 14563 | ALICEA GUZMAN, NYDIA M. | Address on File | | | | | | | |
| 1932839 | Alicea Hernandez, Juan M | Address on File | | | | | | | |
| 2015963 | Alicea Hernandez, Juan M. | Address on File | | | | | | | |
| 2247537 | Alicea Hernandez, Juan Manuel | Address on File | | | | | | | |
| 1656980 | Alicea Hernandez, Maria  Isanis | Address on File | | | | | | | |
| 839910 | Alicea Irizarry, Elvin | Address on File | | | | | | | |
| 2208088 | Alicea Jimenez, Luis A | Address on File | | | | | | | |
| 2129690 | ALICEA LOPEZ, JOSE  J | Address on File | | | | | | | |
| 1754089 | ALICEA LOPEZ, MARIELLEY | Address on File | | | | | | | |
| 2231505 | Alicea Lozada, Atanacio | Address on File | | | | | | | |
| 2196529 | Alicea Martinez, Yalid | Address on File | | | | | | | |
| 2036434 | ALICEA MENDEZ, DORA | Address on File | | | | | | | |
| 1219612 | ALICEA MENDEZ, ISABEL | Address on File | | | | | | | |
| 14717 | ALICEA MENDEZ, ISABEL | Address on File | | | | | | | |
| 2016759 | ALICEA NIETO, EDMEE | Address on File | | | | | | | |
| 2035986 | Alicea Nieto, Edmee | Address on File | | | | | | | |
| 14781 | Alicea Nieves, Carmen A | Address on File | | | | | | | |
| 1179434 | ALICEA NIEVES, CARMEN A. | Address on File | | | | | | | |
| 2000403 | Alicea Ortiz, Lillian H. | Address on File | | | | | | | |
| 2205573 | Alicea Ortiz, Manuel A. | Address on File | | | | | | | |
| 1594812 | Alicea Ortiz, Maria Angelica | Address on File | | | | | | | |
| 1780202 | Alicea Oyola, Emeried | Address on File | | | | | | | |
| 1985919 | Alicea Padin, Rafael  A. | Address on File | | | | | | | |
| 1766662 | Alicea Perez, Gladys | Address on File | | | | | | | |
| 1601054 | ALICEA RAMOS , WILFREDO | Address on File | | | | | | | |
| 1845611 | ALICEA RIVERA, HERIBERTO | Address on File | | | | | | | |
| 2146979 | Alicea Rivera, Jose | Address on File | | | | | | | |
| 2027205 | Alicea Rivera, Miguel | Address on File | | | | | | | |
| 2154325 | Alicea Rivera, Virginia | Address on File | | | | | | | |
| 2158886 | Alicea Rodriguez, Francisco | Address on File | | | | | | | |
| 2162059 | ALICEA RODRIGUEZ, LUZ M | Address on File | | | | | | | |
| 1758459 | ALICEA RODRIGUEZ, MARIA | Address on File | | | | | | | |
| 1604798 | Alicea Rodriguez, María J. | Address on File | | | | | | | |
| 2081042 | Alicea Rodriguez, Nilka M | Address on File | | | | | | | |
| 1753892 | Alicea Rodriguez, Rebecca | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1598353 | Alicea Rodriguez, Rebecca J | Address on File | | | | | | | |
| 1592004 | Alicea Rodriguez, Rebecca J. | Address on File | | | | | | | |
| 1582545 | Alicea Rosa, Manuel | Address on File | | | | | | | |
| 2012601 | Alicea Rosario, Yulissa | Address on File | | | | | | | |
| 1649251 | ALICEA RUIZ, RAMON | Address on File | | | | | | | |
| 758045 | ALICEA SANCHEZ, TERESA | Address on File | | | | | | | |
| 2140927 | Alicea Santiago, Jose Angel | Address on File | | | | | | | |
| 1787387 | ALICEA SANTOS, CARLOS | Address on File | | | | | | | |
| 1501826 | Alicea Sastre, Mara G | Address on File | | | | | | | |
| 1542448 | ALICEA SEPULVEDA, EDGARDO Z | Address on File | | | | | | | |
| 1542448 | ALICEA SEPULVEDA, EDGARDO Z | Address on File | | | | | | | |
| 1578144 | ALICEA SEPULVEDA, EDGARDO Z | Address on File | | | | | | | |
| 1578144 | ALICEA SEPULVEDA, EDGARDO Z. | Address on File | | | | | | | |
| 1513311 | Alicea Serrano, Wanda I | Address on File | | | | | | | |
| 2096352 | Alicea Toyens , Adalis | Address on File | | | | | | | |
| 1465421 | Alicea Vazquez, Elba E. | Address on File | | | | | | | |
| 2222404 | Alicea Vazquez, Juan Carlos | Address on File | | | | | | | |
| 1502457 | Alicea Vega, Amarilys | Address on File | | | | | | | |
| 1809243 | Alicea Vega, Ramonita | Address on File | | | | | | | |
| 1809243 | Alicea Vega, Ramonita | Address on File | | | | | | | |
| 2215591 | Alicea Villegas, Santos O. | Address on File | | | | | | | |
| 566556 | ALICEA VIROLA, VANESSA | Address on File | | | | | | | |
| 1592419 | ALICEA, ACHLIN Y | Address on File | | | | | | | |
| 1592419 | ALICEA, ACHLIN Y | Address on File | | | | | | | |
| 1592419 | ALICEA, ACHLIN Y | Address on File | | | | | | | |
| 2222722 | Alicea, Elba E. | Address on File | | | | | | | |
| 1514148 | Alicea, Jose E | PO Box 361274 | | | | San Juan | PR | 00936-1274 | |
| 1649522 | Alicea, Rosin Echevarria | Address on File | | | | | | | |
| 1604288 | Alicea, Ruth Arlequin | Address on File | | | | | | | |
| 1529733 | Alicea-Rivera, Shiamaly | Address on File | | | | | | | |
| 1546913 | ALICIA LOYOLA TRUST | Address on File | | | | | | | |
| 1547012 | ALICIA LOYOLA TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 2218774 | Alicia Vazquez, Carmen | Address on File | | | | | | | |
| 1654853 | All creditors listed in attachment who are appellants in case Jose Garcia Morales Et Al. VS, HTA, NO | C/O Jesus R. Morales Cordero | Attorney at Law | PO Box 363085 | | San Juan | PR | 00936-3085 | |
| 1654853 | All creditors listed in attachment who are appellants in case Jose Garcia Morales Et Al. VS, HTA, NO | PO 40177 | | | | San Juan | PR | 00940-0177 | |
| 15606 | ALL GREEN CLEANING & MAINTENANCE LLC | P.O. BOX 3200 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1514068 | Allan and Carolyn David Living Trust | Address on File | | | | | | | |
| 1521550 | Allan Herzog Revocable Living TR Allan L Herzog TTEE | Address on File | | | | | | | |
| 1509265 | Allen Heller, David | Address on File | | | | | | | |
| 1686742 | Allen Rodriguez, Heriberto | Address on File | | | | | | | |
| 1967179 | Allende Allende, Luz M. | Address on File | | | | | | | |
| 1914496 | ALLENDE CARRASQUILLO, LYDIA I. | Address on File | | | | | | | |
| 2017373 | Allende Carrasquillo, Lydia I. | Address on File | | | | | | | |
| 1653579 | ALLENDE RIVERA, MARICEL | Address on File | | | | | | | |
| 1597181 | Allende Rivera, Yeisa M | Address on File | | | | | | | |
| 1822126 | ALLENDE SANTOS, RAMON E | Address on File | | | | | | | |
| 2121955 | Allende Velazquez, Angel L. | Address on File | | | | | | | |
| 1573334 | Allers-Nieves, Luis Antonio | Address on File | | | | | | | |
| 1573334 | Allers-Nieves, Luis Antonio | Address on File | | | | | | | |
| 15831 | ALLIED MANAGEMENT GROUP INC | 128 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00919 | |
| 15831 | ALLIED MANAGEMENT GROUP INC | P.O. BOX 191117 | | | | SAN JUAN | PR | 00919-1117 | |
| 2581006 | Allison, Sam | Address on File | | | | | | | |
| 2581651 | Allison, Sam | Address on File | | | | | | | |
| 1462166 | ALMA ALMA, EFRAIN | Address on File | | | | | | | |
| 15886 | ALMA ALMA, EFRAIN | Address on File | | | | | | | |
| 2162396 | Alma Alma, Katherine | Address on File | | | | | | | |
| 1078584 | ALMANZAR CAMACHO, PIER ANGELI | Address on File | | | | | | | |
| 2047102 | Almeda Feliciano, Nelson | Address on File | | | | | | | |
| 1599656 | Almeda Flores, Marisol | Address on File | | | | | | | |
| 1504036 | ALMEDINA DE RIVERA, LUZ E. | Address on File | | | | | | | |
| 16077 | ALMEDINA QUIRINDONGO, JOAN | Address on File | | | | | | | |
| 324974 | ALMEIDA MARTINEZ, MELVIN | Address on File | | | | | | | |
| 324974 | ALMEIDA MARTINEZ, MELVIN | Address on File | | | | | | | |
| 935871 | Almestica Batista, Ruth | Address on File | | | | | | | |
| 2082573 | ALMEYDA ACEVEDO, WILLIAM | Address on File | | | | | | | |
| 2196658 | Almeyda Ibañez, Lilliam | Address on File | | | | | | | |
| 16194 | ALMEYDA PEREZ, MIGUEL A | Address on File | | | | | | | |
| 1632009 | Almodoval Tirado, Zulma | Address on File | | | | | | | |
| 1616330 | Almodovan Tirado, Zulma | Address on File | | | | | | | |
| 1876268 | ALMODOVAR ANTONGIORGI, RAMON | Address on File | | | | | | | |
| 1869471 | Almodovar Antongiorgi, Ramon | Address on File | | | | | | | |
| 1681425 | Almodóvar Antonsanti, Lourdes | Address on File | | | | | | | |
| 1182680 | ALMODOVAR CANCEL, CARMEN N. | Address on File | | | | | | | |
| 1866979 | ALMODOVAR FIGUEROA, ELIZABETH | Address on File | | | | | | | |
| 1979873 | Almodovar Figueroa, Elizabeth | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151750 | ALMODOVAR FIGUEROA, ELIZABETH | Address on File | | | | | | | |
| 2127732 | Almodovar Figueroa, Elizabeth | Address on File | | | | | | | |
| 1895691 | Almodovar Lopez, Sahyli | Address on File | | | | | | | |
| 1246776 | Almodovar Lugo, Larry W | Address on File | | | | | | | |
| 2222169 | Almodovar Millan, Antonio L. | Address on File | | | | | | | |
| 1630199 | Almodovar Millan, Luz E | Address on File | | | | | | | |
| 2162120 | Almodovar Morales, Carlos A. | Address on File | | | | | | | |
| 2162126 | Almodovar Morales, Carlos Alberto | Address on File | | | | | | | |
| 1732417 | Almodovar Ortiz, Luisa E. | Address on File | | | | | | | |
| 2206179 | Almodovar Ponce, Luis D. | Address on File | | | | | | | |
| 1727864 | Almodovar Quiles, Alejandro | Address on File | | | | | | | |
| 1727690 | Almodovar Quiles, Alejandro | Address on File | | | | | | | |
| 16421 | ALMODOVAR RAMIREZ, EDEL W | Address on File | | | | | | | |
| 16421 | ALMODOVAR RAMIREZ, EDEL W | Address on File | | | | | | | |
| 1606864 | ALMODOVAR RIVERA, RAMON C | Address on File | | | | | | | |
| 1980530 | Almodovar Rodriguez, Ricardo | Address on File | | | | | | | |
| 1830761 | Almodovar Ruiz, Lidia L | Address on File | | | | | | | |
| 1872117 | Almodovar Ruiz, Lidia L | Address on File | | | | | | | |
| 1809799 | Almodovar Tirado, Zulma | Address on File | | | | | | | |
| 16519 | ALMODOVAR TORRES, GLORIMAR | Address on File | | | | | | | |
| 1547569 | Almodóvar Torres, Glorimar | Address on File | | | | | | | |
| 1668478 | Almodóvar Torres, Wanda I. | Address on File | | | | | | | |
| 1740528 | Almodovar Torruella, Marta | Address on File | | | | | | | |
| 1645182 | ALMODOVAR VAZQUEZ, YOLANDA | Address on File | | | | | | | |
| 1606391 | Almodovar Vazquez, Yolanda | Address on File | | | | | | | |
| 1504564 | Almodovar, Aileen Martinez | Address on File | | | | | | | |
| 1329316 | ALMODOVAR, ELIZABETH | Address on File | | | | | | | |
| 2070527 | ALMODOVAR, RUBEN OLAN | Address on File | | | | | | | |
| 1692330 | Almodovar, Yolanda | Address on File | | | | | | | |
| 1967979 | Almodovar-Nazario, Adamina | Address on File | | | | | | | |
| 1799949 | Almodovor Tirado, Zulma | BOX 33 4422 | | | | Ponce | PR | 00733 | |
| 1861821 | Almondovar Lebron, Ivonne | Address on File | | | | | | | |
| 2171033 | Almonte Hernandez, Carlos D. | Address on File | | | | | | | |
| 1418604 | ALMONTES HERNANDEZ, CARLOS | Address on File | | | | | | | |
| 2137061 | Alomar Davila, Agustin | Address on File | | | | | | | |
| 1630101 | Alomar Martinez, Alejandra I | Address on File | | | | | | | |
| 1631142 | Alomar Martinez, Alejandra I. | Address on File | | | | | | | |
| 193558 | ALOMAR RIGUAL, GLORIA E. | Address on File | | | | | | | |
| 1951387 | Alomar Sanchez, Josefina | Address on File | | | | | | | |
| 1913276 | Alomar Torres, Francisco | Address on File | | | | | | | |
| 1913276 | Alomar Torres, Francisco | Address on File | | | | | | | |
| 723909 | ALOMAR TORRES, MIRIAM | Address on File | | | | | | | |
| 2142452 | Alomar, Carmen | Address on File | | | | | | | |
| 1800405 | Alonso Berrios, Olga | Address on File | | | | | | | |
| 1627237 | Alonso Cortes, Carlos J. | Address on File | | | | | | | |
| 2174808 | ALONSO FORTIER, RICARDO | Address on File | | | | | | | |
| 1471902 | Alonso Fuentes, Maria Elena | Address on File | | | | | | | |
| 2039636 | ALONSO HERNANDEZ, GLADYS | Address on File | | | | | | | |
| 1957259 | Alonso Hernandez, Gladys | Address on File | | | | | | | |
| 1179657 | Alonso Morales, Carmen | Address on File | | | | | | | |
| 1654087 | Alonso Rivera, Brenda | Address on File | | | | | | | |
| 1727085 | ALONSO SANCHEZ, CARLOS A | Address on File | | | | | | | |
| 1581007 | ALONSO, REYNALDO | Address on File | | | | | | | |
| 2019500 | Alsina Lopez, Carmen Eneida | Address on File | | | | | | | |
| 2028944 | ALSINA MARTINEZ, NORMA I. | Address on File | | | | | | | |
| 1852778 | ALSINA PEREZ, LISANDRA | Address on File | | | | | | | |
| 2008465 | Alsina Rios, Marta | Address on File | | | | | | | |
| 1602342 | Alsina Rivera, Eva M | Address on File | | | | | | | |
| 2215490 | Alsina Rosario, Edna T. | Address on File | | | | | | | |
| 2221779 | Alsina Rosario, Edna T. | Address on File | | | | | | | |
| 1477556 | ALTAGRACIA TARDY, ANTONIO | Address on File | | | | | | | |
| 1569921 | Altair Global Credit Opportunities Fund (A), LLC | Glendon Capital Mangement, L.P. | 1620 26th Street, Suite 2000N | | | Santa Monica | CA | 90404 | |
| 1569921 | Altair Global Credit Opportunities Fund (A), LLC | Jones Day | Attn: Benjamin Rosenblum, Esq. | 250 Vesey Street | | New York | NY | 10281 | |
| 1456455 | Altamente GS, LLC | Tu Bufete Legal | Enid D. Flores, Esq. | Metro Office Park | 7 Calle 1 Suite 204 | Guaynabo | PR | 00969 | |
| 2199714 | Altieri Varela, Edwin | Address on File | | | | | | | |
| 1447461 | Altos de la Villa, Inc. | PO Box 2025 | | | | Las Piedras | PR | 00771 | |
| 1447461 | Altos de la Villa, Inc. | Rafael Humberto Ramírez Polanco | Abogado | Corretjer, L.L.C. | 625 Ave. Ponce de León | San Juan | PR | 00917-4819 | |
| 1568180 | Altreche Esponda, Merry | Address on File | | | | | | | |
| 1818426 | Altreche Esponda, Merry N | Address on File | | | | | | | |
| 1729296 | ALTURET, LUCIAN | Address on File | | | | | | | |
| 1738279 | Alvadrado Sanchez, Jorge Luis | Address on File | | | | | | | |
| 618856 | ALVALLE ALVARADO, BETTY | Address on File | | | | | | | |
| 618856 | ALVALLE ALVARADO, BETTY | Address on File | | | | | | | |
| 618856 | ALVALLE ALVARADO, BETTY | Address on File | | | | | | | |
| 17134 | ALVALLE BERMUDEZ, MARIA L | Address on File | | | | | | | |
| 2222073 | Alvalle Bermudez, Maria L. | Address on File | | | | | | | |
| 1989581 | Alvarad Torres, Jaime E. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 929452 | ALVARADO ALVARADO, OLGA I. | Address on File | | | | | | | |
| 929452 | ALVARADO ALVARADO, OLGA I. | Address on File | | | | | | | |
| 1849842 | Alvarado Alvarado, Olga I | Address on File | | | | | | | |
| 1837500 | Alvarado Alvarado, Ramona | Address on File | | | | | | | |
| 2146478 | Alvarado Aponte, Hector | Address on File | | | | | | | |
| 1602896 | ALVARADO AVILES, NOEMI | Address on File | | | | | | | |
| 1920845 | Alvarado Baerga , Jose M. | Address on File | | | | | | | |
| 159646 | ALVARADO BAEZ, EVELYN | Address on File | | | | | | | |
| 2141350 | Alvarado Bayona, Zacarias | Address on File | | | | | | | |
| 2062711 | ALVARADO CARBONELL, JOSE A | Address on File | | | | | | | |
| 1824128 | Alvarado Casiano, Elba L | Address on File | | | | | | | |
| 1809072 | Alvarado Casiano, Elba L. | Address on File | | | | | | | |
| 1958254 | Alvarado Casiano, Elba L. | Address on File | | | | | | | |
| 2087742 | ALVARADO CINTRON, JOSE A | Address on File | | | | | | | |
| 2057261 | ALVARADO CINTRON, JOSE A. | Address on File | | | | | | | |
| 1649161 | Alvarado Cintron, Lillian M. | Address on File | | | | | | | |
| 2063950 | Alvarado Collazo, Jose A | Address on File | | | | | | | |
| 1613224 | ALVARADO COLLAZO, MARIA D | Address on File | | | | | | | |
| 1897033 | Alvarado Colon, Maribel | Address on File | | | | | | | |
| 2159391 | Alvarado Colon, Maribel | Address on File | | | | | | | |
| 1710181 | Alvarado Colon, Rosalia | Apt. 802 Reina de Castilla | | | | San Juan | PR | 00901 | |
| 596749 | ALVARADO CORALES, YOLANDA | Address on File | | | | | | | |
| 1956699 | ALVARADO CRUZ, ALEXANDER | Address on File | | | | | | | |
| 1956699 | ALVARADO CRUZ, ALEXANDER | Address on File | | | | | | | |
| 2102377 | Alvarado Cruz, Rolando | Address on File | | | | | | | |
| 976618 | ALVARADO DAVILA, CHARLES | Address on File | | | | | | | |
| 1602189 | Alvarado Declet, Marta M. | Address on File | | | | | | | |
| 2154313 | Alvarado Delgado, Gloria | Address on File | | | | | | | |
| 1475340 | Alvarado Feneira, Isabel | Address on File | | | | | | | |
| 2220791 | Alvarado Figueroa, Moraima | Address on File | | | | | | | |
| 1587647 | ALVARADO FIGUERDA, MORAIMA L | Address on File | | | | | | | |
| 2153068 | Alvarado Gonzalez, Teresa | Address on File | | | | | | | |
| 1648525 | ALVARADO HERNANDEZ, ANA R | Address on File | | | | | | | |
| 1954664 | Alvarado Hernandez, Carmen J | Address on File | | | | | | | |
| 1883722 | ALVARADO HERNANDEZ, CARMEN J. | Address on File | | | | | | | |
| 1837264 | Alvarado Hernandez, Rita E. | Address on File | | | | | | | |
| 2044207 | Alvarado Hoyos, Maria C. | Address on File | | | | | | | |
| 1467652 | ALVARADO IGLESIAS, CARMEN R | Address on File | | | | | | | |
| 2067898 | ALVARADO IGLESIAS, MARGARITA R. | Address on File | | | | | | | |
| 2067898 | ALVARADO IGLESIAS, MARGARITA R. | Address on File | | | | | | | |
| 1588301 | Alvarado Irizarry, Betzaida | Address on File | | | | | | | |
| 1793745 | ALVARADO JIMENEZ , MAYRA | Address on File | | | | | | | |
| 1822184 | Alvarado Labrador, Aleida Maria | Address on File | | | | | | | |
| 1534581 | Alvarado Landazury, Lourdes | Address on File | | | | | | | |
| 2157469 | Alvarado Leon, Jose Roberto | Address on File | | | | | | | |
| 1774812 | Alvarado Lopez, Elena | Address on File | | | | | | | |
| 1868780 | ALVARADO LOPEZ, GERALD | Address on File | | | | | | | |
| 1613940 | Alvarado Lopez, Marta | Address on File | | | | | | | |
| 1960054 | Alvarado Lopez, Norma Enid | Address on File | | | | | | | |
| 1952976 | Alvarado Luciano, Ana A | Address on File | | | | | | | |
| 2022420 | Alvarado Maldonado, Iselmarie | Address on File | | | | | | | |
| 1903745 | ALVARADO MARTINEZ, CARMEN | Address on File | | | | | | | |
| 1977777 | Alvarado Martinez, Maria Delia | Address on File | | | | | | | |
| 17771 | ALVARADO MERCADO, CAROL | Address on File | | | | | | | |
| 1438653 | ALVARADO MERCADO, CAROL | Address on File | | | | | | | |
| 1503106 | ALVARADO MORALES, ELIZABETH | Address on File | | | | | | | |
| 2095334 | ALVARADO MORALES, FRANCISCO E. | Address on File | | | | | | | |
| 2150110 | Alvarado Moreno, Elba | Address on File | | | | | | | |
| 2150101 | Alvarado Moreno, Erenia | Address on File | | | | | | | |
| 2021238 | Alvarado Nazario, Milagros | Address on File | | | | | | | |
| 2103466 | Alvarado Negron, Evelyn | Address on File | | | | | | | |
| 1635362 | Alvarado Noa, Alberto | Address on File | | | | | | | |
| 1850981 | Alvarado Olivieri, Pedro | Address on File | | | | | | | |
| 1467693 | ALVARADO ORTEGA, IVETTE | Address on File | | | | | | | |
| 2076487 | Alvarado Ortiz, ADOLFO | Address on File | | | | | | | |
| 1847417 | ALVARADO ORTIZ, CARMEN A | Address on File | | | | | | | |
| 2238193 | Alvarado Ortiz, Giovanni | Address on File | | | | | | | |
| 1641509 | Alvarado Ortiz, Luis Miguel | Address on File | | | | | | | |
| 17893 | ALVARADO ORTIZ, MADELINE | Address on File | | | | | | | |
| 1593510 | Alvarado Ortiz, Nirma E | Address on File | | | | | | | |
| 1757320 | Alvarado Ortiz, Norma I | Address on File | | | | | | | |
| 1556218 | Alvarado Ortiz, Shaira J. | Address on File | | | | | | | |
| 530863 | ALVARADO ORTIZ, SHAIRA J. | Address on File | | | | | | | |
| 2176832 | Alvarado Pagan, Iris D. | Address on File | | | | | | | |
| 2200514 | Alvarado Parilla, Jose Enrique | Address on File | | | | | | | |
| 2103875 | Alvarado Quinones, Ivelissa | Address on File | | | | | | | |
| 1456584 | Alvarado Ramirez, Rafael | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 18005 | ALVARADO RAMOS, MILITZA | CC 4 CALLE 8 | URB. JARDINES DE GUAMANI | | | GUAYAMA | PR | 00784 | |
| 2153665 | Alvarado Rentas, Antonio | Address on File | | | | | | | |
| 947883 | ALVARADO RIVERA, ALADINO | Address on File | | | | | | | |
| 947883 | ALVARADO RIVERA, ALADINO | Address on File | | | | | | | |
| 75908 | ALVARADO RIVERA, CARMEN M | Address on File | | | | | | | |
| 1897935 | Alvarado Rivera, Easterling | Address on File | | | | | | | |
| 18043 | Alvarado Rivera, Easterling | Address on File | | | | | | | |
| 2155189 | ALVARADO RIVERA, EASTERLING | Address on File | | | | | | | |
| 1628833 | Alvarado Rivera, Edna I. | Address on File | | | | | | | |
| 1960047 | Alvarado Rivera, Elba | Address on File | | | | | | | |
| 18049 | ALVARADO RIVERA, ELBA N | Address on File | | | | | | | |
| 1929474 | Alvarado Rivera, Felix S. | Address on File | | | | | | | |
| 1898209 | Alvarado Rivera, Felix S. | Address on File | | | | | | | |
| 2149983 | Alvarado Rivera, Jose A. | Address on File | | | | | | | |
| 1600236 | ALVARADO RIVERA, JOSE G | Address on File | | | | | | | |
| 1703031 | ALVARADO RIVERA, JOSE G. | Address on File | | | | | | | |
| 1920578 | Alvarado Rivera, Smyrna R | Address on File | | | | | | | |
| 2044098 | ALVARADO RIVERA, YARITZA ENID | Address on File | | | | | | | |
| 1908732 | Alvarado Rodriguez, Anabel | Address on File | | | | | | | |
| 1888620 | Alvarado Rodriguez, Eileen | Address on File | | | | | | | |
| 2157408 | Alvarado Rodriguez, Maribel | Address on File | | | | | | | |
| 1977856 | Alvarado Rodriguez, Paquita | Address on File | | | | | | | |
| 1679111 | ALVARADO RODRIQUEZ, GLADYS M | Address on File | | | | | | | |
| 1892649 | ALVARADO RODRIQUEZ, ROSALINA | Address on File | | | | | | | |
| 2061447 | Alvarado Rodz, Adabel | Address on File | | | | | | | |
| 2153104 | Alvarado Rosa, Felix | Address on File | | | | | | | |
| 2142244 | Alvarado Santiago, German | Address on File | | | | | | | |
| 1941642 | Alvarado Santiago, Maritza | Address on File | | | | | | | |
| 1495498 | Alvarado Santos, Amalia | Address on File | | | | | | | |
| 779210 | ALVARADO SANTOS, CARMEN | Address on File | | | | | | | |
| 1656632 | Alvarado Santos, Gladys M | Address on File | | | | | | | |
| 2070761 | Alvarado Santos, Maria V. | Address on File | | | | | | | |
| 1683646 | ALVARADO SANTOS, MINERVA | Address on File | | | | | | | |
| 2167248 | Alvarado Selivere, Carlos Luiz | Address on File | | | | | | | |
| 1433993 | Alvarado Solivan, Jose Enrique | Address on File | | | | | | | |
| 1741011 | Alvarado Tapia, Miguel A. | Address on File | | | | | | | |
| 1991367 | ALVARADO TOLEDO, JOSE L. | Address on File | | | | | | | |
| 1619150 | ALVARADO TORRES, ANGEL O. | Address on File | | | | | | | |
| 1905018 | Alvarado Torres, Carlos R. | Address on File | | | | | | | |
| 1897491 | Alvarado Torres, Cirila | HC01 Box 5727 | | | | Orocovis | PR | 00720 | |
| 1908493 | Alvarado Torres, Isidra | Address on File | | | | | | | |
| 1509617 | ALVARADO TORRES, MARIA D | Address on File | | | | | | | |
| 1476512 | ALVARADO TORRES, MIGUEL | Address on File | | | | | | | |
| 18383 | ALVARADO TORRES, NOELIA | Address on File | | | | | | | |
| 1744251 | ALVARADO TORRES, ROSA J. | Address on File | | | | | | | |
| 2073820 | ALVARADO TORRI, JAIME E. | Address on File | | | | | | | |
| 1951801 | Alvarado Vazquez, Jesus M. | Address on File | | | | | | | |
| 2101699 | Alvarado Velez, Wanda I. | Address on File | | | | | | | |
| 2101699 | Alvarado Velez, Wanda I. | Address on File | | | | | | | |
| 1814448 | Alvarado Vila, Gladys | Address on File | | | | | | | |
| 18437 | ALVARADO ZAMBRANA, MARIA DE LOS A | Address on File | | | | | | | |
| 18437 | ALVARADO ZAMBRANA, MARIA DE LOS A | Address on File | | | | | | | |
| 1788364 | Alvarado Zayas, Luisa I. | Address on File | | | | | | | |
| 2144597 | Alvarado, Lidia E | Address on File | | | | | | | |
| 1730463 | Alvarado-Gonzalez, Nivia Ivelisse | Address on File | | | | | | | |
| 2110452 | Alvarado-Rivera, Yaritza Enid | Address on File | | | | | | | |
| 1976263 | Alvarez Acevedo, Marilyn M. | Address on File | | | | | | | |
| 18513 | ALVAREZ ADORNO, WILLIAM | Address on File | | | | | | | |
| 18513 | ALVAREZ ADORNO, WILLIAM | Address on File | | | | | | | |
| 1606449 | Alvarez Alamo, Jose L. | Address on File | | | | | | | |
| 1235519 | ALVAREZ ALBARRAN, JOSE L | Address on File | | | | | | | |
| 1962345 | ALVAREZ ALGARIN, MONICA M. | Address on File | | | | | | | |
| 1993055 | ALVAREZ ALGARIN, MONICA M. | Address on File | | | | | | | |
| 2223786 | Alvarez Alicea, Lisandra | Address on File | | | | | | | |
| 1465228 | ALVAREZ ALVARADO, NEREIDA | Address on File | | | | | | | |
| 2069077 | ALVAREZ ANDINO, NELSON | Address on File | | | | | | | |
| 2069077 | ALVAREZ ANDINO, NELSON | Address on File | | | | | | | |
| 18575 | Alvarez Aponte, Miguel A. | Address on File | | | | | | | |
| 1468310 | Alvarez Berganzo, Carmen M | Address on File | | | | | | | |
| 1718686 | Alvarez Bermudez, Juan | Address on File | | | | | | | |
| 18669 | ALVAREZ BUZO, CRUZ CELIA | Address on File | | | | | | | |
| 1866915 | Alvarez Calo, Lilliam | Address on File | | | | | | | |
| 1504626 | Alvarez Camacho, Reinaldo | Address on File | | | | | | | |
| 1990917 | Alvarez Cordero, Alejandro | Address on File | | | | | | | |
| 1836445 | ALVAREZ CRUZ, JOSE LUIS | Address on File | | | | | | | |
| 2162914 | Alvarez Cruz, Margarita | Address on File | | | | | | | |
| 1721136 | Alvarez Cruz, Rebeca | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2181299 | Alvarez Cruz, Victor | Address on File | | | | | | | |
| 1574696 | ALVAREZ DE JESUS, HECTOR | Address on File | | | | | | | |
| 18850 | ALVAREZ DEL VALLE, ALEXIS | Address on File | | | | | | | |
| 18850 | ALVAREZ DEL VALLE, ALEXIS | Address on File | | | | | | | |
| 2157921 | Alvarez Delgado, Hector Manuel | Address on File | | | | | | | |
| 989122 | ALVAREZ DIAZ, ERNESTO | Address on File | | | | | | | |
| 2166492 | Alvarez Diaz, Ernesto | Address on File | | | | | | | |
| 1748537 | Alvarez Estepa, Olga I | Address on File | | | | | | | |
| 148860 | ALVAREZ ESTRADA, EDWIN | Address on File | | | | | | | |
| 18923 | Alvarez Febus, Nelida | Address on File | | | | | | | |
| 1779693 | Alvarez Figueroa, Aniliz | Address on File | | | | | | | |
| 1697306 | Alvarez Flores, Zaida | Address on File | | | | | | | |
| 1768444 | Alvarez Flores, Zaida | Address on File | | | | | | | |
| 1674170 | ALVAREZ FONSECA, NORBERTO | Address on File | | | | | | | |
| 1677808 | Alvarez Fuentes, Maria C. | Address on File | | | | | | | |
| 1587668 | Alvarez Fuentes, María C. | Address on File | | | | | | | |
| 1528187 | Alvarez Galarza, Jose A | Address on File | | | | | | | |
| 1509170 | Alvarez Garcia, Andres J. | Address on File | | | | | | | |
| 1508780 | Alvarez Garcia, Andres Jose | Address on File | | | | | | | |
| 1509627 | Alvarez Garcia, Andres Jose | Address on File | | | | | | | |
| 1509192 | Alvarez Garcia, Andres Jose | Address on File | | | | | | | |
| 1462739 | Alvarez Garcia, Joan | Address on File | | | | | | | |
| 1826296 | Alvarez García, Samuel A. | HC-4 Box 8845 | | | | Canovanas | PR | 00729 | |
| 1779773 | Alvarez Gonzalez, Flavia | Address on File | | | | | | | |
| 1447504 | Alvarez Gonzalez, Jose Julian | Address on File | | | | | | | |
| 2207313 | Alvarez Graulau, Clara | Address on File | | | | | | | |
| 2199857 | Alvarez Hernandez, Hector H. | Address on File | | | | | | | |
| 2220120 | Alvarez Hernandez, Hector Hiram | Address on File | | | | | | | |
| 1612934 | Alvarez Hernandez, Jose M. | Address on File | | | | | | | |
| 1930506 | Alvarez Hernandez, Oscar | Address on File | | | | | | | |
| 1988928 | Alvarez Hernández, Oscar | Address on File | | | | | | | |
| 1614787 | ÁLVAREZ INOA, ANTONIO Y/O 7: ORLANDO BERMÚDEZ LÓPEZ, EDWIN ENCARNACIÓN COSME, DANIEL MORALES SÁEZ, G | LCDA. MARISEL BAEZ SANTIAGO | BANCO COOPERATIVO | SUITE 802-B | 623 AVE PONCE DE LEÓN | SAN JUAN | PR | 00917 | |
| 19086 | Alvarez Isabel, Oyola | Address on File | | | | | | | |
| 19127 | ALVAREZ LOPEZ, CARMEN M. | Address on File | | | | | | | |
| 1782692 | ALVAREZ LORA, DAYNELLE | Address on File | | | | | | | |
| 1782692 | ALVAREZ LORA, DAYNELLE | Address on File | | | | | | | |
| 1467585 | ALVAREZ LUGO, DAMARIS | Address on File | | | | | | | |
| 1929472 | Alvarez Lugo, Irene | Address on File | | | | | | | |
| 1963511 | Alvarez Mariani, Johanna | Address on File | | | | | | | |
| 1736181 | ALVAREZ MARRERO, LUIS G | Address on File | | | | | | | |
| 1736181 | ALVAREZ MARRERO, LUIS G | Address on File | | | | | | | |
| 2196256 | Alvarez Martinez, Keirry del Carmen | Address on File | | | | | | | |
| 2161092 | Alvarez Martinez, Luis A. | Address on File | | | | | | | |
| 2124335 | ALVAREZ MATOS, CONCHITA | Address on File | | | | | | | |
| 1575160 | Alvarez Matta, Carl | Address on File | | | | | | | |
| 2220978 | Alvarez Medina, Anastacio | Address on File | | | | | | | |
| 1616301 | Alvarez Medina, Anibal | Address on File | | | | | | | |
| 1640451 | Alvarez Medina, Anibal | Address on File | | | | | | | |
| 1630854 | Alvarez Medina, Anibal | Address on File | | | | | | | |
| 2062976 | Alvarez Menendez, Rafael | Address on File | | | | | | | |
| 2062976 | Alvarez Menendez, Rafael | Address on File | | | | | | | |
| 1938236 | Alvarez Mercado, Maria A. | Address on File | | | | | | | |
| 1462840 | ALVAREZ MILLAN, LYDIA | Address on File | | | | | | | |
| 1892501 | Alvarez Monsegur, Agnes I | Address on File | | | | | | | |
| 2043884 | ALVAREZ MONSEGUR, LOURDES A. | Address on File | | | | | | | |
| 19311 | Alvarez Montalvo, Carmen J. | Address on File | | | | | | | |
| 73675 | ALVAREZ MORALES, CARLOS R | Address on File | | | | | | | |
| 1671614 | Alvarez Morales, Victor M. | Address on File | | | | | | | |
| 1672746 | Alvarez Ortiz, Carmen A | Address on File | | | | | | | |
| 1656795 | Álvarez Ortiz, Carmen A. | Address on File | | | | | | | |
| 1920429 | ALVAREZ ORTIZ, DINORAH | Address on File | | | | | | | |
| 19428 | ALVAREZ ORTIZ, LILLIAM | Address on File | | | | | | | |
| 19437 | ALVAREZ ORTIZ, MARITZA | Address on File | | | | | | | |
| 19437 | ALVAREZ ORTIZ, MARITZA | Address on File | | | | | | | |
| 19437 | ALVAREZ ORTIZ, MARITZA | Address on File | | | | | | | |
| 19437 | ALVAREZ ORTIZ, MARITZA | Address on File | | | | | | | |
| 2215976 | Alvarez Ortiz, Mayra I. | Address on File | | | | | | | |
| 2220521 | Alvarez Ortiz, Mayra I. | Address on File | | | | | | | |
| 1758159 | ALVAREZ ORTIZ, VIVIAN | Address on File | | | | | | | |
| 1160083 | ALVAREZ PEREZ, ALEX J | Address on File | | | | | | | |
| 232306 | ALVAREZ PEREZ, ISRAEL | Address on File | | | | | | | |
| 1881370 | Alvarez Perez, Magda Maricel | Address on File | | | | | | | |
| 2084144 | ALVAREZ PRINCIPE, JOSE E | Address on File | | | | | | | |
| 2048518 | Alvarez Quilles, Ivette | Address on File | | | | | | | |
| 1058243 | ALVAREZ REYES, MARJORIE | Address on File | | | | | | | |
| 2178621 | Alvarez Rios, Jose J. | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1939445 | Alvarez Rios, Jose M. | Address on File | | | | | | | |
| 1675240 | Alvarez Rivera, Joyce | Address on File | | | | | | | |
| 1756061 | Alvarez Rivera, Shaaron C. | Address on File | | | | | | | |
| 1756061 | Alvarez Rivera, Shaaron C. | Address on File | | | | | | | |
| 1866529 | Alvarez Rodriguez , Marlyn Enid | Address on File | | | | | | | |
| 19686 | ALVAREZ RODRIGUEZ, ALBERTO | Address on File | | | | | | | |
| 19734 | ALVAREZ RODRIGUEZ, MARIA I. | Address on File | | | | | | | |
| 1555116 | Alvarez Rodriguez, Marlyn | Address on File | | | | | | | |
| 1555116 | Alvarez Rodriguez, Marlyn | Address on File | | | | | | | |
| 1851732 | Alvarez Rodriguez, Marlyn Enid | Address on File | | | | | | | |
| 1955063 | Alvarez Rodriguez, Sylvia | Address on File | | | | | | | |
| 2174819 | ALVAREZ ROSA, JUAN | Address on File | | | | | | | |
| 1851659 | ALVAREZ ROSADO, MARIBEL | Address on File | | | | | | | |
| 1975025 | Alvarez Rosado, Narda M. | Address on File | | | | | | | |
| 984515 | ALVAREZ ROSARIO, ELADIA | Address on File | | | | | | | |
| 2580354 | Alvarez Rosario, Francisco E. | Address on File | | | | | | | |
| 2050680 | Alvarez Ruiz, Neida | Address on File | | | | | | | |
| 1726718 | Alvarez Ruiz, Ranfis | Address on File | | | | | | | |
| 2580236 | Alvarez Sangiago, Elsie Socorro | Address on File | | | | | | | |
| 2580226 | Alvarez Sangiago, Elsie Socorro | Address on File | | | | | | | |
| 2193044 | Alvarez Santiago, Elsie S. | Address on File | | | | | | | |
| 2222928 | Alvarez Santiago, Elsie S. | Address on File | | | | | | | |
| 2159018 | Alvarez Santiago, Ignacio | Address on File | | | | | | | |
| 2207487 | Alvarez Santiago, Ramon O. | Address on File | | | | | | | |
| 1734627 | ALVAREZ SANTIAGO, RODNEY | Address on File | | | | | | | |
| 2219134 | Alvarez Santos, Maria del C. | Address on File | | | | | | | |
| 2205014 | Alvarez Santos, Maria Del Carmen | Address on File | | | | | | | |
| 1915302 | ALVAREZ SOTO, NEREIDA | Address on File | | | | | | | |
| 2085774 | ALVAREZ TERRON, CARLOS L. | Address on File | | | | | | | |
| 19915 | ALVAREZ TORRES, CATHERINE | Address on File | | | | | | | |
| 2220982 | Alvarez Torres, Manuel A. | Address on File | | | | | | | |
| 1979880 | Alvarez Trossi, Doris A. | Address on File | | | | | | | |
| 1940968 | ALVAREZ VALDES, HAYDEE M. | Address on File | | | | | | | |
| 2080163 | Alvarez Valdes, Maria A. | Address on File | | | | | | | |
| 1936842 | Alvarez Valdez, Haydee M. | Address on File | | | | | | | |
| 2106130 | Alvarez Valdez, Haydee M. | Address on File | | | | | | | |
| 2100204 | Alvarez Valentin, Carmen S. | Address on File | | | | | | | |
| 1942180 | Alvarez Valle, Jose Luis | Address on File | | | | | | | |
| 1481891 | Alvarez Vega, Gael | Address on File | | | | | | | |
| 2147339 | Alvarez Velez, Ada Rosa | Address on File | | | | | | | |
| 1220072 | ALVAREZ VELEZ, ISMAEL | Address on File | | | | | | | |
| 1946319 | Alvarez Velez, Jose A | Address on File | | | | | | | |
| 1731188 | Alvarez Vidal, Evelyn | Address on File | | | | | | | |
| 1602901 | Alvarez Vidal, Evelyn | Address on File | | | | | | | |
| 20036 | Alvarez Villaran, Jose M | Address on File | | | | | | | |
| 20038 | ALVAREZ VILLAREAL, EDUARDO | Address on File | | | | | | | |
| 1511731 | ALVAREZ, ANDRES J. | Address on File | | | | | | | |
| 2159244 | ALVAREZ, ANDRES NIEVES | Address on File | | | | | | | |
| 1591372 | Alvarez, Dámaris | Address on File | | | | | | | |
| 1458798 | Alvarez, Ethel | Address on File | | | | | | | |
| 237961 | ALVAREZ, JESSICA COLON | Address on File | | | | | | | |
| 2090433 | ALVAREZ, MARILYN SANTANA | Address on File | | | | | | | |
| 1447634 | ALVAREZ, RICARDO J | Address on File | | | | | | | |
| 1479787 | Alvarez-Alamo, Ireliz | Address on File | | | | | | | |
| 2218577 | Alvarez-Chardon, Julius A. | Address on File | | | | | | | |
| 2005835 | Alvarez-Collins, Marian M. | Address on File | | | | | | | |
| 2193033 | Alvarez-Santiago, Elsie S. | Address on File | | | | | | | |
| 1582791 | Alvelo Ortiz, Virna L | Address on File | | | | | | | |
| 1478612 | ALVELO QUINONES, MIGUEL A. | Address on File | | | | | | | |
| 1961583 | Alvelo Rodriguez, Miguel A. | Address on File | | | | | | | |
| 1961583 | Alvelo Rodriguez, Miguel A. | Address on File | | | | | | | |
| 20169 | ALVELO RODRIGUEZ, SHYARA LIZ | Address on File | | | | | | | |
| 2203171 | Alvelo, Evelyn Gonzalez | Address on File | | | | | | | |
| 1687078 | Alverez, Nayda C. | Address on File | | | | | | | |
| 1937293 | ALVERIO DEL TORO, PROVIDENCIA | Address on File | | | | | | | |
| 1091987 | ALVERIO RAMOS, SANTIAGO | Address on File | | | | | | | |
| 1661874 | ALVERIO, MARICARMEN BONILLA | Address on File | | | | | | | |
| 1248960 | Alvero Flores, Lisa M | Address on File | | | | | | | |
| 1815005 | Alves Pineiro , Pedro | Address on File | | | | | | | |
| 1846769 | Alves Pineiro, Pedro | Address on File | | | | | | | |
| 2187284 | Alves Pineiro, Pedro | Address on File | | | | | | | |
| 2060712 | ALVES RUIZ, MARIA DE LOS A. | Address on File | | | | | | | |
| 1463816 | Alvin Orlan & Edith Orlan JT WROS | Address on File | | | | | | | |
| 1993479 | Alvira Calderon, Julia F. | Address on File | | | | | | | |
| 1701359 | Alza Corporation | c/o José Luis Rivera | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | |
| 1701359 | Alza Corporation | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 1503125 | ALZAS RODRIGUEZ, ESTHER | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1481501 | AM Insurance Services, PSC | 25 Calle Munoz Rivera | | | | Yauco | PR | 00698 | |
| 1481501 | AM Insurance Services, PSC | Haydee Vazquez Gaud | PO Box 1831 | | | Yauco | PR | 00698-1831 | |
| 1587473 | Amada Otero Santiago & Jose Carlos Cruz Garcia | Address on File | | | | | | | |
| 1815908 | AMADEO GUTIERREZ, WANDA | Address on File | | | | | | | |
| 28679 | AMADEO MURGA, ANTONIO J | Address on File | | | | | | | |
| 20526 | AMADOR BEAUCHAMP, AURILUZ | Address on File | | | | | | | |
| 2231201 | Amador Colon, Veronica | Address on File | | | | | | | |
| 2023325 | Amador de la Paz, Rosaura | Address on File | | | | | | | |
| 2217671 | Amador Estremera, Marianela | Address on File | | | | | | | |
| 1017953 | AMADOR RODRIGUEZ, JOSE L | Address on File | | | | | | | |
| 2100260 | Amador Roman, Alma L. | Address on File | | | | | | | |
| 1565873 | Amador, Carlos M | Address on File | | | | | | | |
| 1501241 | Amalbert Guadalupe, Marcos J. | Address on File | | | | | | | |
| 1820030 | Amalbert Millan , Rosa M. | Cond. ar Monia Los Prados | 400 Grand Blvd, 18-101 | | | Caguas | PR | 00727-3248 | |
| 2112596 | Amalbert Millan, Rosa M. | Address on File | | | | | | | |
| 2208718 | Amalbert Quinones, Alba N. | Address on File | | | | | | | |
| 1418455 | Amalbert Ramos, Irmarelis | Address on File | | | | | | | |
| 1657692 | Amalbert Villegas, Wanda I. | Address on File | | | | | | | |
| 1839158 | Amalbert-Millan, Maria A. | Address on File | | | | | | | |
| 1849063 | Amalbert-Millan, Maria A. | Address on File | | | | | | | |
| 1471540 | Amaral Carmona, Anita | Address on File | | | | | | | |
| 1957141 | Amaral Gonzalez, Isabel | Address on File | | | | | | | |
| 1957141 | Amaral Gonzalez, Isabel | Address on File | | | | | | | |
| 1743264 | AMARANTE ANDUJAR, SANDRA DEL CARMEN | Address on File | | | | | | | |
| 2181217 | Amaro Colon, Efrain | Address on File | | | | | | | |
| 1482316 | Amaro Colon, Odalys | Address on File | | | | | | | |
| 1484090 | Amaro Cora, Briseida | Address on File | | | | | | | |
| 2158549 | Amaro Cordero, Inocencia | Address on File | | | | | | | |
| 2158184 | Amaro Cordero, William | Address on File | | | | | | | |
| 1221403 | AMARO CRUZ, IVELISSE | Address on File | | | | | | | |
| 1221403 | AMARO CRUZ, IVELISSE | Address on File | | | | | | | |
| 2222488 | Amaro Figueroa, Angel Luis | Address on File | | | | | | | |
| 2179090 | Amaro Figueroa, Celestino | Address on File | | | | | | | |
| 2154563 | Amaro Gonzalez, Ernesto | Address on File | | | | | | | |
| 2168190 | Amaro Lebron, Jorge | Address on File | | | | | | | |
| 1482241 | Amaro Lebron, Orlando | Address on File | | | | | | | |
| 2181025 | Amaro Mariani, Iván | Address on File | | | | | | | |
| 2152689 | Amaro Mateo, Luis Alberto | Address on File | | | | | | | |
| 2165538 | Amaro Morales, Cesareo | Address on File | | | | | | | |
| 1471192 | AMARO ORTIZ, INES M | Address on File | | | | | | | |
| 2132071 | Amaro Ortiz, Julio | Address on File | | | | | | | |
| 1597323 | AMARO ORTIZ, ROSA M. | Address on File | | | | | | | |
| 962262 | AMARO PINTOR, BASILISA | Address on File | | | | | | | |
| 2232984 | Amaro Ramos, Felix Manuel | Address on File | | | | | | | |
| 994840 | AMARO RAMOS, FRANCISCA | Address on File | | | | | | | |
| 2191193 | Amaro Ramos, Israel | Address on File | | | | | | | |
| 2195741 | AMARO RAMOS, JORGE | Address on File | | | | | | | |
| 2225794 | Amaro Ramos, Jose Luis | Address on File | | | | | | | |
| 2233145 | Amaro Ramos, Pablo | Address on File | | | | | | | |
| 1991851 | Amaro Rivera, Catalina | Address on File | | | | | | | |
| 2153675 | Amaro Santiago, Nilda A | Address on File | | | | | | | |
| 2198093 | Amaro Santiago, Rodrigo | Address on File | | | | | | | |
| 2199780 | Amaro Soto, Melvin | Address on File | | | | | | | |
| 1718437 | Amaro Vazquez, Brenda  L | Address on File | | | | | | | |
| 1174632 | AMARO VAZQUEZ, BRENDA L | Address on File | | | | | | | |
| 2150262 | Amaro Vazquez, Jose Orlando | Address on File | | | | | | | |
| 1032704 | AMARO VAZQUEZ, LUIS A. | Address on File | | | | | | | |
| 2152549 | Amaro Vazquez, Nelson Osvaldo | Address on File | | | | | | | |
| 1123358 | AMARO VELAZQUEZ, NEFTALI | Address on File | | | | | | | |
| 2191117 | Amaro Velazquez, Neftali | Address on File | | | | | | | |
| 2190942 | Amaro, Marisol Amaro | Address on File | | | | | | | |
| 2200188 | Amaro-Atanacio, Carmencita | Address on File | | | | | | | |
| 1474311 | Amauris Trust | Address on File | | | | | | | |
| 1614594 | Ambac Assurance Corporation | c/o Milbank, Tweed, Hadley & McCloy LLP | Attn: Dennis F. Dunne, Esq. | 28 Liberty Street | | New York | NY | 10005 | |
| 1614594 | Ambac Assurance Corporation | One State Street Plaza | | | | New York | NY | 10004 | |
| 2193052 | Ambac Assurance Corporation | One World Trade Center, 41st Floor | | | | New York | NY | 10007 | |
| 2145638 | Ambel Bugos, Miguel A. | Address on File | | | | | | | |
| 1494452 | Ambert Martinez, Jennifer | Address on File | | | | | | | |
| 1726439 | American Bankers Insurance Company of Florida | Address on File | | | | | | | |
| 1726439 | American Bankers Insurance Company of Florida | Address on File | | | | | | | |
| 1737342 | American Bankers Life Assurance Company of Florida | c/o Tamikia Montford | 260 Interstate North Circle SE | | | Atlanta | GA | 30339 | |
| 1737342 | American Bankers Life Assurance Company of Florida | McConnell Valdés LLC | Attention: Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | | San Juan | PR | 00918 | |
| 1737342 | American Bankers Life Assurance Company of Florida | Nayuan Zouairabani | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 2126047 | American Federation of State, County and Municipal Employees ("AFSCME") | c/o Matthew S. Blumin | 1101 17th St. SW, Suite 900 | | | Washington | DC | 20036 | |
| 2126047 | American Federation of State, County and Municipal Employees ("AFSCME") | Manuel A. Rodriguez Banchs, Esq. | PO Box 368006 | | | San Juan | PR | 00936-8006 | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2126047 | American Federation of State, County and Municipal Employees ("AFSCME") | Saul Ewing Arnstein & Lehr LLP | Attn: Sharon L. Levine, Esq. & Dipesh Patel, Esq. | 1037 Raymond Blvd., Suite 1520 | | Newark | NJ | 07102 | |
| 1390614 | American Federation of Teachers, AFL-CIO (AFT) | Asociacion de Maestros de Puerto Rico Local Sindic | PO Box 191088 | | | San Juan | PR | 00919-1088 | |
| 1390614 | American Federation of Teachers, AFL-CIO (AFT) | Attn: Mark Richard | 555 New Jersey Ave., N.W. | | | Washington | DC | 20001 | |
| 1390614 | American Federation of Teachers, AFL-CIO (AFT) | Attn: Sherry Millman, Esq | Stroock & Stroock & Lavan LLP | 180 Maiden Lane | | New York | NY | 10038 | |
| 1390614 | American Federation of Teachers, AFL-CIO (AFT) | Jose Luis Barrios-Ramos, Esq. | McLeary Ave., Suite #303 | | | San Juan | PR | 00936-8006 | |
| 2176503 | AMERICAN PETROLEUM CO. INC. | P.O. BOX 2529 | | | | TOA BAJA | PR | 00951 | |
| 21673 | AMERICAN TELEMEDICINE CENTER CORP | PO BOX 190006 | | | | SAN JUAN | PR | 00919-0006 | |
| 21673 | AMERICAN TELEMEDICINE CENTER CORP | URB GARDEN HLS | GA1 CALLE MONTEBELLO | | | GUAYNABO | PR | 00966-2909 | |
| 2139280 | AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, as Transferee | Attn: Francisco de Armas | Ponce de Leon Ave. # 1519 | Firstbank Bldg., Suite 1406 | | San Juan | PR | 00908 | |
| 2193173 | AmeriNational Community Services, LLC, as servicer for the GDB Debt Recovery Authority | c/o Adrienne Thorson | Ponce de Leon Ave. #1519, Suite 1406 | | | San Juan | PR | 00908 | |
| 2193173 | AmeriNational Community Services, LLC, as servicer for the GDB Debt Recovery Authority | c/o McConnell Valdes LLC | 270 Muñoz Rivera Ave., Suite 7 | | | San Juan | PR | 00918 | |
| 2193173 | AmeriNational Community Services, LLC, as servicer for the GDB Debt Recovery Authority | PO Box 364225 | | | | San Juan | PR | 00936-4225 | |
| 2193173 | AmeriNational Community Services, LLC, as servicer for the GDB Debt Recovery Authority | Ponce de Leon Ave. #1519 | Firstbank Bldg., Suite 1406 | | | San Juan | PR | 00908 | |
| 1487693 | Amezquita Rivera, Edgardo | Address on File | | | | | | | |
| 1487693 | Amezquita Rivera, Edgardo | Address on File | | | | | | | |
| 1482712 | AMF BOWLING CENTERS INC | 7313 BELL CREEK ROAD | | | | MECHANICSVILLE | VA | 23111 | |
| 1781166 | Amgen Manufacturing, Limited | Address on File | | | | | | | |
| 1728623 | Amgen Worldwide Services, Inc. | Attn: Arnaldo Quinones | P.O. Box 4060 | | | Juncos | PR | 00777-4060 | |
| 2158708 | Amil Cruz, Juan | Address on File | | | | | | | |
| 21873 | Amill Rivas, Andrea | Address on File | | | | | | | |
| 21873 | Amill Rivas, Andrea | Address on File | | | | | | | |
| 1509183 | Amneris Vázquez por si sola y en representación de Amanda S. Ramos | Address on File | | | | | | | |
| 1509183 | Amneris Vázquez por si sola y en representación de Amanda S. Ramos | Address on File | | | | | | | |
| 1704599 | AMO Puerto Rico Manufacturing, Inc. | c/o José Luis Rivera- Matos | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | |
| 1704599 | AMO Puerto Rico Manufacturing, Inc. | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 1610454 | AMOR A LA FAMILIA INC | AKN COOP AMOR A LA TERCERA EDAD | PO BOX 6932 | | | BAYAMON | PR | 00960 | |
| 2156166 | AMORO GONZALEZ, CARLOS | Address on File | | | | | | | |
| 159648 | AMOROS RAMOS, EVELYN | Address on File | | | | | | | |
| 1590541 | AMORRORTU LLONA, JESUS | Address on File | | | | | | | |
| 1590541 | AMORRORTU LLONA, JESUS | Address on File | | | | | | | |
| 2155722 | Ampier Torres, Hector L. | Address on File | | | | | | | |
| 1567320 | ANA B. RODRIGUEZ RIVERA, VINICIO DE JEUS SOSA BAEZ, Y SU HIJA JENNIFER ROSARIO RODRIGUEZ | Address on File | | | | | | | |
| 1508970 | Ana Bosch Velez, Zwinda S. Ferreras Bosch y Angel Jose Farras Bosch | Address on File | | | | | | | |
| 2152942 | Ana I. Campos estoy reclamando por mi papa Sr. Mario Campos Cotto | Address on File | | | | | | | |
| 23327 | ANADON RAMIREZ, JOSE M. | Address on File | | | | | | | |
| 2088929 | Anadon Ramirez, Jose Miguel | Address on File | | | | | | | |
| 1418636 | ANASCO REFRIGERATION & ELECTRICAL CONTRACTOR | EFRAIN COLON SANZ | PO BOX 19564 | | | SAN JUAN | PR | 00910-1564 | |
| 1873199 | Anaya Alvarez, Juana B | Address on File | | | | | | | |
| 1873199 | Anaya Alvarez, Juana B | Address on File | | | | | | | |
| 1799167 | ANAYA DE LEON, MIRIAM | Address on File | | | | | | | |
| 1481317 | Anaya Martinez, Carla Marina | Address on File | | | | | | | |
| 2177440 | Anaya Padro, Lourdes L. | Address on File | | | | | | | |
| 2145464 | Anaya Santiago, Elaine | Address on File | | | | | | | |
| 1418637 | ANAYA VEGA, FRANCISCO | Address on File | | | | | | | |
| 1418637 | ANAYA VEGA, FRANCISCO | Address on File | | | | | | | |
| 1477937 | Anchor Health Management Corp. | Attn: Cooper Rodriguez | PO Box 368043 | | | San Juan | PR | 00936 | |
| 1477937 | Anchor Health Management Corp. | Urb Santa Cruz | B-6 Santa Cruz | | | Bayamon | PR | 00961 | |
| 1547735 | Andalusian Global Designated Activity Company c/o Appaloosa LP | Address on File | | | | | | | |
| 2171124 | Andalusian Global Designated Activity Company, Crowned Managed Accounts for and on behalf of Crown/P | Jones Day | c/o Benjamin Rosenblum | 250 Vesey Street | | New York | NY | 10281 | |
| 2171124 | Andalusian Global Designated Activity Company, Crowned Managed Accounts for and on behalf of Crown/P | Jones Day | c/o Bruce Bennett | 555 South Flower Street | Fiftieth Floor | Los Angeles | CA | 90071 | |
| 2171124 | Andalusian Global Designated Activity Company, Crowned Managed Accounts for and on behalf of Crown/P | Jones Day | c/o Geoffrey S. Stewart, Matthew E. Papez, Sparkle L. Sooknanan | 51 Louisiana Ave. N.W. | | Washington | DC | 20001 | |
| 2171124 | Andalusian Global Designated Activity Company, Crowned Managed Accounts for and on behalf of Crown/P | Mason Capital Master Fund L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), et al | Delgado & Fernandez, LLC | c/o Alfredo Fernandez-Martinez | PO Box 11750, Fernandez Juncos Station | San Juan | PR | 00910-1750 | |
| 2035671 | Andaluz Baez, Carmen D | Address on File | | | | | | | |
| 1905726 | Andaluz Pagan, Sara | Address on File | | | | | | | |
| 1442275 | Anderson Family Trust | Address on File | | | | | | | |
| 1748646 | Anderson Villafañe, Dalvin | Address on File | | | | | | | |
| 1439184 | ANDERSON, KATHLEEN E. | Address on File | | | | | | | |
| 1514085 | Andino Bultron, Maria S. | Address on File | | | | | | | |
| 2162431 | Andino Cruz, Luis | Address on File | | | | | | | |
| 2158882 | Andino Cruz, Victor Luis | Address on File | | | | | | | |
| 1741643 | Andino Davila, Aine | Address on File | | | | | | | |
| 2158419 | Andino Delgado, Luciano | Address on File | | | | | | | |
| 2208481 | Andino Dones, Julio | Address on File | | | | | | | |
| 2216585 | Andino Dones, Julio | Address on File | | | | | | | |
| 2219246 | Andino Febus, Maria Elena | Address on File | | | | | | | |
| 2212159 | Andino Febus, Maria Elena | Address on File | | | | | | | |
| 23682 | ANDINO FIGUEROA, JAIME | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1726351 | ANDINO GONZALEZ, DELIA | Address on File | | | | | | | |
| 1847282 | Andino Guzman , Sandra | Address on File | | | | | | | |
| 2201386 | Andino Jr., Ceferino García | Address on File | | | | | | | |
| 2201386 | Andino Jr., Ceferino García | Address on File | | | | | | | |
| 23726 | ANDINO LAGO, ANGELES DE L | Address on File | | | | | | | |
| 2196572 | Andino Lao, Delia M. | Address on File | | | | | | | |
| 1603909 | Andino Lopez, Aidyn W. | Address on File | | | | | | | |
| 1942417 | Andino Medina, Diana | Address on File | | | | | | | |
| 1941338 | Andino Medina, Diana | Address on File | | | | | | | |
| 2191068 | Andino Mendez, Luis A. | Address on File | | | | | | | |
| 1942320 | ANDINO NIEVES, MARIA | Address on File | | | | | | | |
| 1833306 | Andino Ortiz, Alex  Federico | Address on File | | | | | | | |
| 2182058 | Andino Ortiz, Pedro L | Address on File | | | | | | | |
| 1570550 | Andino Ortiz, Pedro L. | Address on File | | | | | | | |
| 2049262 | Andino Pastrana, Sila | Address on File | | | | | | | |
| 1944009 | Andino Pizarro, Gladys I. | Address on File | | | | | | | |
| 2102355 | Andino Pizarro, Gladys Iris | Address on File | | | | | | | |
| 1567381 | Andino Rivera, Magdalena | Address on File | | | | | | | |
| 23873 | ANDINO RIVERA, RAMON L. | Address on File | | | | | | | |
| 2159719 | Andino Rodriguez, Jorge | Address on File | | | | | | | |
| 611686 | Andino Sabater, Angela | Address on File | | | | | | | |
| 1750318 | Andino Sanchez, Maria E. | Address on File | | | | | | | |
| 2170960 | Andino Santiago, Isabel | Address on File | | | | | | | |
| 2248023 | Andino Suarez, Hector R | Address on File | | | | | | | |
| 1594288 | ANDINO TORRES, SHAKYRA | Address on File | | | | | | | |
| 1819573 | ANDINO VAZQUEZ, JULIA | Address on File | | | | | | | |
| 1244032 | ANDINO VAZQUEZ, JULIA | Address on File | | | | | | | |
| 2152745 | Andino Vives, Victor Manuel | Address on File | | | | | | | |
| 1583929 | ANDINO, EDWIN COLON | Address on File | | | | | | | |
| 1583929 | ANDINO, EDWIN COLON | Address on File | | | | | | | |
| 1536394 | Andino, Hector R | Address on File | | | | | | | |
| 2201367 | Andino, José Pérez | Address on File | | | | | | | |
| 2201367 | Andino, José Pérez | Address on File | | | | | | | |
| 2191083 | Andino, Pedro | Address on File | | | | | | | |
| 2105828 | Andrade Pizarro, Alexandra | Address on File | | | | | | | |
| 24020 | ANDRADES ACEVEDO, EDWIN F | Address on File | | | | | | | |
| 1467170 | ANDRADES DIAZ, AIDA L | Address on File | | | | | | | |
| 1050353 | ANDRADES-SIERRA, MARIA  C | Address on File | | | | | | | |
| 2181859 | Andres Ayala, Luis | Address on File | | | | | | | |
| 1446854 | Andres Morales Colon & Maria Margarita Rivera Leon | Address on File | | | | | | | |
| 1446854 | Andres Morales Colon & Maria Margarita Rivera Leon | Address on File | | | | | | | |
| 1960613 | ANDRES VELEZ MUNIZ AND CONCEPCION PARADIS RIVERA | 1702 CALLE SAN MATEO | SANTURCE | | | SAN JUAN | PR | 00912 | |
| 1916555 | Andreu Colon, Carmen | Address on File | | | | | | | |
| 2071351 | ANDREU SAGARDIA, HENRY | Address on File | | | | | | | |
| 1660245 | Andreu Sagardia, Howard | Address on File | | | | | | | |
| 1438629 | Andrew P. Davis & Jessica G. Davis, Trustees V/A 8/18/15: Andrew P. Davis 2015 Grat 1 | Address on File | | | | | | | |
| 2160602 | Andrino Ortiz, Jorge Luis | Address on File | | | | | | | |
| 24485 | ANDUJAR ARROYO, VICTOR | Address on File | | | | | | | |
| 2174962 | ANDUJAR CARRERO, ALEX | Address on File | | | | | | | |
| 938762 | ANDUJAR COLON, VICTOR | Address on File | | | | | | | |
| 24512 | ANDUJAR CORDERO, CARMEN A | Address on File | | | | | | | |
| 2131243 | Andujar Font, Santa E. | Address on File | | | | | | | |
| 2232259 | Andujar Irizarry, Carlos | Address on File | | | | | | | |
| 1484359 | Andujar Laclaustra, Sheila | Address on File | | | | | | | |
| 1988738 | ANDUJAR LACLAUSTRA, SHEILA | Address on File | | | | | | | |
| 1988738 | ANDUJAR LACLAUSTRA, SHEILA | Address on File | | | | | | | |
| 1868696 | ANDUJAR MARTINEZ, CARMEN E | Address on File | | | | | | | |
| 2108720 | Andujar Montalvo , Julissa | Address on File | | | | | | | |
| 1930741 | ANDUJAR MORALES, ANGEL | Address on File | | | | | | | |
| 1666440 | ANDUJAR MORALES, DAVID | Address on File | | | | | | | |
| 1892945 | Andujar Nieves, Vivian E | Address on File | | | | | | | |
| 1937935 | Andujar Nieves, Vivian E. | Address on File | | | | | | | |
| 1842546 | Andujar Quinones, Judith | Address on File | | | | | | | |
| 2058891 | Andujar Rivera, Jose  L. | Address on File | | | | | | | |
| 1552444 | Andujar Rodriguez, Rolando | Address on File | | | | | | | |
| 2147299 | Andujar Rodriguez, William | Address on File | | | | | | | |
| 1649489 | Andujar Romero, Brittany | Address on File | | | | | | | |
| 701509 | ANDUJAR SANTIAGO, LUIS | Address on File | | | | | | | |
| 2109508 | Andujar Santiago, Luis A. | Address on File | | | | | | | |
| 2195607 | Andujar Santiago, Mario | Address on File | | | | | | | |
| 24693 | Andujar Torres, Gerardo | Address on File | | | | | | | |
| 2077895 | Andujar Vazquez, Lillian E. | Address on File | | | | | | | |
| 2077895 | Andujar Vazquez, Lillian E. | Address on File | | | | | | | |
| 1628511 | Andújar, Isaira Rodríguez | Address on File | | | | | | | |
| 1491327 | ANDUJAR, RAUL DARAUCHE | Address on File | | | | | | | |
| 24772 | ANELA LLC DBA ORIGAMI SHUSHI TORRIMAR | 50 AVE A APT 101 QUINTA BALDWIN | | | | BAYAMON | PR | 00959 | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24772 | ANELA LLC DBA ORIGAMI SHUSHI TORRIMAR | QUINTA BALDWIN AVE A APTO 101 | | | | BAYAMON | PR | 00959 | |
| 2207641 | Anes, Jose Manuel | Address on File | | | | | | | |
| 1751316 | ANESES LOPERENA, NILSA T | Address on File | | | | | | | |
| 1751316 | ANESES LOPERENA, NILSA T | Address on File | | | | | | | |
| 1571761 | ÁNGEL L RODRÍGUEZ RODRÍGUEZ, SU ESPOSA AIDA IRIS DE JESUS RODRIGUEZ Y SU SOCIEDAD LEGAL DE GANANCIAL | Address on File | | | | | | | |
| 1571761 | ÁNGEL L RODRÍGUEZ RODRÍGUEZ, SU ESPOSA AIDA IRIS DE JESUS RODRIGUEZ Y SU SOCIEDAD LEGAL DE GANANCIAL | Address on File | | | | | | | |
| 883302 | ANGEL L ROSARIO VELEZ POR SI Y REPRESENTANDO A SU HEJA SELINA M. ROSANO | Address on File | | | | | | | |
| 2119266 | Angel L. Medero Vidal & Felicita Morales | Address on File | | | | | | | |
| 2119266 | Angel L. Medero Vidal & Felicita Morales | Address on File | | | | | | | |
| 1716526 | Angel L. Rios Colon, Maria M. Rodriguez Fernandez Por Si Y En Representacion De Emmanuel A. Rodrigue | Address on File | | | | | | | |
| 235298 | ANGEL L. SAEZ LOPEZ AND JANET MALDONADO REVERON | Address on File | | | | | | | |
| 1418643 | ÁNGEL LÓPEZ PAGÁN, RAFAEL | Address on File | | | | | | | |
| 1777405 | Angel Manuel Rodriguez Gonzalez (Sucesion de Angel Manuel Rodriguez Gonzalez) (Civil Num. G2Cl201500 | Jelitza Rosa Matos | Portal del Valle #16 | | | Juana Diaz | PR | 00795 | |
| 1798751 | Angel Manuel Rodriguez Gonzalez (Sucesion de Angel Manuel Rodriguez Gonzalez) (Civil Num. G2Cl201500 | Address on File | | | | | | | |
| 1578637 | ANGEL ROCHE, RAFAEL | Address on File | | | | | | | |
| 1668524 | Angel Santiago, Miguel | Address on File | | | | | | | |
| 1523683 | Angelo, Gordon & CO., L.P., on behalf of funds and/or accounts managed or advised by it | Alice Byowitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 1523683 | Angelo, Gordon & CO., L.P., on behalf of funds and/or accounts managed or advised by it | Joseph Z. Lenz c/o Angelo, Gordon & Co., L.P. | 245 Park Avenue | | | New York | NY | 10167 | |
| 27396 | ANGEL'S SERVICES INC | PO BOX 6634 | | | | BAYAMON | PR | 00960 | |
| 27396 | ANGEL'S SERVICES INC | TECHNICAL REFRIGERATION SERVICE, INC. | PO BOX 6634 | | | BAYAMON | PR | 00960-5634 | |
| 27454 | ANGLADA FUENTES, MARIA A | Address on File | | | | | | | |
| 1898105 | ANGLADA ZAMBRANA, JESUS J | Address on File | | | | | | | |
| 1750607 | Anglero Gonzalez, Karla Michelle | Address on File | | | | | | | |
| 1767465 | ANGLERO PACHECO, MANUEL | Address on File | | | | | | | |
| 2199072 | Angostini Rivera, Jorge | Address on File | | | | | | | |
| 1563554 | Angueira Del Valle, Krishna Ahmed | Address on File | | | | | | | |
| 1977298 | Angueira Feliciano, Jazareth | Address on File | | | | | | | |
| 2123819 | Angulo Cintron, Maria C | Address on File | | | | | | | |
| 1466434 | Angulo Millan, Samuel | Address on File | | | | | | | |
| 1567614 | Anhut Family Trust dtd 3/24/2006 | Address on File | | | | | | | |
| 1569341 | Anilom, Inc. | R14 Jesus Maria Lago | | | | Utuado | PR | 00641 | |
| 2590344 | Ann DeRose, Kathy | Address on File | | | | | | | |
| 2590344 | Ann DeRose, Kathy | Address on File | | | | | | | |
| 1468447 | Ann Marie Lucido Revocable Living Trust U.A.D. 7-31-93 | Address on File | | | | | | | |
| 1548588 | Anna Maria Finetto Boltzi, Herminio Martinez Tivede | P.O. Box 50198 | | | | Toa Baja | PR | 00950 | |
| 28000 | ANNETTE RABSATT ROSARIO V DEPARTAMENTO DE EDUCACION | LCDO HERIBERTO QUINONES ECHEVARRIA | URBANIZACION SABANERA CAMINO DE LOS JARDINES 392 | | | CIDRA | PR | 00739 | |
| 1546641 | ANNETTE ROMAN MARRERO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1531575 | Anthony Alicea Garcia - Estate | Address on File | | | | | | | |
| 1758616 | Anthony G. Toro And Hanna K. Toro | Address on File | | | | | | | |
| 2219727 | Antiera, Irene | Address on File | | | | | | | |
| 1582646 | Antilles Office Supply | Attn: Jose A Acevedo Maldonado | Dueno | Calle Inmaaland#4 | | Manati | PR | 00674 | |
| 831192 | Antilles Office Supply | Calle Inmaculada #4 | | | | Manati | PR | 00624 | |
| 831192 | Antilles Office Supply | Calle Inmaculada #4 | | | | Manati | PR | 00674 | |
| 831192 | Antilles Office Supply | Jose A. Acevedo Maldonado | Calle Immaculada #4 | | | Manati | PR | 00624 | |
| 831192 | Antilles Office Supply | Jose A. Acevedo Maldonado | Calle Immaculada #4 | | | Manati | PR | 00674 | |
| 831192 | Antilles Office Supply | Jose A. Acuede Maldonado | Calle Unmaculada #4 | | | Monah | PR | 00674 | |
| 831192 | Antilles Office Supply | PO Box 3474 | | | | Manati | PR | 00674 | |
| 1581939 | ANTILLES OFFICE SUPPLY | Address on File | | | | | | | |
| 1581939 | ANTILLES OFFICE SUPPLY | Address on File | | | | | | | |
| 1880551 | Antilles Power Depot, Inc. | Attn: Wigberto Lugo Mender, Esq. | 100 Carr 165 Suite 501 | | | Guaynabo | PR | 00968-8052 | |
| 1880551 | Antilles Power Depot, Inc. | PO Box 810190 | | | | Carolina | PR | 00981-0910 | |
| 1726732 | ANTILLES POWER DEPOT, INC. | Address on File | | | | | | | |
| 1726732 | ANTILLES POWER DEPOT, INC. | Address on File | | | | | | | |
| 1732885 | Antommarchi Bonilla, Luz E. | Address on File | | | | | | | |
| 2147065 | Antonette Torres, Maria Digna | Address on File | | | | | | | |
| 2148420 | Antonetti Rivera, Gerardo | Address on File | | | | | | | |
| 1815935 | ANTONETTY CARTAGENA, MARIA E | Address on File | | | | | | | |
| 2147285 | Antonetty Gonzalez, Misael | Address on File | | | | | | | |
| 2153237 | Antongiorgi, Miguel Antonio Pacheco | Address on File | | | | | | | |
| 1541702 | ANTONIA RUIZ TORRES & SUCESION JUAN J RIVERA ROSADO | Address on File | | | | | | | |
| 1836128 | Antonia Ruiz Torres Sucecion Juan Jacob Rivera Rosado | Address on File | | | | | | | |
| 2060697 | Antonio & M. Construction Inc. | Ave. Monserrate Sec. La 44 Sabana Abajo | | | | Carolina | PR | 00985 | |
| 2060697 | Antonio & M. Construction Inc. | PO Box 9344 | | | | Carolina | PR | 00888 | |
| 1528136 | Antonio Adolfo Hernandez - Almodovar, Becky Marie Lopez - Freytes | Address on File | | | | | | | |
| 1467944 | Antonio Gnocchi Franco Law Office Pension Plan | Address on File | | | | | | | |
| 1457387 | ANTONIO J. AMADEO MURGA IN REPRESENTATION OF THE GARCIA RUBIERA, ET AL. v. E.L.A., ET AL. K DP2001-1 | Address on File | | | | | | | |
| 1537442 | Antonio Otano Retirement Plan | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1730915 | Antonio R. Lopez Felices y Estela Landron Nater | Address on File | | | | | | | |
| 1730915 | Antonio R. Lopez Felices y Estela Landron Nater | Address on File | | | | | | | |
| 1680104 | Antonio Torres, Ramón | Address on File | | | | | | | |
| 1756110 | Antonio Valentin Rosario/Dorian Valentin Carrasquillo | Address on File | | | | | | | |
| 1682581 | Antonio, Baez Rodriguez | Address on File | | | | | | | |
| 1638445 | Antonsanti Díaz, Adria R. | Address on File | | | | | | | |
| 2120115 | Antony Rios, Myriam | Address on File | | | | | | | |
| 2024603 | Antuna Malave, Nora J. | Address on File | | | | | | | |
| 2198507 | Antuna Rodriguez, Angel L. | Address on File | | | | | | | |
| 2209078 | Antuna Rodriguez, Angel L. | Address on File | | | | | | | |
| 2209054 | Antuna Rodriguez, Angel L. | Address on File | | | | | | | |
| 2196646 | Antunez Quilez, Jose H. | Address on File | | | | | | | |
| 1860564 | Aparicio Rivera, Vilma | Address on File | | | | | | | |
| 1842316 | Apellaniz Palma, Rosemary | Address on File | | | | | | | |
| 2020461 | APONTE ALICEA, DANIEL | Address on File | | | | | | | |
| 2020461 | APONTE ALICEA, DANIEL | Address on File | | | | | | | |
| 714105 | APONTE ALICEA, MARIA V | Address on File | | | | | | | |
| 2206415 | Aponte Alicea, Zoraida | Address on File | | | | | | | |
| 2159582 | Aponte Andino, Alicia | Address on File | | | | | | | |
| 2176862 | Aponte Arche, Carlos A | Address on File | | | | | | | |
| 1509705 | Aponte Bermudez, Luis D | Address on File | | | | | | | |
| 1852480 | APONTE BIRRIEL, EDITH M. | Address on File | | | | | | | |
| 1897368 | Aponte Birriel, Edith M. | Address on File | | | | | | | |
| 29395 | APONTE CABRERA, CYNTHIA | Address on File | | | | | | | |
| 29404 | APONTE CALDERON, ISABEL M | Address on File | | | | | | | |
| 29404 | APONTE CALDERON, ISABEL M | Address on File | | | | | | | |
| 2035938 | Aponte Canales, Angel M | Address on File | | | | | | | |
| 2158011 | Aponte Carrion, Nestor Luis | Address on File | | | | | | | |
| 938262 | APONTE CARTAGENA, TOMAS | Address on File | | | | | | | |
| 2163257 | Aponte Colon, Hector L. | Address on File | | | | | | | |
| 1741220 | Aponte Colon, Marielee | Address on File | | | | | | | |
| 1596144 | Aponte Colón, Yaiza B. | Address on File | | | | | | | |
| 29512 | APONTE CRUZ, AMARILYS | Address on File | | | | | | | |
| 2109190 | Aponte Cruz, Reuben | Address on File | | | | | | | |
| 1097005 | APONTE CRUZ, VANESSA | Address on File | | | | | | | |
| 2113248 | Aponte Danois, Grisel | Address on File | | | | | | | |
| 2072827 | Aponte Danois, Grisel | Address on File | | | | | | | |
| 29624 | APONTE FIGUEROA, OBED | Address on File | | | | | | | |
| 193083 | APONTE GARCIA, GLAMARIS | Address on File | | | | | | | |
| 1765852 | Aponte Gonzalez, Delys | Address on File | | | | | | | |
| 1765852 | Aponte Gonzalez, Delys | Address on File | | | | | | | |
| 1765852 | Aponte Gonzalez, Delys | Address on File | | | | | | | |
| 1835226 | Aponte Guzman, Dermis | Address on File | | | | | | | |
| 1518353 | APONTE HERNANDEZ, IVETTE | Address on File | | | | | | | |
| 1749319 | Aponte Igdalia , Perez E. | Address on File | | | | | | | |
| 1749319 | Aponte Igdalia , Perez E. | Address on File | | | | | | | |
| 1170409 | APONTE JIMENEZ, ARIEL I. | Address on File | | | | | | | |
| 1665892 | Aponte Laboy, Blanca I. | Address on File | | | | | | | |
| 29806 | Aponte Leon, Luis | Address on File | | | | | | | |
| 1916131 | Aponte Lopez, Luis A. | Address on File | | | | | | | |
| 29849 | APONTE MALDONADO, CARMEN F | Address on File | | | | | | | |
| 1070724 | APONTE MARRERO, NILLIAM | Address on File | | | | | | | |
| 1869137 | APONTE MARTINEZ, MARIA DEL S. | Address on File | | | | | | | |
| 29889 | APONTE MARTINEZ, LYDIANA | Address on File | | | | | | | |
| 1849796 | Aponte Martinez, Maria del S. | Address on File | | | | | | | |
| 2203812 | Aponte Martinez, Odalis | Address on File | | | | | | | |
| 1853650 | Aponte Martinez, Wanda E. | Address on File | | | | | | | |
| 1651509 | Aponte Matos, Edwin O. | Address on File | | | | | | | |
| 2219357 | Aponte Matta, Alfonso | Address on File | | | | | | | |
| 2186262 | Aponte Medina, Maria S. | Address on File | | | | | | | |
| 2186262 | Aponte Medina, Maria S. | Address on File | | | | | | | |
| 2174967 | APONTE MEDINA, MARITZA | Address on File | | | | | | | |
| 1943915 | Aponte Melendez, Carman M. | Address on File | | | | | | | |
| 1606970 | APONTE MERCADO, MILAGROS | Address on File | | | | | | | |
| 1179437 | APONTE MIRANDA, CARMEN A | Address on File | | | | | | | |
| 2157675 | Aponte Montanez, Alberto | Address on File | | | | | | | |
| 2157908 | Aponte Montanez, Luis Manuel | Address on File | | | | | | | |
| 1841986 | Aponte Munoz, Agnes E | Address on File | | | | | | | |
| 1666378 | APONTE NADAL, NILSA | Address on File | | | | | | | |
| 1911465 | Aponte Ortiz, Carlos Raul | Address on File | | | | | | | |
| 2168088 | Aponte Ortiz, Luis A. | Address on File | | | | | | | |
| 2158704 | Aponte Ortiz, Luis Antonio | Address on File | | | | | | | |
| 2111301 | Aponte Ortiz, Pedro | Address on File | | | | | | | |
| 2203604 | Aponte Ortiz, Roberto | Address on File | | | | | | | |
| 1841400 | Aponte Ostolaza, Alicia | Address on File | | | | | | | |
| 2216017 | Aponte Pagan, Jose Luis | Address on File | | | | | | | |
| 2221857 | Aponte Pagan, Jose Luis | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2203550 | Aponte Pereira, Ruben N. | Address on File | | | | | | | |
| 30198 | APONTE PEREZ, LUZ M. | HC 1 BOX 9323 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1597424 | APONTE PEREZ, ZENAIDA | Address on File | | | | | | | |
| 1581887 | Aponte Pinero, Pedro R. | Address on File | | | | | | | |
| 361321 | APONTE POU, NICOLE | LCDO. MARTÍN GONZÁLEZ VÁZQUEZ Y LCDO. MARTÍN GONZÁLEZ VÉLEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 | |
| 1177194 | APONTE RAMIREZ, CARLOS J | Address on File | | | | | | | |
| 1162138 | APONTE RAMOS, AMANDA I | Address on File | | | | | | | |
| 1394887 | APONTE RAMOS, HEIDI | Address on File | | | | | | | |
| 1557002 | Aponte Ramos, Maria E. | Address on File | | | | | | | |
| 2213719 | Aponte Ramos, Maria V. | Address on File | | | | | | | |
| 2215256 | APONTE RESTO, DAVID | Address on File | | | | | | | |
| 1969412 | Aponte Reyes, Carmen Del R | Address on File | | | | | | | |
| 2131596 | APONTE RIOS, REBECCA | Address on File | | | | | | | |
| 2022197 | Aponte Rivas, Luis R. | Address on File | | | | | | | |
| 2149192 | Aponte Rivera, Carmen A. | Address on File | | | | | | | |
| 1571220 | APONTE RIVERA, FRANCISCO | Address on File | | | | | | | |
| 1577831 | Aponte Rivera, Gonzalo | Address on File | | | | | | | |
| 1739888 | Aponte Rivera, Griselle | Address on File | | | | | | | |
| 2154545 | Aponte Rivera, Joaquin Antonio | Address on File | | | | | | | |
| 1445504 | Aponte Rivera, Maria E. | Address on File | | | | | | | |
| 1445504 | Aponte Rivera, Maria E. | Address on File | | | | | | | |
| 1883953 | APONTE RIVERA, NORMA I. | Address on File | | | | | | | |
| 2148390 | Aponte Rodriguez, Hilario | Address on File | | | | | | | |
| 30440 | Aponte Rodriguez, Irisbel | Address on File | | | | | | | |
| 30440 | Aponte Rodriguez, Irisbel | Address on File | | | | | | | |
| 1645420 | Aponte Rodriguez, Ivonne | Address on File | | | | | | | |
| 1536314 | APONTE RODRIGUEZ, LILLIAM | Address on File | | | | | | | |
| 30462 | APONTE RODRIGUEZ, LOURDES | Address on File | | | | | | | |
| 2050010 | APONTE RODRIGUEZ, SARAI | Address on File | | | | | | | |
| 2218627 | Aponte Rojas, Maria T. | Address on File | | | | | | | |
| 1600052 | Aponte Rosa , Lilliam M | Address on File | | | | | | | |
| 2034982 | APONTE ROSARIO, JANNETTE | Address on File | | | | | | | |
| 2057971 | Aponte Rosario, Jannette | Address on File | | | | | | | |
| 2038055 | Aponte Santos, Elba L. | Address on File | | | | | | | |
| 1904689 | APONTE SEPULVEDA, INES | Address on File | | | | | | | |
| 2209439 | Aponte Sierra, Lucila | Address on File | | | | | | | |
| 1935070 | Aponte Suarez, Tania E. | Address on File | | | | | | | |
| 1991023 | Aponte Torres, Dimas | Address on File | | | | | | | |
| 1527672 | Aponte Torres, Fermin | Address on File | | | | | | | |
| 1978409 | APONTE TORRES, JANET | Address on File | | | | | | | |
| 916082 | APONTE TORRES, LUIS A | Address on File | | | | | | | |
| 1560454 | Aponte Torres, Marta E. | Address on File | | | | | | | |
| 1099777 | APONTE TORRES, VIRGINIA | Address on File | | | | | | | |
| 592054 | Aponte Torres, Wilberto Luis | Address on File | | | | | | | |
| 1504296 | Aponte Valderas, Luis A. | Address on File | | | | | | | |
| 1722105 | Aponte Vazquez, Celenia | Address on File | | | | | | | |
| 1673521 | Aponte Vazquez, Madeline | Address on File | | | | | | | |
| 779852 | APONTE VAZQUEZ, SANDRA | Address on File | | | | | | | |
| 30769 | APONTE VAZQUEZ, SANDRA P | Address on File | | | | | | | |
| 1500082 | Aponte Vega, Maribel | Address on File | | | | | | | |
| 2206183 | Aponte Zapata, Diana L. | Address on File | | | | | | | |
| 1603452 | Aponte Zayas, Anabel | Address on File | | | | | | | |
| 2212369 | Aponte, Daniel Espada | Address on File | | | | | | | |
| 1503838 | Aponte, Evelyn | Address on File | | | | | | | |
| 2222766 | Aponte, Ignacio Arce | Address on File | | | | | | | |
| 1739977 | Aponte, Jonathan Perez | Address on File | | | | | | | |
| 1683492 | APONTE, JOSELYN COLON | Address on File | | | | | | | |
| 1240770 | APONTE, JUAN | Address on File | | | | | | | |
| 1470119 | APONTE, JUAN | Address on File | | | | | | | |
| 2204258 | Aponte, Loyda Maria | Address on File | | | | | | | |
| 1595062 | Aponte, Luisa Irigoyen | Address on File | | | | | | | |
| 2212152 | Aponte, Madeline Rivera | Address on File | | | | | | | |
| 2220494 | Aponte, Madeline Rivera | Address on File | | | | | | | |
| 2209542 | Aponte, Mayra Lopez | Address on File | | | | | | | |
| 730503 | APONTE, NOMARIS | Address on File | | | | | | | |
| 731281 | Aponte, Norma Torres | Address on File | | | | | | | |
| 1600367 | Aponte-Gonzalez, Delys N. | Address on File | | | | | | | |
| 1570776 | APONTE-VALDERAS, BECKY M | Address on File | | | | | | | |
| 30842 | APPLIED CONCEPTS INC | 855 E COLLINS BLVD | | | | RICHARDSON | TX | 75081 | |
| 1420486 | APS HEALTHCARE PUERTO RICO, INC. | Address on File | | | | | | | |
| 2157179 | Aquiles Martinez, Elva E. | Address on File | | | | | | | |
| 31186 | AQUINA VEGA, LUZ M | Address on File | | | | | | | |
| 1768929 | AQUINO CANALES, REGINO | Address on File | | | | | | | |
| 1713181 | Aquino Carbonell, Lourdes | Address on File | | | | | | | |
| 1566510 | Aquino Cardona, Maria A | Address on File | | | | | | | |
| 1422594 | AQUINO COLÓN, JOSUÉ | LUIS R. RIVERA RODRÍGUEZ | CAPITAL CENTER I SUITE 401 | 239 ARTERIAL HOSTOS AVENUE | | SAN JUAN | PR | 00918 | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2121290 | Aquino Fernandez, Migdalia | Address on File | | | | | | | |
| 2219882 | Aquino Fuentes, Pedro L. | Address on File | | | | | | | |
| 2209338 | Aquino Fuentes, Perol  L. | Address on File | | | | | | | |
| 1628025 | AQUINO GONZALEZ, CARMEN | Address on File | | | | | | | |
| 2198073 | Aquino Martinez, Migdalia | Address on File | | | | | | | |
| 1794004 | Aquino Martinez, Nancy | Address on File | | | | | | | |
| 1794004 | Aquino Martinez, Nancy | Address on File | | | | | | | |
| 1466032 | Aquino Vega, Elba I. | Address on File | | | | | | | |
| 251738 | AQUINO, JOSUE | Address on File | | | | | | | |
| 1655860 | Aquino, Leslie Irizarry | Address on File | | | | | | | |
| 1850960 | Aquirre Rivera, Zenaida | Address on File | | | | | | | |
| 1677722 | Aracelis Figueroa Rivera, Kelmer Joel Rivera Figueroa | Address on File | | | | | | | |
| 31319 | ARACENA RODRIGUEZ, INDIANA M. | Address on File | | | | | | | |
| 2027985 | Aradondo Quinones, Sylvia Iris | Address on File | | | | | | | |
| 1800843 | Aramsco, Inc. | Jose Jimenez | Ind Luchetti | 418 Calle C | | Bayamón | PR | 00961 | |
| 1800843 | Aramsco, Inc. | Kate Moll-Taylor | 1480 Grandview Ave | | | Paulsboro | NJ | 08066 | |
| 1667801 | ARANA CARRION, EDWIN X | Address on File | | | | | | | |
| 1778624 | ARANDA GONZALEZ , ELIZABETH | Address on File | | | | | | | |
| 2205479 | Araud Padilla, Nancy D. | Address on File | | | | | | | |
| 2205376 | Araud Padilla, Nancy D. | Address on File | | | | | | | |
| 1633416 | Araud Sotomayor and Iris Nanette | Address on File | | | | | | | |
| 1633416 | Araud Sotomayor and Iris Nanette | Address on File | | | | | | | |
| 2156226 | Arauf Padilla, Julio Enrique | Address on File | | | | | | | |
| 1959946 | ARAUZ PERALES, JULIA | Address on File | | | | | | | |
| 1418664 | ARAYA RAMIREZ, EVA | Address on File | | | | | | | |
| 2007636 | ARBELO NIEVES, CARMEN M | Address on File | | | | | | | |
| 1916717 | ARBELO NIEVES, IRIS M | Address on File | | | | | | | |
| 1945234 | Arbelo Nieves, Iris M. | Address on File | | | | | | | |
| 1936830 | Arbelo Rojas, Ana E. | Address on File | | | | | | | |
| 2223089 | Arbelo, Iris | Address on File | | | | | | | |
| 2093626 | Arbelo-Nieves, Carmen M. | Address on File | | | | | | | |
| 2055769 | Arbelo-Rojas, Ana E. | Address on File | | | | | | | |
| 1740606 | ARBELO-SANDOVAL, LORRAINE | Address on File | | | | | | | |
| 2118519 | Arbolay Morales, Angel L | Address on File | | | | | | | |
| 2118519 | Arbolay Morales, Angel L | Address on File | | | | | | | |
| 2212039 | Arbolay Vazquez, Lillian | Address on File | | | | | | | |
| 1655326 | Arbona Quinones, Ana | Address on File | | | | | | | |
| 1459733 | ARCAY GARCIA, MARIA L | Address on File | | | | | | | |
| 1826171 | Arce Alers, Zacha A. | Address on File | | | | | | | |
| 1526815 | ARCE APONTE, SIGFREDO | Address on File | | | | | | | |
| 1578146 | ARCE APONTE, SIGFREDO | Address on File | | | | | | | |
| 1578146 | ARCE APONTE, SIGFREDO | Address on File | | | | | | | |
| 2201342 | ARCE BURGOS, JORGE ALBERTO | Address on File | | | | | | | |
| 2230441 | Arce Corchado, Mary Elin | Address on File | | | | | | | |
| 2223203 | Arce Cordero, Wilhem | Address on File | | | | | | | |
| 1749966 | Arce Cruz, Wanda I. | Address on File | | | | | | | |
| 1792622 | Arce Cruz, Wanda I. | Address on File | | | | | | | |
| 2038738 | Arce Davila, Suzette | Address on File | | | | | | | |
| 31749 | Arce Farina, Rafael | Address on File | | | | | | | |
| 1661189 | Arce Garcia, Isabel L | Address on File | | | | | | | |
| 1950571 | ARCE LEBRON, SHANDELL | Address on File | | | | | | | |
| 1785538 | ARCE LUGO, INGRID  M. | Address on File | | | | | | | |
| 1532270 | Arce Martinez, Brenda  L. | Address on File | | | | | | | |
| 779975 | ARCE MONTIJO, LESLIE | Address on File | | | | | | | |
| 2231542 | Arce Moreno, Aurelio | Address on File | | | | | | | |
| 1628615 | ARCE RODRIGUEZ, AMALIA N. | Address on File | | | | | | | |
| 1879270 | ARCE SANTIAGO, SYLMA MICHELLE | Address on File | | | | | | | |
| 2205070 | Arce Solis, Ivette E. | Address on File | | | | | | | |
| 2205070 | Arce Solis, Ivette E. | Address on File | | | | | | | |
| 1886903 | Arce Soto, Luz E. | Address on File | | | | | | | |
| 1760849 | Arce Vega, Carmen J | Address on File | | | | | | | |
| 2221179 | Arce, Elsa Lopez | Address on File | | | | | | | |
| 2205100 | Arce, Ramon | Address on File | | | | | | | |
| 1779950 | Arcelay de Maya, Ada H. | Address on File | | | | | | | |
| 32094 | ARCELAY FIGUEROA, GLADYS | Address on File | | | | | | | |
| 948971 | ARCELAY LORENZO, ALFREDO | Address on File | | | | | | | |
| 2024728 | Arcelay Torres, Digna | Address on File | | | | | | | |
| 1714983 | Arce-Mercado, Yaritza | Address on File | | | | | | | |
| 1697280 | Arce-Mercado, Yaritza | Address on File | | | | | | | |
| 1598783 | Archeual, Gerardo Saez | PO Box 9023914 | | | | San Juan | PR | 00902 | |
| 32182 | Archilla Diaz, Benjamin | Address on File | | | | | | | |
| 1758630 | ARCHILLA DIAZ, EYA | Address on File | | | | | | | |
| 32222 | ARCHITEK,PSC | PO BOX 192671 | | | | SAN JUAN | PR | 00919 | |
| 1881866 | Archview ERISA Master Fund Ltd. | Address on File | | | | | | | |
| 1881866 | Archview ERISA Master Fund Ltd. | Address on File | | | | | | | |
| 1901703 | Archview Fund L.P. | Address on File | | | | | | | |
| 1901703 | Archview Fund L.P. | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1845404 | Archview Master Fund Ltd | Address on File | | | | | | | |
| 1845404 | Archview Master Fund Ltd | Address on File | | | | | | | |
| 32231 | Arco Capital Management LLC | 48 Road 165, CITY VIEW PLAZA II, Suite 4025 | | | | Guaynabo | PR | 00968 | |
| 1867013 | Areizaga Bravo, Darma Ivette | Address on File | | | | | | | |
| 1618825 | Arenas Bus Line, Inc. | Attn: Manuel Fernandez | Attorney | 1404 Ave Paz Granela Suite 2 PMB 246 | | San Juan | PR | 00921 | |
| 1618825 | Arenas Bus Line, Inc. | RR 01 Box 3405 | | | | Cidra | PR | 00739 | |
| 2155123 | Arenas Mandry, Ileana | Address on File | | | | | | | |
| 1189991 | ARES BROOKS, DIANA H | Address on File | | | | | | | |
| 1189990 | ARES, DIANA H | Address on File | | | | | | | |
| 2221750 | Arevalo Cruz, Esperanza | Address on File | | | | | | | |
| 2220168 | Arevalo Cruz, Olga | Address on File | | | | | | | |
| 1687410 | Arevalo Echevaria, Jose F. | Address on File | | | | | | | |
| 1441224 | Arey, Sheldon C | Address on File | | | | | | | |
| 2226847 | Arguelles Ayala, Maria | Address on File | | | | | | | |
| 2215503 | Argüelles Ayala, Sylvia | Address on File | | | | | | | |
| 766034 | ARGUELLES ROSALY, WILLIAM | Address on File | | | | | | | |
| 1098289 | ARGUINZONI GUERRIDO, VICTOR M | Address on File | | | | | | | |
| 1508841 | ARIAS AGUEDA, EDGAR | Address on File | | | | | | | |
| 1504986 | Arias Agueda, Edgar A | Address on File | | | | | | | |
| 1491466 | ARIAS GONZALEZ, CIARA M | Address on File | | | | | | | |
| 991375 | ARIAS RIVERA, EVELYN | Address on File | | | | | | | |
| 2115041 | ARIAS RIVERA, RAMON L | Address on File | | | | | | | |
| 1996693 | Ariel Luis, Rivera Rosa | Address on File | | | | | | | |
| 125416 | Arill Torres, Carlos M. | Address on File | | | | | | | |
| 195761 | Arill Torres, Carlos Miguel | Address on File | | | | | | | |
| 226003 | ARILL TORRES, IDA | Address on File | | | | | | | |
| 226003 | ARILL TORRES, IDA | Address on File | | | | | | | |
| 1570188 | Arisbel Candelaria Agron por si y representando a mi hijo S.J.V.C. | Parcelas Soledad 1376 Calle J | | | | Mayaguez | PR | 00682-7659 | |
| 2001461 | Aristud Rivera, Marisol | Address on File | | | | | | | |
| 2001461 | Aristud Rivera, Marisol | Address on File | | | | | | | |
| 367200 | ARIZMENDI CARDONA V ELA, NORMAN L | Address on File | | | | | | | |
| 367200 | ARIZMENDI CARDONA V ELA, NORMAN L | Address on File | | | | | | | |
| 367200 | ARIZMENDI CARDONA V ELA, NORMAN L | Address on File | | | | | | | |
| 1981466 | Arizmendi Mercado, Miriam | Address on File | | | | | | | |
| 1675003 | Arizmendi, Manuel Guzman | Address on File | | | | | | | |
| 32908 | ARIZONA PULMONARY SPECIALISTS | P O BOX 40020 | | | | PHOENIX | AZ | 85067 | |
| 32966 | ARLENE CASTRO CAMACHO Y OTROS | Address on File | | | | | | | |
| 33095 | ARMADA PRODUCTIONS,CORP | 1095 AVE.WILSON COND. | PUERTA DEL CONDADO PH | | | SAN JUAN | PR | 00907 | |
| 1699114 | ARMANDO JOSE MALDONADO CRIADO-EN CARACTER DE HEREDERO-SUCESION CARMEN N. CRIADO CRIADO | Address on File | | | | | | | |
| 1547143 | Armando Rodriguez Santana Retirement Plan, Represented by UBS Trust Company of PR | Address on File | | | | | | | |
| 2133586 | Armas Plaza, Marina Lorendo | Address on File | | | | | | | |
| 1647295 | Armenteros, Cipriano | Address on File | | | | | | | |
| 33320 | ARMSTRONG PETROVICH, JOSE | Address on File | | | | | | | |
| 1448666 | Armstrong, Elizabeth A | Address on File | | | | | | | |
| 1643370 | Arnaldo A. Ortiz Mateo y Jeriel Arnaldo Ortiz Rivera | Address on File | | | | | | | |
| 33367 | ARNALDO CRUZ IGARTUA RIVERA AND MILAGROS AYOROA SANTALIZ | Address on File | | | | | | | |
| 33367 | ARNALDO CRUZ IGARTUA RIVERA AND MILAGROS AYOROA SANTALIZ | Address on File | | | | | | | |
| 2170979 | Arnaldo Ortiz Robles, Luis | Address on File | | | | | | | |
| 1613064 | ARNAU AGUILAR, ANGEL L | Address on File | | | | | | | |
| 1441231 | Arnold, Robert & Mary | Address on File | | | | | | | |
| 1441231 | Arnold, Robert & Mary | Address on File | | | | | | | |
| 1598134 | Aroche Colon, Ada I. | Address on File | | | | | | | |
| 2148676 | Arocho Arocho, Benjamin | Address on File | | | | | | | |
| 1693056 | AROCHO BERRIOS, MIGUEL A. | Address on File | | | | | | | |
| 1312742 | AROCHO CORDOVA, ABISAI | Address on File | | | | | | | |
| 1746911 | Arocho Cruz, Carlos J. | Address on File | | | | | | | |
| 2140931 | Arocho Figueroa, Israel | Address on File | | | | | | | |
| 2100689 | Arocho Gonzalez, Ana Maria | Address on File | | | | | | | |
| 1899738 | Arocho Gonzalez, Ana Maria | Address on File | | | | | | | |
| 1999991 | Arocho Gonzalez, Ana Maria | Address on File | | | | | | | |
| 1776680 | Arocho Gonzalez, Carmen M. | Address on File | | | | | | | |
| 1062183 | AROCHO IRIZARRY, MIGUEL A. | Address on File | | | | | | | |
| 1062183 | AROCHO IRIZARRY, MIGUEL A. | Address on File | | | | | | | |
| 1062183 | AROCHO IRIZARRY, MIGUEL A. | Address on File | | | | | | | |
| 33685 | Arocho Mendez, Rosita | Address on File | | | | | | | |
| 1571051 | Arocho Munoz, Emilia | Address on File | | | | | | | |
| 2058240 | Arocho Perez, Maria B. | Address on File | | | | | | | |
| 2149477 | Arocho Perez, Rene | Address on File | | | | | | | |
| 2154018 | Arocho Ramirez, Carmelo | Address on File | | | | | | | |
| 33735 | AROCHO RAMIREZ, MIGDALIA | Address on File | | | | | | | |
| 2155552 | Arocho Rena, Orlando | Address on File | | | | | | | |
| 1940731 | Arocho Reyes, Emilio | Address on File | | | | | | | |
| 1791350 | Arocho Rivera, Ana G. | Address on File | | | | | | | |
| 1600802 | Arocho Rivera, Awilda | Address on File | | | | | | | |
| 2149310 | Arocho Rivera, Heriberto | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2149515 | Arocho Rivera, Santos | Address on File | | | | | | | |
| 2149751 | Arocho Rosado, Guillermo | Address on File | | | | | | | |
| 72306 | AROCHO SALTAR, CARLOS E | Address on File | | | | | | | |
| 33843 | AROCHO VERA, AUREA | Address on File | | | | | | | |
| 1930958 | Arocho Vidal, Irma Iris | Address on File | | | | | | | |
| 1643874 | Arocho, Maegarita Gerena | Address on File | | | | | | | |
| 1643874 | Arocho, Maegarita Gerena | Address on File | | | | | | | |
| 332742 | ARRABAL CAPELLA, MIGUEL | Address on File | | | | | | | |
| 33930 | ARRIAGA PEREZ, ZYDNIA A. | Address on File | | | | | | | |
| 33930 | ARRIAGA PEREZ, ZYDNIA A. | Address on File | | | | | | | |
| 1968554 | Arriaga Torres, Robert | Address on File | | | | | | | |
| 301096 | ARRIETA CEDO, MARIDELI | Address on File | | | | | | | |
| 1172671 | ARRIETA ORTIZ, BELEN E | Address on File | | | | | | | |
| 2123415 | ARRIETA RODRIGUEZ, LUIS A. | Address on File | | | | | | | |
| 2149449 | Arroya Alomar, Rosael | Address on File | | | | | | | |
| 1600027 | Arroyo Arroyo, Ramona C | Address on File | | | | | | | |
| 1884220 | Arroyo Ayala, Blanca I | Address on File | | | | | | | |
| 1021946 | ARROYO BELTRAN, JOSEFINA | Address on File | | | | | | | |
| 2160651 | Arroyo Beltran, Josepina | Address on File | | | | | | | |
| 2161356 | Arroyo Beltran, Luz E. | Address on File | | | | | | | |
| 1603047 | Arroyo Bolerin, Anibal | Address on File | | | | | | | |
| 2146492 | Arroyo Campos, Adelina | Address on File | | | | | | | |
| 1584871 | ARROYO CANALES, GLADYS N | Address on File | | | | | | | |
| 34178 | Arroyo Candelario, Jorge | Address on File | | | | | | | |
| 1585002 | Arroyo Candelario, Jorge | Address on File | | | | | | | |
| 1581266 | Arroyo Carballo, Luz E. | Address on File | | | | | | | |
| 1761379 | Arroyo Carrion, Maria J | Address on File | | | | | | | |
| 1761379 | Arroyo Carrion, Maria J | Address on File | | | | | | | |
| 2164575 | Arroyo Castro, Julio | Address on File | | | | | | | |
| 34221 | ARROYO CINTRON, ROBERTO A | Address on File | | | | | | | |
| 2180992 | Arroyo Clausell, Guillermo | Address on File | | | | | | | |
| 34255 | Arroyo Concepcion, Jesusa | Address on File | | | | | | | |
| 34262 | ARROYO CORDERO, BRENDALIZ | Address on File | | | | | | | |
| 71665 | ARROYO CORTES, CARLOS A | Address on File | | | | | | | |
| 1866111 | Arroyo Cortes, Juan Bautista | Address on File | | | | | | | |
| 1133869 | ARROYO CORTES, RAFAEL | Address on File | | | | | | | |
| 2208698 | Arroyo Cruz, Carmen E. | Address on File | | | | | | | |
| 2102951 | Arroyo Delgado, Joseph | Address on File | | | | | | | |
| 2109464 | Arroyo Diaz, Agne G. | Address on File | | | | | | | |
| 2155649 | Arroyo Diaz, Carlos Ruben | Address on File | | | | | | | |
| 1932823 | Arroyo Diaz, Carmen Ava | Address on File | | | | | | | |
| 1890359 | ARROYO DIAZ, LUIS C | Address on File | | | | | | | |
| 1253050 | ARROYO DIAZ, LUIS C | Address on File | | | | | | | |
| 2223784 | Arroyo Diaz, Ramon L. | Address on File | | | | | | | |
| 2163261 | Arroyo Fernandez, Jorge Adalberto | Address on File | | | | | | | |
| 1050107 | ARROYO FERNANDEZ, MARIA A | Address on File | | | | | | | |
| 1647120 | Arroyo Figueroa, Aida | Address on File | | | | | | | |
| 1459712 | ARROYO FIGUEROA, LUCIANO | Address on File | | | | | | | |
| 1820195 | ARROYO FLORES, EDGAR N | Address on File | | | | | | | |
| 2056489 | Arroyo Gonzales, Rosa L. | Address on File | | | | | | | |
| 2099709 | ARROYO GONZALEZ, JANET A. | Address on File | | | | | | | |
| 1991199 | Arroyo Gonzalez, Raul | Address on File | | | | | | | |
| 1853025 | Arroyo Gonzalez, Ruth M | Address on File | | | | | | | |
| 1820339 | ARROYO GRAULAU, SONIA M. | Address on File | | | | | | | |
| 1980550 | ARROYO HEREDIA, LYDIA | Address on File | | | | | | | |
| 1936566 | Arroyo Jusino, Gregorio | Address on File | | | | | | | |
| 2201077 | Arroyo Laureano , Jose A | Address on File | | | | | | | |
| 2230950 | Arroyo Lebron, Guillermo | Address on File | | | | | | | |
| 1869654 | Arroyo Lechuga, Orietta | Address on File | | | | | | | |
| 1153346 | ARROYO LEDEE, WILFREDO | Address on File | | | | | | | |
| 2135570 | Arroyo Lopez, Myrna | Address on File | | | | | | | |
| 1592195 | Arroyo Lopez, Veronica | Address on File | | | | | | | |
| 2079282 | ARROYO LOPEZ, VIRGINIA | Address on File | | | | | | | |
| 2008181 | ARROYO LOZADA, MARIA V. | Address on File | | | | | | | |
| 2011369 | Arroyo Lozada, Maria Virgen | Address on File | | | | | | | |
| 1957001 | Arroyo Lucena, Luz N. | Address on File | | | | | | | |
| 2233535 | Arroyo Maldonado, Maria del Carmen | Address on File | | | | | | | |
| 2190964 | Arroyo Martinez, Angel Luis | Address on File | | | | | | | |
| 34740 | Arroyo Melendez, Felix D | Address on File | | | | | | | |
| 34740 | Arroyo Melendez, Felix D | Address on File | | | | | | | |
| 2222045 | Arroyo Melendez, Octavia | Address on File | | | | | | | |
| 1968318 | Arroyo Mendez, Rolando | Address on File | | | | | | | |
| 1591223 | ARROYO MOLINA, FELIX | Address on File | | | | | | | |
| 34792 | ARROYO MONTES, ELIZABETH | Address on File | | | | | | | |
| 2162886 | Arroyo Montezuma, Rene | Address on File | | | | | | | |
| 1418678 | ARROYO MORALES, ORLANDO | Address on File | | | | | | | |
| 2207721 | Arroyo Nieves, Daniel | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 27 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 616838 | ARROYO OCASIO, AWILDA | Address on File | | | | | | | |
| 2089170 | Arroyo Ortiz, Carmen M. | Address on File | | | | | | | |
| 1577640 | Arroyo Ortiz, Linnette | Address on File | | | | | | | |
| 1778161 | ARROYO OTERO, LUZ S | Address on File | | | | | | | |
| 1636634 | ARROYO PAGAN, DAVID | Address on File | | | | | | | |
| 1701873 | Arroyo Percy, Antonia M. | Address on File | | | | | | | |
| 1841136 | ARROYO PEREZ, ANTONIA | Address on File | | | | | | | |
| 1247452 | ARROYO PEREZ, LEONIDES | Address on File | | | | | | | |
| 610133 | ARROYO RAMOS, ANGEL L | P O BOX 495 | | | | HUMACAO | PR | 00792 | |
| 1542360 | Arroyo Ramos, Norma Iris | Address on File | | | | | | | |
| 2054315 | Arroyo Reyes, Rosa I. | P.O. Box 262 | | | | Jayuya | PR | 00664 | |
| 1643389 | ARROYO RIVERA , DORKA MINELLYS | Address on File | | | | | | | |
| 1605052 | Arroyo Rivera V Policia, Edwin | Address on File | | | | | | | |
| 2143716 | Arroyo Rivera, Alma | Address on File | | | | | | | |
| 2158796 | Arroyo Rivera, Angel Luis | Address on File | | | | | | | |
| 770469 | Arroyo Rivera, Edwin | Address on File | | | | | | | |
| 2115988 | ARROYO RODRIGUEZ, CARMEN M. | Address on File | | | | | | | |
| 1598873 | Arroyo Rodriguez, Laura  E. | Address on File | | | | | | | |
| 1777395 | Arroyo Rosado, Magda M | Address on File | | | | | | | |
| 2017488 | Arroyo Rosado, Wanda  L. | HC 91 Buzon 10466 | | | | Vega Alta | PR | 00692 | |
| 1602774 | Arroyo Santiago, Carmen L. | Address on File | | | | | | | |
| 1814452 | Arroyo Santiago, Ramon A. | Address on File | | | | | | | |
| 1947192 | Arroyo Soler, Angel V | Address on File | | | | | | | |
| 2204790 | Arroyo Suarez, Alma V. | Address on File | | | | | | | |
| 1750077 | ARROYO SUREN, ARELIS | Address on File | | | | | | | |
| 1649034 | ARROYO TORRES, NOEMI | Address on File | | | | | | | |
| 1458694 | ARROYO TORRES, SILVIA | Address on File | | | | | | | |
| 1771016 | Arroyo Valentin, Daisy | Address on File | | | | | | | |
| 1675000 | Arroyo Valentin, Daisy | Address on File | | | | | | | |
| 1792790 | ARROYO VALENTIN, JULIO A | Address on File | | | | | | | |
| 1954285 | Arroyo Vargas, Juan Ramon | Address on File | | | | | | | |
| 1817131 | Arroyo Vazquez, Elena | Address on File | | | | | | | |
| 1667050 | Arroyo Velez, Doris | Address on File | | | | | | | |
| 1507521 | Arroyo Viera, Jeliel | Address on File | | | | | | | |
| 1548670 | Arroyo Zengotita, Gerardo | Address on File | | | | | | | |
| 620295 | ARROYO, BRENDALIZ | Address on File | | | | | | | |
| 2158553 | Arroyo, Donato Moran | Address on File | | | | | | | |
| 1831955 | Arroyo, Israel Vega | Address on File | | | | | | | |
| 2158461 | Arroyo, Julio Santiago | Address on File | | | | | | | |
| 1879629 | Arroyo, Leticia  C | Address on File | | | | | | | |
| 1507560 | Arroyo, Tomas | Address on File | | | | | | | |
| 2110542 | Arroyo, Victor Matos | Address on File | | | | | | | |
| 441873 | ARROYO, VIVIAN RIVERA | Address on File | | | | | | | |
| 2187218 | Arroyo-Moret, Felipe E. | Address on File | | | | | | | |
| 1787034 | Arroyo-Pantojas, Luis M. | Address on File | | | | | | | |
| 1783278 | Arrufat Marquez, William | Address on File | | | | | | | |
| 1475370 | Arrufat Marquez, Willilams | Address on File | | | | | | | |
| 2069390 | Artenio Agosto Claudio/Margarita Rivera Gonzalez | Address on File | | | | | | | |
| 1433402 | Arthur H. Lerner Revocable Trust | 19670 Oakbrook Court | | | | Boca Raton | FL | 33434 | |
| 1740037 | Aruz Barbosa, Belen | Address on File | | | | | | | |
| 1764950 | Aruz Barbosa, Minerva | Address on File | | | | | | | |
| 1787014 | ARVELO CRESPO, MIRTA | Address on File | | | | | | | |
| 1807092 | Arvelo De Jesus, Carmen | Address on File | | | | | | | |
| 1043670 | ARVELO HERNANDEZ, MARIA C | Address on File | | | | | | | |
| 1974954 | ARVELO MORALES, WANDA I. | Address on File | | | | | | | |
| 2060256 | ARVELO MORALES, WANDA I. | Address on File | | | | | | | |
| 1480301 | ARVELO PLUMEY, ALMA M | Address on File | | | | | | | |
| 1480301 | ARVELO PLUMEY, ALMA M | Address on File | | | | | | | |
| 15947 | ARVELO PLUMEY, ALMA M | Address on File | | | | | | | |
| 15947 | ARVELO PLUMEY, ALMA M | Address on File | | | | | | | |
| 15947 | ARVELO PLUMEY, ALMA M | Address on File | | | | | | | |
| 15947 | ARVELO PLUMEY, ALMA M | Address on File | | | | | | | |
| 15947 | ARVELO PLUMEY, ALMA M | Address on File | | | | | | | |
| 15947 | ARVELO PLUMEY, ALMA M | Address on File | | | | | | | |
| 1764178 | Arvelo Quiñones, Suania M | Address on File | | | | | | | |
| 1613345 | ARVELO SILVA, MIRIAM S | Address on File | | | | | | | |
| 1584617 | Arzola Caraballo, Luis E. | Address on File | | | | | | | |
| 1956954 | Arzola Negron, Mayra  Doris | Address on File | | | | | | | |
| 1939896 | ARZOLA RODRIGUEZ, ERIODITA | Address on File | | | | | | | |
| 2221441 | Arzola, Gladys Ruiz | Address on File | | | | | | | |
| 1806165 | ARZUAGA APONTE, DEBORAH | Address on File | | | | | | | |
| 2179216 | Arzuaga Beltran, Saturnino | Address on File | | | | | | | |
| 2181143 | Arzuaga Beltran, Reyes | Address on File | | | | | | | |
| 1605500 | Arzuaga Rivera, Edith Judith | Address on File | | | | | | | |
| 2216363 | Arzuaga Rosa, Maria L. | Address on File | | | | | | | |
| 1465216 | ARZUAGA ROSA, NATIVIDAD | Address on File | | | | | | | |
| 727136 | ARZUAGA ROSA, NATIVIDAD | Address on File | | | | | | | |
| 1465284 | ARZUAGA ROSA, PAULA | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 28 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1106424 | ASAD ALVAREZ, YESMIN M. | Address on File | | | | | | | |
| 1106424 | ASAD ALVAREZ, YESMIN M. | Address on File | | | | | | | |
| 1816195 | ASAD ALVAREZ, YESMIN M | Address on File | | | | | | | |
| 1739798 | Asad Alvarez, Yesmin M. | Address on File | | | | | | | |
| 2193060 | Asencio Bernardini, Brenda T. | Address on File | | | | | | | |
| 1916813 | ASENCIO DE TROCHE, CYNTHIA | Address on File | | | | | | | |
| 2251573 | Asencio Madera, Yolanda | Address on File | | | | | | | |
| 1466449 | Asencio Otero, Yahaira | Address on File | | | | | | | |
| 2155520 | Asencio Rivera, Ana I | Address on File | | | | | | | |
| 2027173 | ASENCIO RIVERA, RUTH D. | Address on File | | | | | | | |
| 36195 | ASENCIO VARGAS, ROBERTO | Address on File | | | | | | | |
| 1972915 | Asencio Zapata, Mildred | Address on File | | | | | | | |
| 1434140 | Ashbrook, Linda M. | Address on File | | | | | | | |
| 1451474 | Ashkin, Roberta | Address on File | | | | | | | |
| 1583570 | Asociacion de Empleados del Estado Libre Acociado de P.R. (AEELA) | Asociacion de Empleados del Estado Libre Acociado | Po Box 364508 | | | San Juan | PR | 00936-4508 | |
| 1583570 | Asociacion de Empleados del Estado Libre Acociado de P.R. (AEELA) | Charles A. Cuprill P.S.C. Law Offices | 356 Calle Fortaleza 2 Floor | | | San Juan | PR | 00901 | |
| 1612562 | Asociacion de Empleados del Estado Libre Acociado de P.R. | 356 Calle Fortaleza 2 Floor | | | | San Juan | PR | 00901 | |
| 1612562 | Asociacion de Empleados del Estado Libre Acociado de P.R. | Charles A. Cuprill P.S.C. Law Offices | P.O. BOX 364508 | | | SAN JUAN | PR | 00936-4508 | |
| 834315 | Asociacion de Empleados del Estado Libre Acociado de PR | Charles A. Cuprill, Esq. | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | |
| 1509797 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | Address on File | | | | | | | |
| 1593493 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | Address on File | | | | | | | |
| 1593493 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | Address on File | | | | | | | |
| 2663026 | Asociacion de Maestros de Puerto Rico and Local Sindical and Individuals such entities represent, wh | Asociacion de Maestros de PR Local-Sindical | PO Box 191088 | | | San Juan | PR | 00919-1088 | |
| 2663026 | Asociacion de Maestros de Puerto Rico and Local Sindical and Individuals such entities represent, wh | Jose Luis Barrios Ramos, Esq. | 1801 McLeary Ave #303 | | | San Juan | PR | 00911 | |
| 2663146 | Asociacion de Maestros de Puerto Rico and Local Sindical and Individuals such entities represent, wh | PO Box 191088 | | | | San Juan | PR | 00919-1088 | |
| 2663146 | Asociacion de Maestros de Puerto Rico and Local Sindical and Individuals such entities represent, wh | Prestige Legal Services LLC | Jose Luis Barrios Ramos | 1801 McLeary Ave | Suite #303 | San Juan | PR | 00911 | |
| 1472089 | Asociación de Operadores de Máquinas de Entretenimiento de Adultos del Oeste, Inc. | Po Box 267 | | | | Caguas | PR | 00726 | |
| 1520254 | Asociacion de Subscripcion Conjunta del Seguro de Responsabilidad Obligatorio ASC | | c/o Veronica Ferraiuoli Hornedo, Esq. | PO Box 195384 | | San Juan | PR | 00919 | |
| 1520254 | Asociacion de Subscripcion Conjunta del Seguro de Responsabilidad Obligatorio ASC | | c/o Yanire Batista Orama, Esq. | PO Box 11457 | | San Juan | PR | 00910 | |
| 1552989 | Asociacion de Suscripcion Conjunta del Seguro de Responsabilidad Obligatorio | P.O. Box 195384 | | | | SAN JUAN | PR | 00919 | |
| 2233529 | Asociacion de Suscripcion Conjunta del Seguro de Responsabilidad Obligatorio | c/o Veronica Ferraiuoli Hornedo, Esq. | PO Box 195384 | | | San Juan | PR | 00919 | |
| 2233529 | Asociacion de Suscripcion Conjunta del Seguro de Responsabilidad Obligatorio | c/o Yanire Batista Orama, Esq. | PO Box 11457 | | | San Juan | PR | 00910 | |
| 36827 | ASOCIACIÓN MIEMBROS POLICIA DE PUERTO RICO | LCDA. CARMINE CASTRO VILLANUEVA | PO BOX 19-1671 | | | SAN JUAN | PR | 00919-1671 | |
| 36827 | ASOCIACIÓN MIEMBROS POLICIA DE PUERTO RICO | RR-3 Box 3724 | | | | Rio Piedras | PR | 00926 | |
| 1493903 | Asociación Puertorriqueña de la Judicatura | Indiano & Williams, P.S.C. | 207 Del Parque Street, 3rd Floor | | | San Juan | PR | 00912 | |
| 36858 | ASOMANTE MEDICAL GROUP | PO BOX 2006 | | | | AIBONITO | PR | 00705 | |
| 1657482 | Asprilla, Juan Ruiz | Address on File | | | | | | | |
| 1495588 | Association of Owners of Medina Professional Center Condominium | Asociacion Condominio Medina Center | P.O. Box 21354 | | | San Juan | PR | 00928-1354 | |
| 1572733 | Assured Guaranty Corp. | Attn: Kevin Lyons, Terence Workman, Daniel Weinberg | 1633 Broadway | | | New York | NY | 10019 | |
| 1572733 | Assured Guaranty Corp. | Cadwalader, Wickersham & Taft LLP | Attn: Ivan Loncar, Thomas J. Curtin, Casey Servais | 200 Liberty Street | | New York | NY | 10281 | |
| 2192216 | Assured Guaranty Corp. | Terence Workman | 1633 Broadway | | | New York | NY | 10019 | |
| 1678773 | Assured Guaranty Corp. | Address on File | | | | | | | |
| 2192396 | Assured Guaranty Municipal Corp. | Terence Workman | 1633 Broadway | | | New York | NY | 10019 | |
| 2208650 | Astacio Alfonso, Miriam J. | Address on File | | | | | | | |
| 226688 | ASTACIO CORREA, ILEANA | Address on File | | | | | | | |
| 1599881 | ASTACIO CORREA, ILEANA | Address on File | | | | | | | |
| 2067711 | Astacio Correa, Ileana | Address on File | | | | | | | |
| 1537631 | Astacio Delgado, Nancy Stella | Address on File | | | | | | | |
| 1656417 | Astacio Figueroa, Wanda E. | Address on File | | | | | | | |
| 1656417 | Astacio Figueroa, Wanda E. | Address on File | | | | | | | |
| 1594732 | Astacio Nieves, Carmen | Address on File | | | | | | | |
| 1594732 | Astacio Nieves, Carmen | Address on File | | | | | | | |
| 968066 | Astacio Pagan, Carmen | Address on File | | | | | | | |
| 1785320 | ASTACIO RIVERA, CARMEN H. | Address on File | | | | | | | |
| 1941175 | Astacio Sepulveda, Glorimar | Address on File | | | | | | | |
| 1847813 | ASTACIO SIERRA, ANIBAL | Address on File | | | | | | | |
| 1837615 | Astacio, Patria M. | Address on File | | | | | | | |
| 1837615 | Astacio, Patria M. | Address on File | | | | | | | |
| 1845701 | ASTOR ACOSTA, EGLANTINA | Address on File | | | | | | | |
| 1771053 | AstraZeneca LP | PO Box 15437 | | | | Wilmington | DE | 19850 | |
| 1782247 | AstraZeneca Pharmaceuticals, LP | PO Box 15437 | | | | Wilmington | DE | 19850 | |
| 1605206 | AstraZeneca PLC | Adrian Kemp | Company Secretary | AstraZeneca PLC | 1 Francis Crick Avenue Cambridge Biomedical Campus | Cambridge | England | CB2 0AA | United Kingdon |
| 1605206 | AstraZeneca PLC | JPR Pharmaceuticals, Inc. | Attn: Ileana Quinones and Sonia Rivera Oquendo | PO Box 1624 | | Canovanas | PR | 00729 | |
| 1605206 | AstraZeneca PLC | McConnell Valdés | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 1605206 | AstraZeneca PLC | McConnell Valdes LLC | Attn: Isis Carballo and Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | |
| 2222075 | Asuncion Rodriguez Camacho (Febo) | Calle 78 113-35 | Urb. Villa Carolina | | | Carolina | PR | 00985 | |
| 1589142 | AT&T Corp. | C. Nicole Gladden Matthews, Esq | Assistant Vice President - Senior Legal Counsel | 15 E. Midland Avenue | | Paramus | NJ | 07652 | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1589142 | AT&T Corp. | Norton Rose Fulbright US LLP | David A. Rosenzweig | 1301 Avenue of the Americas | | New York | NY | 10019-6022 | |
| 1505017 | AT&T Mobility Puerto Rico Inc. | James W. Grudus, Esq | AT&T Services, Inc. | One AT&T Way, Room 3A115 | | Bedminster | NJ | 07921 | |
| 1524665 | AT&T Mobility, LLC | C. Nicole Gladden Matthews, Esq. | Assistant Vice President - Senior Legal Counsel | 15 E. Midland Avenue | | Paramus | NJ | 07652 | |
| 1524665 | AT&T Mobility, LLC | David A. Rosenzweig | Norton Rose Fulbright US LLP | 1301 Avenue of the Americas | | New York | NY | 10019-6022 | |
| 37171 | Atanacio Falcon, Nancy M | Address on File | | | | | | | |
| 37194 | ATECA, MARIA DE LOS A. | Address on File | | | | | | | |
| 37194 | ATECA, MARIA DE LOS A. | Address on File | | | | | | | |
| 37194 | ATECA, MARIA DE LOS A. | Address on File | | | | | | | |
| 1372536 | Atilano Mendez, Teresa | Address on File | | | | | | | |
| 2217991 | Atiles Acevedo, Luz Z. | Address on File | | | | | | | |
| 1977477 | Atiles Ramos, Marta E | Address on File | | | | | | | |
| 247034 | ATILES THILLET, JOSE E | Address on File | | | | | | | |
| 247034 | ATILES THILLET, JOSE E | Address on File | | | | | | | |
| 2001389 | Atlantic Medical Center, Inc. (Salud Primarios de Barceloneta, Inc.) | 1995 Carr. #2 Cruce Davila | | | | Barceloneta | PR | 00617 | |
| 37522 | AULET BERRIOS, MARTIN | Address on File | | | | | | | |
| 37520 | AULET BERRIOS, MARTIN | Address on File | | | | | | | |
| 1465417 | AULET LEBRON, ARIEL J | Address on File | | | | | | | |
| 1675551 | Aulet Mendez, Sarin | Address on File | | | | | | | |
| 1723656 | Aulet Mendez, Sarin | Address on File | | | | | | | |
| 2103277 | Aulet Natal, Eilleen I. | Address on File | | | | | | | |
| 1993053 | Aulet Natal, Eilleen I. | Address on File | | | | | | | |
| 1993053 | Aulet Natal, Eilleen I. | Address on File | | | | | | | |
| 1847490 | AULET RIVERA, NILDA R. | Address on File | | | | | | | |
| 1493108 | Auli Flores, Luis G | Address on File | | | | | | | |
| 1737465 | Aurelius Capital Master, Ltd. | c/o Aurelius Capital Management, LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1737465 | Aurelius Capital Master, Ltd. | c/o Aurelius Capital Management, LP | Attn: Michael Salatto | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1737465 | Aurelius Capital Master, Ltd. | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attention: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1737465 | Aurelius Capital Master, Ltd. | c/o Aurelius Capital Management, LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1737465 | Aurelius Capital Master, Ltd. | c/o Aurelius Capital Management, LP | Attn: Michael Salatto | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1737465 | Aurelius Capital Master, Ltd. | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attention: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1733260 | Aurelius Investment, LLC | c/o Aurelius Capital Management LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1733260 | Aurelius Investment, LLC | c/o Aurelius Capital Management LP | Attn: Michael Salatto | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1733260 | Aurelius Investment, LLC | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attention: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1733260 | Aurelius Investment, LLC | c/o Aurelius Capital Management LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1733260 | Aurelius Investment, LLC | c/o Aurelius Capital Management LP | Attn: Michael Salatto | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1733260 | Aurelius Investment, LLC | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attention: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1733454 | Aurelius Opportunities Fund, LLC | Dan Gropper c/o Aurelius Capital Management, LP | 535 Madison Avenue, 22nd Floor | | | New York | NY | 10022 | |
| 1733454 | Aurelius Opportunities Fund, LLC | Luc McCarthy Dowling c/o Aurelius Capital Manageme | 535 Madison Avenue, 22nd Floor | | | New York | NY | 10022 | |
| 1733454 | Aurelius Opportunities Fund, LLC | Michael Salatto, c/o Aurelius Capital Management, | 535 Madison Avenue, 22nd Floor | | | New York | NY | 10022 | |
| 1733454 | Aurelius Opportunities Fund, LLC | Dan Gropper c/o Aurelius Capital Management, LP | 535 Madison Avenue, 22nd Floor | | | New York | NY | 10022 | |
| 1733454 | Aurelius Opportunities Fund, LLC | Luc McCarthy Dowling c/o Aurelius Capital Manageme | 535 Madison Avenue, 22nd Floor | | | New York | NY | 10022 | |
| 1733454 | Aurelius Opportunities Fund, LLC | Michael Salatto, c/o Aurelius Capital Management, | 535 Madison Avenue, 22nd Floor | | | New York | NY | 10022 | |
| 37745 | Aurimir Arocho - Torres Law Offices | P.O. BOX 192281 | | | | SAN JUAN | PR | 00919-2281 | |
| 1884202 | AUSUA PAGAN, ANDRES | Address on File | | | | | | | |
| 616718 | AUTOGERMANA INC. | P O BOX 195406 | | | | SAN JUAN | PR | 00919 | |
| 1481506 | Autonomous Municipality of Ponce | Finance Department | Ponce City Hall | Degetau Plaza St. | | Ponce | PR | 00733 | |
| 1481506 | Autonomous Municipality of Ponce | Legal Div. | Ponce City Hall | Degetau Plaza St. | | Ponce | PR | 00733 | |
| 1738821 | Autonomy Master Fund Limited | c/o Autonomy Americas LLC | Attn: Ben Berkowitz | 90 Park Avenue | 31st Floor | New York | NY | 10016 | |
| 1738821 | Autonomy Master Fund Limited | c/o Autonomy Americas LLC | Attn: Gregory Burnes | 90 Park Avenue | 31st Floor | New York | NY | 10016 | |
| 1738821 | Autonomy Master Fund Limited | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1738821 | Autonomy Master Fund Limited | c/o Autonomy Americas LLC | Attn: Ben Berkowitz | 90 Park Avenue | 31st Floor | New York | NY | 10016 | |
| 1738821 | Autonomy Master Fund Limited | c/o Autonomy Americas LLC | Attn: Gregory Burnes | 90 Park Avenue | 31st Floor | New York | NY | 10016 | |
| 1738821 | Autonomy Master Fund Limited | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1769748 | AutoZone Puerto Rico, Inc | c/o Lisa Taylor | 123 S. Front Street Dept. 8088 | | | Memphis | TN | 38103 | |
| 1769748 | AutoZone Puerto Rico, Inc | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 1769748 | AutoZone Puerto Rico, Inc | McConnell Valdés LLC | Attention: Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | | San Juan | PR | 00918 | |
| 1947590 | Aveizaga Bravo, Darma Ivette | Address on File | | | | | | | |
| 2091392 | Avellanet Acosta, Maria Socorro | Address on File | | | | | | | |
| 1882331 | Avenaut Levante, Rosabel | Address on File | | | | | | | |
| 1882331 | Avenaut Levante, Rosabel | Address on File | | | | | | | |
| 1950889 | Avenouet Cerra, Soraya | Address on File | | | | | | | |
| 1950889 | Avenouet Cerra, Soraya | Address on File | | | | | | | |
| 1944894 | Avian Capital Partners, LLC | Address on File | | | | | | | |
| 2144642 | Avices Bultran, Socorro | Address on File | | | | | | | |
| 1753878 | Avid Espada, Martin | Address on File | | | | | | | |
| 1493088 | Avila Avila, Tania Yamira | Address on File | | | | | | | |
| 1616446 | Avila Dones, Victor | Address on File | | | | | | | |
| 1616446 | Avila Dones, Victor | Address on File | | | | | | | |
| 780394 | AVILA FEREIRA, FANY | Address on File | | | | | | | |
| 1844537 | Avila Fereira, Fany M. | Address on File | | | | | | | |
| 1883175 | Avila Perez , Vivian Maria | Address on File | | | | | | | |
| 1775081 | Avila Perez, Vivian M. | Address on File | | | | | | | |
| 1665156 | Avila Pérez, Vivian M | Address on File | | | | | | | |
| 1725557 | Avila Pérez, Vivian M | Address on File | | | | | | | |
| 770670 | AVILA TORRES, MARJORIE | Address on File | | | | | | | |
| 1507382 | AVILA VELAZQUEZ, MARIBEL | Address on File | | | | | | | |
| 1969724 | Aviles Acevedo, Abigail | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2101117 | Aviles Alvarado, Bianca | Address on File | | | | | | | |
| 1860314 | Aviles Batista , Nicky | Address on File | | | | | | | |
| 1720781 | Aviles Berdecia, Christian A | Address on File | | | | | | | |
| 1627952 | Aviles Caban, Elisa | Address on File | | | | | | | |
| 1798687 | Avilés Cardona, Ohmayra | Address on File | | | | | | | |
| 2149479 | Aviles Chaparro, Neston | Address on File | | | | | | | |
| 2047345 | Aviles Collazo, Aida E. | Address on File | | | | | | | |
| 2047345 | Aviles Collazo, Aida E. | Address on File | | | | | | | |
| 1668250 | Aviles Colon, Wilbet Janys | Address on File | | | | | | | |
| 1603446 | Aviles Curet, Deborah | Address on File | | | | | | | |
| 1221760 | Aviles Diaz, Ivette | Address on File | | | | | | | |
| 1489476 | Aviles Diaz, Ivette | Address on File | | | | | | | |
| 38559 | AVILES ESCABI, ANA | Address on File | | | | | | | |
| 1884802 | Aviles Estrada, Myriam Lisbell | Address on File | | | | | | | |
| 1584242 | AVILES FREYTES, MARIA E. | Address on File | | | | | | | |
| 1767795 | Aviles Garcia, Iris D. | Address on File | | | | | | | |
| 1994830 | Aviles Gonzalez, Gladys M. | Address on File | | | | | | | |
| 1994830 | Aviles Gonzalez, Gladys M. | Address on File | | | | | | | |
| 2031299 | AVILES GONZALEZ, SUCESION DE FELIX | Address on File | | | | | | | |
| 38654 | AVILES HERNANDEZ, DIANA | Address on File | | | | | | | |
| 1465820 | AVILES HERNANDEZ, IRMA | Address on File | | | | | | | |
| 1984883 | Aviles Hidalgo, Idelisa L | Address on File | | | | | | | |
| 2111101 | Aviles Hidalgo, Idelisa L. | Address on File | | | | | | | |
| 1894871 | Aviles Lopez, Norma I. | Address on File | | | | | | | |
| 1701008 | Avilés López, William | Address on File | | | | | | | |
| 1250227 | AVILES MANGUAL, LOURDES | Address on File | | | | | | | |
| 2068988 | Aviles Marin, Elaine J | Address on File | | | | | | | |
| 1465410 | Aviles Marin, Elaine J. | Address on File | | | | | | | |
| 780472 | AVILES MEDINA, WALESKA | Address on File | | | | | | | |
| 1712716 | Aviles Melendez, Amarilis | Address on File | | | | | | | |
| 2078141 | AVILES MENDEZ , MILAGROS | Address on File | | | | | | | |
| 28483 | Aviles Mendez, Antonio | Address on File | | | | | | | |
| 2029765 | Aviles Mendez, Mamerta | c/o Mamerta Aviles Mendez | A-13 Urb. El Convento | | | San German | PR | 00683 | |
| 2079173 | Aviles Mendez, Milagros | Address on File | | | | | | | |
| 780476 | AVILES MERCADO, LUZ | Address on File | | | | | | | |
| 1219619 | AVILES MOJICA, ISABEL | Address on File | | | | | | | |
| 297724 | AVILES NEGRON, MARIA DE LOS ANGELES | Address on File | | | | | | | |
| 2207967 | Aviles Nieves, Lissette | Address on File | | | | | | | |
| 1588232 | Avilés Nieves, Luz M. | Address on File | | | | | | | |
| 1877150 | Aviles Ocasio, Julio C. | Address on File | | | | | | | |
| 1626863 | Aviles Ocasio, Maria I | Address on File | | | | | | | |
| 1208800 | AVILES ORTIZ, GERMAN | Address on File | | | | | | | |
| 1233298 | AVILES PADIN, JOSE | Address on File | | | | | | | |
| 2114528 | Aviles Padin, Luz E. | Address on File | | | | | | | |
| 2207339 | Aviles Perez, Marcos D. | Address on File | | | | | | | |
| 2209434 | Aviles Perez, Marcos D. | Address on File | | | | | | | |
| 1462357 | AVILES PEREZ, MARITZA | Address on File | | | | | | | |
| 1956269 | Aviles Perez, Naud | Address on File | | | | | | | |
| 1922432 | Aviles Ramirez, Maricel L | Address on File | | | | | | | |
| 1835186 | Aviles Ramos, Migdalia | Address on File | | | | | | | |
| 696700 | AVILES RIVERA, LESLIE | Address on File | | | | | | | |
| 2196853 | Aviles Rivera, Miguel A | Address on File | | | | | | | |
| 1717644 | Aviles Rodriguez, Carmen J. | Address on File | | | | | | | |
| 1786100 | AVILES ROMAN, JOSE | Address on File | | | | | | | |
| 1467572 | AVILES ROSADO, CARMEN D. | Address on File | | | | | | | |
| 1867938 | Aviles Sanchez, Jose Ricardo | Address on File | | | | | | | |
| 1949040 | Aviles Sanchez, Lydia Milagros | Address on File | | | | | | | |
| 1839609 | Aviles Santana, Luz D. | Address on File | | | | | | | |
| 2096435 | Aviles Theard, Sebastian | Address on File | | | | | | | |
| 2049650 | Aviles Theard, Sophia N | Address on File | | | | | | | |
| 2218651 | Aviles Toro, Lizzette | Address on File | | | | | | | |
| 2216455 | Aviles Toro, Lizzette V. | Address on File | | | | | | | |
| 2216455 | Aviles Toro, Lizzette V. | Address on File | | | | | | | |
| 1729000 | Aviles Torres , Olga M. | Address on File | | | | | | | |
| 1649860 | AVILES TORRES, ANA L. | Address on File | | | | | | | |
| 1603716 | Aviles Torres, Ana Luisa | Address on File | | | | | | | |
| 841175 | AVILES TORRES, IRMA NYDIA | Address on File | | | | | | | |
| 1742099 | Aviles Torres, Irma Nydia | Address on File | | | | | | | |
| 1657775 | AVILES TORRES, JOSE DAVID | Address on File | | | | | | | |
| 2144876 | Aviles Torres, Maria T | Address on File | | | | | | | |
| 2144876 | Aviles Torres, Maria T | Address on File | | | | | | | |
| 848810 | AVILES TORRES, OLGA M | Address on File | | | | | | | |
| 2144214 | Aviles Torres, Pedro L. | Address on File | | | | | | | |
| 1883125 | Aviles Torres, Sonia Noemi | Address on File | | | | | | | |
| 2019670 | AVILES VALENTIN, MILDRED | Address on File | | | | | | | |
| 2052336 | AVILES VARGAS, MARIA | Address on File | | | | | | | |
| 2052336 | AVILES VARGAS, MARIA | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 31 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1578556 | Aviles Vargas, Maria De los Angeles | Address on File | | | | | | | |
| 1545923 | Aviles Velez , Julissa | Address on File | | | | | | | |
| 256412 | Aviles Velez, Julissa | Address on File | | | | | | | |
| 1916410 | AVILES VELEZ, MATILDE | Address on File | | | | | | | |
| 1899774 | Aviles, Angel L. | Address on File | | | | | | | |
| 2171934 | Aviles, Blanca E. | Address on File | | | | | | | |
| 1722977 | Aviles, Lillian | Address on File | | | | | | | |
| 1722977 | Aviles, Lillian | Address on File | | | | | | | |
| 2057864 | Aviles, Margarita Lopez | Address on File | | | | | | | |
| 1917118 | Aviles, Migdalia Baerga | Address on File | | | | | | | |
| 1526145 | Aviles-Cancel, Arleen Y. | Address on File | | | | | | | |
| 2144959 | Aviles-Padilla, Maria Elena | Address on File | | | | | | | |
| 1595628 | Aviles-Torres, Joshua | Address on File | | | | | | | |
| 2062655 | Avilez Ramos, Laura M. | Address on File | | | | | | | |
| 2034418 | Avinones Figueroa, Cristian Luis | Address on File | | | | | | | |
| 1772275 | AVON PRODUCTS, INC. (PUERTO RICO BRANCH) | Attn: Karen Abravanel, Legal Department | 1 Avon Place | | | Suffern | NY | 10901 | |
| 1772275 | AVON PRODUCTS, INC. (PUERTO RICO BRANCH) | SANDRA MARIE TORRES | PO BOX 195598 | | | SAN JUAN | PR | 00919-5598 | |
| 1468185 | Avzuaga Rosa, Paula | Address on File | | | | | | | |
| 39500 | AXA Equitable Life Insurance Company | Rosa Iturbides | 1290 Avenue of the Americas | | | New York | NY | 10104 | |
| 1500390 | AXA Equitable Life Insurance Company | Address on File | | | | | | | |
| 1504937 | AXA Network of Puerto Rico, Inc. | 525 Washington Boulevard, Tax Dept. | | | | Jersey City | NJ | 07310 | |
| 39647 | AXMAR GENERATOR SOLUTIONS INC | HC 72 BOX 3659 | | | | NARANJITO | PR | 00719 | |
| 39662 | AXYSNET CORPORATION | JORGE SOCCA-CALDERARO | 268 AVE. MUNOZ RIVERA, SUITE 810 | | | SAN JUAN | PR | 00918 | |
| 2048484 | Ayabar Soltero , Beatriz M. | Address on File | | | | | | | |
| 1171450 | AYABARRENO LASANTA, ASTRID Y | Address on File | | | | | | | |
| 2157089 | Ayabarreno Ortiz, Richard | Address on File | | | | | | | |
| 1944776 | Ayala Abreu, Margarita | Address on File | | | | | | | |
| 1634112 | Ayala Acevedo, Peggy | Address on File | | | | | | | |
| 2178993 | Ayala Amaro, Felix | Address on File | | | | | | | |
| 2193222 | Ayala Amaro, Juan | Address on File | | | | | | | |
| 2197862 | Ayala Amaro, Luis | Address on File | | | | | | | |
| 2179256 | Ayala Amaro, Manuel | Address on File | | | | | | | |
| 2179290 | Ayala Amaro, Pablo | Address on File | | | | | | | |
| 2179073 | Ayala Amaro, Wigberto | Address on File | | | | | | | |
| 1843759 | Ayala Aviles, Carmen E | Address on File | | | | | | | |
| 1665356 | AYALA AYALA, CARMEN N | Address on File | | | | | | | |
| 1616679 | Ayala Ayala, Carmen N. | Address on File | | | | | | | |
| 1637126 | Ayala Ayala, Nitza I | Address on File | | | | | | | |
| 1634776 | AYALA AYALA, NITZA I | Address on File | | | | | | | |
| 1911143 | Ayala Baez, Astrid M | Address on File | | | | | | | |
| 1562452 | AYALA BAEZ, ILKA J | Address on File | | | | | | | |
| 1562452 | AYALA BAEZ, ILKA J | Address on File | | | | | | | |
| 1770954 | Ayala Baez, Jose J. | Address on File | | | | | | | |
| 1770954 | Ayala Baez, Jose J. | Address on File | | | | | | | |
| 705017 | Ayala Betancourt, Luz M | Address on File | | | | | | | |
| 705017 | Ayala Betancourt, Luz M | Address on File | | | | | | | |
| 39828 | AYALA BRENES, ADA | Address on File | | | | | | | |
| 39828 | AYALA BRENES, ADA | Address on File | | | | | | | |
| 1770605 | AYALA CANALES, CLEMENTINA | Address on File | | | | | | | |
| 1738539 | Ayala Carrasquillo, Luz E. | Address on File | | | | | | | |
| 1468851 | AYALA CARRASQUILLO, MYRNA | Address on File | | | | | | | |
| 1498080 | Ayala Carrasquillo, Myrna | Address on File | | | | | | | |
| 2208694 | Ayala Castrodad, Edwin | Address on File | | | | | | | |
| 2155265 | AYALA CEPEDA, NEYSA A. | Address on File | | | | | | | |
| 1980710 | Ayala Colon, Laura E. | Address on File | | | | | | | |
| 1980710 | Ayala Colon, Laura E. | Address on File | | | | | | | |
| 1798819 | Ayala Colon, Nixida Luz | Address on File | | | | | | | |
| 1596729 | Ayala Cora, Fabio | Address on File | | | | | | | |
| 1628876 | Ayala Correa, Ramon A. | Address on File | | | | | | | |
| 1780822 | Ayala Cotto, Elena | Address on File | | | | | | | |
| 1548097 | Ayala Couvertien, Madelyn | Address on File | | | | | | | |
| 39999 | AYALA CRUZ, BEATRIZ | Address on File | | | | | | | |
| 852084 | AYALA CRUZ, BEATRIZ | Address on File | | | | | | | |
| 2171019 | Ayala Cruz, Carmen D. | Address on File | | | | | | | |
| 2170993 | Ayala Cruz, Domingo | Address on File | | | | | | | |
| 2160803 | Ayala Cruz, Eliud | Address on File | | | | | | | |
| 1897735 | Ayala Cruz, Jose Rafael | Address on File | | | | | | | |
| 1578148 | AYALA CRUZ, MILTON | Address on File | | | | | | | |
| 1578148 | AYALA CRUZ, MILTON | Address on File | | | | | | | |
| 2161437 | Ayala Cruz, Natanael | Address on File | | | | | | | |
| 2163230 | Ayala Cruz, Noelia | Address on File | | | | | | | |
| 1462392 | AYALA DE JESUS, NORMA I | Address on File | | | | | | | |
| 1715550 | Ayala De Jesus, Norma I. | Address on File | | | | | | | |
| 1907422 | AYALA DE JESUS, ROSA MARIA | Address on File | | | | | | | |
| 2162455 | Ayala Deleon, Aurelio | Address on File | | | | | | | |
| 2136159 | Ayala Diaz, Juanita | Address on File | | | | | | | |
| 1203570 | AYALA ESPINOSA, FELICITA | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2146476 | Ayala Figueroa, Gonzalo | Address on File | | | | | | | |
| 2001870 | Ayala Fines, Leonardo Javier | Address on File | | | | | | | |
| 1852282 | Ayala Fuentes, Grecia M. | Address on File | | | | | | | |
| 1456619 | Ayala Garay, Leonor | Address on File | | | | | | | |
| 441981 | AYALA GRISELLE, RIVERA | Address on File | | | | | | | |
| 2213785 | Ayala Herrera, Carlos Alberto | Address on File | | | | | | | |
| 2179678 | Ayala Irrizary, Angel | Address on File | | | | | | | |
| 1576076 | Ayala Lamberty, Lina G | Address on File | | | | | | | |
| 1575607 | Ayala Lamberty, Lina G | Address on File | | | | | | | |
| 40333 | AYALA LOPEZ, AMILSA | Address on File | | | | | | | |
| 2148705 | Ayala Lopez, Amilsa I | Address on File | | | | | | | |
| 1782430 | AYALA MARQUEZ , JUANITA E. | Address on File | | | | | | | |
| 1744669 | Ayala Marquez, Juanita E | Address on File | | | | | | | |
| 1777230 | Ayala Márquez, Juanita E | Address on File | | | | | | | |
| 1689886 | Ayala Márquez, Juanita E. | Address on File | | | | | | | |
| 2208017 | Ayala Marrero, Nayda L. | Address on File | | | | | | | |
| 1508420 | Ayala Martinez, Lorna Edne | Address on File | | | | | | | |
| 1784205 | Ayala Martinez, Nilsa M. | Address on File | | | | | | | |
| 2076913 | AYALA MOLINA, ALBA JANET | Address on File | | | | | | | |
| 1519904 | Ayala Montllo, Carmen | Address on File | | | | | | | |
| 1780750 | Ayala Morales, Sarielis | Address on File | | | | | | | |
| 1780750 | Ayala Morales, Sarielis | Address on File | | | | | | | |
| 40557 | Ayala Moran, Luz Noemi | Address on File | | | | | | | |
| 1596645 | Ayala Moyeno, Zaida I. | Address on File | | | | | | | |
| 1596645 | Ayala Moyeno, Zaida I. | Address on File | | | | | | | |
| 2107652 | AYALA MURIEL, DIOSDADA | Address on File | | | | | | | |
| 1590515 | Ayala Nieves, Alex Michael | Address on File | | | | | | | |
| 1753276 | Ayala Ortiz, Eda | Address on File | | | | | | | |
| 1778251 | Ayala Osorio, Haydee Maria | Address on File | | | | | | | |
| 2068749 | Ayala Pacheco, Abel C | Address on File | | | | | | | |
| 74606 | AYALA PAGAN, CARMEN | Address on File | | | | | | | |
| 2184352 | Ayala Perez, Juan | Address on File | | | | | | | |
| 2183277 | Ayala Perez, Martin | Address on File | | | | | | | |
| 2203169 | Ayala Perez, Merida Elisa | Address on File | | | | | | | |
| 1618247 | Ayala Quiñones, Gricelys | Address on File | | | | | | | |
| 1618247 | Ayala Quiñones, Gricelys | Address on File | | | | | | | |
| 105719O | Ayala Quinones, Marisol | Address on File | | | | | | | |
| 2166581 | Ayala Quintana, Eduarda | Address on File | | | | | | | |
| 2147144 | Ayala Quintero, Miguel | Address on File | | | | | | | |
| 1465893 | AYALA RAMOS, LUIS A | Address on File | | | | | | | |
| 2104764 | Ayala Ramos, Secondino | Address on File | | | | | | | |
| 1085805 | AYALA REYES, ROBERTO | Address on File | | | | | | | |
| 1085805 | AYALA REYES, ROBERTO | Address on File | | | | | | | |
| 21915 | AYALA RIVERA, AMNERIS | Address on File | | | | | | | |
| 21915 | AYALA RIVERA, AMNERIS | Address on File | | | | | | | |
| 1951629 | Ayala Rivera, Betsie | Address on File | | | | | | | |
| 2149981 | Ayala Rivera, Carlos | Address on File | | | | | | | |
| 2154688 | Ayala Rivera, Carlos | Address on File | | | | | | | |
| 1246556 | AYALA RIVERA, KEYLA E. | HC 01 BOX 7830 | | | | AGUAS BUENAS | PR | 00703 | |
| 2080501 | Ayala Rivera, Keyla E. | HC 01 Box 7830 | | | | Aguas Buenas | PR | 00703 | |
| 1249519 | AYALA RIVERA, LIZA Y. | Address on File | | | | | | | |
| 2181255 | Ayala Rivera, Luis | Address on File | | | | | | | |
| 1454983 | Ayala Rivera, Luis Raul | Address on File | | | | | | | |
| 1454983 | Ayala Rivera, Luis Raul | Address on File | | | | | | | |
| 1962977 | Ayala Robles, Efrain | Address on File | | | | | | | |
| 1725633 | Ayala Rodriguez , Jessica E. | Address on File | | | | | | | |
| 1999403 | AYALA RODRIGUEZ, IVELISSE | Address on File | | | | | | | |
| 1907484 | Ayala Rodriguez, Jaime | Address on File | | | | | | | |
| 237990 | AYALA RODRIGUEZ, JESSICA E | Address on File | | | | | | | |
| 1665321 | Ayala Rodriguez, Nydia I | Address on File | | | | | | | |
| 752040 | AYALA RODRIGUEZ, SANTA I. | Address on File | | | | | | | |
| 1584930 | AYALA ROMERO, WALESKA | Address on File | | | | | | | |
| 1571817 | AYALA RUIZ, MERY E. | Address on File | | | | | | | |
| 1740404 | Ayala Salgado, Angel M | Address on File | | | | | | | |
| 1690666 | Ayala Salgado, Angel M. | Address on File | | | | | | | |
| 2166579 | Ayala Sanchez, Antonia | Address on File | | | | | | | |
| 1999945 | Ayala Sanoguet, Manfredo | Address on File | | | | | | | |
| 1999945 | Ayala Sanoguet, Manfredo | Address on File | | | | | | | |
| 1869327 | Ayala Santiago, Ana M. | Address on File | | | | | | | |
| 2106830 | Ayala Santiago, Elizabeth Enid | Address on File | | | | | | | |
| 2160106 | Ayala Santiago, Israel | Address on File | | | | | | | |
| 2160927 | Ayala Santiago, Jose A. | Address on File | | | | | | | |
| 1795889 | Ayala Santiago, Maria R. | Address on File | | | | | | | |
| 2180962 | Ayala Santiago, Patricia M. | Address on File | | | | | | | |
| 1638166 | Ayala Santos, Ana V. | Address on File | | | | | | | |
| 1638166 | Ayala Santos, Ana V. | Address on File | | | | | | | |
| 1840631 | Ayala Segarra, Marisol | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 33 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2117886 | Ayala Tanon, Luz Maria | Address on File | | | | | | | |
| 1959548 | Ayala Tanon, Maritza | Address on File | | | | | | | |
| 1604879 | Ayala Torres, Michael Gabriel | Address on File | | | | | | | |
| 1604879 | Ayala Torres, Michael Gabriel | Address on File | | | | | | | |
| 1604879 | Ayala Torres, Michael Gabriel | Address on File | | | | | | | |
| 1517793 | Ayala Torres, Reyes M | Address on File | | | | | | | |
| 1834852 | Ayala Vargas, Nidia Elsic | Address on File | | | | | | | |
| 2204882 | Ayala Vazquez, Felix R | Address on File | | | | | | | |
| 1844868 | Ayala Vazquez, Maria de los A. | Address on File | | | | | | | |
| 1996610 | Ayala Vega, Eva J. | Address on File | | | | | | | |
| 1949808 | Ayala Vega, Maria del Carmen | Address on File | | | | | | | |
| 2038586 | Ayala Velez, Anisa M | Address on File | | | | | | | |
| 2091217 | Ayala Velez, Anisa M. | Address on File | | | | | | | |
| 2219480 | Ayala Velez, Anisa M. | Address on File | | | | | | | |
| 1671933 | Ayala Villarin, Elsie L | Address on File | | | | | | | |
| 1730743 | Ayala Yambot, Norma | Address on File | | | | | | | |
| 2049141 | Ayala, Aracelis Caceres | Address on File | | | | | | | |
| 1738270 | AYALA, DEBORA MERCED | Address on File | | | | | | | |
| 1604486 | Ayala, Doris Rivera | Address on File | | | | | | | |
| 1740109 | Ayala, Laura | Address on File | | | | | | | |
| 1674436 | Ayala, Milagros Nieves | Address on File | | | | | | | |
| 1695409 | AYALA, SARAHI CARRASQUILLO | Address on File | | | | | | | |
| 1681833 | Ayala, Vanessa Bultron | Address on File | | | | | | | |
| 984518 | AYALA-CADIZ, ELADIA | Address on File | | | | | | | |
| 984518 | AYALA-CADIZ, ELADIA | Address on File | | | | | | | |
| 1533384 | Ayala-Calderon, Ileana | Address on File | | | | | | | |
| 2212305 | Ayala-Hernandez, Dora H. | Address on File | | | | | | | |
| 1598904 | Ayala-Morales, Felix M. | Address on File | | | | | | | |
| 1717014 | Ayala-Morales, Maria A. | Address on File | | | | | | | |
| 1477485 | AYALA-RIVERA, IRIS | Address on File | | | | | | | |
| 1600590 | AYALA-SEGUI, SANDRA | Address on File | | | | | | | |
| 2152336 | Ayana Ortiz, Modesto | Address on File | | | | | | | |
| 742628 | Ayende, Ramon W | Address on File | | | | | | | |
| 1659180 | Ayes Santos, Jane M. | Address on File | | | | | | | |
| 2587775 | Aylward, Lee Ann | Address on File | | | | | | | |
| 2587775 | Aylward, Lee Ann | Address on File | | | | | | | |
| 1638947 | Ayuso Ponce, Hedrian | Address on File | | | | | | | |
| 1638947 | Ayuso Ponce, Hedrian | Address on File | | | | | | | |
| 123560 | AYUSO RIVERA, DANIEL | Address on File | | | | | | | |
| 1896668 | AYUSO RIVERA, MARIANELA | Address on File | | | | | | | |
| 2028568 | Ayuso Rivera, Yarmila | Address on File | | | | | | | |
| 1465588 | Ayyar, Mani | Address on File | | | | | | | |
| 1472452 | Ayyar, Rajeshwari | Address on File | | | | | | | |
| 1586918 | Azize Cintron, Saquia | Address on File | | | | | | | |
| 1625649 | B.J.G.R. Menor (Emila Rios, Madre) | Address on File | | | | | | | |
| 1625649 | B.J.G.R. Menor (Emila Rios, Madre) | Address on File | | | | | | | |
| 1726028 | B.P.S.E. | CARLOS J. SAGARDIA-ABREU, ESQ. | 1353 AVE. LUIS VIGOREAUX | PMB 678 | | GUAYNABO | PR | 00966 | |
| 1448878 | B.R.P., a minor child (Griselle Perez Cardona, parent) | Address on File | | | | | | | |
| 2247836 | Babe, Felix | Address on File | | | | | | | |
| 1859877 | Babilonia Hernandez, Wagda | Address on File | | | | | | | |
| 41801 | BACHIER ORTIZ, AMOS RAFAEL | Address on File | | | | | | | |
| 1433624 | Bachstetter JT TEN, Stephen L. and Susan L. | Address on File | | | | | | | |
| 1433616 | Backens, David | Address on File | | | | | | | |
| 2158910 | Baddy Sanchez, Hector R | Address on File | | | | | | | |
| 1648247 | Badia De Hernandez, Gloria E. | Address on File | | | | | | | |
| 2106568 | Badillo Cruz, Mansol | Address on File | | | | | | | |
| 1645699 | Badillo Cruz, Marisol | Address on File | | | | | | | |
| 1736530 | BADILLO CRUZ, MARISOL | Address on File | | | | | | | |
| 1613646 | Badillo Golvan, Yolanda | Address on File | | | | | | | |
| 1916155 | Badillo Grajales, Cesar A | Address on File | | | | | | | |
| 1184364 | Badillo Grajales, Cesar A. | Address on File | | | | | | | |
| 2208433 | Badillo Lopez, Maritza | Address on File | | | | | | | |
| 74399 | BADILLO MATOS, CARMEN A | Address on File | | | | | | | |
| 1460537 | Badillo Matos, Carmen A. | Address on File | | | | | | | |
| 2036310 | Badillo Matos, Carmen A. | Address on File | | | | | | | |
| 1621682 | Badillo Otero, Jose A | Address on File | | | | | | | |
| 1734431 | Badillo Rivera, Liz R | Address on File | | | | | | | |
| 617255 | Badillo Saatchi & Saatchi Inc. | Orlando Gonzales Rosa | A-16 Calle Genova Ext Villa Caparra | PO Box 11905 | | Guaynabo | PR | 00966 | |
| 2208015 | Badilo Cortes, Heriberto | Address on File | | | | | | | |
| 1639751 | Baello Rey, Nina | Address on File | | | | | | | |
| 1533799 | Baerga Valle, Maria T | Address on File | | | | | | | |
| 1465833 | BAERGA COLLAZO, IRMA L. | Address on File | | | | | | | |
| 1219386 | BAERGA ROMAN, IRMAIDA | Address on File | | | | | | | |
| 1219386 | BAERGA ROMAN, IRMAIDA | Address on File | | | | | | | |
| 2198912 | Baerga Sostre, Felix Manuel | Address on File | | | | | | | |
| 1529678 | Baerga Valle, Maria T | Address on File | | | | | | | |
| 1557949 | Baerga Valle, Maria T. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 34 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1696558 | Baerga, Nilda L. | Address on File | | | | | | | |
| 1696558 | Baerga, Nilda L. | Address on File | | | | | | | |
| 1980673 | Baez Acosta, Luz S | Address on File | | | | | | | |
| 1794760 | Baez Acosta, Luz S. | Address on File | | | | | | | |
| 834031 | Baez Acosta, Wilfredo | Address on File | | | | | | | |
| 834031 | Baez Acosta, Wilfredo | Address on File | | | | | | | |
| 1231055 | BAEZ ALICEA, JOSE A | Address on File | | | | | | | |
| 1616079 | Baez Aviles, Sandra Enid | Address on File | | | | | | | |
| 2140832 | Baez Aviles, William | Address on File | | | | | | | |
| 1841521 | Baez Baez, Aida E. | Address on File | | | | | | | |
| 1937426 | Baez Baez, Brenda I. | Address on File | | | | | | | |
| 1901548 | Baez Baez, Carmen | Address on File | | | | | | | |
| 1995968 | Baez Baez, Elba G. | Address on File | | | | | | | |
| 2070158 | Baez Baez, Elba G. | Address on File | | | | | | | |
| 1651877 | Baez Baez, Grimilda | Address on File | | | | | | | |
| 1656712 | Baez Batista , Nilda M. | Address on File | | | | | | | |
| 1581272 | BAEZ BELEN, ESPERANZA | Address on File | | | | | | | |
| 2143254 | Baez Bonilla, Emilio | Address on File | | | | | | | |
| 1592579 | Baez Bonilla, Maribet | Address on File | | | | | | | |
| 2153211 | Baez Cartagena, Ismael | Address on File | | | | | | | |
| 2153280 | Baez Cartagena, William | Address on File | | | | | | | |
| 2001695 | Baez Casanovas, Jose E. | Address on File | | | | | | | |
| 1168044 | BAEZ CONTRERA, ANGELA | Address on File | | | | | | | |
| 1471360 | BAEZ COTTO, MARIA M | Address on File | | | | | | | |
| 1778358 | Baez Cruz, Nilda | Address on File | | | | | | | |
| 2030861 | Baez De Jesus, Elizabeth | Address on File | | | | | | | |
| 1738631 | Baez Diana, Carmen | Address on File | | | | | | | |
| 1745033 | Baez Diana, Carmen | Address on File | | | | | | | |
| 1745033 | Baez Diana, Carmen | Address on File | | | | | | | |
| 2177548 | Baez Diaz, Carmen J. | Address on File | | | | | | | |
| 2177750 | Baez Diaz, Carmen J. | Address on File | | | | | | | |
| 1247959 | BAEZ DIAZ, LEYLANIE | Address on File | | | | | | | |
| 1247959 | BAEZ DIAZ, LEYLANIE | Address on File | | | | | | | |
| 512667 | BAEZ ELIEZER, SANTANA | CARYMAR PÉREZ CINTRÓN | PO BOX 462 | | | COROZAL | PR | 00783 | |
| 1584573 | BAEZ ELIEZER, SANTANA | Address on File | | | | | | | |
| 2039976 | Baez Esquilin, Lillian | Address on File | | | | | | | |
| 1473202 | BAEZ FEBUS, ROBIN | Address on File | | | | | | | |
| 42488 | BAEZ FELICIANO, DORIS V | Address on File | | | | | | | |
| 42488 | BAEZ FELICIANO, DORIS V | Address on File | | | | | | | |
| 42488 | BAEZ FELICIANO, DORIS V | Address on File | | | | | | | |
| 2153316 | Baez Figueroa, Ernesto | Address on File | | | | | | | |
| 2145437 | Baez Figueroa, Margarita | Address on File | | | | | | | |
| 1508513 | Baez Figueroa, Raul | Address on File | | | | | | | |
| 2163265 | Baez Figueroa, Teofilo | Address on File | | | | | | | |
| 2012007 | Baez Fontanez, Carmen Iris | Address on File | | | | | | | |
| 2012007 | Baez Fontanez, Carmen Iris | Address on File | | | | | | | |
| 1798123 | Báez Fontánez, Carmen Iris | Address on File | | | | | | | |
| 1798123 | Báez Fontánez, Carmen Iris | Address on File | | | | | | | |
| 2217890 | Baez Guzman, Eleuterio | Address on File | | | | | | | |
| 1574747 | Baez Hernandez , Sandra I | Address on File | | | | | | | |
| 1221765 | BAEZ HERNANDEZ, IVETTE | Address on File | | | | | | | |
| 1221765 | BAEZ HERNANDEZ, IVETTE | Address on File | | | | | | | |
| 2106222 | BAEZ HERNANDEZ, RUTH | Address on File | | | | | | | |
| 596761 | BAEZ HERNANDEZ, YOLANDA | Address on File | | | | | | | |
| 596761 | BAEZ HERNANDEZ, YOLANDA | Address on File | | | | | | | |
| 2036292 | Baez Huertas, Lucinea | Address on File | | | | | | | |
| 1593764 | BAEZ IRIZARRY, NANCY | Address on File | | | | | | | |
| 1842324 | Baez Irizarry, Orlando | Address on File | | | | | | | |
| 1727589 | Baez Jusino, Jimmy | Address on File | | | | | | | |
| 1418738 | BAEZ LAUREANO, ANGEL | Address on File | | | | | | | |
| 1418738 | BAEZ LAUREANO, ANGEL | Address on File | | | | | | | |
| 1418738 | BAEZ LAUREANO, ANGEL | Address on File | | | | | | | |
| 1655550 | Baez Lopez, Emma I. | Attn: Julio Nigaglioni-Arrache | Rivera Munich & Hernandez | PO Box 364908 | | San Juan | PR | 00936-4908 | |
| 42726 | BAEZ LOPEZ, MARICELIS | Address on File | | | | | | | |
| 1573701 | Baez Lopez, Maricelis | Address on File | | | | | | | |
| 301036 | Baez Lopez, Maricelis | Address on File | | | | | | | |
| 1516973 | BAEZ LUCIANO, JORGE L | Address on File | | | | | | | |
| 1516973 | BAEZ LUCIANO, JORGE L | Address on File | | | | | | | |
| 1578150 | BAEZ LUCIANO, JORGE L. | Address on File | | | | | | | |
| 1578150 | BAEZ LUCIANO, JORGE L. | Address on File | | | | | | | |
| 1465370 | BAEZ MARRERO, PATRIA M | Address on File | | | | | | | |
| 1520748 | Baez Martinez, Carmen R. | Address on File | | | | | | | |
| 1757751 | Báez Martínez, Eleanor | Address on File | | | | | | | |
| 1757751 | Báez Martínez, Eleanor | Address on File | | | | | | | |
| 766737 | BAEZ MELENDEZ, WILLIE | Address on File | | | | | | | |
| 42813 | BAEZ MENDEZ, JOSE L | Address on File | | | | | | | |
| 1755470 | Baez Mendez, Oscar | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2000530 | Baez Mendez, Oscar | Address on File | | | | | | | |
| 1677785 | Baez Mendez, Rosa | Address on File | | | | | | | |
| 2120570 | Baez Montalvo, Jesus Manuel | Address on File | | | | | | | |
| 1937809 | BAEZ MONTALVO, MARIBEL | Address on File | | | | | | | |
| 1578636 | BAEZ MORA, NILDA | Address on File | | | | | | | |
| 1975583 | BAEZ MORA, NILDA | Address on File | | | | | | | |
| 2056964 | Baez Mora, Nilda | Address on File | | | | | | | |
| 2056964 | Baez Mora, Nilda | Address on File | | | | | | | |
| 1734902 | Baez Morales, Ada Lillian | Address on File | | | | | | | |
| 1846259 | Baez Morales, Carmen N. | Address on File | | | | | | | |
| 2142122 | Baez Munoz, Elizabeth | Address on File | | | | | | | |
| 2143438 | Baez Negron, Jose L | Address on File | | | | | | | |
| 2204198 | Baez Nieves, Ismael | Address on File | | | | | | | |
| 1460777 | Baez Ocasio, Nilza I. | Address on File | | | | | | | |
| 1852148 | BAEZ OCASIO, NITZA | Address on File | | | | | | | |
| 1852148 | BAEZ OCASIO, NITZA | Address on File | | | | | | | |
| 2164781 | Baez Ortiz , Jose M | Address on File | | | | | | | |
| 1746349 | Baez Ortiz, Carlina | Address on File | | | | | | | |
| 1513136 | BAEZ ORTIZ, CHRISTIAN J. | Address on File | | | | | | | |
| 2203885 | Baez Perez, Domingo | Address on File | | | | | | | |
| 2206273 | Baez Perez, Domingo | Address on File | | | | | | | |
| 2222273 | Baez Perez, Domingo | Address on File | | | | | | | |
| 2222273 | Baez Perez, Domingo | Address on File | | | | | | | |
| 1234582 | BAEZ PEREZ, JOSE G. | Address on File | | | | | | | |
| 1764102 | Baez Perez, Raul I | Address on File | | | | | | | |
| 1796615 | Baez Perez, Raul I. | Address on File | | | | | | | |
| 1456621 | Baez Quinones, Aida E | Address on File | | | | | | | |
| 2180437 | Baez Quintana, Luis H. | Address on File | | | | | | | |
| 2160596 | Baez Ramos, Crispulo | Address on File | | | | | | | |
| 1617885 | Baez Ramos, Katty W. | Address on File | | | | | | | |
| 2143068 | Baez Rentero, Ernesto | Address on File | | | | | | | |
| 2143703 | Baez Rentero, Silvia Maria | Address on File | | | | | | | |
| 2036133 | BAEZ REYES, NYDIA L. | Address on File | | | | | | | |
| 2036133 | BAEZ REYES, NYDIA L. | Address on File | | | | | | | |
| 2199021 | Baez Rivera, Ada R. | Address on File | | | | | | | |
| 2157760 | Baez Rivera, Ramon | Address on File | | | | | | | |
| 2179136 | Baez Rodriguez, Dominga | Address on File | | | | | | | |
| 1768116 | Baez Rodriguez, Humbert | Address on File | | | | | | | |
| 1764143 | BAEZ RODRIGUEZ, HUMBERTO | Address on File | | | | | | | |
| 1061653 | Baez Rodriguez, Migdalia | Address on File | | | | | | | |
| 2031796 | BAEZ RODRIGUEZ, SAMUEL | Address on File | | | | | | | |
| 1538919 | Baez Rojas, Amparo | Address on File | | | | | | | |
| 1778941 | Báez Román, Daisy | Address on File | | | | | | | |
| 1734415 | Báez Roman, Miriam | Address on File | | | | | | | |
| 1606707 | BAEZ ROMAN, TERESA | Address on File | | | | | | | |
| 2205864 | Baez Rosario, Jaime | Address on File | | | | | | | |
| 1561162 | Baez Rosario, Prisnelly | Address on File | | | | | | | |
| 43324 | BAEZ SALAS, BLANCA I | Address on File | | | | | | | |
| 1888611 | Baez Salas, Blanca I. | Address on File | | | | | | | |
| 2037654 | Baez San Miguel, Anibal | Address on File | | | | | | | |
| 2037654 | Baez San Miguel, Anibal | Address on File | | | | | | | |
| 2153634 | Baez Sanfell, Manuel A | Address on File | | | | | | | |
| 43351 | BAEZ SANTANA, RAMON A. | Address on File | | | | | | | |
| 43351 | BAEZ SANTANA, RAMON A. | Address on File | | | | | | | |
| 1215595 | BAEZ SANTIAGO, HERIBERTO | Address on File | | | | | | | |
| 1215595 | BAEZ SANTIAGO, HERIBERTO | Address on File | | | | | | | |
| 1526888 | BAEZ SANTIAGO, HERIBERTO | Address on File | | | | | | | |
| 1526888 | BAEZ SANTIAGO, HERIBERTO | Address on File | | | | | | | |
| 1796012 | BAEZ SANTIAGO, JULIO A | Address on File | | | | | | | |
| 1928789 | Baez Santiago, Julio A. | Address on File | | | | | | | |
| 2153803 | Baez Santiago, Luisa Ali | Address on File | | | | | | | |
| 1584426 | Baez Torres, Aresenio | Address on File | | | | | | | |
| 2060327 | BAEZ TORRES, MYRNA | Address on File | | | | | | | |
| 1764792 | Baez Torres, Sandra I. | Address on File | | | | | | | |
| 2167778 | Baez Valentin, Ruben | Address on File | | | | | | | |
| 1246351 | Baez Vazquez, Enrique | Address on File | | | | | | | |
| 1246351 | Baez Vazquez, Enrique | Address on File | | | | | | | |
| 1719555 | Baez, Elba G. | Address on File | | | | | | | |
| 648034 | BAEZ, ERESVITA | Address on File | | | | | | | |
| 2193167 | Baez, Rodolfo Concepcion | Address on File | | | | | | | |
| 1945871 | Baez, Ronald | Address on File | | | | | | | |
| 1566986 | BAEZ-MOLINA , ARMANDO | Address on File | | | | | | | |
| 1873933 | Bahamonde Vazquez, Felix W | Address on File | | | | | | | |
| 1998535 | Bahamonde Vazquez, Felix W. | Address on File | | | | | | | |
| 2220013 | Bahamonde, Marina del Carmen | Address on File | | | | | | | |
| 2002862 | Bahamundi Santaliz, Migdalia | Urb. Ana Maria Calle 3 H-19 | | | | Cabo Rojo | PR | 00623 | |
| 1657997 | Bahia Park S.E. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 36 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2153723 | Bahmonde Rivera, Arsilio | Address on File | | | | | | | |
| 1460262 | Bahnik, Roger L | Address on File | | | | | | | |
| 1460324 | Bahnik, Roger L and Lore | Address on File | | | | | | | |
| 1792968 | Bailey Suarez , Wendell | Address on File | | | | | | | |
| 75922 | Bajanda Sanchez, Carmen M. | Address on File | | | | | | | |
| 1724653 | BAJANDAS FIGUEROA, CARMEN L | Address on File | | | | | | | |
| 43660 | Bajandas Vazquez, Eileen | Address on File | | | | | | | |
| 1452858 | Baker Jr, Norman D | Address on File | | | | | | | |
| 1810201 | Balaguer Almodovar, Ricardo L. | Address on File | | | | | | | |
| 1918981 | Balaguer Rosario, Rosa N | Address on File | | | | | | | |
| 491968 | BALAGUER ROSARIO, ROSA N. | Address on File | | | | | | | |
| 1970439 | Balaquer Irizarry, Emilia | Address on File | | | | | | | |
| 1970439 | Balaquer Irizarry, Emilia | Address on File | | | | | | | |
| 1882706 | BALASGUIDE MACHUCA, EDGANDO | Address on File | | | | | | | |
| 634569 | BALBIN PADILLA, CYNTHIA | Address on File | | | | | | | |
| 1452254 | Balgley, Robert | Address on File | | | | | | | |
| 43809 | BALLANTINE WORKMAN, DAVID | Address on File | | | | | | | |
| 2048984 | BALLESTER MELENDEZ, JOHANA | Address on File | | | | | | | |
| 2049025 | Ballester Melendz, Johana | Address on File | | | | | | | |
| 1524462 | BALLESTER NIEVES, LUIS | Address on File | | | | | | | |
| 2195774 | Ballester Rivera, Andres | Address on File | | | | | | | |
| 2059708 | BALLESTER RIVERA, EDUARDO | Address on File | | | | | | | |
| 1772991 | Ballester Valle, Jessica | Address on File | | | | | | | |
| 1557182 | Ballester, Claudio | Address on File | | | | | | | |
| 1941693 | Ballester-Arocho, Virginia I. | Address on File | | | | | | | |
| 1745077 | Balmaceda, Ines | Address on File | | | | | | | |
| 1518284 | Balmori Alomar, Fernando | Address on File | | | | | | | |
| 43909 | BALSA GATO, JUAN | Address on File | | | | | | | |
| 1890288 | Balseiro Astor, Doris L. | Address on File | | | | | | | |
| 2003278 | Banch Pagan, Jaime Antonio | Address on File | | | | | | | |
| 1065403 | BANCHS LOPEZ, MINITA V | Address on File | | | | | | | |
| 1765823 | Banchs López, Mónica | Address on File | | | | | | | |
| 1460676 | Banchs Pieretti, Jaime | Address on File | | | | | | | |
| 1585841 | Banchs Plaza, Jong P. | Urb. Las Delicias Calle Cartagona #2252 | | | | Ponce | PR | 00725 | |
| 1621367 | BANCHS PLAZA, JONG PIEL | Address on File | | | | | | | |
| 1621367 | BANCHS PLAZA, JONG PIEL | Address on File | | | | | | | |
| 2036928 | Banchs Sole, Maria L. | Address on File | | | | | | | |
| 1705993 | Banchs Vinas, Enith A. | Address on File | | | | | | | |
| 1705993 | Banchs Vinas, Enith A. | Address on File | | | | | | | |
| 1784877 | Banco Popular de Puerto Rico | Legal Division | Attn: Director | Popular Center Building | 209 Munoz Rivera Avenue, 9th Floor | Hato Rey | PR | 00918 | |
| 1784877 | Banco Popular de Puerto Rico | Popular Fiduciary Services | Attn: Hector Rivera and Jorge Velez | Popular Center North Building | 209 Munoz Rivera, 2nd Level | Hato Rey | PR | 00918 | |
| 1784877 | Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: Robert S. Brady and Ryan M. Bartley | Rodney Square, 1000 North King Street | | Wilmington | DE | 19801 | |
| 1516418 | Banco Popular de Puerto Rico, as trustee | Popular Fiduciary Services | Popular Center North Building | #209 Munoz Rivera, Ave., 2nd Level | | Hato Rey | PR | 00918 | |
| 1516418 | Banco Popular de Puerto Rico, as trustee | Popular Legal Division | Attention: Director | Popular Center Building, Legal Division, 9th Floor | 209 Munoz Rivera Ave | Hato Rey | PR | 00918 | |
| 1516418 | Banco Popular de Puerto Rico, as trustee | Young Conaway Stargatt & Taylor, LLP | Attn: Robert S. Brady and Ryan M. Bartley | Rodney Square | 1000 North King Street | Wilmington | DE | 19801 | |
| 1516455 | Banco Popular de Puerto Rico, as Trustee | Young Conaway Stargatt & Taylor, LLP | Attention Robert S. Brady and Ryan M. Bartley. | Rodney Square | 1000 North King Street | Wilmington | DE | 19801 | |
| 1770924 | BANDAS DELGADO, KAMIL A | Address on File | | | | | | | |
| 1770924 | BANDAS DELGADO, KAMIL A | Address on File | | | | | | | |
| 2193083 | Bank of America Corporation | Attn: Jason Stone | 50 Rockefeller Plaza, 7th Floor | | | New York | NY | 10020-1605 | |
| 1502899 | Bankruptcy Est. BR Global Learnir'lg and Consulting, Corp. Bankr.No.15-05769 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | 400 Calle Juan Calaf, PMB 136 | | | San Juan | PR | 00918 | |
| 1463053 | Bankruptcy Estate of Angel Lopez Roman, Case No. 13-01071 | Address on File | | | | | | | |
| 1460873 | Bankruptcy Estate of Computer Software Professionals in Case No. 15-063 68 | Noreen Wiscoritc, Trustee | 400 Calle Calaf PMB 136 | | | San Juan | PR | 00918-1314 | |
| 1502925 | Bankruptcy Estate of EJS Incorporado, Bankr. Case no. 16-01647 | c/o Noreen Wiscovitch-Rentas, Trustee | PMB 136/400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 1460632 | Bankruptcy Estate of Genesoft Labs, Corp., Case No. 14-00239 | Attn: Noreen Wiscovitch-Rentas, Esq. Chapter 7 Bankruptcy Trustee | PMB 136, 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 1461027 | Bankruptcy Estate of Global Validation Solutions, Inc. Bank. Case No. 10-01146 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 1461129 | Bankruptcy Estate of Inelcont. Case No. 10-11989 | Attn: Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136, 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 317659 | Bankruptcy Estate of Mayor Medical Health Service, Inc Case No. 15-02523 | c/o Noreen Wiscovitch - Rentas, Trustee | 400 Calle Calaf PMB 136 | | | San Juan | PR | 00918-1314 | |
| 1497554 | Bankruptcy Estate of Nova Tech Computers Corp., Bankr. no. 09-07160 | Noreen Wiscovitch-Rentas | Chapter 7 Trustee | 400 Calle Juan Calaf, PMB 136 | | San Juan | PR | 00918 | |
| 1461181 | Bankruptcy Estate of PMC Marketing Corp. Bank. Case No. 09-02048 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 1460738 | Bankruptcy Estate of Ponte Inc Case No 15-03236 | Noreen Wiscovitch-Rentas Chapter 7 Trustee | PMB 136400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 1460721 | Bankruptcy Estate of Security and Investigation Puerto Rico, Inc., Case No. 14-05614 | Attn: Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136, 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 1460995 | Bankruptcy Estate of Tactical Security Police Force, Inc., Case No. 15-05575 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 1460518 | Bankruptcy Estate of Western Holding Group, Bank Case No. 10-04997 | Attn: Noreen Wiscovitch-Rentas, Esq. Chapter 7 Bankruptcy Trustee | PMB 136, 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 1500584 | Bankruptcy Estate of WM Healthy Lifestyle, Corp., Bankr. Corp., Bankr Case no.17-03474 | C/o Noreen Wiscovitch-Rentas, Trustee | PMB 136 / 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 2153519 | Banks Colon, Pedro R. | Address on File | | | | | | | |
| 2153403 | Banks Feliciano, Luis | Address on File | | | | | | | |
| 1659860 | Baños Cruz, Elsa N. | Address on File | | | | | | | |
| 1467173 | Banzhof, Ttee, Susan M | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1770755 | Barada Castro, Michelle Vimarie | Address on File | | | | | | | |
| 885487 | BARALT DE JIMENEZ, AURORA | Address on File | | | | | | | |
| 1171766 | BARALT DE JIMENEZ, AURORA | Address on File | | | | | | | |
| 1498255 | Baralt Soldevila, Jorge | Address on File | | | | | | | |
| 1651835 | BARANDA PEREZ, MAGDALENE | Address on File | | | | | | | |
| 1494079 | Baranetsky, Alexandra | Address on File | | | | | | | |
| 1431930 | Baratta, Carol | Address on File | | | | | | | |
| 1504402 | Barbara K Segal & Raphael Reiss | 86-35 MARENGO STREET | | | | HOLLIS | NY | 11423 | |
| 1464282 | Barbara L Funke, B. Nanette Benson | Address on File | | | | | | | |
| 1451187 | Barbara T Doan Grandchildrens Trust | Address on File | | | | | | | |
| 2171085 | Barbosa Ayala, Mario | Address on File | | | | | | | |
| 1461876 | BARBOSA MARTINEZ, MYRIAM L | Address on File | | | | | | | |
| 1463471 | Barbosa Martinez, Myriam L. | Address on File | | | | | | | |
| 2157293 | BARBOSA MELENDEZ, IVAN | Address on File | | | | | | | |
| 965462 | BARBOSA MORALES, CARLOS | Address on File | | | | | | | |
| 2218639 | Barbosa Perez, Jose A. | Address on File | | | | | | | |
| 714612 | Barbosa Perez, Maribel | Address on File | | | | | | | |
| 2219787 | Barbosa Perez, Wanda I. | Address on File | | | | | | | |
| 2127326 | Barbosa Rivera, Evelyn | Address on File | | | | | | | |
| 242907 | BARBOSA ROMAN, JONATHAN | Address on File | | | | | | | |
| 1461871 | BARBOSA ROMAN, MYRIAM | Address on File | | | | | | | |
| 1490027 | Barbosa Valdes, Daniel | Address on File | | | | | | | |
| 2025907 | Barbosa Valentin, Angel L. | Address on File | | | | | | | |
| 878642 | BARBOSA VEGA, MARIBEL | Address on File | | | | | | | |
| 1642053 | Barbosa, Damaris Aruz | Address on File | | | | | | | |
| 1642053 | Barbosa, Damaris Aruz | Address on File | | | | | | | |
| 1673210 | Barbosa, Luis Avila | Address on File | | | | | | | |
| 1056569 | Barboso Ayala, Marilyn N | Address on File | | | | | | | |
| 1056569 | Barboso Ayala, Marilyn N | Address on File | | | | | | | |
| 2220166 | Barbot Rodriguez, Carmen | Address on File | | | | | | | |
| 2193077 | Barclays Capital Inc. | Attn: Timothy E. Magee, Esq. | Director, Litigation, Investigations & | Enforcement, Barclays Legal | 745 Seventh Avenue | New York | NY | 10019 | |
| 1641913 | Bard Shannon Limited | Juan F. Mendez | PO Box 2001 | | | Las Piedras | PR | 00771 | |
| 1720397 | Bardeguez Ortiz, Xiomara | Address on File | | | | | | | |
| 44570 | BAREA RECHANI, , HECTOR | Address on File | | | | | | | |
| 1494260 | Barea Rechani, Ana R. | Address on File | | | | | | | |
| 1594790 | Barlucea, Rebeca  Arbelo | Address on File | | | | | | | |
| 1994703 | Barnecet Duvivier, Angela Margarita | Address on File | | | | | | | |
| 1942748 | Barnes Calzada, Ruth E. | Address on File | | | | | | | |
| 1089262 | BARNES ROSICH, ROXANA | Address on File | | | | | | | |
| 2215264 | Barnes, Valentina | Address on File | | | | | | | |
| 2216657 | Barnes, Valentina | Address on File | | | | | | | |
| 2155494 | Barneset Pacheco, Milagros | Address on File | | | | | | | |
| 1451631 | Barr, Brenda T | Address on File | | | | | | | |
| 1468000 | Barr, Martin | Address on File | | | | | | | |
| 2034171 | Barral Feliciano, Gregorio  L. | Address on File | | | | | | | |
| 2205485 | Barranco Colon, Rosita | Address on File | | | | | | | |
| 2039500 | Barreiro Diaz, Maria Esther | Address on File | | | | | | | |
| 1821140 | Barreiro Diaz, Maria Esther | Address on File | | | | | | | |
| 2209402 | Barreiro Machin, Nilsa I. | Address on File | | | | | | | |
| 44713 | Barreiro Molina, Carmen V. | Address on File | | | | | | | |
| 44713 | Barreiro Molina, Carmen V. | Address on File | | | | | | | |
| 1914162 | Barreiro Rosario, Dayna | Address on File | | | | | | | |
| 1825648 | Barreiro Rosario, Enid | Address on File | | | | | | | |
| 1911108 | Barreiro Salva , Maribel | Address on File | | | | | | | |
| 1511193 | Barrera Ramos, Luis D. | Address on File | | | | | | | |
| 1593130 | Barrera Ramos, Luis D. | Address on File | | | | | | | |
| 1970368 | Barreras Gutierrez, Maria S. | Address on File | | | | | | | |
| 1502740 | Barreras Inc | Edgardo L. Rivera | Po Box 360764 | | | San Juan | PR | 00936 | |
| 2038001 | BARRERAS SCHROEDER, GISELLA | Address on File | | | | | | | |
| 1466973 | Barrero Cosme, David | Address on File | | | | | | | |
| 2124110 | Barreto Adorno, Carlos Enrique | Address on File | | | | | | | |
| 1568285 | Barreto Barreto, Iris N | Address on File | | | | | | | |
| 1517726 | Barreto Barreto, Leonel | Address on File | | | | | | | |
| 1517726 | Barreto Barreto, Leonel | Address on File | | | | | | | |
| 2204752 | Barreto Barreto, Nydia E. | Address on File | | | | | | | |
| 1719851 | Barreto Bosques, Edwin | Address on File | | | | | | | |
| 1698034 | Barreto Bosques, Jose E. | Address on File | | | | | | | |
| 1822954 | Barreto Burgos, Luis  J | Address on File | | | | | | | |
| 1753379 | Barreto Cabiya, Rene  M. | Address on File | | | | | | | |
| 44879 | BARRETO CABRERA, BRUNILDA | Address on File | | | | | | | |
| 1204903 | Barreto Garcia, Fernando | PO Box 101 | | | | Carolina | PR | 00986 | |
| 1172437 | BARRETO GARCIA, JOSEFINA | Address on File | | | | | | | |
| 1775203 | Barreto Gonzalez , Ubaldo  U | Address on File | | | | | | | |
| 1775203 | Barreto Gonzalez , Ubaldo  U | Address on File | | | | | | | |
| 2209428 | Barreto Gonzalez, Jorge Luis | Address on File | | | | | | | |
| 2221239 | Barreto González, Jorge Luis | Address on File | | | | | | | |
| 2188806 | BARRETO HERNANDEZ, NILDA I | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 38 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2188806 | BARRETO HERNANDEZ, NILDA I | Address on File | | | | | | | |
| 1050403 | BARRETO LOPEZ, MARIA | Address on File | | | | | | | |
| 2033843 | Barreto Martinez, Luz Elenia | Address on File | | | | | | | |
| 1788327 | BARRETO MOYA, JAVIER ANTONIO | Address on File | | | | | | | |
| 1788327 | BARRETO MOYA, JAVIER ANTONIO | Address on File | | | | | | | |
| 2050289 | Barreto Olmo, Lou Ann | Address on File | | | | | | | |
| 2050289 | Barreto Olmo, Lou Ann | Address on File | | | | | | | |
| 1599205 | BARRETO RAMOS , JOSE  R. | Address on File | | | | | | | |
| 1618575 | Barreto Ramos, Jose R. | Address on File | | | | | | | |
| 1722496 | BARRETO REYES, ANA M | Address on File | | | | | | | |
| 852128 | BARRETO REYES, ANA M. | Address on File | | | | | | | |
| 1489537 | Barreto Robles, Carmen A. | Address on File | | | | | | | |
| 2060233 | Barreto Rodriguez, Ana A. | Address on File | | | | | | | |
| 1786400 | Barreto Rodriguez, Luz E. | Address on File | | | | | | | |
| 1486524 | Barreto Rohena, Jesus | Address on File | | | | | | | |
| 1486524 | Barreto Rohena, Jesus | Address on File | | | | | | | |
| 1583550 | Barreto Ruiz, Melvin | Address on File | | | | | | | |
| 1984281 | Barreto Salas, Damarys | Address on File | | | | | | | |
| 1771374 | BARRETO SOTO, CARLOS  E | Address on File | | | | | | | |
| 1245648 | Barreto Valle, Karen D. | Address on File | | | | | | | |
| 1120814 | Barreto, Miriam Cruz | Address on File | | | | | | | |
| 1614625 | Barriento Santana, Ana Delia | Address on File | | | | | | | |
| 1562575 | Barrientos Flores, Rosa B. | Address on File | | | | | | | |
| 2109742 | Barrientos Navedo, Edna M. | Address on File | | | | | | | |
| 1971307 | BARRIENTOS QUINONES, CARMEN R | Address on File | | | | | | | |
| 1971307 | BARRIENTOS QUINONES, CARMEN R | Address on File | | | | | | | |
| 1763835 | Barrientos Santana, Carmelo | Address on File | | | | | | | |
| 1753728 | Barrientos Santana, Carmelo | Address on File | | | | | | | |
| 45373 | BARRIERA MUNOZ, SIMON | Address on File | | | | | | | |
| 332754 | BARRIERA PACHECO, MIGUEL | Address on File | | | | | | | |
| 2222739 | Barrios Ayala, Augusto J. | Address on File | | | | | | | |
| 971624 | BARRIOS COLLAZO, CARMEN M | Address on File | | | | | | | |
| 1681869 | BARRIOS JIMENEZ, ERNESTINA | Address on File | | | | | | | |
| 1726694 | Barrios Jimenez, Maria M. | Address on File | | | | | | | |
| 2011619 | Barrios Mas, Miriam | Address on File | | | | | | | |
| 1891926 | Barrios Ortiz, Nancy | Address on File | | | | | | | |
| 1677247 | Barrios Perez, Mayra L. | Address on File | | | | | | | |
| 1584742 | BARRIOS PEREZ, MAYRA L. | Address on File | | | | | | | |
| 1640564 | Barron Ruiz, Ilysette | Address on File | | | | | | | |
| 1589407 | Barron, Lysette | Address on File | | | | | | | |
| 1459361 | Barros Carrero, Ulises | Address on File | | | | | | | |
| 626258 | BARROS DIAZ, CARMEN  H | Address on File | | | | | | | |
| 1180618 | BARROS DIAZ, CARMEN H | Address on File | | | | | | | |
| 1659854 | Barros Diaz, Carmen H. | Address on File | | | | | | | |
| 2141790 | Barry S. & Margaret G. Bontemps JTWRUS | Address on File | | | | | | | |
| 2215225 | Bartolomei Reguera, Denise M. | Address on File | | | | | | | |
| 1874960 | Bartolomei Rodriguez, Maria A. | Address on File | | | | | | | |
| 1824209 | BARTOLOMEI RODRIGUEZ, MARIA DE LOS ANGELES | Address on File | | | | | | | |
| 1772421 | BARTOLOMEY VELEZ, IRMA R. | Address on File | | | | | | | |
| 1857182 | Bartoloreci Perez, Luisa Ivette | Address on File | | | | | | | |
| 1603250 | Barzana Santiago, Marisol | Address on File | | | | | | | |
| 1837780 | Basabe Rodriguez, Ramphis  Moises | Address on File | | | | | | | |
| 1702566 | Basabe Sanchez, Yeiza | Address on File | | | | | | | |
| 2001773 | Basco Medina, Jessamyn | Address on File | | | | | | | |
| 2587779 | Basnight, II, Walter H. | Address on File | | | | | | | |
| 1812361 | BASORA RUIZ, MILAGROS S | Address on File | | | | | | | |
| 1460910 | Basora-Martinez, Federico L. | Address on File | | | | | | | |
| 1444280 | Basore Nonexempt Trust | Address on File | | | | | | | |
| 1986334 | Bassat Vargas, Artemis | Address on File | | | | | | | |
| 1529328 | Bassell, Carlene & Stuart | Address on File | | | | | | | |
| 2055787 | Bastista Pastrana, Wanda I | Address on File | | | | | | | |
| 1643127 | BASURTO VEGA , LORNA  I. | Address on File | | | | | | | |
| 1807339 | Batalla Ramos, Ulises | Address on File | | | | | | | |
| 2158128 | Batalla, Francisco Sustache | Address on File | | | | | | | |
| 2045638 | Batista , Maritza | Address on File | | | | | | | |
| 1596651 | Batista Aponte, Benjamin | Address on File | | | | | | | |
| 2060303 | Batista Badillo, Maritza J. | Address on File | | | | | | | |
| 1966335 | Batista Cancel, Rosa M. | Address on File | | | | | | | |
| 931619 | Batista Cruz, Rafael A | Address on File | | | | | | | |
| 2015719 | Batista Diaz, Macys H. | Address on File | | | | | | | |
| 852136 | BATISTA GOMEZ, DINA S. | Address on File | | | | | | | |
| 1703169 | BATISTA GONZALEZ, CARMEN L. | Address on File | | | | | | | |
| 2199623 | Batista Montaner, Esther | Address on File | | | | | | | |
| 45933 | BATISTA OCASIO, MARITZA | Address on File | | | | | | | |
| 2208024 | Batista Oquendo, Santa Teresa | Address on File | | | | | | | |
| 2144942 | Batista Perez, Janette | Address on File | | | | | | | |
| 1747387 | Batista Pizarro, Cesar O | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 39 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2216674 | Batista Ponce de Leon, Jorge A | Address on File | | | | | | | |
| 45975 | Batista Rios, Felipe | Address on File | | | | | | | |
| 1523211 | Batista Rivera, Gilberto | Address on File | | | | | | | |
| 1523211 | Batista Rivera, Gilberto | Address on File | | | | | | | |
| 1635505 | BATISTA RIVERA, GILBERTO | Address on File | | | | | | | |
| 1635505 | BATISTA RIVERA, GILBERTO | Address on File | | | | | | | |
| 1575564 | Batista Vega, Maria L. | Address on File | | | | | | | |
| 2081894 | Batista Velazquez, Daisy | Address on File | | | | | | | |
| 2017324 | BATISTA, MARITZA | Address on File | | | | | | | |
| 1749229 | Batiz Grillasca, Marta T | Address on File | | | | | | | |
| 1749229 | Batiz Grillasca, Marta T | Address on File | | | | | | | |
| 1778738 | Batiz Grillasca, Marta T. | Address on File | | | | | | | |
| 1816712 | Batiz Gullon, Sonia | Address on File | | | | | | | |
| 1809254 | BATIZ RODRIGUEZ, ANGEL M. | Address on File | | | | | | | |
| 1605306 | Batiz Rosado, Arelix I. | Address on File | | | | | | | |
| 46130 | BATIZ TORRES, CELIA M. | Address on File | | | | | | | |
| 2021332 | BATIZ TORRES, CELIA M. | Address on File | | | | | | | |
| 1638838 | Batiz Torres, Sylvia | Address on File | | | | | | | |
| 1712248 | BATLLE TORRES, ELSIE | Address on File | | | | | | | |
| 2087346 | Battistini Campos , Maria de los A. | Address on File | | | | | | | |
| 1958070 | BAUZA CASIANO, PEDRO M. | Address on File | | | | | | | |
| 1609722 | BAUZA COLON, OLGA | Address on File | | | | | | | |
| 2197147 | Bauza Irigoyen, Hiram | Address on File | | | | | | | |
| 1095304 | BAUZA RAMOS, SUSAN | Address on File | | | | | | | |
| 2155376 | Bauza Ramos, Susan | Address on File | | | | | | | |
| 46305 | BAUZA SOTO, JOSE A. | Address on File | | | | | | | |
| 28490 | BAUZA TORRES, ANTONIO | Address on File | | | | | | | |
| 1743714 | Bauza Torres, Gloria | Address on File | | | | | | | |
| 2200545 | Bauza, Hugo M. | Address on File | | | | | | | |
| 1506192 | BAUZA, JANICE MARCHAND | Address on File | | | | | | | |
| 2071189 | Bauza, Juan M. | Address on File | | | | | | | |
| 1527851 | BAUZO, JOEL RODRIGUEZ | Address on File | | | | | | | |
| 2233589 | Baxter Sales and Distribution Puerto Rico Corp. | c/o Winston Mendez-Silvagnoli | P.O. Box 360002 | | | San Juan | PR | 00919 | |
| 2233589 | Baxter Sales and Distribution Puerto Rico Corp. | Carlos Velez | Caribbean Sales Manager-Baxter | Rexco Industrial Park #200 B Street | | Guaynabo | PR | 00968 | |
| 1674361 | Bayon Aleman, Gloria ines | Address on File | | | | | | | |
| 1494427 | Bayon Correa, Irving | Address on File | | | | | | | |
| 610796 | Bayon Iglesias, Angel M. | Address on File | | | | | | | |
| 1021731 | BAYONA FIGUEROA, JOSEFA | Address on File | | | | | | | |
| 1633242 | Bayona Santiago, Raul Antonio | Address on File | | | | | | | |
| 1096352 | Bayron Acosta, Tomas | Address on File | | | | | | | |
| 1545683 | Bazan Plaud, Andree R. | Address on File | | | | | | | |
| 1526685 | BB Music Store Corporation | Law offices of John E. Mudd | P.O. Box 194134 | | | San Juan | PR | 00919 | |
| 1526685 | BB Music Store Corporation | P.O. Box 8733 | | | | San Juan | PR | 00910-0733 | |
| 1528624 | BEATRIZ ELKELES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | The Beatriz Elkeles Trust- Isaac Angelo Lax Trust | Attn: Javier González | 250 Muñoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 1528624 | BEATRIZ ELKELES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 2012576 | Beauchamp Gonzalez, Rosa L. | Address on File | | | | | | | |
| 1563072 | BEAUCHAMP MENDEZ, NORA E | Address on File | | | | | | | |
| 2030023 | Beauchamp Nieves, Carmen R | Address on File | | | | | | | |
| 1637083 | Beauchamp Rios, Daphne M | Address on File | | | | | | | |
| 693628 | BEAUCHAMP RIOS, JULISSA | Address on File | | | | | | | |
| 693628 | BEAUCHAMP RIOS, JULISSA | Address on File | | | | | | | |
| 1759618 | Beauchamp Rios, Myrta Y. | Address on File | | | | | | | |
| 2193526 | Beauchamp Rios, Myrta Yarissa | Address on File | | | | | | | |
| 601365 | BEAUCHAMP RODRIGUEZ, ADALBERTO | Address on File | | | | | | | |
| 1586160 | BEAUCHAMP, NIDYVETTE LUGO | Address on File | | | | | | | |
| 1609457 | BEAZ ESTATE, JOSEFINA LIMA | Address on File | | | | | | | |
| 46827 | BEBE STORES INC | 400 VALLEY DRIVE | | | | BRISBANE | CA | 94005 | |
| 1444185 | BEC Co. Inc. d/b/a Empacadora Hill Brothers | Ferreira Cintrón Law Offices, P.S.C. | PMB 274,405 Esmeralda Avenue, Suite 2 | | | Guaynabo | PR | 00969 | |
| 2010218 | Becena Santiago, Zulma C. | Address on File | | | | | | | |
| 1536425 | Becerril Gonzalez, Winda | Address on File | | | | | | | |
| 2074888 | Becerril Hernaiz , Jorge | Address on File | | | | | | | |
| 2074888 | Becerril Hernaiz , Jorge | Address on File | | | | | | | |
| 1962901 | Becerril Hernaiz, Jorge | Address on File | | | | | | | |
| 1962901 | Becerril Hernaiz, Jorge | Address on File | | | | | | | |
| 2098400 | Becerril Hernaiz, Milagros | Address on File | | | | | | | |
| 2088076 | Becerril Hernaiz, Milagros | Address on File | | | | | | | |
| 46871 | BECERRIL OSORIO, JOSE J | Address on File | | | | | | | |
| 46871 | BECERRIL OSORIO, JOSE J | Address on File | | | | | | | |
| 2007863 | Becerril Osorio, Oscar L. | Address on File | | | | | | | |
| 135087 | BECERRIL, JOSE J | Address on File | | | | | | | |
| 135087 | BECERRIL, JOSE J | Address on File | | | | | | | |
| 1930747 | Becker Maldonado, Kish | Address on File | | | | | | | |
| 1491820 | Becton Dickinson Caribe Ltd., Becton Dickinson and Company, Becton Dickinson Biosciences, System and | Alejandro Blanco | State Road No. 3 km 24.3 | | | Juncos | PR | 00777 | |
| 1491820 | Becton Dickinson Caribe Ltd., Becton Dickinson and Company, Becton Dickinson Biosciences, System and | Antoinette Segreto | 1 Becton Drive MC 091 | | | Franklin Lakes | NJ | 07417 | |
| 46910 | Bedard, Madelyn | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 40 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1565727 | Bekken, Martha Elizabeth | Address on File | | | | | | | |
| 1556532 | Bekken, Trustee, Martha Elizabeth | Address on File | | | | | | | |
| 1288200 | BELBRU ROBLES, JUANA | Address on File | | | | | | | |
| 1586228 | Belen Castro, Sylvia | Address on File | | | | | | | |
| 2222451 | BELEN JIMENEZ, JULIO J. | Address on File | | | | | | | |
| 1916568 | Belen Latimer, Maria | Address on File | | | | | | | |
| 1514898 | Belen Robles, Ana | Address on File | | | | | | | |
| 1594194 | Belen, Stephanie Sanchez | Address on File | | | | | | | |
| 1815027 | BELLA INTERNATIONAL LLC | BELLA GROUP | PO BOX 190816 | | | GUAYNABO | PR | 00919 | |
| 1815027 | BELLA INTERNATIONAL LLC | ELIAN N ESCALANTE DE JESUS | CREDITORS ATTORNEY | PMB 401 PO BOX 7891 | | GUAYNABO | PR | 00970 | |
| 1645074 | BELLA INTERNATIONAL, LLC | ELIAN ESCALANTE DE JESUS | CREDITORS ATTORNEY | PMB 401 PO BOX 7891 | | GUAYNABO | PR | 00970 | |
| 1645164 | Bella Retail Group, LLC | Elian N. Escalante de Jesus | PMB 401 PO Box 7891 | | | Guaynabo | PR | 00970 | |
| 1645164 | Bella Retail Group, LLC | PO Box 190816 | | | | Guaynabo | PR | 00919 | |
| 1200031 | BELLENGER, ENRIQUE | Address on File | | | | | | | |
| 1880236 | BELLIDO RUIZ , MIRIAM JULIA | Address on File | | | | | | | |
| 1495226 | Bello Cancel, Carmen L. | Address on File | | | | | | | |
| 1922099 | BELLO CORREA, KAREN J. | Address on File | | | | | | | |
| 1900909 | Bello Correa, Karen J. | Address on File | | | | | | | |
| 2070317 | Bello Correa, Karen Jolene | Address on File | | | | | | | |
| 2047302 | Bello Correa, Karen Jolene | Address on File | | | | | | | |
| 2095438 | Bello Correa, Karen Jolene | Address on File | | | | | | | |
| 2214327 | Bello Garcia, Rosaura | Address on File | | | | | | | |
| 2219211 | Bello Garcia, Rosaura | Address on File | | | | | | | |
| 2220613 | Bello Garcia, Roselia | Address on File | | | | | | | |
| 2005274 | Bello Gonzalez, Miguel A. | 75 Jose Gonzalez | | | | Adjuntas | PR | 00601 | |
| 1935421 | BELLO ORTIZ, ILEANA R. | Address on File | | | | | | | |
| 1819135 | Bello Rivera, José | Address on File | | | | | | | |
| 1518771 | BELLO, JOSE MARTIN | Address on File | | | | | | | |
| 1518771 | BELLO, JOSE MARTIN | Address on File | | | | | | | |
| 1206082 | BELTRAN CINTRON, FRANCISCO | Address on File | | | | | | | |
| 2150086 | Beltran de Jesus, Casildo | Address on File | | | | | | | |
| 2069534 | Beltran Garcia, Omar A. | Address on File | | | | | | | |
| 1690354 | Beltran Montes, Rosanell | Address on File | | | | | | | |
| 2199576 | Beltran Pagan, Angel L. | Address on File | | | | | | | |
| 2206441 | Beltran Pagan, Angel L. | Address on File | | | | | | | |
| 1964466 | BELTRAN PAGAN, MARITZA | Address on File | | | | | | | |
| 2016146 | BELTRAN PONCE , GLENDA | Address on File | | | | | | | |
| 2231191 | Beltran Ramos, Lydia E. | Address on File | | | | | | | |
| 2231213 | Beltran Ramos, Nelly | Address on File | | | | | | | |
| 2231800 | Beltran Ramos, Ruth | Address on File | | | | | | | |
| 2231798 | Beltran Ramos, Ruth M. | Address on File | | | | | | | |
| 1823421 | BELTRAN RODRIGUEZ , MARIA MAGDALENA | Address on File | | | | | | | |
| 943900 | BELTRAN SOTO, MARILYN | Address on File | | | | | | | |
| 1610913 | BELTRAN VEGA, YESENIA | Address on File | | | | | | | |
| 1650487 | BELTRAN, ARACELIS | Address on File | | | | | | | |
| 1592699 | Beltran, Manuel Rivera | Address on File | | | | | | | |
| 1489055 | BELTRION VEGA, MARIA VICTORIA | Address on File | | | | | | | |
| 47592 | BELVIS VAZQUEZ, RAQUEL A. | Address on File | | | | | | | |
| 1992881 | Bemos Padilla, Maria J. | Address on File | | | | | | | |
| 1578799 | Ben Ortiz, Ismael | Address on File | | | | | | | |
| 1578799 | Ben Ortiz, Ismael | Address on File | | | | | | | |
| 47596 | BENABE & ASOCIADOS, LLC | HATO REY PLAZA SUITE #4 | AVE. PINERO #200 | | | SAN JUAN | PR | 00918 | |
| 1479373 | BENABE DE FONSECA, CARMEN | Address on File | | | | | | | |
| 1465940 | Benabe Melendez, Arlene D. | Address on File | | | | | | | |
| 1465940 | Benabe Melendez, Arlene D. | Address on File | | | | | | | |
| 1539812 | Benejan Reyes, Ana Cristina | Address on File | | | | | | | |
| 1769059 | Benero Natal, Myrna S | Address on File | | | | | | | |
| 1914224 | BENERO NATAL, NELLIE | Address on File | | | | | | | |
| 1831085 | BENERO ROSSY, NILSA J | Address on File | | | | | | | |
| 1653936 | Benero Rossy, Nilsa J. | Address on File | | | | | | | |
| 1231078 | BENGOCHEA CORTES, JOSE A. | Address on File | | | | | | | |
| 1457335 | Benham, Doug | Address on File | | | | | | | |
| 1805801 | Benique Ruiz, Rosa L | Address on File | | | | | | | |
| 710852 | Beniquez Rios, Maria Del C | Address on File | | | | | | | |
| 1598030 | BENITA ORTIZ CEBALLOS, ORLANDO R. GARCIA ORTIZ, JOSE O. GARCIA PINEDA, EDGARDO A. GARCIA ORTIZ | Address on File | | | | | | | |
| 1685837 | BENITEZ ALEJANDRO, AXEL | Address on File | | | | | | | |
| 2103997 | Benitez Benitez, Maria de los Angeles | Address on File | | | | | | | |
| 2053683 | Benitez Benitez, Maria de los Angeles | Address on File | | | | | | | |
| 2202034 | Benitez Carrasquillo, Miguel | Address on File | | | | | | | |
| 2221726 | Benitez Carrasquillo, Miguel | Address on File | | | | | | | |
| 47940 | BENITEZ CASTRO, JESSICA | Address on File | | | | | | | |
| 47960 | BENITEZ COLON, ZINDIA I | Address on File | | | | | | | |
| 1700132 | Benitez Concepcion, Mirta L. | Address on File | | | | | | | |
| 605164 | BENITEZ DELGADO, ALFREDO | Address on File | | | | | | | |
| 1764373 | Benitez Delgado, Evelyn | Address on File | | | | | | | |
| 1764373 | Benitez Delgado, Evelyn | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1687945 | Benitez Diaz, Hector | Address on File | | | | | | | |
| 1568608 | Benitez Gerardino, Nigda L | Address on File | | | | | | | |
| 1568608 | Benitez Gerardino, Nigda L | Address on File | | | | | | | |
| 48100 | BENITEZ GUTIERREZ, LOURDES | Address on File | | | | | | | |
| 1881579 | Benitez Gutierrez, Lourdes J | Address on File | | | | | | | |
| 1675578 | Benitez Gutierrez, Lourdes J | Address on File | | | | | | | |
| 1853942 | Benitez Jaime, Ruth M | Address on File | | | | | | | |
| 1466048 | Benitez Morales, Rolando | Address on File | | | | | | | |
| 1458755 | BENITEZ RAMOS, LETICIA | Address on File | | | | | | | |
| 1462809 | BENITEZ RIVERA, CYNTHIA | Address on File | | | | | | | |
| 2158212 | Benitez Rivera, Pedro Regalado | Address on File | | | | | | | |
| 2208299 | Benitez Rosa, Alfonso | Address on File | | | | | | | |
| 1084218 | BENITEZ SANTOS, REYNALDO J. | Address on File | | | | | | | |
| 1654098 | Benitez Soto, Rosa E. | Address on File | | | | | | | |
| 2202677 | Benitez Soto, Sheila | Address on File | | | | | | | |
| 2213687 | Benitez Soto, Sheila M. | Address on File | | | | | | | |
| 2206551 | Benitez Soto, Sheila Maria | Address on File | | | | | | | |
| 2158168 | Benitez Vargas, Angel Luis | Address on File | | | | | | | |
| 1515185 | Benitez, Brenda | Address on File | | | | | | | |
| 1643159 | Benitez, Juliana Soto | Address on File | | | | | | | |
| 1375356 | Benitez, William Rohena | Address on File | | | | | | | |
| 1989192 | Benitez-Munoz, Roberto | Address on File | | | | | | | |
| 2157555 | Benito Perez, Luis | Address on File | | | | | | | |
| 1538439 | BENITZ DELGADO, ANA CELIA | Address on File | | | | | | | |
| 962979 | BENJAMIN RIVERA, JIMENEZ | Address on File | | | | | | | |
| 1935015 | Benjamin Torres Merced & Gladys Ortiz Rosario | Address on File | | | | | | | |
| 1935015 | Benjamin Torres Merced & Gladys Ortiz Rosario | Address on File | | | | | | | |
| 1582857 | Bennasar Monjes, Lydia M. | Address on File | | | | | | | |
| 1481100 | Bennett Principe, Joshua A | Address on File | | | | | | | |
| 1481241 | BENNETT, JUAN A. | Address on File | | | | | | | |
| 1636975 | Bentine Molina, David | Address on File | | | | | | | |
| 1636975 | Bentine Molina, David | Address on File | | | | | | | |
| 1955232 | Bentine Robledo, Astrid E. | Address on File | | | | | | | |
| 1465338 | BENTINE ROBLEDO, WALLACE | Address on File | | | | | | | |
| 1433237 | Bentivegna, Louis | Address on File | | | | | | | |
| 1645264 | BENVENUTTI JUSTINIANO, EDWIN | Address on File | | | | | | | |
| 1690063 | BENVENUTTI, BRINELA TORRES | Address on File | | | | | | | |
| 1758580 | Beras Aulet, Carolina | Address on File | | | | | | | |
| 1870023 | Beras Aulet, Carolina | Address on File | | | | | | | |
| 1790025 | Beras Aulet, Carolina | Address on File | | | | | | | |
| 1479662 | BERATUNG GROUP LLC | URB EL VALLE | 225 CALLE TULIPAN G7 | | | CAGUAS | PR | 00727 | |
| 1702631 | Berberena Maldonado, Gladys | Address on File | | | | | | | |
| 1702631 | Berberena Maldonado, Gladys | Address on File | | | | | | | |
| 1652537 | BERBERENA MORRIS, LILIBETH | Address on File | | | | | | | |
| 1699966 | Berberena Morris, Lilibeth | Address on File | | | | | | | |
| 2226082 | Berberena Muniz, Carmen M. | Address on File | | | | | | | |
| 1937970 | Berberena Sanchez, Luz M. | Address on File | | | | | | | |
| 134662 | BERCOVITCH, DENISE  H | Address on File | | | | | | | |
| 1808088 | Berdecia Agueda, Jeannette | Address on File | | | | | | | |
| 1745999 | Berdecia Algarin, Alejandro | Address on File | | | | | | | |
| 2134627 | Berdecia Escalera, Yajaira | Address on File | | | | | | | |
| 48939 | Berdecia Perez, Edwin O. | Address on File | | | | | | | |
| 48939 | Berdecia Perez, Edwin O. | Address on File | | | | | | | |
| 1130538 | BERDECIA RODRIGUEZ, PASTOR | Address on File | | | | | | | |
| 2149136 | Berdecia Torres, Jose Luis | Address on File | | | | | | | |
| 2154581 | Berdecia Torres, Jose Luis | Address on File | | | | | | | |
| 1819363 | Berdiel Colon, Hector M | Address on File | | | | | | | |
| 1938171 | Berdiel Lopez, Blanca I. | Address on File | | | | | | | |
| 1844615 | BERENGUER TORRES, AUREA E. | Address on File | | | | | | | |
| 1440008 | Bergman, John | Address on File | | | | | | | |
| 1440008 | Bergman, John | Address on File | | | | | | | |
| 300963 | BERGOLLO LOPEZ, MARIBELLA | Address on File | | | | | | | |
| 300963 | BERGOLLO LOPEZ, MARIBELLA | Address on File | | | | | | | |
| 49085 | BERKAN / MENDEZ | Address on File | | | | | | | |
| 1456091 | Berkowitz, Peter | Address on File | | | | | | | |
| 122500 | BERLINGERI BONILLA, CYNTHIA | Address on File | | | | | | | |
| 1856162 | Bermejo Semprit, Iliana | Box 2326 | | | | Bayamon | PR | 00960 | |
| 1856162 | Bermejo Semprit, Iliana | Carretera 863 K 2.1. Sector Molina Bo Pajaros | | | | Tao Baja | PR | 00949 | |
| 1928693 | Bermejo Semprit, Iliana | Address on File | | | | | | | |
| 2149991 | Bermude Alicea, Migdali | Address on File | | | | | | | |
| 1937219 | Bermudes Capaccetti, Geraldo | Address on File | | | | | | | |
| 1615678 | Bermudez , Alexis  N. | Address on File | | | | | | | |
| 1510810 | Bermudez Acevedo, Agnes | Address on File | | | | | | | |
| 1665548 | Bermudez Arce, Iraida  E | Address on File | | | | | | | |
| 1991750 | Bermudez Baez, Natividad | Address on File | | | | | | | |
| 1751192 | Bermudez Burgos, Roberto  Manuel | Address on File | | | | | | | |
| 1544250 | BERMUDEZ CAPARETTI, NORMA | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1639610 | Bermudez Capiello , Ascension Elena | Urb. Alta Vista Calle 9-I-7 | | | | Ponce | PR | 00716 | |
| 1930210 | Bermudez Capiello, Ascension Elena | Address on File | | | | | | | |
| 1660293 | Bermudez Correa, Jose A. | Address on File | | | | | | | |
| 2143135 | Bermudez Davila, Amada | Address on File | | | | | | | |
| 1002142 | Bermudez Davila, Haydee | Address on File | | | | | | | |
| 331975 | BERMUDEZ DIAZ, MIGUEL A | Address on File | | | | | | | |
| 2214413 | Bermudez Espino, Eduardo | Address on File | | | | | | | |
| 1488825 | BERMUDEZ FELIX, ISABEL | Address on File | | | | | | | |
| 609633 | BERMUDEZ FIGUEROA, ANGEL | Address on File | | | | | | | |
| 2120621 | Bermudez Flores, Carmen J | Address on File | | | | | | | |
| 2120621 | Bermudez Flores, Carmen J | Address on File | | | | | | | |
| 2052377 | Bermudez Flores, Hilda E. | Address on File | | | | | | | |
| 1065044 | BERMUDEZ GONZALEZ, MILTA E | Address on File | | | | | | | |
| 2153484 | Bermudez Jimenez, Margarita | Address on File | | | | | | | |
| 1983819 | Bermudez Maldonado, Ruth E. | Address on File | | | | | | | |
| 2081244 | Bermudez Martinez, Maria de los A. | Address on File | | | | | | | |
| 1859514 | Bermudez Melendez, Johanna | Address on File | | | | | | | |
| 1661876 | BERMUDEZ MELENDEZ, LIZZETTE | Address on File | | | | | | | |
| 1755616 | Bermudez Melendez, Mizraim | Address on File | | | | | | | |
| 49433 | BERMUDEZ MIRANDA, ELYSEE | Address on File | | | | | | | |
| 2055671 | Bermudez Morales, Marta | Address on File | | | | | | | |
| 49494 | BERMUDEZ ORTIZ, ANNIE L | Address on File | | | | | | | |
| 1846230 | Bermudez Ortiz, Yolanda I. | Address on File | | | | | | | |
| 1492608 | Bermudez Paduani, Anibal | Address on File | | | | | | | |
| 1492608 | Bermudez Paduani, Anibal | Address on File | | | | | | | |
| 1499403 | BERMUDEZ PEREZ, DAMARYS V | Address on File | | | | | | | |
| 1255009 | BERMUDEZ PORTELA, LUIS O | Address on File | | | | | | | |
| 1842116 | BERMUDEZ RODRIGUEZ, MAYRA | HC 03 BOX 13682 | | | | YAUCO | PR | 00698 | |
| 957820 | BERMUDEZ SANCHEZ, ANGELITA | Address on File | | | | | | | |
| 1886894 | Bermudez Santiago, Luis Alberto | Address on File | | | | | | | |
| 2154843 | Bermudez Sulivan, Marieli | Address on File | | | | | | | |
| 781574 | BERMUDEZ TORRES, CEREIDA | Address on File | | | | | | | |
| 1872468 | Bermudez Torres, Elba V. | Address on File | | | | | | | |
| 2152635 | Bermudez Torres, Irma N. | Address on File | | | | | | | |
| 1489485 | Bermudez Torres, Isabel | Address on File | | | | | | | |
| 1514831 | Bermudez Veve, Juan J. | Address on File | | | | | | | |
| 1514831 | Bermudez Veve, Juan J. | Address on File | | | | | | | |
| 1758850 | BERNARD AGUIRRE, ILUMINADO | Address on File | | | | | | | |
| 1913762 | Bernard Aguirre, Iluminado | Address on File | | | | | | | |
| 1596387 | Bernard Diaz, Felix | Address on File | | | | | | | |
| 652308 | BERNARD SERRANO, FELICITA | Address on File | | | | | | | |
| 2217232 | Bernazard Garcia, Maria del C. | Address on File | | | | | | | |
| 834281 | Bernice Beauchamp-Velázquez, personally and on behalf of her minor daughter, AMB | Address on File | | | | | | | |
| 834281 | Bernice Beauchamp-Velázquez, personally and on behalf of her minor daughter, AMB | Address on File | | | | | | | |
| 2205529 | Bernier Bernier , Minerva | Address on File | | | | | | | |
| 1903099 | Bernier Colon, Alida I. | Address on File | | | | | | | |
| 2099437 | Bernier Colon, Bilma | Address on File | | | | | | | |
| 2111977 | Bernier Colon, Carmen L. | Urb Jardines de Guamano | BB-15 #8 | | | Guayama | PR | 00784 | |
| 1862165 | Bernier Colon, Carmen L. | Address on File | | | | | | | |
| 2033585 | Bernier Colon, Carmen L. | Address on File | | | | | | | |
| 2033585 | Bernier Colon, Carmen L. | Address on File | | | | | | | |
| 2089054 | Bernier Colon, Carmen L. | Address on File | | | | | | | |
| 2156114 | Bernier Colon, Mirsa | Address on File | | | | | | | |
| 2156000 | Bernier Colon, Nimia | Address on File | | | | | | | |
| 2099860 | BERNIER COLON, VILMA | Address on File | | | | | | | |
| 2153548 | Bernier Suarez, Luis Alberto | Address on File | | | | | | | |
| 1550961 | Bernos Alejandro, Myrna | Address on File | | | | | | | |
| 1550961 | Bernos Alejandro, Myrna | Address on File | | | | | | | |
| 1586587 | Bernstein, Amanda | Address on File | | | | | | | |
| 2031678 | BERRIOS ADORNO, REINA L. | Address on File | | | | | | | |
| 1598581 | Berrios Almodóvar, Gilberto | Address on File | | | | | | | |
| 1868598 | Berrios Alvarado, Eloisa A. | Address on File | | | | | | | |
| 1471058 | Berrios Baerga, Jose | Address on File | | | | | | | |
| 1471058 | Berrios Baerga, Jose | Address on File | | | | | | | |
| 50263 | Berrios Berrios, Luz E | Address on File | | | | | | | |
| 2107211 | Berrios Berrios, Maria M | Address on File | | | | | | | |
| 2073518 | Berrios Berrios, Maria M. | Address on File | | | | | | | |
| 1957592 | Berrios Berrios, Teresa | Address on File | | | | | | | |
| 2153369 | Berrios Burgos, Esteban | Address on File | | | | | | | |
| 50310 | BERRIOS CALDERON, WALDEMAR | Address on File | | | | | | | |
| 50310 | BERRIOS CALDERON, WALDEMAR | Address on File | | | | | | | |
| 2233573 | Berrios Castrodad, Ada Rosa | Address on File | | | | | | | |
| 2233623 | Berrios Castrodad, Aina I. | Address on File | | | | | | | |
| 2233623 | Berrios Castrodad, Aina I. | Address on File | | | | | | | |
| 2232011 | Berrios Castrodad, Maria M. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 43 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2080265 | Berrios Castrodad, Norma D. | Address on File | | | | | | | |
| 2252391 | Berrios Castrodad, Roberto | Address on File | | | | | | | |
| 2233583 | Berrios Castrodad, Seira E. | Address on File | | | | | | | |
| 1592607 | BERRIOS CINTRON , LUZ E. | Address on File | | | | | | | |
| 2080045 | Berrios Contalez, Carmen L | Address on File | | | | | | | |
| 2051167 | Berrios Cruz, Ada L. | Address on File | | | | | | | |
| 1883368 | Berrios Cruz, Carmen H. | Address on File | | | | | | | |
| 1586045 | Berrios Cruz, Sonaly | Address on File | | | | | | | |
| 2046539 | BERRIOS DAVID, ROSAEL | Address on File | | | | | | | |
| 2164837 | Berrios Delgado , Tomas R | Address on File | | | | | | | |
| 2214910 | Berrios Diaz, Heriberto | Address on File | | | | | | | |
| 2211446 | Berrios Diaz, Heriberto | Address on File | | | | | | | |
| 1791540 | BERRIOS FEBO, LUIS ANTONIO | Address on File | | | | | | | |
| 2220505 | Berrios Fernandez, Luis A. | Address on File | | | | | | | |
| 1592274 | BERRIOS FIGUEROA, LUIS A. | Address on File | | | | | | | |
| 1613916 | Berrios Fuentes, Marta M | Address on File | | | | | | | |
| 1975902 | Berrios Garcia, Héctor Luis | Address on File | | | | | | | |
| 1467522 | BERRIOS GOMEZ, MARIA C | Address on File | | | | | | | |
| 1774626 | Berrios Lopez, Brenda  S. | Address on File | | | | | | | |
| 2222754 | Berrios Lopez, Hugo | Address on File | | | | | | | |
| 1933140 | Berrios Lopez, Leyda  N | Address on File | | | | | | | |
| 2071743 | Berrios Lopez, Leyda N. | Address on File | | | | | | | |
| 1957811 | BERRIOS LOPEZ, NAIDA | Address on File | | | | | | | |
| 2118546 | Berrios Lopez, Oscar | Address on File | | | | | | | |
| 1100168 | BERRIOS LOZADA, VIVIANA | Address on File | | | | | | | |
| 1730355 | Berrios Martinez, Marie | Address on File | | | | | | | |
| 50747 | BERRIOS MATEO, ABEL | Address on File | | | | | | | |
| 1984428 | Berrios Mateo, Adan | Address on File | | | | | | | |
| 585124 | BERRIOS MERCADO, VICTOR | Address on File | | | | | | | |
| 1620867 | BERRIOS MERCED, WANDA A | Address on File | | | | | | | |
| 1620852 | BERRIOS MERCED, WANDA A. | Address on File | | | | | | | |
| 2216649 | Berrios Morales, Zaida I | Address on File | | | | | | | |
| 2216965 | Berrios Morales, Zaida I | Address on File | | | | | | | |
| 1468880 | BERRIOS NAZARIO, OLGA | Address on File | | | | | | | |
| 1983186 | Berrios Olmeda, Norma R. | Address on File | | | | | | | |
| 1789823 | BERRIOS ORTIZ, YANIRA | Address on File | | | | | | | |
| 1616445 | Berrios Otero, Denise Y. | Address on File | | | | | | | |
| 2200141 | Berrios Pagan, Luis A | Address on File | | | | | | | |
| 1503256 | BERRIOS PASTRANA, LUIS | Address on File | | | | | | | |
| 1503256 | BERRIOS PASTRANA, LUIS | Address on File | | | | | | | |
| 2219138 | Berrios Ramos, Teofilo | Address on File | | | | | | | |
| 1617862 | BERRIOS RIOS, DIMARIS | Address on File | | | | | | | |
| 1703126 | Berrios Rivera, Aixa | Address on File | | | | | | | |
| 1600557 | Berrios Rivera, Aleyda | Address on File | | | | | | | |
| 1973653 | Berrios Rivera, Antonio | Address on File | | | | | | | |
| 1904673 | Berrios Rivera, Carmen Bernalda | Address on File | | | | | | | |
| 1756016 | Berrios Rivera, Carmen D. | Address on File | | | | | | | |
| 2184425 | Berrios Rivera, Domingo | Address on File | | | | | | | |
| 2158735 | Berrios Rivera, Hedilbo | Address on File | | | | | | | |
| 2175381 | BERRIOS RIVERA, JOSE | Address on File | | | | | | | |
| 2220910 | Berrios Rivera, Luis O. | Address on File | | | | | | | |
| 2206449 | Berrios Rivera, Luis Orlando | Address on File | | | | | | | |
| 1604336 | Berrios Rivera, Maria S. | Address on File | | | | | | | |
| 1970858 | Berrios Rivera, Noel | Address on File | | | | | | | |
| 1126120 | BERRIOS RIVERA, NOEL | Address on File | | | | | | | |
| 1713271 | Berrios Rivera, Raul | Address on File | | | | | | | |
| 51174 | BERRIOS RIVERA, WILLIAM | Address on File | | | | | | | |
| 1651524 | Berrios Rivera, Yalitza | Address on File | | | | | | | |
| 704910 | BERRIOS RODRIGUEZ, LUZ  I | Address on File | | | | | | | |
| 1510566 | Berrios Rodriguez, Maria | Address on File | | | | | | | |
| 1604648 | Berrios Rodriguez, Maria  F | Address on File | | | | | | | |
| 2078976 | Berrios Rodriguez, Maria del Carmen | Address on File | | | | | | | |
| 1637079 | Berrios Rodriguez, Nelly Rosa | Address on File | | | | | | | |
| 1993003 | Berrios Rodriguez, Ruth D. | Address on File | | | | | | | |
| 2209158 | Berrios Rosa, Carmen Milagros | Address on File | | | | | | | |
| 2221337 | Berrios Rosa, Isabel Cristina | Address on File | | | | | | | |
| 2206542 | Berrios Rosario, Jose A. | Address on File | | | | | | | |
| 1753340 | Berrios Rosario, Rosaliz | Address on File | | | | | | | |
| 2220416 | Berrios Salgado, Migdalia J. | Address on File | | | | | | | |
| 2164647 | Berrios Sanchez, Eulogio | Address on File | | | | | | | |
| 2158443 | Berrios Santiago, Jesus | Address on File | | | | | | | |
| 2159248 | Berrios Santiago, Jose M | Address on File | | | | | | | |
| 2171795 | Berrios Santiago, Luz Eneida | Address on File | | | | | | | |
| 1834118 | Berrios Santiago, Maria | Address on File | | | | | | | |
| 1975404 | BERRIOS SANTIAGO, ROSA  B. | 9 VILLAS DE CIBUCO | | | | CONZEL | PR | 00783 | |
| 51356 | BERRIOS SANTIAGO, ROSA B | Address on File | | | | | | | |
| 1894483 | Berrios Santos, Ada C. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 44 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 781179 | BERRIOS SANTOS, VIRGENMINA | Address on File | | | | | | | |
| 2200120 | Berrios Silva , Julio L. | Address on File | | | | | | | |
| 1805453 | Berrios Torres, Thelma I | Address on File | | | | | | | |
| 1164394 | Berrios Torres, Anastacia | Address on File | | | | | | | |
| 2103451 | Berrios Torres, Evette | Address on File | | | | | | | |
| 1221416 | BERRIOS TORRES, IVELISSE | Address on File | | | | | | | |
| 1221416 | BERRIOS TORRES, IVELISSE | Address on File | | | | | | | |
| 51443 | BERRIOS TORRES, MARIA S | Address on File | | | | | | | |
| 2253504 | Berrios Torres, Maria S | Address on File | | | | | | | |
| 2253487 | Berrios Torres, Maria S | Address on File | | | | | | | |
| 1632920 | Berrios Torres, Sandra I. | Address on File | | | | | | | |
| 2144632 | Berrios Torres, Tomas | Address on File | | | | | | | |
| 1531552 | Berrios Valentin, Felix A. | Address on File | | | | | | | |
| 1531552 | Berrios Valentin, Felix A. | Address on File | | | | | | | |
| 1221771 | BERRIOS VAZQUEZ, IVETTE | Address on File | | | | | | | |
| 233309 | BERRIOS VAZQUEZ, IVETTE | Address on File | | | | | | | |
| 1727628 | BERRIOS VEGA, CARMELO | Address on File | | | | | | | |
| 1755197 | BERRIOS VILLAFANE , JUANITA | Address on File | | | | | | | |
| 2124942 | Berrios Williams, Myrna L. | Address on File | | | | | | | |
| 1729080 | Berrios Zayas, Lydia | Address on File | | | | | | | |
| 1799158 | Berrios, Lorna M. | Address on File | | | | | | | |
| 1584752 | Berrios-Berrios, Hector L. | Address on File | | | | | | | |
| 1525856 | Berrios-Vega, Luis O. | Address on File | | | | | | | |
| 51585 | BERROCAL SANTIAGO, ELVIN | Address on File | | | | | | | |
| 1688997 | Berrocales (Fallecido), Abimael Castro | Address on File | | | | | | | |
| 1937256 | Berrocales Gomez, Cristina | Address on File | | | | | | | |
| 1664488 | Berrocales Gomez, Flor | Address on File | | | | | | | |
| 1754447 | Berrocales Moreno, Ivelisse | Address on File | | | | | | | |
| 1632146 | BERROCALES VEGA, LUIS | Address on File | | | | | | | |
| 1520702 | Berrocales, Abimael Castro | Address on File | | | | | | | |
| 1520702 | Berrocales, Abimael Castro | Address on File | | | | | | | |
| 2222914 | Berrrios Rosa, Carmen Milagros | Address on File | | | | | | | |
| 781812 | BESSOM CABANILLAS, BRENDA | Address on File | | | | | | | |
| 1588141 | Bessom Cabanillas, Brenda | Address on File | | | | | | | |
| 1463648 | Best Rate Car | LCDO. Luis M. Barnecet Velez | Bufete Barnecet & Asociados A La Urb. San Antonio | 1744 Calle Doncella | | Ponce | PR | 00728-1624 | |
| 1440557 | BEST, BILLY B | Address on File | | | | | | | |
| 1594708 | BETANCOURT , IDXIA COLON | Address on File | | | | | | | |
| 1467684 | BETANCOURT ACENSIO, GLADYS M | Address on File | | | | | | | |
| 1674873 | Betancourt Alamo, Maria Teresa | Address on File | | | | | | | |
| 1493100 | Betancourt Alicea, Jose | Address on File | | | | | | | |
| 1954032 | Betancourt Aponte, Adahanie Y | Address on File | | | | | | | |
| 2054181 | Betancourt Aponte, Adahanie Y. | Address on File | | | | | | | |
| 1582686 | BETANCOURT CALDERON, BETTY | Address on File | | | | | | | |
| 2206611 | Betancourt Caraballo, Irma | Address on File | | | | | | | |
| 2220930 | Betancourt Caraballo, Irma | Address on File | | | | | | | |
| 1606912 | Betancourt Castellano, Jose A. | Address on File | | | | | | | |
| 2204268 | Betancourt Castellano, Maria M. | Address on File | | | | | | | |
| 2209370 | Betancourt Castellano, Maria M. | Address on File | | | | | | | |
| 2222053 | Betancourt Castellano, Maria M. | Address on File | | | | | | | |
| 1562214 | Betancourt Collazo, Ana Ivonne | Address on File | | | | | | | |
| 1562214 | Betancourt Collazo, Ana Ivonne | Address on File | | | | | | | |
| 1660488 | Betancourt Collazo, Romualdo | Address on File | | | | | | | |
| 1589927 | Betancourt Deasio, Ann I | Address on File | | | | | | | |
| 2101368 | Betancourt Dorta , Iris E. | Address on File | | | | | | | |
| 1736908 | Betancourt Fuentes, Jorge | Address on File | | | | | | | |
| 1787917 | Betancourt Fuentes, Luz Milagros | Address on File | | | | | | | |
| 1736344 | Betancourt Fuentes, Marta Rosa | Address on File | | | | | | | |
| 464971 | BETANCOURT GARCIA, RODERICK | Address on File | | | | | | | |
| 715544 | BETANCOURT JIMENEZ, MARILYN | Address on File | | | | | | | |
| 781839 | BETANCOURT MALDONADO, WILMA | Address on File | | | | | | | |
| 1633514 | Betancourt Marrero, Lourdes | Address on File | | | | | | | |
| 1633514 | Betancourt Marrero, Lourdes | Address on File | | | | | | | |
| 1565457 | BETANCOURT MERCED, FÉLIX | Address on File | | | | | | | |
| 1565457 | BETANCOURT MERCED, FÉLIX | Address on File | | | | | | | |
| 1456623 | Betancourt Rivera, Glenda Luz | Address on File | | | | | | | |
| 1952578 | BETANCOURT RIVERA, RUTH | Address on File | | | | | | | |
| 1952578 | BETANCOURT RIVERA, RUTH | Address on File | | | | | | | |
| 1468650 | BETANCOURT RODRIGUEZ, ROSA E. | Address on File | | | | | | | |
| 1028536 | BETANCOURT SANTIAGO, JULIO | Address on File | | | | | | | |
| 2005934 | BETANCOURT SOSA, MARIA T. | Address on File | | | | | | | |
| 2003014 | Betancourt Sosa, Maria T. | Address on File | | | | | | | |
| 2175383 | BETANCOURT TIRADO, JOSE | Address on File | | | | | | | |
| 2073935 | Betancourt Toledo, Enid Y | Address on File | | | | | | | |
| 1422546 | Betancourt Toyens, Brenda E. | Address on File | | | | | | | |
| 1936590 | BETANCOURT VAZQUEZ, EDNA E | Address on File | | | | | | | |
| 1842349 | Betancourt Vega, Olga | Address on File | | | | | | | |
| 1448791 | Betancourt Viera, Gladys | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 45 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1557913 | BETANCOURT, NILDA | Address on File | | | | | | | |
| 1805620 | Bettercycling Corporation | Address on File | | | | | | | |
| 1805620 | Bettercycling Corporation | Address on File | | | | | | | |
| 1613054 | Betteroads Asphalt LLC | Rosimari Leon | 209 Ave. Munoz Rivera (8th floor) | | | San Juan | PR | 00917 | |
| 1540311 | Beverly Berson - Berson Rev. Tr. | Pershing LLC FBO | Berson Rev Tr - 7LD001720 | One Pershing Plaza | | Jersey City | NJ | 07399 | |
| 1540311 | Beverly Berson - Berson Rev. Tr. | The Highlands | 12600 N Pt. Washington Rd. | | | Mequon | WI | 53092 | |
| 1517602 | BEVERLY BERSON LTEE-BERSON REV JR | C/O PERSHING LLC FBO | BERSON REV TR-7LD001720 | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399 | |
| 1517602 | BEVERLY BERSON LTEE-BERSON REV JR | THE HIGHLANDS | 12600 N PORT WASHINGTON RD | | | MEQUON | WI | 53092 | |
| 1443498 | Beverly Sidney Lita DTD 12-1-14 Rhonda Vladimir - Bruce Bond | Address on File | | | | | | | |
| 1533707 | BEY SEPULVEDA, CARLOS J. | Address on File | | | | | | | |
| 1533707 | BEY SEPULVEDA, CARLOS J. | Address on File | | | | | | | |
| 1567138 | Bey Sepulveda, Carlos J. | Address on File | | | | | | | |
| 2015395 | Bezares Gonzalez, Gilberto | Address on File | | | | | | | |
| 1469937 | Bezares Ruiz, Celenia | Address on File | | | | | | | |
| 1459541 | Bhatia, Mohinder S. | Address on File | | | | | | | |
| 1463967 | Biaggi Trigo, Lorraine Marie | Address on File | | | | | | | |
| 1431273 | Biagioni, Adolfo | Address on File | | | | | | | |
| 2018919 | Bianchi Anglero, Thara B. | Address on File | | | | | | | |
| 2054655 | Bidot Irazarry, Maria Mercedes | Address on File | | | | | | | |
| 619163 | BIG SAVE PHARMACY | SIERRA BAYAMON | BLOQUE 51-30  CALLE 49 | | | BAYAMON | PR | 00961 | |
| 1605314 | Bigio Benitez, Glenda  Y. | Address on File | | | | | | | |
| 1667784 | Bigio Diaz, Maria Dolores | Address on File | | | | | | | |
| 1721179 | BIGIO ROMERO, ARCADIO | Address on File | | | | | | | |
| 1821001 | Bigornia Samot, Betty | Address on File | | | | | | | |
| 1011227 | BILBRAUT MARTINEZ, IVONNE | Address on File | | | | | | | |
| 1011227 | BILBRAUT MARTINEZ, IVONNE | Address on File | | | | | | | |
| 52902 | BILBRAUT MONTANEZ, JOSE A | Address on File | | | | | | | |
| 2179286 | Bilbraut Ortiz, Juan | Address on File | | | | | | | |
| 852175 | BILLOCH COLON, DAMARIS IVELISSE | Address on File | | | | | | | |
| 1564621 | Billy Crespo Rivera, por si y en representacion de Luis Mario Crespo | 443 Calle Boqueron | | | | Cabo Rojo | PR | 00623 | |
| 1508519 | BIO NUCLEAR OF PR INC | 3 SIMON MADERA AVENUE PARC FALU | JOAQUIN ORTIZ | CFO | | SAN JUAN | PR | 00924 | |
| 52980 | BIOIMAGENES MEDICAS | 604 Carretera 104 | CPA Carlos Quintana | | | Mayaguez | PR | 00682 | |
| 52980 | BIOIMAGENES MEDICAS | Bioplaza Building | 2638 Hostos Ave., Suite 101 | Carr #2 km. 150.3 | Bo. Algarrobo | Mayagüez | PR | 00682 | |
| 52980 | BIOIMAGENES MEDICAS | Carlos Quintana | 604 Carretera 104 | | | Mayaguez | PR | 00682 | |
| 52980 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 | |
| 2111157 | Bio-Medical Applications of Aguadilla Inc | Address on File | | | | | | | |
| 2111157 | Bio-Medical Applications of Aguadilla Inc | Address on File | | | | | | | |
| 2060057 | Bio-Medical Applications of Arecibo, Inc. | 461 Francia Street | Suite A-401 | | | San Juan | PR | 00917 | |
| 2060057 | Bio-Medical Applications of Arecibo, Inc. | c/o Sandra M. Torres | P.O. Box 195598 | | | San Juan | PR | 00919-5598 | |
| 1942673 | BIO-MEDICAL APPLICATIONS OF BAYAMON, INC | Address on File | | | | | | | |
| 1942673 | BIO-MEDICAL APPLICATIONS OF BAYAMON, INC | Address on File | | | | | | | |
| 2123848 | BIO-MEDICAL APPLICATIONS OF CAROLINA, INC | 461 FRANCIA STREET SUITE A-401 | | | | SAN JUAN | PR | 00917 | |
| 2123848 | BIO-MEDICAL APPLICATIONS OF CAROLINA, INC | C/O ALVARADO TAX & BUSINESS ADVISORS LLC | ATTN: SANDRA M. TORRES | PO BOX 195598 | | SAN JUAN | PR | 00919-5598 | |
| 2118711 | Bio-Medical Applications of Humacao Inc. | Address on File | | | | | | | |
| 2118711 | Bio-Medical Applications of Humacao Inc. | Address on File | | | | | | | |
| 2120906 | Bio-Medical Applications of Mayaguez, Inc. | Address on File | | | | | | | |
| 2120906 | Bio-Medical Applications of Mayaguez, Inc. | Address on File | | | | | | | |
| 1942606 | Bio-Medical Applications of Ponce, Inc. | Attn: Bio-Medical Applications of Humucao, Inc. | 461 Francia Street, Suite A-401 | | | San Juan | PR | 00917 | |
| 1942606 | Bio-Medical Applications of Ponce, Inc. | PO Box 195598 | | | | San Juan | PR | 00919-5598 | |
| 2123109 | Bio-Medical Applications of Puerto Rico, Inc. | 461 Francia St. Suite A-401 | | | | San Juan | PR | 00917 | |
| 2123109 | Bio-Medical Applications of Puerto Rico, Inc. | C/O Alvarado Tax & Business Advisors LLC | Attn: Sandra M. Torres | PO Box 195598 | | San Juan | PR | 00919-5598 | |
| 2119835 | Bio-Medical Applications of Rio Piedras Inc | Address on File | | | | | | | |
| 2043667 | Bio-Medical Applications of San German, Inc | 461 Francia Street Suite A-401 | | | | San Juan | PR | 00917 | |
| 2043667 | Bio-Medical Applications of San German, Inc | C/O Alvarado Tax & Business Advisors LLC | Attn: Sandra M. Torres | PO Box 195598 | | San Juan | PR | 00919-5598 | |
| 1969262 | BIO-MEDICAL APPLICATIONS OF SAN JUAN, INC | Address on File | | | | | | | |
| 1969262 | BIO-MEDICAL APPLICATIONS OF SAN JUAN, INC | Address on File | | | | | | | |
| 1746656 | Biomet Orthopedics Puerto Rico, Inc. | Attn.: Abby Maggard | 345 E Main St | | | Warsaw | IN | 46580 | |
| 1746656 | Biomet Orthopedics Puerto Rico, Inc. | C/O Alvarado Tax & Business Advisors LLC | Attn: Juan Antonio Alvarado, Authorized Agent | PO Box 195598 | | San Juan | PR | 00919-5598 | |
| 831227 | Bio-Nuclear | Joaquin Ortiz, CFO | 3 Simon Madera Avenue Parc Falu | | | San Juan | PR | 00924 | |
| 831227 | Bio-Nuclear | P O Box 190639 | | | | San Juan | PR | 00919 | |
| 1444771 | Birdsall, Dean | Address on File | | | | | | | |
| 1780305 | BIRRIEL CACERES, NORA I | Address on File | | | | | | | |
| 1717803 | Birriel Davila, Carmen Milagros | Address on File | | | | | | | |
| 2106265 | Birriel Fernandez, Wanda | Address on File | | | | | | | |
| 1839714 | Birriel Rodriguez, Maria A | Address on File | | | | | | | |
| 1461035 | Birriel Urdaz , Nuri | Address on File | | | | | | | |
| 2220456 | Birriel, Milagros  Calo | Address on File | | | | | | | |
| 1559241 | Bisbal Torres, Israel | Address on File | | | | | | | |
| 1559241 | Bisbal Torres, Israel | Address on File | | | | | | | |
| 2196621 | Bisbal Vazquez, Nereida | Address on File | | | | | | | |
| 1475108 | BISTANI RODRIGUEZ, MARIEM | Address on File | | | | | | | |
| 1455553 | Bitincka, Ledion | Address on File | | | | | | | |
| 2158264 | Bizarro, Quintina | Address on File | | | | | | | |
| 1801707 | Black Diamond Credit Strategies Master Fund, Ltd. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1677655 | Black Diamond Credit Strategies Master Fund, Ltd. | Address on File | | | | | | | |
| 1677655 | Black Diamond Credit Strategies Master Fund, Ltd. | Address on File | | | | | | | |
| 1690022 | Blackburn, Mark C | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 46 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1678469 | Blake Jimenez, Deborah A | Address on File | | | | | | | |
| 2210018 | Blanco Bernard, Maria Isabel | Address on File | | | | | | | |
| 2218555 | Blanco Bernard, Maria Isabel | Address on File | | | | | | | |
| 1937539 | Blanco Blanco, Luis David | HC 01 Box 6087 | | | | Orocovis | PR | 00720 | |
| 1774153 | BLANCO BOU, FIDEICOMISO | Address on File | | | | | | | |
| 2076261 | Blanco Fernandez, Jose E. | Address on File | | | | | | | |
| 2053007 | BLANCO GONZALEZ, AXEL J | Address on File | | | | | | | |
| 1657363 | Blanco Resto, Iris Y. | Address on File | | | | | | | |
| 1938008 | Blanco Rivera, Minerva | Address on File | | | | | | | |
| 1914130 | Blanco Santiago, Victor Ramon | P.O. BOX 741 | | | | SANTA ISABEL | PR | 00757 | |
| 53591 | BLANCO SANTIAGO, YANIS | Address on File | | | | | | | |
| 1467508 | BLANCO SOTO, MARIA A | Address on File | | | | | | | |
| 2201255 | BLANCO VIRELLA, CHARLES I | Address on File | | | | | | | |
| 2142075 | Blanco, John | Address on File | | | | | | | |
| 1752545 | BLAS IRIZARRY, IVONNE | Address on File | | | | | | | |
| 53670 | BLAS MACHADO, SANDRA E | Address on File | | | | | | | |
| 1517831 | Blas Medina, Francisco | Address on File | | | | | | | |
| 1998601 | Blas Negron, Janet | Address on File | | | | | | | |
| 1586598 | BLAS RIVERA, GYNNA M. | Address on File | | | | | | | |
| 1661384 | BLASINI ALVARADO, MIGUEL H | Address on File | | | | | | | |
| 2116203 | Blasini Galarza, Enid D | Address on File | | | | | | | |
| 2117557 | BLASINI GALARZA, ENID D. | Address on File | | | | | | | |
| 1491578 | Blest Quiroz , Jacqueline | Address on File | | | | | | | |
| 1595012 | BLEST QUIROZ, JENNIFER | Address on File | | | | | | | |
| 1501371 | Bloncourt Flores, Iris N | Address on File | | | | | | | |
| 1459856 | Blue Ribbon Tag Label | AGA CPA'S Advisors LLC | Joaquin Torres Hernandez, Contador Publico Autoriz | 801 International Parkway Suite 500 | | Lake Mary | FL | 32746 | |
| 1459856 | Blue Ribbon Tag Label | Blue Ribbon Tag & Label of PR Inc | 4035 N 29th Ave | | | Hollywood | FL | 33720 | |
| 1523668 | BlueMountain Capital Management LLC, on behalf of itself and funds and/or accounts managed or advise | Alice Byowitz C/o Kramer Baftalis and Frankel LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 1523668 | BlueMountain Capital Management LLC, on behalf of itself and funds and/or accounts managed or advise | Steven Miller C/o Blue Mountain Capital Management | 280 Park Avenue 12th Floor | | | New York | NY | 10017 | |
| 53841 | BLUESTEM FILMS INC | 11601 WILSHIRE BLVD STE 2180 | | | | LOS ANGELES | CA | 90025-1757 | |
| 1449351 | BLUMENTHAL TTEE, JONATHAN | Address on File | | | | | | | |
| 2193506 | BMO Capital Markets GKST, Inc. | Attn: Aaron G. McCollough | 77 West Wacker Drive, Suite 4100 | | | Chicago | IL | 60601 | |
| 2193506 | BMO Capital Markets GKST, Inc. | E. Andrew Southerling | Partner | McGuireWoods LLP | 2001 K. Street N.W. Suite 400 | Washington | DC | 20006-1040 | |
| 2161168 | Bobe Feliciano, Nilda | Address on File | | | | | | | |
| 53910 | BOBE SALCEDO, WILSON | Address on File | | | | | | | |
| 1545292 | BOBEA DIAZ, IVAN | Address on File | | | | | | | |
| 1857782 | BOCACHICA COLON, ABIGAIL | Address on File | | | | | | | |
| 600499 | BOCACHICA COLON, ABIGAIL | Address on File | | | | | | | |
| 1653482 | BOCACHICA COLON, AWILDA | Address on File | | | | | | | |
| 1869451 | Bocachica Colon, Maria I. | Address on File | | | | | | | |
| 2130024 | Bocachica Colon, Maritza | Address on File | | | | | | | |
| 1728853 | BOCACHICA VEGA, MYRZA E. | Address on File | | | | | | | |
| 2112006 | BOCANEGRA GONZALEZ, MARISEL | Address on File | | | | | | | |
| 2112006 | BOCANEGRA GONZALEZ, MARISEL | Address on File | | | | | | | |
| 668272 | BODON GONZALEZ, IGNA I | Address on File | | | | | | | |
| 668272 | BODON GONZALEZ, IGNA I | Address on File | | | | | | | |
| 53986 | BODON GONZALEZ, IGNA I. | Address on File | | | | | | | |
| 53986 | BODON GONZALEZ, IGNA I. | Address on File | | | | | | | |
| 1443290 | Boel, Garry | Address on File | | | | | | | |
| 1729844 | Boez Morales, Ada Lillian | Address on File | | | | | | | |
| 2193081 | BofA Securities, Inc. | Bank of America, N.A. | Attn: Jason Stone | 50 Rockefeller Plaza, 7th Floor | | New York | NY | 10020-1605 | |
| 1980885 | Bogue Santana, Angel L | Address on File | | | | | | | |
| 2168841 | Bonafont Garcia, Luis Antonio | Address on File | | | | | | | |
| 244967 | BONAL CEBALLOS, JOSE A | Address on File | | | | | | | |
| 244967 | BONAL CEBALLOS, JOSE A | Address on File | | | | | | | |
| 54188 | BONER ELECTRONICS | PO BOX 6153 | | | | CAGUAS | PR | 00726-6153 | |
| 2176872 | Bones Colon, Luis Felipe | Address on File | | | | | | | |
| 2156123 | BONES CORA, LUIS FELIPE | Address on File | | | | | | | |
| 2167262 | Bones Cruz, Andres | Address on File | | | | | | | |
| 2165558 | Bones Cruz, Santos | Address on File | | | | | | | |
| 2177221 | Bones Diaz, Rafaela | Address on File | | | | | | | |
| 1758145 | Bones Lebron, Amelia | Address on File | | | | | | | |
| 1758145 | Bones Lebron, Amelia | Address on File | | | | | | | |
| 1825897 | Bonet Acosta, Hilda I. | Address on File | | | | | | | |
| 54278 | BONET ECHEVARRIA, MADELINE | Address on File | | | | | | | |
| 2058562 | Bonet Lopez , Alice Mirna | Address on File | | | | | | | |
| 1572050 | Bonet Lopez, Eric | Address on File | | | | | | | |
| 2229611 | Bonet López, Eric | Address on File | | | | | | | |
| 54305 | BONET LOPEZ, MAYRA | Address on File | | | | | | | |
| 54305 | BONET LOPEZ, MAYRA | Address on File | | | | | | | |
| 1565615 | Bonet Mendez, Elva | Address on File | | | | | | | |
| 72260 | BONET QUILES, CARLOS D. | Address on File | | | | | | | |
| 604514 | BONET SILVA, ALEX OMAR | Address on File | | | | | | | |
| 604514 | BONET SILVA, ALEX OMAR | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 47 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1494503 | Bonet Varela, Alberto | Address on File | | | | | | | |
| 1589813 | Boneta , Mayra Soto | Address on File | | | | | | | |
| 2005866 | Boneta Marrero, Eric Juan | Address on File | | | | | | | |
| 1712385 | BONETA SOTO, MAYRA | Address on File | | | | | | | |
| 1826202 | Boneu Melendez, Claudia X. | Address on File | | | | | | | |
| 466631 | BONIFACIO ROSARIO, ESTHER | Address on File | | | | | | | |
| 54461 | BONILLA ACEVEDO, WILDANNY | Address on File | | | | | | | |
| 54461 | BONILLA ACEVEDO, WILDANNY | Address on File | | | | | | | |
| 1669421 | Bonilla Adames, Nilsa I | Address on File | | | | | | | |
| 1655198 | Bonilla Alicea, Ana M | Address on File | | | | | | | |
| 963331 | Bonilla Alicea, Betty | Address on File | | | | | | | |
| 1581968 | Bonilla Amaro, Maria | Address on File | | | | | | | |
| 2060143 | Bonilla Aviles, Lourdes T. | Address on File | | | | | | | |
| 1763317 | Bonilla Bonilla, Margot | Address on File | | | | | | | |
| 54563 | BONILLA CANDELARIA, NORMA I | Address on File | | | | | | | |
| 2246192 | Bonilla Candelaria, Norma I. | Address on File | | | | | | | |
| 1493238 | BONILLA CARABALLO, JOSE R. | Address on File | | | | | | | |
| 1979117 | Bonilla Carrasquillo, Amy | Address on File | | | | | | | |
| 1465360 | BONILLA CHRISTIAN, ZAIDA | Address on File | | | | | | | |
| 1784714 | Bonilla Cintron, Hector M. | Address on File | | | | | | | |
| 1824967 | BONILLA CINTRON, JAVIER H | HC-01 BOX 4424 | | | | JUANA DIAZ | PR | 00795 | |
| 2101180 | Bonilla Cintron, Orlando | Address on File | | | | | | | |
| 2100734 | Bonilla Cintron, Orlando | Address on File | | | | | | | |
| 1889679 | Bonilla Colon, Anita | Address on File | | | | | | | |
| 1836840 | Bonilla Colon, Paula | Address on File | | | | | | | |
| 1489193 | Bonilla Cruz, Benito | Address on File | | | | | | | |
| 2189644 | Bonilla De Jesus, Maria V | Address on File | | | | | | | |
| 2222462 | Bonilla Delgado, Myrna | Address on File | | | | | | | |
| 2143743 | Bonilla Dias, Ilde | Address on File | | | | | | | |
| 1645713 | Bonilla Diaz, Eli D. | Address on File | | | | | | | |
| 1793912 | Bonilla Heredia, Americo | Address on File | | | | | | | |
| 1793912 | Bonilla Heredia, Americo | Address on File | | | | | | | |
| 1880842 | BONILLA HEREDIA, AMERICO | Address on File | | | | | | | |
| 1935178 | Bonilla Hernandez, Tomas | Address on File | | | | | | | |
| 1935178 | Bonilla Hernandez, Tomas | Address on File | | | | | | | |
| 2022233 | Bonilla Lorenzo, Monserrate | Address on File | | | | | | | |
| 1874878 | Bonilla Mendez, Mary Ann | Address on File | | | | | | | |
| 2146019 | Bonilla Merced, Eladio | Address on File | | | | | | | |
| 54967 | BONILLA NEGRON, INGRID | Address on File | | | | | | | |
| 1864331 | Bonilla Ortiz, Angeles S | Address on File | | | | | | | |
| 1565952 | Bonilla Ortiz, Fernando J. | Address on File | | | | | | | |
| 1587927 | BONILLA ORTIZ, JANINE | Address on File | | | | | | | |
| 1995123 | Bonilla Ortiz, Orlando | Address on File | | | | | | | |
| 2114661 | Bonilla Ortiz, Socorro | Address on File | | | | | | | |
| 1930529 | Bonilla Pineda, Felicita L. | Address on File | | | | | | | |
| 2197821 | Bonilla Ponton, Lorraine | Address on File | | | | | | | |
| 1468286 | Bonilla Quinones, Ricardo | Address on File | | | | | | | |
| 2069322 | Bonilla Rios, Awilda | Address on File | | | | | | | |
| 1973261 | Bonilla Rios, Awilda | Address on File | | | | | | | |
| 2086027 | Bonilla Rios, Elma | Address on File | | | | | | | |
| 1950579 | Bonilla Rios, Elma | Address on File | | | | | | | |
| 1925662 | Bonilla Rivera, Margarita | Address on File | | | | | | | |
| 782094 | BONILLA RIVERA, MIGDALIA | Address on File | | | | | | | |
| 621215 | Bonilla Rivera, Rafael | Address on File | | | | | | | |
| 621215 | Bonilla Rivera, Rafael | Address on File | | | | | | | |
| 1508290 | Bonilla Rodriguez, Andres Luis | Address on File | | | | | | | |
| 2062300 | Bonilla Rodriguez, Janette R. | Address on File | | | | | | | |
| 1659569 | Bonilla Rodriguez, Yaneyda | Address on File | | | | | | | |
| 1659569 | Bonilla Rodriguez, Yaneyda | Address on File | | | | | | | |
| 1507443 | BONILLA ROMAN, JOSEFINA | Address on File | | | | | | | |
| 1738322 | Bonilla Saldana, Ana Elba | Address on File | | | | | | | |
| 55310 | BONILLA SANTIAGO, SOLIMAR | Address on File | | | | | | | |
| 1604539 | Bonilla Santiago, Yamary | Address on File | | | | | | | |
| 1678002 | BONILLA SANTOS, DOLORES | Address on File | | | | | | | |
| 1583597 | BONILLA SOTO, LOURDES M. | Address on File | | | | | | | |
| 1468763 | BONILLA TANCO , AIDA L. | Address on File | | | | | | | |
| 1508296 | Bonilla Urrutia, Andres Luis | Address on File | | | | | | | |
| 1141387 | BONILLA VADI, ROSA | Address on File | | | | | | | |
| 2079505 | BONILLA VALLE, JUAN E | Address on File | | | | | | | |
| 2079505 | BONILLA VALLE, JUAN E | Address on File | | | | | | | |
| 1847429 | Bonilla Vega, Dalila | Address on File | | | | | | | |
| 1847645 | Bonilla Vega, Gracia Idalia | Address on File | | | | | | | |
| 1665278 | Bonilla Vega, Hector J. | Address on File | | | | | | | |
| 55421 | BONILLA VEGA, IDALI | Address on File | | | | | | | |
| 1500106 | Bonilla Velázquez, Jose | Address on File | | | | | | | |
| 1567462 | Bonilla Velez, Widna A. | Address on File | | | | | | | |
| 1567462 | Bonilla Velez, Widna A. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 48 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2200266 | Bonilla Vicente , Nilsa I | Address on File | | | | | | | |
| 2222521 | Bonilla Vicente, Nilsa I. | Address on File | | | | | | | |
| 1686888 | Bonilla, Ricardo | Address on File | | | | | | | |
| 1754326 | Bonilla-Adames, Nilsa | Address on File | | | | | | | |
| 2153596 | Bonille Estrada, Elizabeth | Address on File | | | | | | | |
| 1640090 | BONITA CRL, QUEBRADA | Address on File | | | | | | | |
| 1640090 | BONITA CRL, QUEBRADA | Address on File | | | | | | | |
| 1557458 | Bonnin Investment Corp. | PO Box 197 | | | | Mercedita | PR | 00715-0197 | |
| 1539699 | Bonnin, Jose M | Address on File | | | | | | | |
| 1566194 | Bonnin, Pilar  O. | Address on File | | | | | | | |
| 1548900 | Boonin, Jose M. | Address on File | | | | | | | |
| 2201201 | Bordon, Ana M | Address on File | | | | | | | |
| 1463565 | BORG , JOSEPH  E. | Address on File | | | | | | | |
| 2106012 | BORGES APONTE, FRANCISCO | PO BOX 1097 | | | | CIDRA | PR | 00739 | |
| 1835595 | Borges Flecha, Aida Luz | Address on File | | | | | | | |
| 2094959 | Borges Garcia, Sandra | Address on File | | | | | | | |
| 2142944 | Borges Godineaux, Juan T. | Address on File | | | | | | | |
| 1859245 | BORGES PADIN, NILDA M | Address on File | | | | | | | |
| 2057620 | Borges Padin, Nilda Marce | Address on File | | | | | | | |
| 1641957 | Borges Zambrana, Israel | Address on File | | | | | | | |
| 1627747 | Borges, Noemi | Address on File | | | | | | | |
| 2040511 | Borges-Padin, Nilda M | Address on File | | | | | | | |
| 55715 | BORGES-PADIN, NILDA M. | Address on File | | | | | | | |
| 1699551 | Borgess Tirado, Carmen I | Address on File | | | | | | | |
| 1461885 | BORGOS DIAZ, MYRNA | Address on File | | | | | | | |
| 55785 | BORGOS DIAZ, MYRNA L | Address on File | | | | | | | |
| 2146648 | Borgos Garcia, Norma I. | Address on File | | | | | | | |
| 1463395 | Borgos Leon, Laura | Address on File | | | | | | | |
| 55795 | BORGOS NEGRON, LUCELY | Address on File | | | | | | | |
| 1745303 | Borgos Negron, Lucely | Address on File | | | | | | | |
| 1456629 | Boria Clemente, Samuel | Address on File | | | | | | | |
| 1596870 | Boria Delgado, Lydia  E. | Address on File | | | | | | | |
| 1727519 | Boria Delgado, Lydia E | Address on File | | | | | | | |
| 1734620 | Boria Delgado, Maria  E. | Address on File | | | | | | | |
| 1418814 | BORIA DIAZ, LUIS, DIAZ VIZCAINO, GERMINIA Y OTROS | JOSE MARTINEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 | |
| 1467655 | BORIA GASTON, CARMEN R | Address on File | | | | | | | |
| 2177979 | Boria Montes, Angel L | Address on File | | | | | | | |
| 1023224 | BORIA ORTIZ, JUAN | Address on File | | | | | | | |
| 2222339 | Boria Ortiz, Juan | Address on File | | | | | | | |
| 1682412 | Borras Diaz, Hilda I | Address on File | | | | | | | |
| 2175387 | BORRERO ALAMO, EDWIN | Address on File | | | | | | | |
| 1611048 | Borrero Aldahondo, Marciano | Address on File | | | | | | | |
| 1671600 | BORRERO ARVELO, VERONICA | Address on File | | | | | | | |
| 1488000 | BORRERO CORDERO, WILLIAM | Address on File | | | | | | | |
| 1231112 | BORRERO HEREDIA, JOSE A. | Address on File | | | | | | | |
| 1989309 | Borrero Ibarrondo, Lindaliz | Address on File | | | | | | | |
| 2044597 | Borrero Irizarry, Lillian I | Address on File | | | | | | | |
| 2157360 | Borrero Laporte, Judith | Address on File | | | | | | | |
| 535041 | BORRERO MEJIAS, SOLMARIE | Address on File | | | | | | | |
| 1963339 | BORRERO NEGRON, SONIA | Address on File | | | | | | | |
| 1809326 | Borrero Ortiz, Vilma  I. | Address on File | | | | | | | |
| 2143303 | Borrero Rivera, Carlos | Address on File | | | | | | | |
| 1862361 | Borrero Rodriguez, Grisel  Marie | Address on File | | | | | | | |
| 1514812 | Borrero Sanchez, Jose A | Address on File | | | | | | | |
| 1758793 | Borrero Santiago, Alexandra | Address on File | | | | | | | |
| 2059805 | Borrero Santiago, Luis Ramon | Address on File | | | | | | | |
| 2059805 | Borrero Santiago, Luis Ramon | Address on File | | | | | | | |
| 2052664 | Borrero Siberon, Doris H. | Address on File | | | | | | | |
| 56283 | Borrero Siberon, Elena | Address on File | | | | | | | |
| 1711115 | Borrero Texidor, Edith M. | Address on File | | | | | | | |
| 1734121 | Borrero Vazquez, Carmen  I | Address on File | | | | | | | |
| 1842272 | BORRERO VEGA, JOSE  D | Address on File | | | | | | | |
| 1916795 | Borrero Vincenty, Jeniffer | Address on File | | | | | | | |
| 1503907 | BORRERO, IVONNE | Address on File | | | | | | | |
| 1952329 | Borreto Porez, Miriam | Address on File | | | | | | | |
| 1856673 | Bosa Gonzalez, Luz Divina | Address on File | | | | | | | |
| 1530178 | Boschetti-Martinez, Felix G. | Address on File | | | | | | | |
| 1984040 | Bosque Lanzot, Carlos E | Address on File | | | | | | | |
| 2004467 | Bosques Aviles, Elba | Address on File | | | | | | | |
| 2101901 | Bosques Aviles, Elba | Address on File | | | | | | | |
| 2024909 | Bosques Lassalle, Nancy | Address on File | | | | | | | |
| 2089601 | Bosques Medina, Maria del C. | Address on File | | | | | | | |
| 2079250 | Bosques Villalongo, Wilmarie | Address on File | | | | | | | |
| 1481582 | BOSQUES, ADELAIDA  SOTO | Address on File | | | | | | | |
| 1481582 | BOSQUES, ADELAIDA  SOTO | Address on File | | | | | | | |
| 782237 | BOSQUEZ FELICIANO, NYDIA | Address on File | | | | | | | |
| 782237 | BOSQUEZ FELICIANO, NYDIA | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1986845 | BOU FUENTES, ANTONIA | Address on File | | | | | | | |
| 1070744 | BOU FUENTES, NILSA | Address on File | | | | | | | |
| 1660535 | Bou Oliveras, Mari Luz | Address on File | | | | | | | |
| 2029528 | Bou Santiago, Mario A. | Address on File | | | | | | | |
| 1944651 | Bou Santiago, Mario A. | Address on File | | | | | | | |
| 2177187 | Bou Santiago, Teresita del C. | Address on File | | | | | | | |
| 2200583 | Bou Thrapp, Glenn Manuel | Address on File | | | | | | | |
| 1473129 | BOUET RAMIREZ, ELBA | Address on File | | | | | | | |
| 1459548 | Bourdoin Morales , Maria I | Address on File | | | | | | | |
| 2006012 | Bourdoin Morales, Maria I. | Address on File | | | | | | | |
| 56686 | BOURET ECHEVARRIA, POULLETTE | Address on File | | | | | | | |
| 56686 | BOURET ECHEVARRIA, POULLETTE | Address on File | | | | | | | |
| 2017119 | Bourguignon Soto, Mariluz | Address on File | | | | | | | |
| 1431476 | Bowman, Glenn | Address on File | | | | | | | |
| 1618670 | Boyrie Mangual, Hector L. | Address on File | | | | | | | |
| 2187987 | Boyrie Ramos, Edgardo | Address on File | | | | | | | |
| 2188118 | Boyrie Ramos, Jorge | Address on File | | | | | | | |
| 2188466 | Boyrie Ramos, Jorge | Address on File | | | | | | | |
| 1405963 | BPA OFFICE SUPPLIES INC | FERNANDEZ PEREZ LAW OFFICE | ELIAS L. FERNANDEZ | PO BOX 7500 | | PONCE | PR | 00732 | |
| 1405963 | BPA OFFICE SUPPLIES INC | PO BOX 10611 | | | | PONCE | PR | 00732 | |
| 1457945 | Bracco, Salvatore C & Jill | Address on File | | | | | | | |
| 1597645 | Bracero Cruz, Providencia | Address on File | | | | | | | |
| 1597645 | Bracero Cruz, Providencia | Address on File | | | | | | | |
| 1597645 | Bracero Cruz, Providencia | Address on File | | | | | | | |
| 1597645 | Bracero Cruz, Providencia | Address on File | | | | | | | |
| 1849903 | Bracero Ortiz, Luis A. | Address on File | | | | | | | |
| 1468587 | BRACERO RABASSA, RAFAEL | Address on File | | | | | | | |
| 2076775 | BRACERO RODRIGUEZ, LUZ N | Address on File | | | | | | | |
| 1170032 | BRACERO ROSADO, ARACELIS | Address on File | | | | | | | |
| 1170032 | BRACERO ROSADO, ARACELIS | Address on File | | | | | | | |
| 1519716 | Bracero Torres, Pedro | Address on File | | | | | | | |
| 1516836 | Bracero Torres, Pedro | Address on File | | | | | | | |
| 2220179 | Bracero Velez, Pedro Juan | Address on File | | | | | | | |
| 1557163 | Brache Sanes, Loyda E. | Address on File | | | | | | | |
| 1452411 | Braeuer, N. Rodney | Address on File | | | | | | | |
| 1512395 | Bragan Valldejuly, Frances | Address on File | | | | | | | |
| 56912 | BRAIN BIOLOGY LAB INC | PO BOX 79875 | | | | CAROLINA | PR | 00984 | |
| 1795848 | Brana Davila, Mildred I. | Address on File | | | | | | | |
| 1446959 | Braña Lizardi, Javier A. | Address on File | | | | | | | |
| 1483332 | Brandt, Frances | Address on File | | | | | | | |
| 57006 | BRAU SOBRINO, GRETCHEN  J | Address on File | | | | | | | |
| 57006 | BRAU SOBRINO, GRETCHEN  J | Address on File | | | | | | | |
| 1936055 | Bravo Alonso, Gladys N | Address on File | | | | | | | |
| 1735170 | Bravo Alonso, Gladys N. | Address on File | | | | | | | |
| 1890524 | Bravo Alonso, Gladys N. | Address on File | | | | | | | |
| 1747864 | Bravo Fernandez, Juan F. | Address on File | | | | | | | |
| 1741766 | Bravo Hernandez, Genesis | Address on File | | | | | | | |
| 1766729 | BRAVO PADIN, GUSTAVO A. | Address on File | | | | | | | |
| 1601189 | Bravo Quiles, Noelia | Address on File | | | | | | | |
| 1589111 | Bravo Quiles, Noelia | Address on File | | | | | | | |
| 1589111 | Bravo Quiles, Noelia | Address on File | | | | | | | |
| 1589111 | Bravo Quiles, Noelia | Address on File | | | | | | | |
| 1990732 | Bravo Rivera, Carmen | Address on File | | | | | | | |
| 2206866 | Bravo Sanchez, Odemans | Address on File | | | | | | | |
| 1494867 | Braxton School of Puerto Rico Inc | PO Box 195606 | | | | San Juan | PR | 00919-5606 | |
| 1494867 | Braxton School of Puerto Rico Inc | Wigberto Munoz, Vice President | K-2 Ave. San Patricio | | | Guaynabo | PR | 00968-4405 | |
| 1454292 | Breedlove, William C. | Address on File | | | | | | | |
| 1488191 | Brenda Liz Maysonet / Pedro I Ramos | Address on File | | | | | | | |
| 1488161 | BRENDA TOLEDO PEREZ Y OTROS | Address on File | | | | | | | |
| 1488161 | BRENDA TOLEDO PEREZ Y OTROS | Address on File | | | | | | | |
| 1487540 | Bresky, Donald R | Address on File | | | | | | | |
| 1457038 | Brian Scully + Ellen Scully Jt Ten | 14 South St | | | | West Haven | CT | 06516-7145 | |
| 1495447 | BRIGADE CAPITAL MANAGEMENT, LP | ATTN: PATRICK CRISCILLO | 399 PARK AVENUE, 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 57883 | BRIGHTSTAR PUERTO RICO, INC. | CARR 887 INT LOTE 3 | EDIFICIO #2 | BARRIO MARTIN GONZALEZ | | CAROLINA | PR | 00987 | |
| 57883 | BRIGHTSTAR PUERTO RICO, INC. | LCDO. KENNETH RIVERA ROBLES | PO BOX 364152 | | | SAN JUAN | PR | 00936-4152 | |
| 1493532 | Brighthouse Life Insurance Company | Attn: Timothy McLinden | 11225 North Community House Road | | | Charlotte | NC | 28277 | |
| 1985126 | Brillon Colon, Jose A. | Address on File | | | | | | | |
| 1448822 | Brinn, Louis and Rosalie | Address on File | | | | | | | |
| 598975 | BRISEIDA ZAYAS VÁZQUEZ Y/O 24 .ANA M. CRUZ QUINTANA | Address on File | | | | | | | |
| 1507832 | BRISTOL /MYERS SQUIBB PR INC | LUIS MIGUEL CEBALLOS | 1 SQUIBB DR | | | NEW BRUNSWICK | NJ | 08903 | |
| 1507832 | BRISTOL /MYERS SQUIBB PR INC | P.O. BOX 364707 | | | | SAN JUAN | PR | 00936-4707 | |
| 2154097 | Bristol Cartagena, Ana L. | Address on File | | | | | | | |
| 1661637 | Bristol Lopez, Lucila | Address on File | | | | | | | |
| 57976 | BRISTOL LOPEZ, LUCILA | Address on File | | | | | | | |
| 2154720 | Bristol, Antonio | Address on File | | | | | | | |
| 2154692 | Bristol, Isabel | Address on File | | | | | | | |
| 2178045 | Brito Brito, Ramona | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2231185 | Brito Brito, Sergio | Address on File | | | | | | | |
| 2154435 | Brito Cartagena, Cecilia | Address on File | | | | | | | |
| 1963563 | Brito Lebron, Mildred | Address on File | | | | | | | |
| 1224005 | BRITO NUNEZ, JANNETTE | Address on File | | | | | | | |
| 675302 | BRITO NUNEZ, JANNETTE M | Address on File | | | | | | | |
| 1555026 | Brito Nunez, Jannette M | Address on File | | | | | | | |
| 1555026 | Brito Nunez, Jannette M | Address on File | | | | | | | |
| 58091 | BRITO RODRIGUEZ, ALDO | Address on File | | | | | | | |
| 2208728 | Brito Rodriguez, Yolanda | Address on File | | | | | | | |
| 2205160 | Brito, Francisco Figueroa | Address on File | | | | | | | |
| 2154427 | Britor, Carmelita L | Address on File | | | | | | | |
| 1483005 | Brothers Family Trust DTD 10/28/14 | 3416 Palos Verdes Drive North | | | | Palos Verdes Estates | CA | 90274 | |
| 1484855 | Brothers Family Trust DTD 9/4/91 | Address on File | | | | | | | |
| 1483162 | Brothers, Chrysanthea B. | Address on File | | | | | | | |
| 1483189 | Brothers, Craig A. | Address on File | | | | | | | |
| 1430849 | Brown, Steven D | Address on File | | | | | | | |
| 1447512 | Bruce D Carswell Jr. and Janet T Carswell | Address on File | | | | | | | |
| 1510825 | Bruce F Stuart Trust DTD 5-21-96 | Address on File | | | | | | | |
| 1433582 | BRUCE M. BLEAMAN, Trustee of the MILTON BLEAMAN EXEMPTION TRUST dated May 6, 1999 | Address on File | | | | | | | |
| 1439040 | Bruce, Wilodyne M | Address on File | | | | | | | |
| 1547524 | Brugueras, Elsie C | Address on File | | | | | | | |
| 1547524 | Brugueras, Elsie C | Address on File | | | | | | | |
| 1613449 | Brunet Rodriguez, Dalmarys | Address on File | | | | | | | |
| 1696830 | Brunet Rodriguez, Dalmarys | Address on File | | | | | | | |
| 1575230 | Brunet Valentin, Dolores | Address on File | | | | | | | |
| 1669544 | Brunilda Sosa Ruiz y Juan P. Martinez Sosa | Address on File | | | | | | | |
| 1458508 | Brunnemer Children's GST Inv Trust UAD 12/20/01 | Address on File | | | | | | | |
| 2158437 | Bruno Carrion, Juan Carlos | Address on File | | | | | | | |
| 1677101 | Bruno Cortes, Carmelo | Address on File | | | | | | | |
| 1677101 | Bruno Cortes, Carmelo | Address on File | | | | | | | |
| 2189716 | Bruno Guzman, Juan A | Address on File | | | | | | | |
| 1676921 | Bruno Hernandez, Felix | Address on File | | | | | | | |
| 2161401 | Bruno Lopez, Juan | Address on File | | | | | | | |
| 2160570 | Bruno Martinez, Maria | Address on File | | | | | | | |
| 1766524 | BRUNO PAGAN, SONIA N | Address on File | | | | | | | |
| 1982597 | Bruno Perez, Mary L. | Address on File | | | | | | | |
| 1982597 | Bruno Perez, Mary L. | Address on File | | | | | | | |
| 1465789 | BRUNO RIVERA, GLADYS  E | Address on File | | | | | | | |
| 58499 | Bruno Rodriguez, Eva M | Address on File | | | | | | | |
| 1987882 | BRUNO SOSA, SUCN GILBERTO | Address on File | | | | | | | |
| 1464163 | Brusenhan III, Robert L | Address on File | | | | | | | |
| 1438470 | Bryks, Howard | Address on File | | | | | | | |
| 2155803 | BUEGOS RODRIGUEZ, PEDRO LUIS | Address on File | | | | | | | |
| 1590684 | Buena Vibra Group Inc | B5 Calle Tabonuco | Ste 216 | Pmb 261 | Ricardo E. Ferrer | Guaynabo | PR | 00968-3022 | |
| 2187347 | Bueno Martinez, Julia Ingrid | Address on File | | | | | | | |
| 1672753 | Buez Inzary, Eva A. | Address on File | | | | | | | |
| 58792 | Bufete Castro - Perez & Castro | Address on File | | | | | | | |
| 1957932 | Bufete Enrique Umpierre Suarez, C.S.P. | PO Box 365003 | | | | San Juan | PR | 00936-5003 | |
| 58826 | BUFETE JUAN RAUL MARI PESQUERA CSP | PO BOX 326 | | | | RINCON | PR | 00677 | |
| 2179266 | Buitrago Guzman, Adalberto | Address on File | | | | | | | |
| 2188728 | Buitrago, Victoria | Address on File | | | | | | | |
| 1871364 | Bujosa Rosario, Vilma Esther | Address on File | | | | | | | |
| 1503901 | Bula Bula, Silvia | Address on File | | | | | | | |
| 2202393 | BULERIN, OMARYS V | Address on File | | | | | | | |
| 1865012 | Bulnes Oliu, Ana Maria | Address on File | | | | | | | |
| 1978580 | Bultron Cruz, Janette | Address on File | | | | | | | |
| 1978580 | Bultron Cruz, Janette | Address on File | | | | | | | |
| 2200626 | Bultron Diaz, Carmen I. | Address on File | | | | | | | |
| 2201464 | Bultron Diaz, Juan A. | Address on File | | | | | | | |
| 2201494 | Bultron Garcia, Milagros | Address on File | | | | | | | |
| 2203338 | Bultron Garcia, Victor Manuel | Address on File | | | | | | | |
| 1559405 | Bultron Rivera , Nerva L | Address on File | | | | | | | |
| 1822774 | BULTRON ROSA, LEONARDO | Address on File | | | | | | | |
| 1593872 | Bultron, Carmelo Rosa | Address on File | | | | | | | |
| 1641714 | BULTRON, CARMELO ROSA | Address on File | | | | | | | |
| 1646960 | Bumble Bee International, Inc and its successors and assigns | Eric Johnson | 11 Conagra Drive | | | Omaha | NE | 68102 | |
| 1646960 | Bumble Bee International, Inc and its successors and assigns | Michael T. Eversden | Attorney | McGrath North Mullin & Kratz, PC LLO | 1601 Dodge St. Suite 3700 | Omaha | NE | 68102 | |
| 733832 | BUNKER PEREZ, OSCAR | Address on File | | | | | | | |
| 1468828 | BUNKER PEREZ, OSCAR | Address on File | | | | | | | |
| 1458380 | Buonaguro, Alfred | Address on File | | | | | | | |
| 1475745 | Buono Albarran, Ivelisse | Address on File | | | | | | | |
| 1508107 | Buono Alcaraz, Juan | Address on File | | | | | | | |
| 1440295 | BURACK, RICHARD | Address on File | | | | | | | |
| 1247605 | BURGADO DE JESUS, LESLIE A | Address on File | | | | | | | |
| 2155859 | Burgos Acevedo, Angel C. | Address on File | | | | | | | |
| 2155336 | Burgos Acevedo, Bienvenido | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 51 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2155572 | BURGOS ACEVEDO, MELGUIADES | Address on File | | | | | | | |
| 2155852 | Burgos Acevedo, Melqueades | Address on File | | | | | | | |
| 2155829 | Burgos Acevedo, Orlando | Address on File | | | | | | | |
| 1953891 | BURGOS ALLENDE, EVELYN | HC 01 BUZON 13905 BO. CAROLA | | | | RIO GRANDE | PR | 00745 | |
| 1954188 | Burgos Allende, Evelyn | Address on File | | | | | | | |
| 1561513 | Burgos Allende, Minerva | Address on File | | | | | | | |
| 1634575 | Burgos Andujar, Karen I. | Address on File | | | | | | | |
| 2125215 | Burgos Andujar, Karen I | Address on File | | | | | | | |
| 59132 | BURGOS APONTE, ANA LUISA | Address on File | | | | | | | |
| 2135587 | Burgos Aponte, Carmen | Address on File | | | | | | | |
| 1590045 | Burgos Berrios, Madeline N | Address on File | | | | | | | |
| 1590045 | Burgos Berrios, Madeline N | Address on File | | | | | | | |
| 2145476 | Burgos Burgos, Modesta | Address on File | | | | | | | |
| 1710413 | BURGOS CANCEL, MARILU | Address on File | | | | | | | |
| 1710413 | BURGOS CANCEL, MARILU | Address on File | | | | | | | |
| 1998761 | Burgos Cartagena, Luisa | Address on File | | | | | | | |
| 2003940 | Burgos Cartagena, Yolanda | Address on File | | | | | | | |
| 59300 | BURGOS CASTRO, MARIA ISABEL | Address on File | | | | | | | |
| 2202650 | Burgos Collazo, Carlos | Address on File | | | | | | | |
| 2110063 | BURGOS COLLAZO, MARIBEL | Address on File | | | | | | | |
| 2201461 | Burgos Collazo, Rosalinda | Address on File | | | | | | | |
| 2203562 | Burgos Collazo, Vilma | Address on File | | | | | | | |
| 1501546 | Burgos Colon, Adela | Address on File | | | | | | | |
| 1566011 | Burgos Colon, Adela | Address on File | | | | | | | |
| 2052300 | Burgos Colon, Carlos A. | Address on File | | | | | | | |
| 2145717 | Burgos Colon, Daisy | Address on File | | | | | | | |
| 2200617 | Burgos Colon, Miguel  A. | Address on File | | | | | | | |
| 2188485 | Burgos Cora, Kenneth | Address on File | | | | | | | |
| 2214517 | Burgos Correa, Cynthia M | Address on File | | | | | | | |
| 2218804 | Burgos Correa, Cynthia M. | Address on File | | | | | | | |
| 223553 | BURGOS CRUZ, HILDA M | Address on File | | | | | | | |
| 230934 | BURGOS CRUZ, IRMA | Address on File | | | | | | | |
| 2155366 | Burgos Cruz, Jacqueline | Address on File | | | | | | | |
| 2155368 | Burgos Cruz, Jacqueline | Address on File | | | | | | | |
| 1027647 | BURGOS CRUZ, JULIA | Address on File | | | | | | | |
| 1027647 | BURGOS CRUZ, JULIA | Address on File | | | | | | | |
| 59425 | BURGOS CRUZ, LOIDA | Address on File | | | | | | | |
| 1735292 | Burgos Cruz, Luz A. | Address on File | | | | | | | |
| 1518118 | Burgos Cruz, Luz E | Address on File | | | | | | | |
| 1854226 | Burgos Cruz, Maritza | Address on File | | | | | | | |
| 2145448 | Burgos Cruz, Ramon | Address on File | | | | | | | |
| 2181776 | Burgos Cruz, Violeta | Address on File | | | | | | | |
| 1499280 | Burgos Del Toro, Benjamin | Address on File | | | | | | | |
| 1571994 | Burgos Diaz, Javier  R | Mansiones de San Martin St. 17 | | | | San Juan | Puerto Rico | 00924-4586 | |
| 1571994 | Burgos Diaz, Javier  R | Urb. Levittowa 6ta Sec. Cl manuel Corchado 6ta Seccion | | | | Toa Baja | PR | 00949 | |
| 1981492 | Burgos Diaz, Leyla Veronica | Address on File | | | | | | | |
| 1986049 | Burgos Diaz, Leyla Veronica | Address on File | | | | | | | |
| 2193056 | Burgos Espada, Leyda E | Address on File | | | | | | | |
| 1726125 | Burgos Feliciano, Iris Delia | Address on File | | | | | | | |
| 1702897 | BURGOS FELICIANO, IRIS DELIA | Address on File | | | | | | | |
| 2044035 | Burgos Fermaint, Nitza  G. | Address on File | | | | | | | |
| 1125990 | Burgos Fermaint, Nitza G | Address on File | | | | | | | |
| 1775839 | Burgos Figueroa, Damaris | Address on File | | | | | | | |
| 2206915 | Burgos Fragoso, Rosa | Address on File | | | | | | | |
| 2663247 | BURGOS GARCIA, LUZ E | Address on File | | | | | | | |
| 2160733 | BURGOS GONZALEZ, JOSE H | Address on File | | | | | | | |
| 1482281 | Burgos Gonzalez, Juan C | Address on File | | | | | | | |
| 59646 | Burgos Gonzalez, Olga  I. | Address on File | | | | | | | |
| 1197510 | BURGOS GUTIERREZ, ELIZABETH | Address on File | | | | | | | |
| 59654 | BURGOS GUTIERREZ, ELIZABETH | Address on File | | | | | | | |
| 1565200 | Burgos Gutierrez, Lydia | Address on File | | | | | | | |
| 1793432 | Burgos Guzman, Edith | Address on File | | | | | | | |
| 1600521 | Burgos Guzman, Justo Luis | Address on File | | | | | | | |
| 1790954 | Burgos Hernandez, Carmen N. | Address on File | | | | | | | |
| 1783978 | Burgos Hernandez, Carmen Nereida | Address on File | | | | | | | |
| 1730666 | BURGOS HERNANDEZ, SERGIO | Address on File | | | | | | | |
| 59699 | Burgos Huertas, Roberto | Address on File | | | | | | | |
| 2230946 | Burgos La Santa, Manuel | Address on File | | | | | | | |
| 2181011 | Burgos López, Geraldo | Address on File | | | | | | | |
| 631950 | BURGOS MALDONADO, CLAUDIO | Address on File | | | | | | | |
| 2154665 | Burgos Maldonado, Epifanio | Address on File | | | | | | | |
| 2167729 | Burgos Martinez, Alejandrina | Address on File | | | | | | | |
| 2167250 | Burgos Martinez, Mariano | Address on File | | | | | | | |
| 1549680 | Burgos Matos, Nitza | Address on File | | | | | | | |
| 2166528 | Burgos Mendoza, Elis Samuel | Address on File | | | | | | | |
| 59897 | BURGOS MILLAN, RAQUEL | Address on File | | | | | | | |
| 2202689 | Burgos Miranda, Sylvia | Address on File | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 52 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2220061 | Burgos Miranda, Sylvia | Address on File | | | | | | | |
| 1782765 | BURGOS MORALES, BRENDA LIZ | Address on File | | | | | | | |
| 2190923 | Burgos Morales, Jose A. | Address on File | | | | | | | |
| 2199881 | Burgos Morales, Jose A. | Address on File | | | | | | | |
| 1695411 | Burgos Morales, Jose M. | Address on File | | | | | | | |
| 2208580 | Burgos Morales, Jose O. | Address on File | | | | | | | |
| 1521262 | Burgos Morales, Ramon | Address on File | | | | | | | |
| 1093296 | BURGOS MORALES, SHEILA I | Address on File | | | | | | | |
| 720961 | BURGOS NIEVES, MIGUEL A | Address on File | | | | | | | |
| 1621203 | BURGOS NIEVES, MIGUEL A | Address on File | | | | | | | |
| 1618928 | BURGOS NIEVES, MIGUEL A. | Address on File | | | | | | | |
| 1589595 | BURGOS OCANA, MYRIAM L | Address on File | | | | | | | |
| 1486837 | Burgos Ortiz, Luis Angel | Address on File | | | | | | | |
| 1486837 | Burgos Ortiz, Luis Angel | Address on File | | | | | | | |
| 1943582 | Burgos Pabon, Carmen D. | Address on File | | | | | | | |
| 1631129 | BURGOS PANTOJA, EPPIE | Address on File | | | | | | | |
| 1632226 | Burgos Pantoja, Eppie | Address on File | | | | | | | |
| 1632127 | Burgos Pantoja, Eppie | Address on File | | | | | | | |
| 1632127 | Burgos Pantoja, Eppie | Address on File | | | | | | | |
| 1655693 | BURGOS PARIS, LEIDA I | Address on File | | | | | | | |
| 1653299 | Burgos Paris, Leida I. | Address on File | | | | | | | |
| 1653299 | Burgos Paris, Leida I. | Address on File | | | | | | | |
| 1781876 | Burgos Pérez, Diana | Address on File | | | | | | | |
| 1834265 | Burgos Quinones, Carlos J. | Address on File | | | | | | | |
| 60177 | BURGOS REYES, ALEJANDRA | Address on File | | | | | | | |
| 1508648 | BURGOS REYES, ALEJANDRA | Address on File | | | | | | | |
| 1508585 | BURGOS REYES, ALEJANDRA | Address on File | | | | | | | |
| 2053578 | Burgos Rivera , Luis A. | Address on File | | | | | | | |
| 1462931 | BURGOS RIVERA, JUAN J | Address on File | | | | | | | |
| 1851779 | Burgos Rivera, Lillian | Address on File | | | | | | | |
| 2099335 | Burgos Rivera, Luis A. | Address on File | | | | | | | |
| 2159254 | Burgos Rivera, Luis Manuel | Address on File | | | | | | | |
| 1970143 | BURGOS RIVERA, MARLENE | Address on File | | | | | | | |
| 2205756 | Burgos Robles, Efrain | Address on File | | | | | | | |
| 1481116 | Burgos Rodriguez, Christopher A | Address on File | | | | | | | |
| 1910580 | Burgos Rodriguez, Elvira | Address on File | | | | | | | |
| 2146505 | Burgos Rolon, Raul | Address on File | | | | | | | |
| 2093103 | BURGOS ROSADO, GLORIA ESTHER | Address on File | | | | | | | |
| 2093103 | BURGOS ROSADO, GLORIA ESTHER | Address on File | | | | | | | |
| 1936781 | Burgos Ruiz, Nereida | Address on File | | | | | | | |
| 1936781 | Burgos Ruiz, Nereida | Address on File | | | | | | | |
| 2159522 | Burgos Sanchez, Fernando | Address on File | | | | | | | |
| 2168458 | Burgos Sanchez, Gertrudis | Address on File | | | | | | | |
| 2161802 | Burgos Sanchez, Jose Alberto | Address on File | | | | | | | |
| 2178692 | Burgos Sanchez, Santos | Address on File | | | | | | | |
| 2143351 | Burgos Santiago, Ana Hilda | Address on File | | | | | | | |
| 1859503 | Burgos Santiago, Carmen I | Address on File | | | | | | | |
| 1992785 | BURGOS SANTOS, EVELYN | Address on File | | | | | | | |
| 2054563 | Burgos Santos, Rafael | Address on File | | | | | | | |
| 60522 | BURGOS SOTO EDSEL FRANCISCO Y OTROS | LCDO. PABLO COLÓN Y LCDO. ALEXANDRO ORTIZ PADILLA | APARTADO 801175 | | | COTO LUREL | PR | 00780-1175 | |
| 2028976 | Burgos Soto, Aida L. | Address on File | | | | | | | |
| 1418834 | BURGOS TORRES, ANGEL J. Y OTROS | NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| 1502840 | BURGOS TORRES, JUAN C. | Address on File | | | | | | | |
| 1604384 | Burgos Torres, Karen | Address on File | | | | | | | |
| 2156228 | Burgos Torres, Lydia M. | Address on File | | | | | | | |
| 1217684 | BURGOS TZSCHOPPE, ILIANA | Address on File | | | | | | | |
| 60592 | BURGOS TZSCHOPPE, ILIANA | Address on File | | | | | | | |
| 1217684 | BURGOS TZSCHOPPE, ILIANA | Address on File | | | | | | | |
| 2094282 | Burgos Valdespino, Yamelitte | Address on File | | | | | | | |
| 2093384 | Burgos Vazquez, Raquel | Carr 694 Km 0 Hm 2 | Bo. Espinosa Sector Arenas | | | Vega Alta | PR | 00692 | |
| 2093384 | Burgos Vazquez, Raquel | HC 83 Box 6245 | | | | Vega Alta | PR | 00692 | |
| 1810112 | Burgos Velazquez, Felicita | Address on File | | | | | | | |
| 1822440 | BURGOS VELAZQUEZ, FELICITA | Address on File | | | | | | | |
| 1760883 | Burgos Zamora, Sergio E. | Address on File | | | | | | | |
| 2148009 | Burgos, Efrain | Address on File | | | | | | | |
| 1496136 | Burgos, Lillian | Address on File | | | | | | | |
| 2039545 | Burgos, Lillian | Address on File | | | | | | | |
| 288616 | BURGOS, MADELINE | Address on File | | | | | | | |
| 1756037 | Burgos, Magna I. | Address on File | | | | | | | |
| 1756037 | Burgos, Magna I. | Address on File | | | | | | | |
| 2204226 | Burgos, Miguel Ortiz | Address on File | | | | | | | |
| 1516053 | Burgos, Taisha | Address on File | | | | | | | |
| 2201245 | Burgos, William Narvaez | Address on File | | | | | | | |
| 1769708 | Burios Berrios, Noemi | Address on File | | | | | | | |
| 1744911 | Buscamper, Annette | Address on File | | | | | | | |
| 1565096 | Buso Torres, Jose J. | Address on File | | | | | | | |
| 60777 | BUSO TORRES, JUAN | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 53 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1662185 | Busquets Cortina, Ivette | Address on File | | | | | | | |
| 1845055 | Bussatti Perez, Alfredo R | Address on File | | | | | | | |
| 1952580 | Busutil Lopez, Everildis | Address on File | | | | | | | |
| 782567 | BUTLER GARCIA, YAZMIN | Address on File | | | | | | | |
| 2094831 | Butler Rodriguez, Ana H. | Address on File | | | | | | | |
| 1638609 | Buxeda Diaz, Ivan R. | Address on File | | | | | | | |
| 1461425 | Byrd, Frederick | Address on File | | | | | | | |
| 1461425 | Byrd, Frederick | Address on File | | | | | | | |
| 1480336 | C & A, S.E. | Address on File | | | | | | | |
| 1480336 | C & A, S.E. | Address on File | | | | | | | |
| 1465160 | C E & L Fire Extinguishers | Carlos M Flores Labault, Presidente | J5 Ave Betances Urb Hnas Davila | | | Bayamon | PR | 00959 | |
| 1465160 | C E & L Fire Extinguishers | PO Box 3092 | | | | Bayamon | PR | 00960 | |
| 1465113 | C E & L FIRE EXTINGUISHERS | CARLOS M. FLORES LABAULT, PRESIDENTE | J5 AVE. BETANCES URB. HNAS. DAVILA | | | BAYAMON | PR | 00959 | |
| 1465077 | C E & L FIRE EXTINGUISHERS | CARLOS M. FLORES LABAULT | DBA CEL FIRE EXTINGUISHERS | J5 AVE BETANCES URB. HNAS DARILA | | BAYAMON | PR | 00959 | |
| 1465059 | C E & L FIRE EXTINGUISHERS | CARLOS M. FLORES LABAULT | PRESIDENTE | J5 AVE. BETANCAS URB. HNAS DAVILA | | BAYAMON | PR | 00959 | |
| 1465059 | C E & L FIRE EXTINGUISHERS | PO BOX 3092 | | | | BAYAMON | PR | 00960 | |
| 1519899 | C.A.G.S., Heidy A. Santos, and Juan C. Gonzalez De La Cruz | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 1770897 | C.A.M.P. | Attn: Victor M. Rivera | 670 Ave. Ponce de Leon, Carribean Office Plaza | Suite 204 | | San Juan | PR | 00907 | |
| 1770897 | C.A.M.P. | Joana Perez Roman | 605 Sloraview Lane | | | Leesburg | FL | 34748 | |
| 1769133 | C.A.S. | Address on File | | | | | | | |
| 1769133 | C.A.S. | Address on File | | | | | | | |
| 1780339 | C.D.O.R. | 670 AVE. PONCE DE LEON | CARRIBEAN OFFICE PLAZA SUITE 204 | | | SAN JUAN | PR | 00907 | |
| 1780339 | C.D.O.R. | LIZETTE ROMAN HERNANDEZ | PO BOX 1764 | | | UTUADO | PR | 00641 | |
| 2115879 | C.J.A.M un menor Aidelz Morales Rivera | Address on File | | | | | | | |
| 1623355 | C.I.T.B. a minor child represented by Noelia Bravo Quiles and Julio Angel Toro Mercado | Address on File | | | | | | | |
| 1623355 | C.I.T.B. a minor child represented by Noelia Bravo Quiles and Julio Angel Toro Mercado | Address on File | | | | | | | |
| 1507998 | C.M.C.M., CARMEN M. MERCADO TORRES, and CARLOS M. CEPERO MIRANDA | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 1495217 | C.M.F.F., AND VANESSA FIGUERDA | Address on File | | | | | | | |
| 1548909 | C.O.D. Tire Distributors Imports ASIA, Inc. | c/o Shirley Vokac, esq. | ME-51 Bania San Juan St. | | | Catano | PR | 00962 | |
| 1548909 | C.O.D. Tire Distributors Imports ASIA, Inc. | World Wide Tires Inc., at als | LIC. Luis Dominguez Fuertes Y LIC. Hector Fuertes | Fuertes & Fuertes Law Office CSP | PMB 191 PO Box 194000 | San Juan | PR | 00919-4000 | |
| 1728685 | C.O.P.G | Elizabeth Yambo Cruz | Residenical Fernando Garcia | Edificio 23 #176 | | Utuado | PR | 00641 | |
| 1728685 | C.O.P.G | Victor M. Rivera Rivera | Attorney | 670 Ave. Ponce de Leon | Carribean Office Plaza Suite 204 | San Juan | PR | 00907 | |
| 1815535 | C.R.C., Mariel Cabrera, and Neftali Ruiz Cabrera | Address on File | | | | | | | |
| 1971316 | C.R.S.S. un menor (Christopher Serrano) | Address on File | | | | | | | |
| 1640764 | Caballer Vinas, Gloria | Address on File | | | | | | | |
| 2069560 | Caballer Vinas, Santos | Address on File | | | | | | | |
| 696707 | CABALLERO BELTRAN, LESLIE | Address on File | | | | | | | |
| 1484912 | CABALLERO BELTRAN, LESLIE E. | Address on File | | | | | | | |
| 1799514 | Caballero Bonilla, Sandra M. | Address on File | | | | | | | |
| 2100010 | CABALLERO CABRERA, NORLA  E | Address on File | | | | | | | |
| 1931612 | Caballero Gonzalez, Hector | Address on File | | | | | | | |
| 1931612 | Caballero Gonzalez, Hector | Address on File | | | | | | | |
| 1931612 | Caballero Gonzalez, Hector | Address on File | | | | | | | |
| 1468783 | CABALLERO MAYSONET, MYRNA R. | Address on File | | | | | | | |
| 1982876 | Caballero Munoz, Agnes | Address on File | | | | | | | |
| 1981672 | Caballero Rodriguez, Maritza | Address on File | | | | | | | |
| 1575038 | CABALLERO ROLDAN, ANA L | Address on File | | | | | | | |
| 2051136 | Caballero Villegas, Julissa | Address on File | | | | | | | |
| 2051136 | Caballero Villegas, Julissa | Address on File | | | | | | | |
| 1636701 | Caban Acevedo, Ricardo E. | Address on File | | | | | | | |
| 1195642 | CABAN ARROYO, EFRAIN E | Address on File | | | | | | | |
| 1465801 | CABAN ARROYO, HERIBERTO | Address on File | | | | | | | |
| 1547890 | Caban Aviles, Iliana | Address on File | | | | | | | |
| 1627866 | Caban Badillo, Sol  M. | Address on File | | | | | | | |
| 2050170 | Caban Carrasquillo, Maria de los A. | Address on File | | | | | | | |
| 1465860 | CABAN DE ACEVEDO, JULIA A | Address on File | | | | | | | |
| 1851620 | Caban Echevarria, Alida | Address on File | | | | | | | |
| 1661119 | Caban Fernandez, Sandra M. | Address on File | | | | | | | |
| 1748811 | Caban Gonzalez, Luz E. | Address on File | | | | | | | |
| 1612523 | CABAN HERNANDEZ, ELSIE | Address on File | | | | | | | |
| 2203759 | Caban Hernandez, Gladys | Address on File | | | | | | | |
| 1959071 | Caban Hernandez, Hector L. | Address on File | | | | | | | |
| 2204063 | Caban Hernandez, Ivelisse | Address on File | | | | | | | |
| 1878511 | Caban Hernandez, Magali | Address on File | | | | | | | |
| 2049037 | CABAN HERNANDEZ, MARIA H. | Address on File | | | | | | | |
| 1743983 | CABAN JIMENEZ, MARIA M | Address on File | | | | | | | |
| 1490032 | Caban Maldonado, Noel | Address on File | | | | | | | |
| 1787117 | Caban Martinez, Dennis | Address on File | | | | | | | |
| 1649713 | Caban Moreno, Iliana | Address on File | | | | | | | |
| 1733505 | Caban Moreo, Iliana | Address on File | | | | | | | |
| 1527514 | Caban Nieves, Angel M. | Address on File | | | | | | | |
| 1971130 | Caban Padin, Lydia E | Address on File | | | | | | | |
| 1960408 | Caban Padin, Lydia E. | Address on File | | | | | | | |
| 1902200 | Caban Padin, Lydia E. | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2218643 | Caban Pares, Doris V. | Address on File | | | | | | | |
| 1754353 | Caban Rodriguez, Mariangelis | Address on File | | | | | | | |
| 2060467 | Caban Sanchez, Awilda | Address on File | | | | | | | |
| 1784885 | CABAN SOTO, DELIA | Address on File | | | | | | | |
| 1671042 | CABAN SOTO, DELIA | Address on File | | | | | | | |
| 1893613 | CABAN TORRES, DIANA I | Address on File | | | | | | | |
| 892693 | CABAN TORRES, DIANA I | Address on File | | | | | | | |
| 979851 | CABAN TORRES, DIANA I. | Address on File | | | | | | | |
| 1388460 | CABAN TORRES, NILSA M | Address on File | | | | | | | |
| 2080714 | Caban Torres, Nilsa Milagros | Address on File | | | | | | | |
| 1567183 | Caban Vargas, Arlene | Address on File | | | | | | | |
| 1567183 | Caban Vargas, Arlene | Address on File | | | | | | | |
| 1508685 | Caban, Hector | Address on File | | | | | | | |
| 299230 | CABAN, MARIA M | Address on File | | | | | | | |
| 1659692 | CABAN, YANIRA LOPEZ | Address on File | | | | | | | |
| 1573708 | Caban-Aviles, Raul | Address on File | | | | | | | |
| 1573708 | Caban-Aviles, Raul | Address on File | | | | | | | |
| 1567524 | Caban-Lopez, Suhail | Address on File | | | | | | | |
| 2047683 | Cabassa Rivera, Lydia E. | Address on File | | | | | | | |
| 1484846 | CABBALLERO BELTRAN, LESLIE E. | Address on File | | | | | | | |
| 593641 | CABELLO ACOSTA, WILMARIE | Address on File | | | | | | | |
| 61786 | CABELLO ACOSTA, WILMARIE | Address on File | | | | | | | |
| 609666 | CABEZA HERNANDEZ, ANGEL | Address on File | | | | | | | |
| 1460423 | CABEZA HERNANDEZ, ANGEL L | Address on File | | | | | | | |
| 2017743 | Cabezas Carrasquillo, Maria Teresa | Address on File | | | | | | | |
| 1468970 | CABEZUDO PEREZ, IVONNE | Address on File | | | | | | | |
| 1477411 | Cabezudo Perez, Ivonne | Address on File | | | | | | | |
| 2218663 | Cabezudo Perez, Marizaida | Address on File | | | | | | | |
| 1887995 | Cabon Acevedo, Haydee | Address on File | | | | | | | |
| 2117537 | CABOT BONILLA, MARIA B | Address on File | | | | | | | |
| 709980 | CABOT BONILLA, MARIA B | Address on File | | | | | | | |
| 2204234 | Cabranes Rivera, Emma I. | Address on File | | | | | | | |
| 1576412 | Cabrera Algarin, Marta M | Address on File | | | | | | | |
| 1790074 | Cabrera Auilos, Marca M | Address on File | | | | | | | |
| 1850740 | Cabrera Aviles, Marca M | Address on File | | | | | | | |
| 1833653 | Cabrera Aviles, Maria M | Address on File | | | | | | | |
| 1845433 | Cabrera Aviles, Maria M. | Address on File | | | | | | | |
| 1640018 | Cabrera Aviles, Maria M. | Address on File | | | | | | | |
| 1611567 | Cabrera Aviles, Milagros | Address on File | | | | | | | |
| 1756473 | CABRERA AVILES, MILAGROS | Address on File | | | | | | | |
| 1937665 | Cabrera Aviles, Milagros | Address on File | | | | | | | |
| 1757520 | Cabrera Berrios, Denise | Address on File | | | | | | | |
| 1757520 | Cabrera Berrios, Denise | Address on File | | | | | | | |
| 1823915 | Cabrera Caban, Jose Anibal | Address on File | | | | | | | |
| 1665274 | Cabrera Cabán, Zuleyka J | Address on File | | | | | | | |
| 1665274 | Cabrera Cabán, Zuleyka J | Address on File | | | | | | | |
| 2230445 | Cabrera Cedeño, Daniel | Address on File | | | | | | | |
| 2170970 | Cabrera Colon, Maria Luisa | Address on File | | | | | | | |
| 2036956 | Cabrera Cordero, Vivian | Address on File | | | | | | | |
| 2165763 | Cabrera Davila, Jesus Antonio | Address on File | | | | | | | |
| 1924998 | CABRERA DE LA MATA, ALBERTO L | Address on File | | | | | | | |
| 1565675 | Cabrera Gonzalez, Joannie | Address on File | | | | | | | |
| 1956985 | CABRERA GONZALEZ, LYDIA M | Address on File | | | | | | | |
| 1956985 | CABRERA GONZALEZ, LYDIA M | Address on File | | | | | | | |
| 2089545 | Cabrera Hermanos, LLC | PO Box 140400 | | | | Arecibo | PR | 00614 | |
| 2089545 | Cabrera Hermanos, LLC | Road 2 | KM 82.2 San Daniel | | | Hatillo | PR | 00659 | |
| 1934154 | Cabrera Lopez, Lennys Z | Address on File | | | | | | | |
| 1482641 | Cabrera Maldonado, Manuel A | Address on File | | | | | | | |
| 1521276 | Cabrera Medina, Miriam | Address on File | | | | | | | |
| 2203754 | Cabrera Mercado, Michael | Address on File | | | | | | | |
| 1481253 | Cabrera Mingiela, Angel D | Address on File | | | | | | | |
| 1578805 | Cabrera Minguela, Juan C. | Address on File | | | | | | | |
| 1553511 | CABRERA MONSERRATE, EDWIN | Address on File | | | | | | | |
| 1553511 | CABRERA MONSERRATE, EDWIN | Address on File | | | | | | | |
| 1726621 | Cabrera Morales, Estela | Address on File | | | | | | | |
| 2120156 | Cabrera Nieves, Lourdes H | Bloque 44 #11 Calle 53 Miraflores | | | | Bayamon | PR | 00957 | |
| 1972726 | Cabrera Nieves, Maritza | Address on File | | | | | | | |
| 768361 | CABRERA ORTIZ, YARIZAIDA | Address on File | | | | | | | |
| 1843286 | CABRERA PEREZ, HECTOR R. | Address on File | | | | | | | |
| 1491943 | Cabrera Rodriguez, Cesar | Address on File | | | | | | | |
| 1491943 | Cabrera Rodriguez, Cesar | Address on File | | | | | | | |
| 1602703 | CABRERA RODRIGUEZ, EDUARDO | Address on File | | | | | | | |
| 2203538 | Cabrera Rodriguez, Nelson | Address on File | | | | | | | |
| 1016312 | CABRERA ROSADO, JOSE | Address on File | | | | | | | |
| 2160995 | Cabrera Sanchez, Jose Angel | Address on File | | | | | | | |
| 1902587 | Cabrera Sotomayor, Jose A | Address on File | | | | | | | |
| 1722749 | Cabrera Sotomayor, Jose A. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 55 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1832684 | Cabrera Torres , Lydia M. | Address on File | | | | | | | |
| 62578 | Cabrera Torres, Signa Magaly | Address on File | | | | | | | |
| 62578 | Cabrera Torres, Signa Magaly | Address on File | | | | | | | |
| 1500793 | Cabrera Torres, Signa M. | Address on File | | | | | | | |
| 2220539 | Cabrera Torres, Signa Magaly | Address on File | | | | | | | |
| 968338 | CABRERA TORRUELLA, CARMEN | Address on File | | | | | | | |
| 679570 | CABRERA VELAZQUEZ, JORGE | Address on File | | | | | | | |
| 770129 | CABRERA WARREN, ZUANIA | Address on File | | | | | | | |
| 2165973 | CABRERA, ALEJANDRINO | Address on File | | | | | | | |
| 1638177 | CABRERA, WILMA G. | Address on File | | | | | | | |
| 1849280 | Cabrero Castro, Yamiro | Address on File | | | | | | | |
| 2202057 | CABRET FUENTES , JOSE A | Address on File | | | | | | | |
| 2221284 | Cabret Fuentes, Jose A. | Address on File | | | | | | | |
| 2204109 | Cabret Marcano, Enid | Address on File | | | | | | | |
| 1839597 | Caceres Ayala, Aracelis | Address on File | | | | | | | |
| 1824923 | Caceres Ayala, Aracelis | Address on File | | | | | | | |
| 1942173 | Caceres Ayala, Pablo | Address on File | | | | | | | |
| 62691 | CACERES AYALA, PABLO | Address on File | | | | | | | |
| 2100276 | CACERES AYALA, PABLO | Address on File | | | | | | | |
| 2097190 | CACERES AYALA, PABLO | Address on File | | | | | | | |
| 1518672 | Cáceres Candelario, Rafael | Address on File | | | | | | | |
| 1509784 | Caceres Casanovas, Juan P | Address on File | | | | | | | |
| 1492966 | Caceres Casasnovas, Luis | Address on File | | | | | | | |
| 1051050 | CACERES CENTENO, MARIANGELI | Address on File | | | | | | | |
| 1677303 | CACERES CENTENO, MARIANGELI | Address on File | | | | | | | |
| 1758263 | Caceres Cruz, Armando | Address on File | | | | | | | |
| 1750664 | Caceres Cruz, Eloy | Address on File | | | | | | | |
| 1764387 | Caceres Cruz, Nydia | Address on File | | | | | | | |
| 2050036 | Caceres Felix, Angel | Address on File | | | | | | | |
| 2050036 | Caceres Felix, Angel | Address on File | | | | | | | |
| 1720740 | Caceres Maldonado , Miguel  Angel | Address on File | | | | | | | |
| 1418852 | CACERES MALDONADO, MIGUEL ANGEL Y RAMIREZ LLUVERAS, EVELYN | Address on File | | | | | | | |
| 1518365 | Caceres Martinez, Luis Alfredo | Address on File | | | | | | | |
| 62748 | CACERES MENDEZ, JUAN | Address on File | | | | | | | |
| 62748 | CACERES MENDEZ, JUAN | Address on File | | | | | | | |
| 62749 | Caceres Mendez, Juan A | Address on File | | | | | | | |
| 1240244 | CACERES MENDEZ, JUAN A | Address on File | | | | | | | |
| 908130 | Caceres Morales, Jose A | Address on File | | | | | | | |
| 908130 | Caceres Morales, Jose A | Address on File | | | | | | | |
| 1701885 | Caceres Ramos, Mildred I. | Address on File | | | | | | | |
| 2109379 | Caceres Sanchez, Doris E | Address on File | | | | | | | |
| 1963437 | Caceres Sanchez, Doris E. | Address on File | | | | | | | |
| 1159732 | CACERES SANTANA, ALEJANDRINA | Address on File | | | | | | | |
| 62802 | CACERES SANTIAGO, ALVIN MANUEL | Address on File | | | | | | | |
| 1418855 | CACERES VAZQUEZ, ISMAEL | Address on File | | | | | | | |
| 2035194 | Caceres-Morell, Nilda A. | Address on File | | | | | | | |
| 1507772 | CADILLA, ANA M. | Address on File | | | | | | | |
| 1604313 | Cadiz Rojas, Edana Maria | Address on File | | | | | | | |
| 1967767 | Caer Fermaint, Rosa Maria | Address on File | | | | | | | |
| 2088280 | CAEZ ALICEA, JULIA | Address on File | | | | | | | |
| 1017634 | CAEZ ALONSO, JOSE H | Address on File | | | | | | | |
| 1593509 | CAFOUROS DIAZ, JEANETTE | Address on File | | | | | | | |
| 1945321 | Caicoya Ortiz, Lourdes Ines | Address on File | | | | | | | |
| 2117760 | Cajigas Barreto, Elena | Address on File | | | | | | | |
| 1904588 | Cajigas Barreto, Maria G. | Address on File | | | | | | | |
| 1904409 | CAJIGAS BARRETO, MARIA G. | Address on File | | | | | | | |
| 1937457 | Cajigas Barrito, Elena | Address on File | | | | | | | |
| 1748707 | CAJIGAS GONZALEZ, ENRIQUE | Address on File | | | | | | | |
| 1668899 | Cajigas Martinez, Luz D. | Address on File | | | | | | | |
| 1631436 | CAJIGAS MARTINEZ, SOLDOINA | Address on File | | | | | | | |
| 1810077 | Calcador Rivera, Nilfa I. | Address on File | | | | | | | |
| 1810077 | Calcador Rivera, Nilfa I. | Address on File | | | | | | | |
| 1605787 | Calcerrada Delgado, Maria | Address on File | | | | | | | |
| 834091 | CALDERA GOMEZ, LUIS F | Address on File | | | | | | | |
| 1603842 | Calderin Arroyo, Lissette | Address on File | | | | | | | |
| 1792672 | Calderin Delgado, Lizbeth | Address on File | | | | | | | |
| 2204097 | Calderin Diaz, Vanessa | Address on File | | | | | | | |
| 63341 | CALDERIN GARCIA, MARIA | Address on File | | | | | | | |
| 1050759 | CALDERIN GARCIA, MARIA | Address on File | | | | | | | |
| 299232 | CALDERIN GARCIA, MARIA M. | Address on File | | | | | | | |
| 1449907 | CALDERO COLLAZO, SUCESION IVAN | Address on File | | | | | | | |
| 1721244 | Caldero Diaz, Sulemar | Address on File | | | | | | | |
| 63368 | Caldero Figueroa, Luz B | Address on File | | | | | | | |
| 1772417 | CALDERO LOZADA, ENRIQUE | Address on File | | | | | | | |
| 1772417 | CALDERO LOZADA, ENRIQUE | Address on File | | | | | | | |
| 1800663 | Calderon , Mirian C Clemente | Address on File | | | | | | | |
| 1800663 | Calderon , Mirian C Clemente | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 56 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 63446 | CALDERON ALVERIO, ELBA M | Address on File | | | | | | | |
| 63446 | CALDERON ALVERIO, ELBA M | Address on File | | | | | | | |
| 1981294 | CALDERON BERRIOS, REINA | Address on File | | | | | | | |
| 2134684 | Calderon Calderon, Helen | Address on File | | | | | | | |
| 1682218 | CALDERON CALO, IVETTE | Address on File | | | | | | | |
| 1482133 | CALDERON CAPO, CANDIDO | Address on File | | | | | | | |
| 1582873 | CALDERON CARRASQUILLO, CARMEN | Address on File | | | | | | | |
| 1467669 | CALDERON CARRASQUILLO, CARMEN V. | Address on File | | | | | | | |
| 666594 | CALDERON CLEMENTE, HILDA E | Address on File | | | | | | | |
| 1844169 | Calderon Colon, Madeline | Address on File | | | | | | | |
| 2210754 | Calderon Cotto, Zaida E | Address on File | | | | | | | |
| 2221997 | Calderon Cotto, Zaida E. | Address on File | | | | | | | |
| 1634764 | Calderon Cruz, Mabel Z. | Address on File | | | | | | | |
| 2203127 | Calderon Cuilan, Lucia | Address on File | | | | | | | |
| 2203127 | Calderon Cuilan, Lucia | Address on File | | | | | | | |
| 1460758 | Calderon Davila, Carlos | Address on File | | | | | | | |
| 1211514 | CALDERON DE LA PAZ, GLORYNILLE | Address on File | | | | | | | |
| 1641709 | Calderon Figueroa, Jose M | Address on File | | | | | | | |
| 63708 | Calderon Gonzalez, Martin A | Address on File | | | | | | | |
| 2213827 | Calderon Gutierrez, Victoria C. | P.O. Box 9022933 | | | | San Juan | PR | 00902-2933 | |
| 1482097 | CALDERON HERNANDEZ, HERMINIO | Address on File | | | | | | | |
| 1460493 | CALDERON ILARRAZA, CARMEN | Address on File | | | | | | | |
| 63740 | CALDERON ILARRAZA, CARMEN | Address on File | | | | | | | |
| 63740 | CALDERON ILARRAZA, CARMEN | Address on File | | | | | | | |
| 63758 | CALDERON LANZO, EULEDIS | Address on File | | | | | | | |
| 1502374 | Calderon Lebron, Edgar | Address on File | | | | | | | |
| 2231995 | Calderon Lee, Betsua | Address on File | | | | | | | |
| 2235703 | Calderon Lopez, Eliseo | Address on File | | | | | | | |
| 2155165 | Calderon Marrero, Natividad | Address on File | | | | | | | |
| 1592676 | CALDERON MARTINEZ, RAFAEL | Address on File | | | | | | | |
| 2013902 | CALDERON MELENDEZ, AMARYLIS | Address on File | | | | | | | |
| 1668892 | CALDERON MIRANDA, JUAN C | Address on File | | | | | | | |
| 1668892 | CALDERON MIRANDA, JUAN C | Address on File | | | | | | | |
| 1633434 | Calderon Navarro, Maria E | C/12 #113 | Mediania alta Parcelas Vieques | | | Loiza | PR | 00772 | |
| 1070747 | CALDERON OLIVERO, NILSA | Address on File | | | | | | | |
| 2203558 | Calderon Ortiz, Rafael | Address on File | | | | | | | |
| 1529728 | CALDERON PARRILLA, NANCY | Address on File | | | | | | | |
| 1529728 | CALDERON PARRILLA, NANCY | Address on File | | | | | | | |
| 63912 | CALDERON PARRILLA, NANCY L | Villa Fontana | 25L #441 Via 13 | | | Carolina | PR | 00983 | |
| 63912 | CALDERON PARRILLA, NANCY L | VILLA FONTANA | 2JL #441 VIA 13 | | | CAROLINA | PR | 00983 | |
| 1876786 | Calderon Perez, Antonio | Address on File | | | | | | | |
| 1729216 | CALDERON PRADERA, HAYRINES | Address on File | | | | | | | |
| 1482414 | Calderon Rivera, Luz E | Address on File | | | | | | | |
| 1682913 | Calderon Rivera, Ramon | Address on File | | | | | | | |
| 1497924 | Calderon Rodriguez, Blanca I. | Address on File | | | | | | | |
| 1860079 | Calderon Rodriguez, Juanita A. | Address on File | | | | | | | |
| 1482964 | CALDERON SANCHEZ, KEVIN O | Address on File | | | | | | | |
| 590852 | Calderon Santos, Wanda E. | Address on File | | | | | | | |
| 1067580 | CALDERON VAZQUEZ, NANCY | Address on File | | | | | | | |
| 1958521 | Calderon Vega, Carlos | Address on File | | | | | | | |
| 1764394 | Calderon, Joann | Address on File | | | | | | | |
| 1786736 | Calderon, Marybel | Address on File | | | | | | | |
| 1786736 | Calderon, Marybel | Address on File | | | | | | | |
| 64257 | CALERO DISTRIBUTORS INC | URB VENUS GARDENS | 1674 HIDALGO | | | SAN JUAN | PR | 00926-4646 | |
| 1690249 | CALERO FERNANDEZ, DORIS N. | Address on File | | | | | | | |
| 1673318 | CALERO MORALES, MARISOL | Address on File | | | | | | | |
| 1748423 | Cales Pacheco, Migdalia | Address on File | | | | | | | |
| 1418868 | Calixto Rodriguez, Guillermo | Address on File | | | | | | | |
| 1835030 | CALIXTO RODRIGUEZ, Guillermo | Address on File | | | | | | | |
| 1835030 | CALIXTO RODRIGUEZ, Guillermo | Address on File | | | | | | | |
| 1646566 | CALIZ CORDERO, MIRTA J. | Address on File | | | | | | | |
| 503719 | CALIZ LOPEZ, RUTH E | Address on File | | | | | | | |
| 1657727 | Caliz Pabellon, Gloria I | Address on File | | | | | | | |
| 2214968 | Caliz, Ruth | Address on File | | | | | | | |
| 64423 | CALLEJO ORENGO, JANELISSE | Address on File | | | | | | | |
| 1445015 | Callihan, Henry | Address on File | | | | | | | |
| 1444971 | Callihan, Henry | Address on File | | | | | | | |
| 1461165 | CALO BIRRIEL, MILAGROS | Address on File | | | | | | | |
| 1064086 | CALO BIRRIEL, MILAGROS | Address on File | | | | | | | |
| 1785915 | CALO BIRRIEL, NANCY | Address on File | | | | | | | |
| 2588960 | Calo Calo, Norma I | Address on File | | | | | | | |
| 2095657 | Calvo-Ruiz, Maria Del C. | Address on File | | | | | | | |
| 783006 | CALZADA BETANCOURT, MARIBEL | Address on File | | | | | | | |
| 1571011 | Calzada Canales, Onellie | Address on File | | | | | | | |
| 64606 | Calzada Millan, Onesimo | Address on File | | | | | | | |
| 1599240 | CALZADA, MARIELA MOLINA | Address on File | | | | | | | |
| 1599240 | CALZADA, MARIELA MOLINA | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 57 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147767 | CALZADILLA GONZALEZ, EDITH | Address on File | | | | | | | |
| 2207463 | Camacho (Febo), Asuncion Rodriguez | Address on File | | | | | | | |
| 2215585 | Camacho (Febo), Asuncion Rodriguez | Address on File | | | | | | | |
| 783015 | CAMACHO ACEVEDO, MARITZA | Address on File | | | | | | | |
| 2065475 | Camacho Acevedo, Maritza | Address on File | | | | | | | |
| 1183415 | CAMACHO ANDUJAR, CARMEN T | Address on File | | | | | | | |
| 64684 | CAMACHO ANDUJAR, CARMEN T. | Address on File | | | | | | | |
| 64691 | CAMACHO ARROYO, JORGE | Address on File | | | | | | | |
| 64691 | CAMACHO ARROYO, JORGE | Address on File | | | | | | | |
| 1892804 | Camacho Camacho, Margery | Address on File | | | | | | | |
| 2230852 | Camacho Cruz, Guadalberto | Address on File | | | | | | | |
| 1842885 | Camacho Cruz, Waleska | Address on File | | | | | | | |
| 2099583 | Camacho Cruz, Waleska | Address on File | | | | | | | |
| 953982 | CAMACHO DAVILA, ANDRES | Address on File | | | | | | | |
| 1898846 | Camacho Davila, Enna | HC-01 Box 2238 | | | | Maunabo | PR | 00707 | |
| 993996 | CAMACHO DAVILA, FERNANDO | Address on File | | | | | | | |
| 2029955 | CAMACHO DELGADO, EMILIO | Address on File | | | | | | | |
| 1021978 | CAMACHO DUCOS, JOSEFINA | Address on File | | | | | | | |
| 1484125 | Camacho Echevarria, Yadriel | Address on File | | | | | | | |
| 2154803 | Camacho Garcia, Raul | Address on File | | | | | | | |
| 1463149 | Camacho Gomez, Glorimy | Address on File | | | | | | | |
| 2074437 | Camacho Gonzalez, Ivette M. | Address on File | | | | | | | |
| 2095577 | Camacho Hernandez , Evelyn | Address on File | | | | | | | |
| 1960536 | CAMACHO HERNANDEZ, BEXAIDA | Address on File | | | | | | | |
| 1932934 | CAMACHO HERNANDEZ, BEXAIDA | Address on File | | | | | | | |
| 710863 | CAMACHO HERNANDEZ, MARIA DEL C | Address on File | | | | | | | |
| 2132296 | Camacho Hernandez, Miguel Angel | Address on File | | | | | | | |
| 1703283 | Camacho Ilarraza, Carmen | Address on File | | | | | | | |
| 1569599 | Camacho Lartigaut, Wanda I. | Address on File | | | | | | | |
| 1830837 | Camacho Lozada, Ana E. | Address on File | | | | | | | |
| 1617415 | Camacho Lozada, Petra | Address on File | | | | | | | |
| 1882333 | Camacho Lozada, Petra | Address on File | | | | | | | |
| 1629445 | CAMACHO MARIN, CARMEN M. | Address on File | | | | | | | |
| 1694046 | Camacho Marin, Carmen M. | Address on File | | | | | | | |
| 1694046 | Camacho Marin, Carmen M. | Address on File | | | | | | | |
| 1952895 | Camacho Marquez, Carmen Gloria | Address on File | | | | | | | |
| 1168814 | CAMACHO MONTALVO, ANNETTE | Address on File | | | | | | | |
| 1791826 | CAMACHO MORLAES, EDWIN | Address on File | | | | | | | |
| 1960705 | CAMACHO MUNOZ, NESTOR | Address on File | | | | | | | |
| 1614556 | CAMACHO NARVAEZ, MARIA A | Address on File | | | | | | | |
| 2157316 | Camacho Narvaez, Maria A. | Address on File | | | | | | | |
| 1599945 | Camacho Nieves, Kendra I. | Address on File | | | | | | | |
| 1701384 | CAMACHO ORTIZ, WANDA | Address on File | | | | | | | |
| 1822657 | Camacho Padilla, Elsie | Address on File | | | | | | | |
| 1520365 | CAMACHO PAGAN, YAHAIRA | Address on File | | | | | | | |
| 1501678 | Camacho Pagan, Yahaira | Address on File | | | | | | | |
| 1530730 | CAMACHO PAGAN, YAJAIRA | Address on File | | | | | | | |
| 2228110 | Camacho Pastrana, Julio | Address on File | | | | | | | |
| 1027397 | CAMACHO PEREZ, JUDITH | Address on File | | | | | | | |
| 1465858 | CAMACHO PEREZ, JUDITH | Address on File | | | | | | | |
| 1027397 | CAMACHO PEREZ, JUDITH | Address on File | | | | | | | |
| 1566280 | Camacho Portigo, Jose E | Address on File | | | | | | | |
| 92126 | CAMACHO QUINONES, CLARIBEL | Address on File | | | | | | | |
| 1591348 | Camacho Quinones, Lillian Z | Address on File | | | | | | | |
| 2191661 | Camacho Rivera, Carmelo | Address on File | | | | | | | |
| 2191544 | Camacho Rivera, Hector | Address on File | | | | | | | |
| 1657734 | Camacho Robles, Sandro | Address on File | | | | | | | |
| 2197612 | Camacho Rodriguez, Jorge A. | Address on File | | | | | | | |
| 1483027 | Camacho Rodriguez, Luis O. | Address on File | | | | | | | |
| 2060320 | Camacho Rodriguez, Sara Luisa | Address on File | | | | | | | |
| 2107361 | CAMACHO RODRIGUEZ, SARA LUISA | Address on File | | | | | | | |
| 2084486 | Camacho Rodriguez, Sara Luisa | Address on File | | | | | | | |
| 1163598 | CAMACHO SANCHEZ, ANA M. | Address on File | | | | | | | |
| 1875997 | CAMACHO SANTIAGO, JOSE ANTONIO | Address on File | | | | | | | |
| 2002108 | Camacho Santiago, Jose Antonio | Address on File | | | | | | | |
| 2197850 | Camacho Santiago, Luis A | Address on File | | | | | | | |
| 1752961 | Camacho Santiago, Minerva | Address on File | | | | | | | |
| 2017020 | Camacho Soto, Magdalena | Address on File | | | | | | | |
| 1561443 | CAMACHO VALENTÍN, IDILIO Y OTROS | Address on File | | | | | | | |
| 2162659 | Camacho Velazquez, Carmen | Address on File | | | | | | | |
| 2166382 | Camacho Velazquez, Jose Mario | Address on File | | | | | | | |
| 1640699 | Camacho Vera, Johaneliz | Address on File | | | | | | | |
| 1633942 | CAMACHO VERA, JOHANELIZ | Address on File | | | | | | | |
| 1740157 | Camacho, Maria E | Address on File | | | | | | | |
| 1578410 | Camacho, Raúl | Address on File | | | | | | | |
| 2049802 | Camara Falu, Ivan A | Address on File | | | | | | | |
| 1464810 | Camara Weinrich , Eugene | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2203213 | Camara, Gladys | Address on File | | | | | | | |
| 1463362 | Camareno Colon, Jose L. | Address on File | | | | | | | |
| 1526675 | Camareno Colon, Jose Luis | Address on File | | | | | | | |
| 1526675 | Camareno Colon, Jose Luis | Address on File | | | | | | | |
| 1950584 | CAMARENO DIAZ, GLADYS | Address on File | | | | | | | |
| 2126803 | Camareno Diaz, Gladys | Address on File | | | | | | | |
| 1513231 | Camarero Rivera, Maria Del Carmen | Address on File | | | | | | | |
| 1513231 | Camarero Rivera, Maria Del Carmen | Address on File | | | | | | | |
| 1509445 | Cambier, Carmen | Address on File | | | | | | | |
| 542765 | Cambrelen Gonzalez, Suheidy M | Address on File | | | | | | | |
| 542765 | Cambrelen Gonzalez, Suheidy M | Address on File | | | | | | | |
| 1576037 | Camejo Gonzalez, Narciso | Address on File | | | | | | | |
| 1509287 | CAMERA MUNDI INC | JUAN A SANTOS BERRIOS, CREDITOR'S COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00791-9102 | |
| 1506466 | CAMERA MUNDI INC | JUAN A SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00791-9102 | |
| 65897 | CAMERA MUNDI INC | PO BOX 6840 | | | | CAGUAS | PR | 00726-6840 | |
| 65897 | CAMERA MUNDI INC | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00791-9102 | |
| 1499555 | CAMERA MUNDI INC | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | PO BOX 9102 | HUMACAO | PR | 00791-9102 | |
| 1197522 | CAMERON IRIZARRY, ELIZABETH | Address on File | | | | | | | |
| 1742210 | Cameron Semidey, Sacheiry | Address on File | | | | | | | |
| 1742210 | Cameron Semidey, Sacheiry | Address on File | | | | | | | |
| 1435563 | CAMPANELLA, RICHARD | Address on File | | | | | | | |
| 1562380 | CAMPO APONTE, MARIANA | Address on File | | | | | | | |
| 1631789 | Campo Rico Warehouse and Distribution Center, Inc. | Address on File | | | | | | | |
| 2149995 | Campos Borrero, Humberto | Address on File | | | | | | | |
| 1780285 | Campos Centeno, Luis Antonio | Address on File | | | | | | | |
| 1811128 | Campos Collazo, Maria V. | Address on File | | | | | | | |
| 1481192 | Campos Colon, Lilliam S. | Address on File | | | | | | | |
| 1480910 | CAMPOS CORA, FRANCISCO | Address on File | | | | | | | |
| 2581592 | Campos Diaz, Yesenia | Address on File | | | | | | | |
| 2152703 | Campos Feliciano, Katira | Address on File | | | | | | | |
| 2154999 | Campos Martines, Edwin | Address on File | | | | | | | |
| 2149296 | Campos Martinez, Nelly | Address on File | | | | | | | |
| 1970800 | Campos Rivera, Virginia | Address on File | | | | | | | |
| 1499656 | CAMPOS RODRIGUEZ, CORALY | Address on File | | | | | | | |
| 1498193 | CAMPOS RODRIGUEZ, CORALY | Address on File | | | | | | | |
| 1735605 | Campos Thode, Lourdes D | Address on File | | | | | | | |
| 915720 | CAMPOS THODE, LOURDES D. | Address on File | | | | | | | |
| 2145036 | Campos Torres, Alicia | Address on File | | | | | | | |
| 2144000 | Campos Velez, Olga | Address on File | | | | | | | |
| 1808762 | Campos, Lydia | Address on File | | | | | | | |
| 66321 | CAMPS OLMEDO, JULIO | Address on File | | | | | | | |
| 66321 | CAMPS OLMEDO, JULIO | Address on File | | | | | | | |
| 693141 | CAMPS OLMEDO, JULIO E | Address on File | | | | | | | |
| 693141 | CAMPS OLMEDO, JULIO E | Address on File | | | | | | | |
| 1511875 | Campusano Sosa, Josefina | Address on File | | | | | | | |
| 2128978 | Camuy Health Services, Inc. | PO Box 660 | | | | Camuy | PR | 00627 | |
| 1957983 | Camuy Terron, Victor | Address on File | | | | | | | |
| 2188366 | Canales Agosto, Pablo | Address on File | | | | | | | |
| 2196655 | Canales Agosto, Pablo | Address on File | | | | | | | |
| 1742618 | Canales Cancel, Luis P. | Address on File | | | | | | | |
| 1447012 | Canales Cosme, Yelitza | Address on File | | | | | | | |
| 1982943 | CANALES DAVILA, PRISCILA | Address on File | | | | | | | |
| 1495224 | Canales Diaz, Amilcar | Address on File | | | | | | | |
| 1797750 | Canales Diaz, Amilcar | Address on File | | | | | | | |
| 2197716 | Canales Maldonado, Barbara | Address on File | | | | | | | |
| 66519 | CANALES MORALES, OMAIRA | Address on File | | | | | | | |
| 585310 | CANALES ORTEGA, VICTOR J | Address on File | | | | | | | |
| 1896778 | Canales Quinones, Rosimar | Address on File | | | | | | | |
| 1846409 | Canales Rijos, Lydia M. | Address on File | | | | | | | |
| 1832043 | Canales Rijos, Lydia M | HC-02 Box 48550 | | | | Vega Baja | PR | 00693 | |
| 2072053 | Canales Rivera , Elizabeth | Address on File | | | | | | | |
| 2072053 | Canales Rivera , Elizabeth | Address on File | | | | | | | |
| 2070789 | Canales Rivera, Jacinta | Address on File | | | | | | | |
| 1489943 | Canales Robinson, David | Address on File | | | | | | | |
| 2075872 | CANALES SOCIA, ISABEL P. | Address on File | | | | | | | |
| 1197456 | Canales Ulloa, Elizabeth A. | Address on File | | | | | | | |
| 1041867 | CANALS VIDAL, MARCOS F | Address on File | | | | | | | |
| 1041867 | CANALS VIDAL, MARCOS F | Address on File | | | | | | | |
| 1862757 | CANAS SIVERIO, WANDA R. | Address on File | | | | | | | |
| 1911507 | Canas, Carmen I. | Address on File | | | | | | | |
| 1752942 | Cancel Alvarado, Wilma Lee | Address on File | | | | | | | |
| 1752942 | Cancel Alvarado, Wilma Lee | Address on File | | | | | | | |
| 2096350 | CANCEL AYALA, NORMA M | Address on File | | | | | | | |
| 2187862 | Cancel Ayala, Norma M. | Address on File | | | | | | | |
| 1664573 | Cancel Centeno, Velney L | Address on File | | | | | | | |
| 1664573 | Cancel Centeno, Velney L | Address on File | | | | | | | |
| 301588 | CANCEL DIARZA, MARILYN | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1525849 | Cancel Dones, Lizette | Address on File | | | | | | | |
| 1418886 | CANCEL ESCOBAR, TANIA VANESSA | Address on File | | | | | | | |
| 77277 | CANCEL GUZMAN, CARMICHELLE | Address on File | | | | | | | |
| 66829 | CANCEL MATEO, JUAN R | Address on File | | | | | | | |
| 2086434 | Cancel Monclova, Nitza M. | Address on File | | | | | | | |
| 2222394 | Cancel Monclova, Sonia I. | Address on File | | | | | | | |
| 66845 | CANCEL MONCLOVA, SONIA IDALIA | Address on File | | | | | | | |
| 2196975 | Cancel Nieves, Dhalma N. | Address on File | | | | | | | |
| 2222123 | Cancel Reyes, Awilda | Address on File | | | | | | | |
| 1634728 | Cancel Rivera, Carmen M. | Address on File | | | | | | | |
| 1752858 | Cancel Rivera, Gladys | Address on File | | | | | | | |
| 1827345 | Cancel Rodriguez, Damaris I | Address on File | | | | | | | |
| 1657639 | Cancel Rodriguez, Maria I | Address on File | | | | | | | |
| 1696812 | Cancel Rosa, Vangie | Address on File | | | | | | | |
| 1725773 | Cancel Rosa, Vangioe | Address on File | | | | | | | |
| 1748960 | Cancel Rosario, Abigail | Address on File | | | | | | | |
| 1719581 | Cancel Rosario, Elizabeth | Address on File | | | | | | | |
| 1474439 | Cancel Rosas, Lizzette | Address on File | | | | | | | |
| 1752885 | CANCEL SANCHEZ, MAYRA | Address on File | | | | | | | |
| 1752885 | CANCEL SANCHEZ, MAYRA | Address on File | | | | | | | |
| 67005 | CANCEL TORRES, ANA E | Address on File | | | | | | | |
| 2142215 | Cancel Torruella, Margarita | Address on File | | | | | | | |
| 1519257 | Cancel Velazquez, Lourdes | Address on File | | | | | | | |
| 1939875 | Cancel Velez, Lilliam M. | Address on File | | | | | | | |
| 1609786 | CANCEL, ALMIDA ORTIZ | Address on File | | | | | | | |
| 1673019 | Cancel, Nilda Vazquez | Address on File | | | | | | | |
| 1916605 | Cancela Lopez, Sol A. | Address on File | | | | | | | |
| 1767057 | Cancio Lugo, Carlos Fabian | Address on File | | | | | | | |
| 1767057 | Cancio Lugo, Carlos Fabian | Address on File | | | | | | | |
| 1740680 | CANCIO LUGO, ELVIRA M | Address on File | | | | | | | |
| 1645683 | Cancio Medina, Antonio M. | Address on File | | | | | | | |
| 1645683 | Cancio Medina, Antonio M. | Address on File | | | | | | | |
| 852267 | CANDELARIA AGRON, MILAGROS | Address on File | | | | | | | |
| 852267 | CANDELARIA AGRON, MILAGROS | Address on File | | | | | | | |
| 67145 | Candelaria Candelaria, Rosa A | Address on File | | | | | | | |
| 67145 | Candelaria Candelaria, Rosa A | Address on File | | | | | | | |
| 2033570 | Candelaria Goitia, Isaura | Address on File | | | | | | | |
| 1850664 | Candelaria Lavreaure, Carmen | Address on File | | | | | | | |
| 1682506 | Candelaria Lureano, Nilda R | Address on File | | | | | | | |
| 1092940 | CANDELARIA MARTINEZ, SELMA | Address on File | | | | | | | |
| 1931700 | Candelaria Ponce, Esteban | Address on File | | | | | | | |
| 1931700 | Candelaria Ponce, Esteban | Address on File | | | | | | | |
| 1522091 | Candelaria Suarez, Oliverto | Address on File | | | | | | | |
| 1523468 | Candelaria Suarez, Oliverto | Address on File | | | | | | | |
| 1731492 | Candelaria Vega, Ofelia | Address on File | | | | | | | |
| 2121602 | Candelario Andino, Vilma E. | Address on File | | | | | | | |
| 2023026 | CANDELARIO CANDELARIO, ROSARIO | HC 9 BOX 4215 | | | | SABANA GRANDE | PR | 00637 | |
| 2101072 | Candelario Candelario, Rosario | Address on File | | | | | | | |
| 1245644 | CANDELARIO CLAUDIO, KAREN G. | Address on File | | | | | | | |
| 1493831 | Candelario Correa, Gloria E. | Address on File | | | | | | | |
| 1511278 | Candelario Flores, Meilyk Y. | Address on File | | | | | | | |
| 1523305 | Candelario Gorbea, Mariel | Address on File | | | | | | | |
| 1523305 | Candelario Gorbea, Mariel | Address on File | | | | | | | |
| 1555145 | CANDELARIO LOPEZ, CRISTINA | Address on File | | | | | | | |
| 1935245 | CANDELARIO MILAN, OBDULIO | Address on File | | | | | | | |
| 2084247 | CANDELARIO NAZARIO, NILDA ESTHER | Address on File | | | | | | | |
| 1604949 | Candelario Ortiz, Alba L. | Address on File | | | | | | | |
| 1604949 | Candelario Ortiz, Alba L. | Address on File | | | | | | | |
| 1604949 | Candelario Ortiz, Alba L. | Address on File | | | | | | | |
| 1224383 | Candelario Pacheco, Javier | Address on File | | | | | | | |
| 1519380 | Candelario Pizarro, Josefina | Address on File | | | | | | | |
| 1516162 | Candelario Pizarro, Josefina | Address on File | | | | | | | |
| 1516162 | Candelario Pizarro, Josefina | Address on File | | | | | | | |
| 1740407 | Candelario Rivera, Alex | Address on File | | | | | | | |
| 1799233 | CANDELARIO ROBLES, ANGEL | Address on File | | | | | | | |
| 1843980 | CANDELARIO RUIZ, KETTY | Address on File | | | | | | | |
| 1933772 | Candelario Ruiz, Ketty | 558 Calle Madrid Mansiones de Monterrey | | | | yauco | PR | 00698 | |
| 2002287 | Candelario Ruiz, Ketty | Address on File | | | | | | | |
| 1565188 | Candelario Ruiz, Sol M. | Address on File | | | | | | | |
| 1578152 | CANDELARIO SANCHEZ, ABRAHAM | Address on File | | | | | | | |
| 1578152 | CANDELARIO SANCHEZ, ABRAHAM | Address on File | | | | | | | |
| 2075142 | Candelario Vidro, Migdalia | Address on File | | | | | | | |
| 1813972 | Candelario Vidro, Zenaida | Address on File | | | | | | | |
| 1585085 | Candelario, Luis | Address on File | | | | | | | |
| 1482119 | Candida E. Gonzalez, Wilfredo Umpierre, & Lina Beatriz Umpierre Gonzalez | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 60 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1482119 | Candida E. Gonzalez, Wilfredo Umpierre, & Lina Beatriz Umpierre Gonzalez | Address on File | | | | | | | |
| 1456867 | CANDIDA TAPIA RIOS POR SI Y EN REPRESENTACION DE MRT | APARTADO 21400 | | | | SAN JUAN | PR | 00928 | |
| 1978490 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | Justin Seely Wohler | 777 Third Avenue, Suite 19B | | | New York | NY | 10017 | |
| 1978490 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | Peter Dowling, Director of Operations | 555 Theodore Fremd Avenue, Suite C-303 | | | Rye | NY | 10580 | |
| 2122646 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1865361 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | Address on File | | | | | | | |
| 1865361 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | Address on File | | | | | | | |
| 1943060 | Candlewood Special Situations Master Fund II, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1943060 | Candlewood Special Situations Master Fund II, L.P. | Justin Seely Wohler | 777 Third avenue, Suite 19B | | | New York | NY | 10017 | |
| 1943060 | Candlewood Special Situations Master Fund II, L.P. | Peter Dowling-Director Operations | 555 Theodore Fremd Avenue, Suite C-303 | | | Rye | NY | 10580 | |
| 2003044 | CANET SANTOS, NIXIDA | Address on File | | | | | | | |
| 2120737 | CANET SANTOS, NIXIDA | Address on File | | | | | | | |
| 2098619 | Canet Santos, Nixida | Address on File | | | | | | | |
| 1452264 | Canfield, Stephen F. | Address on File | | | | | | | |
| 1040500 | Canino Arroyo, Manuel | Address on File | | | | | | | |
| 1768485 | Canino Santos, Meliana Edith | Address on File | | | | | | | |
| 1664980 | CANO RODRIGUEZ, ROBERTO | Address on File | | | | | | | |
| 542344 | Cano Rodriguez, Sucn Efrain A | Address on File | | | | | | | |
| 542344 | Cano Rodriguez, Sucn Efrain A | Address on File | | | | | | | |
| 2203794 | Cans Miranda, Edgar K | Address on File | | | | | | | |
| 1467660 | CANTRE APONTE, CARMEN S | Address on File | | | | | | | |
| 1323875 | CANTRES APONTE, CARMEN S | Address on File | | | | | | | |
| 1323875 | CANTRES APONTE, CARMEN S | Address on File | | | | | | | |
| 2087245 | Cantres Castro, Arturo | Address on File | | | | | | | |
| 1493551 | CANTRE-VELEZ, NORMA I. | Address on File | | | | | | | |
| 68063 | CANUELAS VEGA, GERARDO | Address on File | | | | | | | |
| 1855321 | Canyon Balanced Master Fund, Ltd. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 1855321 | Canyon Balanced Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1975345 | Canyon Balanced Master Fund, Ltd. | Bracewell LLP, Attn: David L. Lawton, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | | Hartford | CT | 06103 | |
| 1975345 | Canyon Balanced Master Fund, Ltd. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 1975345 | Canyon Balanced Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 2193687 | Canyon Balanced Master Fund, Ltd. | c/o Canyon Capital Advisors LLC | Attn: Legal Department | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 2193687 | Canyon Balanced Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 | |
| 1655864 | Canyon Blue Credit Investment Fund L.P. | c/o Canyon Capital Advisors | attn:Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 2193683 | Canyon Blue Credit Investment Fund L.P. | c/o Canyon Capital Advisors LLC | Attn: Legal Department | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 2193683 | Canyon Blue Credit Investment Fund L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 | |
| 1655684 | Canyon Distressed Opportunity Investing Fund II, L.P. | c/o Canyon Capital Advisors LLC | Attn: Legal Department | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 1655684 | Canyon Distressed Opportunity Investing Fund II, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1810079 | Canyon Distressed Opportunity Master Fund II, L.P. | c/o Canyon Capital Advisors LLC | Attn: Legal Department | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 1810079 | Canyon Distressed Opportunity Master Fund II, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1550116 | Canyon Distressed Opportunity Master Fund II, L.P. | Address on File | | | | | | | |
| 2193685 | Canyon Distressed TX (A) LLC | c/o Canyon Capital Advisors LLC | Attn: Legal Department | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 2193685 | Canyon Distressed TX (A) LLC | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 | |
| 2193926 | Canyon GCM PR SPV, LLC | c/o Canyon Capital Advisors LLC | Attn: Legal Department | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 2193926 | Canyon GCM PR SPV, LLC | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 | |
| 1958272 | Canyon NZ-DOF Investing, L.P. | Attn: Natasha Johnson | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 1958272 | Canyon NZ-DOF Investing, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 2193706 | Canyon NZ-DOF Investing, L.P. | c/o Canyon Capital Advisors LLC | Attn: Legal Department | 2000 Avenue of the stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 2193706 | Canyon NZ-DOF Investing, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 | |
| 1940131 | Canyon Value Realization Fund, L.P. | Attn: Natasha Johnson | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 1940131 | Canyon Value Realization Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 2193705 | Canyon Value Realization Fund, L.P. | Canyon Capital Advisors LLC | Attn: Legal Department | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 2193705 | Canyon Value Realization Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 | |
| 1840372 | Canyon Value Realization MAC 18 Ltd. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 1840372 | Canyon Value Realization MAC 18 Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1997937 | Canyon Value Realization MAC 18 Ltd. | Address on File | | | | | | | |
| 1997937 | Canyon Value Realization MAC 18 Ltd. | Address on File | | | | | | | |
| 2193905 | Canyon Value Realization MAC 18, Ltd. | c/o Canyon Capital Advisors LLC | Attn: Legal Department | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 2193905 | Canyon Value Realization MAC 18, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 | |
| 1930211 | Canyon-ASP Fund, L.P. | c/o Canyon Capital Advisors LLC | Attn: Legal Department | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 1930211 | Canyon-ASP Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 | |
| 1977766 | Canyon-ASP Fund, L.P. | Address on File | | | | | | | |
| 1977766 | Canyon-ASP Fund, L.P. | Address on File | | | | | | | |
| 2197968 | Canyon-EDOF (Master) L.P. | c/o Canyon Capital Advisors LLC, | Attn: Legal Department | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 2197968 | Canyon-EDOF (Master) L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 | |
| 1922507 | Canyon-GRF Master Fund II, L.P. | c/o Canyon Capital Advisors LLC | Attn: Legal Department | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 1922507 | Canyon-GRF Master Fund II, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 | |
| 1917622 | Canyon-SL Value Fund, L.P. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 1917622 | Canyon-SL Value Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1943657 | Canyon-SL Value Fund, LP. | Canyon-SL Value Fund, L.P. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | Los Angeles | CA | 90067 | |
| 1943657 | Canyon-SL Value Fund, LP. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1686196 | Caparros Gonzalez, Raquel E. | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1686196 | Caparros Gonzalez, Raquel E. | Address on File | | | | | | | |
| 68105 | CAPDEVILA LÓPEZ, VIOLETA | Address on File | | | | | | | |
| 1852223 | CAPELES DIAZ, CARMEN D. | Address on File | | | | | | | |
| 1768762 | CAPELES SANTIAGO, MIGUEL A | Address on File | | | | | | | |
| 1733028 | Capella, Mariela | Address on File | | | | | | | |
| 1466157 | Capestany Quinones, Roberto | Address on File | | | | | | | |
| 1719987 | Cappa Delgado, Nancy | Address on File | | | | | | | |
| 1582689 | CAPPA ROBLES, ALBERTO | Address on File | | | | | | | |
| 1581022 | CAPPA ROBLES, ALBERTO | Address on File | | | | | | | |
| 2157524 | Cappas Baez, Lilliam | Address on File | | | | | | | |
| 1645846 | Cappas Santiago, Jose L. | Address on File | | | | | | | |
| 1602426 | CAPPAS VEGA, JOSE A | Address on File | | | | | | | |
| 68376 | CAPRILES MERCADO, NANCY | Address on File | | | | | | | |
| 1606746 | Caquias Arroyo, Nitza | Address on File | | | | | | | |
| 1603673 | Caquias Cruz, Wanda | Address on File | | | | | | | |
| 1777055 | Caquias Rosario, Jose A. | Address on File | | | | | | | |
| 2155072 | Caraballe Rivera, Nelson | Address on File | | | | | | | |
| 2159622 | Caraballo Andino, Benjamin | Address on File | | | | | | | |
| 2109575 | CARABALLO BORRERO, HECTOR M. | Address on File | | | | | | | |
| 1571072 | CARABALLO BRACERO, ERNESTO | Address on File | | | | | | | |
| 1571072 | CARABALLO BRACERO, ERNESTO | Address on File | | | | | | | |
| 2219290 | Caraballo Camargo, Hector M. | Address on File | | | | | | | |
| 2206484 | Caraballo Camargo, Hector M. | Address on File | | | | | | | |
| 1081355 | CARABALLO CARABALL, RAMON L | Address on File | | | | | | | |
| 1774301 | CARABALLO CARABALLO, ANGEL L | Address on File | | | | | | | |
| 68568 | CARABALLO CARABALLO, RAMON | Address on File | | | | | | | |
| 1665151 | Caraballo Cepeda, Wanaget | Address on File | | | | | | | |
| 1205058 | CARABALLO CRESPO, FERNANDO L | Address on File | | | | | | | |
| 1739585 | CARABALLO CRESPO, FERNANDO L. | Address on File | | | | | | | |
| 2216629 | Caraballo Cruz, Enrique | Address on File | | | | | | | |
| 2027882 | CARABALLO DE JESUS, FELICITA | Address on File | | | | | | | |
| 1827752 | CARABALLO DIAZ, RADAMES | Address on File | | | | | | | |
| 1939378 | Caraballo Fernandez, Luz Maria | Address on File | | | | | | | |
| 1939378 | Caraballo Fernandez, Luz Maria | Address on File | | | | | | | |
| 742914 | CARABALLO FERNANDEZ, RAMONY | Address on File | | | | | | | |
| 1576337 | CARABALLO FIGUEROA, KEYLA D | Address on File | | | | | | | |
| 1858566 | Caraballo Garcia, Aida I. | Address on File | | | | | | | |
| 1703669 | Caraballo Garcia, Sonia E | Address on File | | | | | | | |
| 1703669 | Caraballo Garcia, Sonia E | Address on File | | | | | | | |
| 68808 | CARABALLO GUZMAN, HECTOR A | Address on File | | | | | | | |
| 1988762 | Caraballo Irizarry, Angel L. | Address on File | | | | | | | |
| 1767983 | Caraballo Lopez, Zuleima | Address on File | | | | | | | |
| 2089030 | CARABALLO LUCIANO, MIRIAM E. | Address on File | | | | | | | |
| 2159512 | Caraballo Malave, Alfonso | Address on File | | | | | | | |
| 1624354 | Caraballo Martinez, Carlos | Address on File | | | | | | | |
| 1598701 | Caraballo Martinez, Carlos | Address on File | | | | | | | |
| 1598701 | Caraballo Martinez, Carlos | Address on File | | | | | | | |
| 1598701 | Caraballo Martinez, Carlos | Address on File | | | | | | | |
| 1840342 | Caraballo Martinez, Jose Joel | Address on File | | | | | | | |
| 1653378 | Caraballo Matteo, Maria de los Angeles | Address on File | | | | | | | |
| 2192394 | Caraballo Medina, Amneris | Address on File | | | | | | | |
| 148908 | CARABALLO MORI, EDWIN | Address on File | | | | | | | |
| 2152696 | Caraballo Orengo, Genaro | Address on File | | | | | | | |
| 1418902 | CARABALLO ORTIZ, FELIX ING. | HÉCTOR A. CASTRO PÉREZ | CASTRO- PÉREZ & CASTRO CINTRÓN P. O. BOX 227 | | | YABUCOA | PR | 00767 | |
| 1465902 | CARABALLO ORTIZ, LUIS A | Address on File | | | | | | | |
| 2076932 | CARABALLO ORTIZ, MARILYN | Address on File | | | | | | | |
| 1577741 | Caraballo Ramirez, Daniel | Address on File | | | | | | | |
| 2031436 | Caraballo Ramirez, Daniel | Address on File | | | | | | | |
| 635564 | CARABALLO RAMIREZ, DANIEL | Address on File | | | | | | | |
| 306409 | Caraballo Ramirez, Marta | Address on File | | | | | | | |
| 1674650 | CARABALLO RIVERA, LUCILA | Address on File | | | | | | | |
| 2153375 | Caraballo Rodriguez, Jose M. | Address on File | | | | | | | |
| 1917327 | Caraballo Rodriguez, Luis Enrique | Address on File | | | | | | | |
| 1826017 | CARABALLO RODRIGUEZ, MIRTA | Address on File | | | | | | | |
| 1999966 | Caraballo Rodriguez, Mirta | Address on File | | | | | | | |
| 1972409 | Caraballo Rodriguez, Mirta | Address on File | | | | | | | |
| 1567262 | Caraballo Rodriguez, Ramon | Address on File | | | | | | | |
| 1567262 | Caraballo Rodriguez, Ramon | Address on File | | | | | | | |
| 1521647 | CARABALLO RODRÍGUEZ, ZENAIDA | Address on File | | | | | | | |
| 1933359 | Caraballo Rosario, Maria A. | Address on File | | | | | | | |
| 1742457 | Caraballo Sanchez, Fernando J | Address on File | | | | | | | |
| 1992283 | Caraballo Santiago, Frank | Address on File | | | | | | | |
| 1868468 | Caraballo Santos, Betty | Address on File | | | | | | | |
| 1965059 | Caraballo Serrano, Lucia | Address on File | | | | | | | |
| 1635557 | Caraballo Torres, Oscar E. | Address on File | | | | | | | |
| 1671722 | CARABALLO TOLOSA, VICTOR J | Address on File | | | | | | | |
| 1012420 | CARABALLO TORRES, JESUS | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 62 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1836343 | Caraballo Torres, Jose Heriberto | Address on File | | | | | | | |
| 1913844 | Caraballo Vega, Johan | Address on File | | | | | | | |
| 2100481 | Caraballo Vega, Johan | Address on File | | | | | | | |
| 1602470 | Caraballo Velez, Evelyn | Address on File | | | | | | | |
| 1602470 | Caraballo Velez, Evelyn | Address on File | | | | | | | |
| 1592485 | Caraballo Vélez, Evelyn | Address on File | | | | | | | |
| 1592485 | Caraballo Vélez, Evelyn | Address on File | | | | | | | |
| 1827371 | CARABALLO VELEZ, FERNANDO | Address on File | | | | | | | |
| 1099188 | CARABALLO VELEZ, VIDAL | Address on File | | | | | | | |
| 2154215 | Caraballo, Evelio Rodriguez | Address on File | | | | | | | |
| 1731600 | Caraballo, Garcia | Address on File | | | | | | | |
| 2211417 | Caraballo, Javier Torres | Address on File | | | | | | | |
| 1507974 | Caraballo, Jessica | Address on File | | | | | | | |
| 1507303 | Caraballo, Lennis | Address on File | | | | | | | |
| 1512298 | Caraballo, Lennis B. | Address on File | | | | | | | |
| 2154044 | Caraballo, Osvaldo | Address on File | | | | | | | |
| 1767315 | Caraballo, Ramon | Address on File | | | | | | | |
| 1517959 | Caraballo-Caraballo, Vilmarie | Address on File | | | | | | | |
| 2111780 | CARABELLO ABARRAN, EDWIN | Address on File | | | | | | | |
| 2111780 | CARABELLO ABARRAN, EDWIN | Address on File | | | | | | | |
| 2152685 | Carabrillo Rivera, Nelson | Address on File | | | | | | | |
| 2154195 | Carattini Suarez, Reinaldo | Address on File | | | | | | | |
| 69644 | CARAZO GILOT, CARLOS M | Address on File | | | | | | | |
| 2204780 | Carazo Gilot, René Francisco | Address on File | | | | | | | |
| 2211798 | Carazo Serrano, Juan A. | Address on File | | | | | | | |
| 2196667 | Carballo Delgado, Sonia | Address on File | | | | | | | |
| 707570 | CARBALLO DINGUIS, MANUEL A | Address on File | | | | | | | |
| 1516092 | Carballo, Angel C | Address on File | | | | | | | |
| 1563651 | Carbo Fernandez, Amarillys | Address on File | | | | | | | |
| 1488586 | Carbo Matos, Joseph | Address on File | | | | | | | |
| 1488574 | Carbo Matos, Joseph | Address on File | | | | | | | |
| 1054955 | CARBO MATOS, MARIAM M | Address on File | | | | | | | |
| 69721 | Carbo Rodriguez, Ilka | Address on File | | | | | | | |
| 69721 | Carbo Rodriguez, Ilka | Address on File | | | | | | | |
| 2015887 | Carbone Santos, Wanda I. | Address on File | | | | | | | |
| 2028663 | Carbonell Llano, Ariel | Address on File | | | | | | | |
| 1978642 | Carbonell Ramirez, Ana L. | Address on File | | | | | | | |
| 1451074 | Carbonera, Pedro | Address on File | | | | | | | |
| 1863543 | Cardalda Soto, Carmen | Address on File | | | | | | | |
| 1872069 | Cardel Carbonell, Zulma | Address on File | | | | | | | |
| 1449154 | Cardenales Matos, Jorge | Address on File | | | | | | | |
| 2155578 | Cardenas Maxan, Orlando | Address on File | | | | | | | |
| 1691974 | CARDERA CANDANEDO, DORIS J | Address on File | | | | | | | |
| 2219338 | Cardi, Eneroliza Rodriguez | Address on File | | | | | | | |
| 2017353 | Cardina Rivera, Wilmer A. | Address on File | | | | | | | |
| 834105 | Cardinal Health PR 120, Inc. | PO Box 70220 | | | | San Juan | PR | 00936 | |
| 1458776 | Cardinal Health PR 120, Inc. | Rafael F. Janer | PO Box 366211 | | | San Juan | PR | 00936 | |
| 1458776 | Cardinal Health PR 120, Inc. | William M. Vidal Carvajal Law Offices, P.S.C. | 255 Ponce de Leon Avenue | MCS Plaza, Suite 801 | | San Juan | PR | 00917 | |
| 834105 | Cardinal Health PR 120, Inc. | William M. Vidal Carvajal | MCS Plaza, 255 Ponce de Leon Ave. Suite 801 | | | San Juan | PR | 00917 | |
| 1454527 | Cardin, Nancy | Address on File | | | | | | | |
| 2189614 | Cardona Acevedo, Esther | Address on File | | | | | | | |
| 2045992 | CARDONA ALVARADO, ANGEL L | Address on File | | | | | | | |
| 2050690 | Cardona Aman, Jose J. | Address on File | | | | | | | |
| 2061949 | CARDONA CAMARENO, CARMEN G. | Address on File | | | | | | | |
| 1585973 | CARDONA CANDANEDO, MARIBEL | Address on File | | | | | | | |
| 1585973 | CARDONA CANDANEDO, MARIBEL | Address on File | | | | | | | |
| 2025122 | Cardona Cardona, Adelaida | Address on File | | | | | | | |
| 2162398 | Cardona Cardona, Diana | Address on File | | | | | | | |
| 1532721 | CARDONA CARONA, IVETTE | Address on File | | | | | | | |
| 1532721 | CARDONA CARONA, IVETTE | Address on File | | | | | | | |
| 2090783 | Cardona Carrasquillo, Lilliam D. | Address on File | | | | | | | |
| 2178279 | Cardona Castro, Benigno | Address on File | | | | | | | |
| 1732564 | Cardona Castro, Zaida | Address on File | | | | | | | |
| 1701472 | CARDONA COLL, LUIS A. | Address on File | | | | | | | |
| 1701472 | CARDONA COLL, LUIS A. | Address on File | | | | | | | |
| 1753004 | Cardona Coll, Maria | Address on File | | | | | | | |
| 1753004 | Cardona Coll, Maria | Address on File | | | | | | | |
| 1702423 | Cardona Concepcion, Nydia E | Address on File | | | | | | | |
| 1772043 | CARDONA CORTES, IVELICE | Address on File | | | | | | | |
| 1999191 | Cardona Flores, Ana A | Address on File | | | | | | | |
| 70212 | CARDONA FLORES, MAYRA G. | Address on File | | | | | | | |
| 1954327 | Cardona Gonzalez, Lillian | Address on File | | | | | | | |
| 1916864 | Cardona Gonzalez, Lillian | Address on File | | | | | | | |
| 1764015 | Cardona Grajales, Edwin | Address on File | | | | | | | |
| 2120717 | Cardona Hance, Maria de Lourdes | Address on File | | | | | | | |
| 1792718 | Cardona Hernandez, Awilda | Address on File | | | | | | | |
| 1047143 | CARDONA HUERTAS, MADELINE | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 63 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1661829 | Cardona Jimenez, Maria De Los A | Address on File | | | | | | | |
| 1446300 | Cardona Lamourt, Magda | Address on File | | | | | | | |
| 1840885 | Cardona Lopez, Francisca | Address on File | | | | | | | |
| 1868454 | Cardona Luque, Francisca | Address on File | | | | | | | |
| 1935851 | Cardona Marquez, Bejamin | Address on File | | | | | | | |
| 1935851 | Cardona Marquez, Bejamin | Address on File | | | | | | | |
| 1935851 | Cardona Marquez, Bejamin | Address on File | | | | | | | |
| 2155615 | Cardona Marquez, Richard | Address on File | | | | | | | |
| 70405 | CARDONA MAYSONET, GLORILY | Address on File | | | | | | | |
| 1468932 | CARDONA MEDINA, WILSON | Address on File | | | | | | | |
| 2163203 | Cardona Merced, Victor Manuel | Address on File | | | | | | | |
| 1745576 | Cardona Morales, Isora | Address on File | | | | | | | |
| 1652465 | Cardona Morales, Luz L | Address on File | | | | | | | |
| 70444 | Cardona Morales, Myrta | Address on File | | | | | | | |
| 70444 | Cardona Morales, Myrta | Address on File | | | | | | | |
| 783651 | Cardona Moreno, Carmen Maria | Address on File | | | | | | | |
| 2190113 | Cardona Ocasio, Hector L. | Address on File | | | | | | | |
| 2190115 | Cardona Ocasio, Juan A. | Address on File | | | | | | | |
| 1765104 | Cardona Ortiz , Juana I. | Address on File | | | | | | | |
| 1641729 | Cardona Pedrosa, Daisy | Address on File | | | | | | | |
| 2012483 | Cardona Perez, Blanca C. | Address on File | | | | | | | |
| 1652020 | CARDONA PEREZ, JANNETTE | Address on File | | | | | | | |
| 1688720 | CARDONA PEREZ, LUZ E. | Address on File | | | | | | | |
| 1697441 | Cardona Pérez, María J. | Address on File | | | | | | | |
| 1692155 | Cardona Pérez, Myriam | Address on File | | | | | | | |
| 1599833 | Cardona Quiles, Arelis | Address on File | | | | | | | |
| 1637563 | CARDONA QUILES, CARMEN J | Address on File | | | | | | | |
| 70599 | Cardona Ramirez, Richard | Address on File | | | | | | | |
| 1578154 | CARDONA RAMOS, LUIS A. | Address on File | | | | | | | |
| 1578154 | CARDONA RAMOS, LUIS A. | Address on File | | | | | | | |
| 1742032 | Cardona Rios , Maria de los A. | Address on File | | | | | | | |
| 1188323 | CARDONA RIVERA, DAVID | Address on File | | | | | | | |
| 1720708 | Cardona Rivera, Hector A | Address on File | | | | | | | |
| 1958624 | Cardona Rivera, Ivette | Address on File | | | | | | | |
| 2230855 | Cardona Rivera, Lucia | Address on File | | | | | | | |
| 1664734 | Cardona Rivera, Marisol | Address on File | | | | | | | |
| 1792665 | Cardona Rivera, Wilmer A. | Address on File | | | | | | | |
| 70675 | CARDONA RIVERA, WILMER A. | Address on File | | | | | | | |
| 1612686 | CARDONA ROSA, LISSETTE | Address on File | | | | | | | |
| 1595644 | Cardona Rosa, Nilda M | Address on File | | | | | | | |
| 2067215 | Cardona Rosario, Jose Antonio | Address on File | | | | | | | |
| 1837108 | Cardona Rosario, Victor | Address on File | | | | | | | |
| 1910099 | Cardona Ruiz , Regina M. | Address on File | | | | | | | |
| 1764213 | CARDONA RUIZ, BRENDA | Address on File | | | | | | | |
| 2026383 | Cardona Ruiz, Georgia J. | Address on File | | | | | | | |
| 1952253 | Cardona Ruiz, Regina M. | Address on File | | | | | | | |
| 1668373 | Cardona Santana , Glendaliz | Address on File | | | | | | | |
| 1628529 | CARDONA SANTANA, GAMALIEL | Address on File | | | | | | | |
| 1465782 | CARDONA SANTANA, GAMALIER | Address on File | | | | | | | |
| 1771178 | Cardona Santana, Glendaliz | Address on File | | | | | | | |
| 1971339 | CARDONA SEPULVEDA, LUZ E. | Address on File | | | | | | | |
| 1971339 | CARDONA SEPULVEDA, LUZ E. | Address on File | | | | | | | |
| 1460957 | Cardona Serrano, Rosa I. | Address on File | | | | | | | |
| 2178455 | Cardona Sierra, Maria Mabal | Address on File | | | | | | | |
| 2171476 | Cardona Sierra, Maria Mabel | Address on File | | | | | | | |
| 1689059 | Cardona Sotomayor, Angel G. | Address on File | | | | | | | |
| 1669107 | Cardona Sotomayor, Angel G. | Address on File | | | | | | | |
| 2156070 | Cardona Valazquez, Jose Luis | Address on File | | | | | | | |
| 1603897 | Cardona Vargas, Elizabeth | Address on File | | | | | | | |
| 1617739 | Cardona Vargas, Elizabeth | Address on File | | | | | | | |
| 1993122 | Cardona, Anibal J. | Address on File | | | | | | | |
| 2221556 | Cardona, Concepcion Montanez | Address on File | | | | | | | |
| 2198065 | Cardona, Francisco | Address on File | | | | | | | |
| 1727746 | Cardona, Wanda | Address on File | | | | | | | |
| 2150288 | Cardonas Torres, Raul | Address on File | | | | | | | |
| 1016361 | CARDOZA MARTINEZ, JOSE | Address on File | | | | | | | |
| 2120531 | Carepoint, Inc. | c/o: Mr. Juan Jose Roman | Tirple-S Management Corporation | PO Box 363628 | | San Juan | PR | 00936-3628 | |
| 2120522 | Caret Santos, Nixida | Address on File | | | | | | | |
| 2121299 | Caret Santos, Nixido | Address on File | | | | | | | |
| 1427837 | Carey, Kevin and Susan D. | Address on File | | | | | | | |
| 1427837 | Carey, Kevin and Susan D. | Address on File | | | | | | | |
| 837480 | Caribbean Airport Facilities, Inc. | Victor M. Rivera-Rios, Esq. | 1420 Altos Fernandez Juncos Ave. | | | San Juan | PR | 00909 | |
| 1742848 | Caribbean American Property Insurance Company | c/o Federico Grosso | Chardon Tower Building | 350 Carlos Chardon Ave., Suite 1101 | | San Juan | PR | 00918 | |
| 1742848 | Caribbean American Property Insurance Company | c/o Naysan Zouairabani | PO Box 364225 | | | San Juan | PR | 00936-4225 | |
| 1742848 | Caribbean American Property Insurance Company | McConnell Valdés LLC | Attention: Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | | San Juan | PR | 00918 | |
| 1554155 | Caribbean Asset Management & Funding Intima, Inc. | Angel L. Acevedo Esq. | Urb Paseo Alto | 68 Calle 2 | | San Juan | PR | 00926-5918 | |
| 1554155 | Caribbean Asset Management & Funding Intima, Inc. | Camfi | Urb Passeo De La Fuente | C-4 Calle Tivoli | | San Juan | PR | 00926-6458 | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1550128 | CARIBBEAN CITY BUILDERS INC. | Address on File | | | | | | | |
| 71081 | CARIBBEAN CRITICAL CARE SERVICES INC | PO BOX 6794 | MARINA ST. | | | MAYAGUEZ | PR | 00681-6794 | |
| 1406178 | CARIBBEAN DATA SYSTEM | URB SAN PATRICIO | 636 AVE SAN PATRICIO | | | SAN JUAN | PR | 00920-4507 | |
| 2175774 | CARIBBEAN DATA SYSTEM | 636 SAN PATRICIO AVE. | | | | SAN JUAN | PR | 00920 | |
| 834137 | Caribbean Investment Center, Inc. | 208 Ponce de Leon Ave., Suite 1800 | | | | San Juan | PR | 00918 | |
| 2188923 | Caribbean Lighting Products Corp (Calipro) | Luis David Delgado Tarrats | Carr. 795 Calle 12 Final Barrio Rio Catos | | | Caguas | PR | 00725 | |
| 2188923 | Caribbean Lighting Products Corp (Calipro) | Po Box 6042 | | | | CAGUAS | PR | 00726 | |
| 1602508 | Caribbean Restaurants LLC | Address on File | | | | | | | |
| 744668 | Caribbean Restaurants, LLC | PO Box 36999 | | | | San Juan | PR | 00936-6999 | |
| 831752 | Caribbean Temporary Services Inc. | 1431 Ponce de Leon Ave | Suite 201 | | | San Juan | PR | 00909 | |
| 831752 | Caribbean Temporary Services Inc. | PO Box 11873 | | | | San Juan | PR | 00910-1873 | |
| 1528449 | Caribbean Temporary Services, LLC | Attn: Maritza Velez | 1431 Ponce de Leon Avenue Suite 201 | | | San Juan | PR | 00909 | |
| 1528449 | Caribbean Temporary Services, LLC | PO Box 11873 | | | | San Juan | PR | 00910-1873 | |
| 1742279 | Caribben American Life Assurance Company | c/o Federico Grosso | 350 Carlos Chardon Avenue | Suite 1101 | | San Juan | PR | 00918 | |
| 1742279 | Caribben American Life Assurance Company | c/o Nayuan Zouairabani | PO Box 364225 | | | San Juan | PR | 00936-4225 | |
| 1719251 | CARIBE TECNO, CRL | 1254 Ave. F. D. Roosevelt | | | | San Juan | PR | 00920 | |
| 1491956 | Caribean Cinema Of Guaynabo, Corp. | PO Box 19116 | | | | San Juan | PR | 00910-9116 | |
| 1491956 | Caribean Cinema Of Guaynabo, Corp. | Robert J. Carrady Meer | Presidente | 1512 Ave Fernandez Juncos PDA. 22 1/2 | | San Juan | PR | 00910 | |
| 1436216 | Carl L Glassberg Trust UTD: 11/11/97 | 1400 Gulf Blvd, #610 | | | | Clearwater | FL | 33767 | |
| 1436216 | Carl L Glassberg Trust UTD: 11/11/97 | Richard P. Nolan | Attorney | O'Connell & O'Connell, Chartered | 2300 West Bay Drive | Largo | FL | 33770 | |
| 1497789 | Carl S. Slotnick & Linda J. Slotnick | Address on File | | | | | | | |
| 1497789 | Carl S. Slotnick & Linda J. Slotnick | Address on File | | | | | | | |
| 1542268 | Carlo Fajardo, Heyda M and Miguel A | Address on File | | | | | | | |
| 1542268 | Carlo Fajardo, Heyda M and Miguel A | Address on File | | | | | | | |
| 1626991 | Carlo Luciano, Jessica | Address on File | | | | | | | |
| 1226104 | Carlo Luciano, Jessica | Address on File | | | | | | | |
| 1965764 | Carlo Pabon, Clara | Address on File | | | | | | | |
| 71606 | Carlo Rivera, Aileen | Address on File | | | | | | | |
| 2074456 | Carlo Rivera, Raymond | Address on File | | | | | | | |
| 1844653 | Carlo Rodriguez, Frances | Address on File | | | | | | | |
| 1580220 | Carlo Ruiz, Marilyn | Address on File | | | | | | | |
| 1577365 | Carlo Soto , Elsie | Address on File | | | | | | | |
| 1667604 | CARLO SOTO, ELSIE | Address on File | | | | | | | |
| 1198512 | CARLO SOTO, ELSIE | Address on File | | | | | | | |
| 71643 | CARLO VIERA, BRENDA | Address on File | | | | | | | |
| 177269 | Carlo, Frances | Address on File | | | | | | | |
| 72547 | CARLOS FLORES CE & L FIRE EXTINGUISHERS | PO BOX 3092 | | | | BAYAMON | PR | 00960 | |
| 72547 | CARLOS FLORES CE & L FIRE EXTINGUISHERS | PRESIDENTE | J5 AVE. BETANCES URB. HNAS. DAVILA | | | PAYAMON | PR | 00959 | |
| 1524762 | Carlos G Duchesne Christian, Joyce M Davila Paz and minor VDD | Address on File | | | | | | | |
| 1704833 | Carlos J. Onetti Irizarry & Mariana M. Contreras Gomez | Address on File | | | | | | | |
| 2176085 | CARLOS JUAN RALAT AVILES, ARQUITECTOS. | CALLE LAS FLORES #65 | | | | MAYAGUEZ | PR | 00680 | |
| 623523 | CARLOS LABAULT DBA C E & L FIRE EXTING | Address on File | | | | | | | |
| 623523 | CARLOS LABAULT DBA C E & L FIRE EXTING | Address on File | | | | | | | |
| 73241 | Carlos M Flores CE & L Fire Extinguishers | J5 Avenue, Betances URB Hnas davila | | | | Bayamon | PR | 00959 | |
| 73241 | Carlos M Flores CE & L Fire Extinguishers | PO Box 3092 | | | | Bayamon | PR | 00960 | |
| 73387 | Carlos M Flores Labault dba C.E. & L.F. | J5 Ave Betances Urb. Hras Davila | | | | Bayamon | PR | 00959 | |
| 73387 | Carlos M Flores Labault dba C.E. & L.F. | P.0 Box 3092 | | | | Bayamon | PR | 00960-0000 | |
| 1465224 | CARLOS M FLORES LABAULT DBA CE&L FIRE EXTINGUISHER | Address on File | | | | | | | |
| 831258 | Carlos M. Flores Labault DBA CE & L Fire Extinguishers | Carlos M. Flores Labault, Presidente | J5 Ave. Betances Urb. Hnas Davila | | | Bayamon | PR | 00959 | |
| 831258 | Carlos M. Flores Labault DBA CE & L Fire Extinguishers | PO Box 3092 | | | | Bayamon | PR | 00960 | |
| 2039988 | CARLOS MARTINEZ, JOSE | Address on File | | | | | | | |
| 1660176 | CARLOS MONTOTO & MAGDALENA BLANCO | Address on File | | | | | | | |
| 1660176 | CARLOS MONTOTO & MAGDALENA BLANCO | Address on File | | | | | | | |
| 1528678 | Carlos R. Machin / Luz D. Millan | Address on File | | | | | | | |
| 1665364 | Carlos Valdes de Llauger/Carmen Castro de Valdes | Cond. Kings Court Playa | Kings Court 59 | Apt. 304 | | San Juan | PR | 00911-1160 | |
| 1495932 | Carlota Sanchez Vazquez por si y en representacion de su nieto DRE | Address on File | | | | | | | |
| 1450358 | Carlson , Dean L. | Address on File | | | | | | | |
| 1450306 | Carlson, Dean L. | Address on File | | | | | | | |
| 1480948 | Carlson, Marilyn Jean | Address on File | | | | | | | |
| 1572103 | Carmelo Concepcion Serrano, Magali Soto Gonzalez para menor ECS | Address on File | | | | | | | |
| 1572103 | Carmelo Concepcion Serrano, Magali Soto Gonzalez para menor ECS | Address on File | | | | | | | |
| 1574698 | Carmelo Concepcion Serrano, Magali Soto Gonzalez para menor MCS | Address on File | | | | | | | |
| 1574698 | Carmelo Concepcion Serrano, Magali Soto Gonzalez para menor MCS | Address on File | | | | | | | |
| 1543236 | Carmen Berrios Rivera, Maria del | Address on File | | | | | | | |
| 1543236 | Carmen Berrios Rivera, Maria del | Address on File | | | | | | | |
| 2079832 | Carmen del P. Feliciano Ortiz, Lyanne D Santiago Feliciano | Address on File | | | | | | | |
| 2011272 | Carmen del Pilar Felician/ Katherine D Santiago Feliciano (menor) | Address on File | | | | | | | |
| 1495026 | Carmen Figueroa, Maria Del | Address on File | | | | | | | |
| 1844308 | Carmen G. Delgado Laracuente en representacion de Luis A. Marren Delgado | Address on File | | | | | | | |
| 2008567 | Carmen Haydee Rosario Rivera (Viuda de Miguel A. Zayas Alvarez) | Address on File | | | | | | | |
| 1590510 | Carmen M Rivera Estela & Roberto Montalvo Russe | Address on File | | | | | | | |
| 1584557 | Carmen Maria Negron Delgado como heredera de Jesus Gabriel Matos Negron | Address on File | | | | | | | |
| 1520091 | Carmen Maria Negron en representation of Jesus Gabriel Matos | Address on File | | | | | | | |
| 1469325 | Carmen Mercado Rodriguez / Moises Soto Mercado | Address on File | | | | | | | |
| 76549 | CARMEN NIEVES GARCIA, ET AL. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 65 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 76549 | CARMEN NIEVES GARCIA, ET AL. | Address on File | | | | | | | |
| 1470152 | Carmen P Morales-Ocasio on behalf of minor R.G.M. | Address on File | | | | | | | |
| 1470051 | CARMEN P. MORALES - OCASIO ON BEHALF OF MINOR R.G.M. | Address on File | | | | | | | |
| 2028443 | Carmen Skerrett Rivera y Angel A. Portilla Gonzalez y la sociedad legal de gananciales compuesta por | Address on File | | | | | | | |
| 2001925 | Carmen Skerrett Rivera/Ana Maria Portilla Skerrett | Address on File | | | | | | | |
| 1270328 | CARMEN TORRES IRIZARRY BENEFICIARIOS | Address on File | | | | | | | |
| 1464437 | Carmen W Nigaglioni and Henry H Rexach | Address on File | | | | | | | |
| 2162390 | Carmenati Medina , Auranda | Address on File | | | | | | | |
| 1509468 | Carmona Claudio, Irma D. | Address on File | | | | | | | |
| 2175731 | CARMONA COLON, MONICA | Address on File | | | | | | | |
| 1509302 | Carmona Colon, Monica A. | Address on File | | | | | | | |
| 1694124 | Carmona Figueroa, Sonia Noemi | Address on File | | | | | | | |
| 1099536 | CARMONA GARCIA, VILMARYS | Address on File | | | | | | | |
| 1099536 | CARMONA GARCIA, VILMARYS | Address on File | | | | | | | |
| 673420 | CARMONA HERNANDEZ, IVONNE | LAS DELICIAS | 1637 SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728-3902 | |
| 1860424 | Carmona Hernandez, Ivonne | Address on File | | | | | | | |
| 1700561 | Carmona Jimenez, Edwin R. | Address on File | | | | | | | |
| 1700561 | Carmona Jimenez, Edwin R. | Address on File | | | | | | | |
| 1423962 | Carmona Jimenez, Johanna M. | Address on File | | | | | | | |
| 1423962 | Carmona Jimenez, Johanna M. | Address on File | | | | | | | |
| 1882702 | Carmona Lamoutte, Luz R. | Address on File | | | | | | | |
| 1861631 | Carmona Marquez, Luz Minerva | Address on File | | | | | | | |
| 1861631 | Carmona Marquez, Luz Minerva | Address on File | | | | | | | |
| 1543796 | Carmona Melendez, Mark  A | Address on File | | | | | | | |
| 834402 | Carmona Rodriguez, Luis | Address on File | | | | | | | |
| 834402 | Carmona Rodriguez, Luis | Address on File | | | | | | | |
| 1612772 | Carmona Tejera, Nydia G | Address on File | | | | | | | |
| 1418925 | CARMONA VERA, DAVID | Address on File | | | | | | | |
| 1450631 | Carney, Ira C. and Eupha S. JT Ten | Address on File | | | | | | | |
| 2114579 | Caro Cruz, Jose Arnaldo | Address on File | | | | | | | |
| 2212988 | Caro Lugo, Ada C. | Address on File | | | | | | | |
| 1541172 | Caro Miranda, John | Address on File | | | | | | | |
| 621663 | CARO MORENO, CARELYN | Address on File | | | | | | | |
| 2073397 | Caro Noriega, Zoraida | Address on File | | | | | | | |
| 1880986 | Caro Santiago, Grissel | Address on File | | | | | | | |
| 2216325 | Caro Velazquez, Maritza | Address on File | | | | | | | |
| 2038004 | Caro, Wilfredo Alverio | Address on File | | | | | | | |
| 1977248 | Carpena Martinez, Dania M. | Address on File | | | | | | | |
| 1959836 | Carpena Torres, Jaime E. | Address on File | | | | | | | |
| 1959836 | Carpena Torres, Jaime E. | Address on File | | | | | | | |
| 1484644 | Carpou, Bella | Address on File | | | | | | | |
| 1493687 | Carradero Tañón, Ricardo | Address on File | | | | | | | |
| 2080608 | Carrasco Maldonado, Magaly Juliette | Address on File | | | | | | | |
| 2208042 | Carrasco Melendez, Jose Antonio | Address on File | | | | | | | |
| 1035776 | Carrasco Montijo, Luis S | Address on File | | | | | | | |
| 1035776 | Carrasco Montijo, Luis S | Address on File | | | | | | | |
| 2004064 | Carrasco Montijo, Luis S. | Address on File | | | | | | | |
| 1469514 | CARRASCO VAQUERO, MARIA L. | Address on File | | | | | | | |
| 1517110 | Carrasco, Carmen D. | LCDO. Martin Roldan Colon | 144 Via Del Guayabal, URB.Asomante | | | Caguas | PR | 00727 | |
| 2124048 | Carrasquillo Santos, Yaritza | Address on File | | | | | | | |
| 1249237 | CARRASQUILLO AGOSTO, LISSETTE | Address on File | | | | | | | |
| 1765585 | Carrasquillo Agosto, Lynnette | Address on File | | | | | | | |
| 1773094 | Carrasquillo Arroyo, Maria M | Address on File | | | | | | | |
| 2222968 | Carrasquillo Arroyo, Maria M. | Address on File | | | | | | | |
| 1560372 | Carrasquillo Aviles, Ivette  E. | Address on File | | | | | | | |
| 1527720 | CARRASQUILLO AVILES, IVETTE E | Address on File | | | | | | | |
| 852314 | CARRASQUILLO AVILES, IVETTE E | Address on File | | | | | | | |
| 1696700 | Carrasquillo Ayala, Sarahi | Address on File | | | | | | | |
| 1920680 | Carrasquillo Baez, Edilia | Address on File | | | | | | | |
| 2203763 | Carrasquillo Balado, Liza M. | Address on File | | | | | | | |
| 1554810 | Carrasquillo Betancourt, Mary D. | Address on File | | | | | | | |
| 1511820 | Carrasquillo Betencourt , Mary  D. | Address on File | | | | | | | |
| 1784060 | Carrasquillo Calderon, Sonia Ivette | Address on File | | | | | | | |
| 1784060 | Carrasquillo Calderon, Sonia Ivette | Address on File | | | | | | | |
| 1932326 | Carrasquillo Carrasquillo, Carmen | Address on File | | | | | | | |
| 1589324 | Carrasquillo Cirino, Carmen J. | Address on File | | | | | | | |
| 1589324 | Carrasquillo Cirino, Carmen J. | Address on File | | | | | | | |
| 2142110 | Carrasquillo Cornier, Luis Alberto | Address on File | | | | | | | |
| 1043939 | CARRASQUILLO CRUZ, MARIA | Address on File | | | | | | | |
| 2159769 | Carrasquillo Del Valle, Catalina | Address on File | | | | | | | |
| 1449101 | Carrasquillo Escalera, Diabany | Address on File | | | | | | | |
| 1855413 | Carrasquillo Flores, Delia E. | Address on File | | | | | | | |
| 2063948 | Carrasquillo Fontanez, Juan | Address on File | | | | | | | |
| 2068584 | Carrasquillo Fontanez, Marisel | Address on File | | | | | | | |
| 2112651 | Carrasquillo Garcia , Nivia A. | Address on File | | | | | | | |
| 2084647 | CARRASQUILLO GARCIA, EMILIO | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1516944 | CARRASQUILLO GARCIA, JOSE | Address on File | | | | | | | |
| 1941595 | Carrasquillo Garcia, Nivia A. | Address on File | | | | | | | |
| 1472045 | Carrasquillo Gonzalez, Jacqueline | Address on File | | | | | | | |
| 1741029 | CARRASQUILLO GONZALEZ, JENNIFER | Address on File | | | | | | | |
| 1641099 | CARRASQUILLO HERNANDEZ, WANDA I | Address on File | | | | | | | |
| 1583440 | CARRASQUILLO IRIZARRY, IDALIA | Address on File | | | | | | | |
| 1583440 | CARRASQUILLO IRIZARRY, IDALIA | Address on File | | | | | | | |
| 1627506 | CARRASQUILLO IRIZARRY, IDALIA | Address on File | | | | | | | |
| 1627506 | CARRASQUILLO IRIZARRY, IDALIA | Address on File | | | | | | | |
| 1956294 | Carrasquillo Lopez, Edgardo | Address on File | | | | | | | |
| 1990229 | Carrasquillo Maldonado, Felipe | Address on File | | | | | | | |
| 2056846 | Carrasquillo Maldonado, Felipe | Address on File | | | | | | | |
| 2208667 | Carrasquillo Maldonado, Luis A. | Address on File | | | | | | | |
| 1889408 | Carrasquillo Maldonado, Luis A. | Address on File | | | | | | | |
| 1776379 | CARRASQUILLO MARTINEZ, SONIA I | Address on File | | | | | | | |
| 2029133 | Carrasquillo Matos, Enoelia | Address on File | | | | | | | |
| 1741269 | Carrasquillo Mercado, Margarita | Address on File | | | | | | | |
| 1850857 | Carrasquillo Mojica, Brenda Liz | PO Box 278 | | | | Carolina | PR | 00986 | |
| 1995050 | Carrasquillo Mojica, Brenda Liz | Address on File | | | | | | | |
| 1469576 | CARRASQUILLO MULERO, ROSITA | Address on File | | | | | | | |
| 420038 | Carrasquillo Nieves, Rafael A. | Address on File | | | | | | | |
| 420038 | Carrasquillo Nieves, Rafael A. | Address on File | | | | | | | |
| 1719828 | Carrasquillo Orellano, Carmen S. | Address on File | | | | | | | |
| 78713 | CARRASQUILLO ORTA, ANGEL | Address on File | | | | | | | |
| 1742389 | CARRASQUILLO ORTA, ANGEL G. | Address on File | | | | | | | |
| 536345 | CARRASQUILLO ORTIZ, SOTERO | Address on File | | | | | | | |
| 2044836 | Carrasquillo Ortiz, Teresita | Address on File | | | | | | | |
| 1673461 | CARRASQUILLO OSORIO, JAVIER | Address on File | | | | | | | |
| 1520994 | Carrasquillo Pacheco, Loyda G. | Address on File | | | | | | | |
| 2164596 | Carrasquillo Quinones, Ernesto | Address on File | | | | | | | |
| 1675255 | Carrasquillo Rivera, Abigail | Address on File | | | | | | | |
| 78900 | CARRASQUILLO RIVERA, MARIA E | Address on File | | | | | | | |
| 1648749 | Carrasquillo Rivera, Meris Noelia | Address on File | | | | | | | |
| 2066335 | Carrasquillo Rodriguez, Maria S. | Address on File | | | | | | | |
| 1468972 | CARRASQUILLO ROMAN, SONIA | Address on File | | | | | | | |
| 2219900 | Carrasquillo Santiago, Arlene | Address on File | | | | | | | |
| 1548682 | Carrasquillo Santiago, Carmen | Address on File | | | | | | | |
| 1460613 | CARRASQUILLO SANTIAGO, CARMEN R | Address on File | | | | | | | |
| 1506123 | Carrasquillo Vazquez, Juan Luis | Address on File | | | | | | | |
| 1506123 | Carrasquillo Vazquez, Juan Luis | Address on File | | | | | | | |
| 1255872 | CARRASQUILLO VAZQUEZ, LUIS S | Address on File | | | | | | | |
| 1512839 | Carrasquillo Velazquez, Evelyn | Address on File | | | | | | | |
| 1775341 | Carrasquillo Velazquez, Maria | Address on File | | | | | | | |
| 2128632 | Carrasquillo Zayas, Neyra Liz | Address on File | | | | | | | |
| 1674069 | Carrasquillo, Antonia Pizarro | Address on File | | | | | | | |
| 2203248 | Carrasquillo, Carmen D. | Address on File | | | | | | | |
| 1592241 | Carrasquillo, Hector Velez | Address on File | | | | | | | |
| 1499259 | Carrasquillo, Javier Walker | Address on File | | | | | | | |
| 1499259 | Carrasquillo, Javier Walker | Address on File | | | | | | | |
| 1673584 | Carrasquillo, Mariann Sanchez | Address on File | | | | | | | |
| 1589545 | Carrasquillo, Victor | Address on File | | | | | | | |
| 1589545 | Carrasquillo, Victor | Address on File | | | | | | | |
| 1530143 | Carrasquillo-Cruz, Pedro M. | Address on File | | | | | | | |
| 2154698 | Carratini Suarez, Vilma N | Address on File | | | | | | | |
| 2196689 | Carrelo Castro, Edwin F | Address on File | | | | | | | |
| 2208862 | CARRELO CASTRO, EDWIN F | Address on File | | | | | | | |
| 2222437 | Carrelo Castro, Edwin F. | Address on File | | | | | | | |
| 1769385 | Carrera Montalvo, Raul | Address on File | | | | | | | |
| 1769385 | Carrera Montalvo, Raul | Address on File | | | | | | | |
| 1976165 | CARRERAS AMADEO, CHRISTINE | COORDINADORA UNITARIA TRABAJADORES DEL ESTADO (CUTE), Inc. | 1214 CALLE CADIZ URB. PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 2201263 | CARRERAS CAMPOS, CARMEN | Address on File | | | | | | | |
| 2222603 | Carreras Campos, Carmen A. | Address on File | | | | | | | |
| 2222946 | CARRERAS MORALES, EDGARDO | Address on File | | | | | | | |
| 1667918 | Carreras Rivera, Gerarda | Address on File | | | | | | | |
| 1667918 | Carreras Rivera, Gerarda | Address on File | | | | | | | |
| 1667918 | Carreras Rivera, Gerarda | Address on File | | | | | | | |
| 1667918 | Carreras Rivera, Gerarda | Address on File | | | | | | | |
| 1659773 | Carreras Rivera, Natividad | Address on File | | | | | | | |
| 1659773 | Carreras Rivera, Natividad | Address on File | | | | | | | |
| 1659773 | Carreras Rivera, Natividad | Address on File | | | | | | | |
| 1659773 | Carreras Rivera, Natividad | Address on File | | | | | | | |
| 1696436 | Carreras Santiago, Marilyn | Address on File | | | | | | | |
| 1696436 | Carreras Santiago, Marilyn | Address on File | | | | | | | |
| 1737520 | Carrero Agron, Sonia N. | Address on File | | | | | | | |
| 1582161 | Carrero Aviles , Ivette Aileen | Address on File | | | | | | | |
| 232264 | Carrero Carrero, Ismenia I. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 67 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1557263 | CARRERO CARRERO, LUIS R | Address on File | | | | | | | |
| 2197544 | Carrero Castillo, Benito | Address on File | | | | | | | |
| 2208149 | Carrero de Jesus, Carmen M. | Address on File | | | | | | | |
| 1592711 | Carrero Echevarria, Daniel | Address on File | | | | | | | |
| 1592711 | Carrero Echevarría, Daniel | Address on File | | | | | | | |
| 2053863 | Carrero Figueroa, Altagracia | Address on File | | | | | | | |
| 1995931 | CARRERO FIGUEROA, ALTAGRACIA | Address on File | | | | | | | |
| 2201249 | Carrero Fuentes , Nitza M. | Address on File | | | | | | | |
| 1860745 | CARRERO JUSINO, MIGUEL | Address on File | | | | | | | |
| 1460684 | CARRERO LOPEZ, DAVID | Address on File | | | | | | | |
| 1488945 | CARRERO MARTINEZ, FELICITA | Address on File | | | | | | | |
| 79462 | CARRERO MARTINEZ, FELICITA | Address on File | | | | | | | |
| 1657731 | CARRERO OLMO, BEATRIZ | Address on File | | | | | | | |
| 1686919 | Carrero Rivera, Esther M | Address on File | | | | | | | |
| 897075 | CARRERO RIVERA, ESTHER M | Address on File | | | | | | | |
| 1636017 | CARRERO RIVERA, ESTHER M. | Address on File | | | | | | | |
| 2223132 | Carrero Torres, Irving L. | Address on File | | | | | | | |
| 2209070 | Carrero Torres, Iwing L | Address on File | | | | | | | |
| 1459815 | Carrero, Madeleine | Address on File | | | | | | | |
| 1055731 | CARRERO, MARIBEL VEGA | Address on File | | | | | | | |
| 2150147 | Carril Perez, Eduardo | Address on File | | | | | | | |
| 2153624 | CARRIL RIOS, ABAD | Address on File | | | | | | | |
| 2220220 | Carril Vargas, Gilberto | Address on File | | | | | | | |
| 1764454 | Carril, Edgardo | Address on File | | | | | | | |
| 1786196 | CARRIL, EDGARDO | Address on File | | | | | | | |
| 1786196 | CARRIL, EDGARDO | Address on File | | | | | | | |
| 1473299 | CARRILLO ALBIZU, LAURA L | Address on File | | | | | | | |
| 1464923 | CARRILLO CALZADA, EDWARD | Address on File | | | | | | | |
| 1464943 | Carrillo Calzada, Edward | Address on File | | | | | | | |
| 2040912 | Carrillo Cancel , Miguel | Address on File | | | | | | | |
| 2028632 | Carrillo Cancel, Victor | Address on File | | | | | | | |
| 1929781 | Carrillo Casiano, Abigail | Address on File | | | | | | | |
| 1173303 | CARRILLO DELGADO, BERNARDO | Address on File | | | | | | | |
| 1173303 | CARRILLO DELGADO, BERNARDO | Address on File | | | | | | | |
| 79710 | CARRILLO DELGADO, DIMARYS | Address on File | | | | | | | |
| 986120 | CARRILLO FIGUEROA, ELIZABETH | Address on File | | | | | | | |
| 1467577 | CARRILLO FIGUEROA, ELIZABETH | Address on File | | | | | | | |
| 1513727 | Carrillo Figueroa, Elizabeth | Address on File | | | | | | | |
| 1679209 | Carrillo Flores, Maribel | Address on File | | | | | | | |
| 1746884 | Carrillo Fuentes, Ruben E. | Address on File | | | | | | | |
| 79739 | CARRILLO GONZALEZ, EVELYN | Address on File | | | | | | | |
| 2141646 | Carrillo Guzman, Juan | Address on File | | | | | | | |
| 1726844 | Carrillo Hernaiz, Fernando Luis | Address on File | | | | | | | |
| 1478760 | Carrillo Humano, Yomar | Address on File | | | | | | | |
| 1794141 | CARRILLO MEDERO, JACKELINE | Address on File | | | | | | | |
| 1881621 | Carrillo Munoz, Vanessa C | Address on File | | | | | | | |
| 79840 | CARRILLO RODRIGUEZ, CARMEN R | Address on File | | | | | | | |
| 2150039 | Carrillo Torres, Angel Manuel | Address on File | | | | | | | |
| 2153352 | Carrillo Torres, Maria Iris | Address on File | | | | | | | |
| 1805568 | Carrillo Velazquez, Luz V. | Address on File | | | | | | | |
| 1722341 | Carrión Agosto, Maria Socorro | Address on File | | | | | | | |
| 1570605 | Carrion Boria, Luis Angel | Address on File | | | | | | | |
| 2155561 | Carrion Castro, Fernando L | Address on File | | | | | | | |
| 2155561 | Carrion Castro, Fernando L | Address on File | | | | | | | |
| 1042107 | CARRION CASTRO, MARGARITA | Address on File | | | | | | | |
| 1467720 | CARRION CASTRO, MARGARITA I. | Address on File | | | | | | | |
| 1853198 | CARRION CEDENO, AIDA LUZ | Address on File | | | | | | | |
| 1467493 | CARRION CEDENO, MARGARITA | Address on File | | | | | | | |
| 1042108 | CARRION CEDENO, MARGARITA | Address on File | | | | | | | |
| 1597450 | Carrion Cheverez, Claribel | Address on File | | | | | | | |
| 1670390 | Carrion Cheverez, Claribel | Address on File | | | | | | | |
| 2189546 | Carrion Diaz, Nevada Edda | Address on File | | | | | | | |
| 2233577 | Carrion Gonzalez, Ramon T. | Address on File | | | | | | | |
| 2208421 | Carrion Guadalupe, Yolanda | Address on File | | | | | | | |
| 1446573 | CARRION LOPEZ, ANGELO D | Address on File | | | | | | | |
| 2123295 | Carrion Lopez, Luis M. | Address on File | | | | | | | |
| 1492049 | Carrión Lozano, Daphne I | Address on File | | | | | | | |
| 1836095 | Carrion Martinez, Nilda | Address on File | | | | | | | |
| 845149 | CARRION OCASIO, JAHAIRA | Address on File | | | | | | | |
| 845149 | CARRION OCASIO, JAHAIRA | Address on File | | | | | | | |
| 1603824 | CARRION ORTEGA, GLADYS | Address on File | | | | | | | |
| 1527115 | Carrion Prince, Carmen I. | Address on File | | | | | | | |
| 1519272 | Carrion Rey, Jose D | Address on File | | | | | | | |
| 2205603 | Carrion Rijos, Orlando | Address on File | | | | | | | |
| 1996896 | CARRION RIVERA, GLADYS | Address on File | | | | | | | |
| 1231196 | Carrion Rivera, Jose A. | Address on File | | | | | | | |
| 2209524 | Carrion Rivera, Jose Ivan | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 68 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2173023 | Carrion Santiago, Benedicta | Address on File | | | | | | | |
| 2172129 | Carrion Santiago, Martin | Address on File | | | | | | | |
| 1465425 | CARRION SANTIESTEBAN, ARLENE | Address on File | | | | | | | |
| 80380 | Carrion Tierado, Marisela | Address on File | | | | | | | |
| 80380 | Carrion Tierado, Marisela | Address on File | | | | | | | |
| 80381 | Carrion Tirado, Marisela | Address on File | | | | | | | |
| 80381 | Carrion Tirado, Marisela | Address on File | | | | | | | |
| 80391 | CARRION TORRES, PABLO R. | Address on File | | | | | | | |
| 2074720 | Carrion Valentin, Henry | Address on File | | | | | | | |
| 2158427 | Carrion Velazquez, Benita | Address on File | | | | | | | |
| 1171495 | CARRION, AUDELIZ FIGUEROA | Address on File | | | | | | | |
| 1515272 | Carrión, Feliciano Beatriz | Address on File | | | | | | | |
| 2050787 | Carro Colon, Mayra E. | Address on File | | | | | | | |
| 1936852 | Carro Miranda, Julia E. | Address on File | | | | | | | |
| 2203344 | Carrosquillo Rodriguez, Mariana | Address on File | | | | | | | |
| 80476 | CARRUCINI BERMUDE, GLADYS B | Address on File | | | | | | | |
| 80476 | CARRUCINI BERMUDE, GLADYS B | Address on File | | | | | | | |
| 80479 | CARRUCINI FALCON, EDWIN | Address on File | | | | | | | |
| 80479 | CARRUCINI FALCON, EDWIN | Address on File | | | | | | | |
| 2049327 | Cartagena Aponte, Carmen | Address on File | | | | | | | |
| 1765462 | Cartagena Cartagena, Sheila | Address on File | | | | | | | |
| 2152830 | Cartagena Colon, Jose | Address on File | | | | | | | |
| 1562437 | Cartagena Escudero, Jose Andres | Address on File | | | | | | | |
| 2017351 | CARTAGENA FIGUEROA, JOSELINE | Address on File | | | | | | | |
| 2154065 | Cartagena Flores, Lydia E. | Address on File | | | | | | | |
| 2154866 | CARTAGENA FLORES, MIGUEL A | Address on File | | | | | | | |
| 2101698 | CARTAGENA GALLOZA, ELIZABETH | Address on File | | | | | | | |
| 80689 | CARTAGENA GALLOZA, MARIA T | Address on File | | | | | | | |
| 80689 | CARTAGENA GALLOZA, MARIA T | Address on File | | | | | | | |
| 1989468 | Cartagena Gonzalez, Dora Idalia | Address on File | | | | | | | |
| 2066245 | CARTAGENA MALDONADO, EMICE S | Address on File | | | | | | | |
| 2083109 | CARTAGENA MALDONADO, EMICE S. | Address on File | | | | | | | |
| 2125218 | Cartagena Matos, Eric | Address on File | | | | | | | |
| 1467756 | CARTAGENA MERCED, LUZ M | Address on File | | | | | | | |
| 80780 | CARTAGENA MOLINA, WANDA | Address on File | | | | | | | |
| 2171470 | Cartagena Mollet, Jonathan | Address on File | | | | | | | |
| 2131729 | CARTAGENA NAZARIO, IDA L | Address on File | | | | | | | |
| 1506235 | Cartagena Ortiz, Jose W. | Address on File | | | | | | | |
| 1506235 | Cartagena Ortiz, Jose W. | Address on File | | | | | | | |
| 1586106 | Cartagena Ortiz, Nitza G | Address on File | | | | | | | |
| 1674900 | Cartagena Quintana, Adelaida | Address on File | | | | | | | |
| 2068088 | CARTAGENA RAMOS, ADALBERTO | Address on File | | | | | | | |
| 2068117 | CARTAGENA RAMOS, ADALBERTO | Address on File | | | | | | | |
| 1903124 | CARTAGENA RAMOS, ANGEL M. | Address on File | | | | | | | |
| 1994735 | Cartagena Ramos, Lydia M. | Address on File | | | | | | | |
| 1920154 | Cartagena Rivera, Hector R. | Address on File | | | | | | | |
| 1720354 | Cartagena Rodriguez, Socorro | Address on File | | | | | | | |
| 1733477 | Cartagena Rodriguez, William | Address on File | | | | | | | |
| 1945820 | CARTAGENA RODRIGUEZ, YOLANDA | Address on File | | | | | | | |
| 1929389 | CARTAGENA SANCHEZ, EVA LUZ | Address on File | | | | | | | |
| 1954986 | Cartagena Sanchez, Eva Luz | Address on File | | | | | | | |
| 1514479 | Cartagena Sanchez, Jesus M. | Address on File | | | | | | | |
| 1514479 | Cartagena Sanchez, Jesus M. | Address on File | | | | | | | |
| 1152854 | CARTAGENA SANTIAGO, WALESKA | Address on File | | | | | | | |
| 2156920 | Cartagena Torres, Luis E. | Address on File | | | | | | | |
| 735647 | CARTAGENA TORRES, PAULA | Address on File | | | | | | | |
| 1912915 | CARTAGENA TORRES, PAULA | Address on File | | | | | | | |
| 1675950 | Cartagena Vazquez, Wildalis | Address on File | | | | | | | |
| 1675950 | Cartagena Vazquez, Wildalis | Address on File | | | | | | | |
| 1911342 | Cartagena Vega, Angel Luis | Address on File | | | | | | | |
| 2144463 | Cartagena Velilla, Gloria | Address on File | | | | | | | |
| 1091362 | CARTAGENA VILLEGAS, SANDRA I | Address on File | | | | | | | |
| 1678016 | Cartagena, Adelaida | Address on File | | | | | | | |
| 1496487 | Cartagena, Digno | Address on File | | | | | | | |
| 1496487 | Cartagena, Digno | Address on File | | | | | | | |
| 1567314 | Cartagena, Jose W. | Address on File | | | | | | | |
| 2220541 | Cartagena, Judith Flores | Address on File | | | | | | | |
| 2153311 | Cartagona Maldonado, Ramon | Address on File | | | | | | | |
| 1454754 | Caruso, Constance S. and Dennis M. | Address on File | | | | | | | |
| 1955613 | Casa Grande Interactive Communications, Inc. | 807 Ave. Ponce de Leon | | | | San Juan | PR | 00907 | |
| 770975 | Casa Jupiter Inc | 21 Calle Barbosa | | | | Bayamon | PR | 00961 | |
| 1570613 | Casado Santana, Glenda | Address on File | | | | | | | |
| 2202570 | Casanova Berrios , Gloria J. | Address on File | | | | | | | |
| 2223032 | Casanova Berrios, Gloria J. | Address on File | | | | | | | |
| 2202643 | Casanova Berrios, Iliana Y. | Address on File | | | | | | | |
| 2220866 | Casanova Berrios, Iliana Y. | Address on File | | | | | | | |
| 1553312 | Casanova de Roig, Carmen | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1553312 | Casanova de Roig, Carmen | Address on File | | | | | | | |
| 2123755 | CASANOVA MARTINEZ, MARIA DE LOS ANGELES | Address on File | | | | | | | |
| 1742852 | CASANOVA ORTA, MARGARITA | Address on File | | | | | | | |
| 846861 | Casanova Rodriguez, Luz D | Address on File | | | | | | | |
| 1516239 | CASANOVA TIRADO, PEDRO R | Address on File | | | | | | | |
| 2118176 | Casas Armenteros, Jose A. | Address on File | | | | | | | |
| 2118176 | Casas Armenteros, Jose A. | Address on File | | | | | | | |
| 1590941 | Casas Arsuaga, Jose L | Address on File | | | | | | | |
| 1424108 | Casas Cruz, Angel M. | Address on File | | | | | | | |
| 1511844 | Casas Otero, Josefina | Address on File | | | | | | | |
| 2036830 | CASAS REYES, ORLANDO | Address on File | | | | | | | |
| 2059103 | Casasnovas Bula, Maryann | Calle 3 Bloque 10 #20 Apto 4 | Urb. Santa Rosa | | | Bayamon | PR | 00959 | |
| 1915671 | Casasnovas Cuevas, Luz N | Address on File | | | | | | | |
| 1493530 | CASELLA SOSTRE, REINALDO  L. | Address on File | | | | | | | |
| 2208311 | Casellas, Rosa Julia | Address on File | | | | | | | |
| 834131 | Casellas, Salvador  E. | Address on File | | | | | | | |
| 2120968 | CASES RODRIGUEZ, JORGE L. | Address on File | | | | | | | |
| 1765784 | Casiano Alvarado, Luis R. | Address on File | | | | | | | |
| 1765784 | Casiano Alvarado, Luis R. | Address on File | | | | | | | |
| 1448809 | Casiano Ayala, Pedro  A | Address on File | | | | | | | |
| 2144617 | Casiano Burgos, Margarita | Address on File | | | | | | | |
| 1656852 | Casiano Buzanet, Isabel | Address on File | | | | | | | |
| 2150252 | Casiano Cepeda, Felix J. | Address on File | | | | | | | |
| 2146650 | Casiano Colon, Elba I. | Address on File | | | | | | | |
| 1749832 | Casiano Colon, Luis Alberto | Address on File | | | | | | | |
| 1135945 | CASIANO COLON, RAMON | Address on File | | | | | | | |
| 2209470 | Casiano Diaz, Angel J. | Address on File | | | | | | | |
| 1672622 | Casiano Feliciano, Luis | Address on File | | | | | | | |
| 695525 | CASIANO GUEVARA, LADIZ | Address on File | | | | | | | |
| 81764 | CASIANO GUIO, JENIFFER E | Address on File | | | | | | | |
| 1638658 | Casiano Irizarry, Wilfredo | Address on File | | | | | | | |
| 1578156 | CASIANO JIMENEZ, EFRAIN | Address on File | | | | | | | |
| 1578156 | CASIANO JIMENEZ, EFRAIN | Address on File | | | | | | | |
| 2249843 | Casiano Jusino, Harold | Address on File | | | | | | | |
| 2249843 | Casiano Jusino, Harold | Address on File | | | | | | | |
| 1676671 | CASIANO JUSINO, MARIA L | Address on File | | | | | | | |
| 2204856 | Casiano Labrador, Vilma Iris | Address on File | | | | | | | |
| 2030517 | Casiano Melendez, Juan Francisco | Address on File | | | | | | | |
| 1793604 | Casiano Ortiz, Nilda | Address on File | | | | | | | |
| 1866874 | CASIANO PARRILLA, CARLOS | Address on File | | | | | | | |
| 72148 | CASIANO PARRILLA, CARLOS | Address on File | | | | | | | |
| 2217256 | Casiano Rivera, Iris J. | Address on File | | | | | | | |
| 1898302 | Casiano Rivera, Margarita | Address on File | | | | | | | |
| 723036 | CASIANO RIVERA, MILDRED | Address on File | | | | | | | |
| 1637579 | Casiano Rivera, Mildred | Address on File | | | | | | | |
| 164609 | CASIANO RODRIGUEZ, FELIX A | Address on File | | | | | | | |
| 2145014 | Casiano Santiago, Francisca | Address on File | | | | | | | |
| 1896192 | Casiano Santiago, Mabel | Address on File | | | | | | | |
| 1418944 | CASIANO TORRES, CARMEN | Address on File | | | | | | | |
| 1418944 | CASIANO TORRES, CARMEN | Address on File | | | | | | | |
| 960234 | CASIANO, ARCANGEL TORRES | Address on File | | | | | | | |
| 2153630 | Casiano, Felix J. | Address on File | | | | | | | |
| 285576 | CASIANO, LUIS SANTINI | Address on File | | | | | | | |
| 2200551 | Casiano, Roberto  Coreano | Address on File | | | | | | | |
| 1229033 | CASILLA FIGUEROA, JONATHAN | Address on File | | | | | | | |
| 1819294 | CASILLAS ANGLERO , CARMEN  V | Address on File | | | | | | | |
| 1418945 | CASILLAS BARRETO, KATHLEEN | Address on File | | | | | | | |
| 257820 | CASILLAS BARRETO, KATHLEEN | Address on File | | | | | | | |
| 762566 | CASILLAS BELTRAN, VIDAL | Address on File | | | | | | | |
| 1993506 | CASILLAS CORDERO, ZULMA | Address on File | | | | | | | |
| 1970780 | Casillas Cordero, Zulma | Address on File | | | | | | | |
| 2042258 | CASILLAS MORALES, ELBA | Address on File | | | | | | | |
| 2080604 | Casillas Pagan, Leslie | Address on File | | | | | | | |
| 2107391 | Casillas Rodriguez, Myrna L | Address on File | | | | | | | |
| 2086584 | CASILLAS RODRIGUEZ, MYRNA L. | Address on File | | | | | | | |
| 1352999 | CASILLAS VELAZQUEZ, LUZ S | Address on File | | | | | | | |
| 1468415 | Casparian, Haig R. | Address on File | | | | | | | |
| 1997563 | Casta Bellido, Beverly | Address on File | | | | | | | |
| 1491723 | CASTANER CUYAR, JAIME L | Address on File | | | | | | | |
| 1834391 | Castaner Negron, Norma | Address on File | | | | | | | |
| 321278 | CASTANER, MARIA M. MEJIA | Address on File | | | | | | | |
| 1736906 | CASTELLANO NEGRON, CECILIO | Address on File | | | | | | | |
| 2201616 | Castellano Ortiz, Maria A. | Address on File | | | | | | | |
| 1821289 | Castellano Rivera, Lourdes | Address on File | | | | | | | |
| 1971235 | Castellano Rodriguez, Edgardo | Address on File | | | | | | | |
| 1429139 | Castellanos, Gloria S | Address on File | | | | | | | |
| 1429139 | Castellanos, Gloria S | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2134623 | Castellar Maldonado, Carlos H. | Address on File | | | | | | | |
| 82412 | CASTELLAR RIVERA, GILDA L. | Address on File | | | | | | | |
| 2044702 | CASTELLAR RIVERA, GILDA L. | Address on File | | | | | | | |
| 1457538 | Castellar, Isabel M. | Address on File | | | | | | | |
| 2223763 | Castellon Negron, Zoraida | Address on File | | | | | | | |
| 1634495 | CASTILLO BESARES, JANET | Address on File | | | | | | | |
| 1512079 | Castillo Casillas, Cynthia | Address on File | | | | | | | |
| 2054033 | Castillo Casillas, Angel D | Address on File | | | | | | | |
| 2019093 | CASTILLO CASTILLO, ANGEL D. | Address on File | | | | | | | |
| 1980695 | Castillo, Angel D. | Address on File | | | | | | | |
| 1980695 | Castillo Castillo, Angel D. | Address on File | | | | | | | |
| 2062646 | Castillo Colon, Gladys | Address on File | | | | | | | |
| 1578158 | CASTILLO CUEBAS, GLENDA L | Address on File | | | | | | | |
| 1578158 | CASTILLO CUEBAS, GLENDA L | Address on File | | | | | | | |
| 1543046 | CASTILLO CUEBAS, GLENDA L. | Address on File | | | | | | | |
| 1543046 | CASTILLO CUEBAS, GLENDA L. | Address on File | | | | | | | |
| 1750233 | Castillo De Jesus, Arminda | Address on File | | | | | | | |
| 1762084 | Castillo De Jesus, Julio C | Address on File | | | | | | | |
| 2040662 | Castillo Defillo, Ana S. | Address on File | | | | | | | |
| 1693552 | Castillo Estrada, Glendalise | Address on File | | | | | | | |
| 2140742 | Castillo Ginorio, Domingo | Address on File | | | | | | | |
| 639294 | CASTILLO GOMEZ, DORIS | Address on File | | | | | | | |
| 82678 | CASTILLO GONZALEZ, TERESA | Address on File | | | | | | | |
| 1999017 | Castillo Lebrón, Milagros de los Angeles | Address on File | | | | | | | |
| 1766588 | Castillo Lopez, Sylvia | Address on File | | | | | | | |
| 1696684 | Castillo Lopez, Sylvia | Address on File | | | | | | | |
| 1898313 | Castillo Lopez, Sylvia | Address on File | | | | | | | |
| 1850597 | Castillo Lopez, Sylvia | Address on File | | | | | | | |
| 1594940 | Castillo Maldonado, Ivelisse | Address on File | | | | | | | |
| 1683155 | Castillo Maldonado, Ivelisse | Address on File | | | | | | | |
| 1904680 | Castillo Maldonado, Mirian | Address on File | | | | | | | |
| 1904680 | Castillo Maldonado, Mirian | Address on File | | | | | | | |
| 1205706 | CASTILLO MORALES, FRANCES MARIE | Address on File | | | | | | | |
| 1030940 | CASTILLO MORALES, LIBRADO | Address on File | | | | | | | |
| 1732036 | Castillo Morales, Maribel | Address on File | | | | | | | |
| 1766979 | CASTILLO PASTRANA, EDELMIRA | Address on File | | | | | | | |
| 1488954 | Castillo Pizzini, Iris | Address on File | | | | | | | |
| 1542586 | CASTILLO QUINONES, JAVIER | Address on File | | | | | | | |
| 82857 | CASTILLO RAMOS, AIRIS X | Address on File | | | | | | | |
| 1888164 | CASTILLO RODRIGUEZ, GLADYS | Address on File | | | | | | | |
| 1465334 | CASTILLO ROMAN, SYLVIA | Address on File | | | | | | | |
| 2188001 | Castillo Santiago, Gilda M. | Address on File | | | | | | | |
| 12865 | CASTILLO SANTONI, ALEXANDRA | Address on File | | | | | | | |
| 12865 | CASTILLO SANTONI, ALEXANDRA | Address on File | | | | | | | |
| 1767302 | Castillo Velez, Adolfo | Address on File | | | | | | | |
| 1560663 | Castillo Zapata, Mayra O. | Address on File | | | | | | | |
| 1475979 | Castillo, Lynette | Address on File | | | | | | | |
| 2222015 | Castillo, Olga Carrero | Address on File | | | | | | | |
| 1474308 | CASTILLOVEITA BAEZ, LUIS | Address on File | | | | | | | |
| 1474308 | CASTILLOVEITA BAEZ, LUIS | Address on File | | | | | | | |
| 2196984 | Castrello Merced, Maria L. | Address on File | | | | | | | |
| 1752977 | CASTRO AGUAYO, MARIA DE LOURDES | Address on File | | | | | | | |
| 1752977 | CASTRO AGUAYO, MARIA DE LOURDES | Address on File | | | | | | | |
| 2106746 | Castro Algarin, Sandra | Address on File | | | | | | | |
| 2167433 | Castro Alicea, Evelyn | Address on File | | | | | | | |
| 1691687 | Castro Alonso, Amancia B. | Address on File | | | | | | | |
| 83145 | CASTRO ANAYA, DAVID J. | Address on File | | | | | | | |
| 2207765 | CASTRO APONTE, CARMEN CECILIA | Address on File | | | | | | | |
| 2205435 | Castro Benitez, Carmen | Address on File | | | | | | | |
| 1578160 | CASTRO BERROCALES, ABIMAEL | Address on File | | | | | | | |
| 1578160 | CASTRO BERROCALES, ABIMAEL | Address on File | | | | | | | |
| 1750945 | Castro Boria, Josefina | Address on File | | | | | | | |
| 1469090 | Castro Canales, Mirtha | Address on File | | | | | | | |
| 1561228 | CASTRO CANDELARIO, AIDA I | Address on File | | | | | | | |
| 1930009 | Castro Carreras, Orville R. | Address on File | | | | | | | |
| 1465450 | CASTRO CARRION, BLANCA | Address on File | | | | | | | |
| 1583305 | CASTRO CASTRO, EDGARDO | Address on File | | | | | | | |
| 1696061 | Castro Cepero, Norma Iris | Address on File | | | | | | | |
| 2162854 | Castro Cintron, Luis Adrian | Address on File | | | | | | | |
| 1506993 | Castro Clemente, Maria L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1869876 | Castro Colon, Nelly | Address on File | | | | | | | |
| 1751862 | Castro Colon, Nelly | Address on File | | | | | | | |
| 1960724 | Castro Cruz , Maria E | Address on File | | | | | | | |
| 1551507 | CASTRO CRUZ, FRANCISCO | Address on File | | | | | | | |
| 83382 | Castro Cruz, Lucy | Address on File | | | | | | | |
| 2106259 | CASTRO CRUZ, MARIA E. | Address on File | | | | | | | |
| 2106259 | CASTRO CRUZ, MARIA E. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 71 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2206439 | Castro Cuadrado, Sonia Migdalia | Calabazad Sodoma | HC #6 Box 11367 | | | Yabucoa | PR | 00767 | |
| 2164622 | Castro De Leon, Mariano | Address on File | | | | | | | |
| 2179116 | Castro Deleon, Gilberto | Address on File | | | | | | | |
| 2162839 | Castro DeLeon, Luis M. | Address on File | | | | | | | |
| 2203775 | Castro Diaz, Anibal | Address on File | | | | | | | |
| 1648707 | Castro Diaz, Carmen Sara | Address on File | | | | | | | |
| 1800966 | Castro Diaz, Irma Luz | Address on File | | | | | | | |
| 2164967 | Castro Diaz, Josefa | Address on File | | | | | | | |
| 1534391 | CASTRO ENCARNACION, MARIEL | Address on File | | | | | | | |
| 1423630 | Castro Farrulla, Lisandra | Address on File | | | | | | | |
| 961678 | CASTRO FELIX, AURORA | Address on File | | | | | | | |
| 72157 | Castro Fonseca, Carlos | Address on File | | | | | | | |
| 1224016 | CASTRO GONZALEZ, JANNETTE E | Address on File | | | | | | | |
| 1734553 | Castro Gonzalez, Myriam | Address on File | | | | | | | |
| 1740949 | Castro Gonzalez, Naymara | Address on File | | | | | | | |
| 1647914 | Castro Guasp, Teresa | Address on File | | | | | | | |
| 1647914 | Castro Guasp, Teresa | Address on File | | | | | | | |
| 2058940 | Castro Guzman, Carmen D | Address on File | | | | | | | |
| 2058940 | Castro Guzman, Carmen D | Address on File | | | | | | | |
| 1950961 | CASTRO HERNANDEZ, WILLIAM | Address on File | | | | | | | |
| 2082616 | CASTRO HERNANDEZ, WILLIAM | Address on File | | | | | | | |
| 2082616 | CASTRO HERNANDEZ, WILLIAM | Address on File | | | | | | | |
| 1465700 | Castro Laguerra, Ana V. | Address on File | | | | | | | |
| 1520444 | Castro Lopez, Jeanette | Address on File | | | | | | | |
| 83778 | Castro Lopez, Wanda E. | Address on File | | | | | | | |
| 1938963 | Castro Machuca, Mildred | Address on File | | | | | | | |
| 1064631 | CASTRO MACHUCA, MILDRED | Address on File | | | | | | | |
| 1555833 | CASTRO MALAVE, CARMEN IDALIA | Address on File | | | | | | | |
| 2021341 | Castro Mangual, Norka N. | Address on File | | | | | | | |
| 1869236 | Castro Mansual, Norka N. | Address on File | | | | | | | |
| 1982882 | Castro Marquez, Jose L. (Fallecido) | Address on File | | | | | | | |
| 1528805 | Castro Marrero, Alida | Address on File | | | | | | | |
| 2161164 | Castro Marte, Fermin | Address on File | | | | | | | |
| 1632257 | Castro Martinez, Blanca Rosa | Address on File | | | | | | | |
| 2004356 | Castro Martinez, Ilmi A. | Address on File | | | | | | | |
| 2202766 | Castro Mendre, Elizabeth | Address on File | | | | | | | |
| 2210655 | Castro Mendre, Elizabeth | Address on File | | | | | | | |
| 1056428 | CASTRO OCANA, MARILYN | Address on File | | | | | | | |
| 2198004 | Castro Ortiz, Luis Roberto | Address on File | | | | | | | |
| 1098093 | Castro Otero, Victor Hugo | Address on File | | | | | | | |
| 1551069 | CASTRO PADILLA, JOSE A. | Address on File | | | | | | | |
| 307097 | CASTRO PADILLA, MARTIN | Address on File | | | | | | | |
| 1834605 | Castro Pazgani, Claritza | Address on File | | | | | | | |
| 2002629 | CASTRO PEREZ, HAROLD | Address on File | | | | | | | |
| 2009125 | Castro Perez, Harold | Address on File | | | | | | | |
| 663862 | CASTRO PEREZ, HECTOR A | Address on File | | | | | | | |
| 1107876 | CASTRO PIERLUISSI, ZOE D. | Address on File | | | | | | | |
| 2212986 | Castro Pizarro, Carmen M | Address on File | | | | | | | |
| 1835927 | Castro Quinones, Norma A. | Address on File | | | | | | | |
| 1621743 | Castro Ramos, Carlos Juan | Address on File | | | | | | | |
| 1621743 | Castro Ramos, Carlos Juan | Address on File | | | | | | | |
| 1842816 | Castro Ramos, Lilliam B | Address on File | | | | | | | |
| 1197540 | CASTRO REMIGIO, ELIZABETH | Address on File | | | | | | | |
| 1731344 | Castro Reyes, Serapia | Address on File | | | | | | | |
| 1772401 | CASTRO RIVERA, ANGEL L. | Address on File | | | | | | | |
| 2227210 | Castro Rivera, Jose E. | Address on File | | | | | | | |
| 2095561 | Castro Rivera, Jose J. | Address on File | | | | | | | |
| 1474388 | Castro Rivera, Maria del C. | Address on File | | | | | | | |
| 2061742 | Castro Rivera, Maritza | Address on File | | | | | | | |
| 2160536 | Castro Rodriguez, Daniel | Address on File | | | | | | | |
| 1463278 | Castro Rodriguez, Elizabeth | Address on File | | | | | | | |
| 1776675 | CASTRO RODRIGUEZ, ELIZABETH | Address on File | | | | | | | |
| 1670279 | Castro Rodriguez, Jorge Omar | Address on File | | | | | | | |
| 1975889 | Castro Rodriguez, Norma Iris | Address on File | | | | | | | |
| 250978 | CASTRO ROMERO, JOSE V. | Address on File | | | | | | | |
| 1596429 | Castro Romero, Jose V. | Address on File | | | | | | | |
| 1457591 | Castro Rosa, Kelvin | Address on File | | | | | | | |
| 1465027 | Castro Rosa, Kelvin | Address on File | | | | | | | |
| 1493290 | Castro Rosa, Kelvin Q. | Address on File | | | | | | | |
| 2170239 | Castro Sanchez, Betzaida | Address on File | | | | | | | |
| 2019850 | Castro Santiago, Ernesto | Address on File | | | | | | | |
| 1727971 | Castro Santiago, Georgina | Address on File | | | | | | | |
| 2050242 | Castro Santiago, Iris | Address on File | | | | | | | |
| 2050242 | Castro Santiago, Iris | Address on File | | | | | | | |
| 1239918 | CASTRO SANTIAGO, JOSUE | Address on File | | | | | | | |
| 2139322 | Castro Santos, Sandra L | Address on File | | | | | | | |
| 2209514 | Castro Seda, Luis A. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 72 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2220513 | Castro Seda, Luis A. | Address on File | | | | | | | |
| 1813594 | Castro Segana, Lourdes M | Address on File | | | | | | | |
| 1181050 | CASTRO SERRANO, CARMEN J | Address on File | | | | | | | |
| 1181050 | CASTRO SERRANO, CARMEN J | Address on File | | | | | | | |
| 2168816 | Castro Soto, Antonio | Address on File | | | | | | | |
| 1475752 | Castro Tafanelli, Maximo | Address on File | | | | | | | |
| 1590121 | Castro Torres, Carlos A. | Address on File | | | | | | | |
| 1495159 | Castro Torres, Dianhery | Address on File | | | | | | | |
| 2078348 | Castro Vargas , Victor M | Address on File | | | | | | | |
| 2066933 | Castro Velez, Madiel | Address on File | | | | | | | |
| 2135232 | Castro Velez, Neida I. | Address on File | | | | | | | |
| 2135233 | Castro Velez, Rosa I. | Address on File | | | | | | | |
| 1556263 | Castro Vera, Carmen S | Address on File | | | | | | | |
| 2182240 | Castro, Demetrio Sanchez | Address on File | | | | | | | |
| 2162447 | Castro, Efigenia | Address on File | | | | | | | |
| 2195456 | Castro, Elia E | Address on File | | | | | | | |
| 2168856 | Castro, Juan | Address on File | | | | | | | |
| 2011326 | Castro, Luis O.Torres | Jardines Gurabo | 180 Calle 9 | | | Gurabo | PR | 00778 | |
| 1493542 | Castro, Miguel Pomales | Address on File | | | | | | | |
| 1426806 | Castro, Pablo Peterson | Address on File | | | | | | | |
| 2205130 | CASTRO, RICARDO | Address on File | | | | | | | |
| 2205130 | CASTRO, RICARDO | Address on File | | | | | | | |
| 1731289 | Castro, Teresa | Address on File | | | | | | | |
| 1667495 | Castro, Vivian Vazquez | Address on File | | | | | | | |
| 2232263 | Castrodad Berrios, Ada M. | Address on File | | | | | | | |
| 1881149 | CASTRODAD GALANES, MARIA A. | Address on File | | | | | | | |
| 1418967 | CASTRODAD RIVERA, LILI | Address on File | | | | | | | |
| 1418967 | CASTRODAD RIVERA, LILI | Address on File | | | | | | | |
| 1484730 | Catala Alquin, Isaac | Address on File | | | | | | | |
| 1653174 | CATALA DE JESUS, ANTONIO | Address on File | | | | | | | |
| 1592477 | Catala De Jesus, Antonio | Address on File | | | | | | | |
| 1047144 | CATALA DIAZ, MADELINE | Address on File | | | | | | | |
| 1604867 | Catala Fraceschini, Salvador F. | Address on File | | | | | | | |
| 1630325 | Catala Franceschini, Salvador F. | Address on File | | | | | | | |
| 1634787 | Catalá Franceschini, Salvador F. | Address on File | | | | | | | |
| 1602731 | Catala Marcano, Nivia M. | Address on File | | | | | | | |
| 2167881 | Catalan Guevara, Maria E. | Address on File | | | | | | | |
| 1481577 | CATALINA FIGUEROA ROSADO, POR SI Y EN REPRESENTACION DEL MENOR, JALF; Y OTROS | Address on File | | | | | | | |
| 1481577 | CATALINA FIGUEROA ROSADO, POR SI Y EN REPRESENTACION DEL MENOR, JALF; Y OTROS | Address on File | | | | | | | |
| 1503629 | CATALINAS CINEMA, CORP. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 784608 | CATAQUET ROSA, DIANA V. | HC-01 BOX 4130 | | | | HATILLO | PR | 00659 | |
| 1466214 | Cather, Willa Louise | Address on File | | | | | | | |
| 1456176 | CATHERINE A. MOUNTCASTLE MITCHELL MOUNTCASTLE AND LEE MOUNTCASTLE JT TEN | Address on File | | | | | | | |
| 1431546 | Catherine F Linton TTEE | Address on File | | | | | | | |
| 1850719 | Caussade Perez, Ivette M. | Address on File | | | | | | | |
| 1735053 | CAVAZOS , LOLIANETTE | Address on File | | | | | | | |
| 1546447 | Cavo Santoni, Rafael | Address on File | | | | | | | |
| 1466123 | Cay Morales, Maria | Address on File | | | | | | | |
| 1044003 | CAY MORALES, MARIA | Address on File | | | | | | | |
| 287393 | CAY PENA, LUZ V. | Address on File | | | | | | | |
| 1475534 | CCI Group LLC | ATTN: Kristy West, Vice President, Tax | 111 W 16th Ave, Ste 400 | | | Anchorage | AK | 99501 | |
| 85195 | CCR TRANSPORT CORP | PO BOX 1865 AVE D-2 M-97 | | | | CAROLINA | PR | 00984-1865 | |
| 85233 | CDT G M S P INC | Cooper Rodriguez | PO Box 368043 | | | San Juan | PR | 00936 | |
| 85233 | CDT G M S P INC | URB SANTA CRUZ | B7 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961-6902 | |
| 1722677 | CDV/ Lucy I Vega Cruz/Jovany Diaz Lopez | Address on File | | | | | | | |
| 60960 | CE & L Fire Extinguishers | Carlos M Flores Labault | J5 Ave Betances Urb Hnas Davila | | | Bayamon | PR | 00959 | |
| 60960 | CE & L Fire Extinguishers | J5 AVE. BETANCES URB. HNAS DAVILA | | | | BAYAMON | PR | 00959 | |
| 60960 | CE & L Fire Extinguishers | J5 Ave. Betances Urb. hnas davilo | | | | Bayamon | PR | 00959 | |
| 60960 | CE & L Fire Extinguishers | PRESIDENTE | J5 AVE. BETANCES URB. HNAS. DAVILA | | | BAYAMON | PR | 00959 | |
| 1687430 | Ceballos Cepeda, Nora M | Address on File | | | | | | | |
| 1657516 | Ceballos Cepeda, Nora M. | Address on File | | | | | | | |
| 1620303 | Cecilio Reyes, Jonas | Address on File | | | | | | | |
| 1628374 | CEDENO CARABALLO, ILIA M | Address on File | | | | | | | |
| 1613058 | CEDENO CARABALLO, ILIA M | Address on File | | | | | | | |
| 85459 | CEDENO CARABALLO, ILIA M. | Address on File | | | | | | | |
| 1477466 | CEDENO CEDENO, SUMAYA | Address on File | | | | | | | |
| 2103123 | Cedeno Cosme, Evelyn | Address on File | | | | | | | |
| 2157204 | Cedeno Diaz (De Moreno), Noemi | Address on File | | | | | | | |
| 1225112 | CEDENO HERNANDEZ, JAZMAYRA | Address on File | | | | | | | |
| 1808339 | Cedeno Marcano, Yajaira | Address on File | | | | | | | |
| 1758109 | Cedeno Rodriguez, Genaro M. | Address on File | | | | | | | |
| 1465764 | CEDENO ROMERO, EVELYN | Address on File | | | | | | | |
| 1821474 | CEDENO RUIZ, MYRTHA | Address on File | | | | | | | |
| 85665 | CEDENO RUIZ, MYRTHA R | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 85665 | CEDENO RUIZ, MYRTHA R | Address on File | | | | | | | |
| 1648855 | Cedeno Santana, Noel M | Address on File | | | | | | | |
| 1578162 | CEDENO SANTIAGO, PEDRO A | Address on File | | | | | | | |
| 1578162 | CEDENO SANTIAGO, PEDRO A | Address on File | | | | | | | |
| 1530647 | Cedeno Santiago, Pedro A. | Address on File | | | | | | | |
| 1530647 | Cedeno Santiago, Pedro A. | Address on File | | | | | | | |
| 1966035 | Cedeno Torres, Jasmine | Address on File | | | | | | | |
| 1596410 | Cedeño Torres, Migdalia | Address on File | | | | | | | |
| 1599976 | Cedeño Torres, Wanda I. | Address on File | | | | | | | |
| 1678563 | Cedeno, Quetcy | Address on File | | | | | | | |
| 85735 | CEDRE CORREA, MARTHA GRAMELIA | Address on File | | | | | | | |
| 1576622 | Cedre Correa, Marttha Gramelia | Address on File | | | | | | | |
| 1772596 | Celia Rodriguez Y Francisco O Quinones Rodriguez | Address on File | | | | | | | |
| 1772596 | Celia Rodriguez Y Francisco O Quinones Rodriguez | Address on File | | | | | | | |
| 1939329 | Cell Martell, Jannette M. | Address on File | | | | | | | |
| 1481434 | Celso Armando Torres Naveira, por si y en represenatcion de su hija, Meredes Casilda Torres Hernande | JOSE E.TORRES VALENTIN | ABOGADO | TORRES VALENTIN, ESTUDIO LEGAL LLC. | GEORGETTI 78 | San Juan | PR | | |
| 1481434 | Celso Armando Torres Naveira, por si y en represenatcion de su hija, Meredes Casilda Torres Hernande | PO BOX 21400 | | | | SAN JUAN | PR | 00928 | |
| 1503887 | Cemex Cal, Inc. | P O Box 364487 | | | | San Juan | PR | 00936-4487 | |
| 1503887 | Cemex Cal, Inc. | Peter Antonacopoulos | Abogado | PJA Law Offices | 1619 Calle Antonsanti, Apt. 7 | San Juan | PR | 00912 | |
| 85970 | CEMEX CONCRETOS INC | PJA LAW OFFICES | PETER ANTONACOPOULOS, ABOGADO | 1619 CALLE ANTONSANTI, APT. 7 | | San Juan | PR | 00912 | |
| 85970 | CEMEX CONCRETOS INC | PO BOX 364487 | | | | SAN JUAN | PR | 00936-4487 | |
| 1799151 | CEMEX CONCRETOS, INC. (AND/OR CEMEX DE PUERTO RICO, INC.) SUCCESSOR IN INTEREST OF READY MIX CONCRET | Address on File | | | | | | | |
| 1799151 | CEMEX CONCRETOS, INC. (AND/OR CEMEX DE PUERTO RICO, INC.) SUCCESSOR IN INTEREST OF READY MIX CONCRET | Address on File | | | | | | | |
| 1716849 | Cemex Concretos, Inc. (and/or Cemex de Puerto Rico, Inc.), successor in interest of Ready Mix Concre | Gonzalez & Roig | PO Box 193077 | | | San Juan | PR | 00919-3077 | |
| 1502219 | CEMEX DE PUERTO RICO INC | Address on File | | | | | | | |
| 1502219 | CEMEX DE PUERTO RICO INC | Address on File | | | | | | | |
| 1813715 | Cemex de Puerto Rico, Inc. | Gonzalez & Roig | Attn: Lcdo. Jorge R. Roig | PO Box 193077 | | San Juan | PR | 00919-3077 | |
| 1500460 | Cemex Transporte, Inc. | P O Box 364487 | | | | San Juan | PR | 00936-4487 | |
| 1500460 | Cemex Transporte, Inc. | PJA Law Offices | Peter Antonacopoulos | 1619 Calle Antonsanti, Apt. 7 | | San Juan | PR | 00912 | |
| 1561114 | Centeno - Navarro , Arturo | Address on File | | | | | | | |
| 1859073 | CENTENO ALVARADO, RAFAEL | Address on File | | | | | | | |
| 1985807 | CENTENO ALVELO, ENRIQUE | Address on File | | | | | | | |
| 1940135 | Centeno Aponte, Iris V | Address on File | | | | | | | |
| 1940135 | Centeno Aponte, Iris V | Address on File | | | | | | | |
| 784662 | CENTENO APONTE, IRIS V | Address on File | | | | | | | |
| 784662 | CENTENO APONTE, IRIS V | Address on File | | | | | | | |
| 1763217 | Centeno Aponte, Iris V. | Address on File | | | | | | | |
| 1862607 | Centeno De Alvarado, Migna Iris | Address on File | | | | | | | |
| 1862607 | Centeno De Alvarado, Migna Iris | Address on File | | | | | | | |
| 1695407 | Centeno Faria, Yessenia | Address on File | | | | | | | |
| 1460855 | Centeno Fontanez, Rosa | Address on File | | | | | | | |
| 1981113 | Centeno Juarbe , Mayra | Address on File | | | | | | | |
| 1059768 | CENTENO JUARBE, MAYRA | Address on File | | | | | | | |
| 1240959 | CENTENO LOPEZ, JUAN C. | Address on File | | | | | | | |
| 1240959 | CENTENO LOPEZ, JUAN C. | Address on File | | | | | | | |
| 1616857 | Centeno Osorio, Julio Luis | Address on File | | | | | | | |
| 1616857 | Centeno Osorio, Julio Luis | Address on File | | | | | | | |
| 1766362 | Centeno Ramos, Eulalia | Address on File | | | | | | | |
| 2215568 | Centeno Rivera, Carmen Y. | Address on File | | | | | | | |
| 2221977 | Centeno Rivera, William | Address on File | | | | | | | |
| 2250920 | Centeno Rodriguez, Jose A. | Address on File | | | | | | | |
| 1450916 | CENTENO ROMAN, AWILDA | Address on File | | | | | | | |
| 1920824 | Centeno Vega, Sylvia | Address on File | | | | | | | |
| 1982665 | CENTENO VIERA, ELSIE | Address on File | | | | | | | |
| 1683998 | Centeno, Ismael | Address on File | | | | | | | |
| 1687017 | Centeno, Ismael | Address on File | | | | | | | |
| 1687017 | Centeno, Ismael | Address on File | | | | | | | |
| 2210707 | Centeno, Miriam Torres | Address on File | | | | | | | |
| 2207341 | Centeno-Rivera, William | Address on File | | | | | | | |
| 1588040 | Centro Clinico de Vega Alta Corp. | c/o Ivonnette M. Ruiz | Calle Muñoz Rivera 5A | | | Vega Alta | PR | 00692 | |
| 1477973 | Centro de Aprendizaje Individualizado Inc. representado por Nitza E. Velez Carrion | Michelle Silvestriz Alejandro | Centro de Aprediizaje Individualizado | Carretera 846 Km 9.0 Lote 5, Sector Covadonga | Ciudad Universitaria | Trujillo Alto | PR | 00787 | |
| 1477973 | Centro de Aprendizaje Individualizado Inc. representado por Nitza E. Velez Carrion | P.O.Box 13282 | | | | San Juan | PR | 00908 | |
| 1481651 | Centro De Consultoria Medica, CSP | HAYDEE VAZQUEZ GAUD | PO BOX 1831 | | | YAUCO | PR | 00698-1831 | |
| 1481651 | Centro De Consultoria Medica, CSP | PO Box 847 | | | | Guanica | PR | 00653-0847 | |
| 1456095 | Centro De Salud De Lares Inc | Isabel Maria Santiago, Directora Ejecutiva Interin | Ave Los Patriotas Carr 111 KM 1.9 | | | Lares | PR | 00669 | |
| 1456095 | Centro De Salud De Lares Inc | Po Box 379 | | | | Lares | PR | 00669 | |
| 2128992 | Centro de Salud de Lares, Inc. | PO Box 379 | | | | Lares | PR | 00669-0379 | |
| 2123928 | Centro de Servicios Primarios de Salud de Patillas | 99 Riefkhol St | | | | Patillas | PR | 00723 | |
| 86836 | CENTRO DE SERVICIOS TERAPÉUTICOS, INC., | LCDA. NANCY Y. SÁNCHEZ CASIANO | PO BOX 652 | | | HORMIGUEROS | PR | 00660 | |
| 86836 | CENTRO DE SERVICIOS TERAPÉUTICOS, INC., | PO BOX 571 | | | | LAJAS | PR | 00667 | |
| 1556626 | Centurylink, Inc. Defined Benefit Master Trust | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 74 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2109069 | Cepeda Cirino, Migdalia | Address on File | | | | | | | |
| 2109069 | Cepeda Cirino, Migdalia | Address on File | | | | | | | |
| 1669304 | Cepeda Cordero, Lesbia M. | Address on File | | | | | | | |
| 1669304 | Cepeda Cordero, Lesbia M. | Address on File | | | | | | | |
| 87361 | CEPEDA CORDERO, WANDA I | Address on File | | | | | | | |
| 2116742 | Cepeda Davila, Haydeeliz | Address on File | | | | | | | |
| 1647067 | Cepeda de Cubero, Francisca | Address on File | | | | | | | |
| 1592421 | CEPEDA DE JESUS, MARCALLY | Address on File | | | | | | | |
| 87380 | CEPEDA ESCOBAR, ANGEL | Address on File | | | | | | | |
| 1460090 | CEPEDA ESCOBAR, ANGEL | Address on File | | | | | | | |
| 2051255 | Cepeda Fuentes, Ramona | Address on File | | | | | | | |
| 2210575 | Cepeda Miranda, Luis A. | Address on File | | | | | | | |
| 1650227 | Cepeda Pizarro, Cruz Minerva | Address on File | | | | | | | |
| 1712769 | CEPEDA PIZARRO, GABRIEL | Address on File | | | | | | | |
| 1776063 | CEPEDA QUINONES, EVELYN | Address on File | | | | | | | |
| 2142566 | Cepeda Ramos, Wilma | Address on File | | | | | | | |
| 1182961 | CEPEDA RODRIGUEZ, CARMEN R | Address on File | | | | | | | |
| 628397 | Cepeda Rodriguez, Carmen R. | Address on File | | | | | | | |
| 628397 | Cepeda Rodriguez, Carmen R. | Address on File | | | | | | | |
| 628397 | Cepeda Rodriguez, Carmen R. | Address on File | | | | | | | |
| 1566788 | Cepeda Rodriguez, Samuel | Address on File | | | | | | | |
| 1219993 | CEPEDA SANCHEZ, ISELLE | Address on File | | | | | | | |
| 1491910 | Cepeda-Osorio, Rosa I. | Address on File | | | | | | | |
| 1772451 | CEPH INTERNATIONAL CORPORATION | ALVARADO TAX & BUSINESS ADVISORS LLC | JUAN ANTONIO ALVARADO, AUTHORIZED AGENT | PO BOX 195598 | | SAN JUAN | PR | 00919-5598 | |
| 1772451 | CEPH INTERNATIONAL CORPORATION | PO BOX 31199 | | | | MANATI | PR | 00674 | |
| 2049597 | Cerda Soto, Fernando Luis | Address on File | | | | | | | |
| 87633 | CERRA FERNANDEZ, JAVIER | Address on File | | | | | | | |
| 2160160 | Cervantes Rivera, Jose A | Address on File | | | | | | | |
| 1889692 | CERVERA HERNANDEZ, JORGE  L. | Address on File | | | | | | | |
| 1147089 | CESANI FRANQUI, SINIA D | Address on File | | | | | | | |
| 1147089 | CESANI FRANQUI, SINIA D | Address on File | | | | | | | |
| 1454516 | Cesar Badillo Machado, Irma Vicente Y Su Hijo Menor de E.C.B.V | Address on File | | | | | | | |
| 1423051 | CESAR CASTILLO, INC. | MCD LAW LLC | HERNANDO A. RIVERA | PO BOX 191732 | | SAN JUAN | PR | 00919-1732 | |
| 1423051 | CESAR CASTILLO, INC. | MCD MAW LLC | HERNANDO A. RIVERA | 416 PONCE DE LEÓN AVE. SUITE 1200 | | HATO REY | PR | 00918 | |
| 1423051 | CESAR CASTILLO, INC. | PO BOX 191149 | | | | SAN JUAN | PR | 00919-1149 | |
| 1864688 | Cesar Gerardo, Escobar Santiago | 2106 C/Colina Urb. Valle Alto | | | | Ponce | PR | 00716 | |
| 2210788 | Cesar Verdejo, Julio | Address on File | | | | | | | |
| 1539044 | Cesareo Ortiz, Eva | Address on File | | | | | | | |
| 1515586 | Cesareo Pinto, Antonio | Address on File | | | | | | | |
| 1787872 | Cestero De Ayala, Edda Marie | Address on File | | | | | | | |
| 1474995 | Cestero-Rodriguez, Herman | Address on File | | | | | | | |
| 1689351 | Chabriel Gonzalez, Luz L. | Address on File | | | | | | | |
| 1652100 | Chabriel, Luz L. | Address on File | | | | | | | |
| 1690574 | Chabrier Rosado, Damaris | Address on File | | | | | | | |
| 718540 | CHACON RODRIGUEZ, MAYRA | Address on File | | | | | | | |
| 88172 | CHAMORRO OSTOLAZA, LUZ GEORGINA | Address on File | | | | | | | |
| 1718525 | Chamorro Ostolaza, Marta I. | Address on File | | | | | | | |
| 1928523 | Chamorro Ostolaza, Mary | Address on File | | | | | | | |
| 1883281 | Chamorro Ostolaza, Mary Luz | Address on File | | | | | | | |
| 1917471 | Chamorro Ostolaza, Mary Luz | Address on File | | | | | | | |
| 1798779 | Chang, Jacqueline  A. | Address on File | | | | | | | |
| 1428983 | Chang, Michael M | Address on File | | | | | | | |
| 1428983 | Chang, Michael M | Address on File | | | | | | | |
| 1436193 | Chang, Richard T | Address on File | | | | | | | |
| 1584921 | CHANG, SANDRA K. | Address on File | | | | | | | |
| 1478613 | Chanin Family Limited Partnership | 2203 Versailles Ct | | | | Henderson | NV | 89074 | |
| 1457861 | Chanza Avino, Jose A | Address on File | | | | | | | |
| 2041695 | Chaparro Chaparro, Jesus A. | Address on File | | | | | | | |
| 629403 | CHAPARRO CRESPO, CAROLYN | Address on File | | | | | | | |
| 1472482 | Chaparro Hernandez, Katiria | Address on File | | | | | | | |
| 1472085 | Chaparro Hernández, Katiria | Address on File | | | | | | | |
| 1580379 | Chaparro Nieves, Celines | Address on File | | | | | | | |
| 1616324 | CHAPARRO PEREZ, JANET | Address on File | | | | | | | |
| 1803919 | Chaparro Rios , Adrieliz | Address on File | | | | | | | |
| 2072119 | CHAPARRO SANCHEZ, ELIZABETH | Address on File | | | | | | | |
| 1548189 | Chaparro Villanue, Sandra I | Address on File | | | | | | | |
| 1725390 | Chapman Rivera, Jorge E | Address on File | | | | | | | |
| 968512 | CHARDON RODRIGUEZ, CARMEN  J | Address on File | | | | | | | |
| 1921235 | Chardon Rodriguez, Carmen J | Address on File | | | | | | | |
| 1669133 | Chardon Rodriguez, Carmen J. | Address on File | | | | | | | |
| 1843872 | Chardon Rodriguez, Carmen J. | Address on File | | | | | | | |
| 1937065 | Chardon Rodriguez, Carmen J. | Address on File | | | | | | | |
| 1820153 | Chardon Rodriguez, Carmen J. | Address on File | | | | | | | |
| 1437832 | Charles H. Jackson Sr. and Mildred L. Jackson | Address on File | | | | | | | |
| 1437832 | Charles H. Jackson Sr. and Mildred L. Jackson | Address on File | | | | | | | |
| 1560593 | CHARLES RIVERA, BEATRIZ | Address on File | | | | | | | |
| 2221745 | Charles, Esther Rosario | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 75 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1452392 | CHARNECO SANCHEZ, DEXTER MARIA | Address on File | | | | | | | |
| 2220365 | Charon Sanchez, William | Address on File | | | | | | | |
| 88655 | CHARON SANTIAGO, DAISY | Address on File | | | | | | | |
| 88655 | CHARON SANTIAGO, DAISY | Address on File | | | | | | | |
| 2225803 | Charriez Rivera, Haydee | Address on File | | | | | | | |
| 1853885 | CHARRIEZ RIVERA, IRIS | Address on File | | | | | | | |
| 1900594 | CHAVES CANAL, WANDA I. | Address on File | | | | | | | |
| 1777026 | Chaves Canals , Wanda I | Address on File | | | | | | | |
| 1496344 | CHAVES RODRIGUEZ, IRMA R. | Address on File | | | | | | | |
| 88789 | CHAVES RODRIGUEZ, IRMA R. | Address on File | | | | | | | |
| 1820390 | Chavez Encarnacion, Guillermo | Address on File | | | | | | | |
| 1570763 | Chavez Quiroga, Amparo | Address on File | | | | | | | |
| 1570763 | Chavez Quiroga, Amparo | Address on File | | | | | | | |
| 1560610 | Cherena Rivera, Luis Javier | Address on File | | | | | | | |
| 1509336 | Chernus, Dorothy | Address on File | | | | | | | |
| 1509336 | Chernus, Dorothy | Address on File | | | | | | | |
| 1475404 | Chessa, Patricia A | Address on File | | | | | | | |
| 1450859 | Chesseri, Roy | Address on File | | | | | | | |
| 1450512 | Chesseri, Roy | Address on File | | | | | | | |
| 1052938 | Chevalier Valdes, Maria L | Address on File | | | | | | | |
| 1794670 | Chevere Colon , Flor I. | Address on File | | | | | | | |
| 1759225 | Chevere Fraguada, Zoradia | Address on File | | | | | | | |
| 88983 | CHEVERE FRASUADA, ZORAIDA | Address on File | | | | | | | |
| 784824 | CHEVERE FUENTES, MAYDA | Address on File | | | | | | | |
| 1992463 | Chevere Nereida, Ortiz | Address on File | | | | | | | |
| 1995886 | Chevere Ortiz, Hector L. | Address on File | | | | | | | |
| 89050 | CHEVERE SANCHEZ, LILLIAM | Address on File | | | | | | | |
| 89050 | CHEVERE SANCHEZ, LILLIAM | Address on File | | | | | | | |
| 907108 | CHEVERE SANTOS, JOEL | Address on File | | | | | | | |
| 2207862 | Chevere Zayas, Ivelisse | Address on File | | | | | | | |
| 1465318 | CHEVERES IZQUIERDO, SANDRA | Address on File | | | | | | | |
| 1599645 | Chevere-Sanchez, Juan P. | Address on File | | | | | | | |
| 1654890 | CHEVEREZ OTERO, MARIA DEL C. | Address on File | | | | | | | |
| 278171 | Chevres Diaz, Lorna | Address on File | | | | | | | |
| 278171 | Chevres Diaz, Lorna | Address on File | | | | | | | |
| 1240960 | CHICLANA BURGOS, JUAN C. | Address on File | | | | | | | |
| 2221533 | Chiclana, Jaime Pizarro | Address on File | | | | | | | |
| 1037418 | CHICO ACEVEDO, LUZ M | Address on File | | | | | | | |
| 1462819 | CHICO AVILES, LYDIA | Address on File | | | | | | | |
| 2059022 | Chico Moya, Annabelle | Address on File | | | | | | | |
| 2101297 | Chico Soto, Antonio | Address on File | | | | | | | |
| 1800010 | CHIMELIS RIVERA, NAYDALIS | Address on File | | | | | | | |
| 1479870 | Chinea Bonila, Eugenio | Address on File | | | | | | | |
| 712344 | Chinea Marrero, Maria Luisa | Address on File | | | | | | | |
| 1702199 | Chinea Santiago, Carmen L | Address on File | | | | | | | |
| 1797431 | Chinea Santiago, Carmen L. | Address on File | | | | | | | |
| 1655877 | Chinea Zapata, Yandra A. | Address on File | | | | | | | |
| 2202451 | Chinea, David | Address on File | | | | | | | |
| 2110231 | Chinery England, Linda | Address on File | | | | | | | |
| 2061556 | Chinnery England, Linda | Address on File | | | | | | | |
| 1450011 | Cho , Teresa M | Address on File | | | | | | | |
| 1422108 | CHRIST & JOHN RECYCLING, INC. | TRANSPORTE DE GOMAS NATHAN INC. CHRIST & JOHN RECYCLING INC. | JORGE C. CRUZ JOVE | 317 EXT. LOS ROBLES | | RINCON | PR | 00677 | |
| 1427204 | Christensen, David M | Address on File | | | | | | | |
| 89573 | CHRISTIAN CALDER, VILMA | Address on File | | | | | | | |
| 1494077 | CHRISTIAN GERENA, SANDRA LEE | Address on File | | | | | | | |
| 1867021 | Christian Luis Esteras Carrasquillo and Brenda Carrasquillo Lopez - Chec | Address on File | | | | | | | |
| 1515812 | Christopher Cruz-Rodriguez, Maria de Lourdes Rodriguez Ruiz & Natalia Cruz Rodriguez | Landron Vera. LLC | Luis A. Rodriguez Muñoz, Esq. | 1606 Avenida Ponce De Leon, Suite 501 | | San Juan | PR | 00909 | |
| 1526515 | CHU FIGUEROA, VICTOR | Address on File | | | | | | | |
| 1541013 | Chu Figueroa, Victor | Address on File | | | | | | | |
| 2153533 | Chupany Tirado, Wanda I. | Address on File | | | | | | | |
| 1980305 | Ciales Primary Health Care Services, Inc. | PO Box 1427 | | | | Ciales | PR | 00638-1427 | |
| 1494720 | Ciales Primary Health Care Services, Inc. / Prymed, Inc | Carr 149 PO Box 1427 | | | | Ciales | PR | 00638 | |
| 1494720 | Ciales Primary Health Care Services, Inc. / Prymed, Inc | Prymed Medical Care | PO Box 1427 | | | Ciales | PR | 00638 | |
| 744046 | CIBES SILVA, REGINA D | Address on File | | | | | | | |
| 1225626 | CIDELY GONZALEZ, JENNETTE | Address on File | | | | | | | |
| 1385889 | CIDELY GONZALEZ, JENNETTE | Address on File | | | | | | | |
| 1504233 | Cigna Behavioral Health, Inc. | 900 Cottage Grove Road C6TAX | | | | Hartford | CT | 06152 | |
| 1502785 | Cigna Health and Life Insurance Company | 900 Cottage Grove Road C6TAX | | | | Hartford | CT | 06152 | |
| 2146969 | Cincinnati Sub-Zero Products | 12011 Mosteller Road | | | | Cincinnati | OH | 45241 | |
| 2146969 | Cincinnati Sub-Zero Products | 3530 Solutions Center | | | | Cincinnati | OH | 45241 | |
| 2060041 | Cindron Ortiz, Vilma Ivette | Address on File | | | | | | | |
| 2161151 | Cinton Roman, Marixa | Address on File | | | | | | | |
| 2193224 | Cintro Albertorio, Olga Maritza | Address on File | | | | | | | |
| 1530946 | CINTRO MEDINA, EVELYN | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 76 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1530946 | CINTRO MEDINA, EVELYN | Address on File | | | | | | | |
| 2163206 | Cintron Adorno, Nayda | Address on File | | | | | | | |
| 2222441 | Cintron Antuna, Myrna E | Address on File | | | | | | | |
| 1843843 | Cintron Ayala, Delma | Address on File | | | | | | | |
| 1843843 | Cintron Ayala, Delma | Address on File | | | | | | | |
| 2162135 | Cintron Ayala, Jaidaliz | Address on File | | | | | | | |
| 2197703 | Cintron Barber, Edith | Address on File | | | | | | | |
| 1918604 | CINTRON BELTRAN, MIRIAM D | Address on File | | | | | | | |
| 2158411 | Cintron Bernos, Victor Manuel | Address on File | | | | | | | |
| 1567701 | Cintron Bracero, Jose | Address on File | | | | | | | |
| 1567701 | Cintron Bracero, Jose | Address on File | | | | | | | |
| 1049569 | CINTRON BUI, MARGARITA | Address on File | | | | | | | |
| 1049569 | CINTRON BUI, MARGARITA | Address on File | | | | | | | |
| 2208217 | Cintron Burgos, Irma | Address on File | | | | | | | |
| 1505512 | Cintron Caraballo, Carmen M. | Address on File | | | | | | | |
| 2142177 | Cintron Casiano, Lydia R. | Address on File | | | | | | | |
| 2164583 | Cintron Castro, Guadalupe | Address on File | | | | | | | |
| 2063179 | Cintron Chevres , Evelyn | Address on File | | | | | | | |
| 2012744 | Cintron Chevres, Maria L. | HC-75 Buzon 1268 Cedro Abajo | | | | Naranjito | PR | 00719 | |
| 1931646 | Cintron Cintron, Arnaldo | Address on File | | | | | | | |
| 1665576 | Cintron Cintron, Arnaldo L. | Address on File | | | | | | | |
| 1911334 | CINTRON CINTRON, ARNALDO LUIS | Address on File | | | | | | | |
| 2213972 | Cintron Cintron, Irma N. | Address on File | | | | | | | |
| 2159617 | Cintron Cintron, Raul | Address on File | | | | | | | |
| 2214821 | Cintron Colon, Jose A | Address on File | | | | | | | |
| 2214821 | Cintron Colon, Jose A | Address on File | | | | | | | |
| 1213352 | Cintron Cruz, Hector L. | Address on File | | | | | | | |
| 1702824 | Cintron Cruz, Sara L. | Address on File | | | | | | | |
| 2159588 | Cintron Cruz, Wilfredo | Address on File | | | | | | | |
| 90578 | CINTRON DE ARMAS, MARGARITA | Address on File | | | | | | | |
| 1649823 | Cintrón De Jesús, Elsa I. | Address on File | | | | | | | |
| 1638539 | Cintron Diaz , Efran | Address on File | | | | | | | |
| 2148874 | Cintron Diaz, Ana Miriam | Address on File | | | | | | | |
| 1467674 | CINTRON DIAZ, DELMA C | Address on File | | | | | | | |
| 1858026 | Cintron Diaz, Efrain | Address on File | | | | | | | |
| 1902915 | Cintron Diaz, Irma L. | Address on File | | | | | | | |
| 1572739 | CINTRON ESPINELL, JULIO | Address on File | | | | | | | |
| 2176152 | CINTRON ESPINELL, JULIO | Address on File | | | | | | | |
| 2052315 | CINTRON FERNANDEZ, GLADYS I. | Address on File | | | | | | | |
| 2177189 | Cintron Figueroa, Francisco | Address on File | | | | | | | |
| 2203822 | Cintron Figueroa, Migdalia | Address on File | | | | | | | |
| 1633528 | Cintron Flores, Siri A. | Address on File | | | | | | | |
| 2157299 | Cintron Garcias, Iriz | Address on File | | | | | | | |
| 2143131 | Cintron Gomez, Ramonita | Address on File | | | | | | | |
| 2144038 | Cintron Gomez, Violeta A. | Address on File | | | | | | | |
| 2154103 | Cintron Gonzales, Cristina | Address on File | | | | | | | |
| 1576826 | Cintron Gonzalez, Angela L. | Address on File | | | | | | | |
| 784947 | CINTRON GONZALEZ, BLANCA | Address on File | | | | | | | |
| 2195583 | Cintron Gonzalez, Doris | Address on File | | | | | | | |
| 2222224 | Cintron Gonzalez, Doris | Address on File | | | | | | | |
| 2214974 | Cintron Gonzalez, Fernando | Address on File | | | | | | | |
| 1723925 | Cintron Guzman, Maria P. | Address on File | | | | | | | |
| 2197586 | Cintron Hernandez, Victor L | Address on File | | | | | | | |
| 1932519 | Cintron Hernandez, Victor L. | Address on File | | | | | | | |
| 2197901 | Cintron Hernandez, Victor L. | Address on File | | | | | | | |
| 1964220 | Cintron Hernandez, Victor Luis | Address on File | | | | | | | |
| 2203272 | CINTRON HUERTAS, MAGDA | Address on File | | | | | | | |
| 1685882 | Cintron Jurado, Maria L. | Address on File | | | | | | | |
| 2143039 | Cintron Lopez, Gerardo | Address on File | | | | | | | |
| 1611251 | CINTRON LOPEZ, HAYDEE | Address on File | | | | | | | |
| 2158537 | Cintron Lozada, Angela | Address on File | | | | | | | |
| 1178447 | CINTRON MATEO, CARLOS R. | Address on File | | | | | | | |
| 1918575 | Cintron Mateo, Rosa M. | Address on File | | | | | | | |
| 1918575 | Cintron Mateo, Rosa M. | Address on File | | | | | | | |
| 2160588 | Cintron Medina, Eduardo | Address on File | | | | | | | |
| 1577925 | Cintron Medina, Evelyn | Address on File | | | | | | | |
| 1577925 | Cintron Medina, Evelyn | Address on File | | | | | | | |
| 1581808 | Cintron Medina, Neidy | Address on File | | | | | | | |
| 2160839 | Cintron Medina, Pedro | Address on File | | | | | | | |
| 1490023 | Cintron Melendez, Jose | Address on File | | | | | | | |
| 1756639 | Cintron Melendez, Nilda E. | Address on File | | | | | | | |
| 1960368 | Cintron Mendez, Nora Silva | Address on File | | | | | | | |
| 1511508 | Cintron Milanes, Carmen | Address on File | | | | | | | |
| 2219559 | Cintron Molina, Wanda Iris | Address on File | | | | | | | |
| 2051645 | Cintron Montalvo, Miriam | Address on File | | | | | | | |
| 1462749 | Cintron Morales, Jose | Address on File | | | | | | | |
| 1812283 | Cintron Morales, Margarita | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1902401 | Cintron Morales, Radames | Address on File | | | | | | | |
| 931575 | CINTRON MORALES, RADAMES | Address on File | | | | | | | |
| 1610878 | Cintron Navarro, Juan C. | Address on File | | | | | | | |
| 901835 | CINTRON NEGRON, HECTOR | Address on File | | | | | | | |
| 2204590 | Cintron Negron, Natividad | Address on File | | | | | | | |
| 2042188 | Cintron Nermany, Mildred | Address on File | | | | | | | |
| 1521078 | Cintron Nieves, Jose Arnaldo | Address on File | | | | | | | |
| 1677569 | Cintron Ortiz, Abraham | Address on File | | | | | | | |
| 231253 | Cintron Ortiz, Irvin E. | Address on File | | | | | | | |
| 91107 | CINTRON ORTIZ, JUANA J. | Address on File | | | | | | | |
| 1957340 | Cintron Ortiz, Nydia I. | Address on File | | | | | | | |
| 2159510 | Cintron Ortiz, Raul | Address on File | | | | | | | |
| 2080948 | CINTRON ORTIZ, VILMA I. | Address on File | | | | | | | |
| 2073417 | CINTRON ORTIZ, VILMA I. | Address on File | | | | | | | |
| 2094775 | Cintron Ortiz, Vilma Ivette | Address on File | | | | | | | |
| 2247959 | Cintron Padilla, Angel M | Address on File | | | | | | | |
| 1935661 | Cintron Parrilla, Elizabeth | Address on File | | | | | | | |
| 1945337 | Cintron Perez, Apolinar | Address on File | | | | | | | |
| 1631078 | Cintron Pineiro, Ingrid Y | Address on File | | | | | | | |
| 1571535 | Cintron Rental Equipment | c/o Jose Cintron | PO Box 1000 | | | Isabela | PR | 00662 | |
| 1571735 | Cintron Rental Equipment | Ortiz Almedina Y Asociados Law Office PSC | PO Box 366556 | | | San Juan | PR | 00936 | |
| 1935648 | CINTRON RESTO, MARIBEL | Address on File | | | | | | | |
| 2204047 | CINTRON REYES, MARIA DEL CARMEN | Address on File | | | | | | | |
| 1595241 | Cintron Rivera, Aida I | Address on File | | | | | | | |
| 1604744 | Cintron Rivera, Aida I. | Address on File | | | | | | | |
| 1637141 | Cintron Rivera, Aida I. | Address on File | | | | | | | |
| 2247861 | Cintron Rivera, Aida Luz | Address on File | | | | | | | |
| 2247800 | Cintron Rivera, Carmen S. | Address on File | | | | | | | |
| 2247782 | Cintron Rivera, Diana T | Address on File | | | | | | | |
| 592847 | CINTRON RIVERA, WILLIAM | Address on File | | | | | | | |
| 1467716 | Cintron Rodriguez, Angelita | Address on File | | | | | | | |
| 1587850 | CINTRON RODRIGUEZ, ANGELITA | Address on File | | | | | | | |
| 1731106 | CINTRON RODRIGUEZ, ANTONIA | Address on File | | | | | | | |
| 1527362 | Cintron Rodriguez, Jose R. | Address on File | | | | | | | |
| 2184341 | Cintron Rojas, Melissa | Address on File | | | | | | | |
| 2046739 | CINTRON ROMAN, MARIXA | Address on File | | | | | | | |
| 2219258 | Cintron Roman, Marixa | Address on File | | | | | | | |
| 2166558 | Cintron Rosado, Maria Angelica | Address on File | | | | | | | |
| 2168833 | Cintron Rosario, Basilio | Address on File | | | | | | | |
| 2097300 | Cintron Ruiz, Angel M. | Address on File | | | | | | | |
| 2145018 | Cintron Sanchez, Alfredo | Address on File | | | | | | | |
| 2147618 | Cintron Sanchez, Genaro | Address on File | | | | | | | |
| 2145010 | Cintron Sanchez, Hipolito | Address on File | | | | | | | |
| 2168070 | Cintron Santana, Digna E. | Address on File | | | | | | | |
| 2160584 | Cintron Santana, Hector Ramon | Address on File | | | | | | | |
| 1461070 | CINTRON SANTANA, JARVIS | Address on File | | | | | | | |
| 1892505 | CINTRON SANTIAGO, LEIDA E. | Address on File | | | | | | | |
| 1692835 | CINTRON SANTIAGO, JUAN JOSE | Address on File | | | | | | | |
| 1824979 | CINTRON SANTIAGO, LIZZETTE | Address on File | | | | | | | |
| 2079698 | Cintron Santos, Leyda | Address on File | | | | | | | |
| 950949 | CINTRON SERRANO, ANA | Address on File | | | | | | | |
| 2179149 | Cintron Serrano, Angel Luis | Address on File | | | | | | | |
| 1698254 | Cintron Serrano, Luz V | Address on File | | | | | | | |
| 1658503 | CINTRON SERRANO, LUZ V. | Address on File | | | | | | | |
| 1473901 | CINTRON SERRANO, MARILYN | Address on File | | | | | | | |
| 2136389 | CINTRON SERRANO, MILAGROS | Address on File | | | | | | | |
| 1913014 | CINTRON SUAREZ, EDUARDO R. | Address on File | | | | | | | |
| 1935463 | Cintron Suarez, Eduardo R. | Address on File | | | | | | | |
| 2096548 | CINTRON TORRES, ALTAGRACIA | Address on File | | | | | | | |
| 1754226 | Cintron torres, Brenda Lee | Address on File | | | | | | | |
| 1596069 | Cintrón Torres, Brenda Lee | Address on File | | | | | | | |
| 1750251 | Cintrón Torres, Brenda Lee | Address on File | | | | | | | |
| 1911421 | Cintron Torres, Claribel | Address on File | | | | | | | |
| 1779914 | Cintron Torres, Jaime E | Address on File | | | | | | | |
| 2129169 | Cintron Torres, Leomarys | Address on File | | | | | | | |
| 1915256 | Cintron Torres, Maritza | Address on File | | | | | | | |
| 1682058 | Cintron Torres, Modesto | Address on File | | | | | | | |
| 1682058 | Cintron Torres, Modesto | Address on File | | | | | | | |
| 1720634 | Cintrón Torres, Teresita | Address on File | | | | | | | |
| 1675684 | Cintron Valpais, Carlos J | PO Box 800766 | | | | Coto Laurel | PR | 00780-0766 | |
| 1699538 | CINTRON VARGAS, JEANNETTE | Address on File | | | | | | | |
| 1596171 | Cintron Vazquez, Carlos Y. | Address on File | | | | | | | |
| 1593806 | CINTRON VAZZUEZ, KAREN | Address on File | | | | | | | |
| 2160697 | Cintron Vega, Luis | Address on File | | | | | | | |
| 1592063 | CINTRON VELAZQUEZ, LUIS I. | Address on File | | | | | | | |
| 1590823 | CINTRON VELAZQUEZ, LUIS I. | Address on File | | | | | | | |
| 2158678 | Cintron Velazquez, William E. | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1917812 | CINTRON VILLARONGA, JOSE R | Address on File | | | | | | | |
| 1591124 | Cintron, Gisela Rivera | Address on File | | | | | | | |
| 1645095 | Cintron, Ivette Pons | 11 Cond. Villas del Parque Apt 11F | | | | San Juan | PR | 00909 | |
| 2158588 | Cintron, Luz Mercedes | Address on File | | | | | | | |
| 1673804 | Cintron, Maria L. | Address on File | | | | | | | |
| 2158780 | Cintron, Ramonita Berrios | Address on File | | | | | | | |
| 1919926 | Cintron-Valenzuela, Eizzil | Address on File | | | | | | | |
| 1427990 | Ciottone, Richard T and Betty J | Address on File | | | | | | | |
| 2225971 | Cipreni Ayala, Rafael | Address on File | | | | | | | |
| 2052765 | Cirilo Angueira, Glorimar | Address on File | | | | | | | |
| 2158606 | Cirilo Medina, Dairy | Address on File | | | | | | | |
| 2235932 | Cirino Fuentes, Jose M. | Address on File | | | | | | | |
| 2023384 | Cirino Ortiz, Samuel | Address on File | | | | | | | |
| 2216554 | Cirino Quinonez, Jose Antonio | Address on File | | | | | | | |
| 2193468 | Citigroup Inc. | Attn: Marshall Fishman and Meghan Spillane | 620 Eighth Avenue | The New York Time Building | | New York | NY | 10018 | |
| 2193468 | Citigroup Inc. | Attn: Mary Jane Lee | 388 Greenwich Street | | | New York | NY | 10013 | |
| 2193468 | Citigroup Inc. | Goodwin Procter LLP | Meghan Spillane | Partner | 620 Eighth Avenue | New York | NY | 10018 | |
| 1562180 | CITIZENS RENOVATION & DEVELOPMENT CORP., ET, AL (THE ESTATE OF LUIS F. COLL-SUSONI; THE ESTATE OF LU | C/O CARLOS R. POLO | 623 PONCE DE LEON | STE. 705-A | | SAN JUAN | PR | 00917-4827 | |
| 1562180 | CITIZENS RENOVATION & DEVELOPMENT CORP., ET, AL (THE ESTATE OF LUIS F. COLL-SUSONI; THE ESTATE OF LU | ATTN; LUIS BLANCO MATOS | P.O. BOX 362677 | | | SAN JUAN | PR | 00936-2677 | |
| 1562180 | CITIZENS RENOVATION & DEVELOPMENT CORP., ET, AL (THE ESTATE OF LUIS F. COLL-SUSONI; THE ESTATE OF LU | ATTN; LUIS COLL RAMIREZ DE ARELLANO | 750 GLEN ABBEY DR. | | | MANSFIELD | TX | 76063-3702 | |
| 92011 | CITY STATIONERY INC | PO BOX 9239 | | | | CAGUAS | PR | 00726 | |
| 92011 | CITY STATIONERY INC | WILMA RODRIGUEZ SANTOS, ABOGADO | 420 AVE. PONCE DE LEON - MIDTOWN BLDG. 215 | | | SAN JUAN | PR | 00918 | |
| 2186256 | Civil Air Patrol Puerto Rico Wing, Inc. | PO Box 192460 | | | | San Juan | PR | 00919-2460 | |
| 1565464 | CLARIBED CRUZ V DEPARTAMENTO EDUCACION | Address on File | | | | | | | |
| 1565464 | CLARIBED CRUZ V DEPARTAMENTO EDUCACION | Address on File | | | | | | | |
| 1500541 | Claribel Rivera Hernandez et al | Address on File | | | | | | | |
| 835284 | Clarissia Perez-Otero, personally and on behalf of her minor daughter, SCP | Address on File | | | | | | | |
| 835284 | Clarissia Perez-Otero, personally and on behalf of her minor daughter, SCP | Address on File | | | | | | | |
| 1447358 | Clark, Curtis W | Address on File | | | | | | | |
| 643477 | CLARKE VIVES, EGBERT | Address on File | | | | | | | |
| 2020685 | CLASS AVILES, YESSENIA | Address on File | | | | | | | |
| 92321 | CLASS CANDELARIA, NYDIA I | Address on File | | | | | | | |
| 368400 | CLASS CANDELARIA, NYDIA I | Address on File | | | | | | | |
| 1738067 | Class Martinez, Nora H | Address on File | | | | | | | |
| 1947220 | Class Martinez, Nora H. | Address on File | | | | | | | |
| 1602493 | Class of HTA Highway Managerial Employees Represented by Jose Malave Durant and Carmen Carrero Torre | Address on File | | | | | | | |
| 1602493 | Class of HTA Highway Managerial Employees Represented by Jose Malave Durant and Carmen Carrero Torre | Address on File | | | | | | | |
| 2115896 | Class Perez, Jose E. | Address on File | | | | | | | |
| 1452751 | Classen Rivera, Mercedes | Address on File | | | | | | | |
| 1452751 | Classen Rivera, Mercedes | Address on File | | | | | | | |
| 1481008 | Claudio Alicea, Javier | Address on File | | | | | | | |
| 2028995 | CLAUDIO CONCEPCION, IRIS N | Address on File | | | | | | | |
| 2205800 | Claudio Cruz, Juan M | Address on File | | | | | | | |
| 1817760 | Claudio Diaz, Luis A. | Address on File | | | | | | | |
| 192730 | CLAUDIO GARCIA, GLADYS | Address on File | | | | | | | |
| 2204624 | Claudio Gines, Olga | Address on File | | | | | | | |
| 1577383 | CLAUDIO JIMENEZ, JOSE J. | Address on File | | | | | | | |
| 2230911 | Claudio Jimenez, Jose Javier | Address on File | | | | | | | |
| 1503958 | CLAUDIO LLOPIZ, OMAR J. | Address on File | | | | | | | |
| 1637099 | CLAUDIO MARTINEZ, MINERVA | Address on File | | | | | | | |
| 1088214 | CLAUDIO MEDINA, ROSA M | Address on File | | | | | | | |
| 1877248 | Claudio Ocasio, Lourdes M | Address on File | | | | | | | |
| 2007150 | CLAUDIO RIVERA, JEANNETTE | Address on File | | | | | | | |
| 1087638 | CLAUDIO RIVERA, ROSA A | Address on File | | | | | | | |
| 1087638 | CLAUDIO RIVERA, ROSA A | Address on File | | | | | | | |
| 2126403 | Claudio Rodriguez, Jenneli | Address on File | | | | | | | |
| 1460699 | CLAUDIO ROSADO, EDUARDO | Address on File | | | | | | | |
| 1482874 | Claudio Ruiz, Javier | Address on File | | | | | | | |
| 1668270 | CLAUDIO SANCHEZ, LORNA | Address on File | | | | | | | |
| 2081085 | Claudio Torres , Irma S. | Address on File | | | | | | | |
| 2159309 | Claudio Torres, Victor Manuel | Address on File | | | | | | | |
| 2207747 | Claudio Valentin, Marcos A | Address on File | | | | | | | |
| 1641301 | Claudio Vazquez, Keren E | Address on File | | | | | | | |
| 2220253 | Claudio Vazquez, Roberto | Address on File | | | | | | | |
| 2161161 | Claudio, Elias | Address on File | | | | | | | |
| 2008796 | Claudio, Juana | Address on File | | | | | | | |
| 2199907 | Claudio, Roberto | Address on File | | | | | | | |
| 1455543 | Claudio-Rosario, Hector L. | Address on File | | | | | | | |
| 2188461 | Clausell Carrion, Jose Luis | Address on File | | | | | | | |
| 2181766 | Clausell Delgado, Victor | Address on File | | | | | | | |
| 2181784 | Clausell Delgado, Victor | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 79 of 529

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1633135 | CLAUSELL GARCIA, CRUCITA | Address on File | | | | | | | |
| 2154107 | Claussell Divido, Luis G. | Address on File | | | | | | | |
| 1959756 | Clavell Candelario, Delia | Address on File | | | | | | | |
| 1959756 | Clavell Candelario, Delia | Address on File | | | | | | | |
| 1560257 | Clavell Gonzalez, Walter | 404 Juan Guilbe | Urb Villa de Juan | | | Ponce | PR | 00716-3523 | |
| 1497451 | Clavell Ramos, Giancarlo | Address on File | | | | | | | |
| 1510142 | Clavell, Giancarlo | Address on File | | | | | | | |
| 1433458 | Clay III, Albert W | Address on File | | | | | | | |
| 1444032 | Cleeton, James A | Address on File | | | | | | | |
| 1727195 | Clemente , Edwin Lisojo | Address on File | | | | | | | |
| 2096942 | CLEMENTE ANDINO, CLARA I | Address on File | | | | | | | |
| 1910343 | CLEMENTE CALDERON, MARIA | Address on File | | | | | | | |
| 1054971 | CLEMENTE CALDERON, MARIAN C. | Address on File | | | | | | | |
| 2126642 | CLEMENTE GONZALEZ, MIGUEL A | Address on File | | | | | | | |
| 1938662 | Clemente Ortiz, Reinaldo A. | Address on File | | | | | | | |
| 1486574 | Clemente Osorio, William | Address on File | | | | | | | |
| 1992695 | Clemente Pena, Pedro Pablo | Address on File | | | | | | | |
| 1591701 | CLEMENTE QUINONES, MICHAEL JOEL | Address on File | | | | | | | |
| 1640674 | Clemente Rodriguez, Dalma | Address on File | | | | | | | |
| 1900266 | Clemente Rosa, Maria A. | Address on File | | | | | | | |
| 1967604 | Clemente Rosa, Maria A. | Address on File | | | | | | | |
| 2224309 | Clemente Silva, Edward L. | Address on File | | | | | | | |
| 2203402 | Clements Fuentes, Alma Ruth | Address on File | | | | | | | |
| 1246858 | CLIMENT GARCIA, LAURA E | Address on File | | | | | | | |
| 1474922 | Climent Garcia, Laura E. | Address on File | | | | | | | |
| 1427024 | Clinica De Manejo Del Dolor Dr. Crawford W. Long C.S.P. | Mary Ann Gandia Fabian, Esq. | PO Box 270251 | | | San Juan | PR | 00928 | |
| 1427024 | Clinica De Manejo Del Dolor Dr. Crawford W. Long C.S.P. | PO Box 1869 | | | | Aibonito | PR | 00705 | |
| 93339 | CLINICA DE MEDICINA DE FAMILIA DE CAYEY CSP | 110 CALLE NUNEZ ROMEU E | | | | CAYEY | PR | 00736 | |
| 2140088 | Clinica de Terapia Vega Alta Now Centro De Terapia Integral Crecemos, CSP | PO Box 1446 | | | | Vega Alta | PR | 00692 | |
| 2089924 | Clinica Las Americas Guaynabo Inc. | Mr. Juan Jose Roman, Executive Vice President & CFO | Triple-S Management Corporation -PO Box 363628 | | | San Juan | PR | 00936-3628 | |
| 1914253 | Clinique Laboratories, LLC | PO Box 10993 | | | | San Juan | PR | 00922 | |
| 1799645 | CLT FPA SELECT | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1635253 | CM Life Insurance Company | Address on File | | | | | | | |
| 2176001 | CMP & ASSOC, LLC | PMB 249 | 100 PLAZA PRADERA STE 20 | | | TOA BAJA | PR | 00949 | |
| 93622 | COAMO BUS SERVICE | PO BOX 1258 | | | | AIBONITO | PR | 00705 | |
| 1424175 | Cobas, Marco A. | Address on File | | | | | | | |
| 1664855 | COBIAN DE JESUS, DORIS LUZ | Address on File | | | | | | | |
| 785229 | COBIAN ORONOZ, PATRICIA M | Address on File | | | | | | | |
| 93708 | COCINAS DISENO INC | C/O YANINA FUERTES | 1717 AVE PONCE DE LEON | #2207 | | SAN JUAN | PR | 00909 | |
| 93708 | COCINAS DISENO INC | VILLAS DE SAN FRANCISCO | PLAZA 2 # 87 AVEN DE DIEGO SUITE 3 | | | SAN JUAN | PR | 00927 | |
| 1811541 | COELLO MATIAS, MYRTA | Address on File | | | | | | | |
| 1581560 | Cofan Hernandez, Melissa | Address on File | | | | | | | |
| 1466137 | Coffey, Eileen Maria | Address on File | | | | | | | |
| 2204920 | Coffie, Gloria E. | Address on File | | | | | | | |
| 1513140 | Cohen Family Inter Vivos TR UAD 12/22/2004 | Address on File | | | | | | | |
| 1456552 | Cohen, Francine R. | Address on File | | | | | | | |
| 1453332 | Cohen, Steven M. | Address on File | | | | | | | |
| 2152792 | Coho Beltran, Carlos A. | Address on File | | | | | | | |
| 1913225 | COIRA BURGOS , MICHELLE E | Address on File | | | | | | | |
| 1061495 | COIRA BURGOS, MICHELLE E | Address on File | | | | | | | |
| 1712370 | Coira Repollet, Marylin | Address on File | | | | | | | |
| 1712370 | Coira Repollet, Marylin | Address on File | | | | | | | |
| 1788734 | Colazo Garcia, Vanessa I. | Address on File | | | | | | | |
| 1833246 | COLBERG FLORES, SANTA M. | Address on File | | | | | | | |
| 2217981 | Cole Simon, Angelina Rosa | Address on File | | | | | | | |
| 93851 | COLECTIVO 84 CORP | 85 CALLE TABONUCO STE 216 PMB 261 | | | | GUAYNABO | PR | 00968-3022 | |
| 93877 | COLEGIO DE EDUC ESPECIAL Y REH INTEGRAL | FRANCISCO J MARTIN CASO | DIRECTOR EJECUTIVO | URB CEREZAL 168 GUADIANA | | SAN JUAN | PR | 00926 | |
| 93877 | COLEGIO DE EDUC ESPECIAL Y REH INTEGRAL | PO BOX 70250 | SUITE 179 | | | SAN JUAN | PR | 00936 | |
| 1443830 | Colegio Peritos Electricistas PR | PO Box 363611 | | | | San Juan | PR | 00936-3611 | |
| 1441715 | Coleman, V. Leroy | Address on File | | | | | | | |
| 1533903 | Coll Camalez Trust, Represented by UBS Trust Company of PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 2208956 | Coll de Silva, Margarita | Address on File | | | | | | | |
| 2101514 | Coll Perez, Julia Maria | Address on File | | | | | | | |
| 1641366 | Collado Gonzalez, Luis A. | Address on File | | | | | | | |
| 1765263 | COLLADO LOPEZ, FRANCISCA | Address on File | | | | | | | |
| 1684170 | Collado Negron, Manuel de Jesus | Address on File | | | | | | | |
| 1727523 | Collado Ramos, Marisol | Address on File | | | | | | | |
| 1658671 | Collado Santiago, Sandra | Address on File | | | | | | | |
| 1659100 | Collado Santiago, Sonia | Address on File | | | | | | | |
| 1760073 | COLLADO VAZQUEZ, LEYINSKA | Address on File | | | | | | | |
| 1602144 | COLLADO VELEZ, ALICE N. | Address on File | | | | | | | |
| 968556 | COLLAZO ALICEA, CARMEN | Address on File | | | | | | | |
| 1583994 | Collazo Anza, Magaly | Address on File | | | | | | | |
| 2008507 | COLLAZO ARCE, GLADYS | Address on File | | | | | | | |
| 1901202 | Collazo Arce, Gladys | Address on File | | | | | | | |
| 1701063 | Collazo Arroyo, Maria D. | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1073403 | Collazo Batista, Olga E | Address on File | | | | | | | |
| 1073403 | Collazo Batista, Olga E | Address on File | | | | | | | |
| 1716863 | Collazo Bermudez, Grissel | Address on File | | | | | | | |
| 2162303 | Collazo Cardona, Jose | Address on File | | | | | | | |
| 1759587 | Collazo Cardona, Wigberto | Address on File | | | | | | | |
| 1677351 | COLLAZO CARTAGENA, GLORIA I. | Address on File | | | | | | | |
| 1516828 | Collazo Castro, Luis Alexis | Address on File | | | | | | | |
| 1715279 | Collazo Colon, Ilsa | Address on File | | | | | | | |
| 2168025 | Collazo Cruz, Gloribel | Address on File | | | | | | | |
| 2207465 | Collazo de Leon, Gloria E. | Address on File | | | | | | | |
| 1823881 | Collazo Delgado, Mariluz | Address on File | | | | | | | |
| 1306677 | COLLAZO DIAZ, TRINIDAD | Address on File | | | | | | | |
| 2025055 | Collazo Esparra, Marieglorie | Address on File | | | | | | | |
| 1068814 | COLLAZO FEBUS, NELLY | Address on File | | | | | | | |
| 359669 | COLLAZO FEBUS, NELLY I | Address on File | | | | | | | |
| 2192319 | Collazo Figueroa, Ceferina | Address on File | | | | | | | |
| 2216312 | Collazo Figueroa, Jose A. | Address on File | | | | | | | |
| 1960442 | Collazo Garcia, Luz M. | Address on File | | | | | | | |
| 1467563 | COLLAZO GONZALEZ, CARMEN | Address on File | | | | | | | |
| 2109807 | COLLAZO GONZALEZ, DALIA | Address on File | | | | | | | |
| 2056455 | Collazo Gonzalez, Edwin | Address on File | | | | | | | |
| 1122624 | COLLAZO HERNANDEZ, MYRTA L. | Address on File | | | | | | | |
| 301432 | COLLAZO LEON, MARIETTA | Address on File | | | | | | | |
| 94572 | COLLAZO LEON, MARIETTA L. | Address on File | | | | | | | |
| 1210764 | COLLAZO LOPEZ, GLORIA | Address on File | | | | | | | |
| 1210764 | COLLAZO LOPEZ, GLORIA | Address on File | | | | | | | |
| 94581 | COLLAZO LOPEZ, GLORIA | Address on File | | | | | | | |
| 94581 | COLLAZO LOPEZ, GLORIA | Address on File | | | | | | | |
| 2179008 | Collazo Medina, Francisco | Address on File | | | | | | | |
| 2165954 | Collazo Medina, Sandra | Address on File | | | | | | | |
| 1590141 | Collazo Mercado, Ramon A | Address on File | | | | | | | |
| 1724438 | Collazo Montesinos, Mayda R. | Address on File | | | | | | | |
| 1627488 | Collazo Morales, Carmen E | Address on File | | | | | | | |
| 1752821 | Collazo Morales, Carmen E. | Address on File | | | | | | | |
| 1752821 | Collazo Morales, Carmen E. | Address on File | | | | | | | |
| 1989317 | Collazo Morales, Nydia I. | Address on File | | | | | | | |
| 1901697 | COLLAZO MORINGLANE, MYRNA G. | Address on File | | | | | | | |
| 1581479 | Collazo Moringlane, William O. | Address on File | | | | | | | |
| 2010089 | Collazo Nieves , Lydia E. | Address on File | | | | | | | |
| 1520103 | COLLAZO NIEVES, JOSE A. | Address on File | | | | | | | |
| 1419010 | COLLAZO NIEVES, LUIS | Address on File | | | | | | | |
| 1819936 | Collazo Nieves, Lydia E. | Address on File | | | | | | | |
| 1667566 | COLLAZO OCASIO, ERANIO DE J | Address on File | | | | | | | |
| 1637993 | Collazo Ocasio, Eranio De J. | Address on File | | | | | | | |
| 1725526 | Collazo Oliveras, Alfredo | Address on File | | | | | | | |
| 858449 | COLLAZO OROPEZA, NITZALIS | Address on File | | | | | | | |
| 1120498 | COLLAZO OSTOLOZA, MINERVA | Address on File | | | | | | | |
| 1561621 | COLLAZO OTERO, MARIEL | Address on File | | | | | | | |
| 1830932 | Collazo Pagan, Carmen Luisa | Address on File | | | | | | | |
| 1849525 | Collazo Pagan, Carmen Luisa | Address on File | | | | | | | |
| 1632207 | Collazo Pagon, Carmen  Luisa | Address on File | | | | | | | |
| 1632207 | Collazo Pagon, Carmen  Luisa | Address on File | | | | | | | |
| 1514200 | Collazo Pedraza, Juan Alberto | Address on File | | | | | | | |
| 1510417 | Collazo Pedraza, Myrna Iris | Address on File | | | | | | | |
| 2214469 | Collazo Pena, Jose A | Address on File | | | | | | | |
| 1518218 | Collazo Pérez, Eric  Alberto | Address on File | | | | | | | |
| 2135972 | Collazo Quinones, Jorge Rafael Eduardo | Salvador Marquez Colon | 485 Tito Castro Ave. Suite 102 | | | Ponce | PR | 00716-0209 | |
| 2016500 | Collazo Rivera, Ana  M | Address on File | | | | | | | |
| 2218690 | Collazo Rivera, Cecilia | Address on File | | | | | | | |
| 1777919 | Collazo Rivera, Glenda L. | Address on File | | | | | | | |
| 2024870 | Collazo Rodriguez, Carmen J. | Address on File | | | | | | | |
| 2201445 | Collazo Rodriguez, Emerito | Address on File | | | | | | | |
| 674629 | COLLAZO RODRIGUEZ, JAIME R. | Address on File | | | | | | | |
| 2593730 | Collazo Rodriguez, Kelvin D. | Address on File | | | | | | | |
| 1937150 | Collazo Roman, Justino | Address on File | | | | | | | |
| 1937150 | Collazo Roman, Justino | Address on File | | | | | | | |
| 1383084 | COLLAZO ROSADO, BLANCA | Address on File | | | | | | | |
| 2095835 | Collazo Rosado, Gloria M. | Address on File | | | | | | | |
| 705703 | COLLAZO ROSADO, LUZ ZENAIDA | Address on File | | | | | | | |
| 1496557 | Collazo Rosado, Luz Zenaida | Address on File | | | | | | | |
| 1498243 | COLLAZO ROSADO, MONICA | Address on File | | | | | | | |
| 2087592 | Collazo Rosado, Olga I. | Address on File | | | | | | | |
| 1533493 | Collazo Rosado, Wanda | Address on File | | | | | | | |
| 1741284 | Collazo Rosario, Awilda | Address on File | | | | | | | |
| 1665643 | Collazo Ruiz, Marta  C. | Address on File | | | | | | | |
| 2028524 | Collazo Salome, Wanda E. | Address on File | | | | | | | |
| 1570267 | Collazo Sanchez, Luis Alberto | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 81 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2061374 | Collazo Santiago , Onilda | Address on File | | | | | | | |
| 1920921 | Collazo Santiago, María L. | Address on File | | | | | | | |
| 1750235 | Collazo Santiago, Nilda E. | Address on File | | | | | | | |
| 1735715 | Collazo Santos, Luz Z. | Address on File | | | | | | | |
| 1892789 | Collazo Santos, María Cristina | Address on File | | | | | | | |
| 1978578 | Collazo Torres, Mirna E. | HC 7 Box 5065 | | | | Juana Díaz | PR | 00795 | |
| 1957042 | Collazo Torres, Mirna E. | Address on File | | | | | | | |
| 590811 | COLLAZO TORRES, WANDA | Address on File | | | | | | | |
| 590811 | COLLAZO TORRES, WANDA | Address on File | | | | | | | |
| 1419016 | COLLAZO VARGAS, LUIS | Address on File | | | | | | | |
| 1690302 | COLLAZO VAZQUEZ, CARMEN I. | Address on File | | | | | | | |
| 1858487 | Collazo Vazquez, Jannette | Address on File | | | | | | | |
| 2216510 | Collazo Zayas, Angel Luis | Address on File | | | | | | | |
| 2212534 | Collazo Zayas, Wilfrido | Address on File | | | | | | | |
| 1577160 | Collazo, Haydee  Rivera | Address on File | | | | | | | |
| 1577160 | Collazo, Haydee  Rivera | Address on File | | | | | | | |
| 2201474 | Collazo Curet, María | Address on File | | | | | | | |
| 2663164 | Collectively Frente Amplio en Defensa de la Educación Pública (FADEP) | Bufete Emmanuelli CSP c/o Jessica Méndez Colberg | PO Box 10779 | | | Ponce | PR | 00732 | |
| 2663164 | Collectively Frente Amplio en Defensa de la Educación Pública (FADEP) | Federación de Maestros de Puerto Rico c/o Mercedes | Urb. El Caribe 1572 Ave. Ponce de León | | | San Juan | PR | 00926 | |
| 2040997 | Collet Medina, Myrta | Address on File | | | | | | | |
| 2008727 | Collet-Estremera, Marisol | Address on File | | | | | | | |
| 1565408 | COLLIS FAM TR DTD 9/8/08 SEP PROP OF RICHARD COLLIS RICHARD | Address on File | | | | | | | |
| 2206080 | Colmenares Rivera, Sandra E. | Address on File | | | | | | | |
| 2198016 | Colmenares, Sandra E. | Address on File | | | | | | | |
| 1584868 | COLMENERO MENDEZ, IVONNE | Address on File | | | | | | | |
| 835002 | Colmenero, Ana T. | Address on File | | | | | | | |
| 1915175 | COLOM REYES, MARIA M. | Address on File | | | | | | | |
| 1996228 | Colombani Bermudez, Lizvette | Address on File | | | | | | | |
| 1996228 | Colombani Bermudez, Lizvette | Address on File | | | | | | | |
| 2204337 | Colombani, Ismael | Address on File | | | | | | | |
| 1648417 | COLON  RIVERA, EVELYN | Address on File | | | | | | | |
| 1817940 | COLON / ROSARIO OSORIO, LUZ D. | Address on File | | | | | | | |
| 1077404 | COLON ADORNO, PEDRO  J | Address on File | | | | | | | |
| 2013600 | Colon Agosto, Marco A. | Address on File | | | | | | | |
| 1722551 | Colon Alejandro, Luz M | Address on File | | | | | | | |
| 1497169 | COLON ALICEA, HERIC | Address on File | | | | | | | |
| 714656 | COLON ALICEA, MARIBEL | Address on File | | | | | | | |
| 2204670 | Colon Alicea, Wanda Ivette | Address on File | | | | | | | |
| 1583436 | Colon Almena, Wanda | Address on File | | | | | | | |
| 2154294 | Colon Almodovar, Alexis | Address on File | | | | | | | |
| 1589367 | Colon Alsina, Carlos J. | Address on File | | | | | | | |
| 2157610 | Colon Alvalle, Katherine | Address on File | | | | | | | |
| 1783538 | Colon Alvarado , Aida  Griselle | Address on File | | | | | | | |
| 2060009 | Colon Alvarado, Erika A. | Address on File | | | | | | | |
| 1605782 | Colon Alvarado, Fernando L. | Address on File | | | | | | | |
| 1470518 | Colon Alvarado, Janice | Address on File | | | | | | | |
| 727916 | COLON ALVARADO, NELSON | Address on File | | | | | | | |
| 727916 | COLON ALVARADO, NELSON | Address on File | | | | | | | |
| 1786687 | COLON ALVAREZ, JESSICA | Address on File | | | | | | | |
| 2177060 | Colon Amaro, Conrado | Address on File | | | | | | | |
| 1581098 | COLON ANDINO, EDWIN | Address on File | | | | | | | |
| 1581098 | COLON ANDINO, EDWIN | Address on File | | | | | | | |
| 2155142 | Colon Andujar, Ismael | Address on File | | | | | | | |
| 2205968 | Colon Andujar, Rosa J. | Address on File | | | | | | | |
| 2197495 | Colon Aponte, Carmen Hilda | Address on File | | | | | | | |
| 1588947 | Colon Aponte, Flavia M. | Address on File | | | | | | | |
| 1875279 | Colon Aponte, Josefina | Address on File | | | | | | | |
| 1696605 | COLON APONTE, JOSELYN | Address on File | | | | | | | |
| 950958 | COLON ARROYO, ANA | Address on File | | | | | | | |
| 1465408 | Colon Arroyo, Ana | Address on File | | | | | | | |
| 1508442 | Colon Aulet, Norma Iris | Address on File | | | | | | | |
| 1245646 | COLON AVELLANET, KAREN | Address on File | | | | | | | |
| 95869 | COLON AVILES, ANA I | Address on File | | | | | | | |
| 1617596 | Colon Aviles, Ana Isabel | Address on File | | | | | | | |
| 1590385 | Colon Aviles, David | Address on File | | | | | | | |
| 74733 | COLON BAEZ, CARMEN MARITZA | Address on File | | | | | | | |
| 95924 | COLON BAEZ, CRUZ | Address on File | | | | | | | |
| 2210046 | Colon Baez, Saulo | Address on File | | | | | | | |
| 1799887 | Colon Barreto, Camille | Address on File | | | | | | | |
| 1818819 | Colon Barreto, Elsa L. | Address on File | | | | | | | |
| 1818819 | Colon Barreto, Elsa L. | Address on File | | | | | | | |
| 785519 | COLON BARRETO, LUIS O | Address on File | | | | | | | |
| 1622999 | COLON BELEN, EDGARDO L. | Address on File | | | | | | | |
| 1666352 | COLON BERBERENA, DERECK J. | Address on File | | | | | | | |
| 1601112 | COLON BERBERENA, JAN  C. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 82 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1758490 | Colon Bergollo, Lisandro | Address on File | | | | | | | |
| 1758490 | Colon Bergollo, Lisandro | Address on File | | | | | | | |
| 71691 | COLON BERMUDEZ, CARLOS A | Address on File | | | | | | | |
| 1788789 | Colon Bernard, Felix Omar | Address on File | | | | | | | |
| 96013 | COLON BERNARDI, CARLOS | Address on File | | | | | | | |
| 1906348 | Colon Bernardi, Maria M. | Address on File | | | | | | | |
| 2173673 | Colon Berrios, Eduardo | Address on File | | | | | | | |
| 670232 | COLON BERRIOS, IRIS N. | Address on File | | | | | | | |
| 2168174 | Colon Berrios, Jeremias | Address on File | | | | | | | |
| 1746589 | COLON BERRIOS, LUZ S. | Address on File | | | | | | | |
| 1217360 | COLON BETANCOURT, IDXIA | Address on File | | | | | | | |
| 424608 | COLON BETANCOURT, RAMONA | Address on File | | | | | | | |
| 1440746 | Colon Beveraggi, Rosa E. | Address on File | | | | | | | |
| 2152734 | Colon Burgos, Antonio | Address on File | | | | | | | |
| 1729636 | COLON BURGOS, AUREA ESTHER | Address on File | | | | | | | |
| 2171448 | Colon Burgos, Enrique | Address on File | | | | | | | |
| 2049294 | COLON BURGOS, HILMARY | Address on File | | | | | | | |
| 1617041 | Colon Burgos, Leticia | Address on File | | | | | | | |
| 2220084 | Colon Cabrera, Jose R. | Address on File | | | | | | | |
| 1606597 | Colon Calderin, Carmen Del Pilar | Address on File | | | | | | | |
| 2191358 | Colon Camacho, Angel | Address on File | | | | | | | |
| 2191675 | Colon Camacho, Carmelo | Address on File | | | | | | | |
| 2191562 | Colon Camacho, Crucita | Address on File | | | | | | | |
| 2191525 | Colon Camacho, Sixto | Address on File | | | | | | | |
| 1258029 | COLON CARDONA, PEDRO | Address on File | | | | | | | |
| 1592461 | Colon Cardoza, Zuleima | Address on File | | | | | | | |
| 1592461 | Colon Cardoza, Zuleima | Address on File | | | | | | | |
| 1701523 | Colon Caro, Wanda I. | Address on File | | | | | | | |
| 2039482 | COLON CARRASQUILLO, SILVIA | Address on File | | | | | | | |
| 2039482 | COLON CARRASQUILLO, SILVIA | Address on File | | | | | | | |
| 1589699 | Colon Cartagena, Nancy A | Address on File | | | | | | | |
| 1549849 | Colon Casiano , Maribel | Address on File | | | | | | | |
| 1549849 | Colon Casiano , Maribel | Address on File | | | | | | | |
| 1906933 | Colon Castro, Luis M | Address on File | | | | | | | |
| 1964128 | COLON CINTRON, HECTOR M | Address on File | | | | | | | |
| 1964128 | COLON CINTRON, HECTOR M | Address on File | | | | | | | |
| 2048875 | Colon Cintron, Maria I. | Address on File | | | | | | | |
| 960300 | COLON CLAVELL, ARIEL | Address on File | | | | | | | |
| 1464885 | Colon Coates, Nancy | Address on File | | | | | | | |
| 1599043 | COLON COLON, ARINDA | Address on File | | | | | | | |
| 1173671 | COLON COLON, BETZAIDA | Address on File | | | | | | | |
| 626629 | COLON COLON, CARMEN J | Address on File | | | | | | | |
| 2154767 | Colon Colon, Edwin Antonio | Address on File | | | | | | | |
| 2153258 | Colon Colon, Ildefonso | Address on File | | | | | | | |
| 1616691 | Colon Colon, Jose A | Address on File | | | | | | | |
| 1616691 | Colon Colon, Jose A | Address on File | | | | | | | |
| 1525819 | Colon Colon, Jose Gilberto | Address on File | | | | | | | |
| 2221118 | Colon Colon, Juan A. | Address on File | | | | | | | |
| 2146642 | Colon Colon, Livia | Address on File | | | | | | | |
| 1957506 | Colon Colon, Lizza I. | Address on File | | | | | | | |
| 2156073 | Colon Colon, Lydia E | Address on File | | | | | | | |
| 1765148 | Colon Colon, Maria De L. | Address on File | | | | | | | |
| 1521368 | Colon Colon, Mileylis | Address on File | | | | | | | |
| 1678337 | Colon Colon, Nitza M | Address on File | | | | | | | |
| 1696528 | Colon Colon, Nitza M. | Address on File | | | | | | | |
| 1509557 | Colón Colón, Yasmin | Address on File | | | | | | | |
| 1352131 | COLON CORA, LUIS S | Address on File | | | | | | | |
| 1768378 | Colon Cora, Wendy J | Address on File | | | | | | | |
| 1768378 | Colon Cora, Wendy J | Address on File | | | | | | | |
| 2205349 | COLON CORREA, HERIBERTO | Address on File | | | | | | | |
| 2205349 | COLON CORREA, HERIBERTO | Address on File | | | | | | | |
| 2222660 | COLON CORREA, HERIBERTO | Address on File | | | | | | | |
| 1590306 | COLON CORREA, ISAAC | Address on File | | | | | | | |
| 2154993 | Colon Crespo, Eduardo | Address on File | | | | | | | |
| 2214001 | Colon Cruz, David | Address on File | | | | | | | |
| 2221740 | Colon Cruz, David | Address on File | | | | | | | |
| 1725699 | Colon Cruz, Enid | Address on File | | | | | | | |
| 2152719 | Colon Cruz, Hilda E. | Address on File | | | | | | | |
| 2208287 | Colon Cruz, Jorge A. | P.O. Box 653 | | | | | | | |
| 2133051 | Colon Cruz, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 2133051 | Colon Cruz, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1601654 | Colon Cruz, Jose A. | Address on File | | | | | | | |
| 1570884 | Colon Cruz, Lorraine | Address on File | | | | | | | |
| 2039043 | COLON DAVILA, OMAR | Address on File | | | | | | | |
| 1498923 | Colon De Jesus, Angel L. | Address on File | | | | | | | |
| 1717811 | Colon De Jesus, Helen | Address on File | | | | | | | |
| 2156046 | Colon de Jesus, Jorge M. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 83 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2247347 | Colon De Jesus, Lexsy | Address on File | | | | | | | |
| 2247347 | Colon De Jesus, Lexsy | Address on File | | | | | | | |
| 1058654 | COLON DE JESUS, MARTA L | Address on File | | | | | | | |
| 1611221 | Colon De Jesus, Nancy | Address on File | | | | | | | |
| 1735545 | Colon De Leon, Enrique Luis | Address on File | | | | | | | |
| 1489830 | Colon de Navas, Eva L. | Address on File | | | | | | | |
| 1993429 | COLON DEL HOYO, ILEANA | Address on File | | | | | | | |
| 2012879 | COLON DELGADO, BRENDA | Address on File | | | | | | | |
| 1594441 | Colon Delgado, Enrique | Address on File | | | | | | | |
| 2019651 | Colon Diaz, Angel L. | Address on File | | | | | | | |
| 2160478 | Colon Diaz, Camren L. | Address on File | | | | | | | |
| 1463510 | Colon Diaz, Fabian | Address on File | | | | | | | |
| 2223112 | Colon Diaz, Jesus | Address on File | | | | | | | |
| 2223674 | Colon Diaz, Jesus | Address on File | | | | | | | |
| 1770807 | Colon Diaz, Lizbeth | Address on File | | | | | | | |
| 1770807 | Colon Diaz, Lizbeth | Address on File | | | | | | | |
| 1767335 | Colon Diaz, Maite | Address on File | | | | | | | |
| 1475731 | Colón Díaz, María del Carmen | Address on File | | | | | | | |
| 1957225 | Colon Diaz, Mariam L | Address on File | | | | | | | |
| 1657619 | Colon Diaz, Mariam Lyzet | Address on File | | | | | | | |
| 1456342 | COLON DIAZ, RAFAEL | Address on File | | | | | | | |
| 1793102 | COLON ECHEVARRIA, CARMEN ENID | Address on File | | | | | | | |
| 1511007 | Colon Echevarria, Carmen Nereida | Address on File | | | | | | | |
| 1510140 | Colon Escobar, Ernesto | Address on File | | | | | | | |
| 1622990 | COLON ESTEVES, RAQUEL Y. | Address on File | | | | | | | |
| 1622990 | COLON ESTEVES, RAQUEL Y. | Address on File | | | | | | | |
| 1622990 | COLON ESTEVES, RAQUEL Y. | Address on File | | | | | | | |
| 2140921 | Colon Felez, Jorge A. | Address on File | | | | | | | |
| 2152898 | Colon Feliciano, Carlos M | Address on File | | | | | | | |
| 2097016 | COLON FELICIANO, DIANA | Address on File | | | | | | | |
| 2154136 | Colon Feliciano, Victor Manuel | Address on File | | | | | | | |
| 2176864 | Colon Felix, Felix | Address on File | | | | | | | |
| 1745795 | Colon Figueroa, Francisca | Address on File | | | | | | | |
| 1872270 | Colon Figueroa, Griselle | Address on File | | | | | | | |
| 664054 | COLON FIGUEROA, HECTOR | Address on File | | | | | | | |
| 1968878 | Colon Figueroa, Juan Jose | Address on File | | | | | | | |
| 97421 | COLON FLORES, LYDIA | Address on File | | | | | | | |
| 420339 | COLON FLORES, RAFAEL | Address on File | | | | | | | |
| 2067817 | COLON FONT, WANDA I | Address on File | | | | | | | |
| 764327 | Colon Font, Wanda I. | Address on File | | | | | | | |
| 2103129 | COLON FORTI, EVELYN | Address on File | | | | | | | |
| 2103129 | COLON FORTI, EVELYN | Address on File | | | | | | | |
| 2103129 | COLON FORTI, EVELYN | Address on File | | | | | | | |
| 2202494 | Colon Fraguada, Bienvenido | Address on File | | | | | | | |
| 1669009 | Colon Fuentes, Brenda I. | Address on File | | | | | | | |
| 1710782 | Colon Garcia, Carmen Q. | Address on File | | | | | | | |
| 153840 | COLON GARCIA, ENAIDA | Address on File | | | | | | | |
| 1745982 | Colon Garcia, Fernando | Address on File | | | | | | | |
| 2216499 | Colon Garcia, Jose Anibal | Address on File | | | | | | | |
| 2216499 | Colon Garcia, Jose Anibal | Address on File | | | | | | | |
| 1481003 | Colon Garcia, Mairim | Address on File | | | | | | | |
| 97551 | COLON GARCIA, MAYRA L | Address on File | | | | | | | |
| 97551 | COLON GARCIA, MAYRA L | Address on File | | | | | | | |
| 1480864 | Colon Garcia, Migdalia | Address on File | | | | | | | |
| 725644 | COLON GARCIA, MYRIAM | Address on File | | | | | | | |
| 2150051 | Colon Garcia, Wilson | Address on File | | | | | | | |
| 2204061 | Colon Gomez, Antonio | Address on File | | | | | | | |
| 2026420 | COLON GOMEZ, BRENDA A. | Address on File | | | | | | | |
| 1464416 | Colon Gonzalez, Carlos | Address on File | | | | | | | |
| 1739160 | Colon Gonzalez, Carmen Cecilia | Address on File | | | | | | | |
| 1773650 | Colon Gonzalez, Iris M. | Address on File | | | | | | | |
| 1848970 | COLON GONZALEZ, IRIS M | Address on File | | | | | | | |
| 1223759 | COLON GONZALEZ, JANETTE | Address on File | | | | | | | |
| 675080 | COLON GONZALEZ, JANETTE | Address on File | | | | | | | |
| 2053728 | Colon Gonzalez, Jose A. | Address on File | | | | | | | |
| 1631338 | Colon Gonzalez, Luis A. | Address on File | | | | | | | |
| 1968757 | Colon Gonzalez, Luz Noelia | Address on File | | | | | | | |
| 1968757 | Colon Gonzalez, Luz Noelia | Address on File | | | | | | | |
| 2030897 | Colon Gonzalez, Maribel | Address on File | | | | | | | |
| 1562865 | Colon Gonzalez, Maricely | Address on File | | | | | | | |
| 723946 | COLON GONZALEZ, MIRIAM | Address on File | | | | | | | |
| 2061601 | Colon Gonzalez, Sara Esther | Address on File | | | | | | | |
| 1666472 | Colon Gonzalez, Virgen del S. | Address on File | | | | | | | |
| 2245655 | Colon Guzman, Otilio | Address on File | | | | | | | |
| 2245715 | Colon Guzman, Otilio | Address on File | | | | | | | |
| 2153671 | Colon Hernandez, Adelaida | Address on File | | | | | | | |
| 1870110 | COLON HERNANDEZ, ANGELA N | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1720220 | Colon Hernandez, Dionisia | Address on File | | | | | | | |
| 1703316 | COLON HERNANDEZ, EILEEN | Address on File | | | | | | | |
| 1656553 | Colon Hernandez, Ernesto | Address on File | | | | | | | |
| 1746237 | Colon Hernandez, Joel Eli | Address on File | | | | | | | |
| 1759592 | COLON HERNANDEZ, JOEL ELI | Address on File | | | | | | | |
| 2197204 | Colon Hernandez, Wanda M. | Address on File | | | | | | | |
| 2222951 | Colon Jimenez, Evelyn E. | Address on File | | | | | | | |
| 1765274 | Colón Jiménez, Evelyn E. | Address on File | | | | | | | |
| 1765274 | Colón Jiménez, Evelyn E. | Address on File | | | | | | | |
| 1538692 | Colon Jimenez, Maria V. | Address on File | | | | | | | |
| 1538692 | Colon Jimenez, Maria V. | Address on File | | | | | | | |
| 1934298 | Colon Juan, Olga Luz | Address on File | | | | | | | |
| 1702243 | Colon Jusino, Virgenmina | Address on File | | | | | | | |
| 2161779 | Colon Laboy, Alfonso | Address on File | | | | | | | |
| 2161688 | Colon Laboy, Pablo | Address on File | | | | | | | |
| 2159008 | Colon Laboy, Ramon | Address on File | | | | | | | |
| 2161701 | Colon Lara, Miguel Angel | Address on File | | | | | | | |
| 1573459 | Colon Lebron, Doris M | Address on File | | | | | | | |
| 1573459 | Colon Lebron, Doris M | Address on File | | | | | | | |
| 1589242 | Colon Lefebre, Elsa Maria | Address on File | | | | | | | |
| 734589 | COLON LEON, PABLO | Address on File | | | | | | | |
| 2166295 | Colon Lopez, Fernando | Address on File | | | | | | | |
| 1839867 | Colon Lopez, Fidela | Address on File | | | | | | | |
| 1503833 | Colon Lopez, Jose | Address on File | | | | | | | |
| 2195618 | Colon Lopez, Juana A. | Address on File | | | | | | | |
| 2220489 | Colon Lopez, Juana A. | Address on File | | | | | | | |
| 1703533 | Colon Lopez, Mabel | Address on File | | | | | | | |
| 1703533 | Colon Lopez, Mabel | Address on File | | | | | | | |
| 1585402 | COLON LOPEZ, NANCY | Address on File | | | | | | | |
| 1931619 | Colon Lopez, Nancy | Address on File | | | | | | | |
| 1628200 | COLON LOPEZ, NORIEL I. | Address on File | | | | | | | |
| 1547439 | Colon Lopez, Rossana | Address on File | | | | | | | |
| 1991889 | Colon Lopez, Vanessa Y. | Address on File | | | | | | | |
| 1818565 | COLON LOZADA, EMILY | Address on File | | | | | | | |
| 2113929 | Colon Lozada, Irma I. | Address on File | | | | | | | |
| 949321 | COLON LUCIANO, ALICIA | Address on File | | | | | | | |
| 949321 | COLON LUCIANO, ALICIA | Address on File | | | | | | | |
| 1643810 | Colon Madera, Edwin | Address on File | | | | | | | |
| 1814234 | Colon Maldonado, Adelaida | Address on File | | | | | | | |
| 1804730 | COLON MALDONADO, CARMEN G | Address on File | | | | | | | |
| 1804730 | COLON MALDONADO, CARMEN G | Address on File | | | | | | | |
| 1839659 | COLON MALDONADO, CARMEN G. | Address on File | | | | | | | |
| 1522881 | Colon Maldonado, Doaryma | Address on File | | | | | | | |
| 1665284 | Colon Maldonado, Dolly | Address on File | | | | | | | |
| 1751052 | COLON MALDONADO, EDWIN | Address on File | | | | | | | |
| 1213360 | COLON MALDONADO, HECTOR | Address on File | | | | | | | |
| 1508005 | Colon Maldonado, Lidylia Ivette | Address on File | | | | | | | |
| 2162910 | Colon Maldonado, Luis E. | Address on File | | | | | | | |
| 2152851 | Colon Maldonado, Paulino | Address on File | | | | | | | |
| 1529296 | Colon Maldonado, Yoelier Bolivar | Address on File | | | | | | | |
| 1614560 | COLON MANDRY, NILDA I. | Address on File | | | | | | | |
| 1532109 | Colon March, Miguel A | Address on File | | | | | | | |
| 2158888 | COLON MARQUEZ, DOLORES | Address on File | | | | | | | |
| 2172084 | Colon Marquez, Milagros | Address on File | | | | | | | |
| 2207231 | Colon Martinez, Angel L | Address on File | | | | | | | |
| 1822170 | Colon Martinez, Jose L | Address on File | | | | | | | |
| 1132942 | COLON MARTINEZ, PETRONILA | Address on File | | | | | | | |
| 1910696 | Colon Martinez, Rubian Margarita | Address on File | | | | | | | |
| 1588647 | COLON MARTINEZ, ZULMA | Address on File | | | | | | | |
| 1701180 | Colon Martinez, Zulma | Address on File | | | | | | | |
| 1909337 | Colon Martinez, Zulma | Address on File | | | | | | | |
| 1878418 | COLON MATIAS, DAMARIS | Address on File | | | | | | | |
| 1503816 | Colon Medina, Alondra Michelle | Address on File | | | | | | | |
| 2167387 | Colon Medina, Angel Luis | Address on File | | | | | | | |
| 1609318 | Colon Medina, Carlos R | Address on File | | | | | | | |
| 1754261 | Colon Medina, Elba I. | Address on File | | | | | | | |
| 2216285 | Colon Medina, Jose R | Address on File | | | | | | | |
| 1823334 | Colon Medina, Nilsa I. | Address on File | | | | | | | |
| 1752967 | Colón Medina, Olga E | Address on File | | | | | | | |
| 1752967 | Colón Medina, Olga E | Address on File | | | | | | | |
| 2028987 | COLON MELENDEZ, ANGEL J | Address on File | | | | | | | |
| 1920668 | COLON MELENDEZ, CARLOS M. | Address on File | | | | | | | |
| 1756707 | Colon Melendez, Carmen Ivette | Address on File | | | | | | | |
| 1756707 | Colon Melendez, Carmen Ivette | Address on File | | | | | | | |
| 1862590 | Colon Melendez, Heidy J | Address on File | | | | | | | |
| 1517605 | Colon Melendez, Matthew | Address on File | | | | | | | |
| 1517605 | Colon Melendez, Matthew | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 85 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2014525 | Colon Mendoza, Beatriz | Address on File | | | | | | | |
| 1968898 | COLON MENDOZA, DEBORAH | Address on File | | | | | | | |
| 1571364 | Colon Mercado, Modesto | Address on File | | | | | | | |
| 2168837 | Colon Merced, Kelvin | Address on File | | | | | | | |
| 1909421 | Colon Miranda, Loida | Address on File | | | | | | | |
| 2191325 | Colon Molina, Maria K. | Address on File | | | | | | | |
| 2191305 | Colon Molina, Maria N. | Address on File | | | | | | | |
| 2160653 | Colon Montanez, Hilda R | Address on File | | | | | | | |
| 2155964 | Colon Montanez, Rolando | Address on File | | | | | | | |
| 98975 | COLON MORALES, MIGUEL | Address on File | | | | | | | |
| 1824039 | Colon Morales, Wanda M. | Address on File | | | | | | | |
| 1485445 | Colon Morciglio, Ricardo | Address on File | | | | | | | |
| 1046721 | COLON MULERO, LYDIA R | Address on File | | | | | | | |
| 1046721 | COLON MULERO, LYDIA R | Address on File | | | | | | | |
| 1844532 | COLON NEGRON , CARLOTA | Address on File | | | | | | | |
| 1877962 | Colon Negron, Carlota | Address on File | | | | | | | |
| 1877962 | Colon Negron, Carlota | Address on File | | | | | | | |
| 1877962 | Colon Negron, Carlota | Address on File | | | | | | | |
| 1948844 | Colon Negron, Carlota | Address on File | | | | | | | |
| 1793983 | COLON NEGRON, CARLOTA | Address on File | | | | | | | |
| 1793983 | COLON NEGRON, CARLOTA | Address on File | | | | | | | |
| 1551941 | COLON NEGRON, CHRISTIAN | Address on File | | | | | | | |
| 1762342 | COLON NEGRON, ESMERALDA | Address on File | | | | | | | |
| 1762342 | COLON NEGRON, ESMERALDA | Address on File | | | | | | | |
| 1911155 | Colon Negron, Evelys | Address on File | | | | | | | |
| 1948166 | Colon Negron, Josefina | Address on File | | | | | | | |
| 1948166 | Colon Negron, Josefina | Address on File | | | | | | | |
| 1934001 | Colon Negron, Josefina | Address on File | | | | | | | |
| 1885091 | COLON NEGRON, JOSEFINA | Address on File | | | | | | | |
| 1885091 | COLON NEGRON, JOSEFINA | Address on File | | | | | | | |
| 1985336 | Colon Negron, Josefina | Address on File | | | | | | | |
| 1989566 | Colon Negron, Josefina | Address on File | | | | | | | |
| 1989566 | Colon Negron, Josefina | Address on File | | | | | | | |
| 1956135 | Colon Negron, Rosael | Address on File | | | | | | | |
| 1901872 | Colon Negron, Rosael | Address on File | | | | | | | |
| 1979373 | COLON NEGRON, ROSAEL | Address on File | | | | | | | |
| 1716662 | COLON NEGRON, YAMILY | Address on File | | | | | | | |
| 2158421 | Colon Nieves, Angel Luis | Address on File | | | | | | | |
| 1792253 | COLON NIEVES, CARMEN M | Address on File | | | | | | | |
| 973048 | COLON NIEVES, CARMEN N | Address on File | | | | | | | |
| 2021282 | COLON NIEVES, MINERVA | Address on File | | | | | | | |
| 1493516 | COLON OCASIO , HILARIO | Address on File | | | | | | | |
| 1492939 | Colon Ocasio, Hilario | Address on File | | | | | | | |
| 1689971 | Colon Olivares, Maria I. | Address on File | | | | | | | |
| 1635171 | Colon Oliveras, Lizbeth | Address on File | | | | | | | |
| 1717908 | Colon Oliveras, Lizbeth | Address on File | | | | | | | |
| 1717394 | Colon Oliveras, Yolanda | Address on File | | | | | | | |
| 2143649 | Colon Olivien, Angel | Address on File | | | | | | | |
| 1490663 | Colon Ortega , Matilde | Address on File | | | | | | | |
| 2059380 | COLON ORTEGA, ANGELINA | Address on File | | | | | | | |
| 1467569 | COLON ORTEGA, CARMEN | Address on File | | | | | | | |
| 1492089 | Colon Ortiz, Antonio | Address on File | | | | | | | |
| 1492089 | Colon Ortiz, Antonio | Address on File | | | | | | | |
| 1498405 | Colon Ortiz, Demetria | Address on File | | | | | | | |
| 1527741 | COLON ORTIZ, DIANA | Address on File | | | | | | | |
| 1202306 | Colon Ortiz, Evelinda | Address on File | | | | | | | |
| 99343 | Colon Ortiz, Evelinda | Address on File | | | | | | | |
| 1823506 | Colon Ortiz, Evelyn | Address on File | | | | | | | |
| 99355 | COLON ORTIZ, GABRIELA  N. | Address on File | | | | | | | |
| 683470 | COLON ORTIZ, JOSE E | Address on File | | | | | | | |
| 1784357 | Colon Ortiz, Jose M | Address on File | | | | | | | |
| 1719006 | Colon Ortiz, Jose Miguel | Address on File | | | | | | | |
| 2214889 | Colon Ortiz, Jose Raul | Address on File | | | | | | | |
| 1628882 | COLON ORTIZ, JUDITH M. | Address on File | | | | | | | |
| 1985864 | COLON ORTIZ, JULIA M | Address on File | | | | | | | |
| 1534601 | COLON ORTIZ, MELISSA | Address on File | | | | | | | |
| 924332 | COLON ORTIZ, MELISSA | Address on File | | | | | | | |
| 2078345 | COLON ORTIZ, MYRNA | MELISSA NEGRIN COLIN | CALLE 22 T1 VISTA AZUL | | | ARECIBO | PR | 00612 | |
| 1070272 | COLON ORTIZ, NIDIA  L | Address on File | | | | | | | |
| 2145829 | Colon Ortiz, Nilza | Address on File | | | | | | | |
| 1419049 | COLON ORTIZ, ROSA | Address on File | | | | | | | |
| 99504 | Colon Ortiz, Vanessa | Address on File | | | | | | | |
| 1522205 | Colon Ortiz, Wilfredo | Address on File | | | | | | | |
| 1812512 | Colon Otero, Frances | Address on File | | | | | | | |
| 2580807 | Colon Otero, Myrna L | Address on File | | | | | | | |
| 2580805 | Colon Otero, Myrna L. | Address on File | | | | | | | |
| 2580779 | Colon Otero, Myrna L. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 86 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2580798 | Colon Otero, Myrna L. | Address on File | | | | | | | |
| 2580792 | Colon Otero, Myrna L. | Address on File | | | | | | | |
| 1999230 | Colon Otero, Myrna L. | Address on File | | | | | | | |
| 1070820 | COLON OYOLA, NILSA I | Address on File | | | | | | | |
| 370980 | COLON PADILLA, OLGA | Address on File | | | | | | | |
| 1963656 | Colon Pagan, Edgar | Address on File | | | | | | | |
| 664506 | COLON PAGAN, HECTOR L | Address on File | | | | | | | |
| 2116298 | COLON PAGAN, HERIBERTO | Address on File | | | | | | | |
| 2154302 | Colon Pagan, Miguel A. | Address on File | | | | | | | |
| 2197301 | Colon Pagan, Noe | Address on File | | | | | | | |
| 1108262 | COLON PAGAN, ZULEIKA EUNICE | Address on File | | | | | | | |
| 1087740 | COLON PANTOJA, ROSA | Address on File | | | | | | | |
| 2176451 | COLON PANTOJA, ROSA | Address on File | | | | | | | |
| 1766311 | Colon Pena, Benjamin | Address on File | | | | | | | |
| 1740466 | Colon Pena, Benjamin | Address on File | | | | | | | |
| 2156180 | Colon Pena, Ramon Antonio | Address on File | | | | | | | |
| 2043454 | Colon Perez, Ana R. | Address on File | | | | | | | |
| 2075695 | Colon Perez, Ana R. | Address on File | | | | | | | |
| 1657891 | Colon Perez, Edda | Address on File | | | | | | | |
| 1631643 | COLON PEREZ, ELIDES | Address on File | | | | | | | |
| 2207984 | Colon Perez, Jose Anibal | Address on File | | | | | | | |
| 2222350 | Colon Perez, Jose Anibal | Address on File | | | | | | | |
| 1528815 | COLON PEREZ, NORMA I | Address on File | | | | | | | |
| 1672702 | COLON PERZ, MIRIAM | Address on File | | | | | | | |
| 2243413 | Colon Pintado, Gladys | Address on File | | | | | | | |
| 2161735 | Colon Pitre, Manuel | Address on File | | | | | | | |
| 1764887 | Colon PITRE, MARIBEL | Address on File | | | | | | | |
| 1419052 | COLON QUIÑONES, CHRISTOPHER | Address on File | | | | | | | |
| 1092232 | COLON QUINONES, SANTOS | Address on File | | | | | | | |
| 99873 | COLON QUINONES, SANTOS | Address on File | | | | | | | |
| 1602281 | Colón Quiñones, Santos | Address on File | | | | | | | |
| 1602281 | Colón Quiñones, Santos | Address on File | | | | | | | |
| 2124272 | Colon Quintana, Juan | Address on File | | | | | | | |
| 2130361 | Colon Quintana, Juan | Address on File | | | | | | | |
| 1545701 | Colon Ramos, Asuncion | Address on File | | | | | | | |
| 2204976 | Colon Ramos, Iris M. | Address on File | | | | | | | |
| 2154655 | Colon Ramos, Nelson | Address on File | | | | | | | |
| 1818412 | Colon Ramos, Orlando L. | Address on File | | | | | | | |
| 1584074 | COLON RAMOS, RAMON L. | Address on File | | | | | | | |
| 1725679 | Colon Rentas, Iris E | Address on File | | | | | | | |
| 1989771 | Colon Rexach, Dharma A. | Address on File | | | | | | | |
| 1859136 | Colon Reys, Carman Lydia | Address on File | | | | | | | |
| 1615398 | Colon Rios, Alejandro | Address on File | | | | | | | |
| 1615398 | Colon Rios, Alejandro | Address on File | | | | | | | |
| 2153821 | Colon Rios, Edgardo | Address on File | | | | | | | |
| 1501753 | Colon Rivas, Zuheil | Address on File | | | | | | | |
| 1501830 | Colon Rivas, Zuheil | Address on File | | | | | | | |
| 1867019 | Colon Rivera , Jrca I. | Address on File | | | | | | | |
| 1492438 | Colon Rivera, Ana M | Address on File | | | | | | | |
| 2155132 | Colon Rivera, Angel Luis | Address on File | | | | | | | |
| 942501 | COLON RIVERA, ANGELINA | Address on File | | | | | | | |
| 1806671 | COLON RIVERA, BIBIANO | Address on File | | | | | | | |
| 1618122 | Colon Rivera, Carlos J. | Address on File | | | | | | | |
| 2102439 | Colon Rivera, Carmen A. | Address on File | | | | | | | |
| 1658098 | Colon Rivera, Carmen G. | Address on File | | | | | | | |
| 2159700 | Colon Rivera, Carmen R. | Address on File | | | | | | | |
| 1897227 | Colon Rivera, Carmen Sila | Address on File | | | | | | | |
| 2142238 | Colon Rivera, Elba Iris | Address on File | | | | | | | |
| 1743492 | Colon Rivera, Frances M. | Address on File | | | | | | | |
| 1743492 | Colon Rivera, Frances M. | Address on File | | | | | | | |
| 1671771 | Colon Rivera, Frances M. | Address on File | | | | | | | |
| 1703139 | Colon Rivera, Frances M. | Address on File | | | | | | | |
| 1732113 | Colon Rivera, Frances M. | Address on File | | | | | | | |
| 1902284 | COLON RIVERA, GLORIA M. | Address on File | | | | | | | |
| 1806934 | COLON RIVERA, IRCA I. | Address on File | | | | | | | |
| 1943943 | COLON RIVERA, IRCA I. | Address on File | | | | | | | |
| 1641435 | Colon Rivera, Joanne | Address on File | | | | | | | |
| 1787267 | Colon Rivera, Joanne | Address on File | | | | | | | |
| 2087383 | Colon Rivera, Jorge A. | Address on File | | | | | | | |
| 2114978 | COLON RIVERA, JORGE A. | Address on File | | | | | | | |
| 2114978 | COLON RIVERA, JORGE A. | Address on File | | | | | | | |
| 2114978 | COLON RIVERA, JORGE A. | Address on File | | | | | | | |
| 1937005 | Colon Rivera, Jose A. | Address on File | | | | | | | |
| 1507996 | Colon Rivera, Jose Gilberto | Address on File | | | | | | | |
| 1235107 | COLON RIVERA, JOSE J | Address on File | | | | | | | |
| 100321 | COLON RIVERA, JOSE R | Address on File | | | | | | | |
| 100321 | COLON RIVERA, JOSE R | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2116712 | Colon Rivera, Juan A. | Address on File | | | | | | | |
| 1659277 | Colón Rivera, Judith E. | Address on File | | | | | | | |
| 1604681 | Colón Rivera, Karen | Address on File | | | | | | | |
| 2165940 | Colon Rivera, Katty | Address on File | | | | | | | |
| 1603316 | Colon Rivera, Katty | Address on File | | | | | | | |
| 1739162 | Colon Rivera, Katty | Address on File | | | | | | | |
| 1734767 | Colon Rivera, Marta I | Address on File | | | | | | | |
| 1940742 | Colon Rivera, Marta I. | Address on File | | | | | | | |
| 1911126 | Colon Rivera, Mayda | Santiago Iglesias #89 | | | | Coamo | PR | 00769 | |
| 1645024 | Colon Rivera, Miriam | Address on File | | | | | | | |
| 1972485 | Colon Rivera, Miriam | Address on File | | | | | | | |
| 1956180 | Colon Rivera, Miriam | Address on File | | | | | | | |
| 1934026 | Colon Rivera, Nilda | Address on File | | | | | | | |
| 1634193 | Colón Rivera, Nilda | Address on File | | | | | | | |
| 1670374 | Colon Rivera, Nilda M. | Address on File | | | | | | | |
| 1578429 | Colon Rivera, Noelia | Address on File | | | | | | | |
| 1578284 | Colon Rivera, Noelia | Address on File | | | | | | | |
| 100472 | COLON RIVERA, PAOLA | Address on File | | | | | | | |
| 1859876 | Colon Rivera, Sureyma E. | Address on File | | | | | | | |
| 2145809 | Colon Rivera, Sureyma E. | Address on File | | | | | | | |
| 590921 | COLON RIVERA, WANDA I | Address on File | | | | | | | |
| 1656545 | Colon Rivera, Yolanda | Address on File | | | | | | | |
| 2205738 | Colon Rivera, Zoraida | Address on File | | | | | | | |
| 193489 | Colon Rodriguez, Gloria E. | Address on File | | | | | | | |
| 2080881 | COLON RODRIGUEZ, ADRIANA | Address on File | | | | | | | |
| 1494795 | Colon Rodriguez, Ana L. | Address on File | | | | | | | |
| 1636877 | COLON RODRIGUEZ, CARLOS J. | Address on File | | | | | | | |
| 1636877 | COLON RODRIGUEZ, CARLOS J. | Address on File | | | | | | | |
| 625538 | COLON RODRIGUEZ, CARMEN | Address on File | | | | | | | |
| 1424013 | Colon Rodriguez, Edgardo J | Address on File | | | | | | | |
| 1423945 | Colon Rodriguez, Edgardo J. | Address on File | | | | | | | |
| 155824 | COLON RODRIGUEZ, ERNESTO | Address on File | | | | | | | |
| 2178343 | Colon Rodriguez, Ernesto | Address on File | | | | | | | |
| 2178343 | Colon Rodriguez, Ernesto | Address on File | | | | | | | |
| 1505136 | Colón Rodríguez, Honoris J. | Address on File | | | | | | | |
| 2156956 | COLON RODRIGUEZ, JIMMY | Address on File | | | | | | | |
| 1767943 | Colon Rodriguez, Keyla | Address on File | | | | | | | |
| 1767943 | Colon Rodriguez, Keyla | Address on File | | | | | | | |
| 2215369 | Colon Rodriguez, Luis Andres | Address on File | | | | | | | |
| 2219898 | Colon Rodriguez, Luis Andres | Address on File | | | | | | | |
| 2219898 | Colon Rodriguez, Luis Andres | Address on File | | | | | | | |
| 2027761 | Colon Rodriguez, Maria Elena | Address on File | | | | | | | |
| 2027761 | Colon Rodriguez, Maria Elena | Address on File | | | | | | | |
| 1780142 | Colon Rodriguez, Marisel M. | Address on File | | | | | | | |
| 1522246 | COLON RODRIGUEZ, NELIDA | Address on File | | | | | | | |
| 1881786 | Colon Rodriguez, Nelida | Address on File | | | | | | | |
| 1834206 | Colon Rodriguez, Noemi | Address on File | | | | | | | |
| 1473714 | COLON RODRIGUEZ, RAMON E | Address on File | | | | | | | |
| 1800724 | Colon Rodriguez, Ruth Mary | Address on File | | | | | | | |
| 100880 | Colon Rodriguez, Wanda L | Address on File | | | | | | | |
| 1920348 | Colon Rodriguez, Wilfredo | Address on File | | | | | | | |
| 2203290 | Colon Rodriguez, Wilfredo | Address on File | | | | | | | |
| 2155102 | Colon Rodriquez, Claudina | Address on File | | | | | | | |
| 1345792 | Colon Rohena, Joseph | Address on File | | | | | | | |
| 1959265 | Colon Roldan, Elvin L. | Address on File | | | | | | | |
| 1746095 | Colon Roldan, Joel | Address on File | | | | | | | |
| 2211606 | Colon Roman, Lourdes T | Address on File | | | | | | | |
| 2061578 | Colon Rosa, Alice S. | Address on File | | | | | | | |
| 101031 | Colon Rosado, Jose | Address on File | | | | | | | |
| 2156251 | COLON ROSADO, NELSON | Address on File | | | | | | | |
| 2156289 | Colon Rosado, Nelson | Address on File | | | | | | | |
| 2157275 | COLON ROSADO, NELSON | Address on File | | | | | | | |
| 644681 | COLON ROSARIO, ELIEZER | Address on File | | | | | | | |
| 1648931 | Colón Rosario, Gabriela | Address on File | | | | | | | |
| 1419059 | COLON ROSARIO, LISANDRA | Address on File | | | | | | | |
| 1467502 | COLON ROSARIO, MARGARITA | Address on File | | | | | | | |
| 2149971 | Colon Rosario, Miguel | Address on File | | | | | | | |
| 1250263 | COLON RUIZ, LOURDES | Address on File | | | | | | | |
| 278521 | COLON RUIZ, LOURDES | Address on File | | | | | | | |
| 278521 | COLON RUIZ, LOURDES | Address on File | | | | | | | |
| 1938303 | Colon Ruiz, Luz M | Address on File | | | | | | | |
| 1938303 | Colon Ruiz, Luz M | Address on File | | | | | | | |
| 1627074 | COLON SANCHEZ, BARBARA I. | Address on File | | | | | | | |
| 1896788 | Colon Sanchez, Edgardo | Address on File | | | | | | | |
| 2179297 | Colon Sanchez, Felipe | Address on File | | | | | | | |
| 2111393 | Colon Sanchez, Gloria M. | Address on File | | | | | | | |
| 1578555 | COLON SANCHEZ, LIZETTE | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 88 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1828681 | COLON SANCHEZ, MARIA | Address on File | | | | | | | |
| 1674486 | COLON SANCHEZ, YVELISSE | Address on File | | | | | | | |
| 1483212 | COLON SANDAL, CARMEN S | Address on File | | | | | | | |
| 2042561 | Colon Santana Y Asociados CSP | Address on File | | | | | | | |
| 2115106 | Colon Santiago , Elvira | Address on File | | | | | | | |
| 2023525 | COLON SANTIAGO , GLADYS I | Address on File | | | | | | | |
| 2078816 | COLON SANTIAGO, ANA L. | Address on File | | | | | | | |
| 1583761 | Colon Santiago, Angel Luis | Address on File | | | | | | | |
| 1419061 | COLON SANTIAGO, ANTONIO | Address on File | | | | | | | |
| 1170583 | COLON SANTIAGO, ARLEEN ANETTE | Address on File | | | | | | | |
| 2016908 | COLON SANTIAGO, CAROL J | Address on File | | | | | | | |
| 1958239 | Colon Santiago, Gloria M. | Address on File | | | | | | | |
| 1546558 | COLON SANTIAGO, LUIS A. | Address on File | | | | | | | |
| 1352307 | COLON SANTIAGO, LUZ A | Address on File | | | | | | | |
| 1881502 | Colon Santiago, Luz Iraida | Address on File | | | | | | | |
| 1716800 | Colon Santiago, Lynes M | Address on File | | | | | | | |
| 1716760 | COLON SANTIAGO, LYNES M. | Address on File | | | | | | | |
| 1562719 | Colon Santiago, Maribel | Address on File | | | | | | | |
| 1788669 | Colon Santiago, Miguel A. | Address on File | | | | | | | |
| 2161703 | Colon Santiago, Miguel Angel | Address on File | | | | | | | |
| 1475782 | COLON SANTIAGO, RICARDO ANDRE | Address on File | | | | | | | |
| 511811 | COLON SANTIAGO, SANDRA M. | Address on File | | | | | | | |
| 511811 | COLON SANTIAGO, SANDRA M. | Address on File | | | | | | | |
| 1639476 | Colón Santos, Joel | Address on File | | | | | | | |
| 2157777 | Colon Santos, Jose | Address on File | | | | | | | |
| 2157777 | Colon Santos, Jose | Address on File | | | | | | | |
| 1471198 | COLON SANTOS, KARITZA | Address on File | | | | | | | |
| 1742929 | Colon Santos, Nydia I. | Address on File | | | | | | | |
| 2066150 | Colon Sierra, Ana R. | Address on File | | | | | | | |
| 1975430 | Colon Sierra, Ana R. | Address on File | | | | | | | |
| 1632112 | COLON THILLET, ADELAIDA | Address on File | | | | | | | |
| 1875551 | Colon Torres , Carmen L. | Address on File | | | | | | | |
| 1750321 | Colon Torres , Frances | Address on File | | | | | | | |
| 1573675 | Colon Torres, Andrea | Address on File | | | | | | | |
| 1776202 | COLON TORRES, CARMEN L. | Address on File | | | | | | | |
| 1882335 | Colon Torres, Cereida | Address on File | | | | | | | |
| 1851400 | COLON TORRES, CEREIDA | Address on File | | | | | | | |
| 1709618 | COLON TORRES, ELBA M | Address on File | | | | | | | |
| 1778432 | Colon Torres, Elisa E | Address on File | | | | | | | |
| 1826402 | Colon Torres, Enid | Address on File | | | | | | | |
| 1904927 | Colon Torres, Enid | Address on File | | | | | | | |
| 1876853 | Colon Torres, Enid | Address on File | | | | | | | |
| 1741377 | Colon Torres, Frances Germain | Address on File | | | | | | | |
| 2198023 | Colon Torres, Francisca | Address on File | | | | | | | |
| 1226112 | COLON TORRES, JESSICA | Address on File | | | | | | | |
| 1547709 | Colon Torres, Jose R. | Address on File | | | | | | | |
| 2159450 | Colon Torres, Julio Damaso | Address on File | | | | | | | |
| 1247110 | Colon Torres, Leida I | Address on File | | | | | | | |
| 1124855 | COLON TORRES, NEYSHA | Address on File | | | | | | | |
| 2003223 | COLON TORRES, NEYSHA | Address on File | | | | | | | |
| 1465231 | COLON TORRES, NEYSHA M | Address on File | | | | | | | |
| 2065525 | Colon Torres, Neysha M | Address on File | | | | | | | |
| 2159346 | Colon Torres, Pedro | Address on File | | | | | | | |
| 1628767 | COLON TORRES, RUTH | Address on File | | | | | | | |
| 1944422 | Colon Torres, Tamara | Address on File | | | | | | | |
| 765220 | COLON TORRES, WILBERTO | Address on File | | | | | | | |
| 2146413 | Colon Torres, Wilda | Address on File | | | | | | | |
| 2048260 | Colon Torres, Yolanda | Address on File | | | | | | | |
| 1702103 | Colon Valentin, Julio Enrique | Address on File | | | | | | | |
| 505981 | COLON VALENTIN, SALVADOR | Address on File | | | | | | | |
| 2143781 | Colon Vargas, Julia | Address on File | | | | | | | |
| 1419068 | COLON VAZQUEZ, ANGEL L. | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 | |
| 1489015 | Colon Vazquez, Antonia | Address on File | | | | | | | |
| 2161439 | Colon Vazquez, Efrain | Address on File | | | | | | | |
| 896953 | COLON VAZQUEZ, ESPERANZA | Address on File | | | | | | | |
| 896953 | COLON VAZQUEZ, ESPERANZA | Address on File | | | | | | | |
| 896954 | COLON VAZQUEZ, ESPERANZA | Address on File | | | | | | | |
| 896954 | COLON VAZQUEZ, ESPERANZA | Address on File | | | | | | | |
| 2167809 | Colon Vazquez, Luis E. | Address on File | | | | | | | |
| 2148591 | Colon Vazquez, Migdalia | Address on File | | | | | | | |
| 1546649 | Colon Vazquez, Miriam | Address on File | | | | | | | |
| 1833538 | Colon Vazquez, Nancy R | Address on File | | | | | | | |
| 1503373 | COLON VEGA , LUIS A. | Address on File | | | | | | | |
| 1604874 | Colon Vega, Diana D. | Address on File | | | | | | | |
| 2089346 | Colon Vega, Irma | Address on File | | | | | | | |
| 1606952 | COLON VEGA, JOSE D | Address on File | | | | | | | |
| 1480937 | Colon Vega, Santos | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 89 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1126067 | COLON VELAZQUEZ, NIVIA | Address on File | | | | | | | |
| 1502965 | Colon Velez, Damaris | Address on File | | | | | | | |
| 834109 | Colon Velez, Janice Vanesa | Address on File | | | | | | | |
| 1757441 | Colon Velez, Joremi | Address on File | | | | | | | |
| 1496262 | COLON VERA, WANDA M. | Address on File | | | | | | | |
| 1785937 | Colon Vilches, Maribel | Address on File | | | | | | | |
| 2210053 | Colon Viruet, Marvelia | Address on File | | | | | | | |
| 2221920 | Colon Viruet, Marvelia E. | Address on File | | | | | | | |
| 2125234 | Colon Williams, Yolanda | Address on File | | | | | | | |
| 2125236 | Colon Williams, Yolanda | Address on File | | | | | | | |
| 1482056 | Colon, Alberto | Address on File | | | | | | | |
| 1781017 | Colon, Alexis | Address on File | | | | | | | |
| 2171640 | Colon, Andres | Address on File | | | | | | | |
| 2222572 | Colon, Arnold | Address on File | | | | | | | |
| 1520320 | Colon, Benjamin | Address on File | | | | | | | |
| 1506388 | Colon, Brunilda | Address on File | | | | | | | |
| 2222419 | Colon, Diana | Address on File | | | | | | | |
| 1609888 | Colon, Doris J. | Address on File | | | | | | | |
| 1986026 | Colon, Evangelisia | Address on File | | | | | | | |
| 1583833 | Colon, Gladys Lopez | Address on File | | | | | | | |
| 1478120 | Colon, Gloria E | Address on File | | | | | | | |
| 1213357 | COLON, HECTOR | Address on File | | | | | | | |
| 2221292 | Colon, Irma Ortiz | Address on File | | | | | | | |
| 1582553 | Colon, Ivette Medina | Address on File | | | | | | | |
| 2204906 | Colon, Jacinto Pedraza | Address on File | | | | | | | |
| 1657993 | Colon, John | Address on File | | | | | | | |
| 1674672 | Colon, Jose J | Address on File | | | | | | | |
| 1674672 | Colon, Jose J | Address on File | | | | | | | |
| 2208291 | Colon, Julio Sequiz | Address on File | | | | | | | |
| 1587606 | Colon, Kristal D. | Address on File | | | | | | | |
| 2221100 | Colon, Lourdes T. | Address on File | | | | | | | |
| 1507750 | Colon, Luz | Address on File | | | | | | | |
| 1988846 | COLON, LYDIA PORTALATIN | Address on File | | | | | | | |
| 1988846 | COLON, LYDIA PORTALATIN | Address on File | | | | | | | |
| 1487859 | Colon, Magda L. Rivera | Address on File | | | | | | | |
| 1487859 | Colon, Magda L. Rivera | Address on File | | | | | | | |
| 1496202 | Colon, Maria M. | Address on File | | | | | | | |
| 1599542 | COLON, MARIELLEE APONTE | Address on File | | | | | | | |
| 834357 | Colon, Marilyn | Address on File | | | | | | | |
| 834357 | Colon, Marilyn | Address on File | | | | | | | |
| 2578518 | Colon, Marta F | Address on File | | | | | | | |
| 2204844 | COLON, MARTA F. | Address on File | | | | | | | |
| 1580692 | Colon, Mayra | Address on File | | | | | | | |
| 1722684 | Colon, Myrna | Address on File | | | | | | | |
| 2218946 | Colon, Nelson | Address on File | | | | | | | |
| 2082012 | COLON, NILDA ADORNO | Address on File | | | | | | | |
| 2082012 | COLON, NILDA ADORNO | Address on File | | | | | | | |
| 2201815 | Colon, Orlando | Address on File | | | | | | | |
| 2106342 | Colon, Oscar | Address on File | | | | | | | |
| 736085 | COLON, PEDRO | Address on File | | | | | | | |
| 736085 | COLON, PEDRO | Address on File | | | | | | | |
| 736085 | COLON, PEDRO | Address on File | | | | | | | |
| 736085 | COLON, PEDRO | Address on File | | | | | | | |
| 1784786 | Colon, Virna L. | Address on File | | | | | | | |
| 2201356 | Colon-Aponte, Idalis | Address on File | | | | | | | |
| 2201356 | Colon-Aponte, Idalis | Address on File | | | | | | | |
| 1887789 | COLON-BETANCOURT, MARINA | Address on File | | | | | | | |
| 1529711 | Colon-Cintron, Anabelle | Address on File | | | | | | | |
| 1720645 | Colon-Gonzalez , Juan I. | Address on File | | | | | | | |
| 1782305 | Colon-Gonzalez, Juan Ivan | Address on File | | | | | | | |
| 1476401 | Colon-Gonzalez, Ramon | Address on File | | | | | | | |
| 1550035 | Colonial Life & Accident Insurance Company | Attn: Richard MacLean, Law Dept. | One Fountain Square | | | Chattanooga | TN | 37402 | |
| 2174550 | Colon-Marquez, Jose | Address on File | | | | | | | |
| 1537098 | Colon-Ortiz, Josue A | Address on File | | | | | | | |
| 1107290 | Colon-Sanchez, Yvelisse | Address on File | | | | | | | |
| 2102163 | COLORCON INC | 275 Ruth Road | | | | Harleysville | PA | 19438 | |
| 2102163 | COLORCON INC | Felipe Mariani | Alvarado Tax & Business Advisors LLC | PO Box 195598 | | San Juan | PR | 00919-5598 | |
| 2114071 | Colorcon PR, LLC | P.O.BOx 195598 | | | | San Juan | PR | 00919-5598 | |
| 2114071 | Colorcon PR, LLC | PO Box 979 PTA. Santiago | | | | Humacao | PR | 00791 | |
| 2040162 | Columna Villaman, Rafaela | Address on File | | | | | | | |
| 1528196 | Combe Products, Inc. | c/o Combe Products, Inc. | Attn: Eduardo Perez-Sosa | PO Box 1208 | | Naguabo | PR | 00718-1208 | |
| 1528196 | Combe Products, Inc. | McConnell Valdes | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 1492225 | COMERCIAL DON BENJA, INC. | HC 03 BOX 27150 | | | | LAJAS | PR | 00667-9629 | |
| 1493814 | Commscope Technologies LLC | Nicole Wiley, Manager, International Tax | 4 Westbrook Corporate Center, Suite 400 | | | Westchester | IL | 60154 | |
| 1493814 | Commscope Technologies LLC | Robinson, Bradshaw & Hinson, P.A. | David M. Schilli | 101 N. Tryon Street | Suite 1900 | Charlotte | NC | 28246 | |
| 1531608 | Communication Leasing Leasing Corporation | PO BOX 362526 | | | | San Juan | PR | 00936-2585 | |
| 102758 | COMMUNICATION LEASING LEASING CORPORATION | PO BOX 362526 | | | | SAN JUAN | PR | 00936-2565 | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1515901 | Communication Leasing Leasing Corporation | Attn: Ana Albertorio | PO Box 362526 | | | San Juan | PR | 00936-2565 | |
| 2589418 | Community Health Foundation of P.R. Inc. | Attn: Beatriz Hernandez Toro | PO Box 190291 | | | San Juan | PR | 00919-0291 | |
| 1509470 | Compania De Fomento Industrial | Puerto Rico Industrial Development Company | P.O. Box 362350 | | | San Juan | PR | 00936-2350 | |
| 1378150 | Compania de Fomento Industrial | PO Box 362350 | | | | San Juan | PR | 00936-2350 | |
| 1588169 | Compañia de Fomento Industrial | Puerto Rico Industrial Development Company | P.O. Box 362350 | | | San Juan | PR | 00936-2350 | |
| 1617875 | Compañia de Fomento Industrial de Puerto Rico | Puerto Rico Industrial Development Company | P.O. Box 362350 | | | San Juan | PR | 00936-2350 | |
| 1494676 | Compania de Fomento Industrial De Puerto Rico | Puerto Rico Industrial Development Company | Anabelle Centeno Berrios, Legal Counsel | P.O. Box 362350 | | San Juan | PR | 00936-2350 | |
| 1519027 | COMPANIA de FOMENTO INDUSTRIAL de PUERTO RICO | Address on File | | | | | | | |
| 1747000 | Compañia de Fomento Industrial de Puerto Rico | Puerto Rico Industrial Development Company | P.O. Box 362350 | | | San Juan | PR | 00936-2350 | |
| 2154657 | Compos Martinez, Julio Cesar | Address on File | | | | | | | |
| 102939 | COMPREHENSIVE HEALTH SERVICE INC. | PO BOX 367067 | | | | SAN JUAN | | 00936-7067 | |
| 102939 | COMPREHENSIVE HEALTH SERVICE INC. | YEYSHA GONZALEZ | 52 ST. OFFICE #3 SE EDF. | 1122 REPARTO METROPOLITANO | | SAN JUAN | PR | 00921 | |
| 1953405 | COMPUTER ACCESSORIES DISCOUNT INC. | URB. MARIANI | 2326 CALLE DR. SANTAELLA | | | PONCE | PR | 00717-0210 | |
| 102991 | COMPUTER AUTOMATION SYSTEMS INC | CARNEY LAW FIRM P.A. | ATTN: MARK D. CARNEY | 210 WEST 7TH STREET, SUITE 1 | | MOUNTAIN HOME | AR | 72653 | |
| 102991 | COMPUTER AUTOMATION SYSTEMS INC | PO BOX 590 | | | | MOUNTAIN HOME | AR | 72654 | |
| 1466358 | Computer House, Inc. | 1577 Ave. Jesus T. Piñero | | | | San Juan | PR | 00920 | |
| 1466358 | Computer House, Inc. | Kenneth B. La Quay Rebollo | Attorney | PO Box 22429 | | San Juan | PR | 00931 | |
| 1518385 | Comulada Ortiz, Fernando A. | Address on File | | | | | | | |
| 1518385 | Comulada Ortiz, Fernando A. | Address on File | | | | | | | |
| 1514889 | COMULADA ORTIZ, JUAN H | Address on File | | | | | | | |
| 632895 | COMUNIDAD AGRICOLA BIANCHI INC | PO BOX 19887 | | | | SAN JUAN | PR | 00910 | |
| 1781651 | Comzalez Santiago, Rosa | Address on File | | | | | | | |
| 421455 | CONAWAY LANUZA, RALPH C. | Address on File | | | | | | | |
| 2107892 | CONCEPCION - SOLER, AUREA E | Address on File | | | | | | | |
| 1603130 | CONCEPCION BAEZ, ELIZABETH | Address on File | | | | | | | |
| 1596173 | Concepcion Baez, Maria E. | Address on File | | | | | | | |
| 912709 | CONCEPCION CORCHADO, JUAN M. | Address on File | | | | | | | |
| 103235 | Concepcion Cruz, Erindoramis | Address on File | | | | | | | |
| 2193522 | Concepcion Cruz, Rodolfo | Address on File | | | | | | | |
| 1741563 | Concepcion de Jesus, Aida | Address on File | | | | | | | |
| 840870 | CONCEPCION FELICIANO, ANIBAL | Address on File | | | | | | | |
| 1991613 | Concepcion Feliciano, Anibal | Address on File | | | | | | | |
| 2232272 | Concepcion Garcia, Laura | Address on File | | | | | | | |
| 1725077 | CONCEPCION ISERN, CARMEN ENEIDA | Address on File | | | | | | | |
| 1725400 | CONCEPCION ISERN, CARMEN ENEIDA | Address on File | | | | | | | |
| 1467504 | CONCEPCION LAGUER, MARGARITA | Address on File | | | | | | | |
| 1702057 | CONCEPCION LAGUER, MARGARITA | Address on File | | | | | | | |
| 1489407 | Concepcion Lozada, Gloria E. | Address on File | | | | | | | |
| 1722595 | Concepcion Lozada, Jose L | Address on File | | | | | | | |
| 2108898 | Concepcion Martinez, Jose F. | Address on File | | | | | | | |
| 2215849 | Concepcion Nieves, Juan Antonio | Address on File | | | | | | | |
| 1471997 | Concepcion Oquendo, Andres | Address on File | | | | | | | |
| 1471997 | Concepcion Oquendo, Andres | Address on File | | | | | | | |
| 1422553 | Concepcion Osorio, Miriam A | Address on File | | | | | | | |
| 1422553 | Concepcion Osorio, Miriam A | Address on File | | | | | | | |
| 1481548 | CONCEPCION PEREZ, LUIS O | Address on File | | | | | | | |
| 1919000 | Concepcion Perez, Nayda  Luz | Address on File | | | | | | | |
| 1022029 | CONCEPCION QUINONES, JOSEFINA | Address on File | | | | | | | |
| 1850019 | Concepcion Reyes,, Maria  V | Address on File | | | | | | | |
| 2060916 | Concepcion Rios, Edwin A. | Address on File | | | | | | | |
| 1687812 | Concepcion Rios, Jorge Luis | Address on File | | | | | | | |
| 919130 | CONCEPCION RIVERA, MADELINE | Address on File | | | | | | | |
| 1462784 | Concepcion Rodriguez, Maria Del C | Address on File | | | | | | | |
| 1959349 | CONCEPCION RODRIGUEZ, MARIA DEL C. | Address on File | | | | | | | |
| 1530444 | CONCEPCION RODRIGUEZ, MILTON | Address on File | | | | | | | |
| 1530444 | CONCEPCION RODRIGUEZ, MILTON | Address on File | | | | | | | |
| 334557 | CONCEPCION RODRIGUEZ, MILTON | Address on File | | | | | | | |
| 2063116 | Concepcion Rojas, Altagracia | Address on File | | | | | | | |
| 1722765 | Concepcion Roman, Arlene | Address on File | | | | | | | |
| 1758858 | Concepcion Roman, Arlene | Address on File | | | | | | | |
| 103644 | CONCEPCION ROSA, ADALINA | Address on File | | | | | | | |
| 1494882 | Concepcion Rosario, Xiomara | Address on File | | | | | | | |
| 1641457 | CONCEPCION SANCHEZ, CRISTINA | Address on File | | | | | | | |
| 1741866 | CONCEPCION SANCHEZ, CRISTINA | Address on File | | | | | | | |
| 1654090 | Concepción Sánchez, Cristina | Address on File | | | | | | | |
| 1971347 | Concepcion Sanchez, Mina E | Address on File | | | | | | | |
| 1976175 | Concepcion Sanchez, Mina E. | Address on File | | | | | | | |
| 1808360 | CONCEPCION SANTA, LINETTE  M | Address on File | | | | | | | |
| 1818523 | CONCEPCION SANTA, LINETTE M. | Address on File | | | | | | | |
| 915316 | CONCEPCION SANTANA, LINETTE  M. | Address on File | | | | | | | |
| 1770594 | CONCEPCIÓN SIERRA, MARICELYS | Address on File | | | | | | | |
| 2116389 | Concepcion Soler, Aurea E. | Address on File | | | | | | | |
| 1468675 | CONCEPCION, ANDRES | Address on File | | | | | | | |
| 1468675 | CONCEPCION, ANDRES | Address on File | | | | | | | |
| 1605003 | Concepcion, Aramis Rivera | Address on File | | | | | | | |
| 1605003 | Concepcion, Aramis Rivera | Address on File | | | | | | | |
| 1565405 | Conception Rodriquez, Milton | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 91 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1565405 | Conception Rodriquez, Milton | Address on File | | | | | | | |
| 1491933 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC | c/o MARVIN DIAZ FERRER, ESQ. | COND. VICK CENTER C-202 | 867 MUNOZ RIVERA AVE. | | SAN JUAN | PR | 00925 | |
| 1491933 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC | SERGIO A. RAMIREZ DE ARELLANO ESQ. | SARLAW LLC | BANCO POPULAR CENTER, SUITE 1022 | 209 MUNOZ RIVERA AVE | San Juan | PR | 00918 | |
| 1492037 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | SERGIO A. RAMIREZ DE ARELLANO, ESQ. | SARLAW LLC | BANCO POPULAR CENTER, SUITE 1022 | 209 MUNOZ RIVERA AVE. | San Juan | PR | 00918 | |
| 1881942 | Concilio de Salud Integral de Loiza, Inc. | THOMAS T. PENNINGTON, ESQ. | RENO & CAVANAUGH, PLLC | 424 CHURCH STREET, SUITE 2910 | | NASHVILLE | TN | 37219 | |
| 1599725 | Concilio Integral De Salud De Loiza, Inc. | Banco Popular Center | Suite 1022 | 209 Munoz Rivera Ave. | | San Juan | PR | 00918 | |
| 1599725 | Concilio Integral De Salud De Loiza, Inc. | c/o Marvin Diaz Ferrer, ESQ. | Cond. Vick Center c-202 | 867 Muñoz Rivera Avenue | | San Juan | PR | 00925 | |
| 103813 | CONCILIO NACIONAL DE POLICIAS INC | PO BOX 29101 | | | | SAN JUAN | PR | 00929 | |
| 103813 | CONCILIO NACIONAL DE POLICIAS INC | PO BOX 8700 | PMB120 | | | CAROLINA | PR | 00988 | |
| 1641996 | CONDE ALICEA, YANID M. | Address on File | | | | | | | |
| 1323102 | CONDE ARES, CARMEN M | Address on File | | | | | | | |
| 1323102 | CONDE ARES, CARMEN M | Address on File | | | | | | | |
| 2048239 | Conde Ares, Carmen M. | Address on File | | | | | | | |
| 857740 | CONESA OSUNA, FRANCISCO E. | Address on File | | | | | | | |
| 2234523 | Confesora Olmeda Ubiles (Diego Olmeda Ubiles - Fallecido) | Address on File | | | | | | | |
| 1256216 | Conjugal Partnership of Rolando Martinez and Lauren de Pablo | James Law Offices | Attn: Glenn Carl James | PMB 501 | 1353 Rd. 19 | Guaynabo | PR | 00966-2700 | |
| 1479459 | Conn, Charles D | Address on File | | | | | | | |
| 1496698 | CONNECTICUT GENERAL LIFE INSURANCE COMPANY | 900 COTTAGE GROVE ROAD C6TAX | | | | HARTFORD | CT | 06152 | |
| 104090 | CONNECTICUT STATE TREASURER - UCPD | 55 ELM STREET, 5TH FLOOR | | | | HARTFORD | CT | 06106 | |
| 104090 | CONNECTICUT STATE TREASURER - UCPD | E. AUSTIN, ESQ. -PULLMAN & COMLEY LLC | 850 MAIN STREET, 8TH FLOOR | | | BRIDGEPORT | CT | 06601 | |
| 1461356 | Connell, Mary E | Address on File | | | | | | | |
| 1461356 | Connell, Mary E | Address on File | | | | | | | |
| 1543832 | Consolidated Telecom of Puerto Rico, LLC d/b/a Conso Tel of Puerto Rico, LLC | Address on File | | | | | | | |
| 1519395 | Consolidated Telecom of Puerto Rico,LLC d/b/a Conso Tel of Puerto Rico,LLC | Address on File | | | | | | | |
| 1519395 | Consolidated Telecom of Puerto Rico,LLC d/b/a Conso Tel of Puerto Rico,LLC | Address on File | | | | | | | |
| 1516513 | CONSOLIDATED WASTE SERVICES | PO BOX 1322 | | | | GUARBO | PR | 00778 | |
| 1554699 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 | |
| 2146389 | Constantino Dominguez, Yomarys | Address on File | | | | | | | |
| 2095162 | Constantino Sanchez, Angel M. | Address on File | | | | | | | |
| 631243 | Constructora Cayey Inc | Luis Ortiz Ledeno | 162 Avenida Campo Bello | | | Cidra | PR | 00739 | |
| 631243 | Constructora Cayey Inc | PO Box 6400 Suite 353 | | | | Cayey | PR | 00737 | |
| 1538998 | Constructora Estelar, S.E., Emilio Fagundo Alvarez, Bonnie Boothby Berrocal | Fernando E. Longo Quiñones | Capital Center Building, South Tower, Ave | Arterial Hostos #239, Suite 900 | | San Juan | PR | 00969 | |
| 1538998 | Constructora Estelar, S.E., Emilio Fagundo Alvarez, Bonnie Boothby Berrocal | Gallery Plaza, South Tower | De Diego Ave. #103, Apt. 1806 | | | San Juan | PR | 00911 | |
| 2188802 | Constructora Estelar, S.E.; Emilio Fagundo Alvarez | Capital Center Bldg., South Tower | Arterial Hostos Ave. #239, Suite 900 | | | San Juan | PR | 00918-1400 | |
| 1715886 | Consuelo, Gierbolini Emanuelli | Address on File | | | | | | | |
| 1515242 | Conte Matos , Auguste P. | Address on File | | | | | | | |
| 1629245 | Contreras Bautista, Dioris A. | Address on File | | | | | | | |
| 675664 | CONTRERAS COLON, JAVIER | Address on File | | | | | | | |
| 1568317 | CONTRERAS GOMEZ, FIDEICOMISO | Address on File | | | | | | | |
| 1241987 | CONTRERAS LASALLE, JUAN J | Address on File | | | | | | | |
| 2005468 | Contreras Laureano, Ivette | Address on File | | | | | | | |
| 1245471 | Contreras Lopez, Justina | Address on File | | | | | | | |
| 1723349 | Contreras Ocasio, Damaris | Address on File | | | | | | | |
| 1731539 | Contreras Ocasio, Damaris | Address on File | | | | | | | |
| 1518295 | Contreras Santiago, Jose E. | Address on File | | | | | | | |
| 212930 | CONTRERAS-LABOY, HARRY | Address on File | | | | | | | |
| 1446240 | Conway, William | Address on File | | | | | | | |
| 104632 | COOP A/C CRISTOBAL RODRIGUEZ HIDALGO | PO BOX 438 | | | | COAMO | PR | 00769 | |
| 1450333 | COOP A/C ROOSEVELT RODS | PO BOX 31 | | | | FAJARDO | PR | 00738-0031 | |
| 1553100 | COOP A/C SAN RAFAEL | HATILLO LAW OFFICE | PO BOX 678 | | | HATILLO | PR | 00659 | |
| 1553100 | COOP A/C SAN RAFAEL | PO BOX 1531 | | | | QUEBRADILLAS | PR | 00678 | |
| 104715 | COOP AHORRO Y CREDITO LAS PIEDRAS | PO BOX 414 | | | | LAS PIEDRAS | PR | 00771-0414 | |
| 104715 | COOP AHORRO Y CREDITO LAS PIEDRAS | Rafael Leon | Vice President Finance | Cooperativa de Ahorro y Credito Las Piedras | Carretera 198 Km. 22.2 | Las Piedras | PR | 00771 | |
| 1557253 | COOP AHORRO Y CREDITO SAN RAFAEL | SARA M. JIMENEZ GONZALEZ | EJECUTIVE PRESIDENT | COOP A/C SAN RAFAEL | PO BOX 1531 | QUEBRADILLAS | PR | 00678 | |
| 1530847 | COOP AHORRO Y CREDITO SAN RAFAEL | PO BOX 1531 | | | | QUEBRADILLAS | PR | 00678 | |
| 1529447 | CooPACA | Marichal, Hernandez, Santiago & Juarbe, LLC | Juan Jose Charana-Agudo | PO Box 190095 | | San Juan | PR | 00919-0095 | |
| 1529447 | CooPACA | Mr. William Méndez | Call Box 1056 | | | Arecibo | PR | 00613-1056 | |
| 1491416 | COOPERATIVA A/C BARRANQUITAS | JOSE ANGEL SANTINI BONILLA | ATTORNEY FOR CREDITOR | SANTINI LAW OFFICE PSC | PO BOX 552 | Aibonito | PR | 00705 | |
| 1491416 | COOPERATIVA A/C BARRANQUITAS | PO BOX 686 | | | | BARRANQUITAS | PR | 00794 | |
| 1440792 | Cooperativa A/C De Barranquitas | Address on File | | | | | | | |
| 1440792 | Cooperativa A/C De Barranquitas | Address on File | | | | | | | |
| 1567386 | COOPERATIVA A/C DE ISABELA | COOPERATIVA DE AHORRO Y | CREDITO DE ISABELA | c/o EDGARDO MUNOZ PSC | 364 LAFAYETTE | SAN JUAN | PR | 00917-3113 | |
| 1467077 | Cooperativa A/C La Comeriena | PO Box 289 | | | | Comerio | PR | 00782-0289 | |
| 1523652 | COOPERATIVA A/C LA PUERTORRIQUENA | Address on File | | | | | | | |
| 1465145 | COOPERATIVA A/C SAN JOSE | Address on File | | | | | | | |
| 1465145 | COOPERATIVA A/C SAN JOSE | Address on File | | | | | | | |
| 1530230 | COOPERATIVA DE A/C AIBONITENA | 100 CALLE JOSE C VAZQUEZ | | | | AIBONITO | PR | 00705 | |
| 1530230 | COOPERATIVA DE A/C AIBONITENA | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 1515246 | COOPERATIVA DE A/C CAMUY | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | Humacao | PR | 00792-9102 | |
| 1526908 | COOPERATIVA DE A/C CAMUY | 300 AVE BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00626 | |
| 1499491 | COOPERATIVA DE A/C CAMUY | 300 BALTAZAR JIMENEZ MENDEZ | | | | CAMUIY | PR | 00627 | |
| 1499491 | COOPERATIVA DE A/C CAMUY | SANTOS BERRIOS LAW OFFICES LLC | JUAN A. SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1523974 | Cooperativa de A/C Camuy | Address on File | | | | | | | |
| 1523974 | Cooperativa de A/C Camuy | Address on File | | | | | | | |
| 633435 | COOPERATIVA DE A/C JESUS OBRERO | Juan A Santos Berrios | PO Box 9102 | | | Humacao | PR | 00792-9102 | |
| 633435 | COOPERATIVA DE A/C JESUS OBRERO | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | HUMUCAO | PR | 00792-9102 | |
| 633435 | COOPERATIVA DE A/C JESUS OBRERO | JUAN SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | P.O. BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 633435 | COOPERATIVA DE A/C JESUS OBRERO | PMB 159 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 1501486 | COOPERATIVA DE A/C MAUNABO | Juan A Santos Berrios | PO BOX 9102 | | | Humacao | PR | 00792-9102 | |
| 1501486 | COOPERATIVA DE A/C MAUNABO | JUAN A SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 1519295 | Cooperativa de A/C Maunabo | PO Box 127 | | | | Maunabo | PR | 00707-0127 | |
| 1519295 | Cooperativa de A/C Maunabo | Santos Berrios Law Offices LLC | Attn: Juan A Santos Berrios, Creditor Counsel | PO Box 9102 | | Humaco | PR | 00792-9102 | |
| 1514688 | COOPERATIVA DE A/C MOREVENA | COOP A/C MOREVENA | PO BOX 577 | | | MOROVIS | PR | 00687 | |
| 1514688 | COOPERATIVA DE A/C MOREVENA | JUAN A SANTOS BERRIOS | SANTOS BERRRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 1509509 | COOPERATIVA DE A/C ORIENTAL | Juan A Santos Berrios, Creditor Counsel | Santos Berriors Law Offices LLC | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 1509484 | COOPERATIVA DE A/C ORIENTAL | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | HUMACAO | PR | 00792-9102 | |
| 1509484 | Cooperativa De A/C ORIENTAL | PO BOX 876 | | | | HUMACAO | PR | 00792-0876 | |
| 1480461 | COOPERATIVA DE AHORRA Y CREDITO DE ADJUNTAS | Address on File | | | | | | | |
| 1480461 | COOPERATIVA DE AHORRA Y CREDITO DE ADJUNTAS | Address on File | | | | | | | |
| 1502781 | Cooperativa De Ahorro Y Credito De Moca | Arturo Gonzalez Martin, Attorney | PO Box 193377 | | | San Juan | PR | 00919-3377 | |
| 1611099 | COOPERATIVA DE AHORRO Y CREDITO  ISLA COOP | Address on File | | | | | | | |
| 2147073 | Cooperativa de Ahorro y Credito Abraham Rosa | Enrique M. Almeida Bernal, Esq | PO Box 191757 | | | San Juan | PR | 00919-1757 | |
| 2147073 | Cooperativa de Ahorro y Credito Abraham Rosa | Luis Lopez | HC-01 Box 9087 | | | Toa Baja | PR | 00949-9759 | |
| 1493434 | Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | Apartado 1554 | | | | Villalba | PR | 00766 | |
| 1492289 | Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | Lemuel Negro-Colon | Attorney For Creditor | PO Box 801478 | | Coto Laurel | PR | 00780-1478 | |
| 1499649 | Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | Address on File | | | | | | | |
| 1654197 | Cooperativa de Ahorro y Credito CandelCoop | Attn: Elmy Rodriguez | PO Box 3249 | | | Manati | PR | 00674 | |
| 1542543 | COOPERATIVA DE AHORRO Y CREDITO CARIBE COOP. | Address on File | | | | | | | |
| 1560758 | Cooperativa de Ahorro y Credito Caribecoop | PO Box 560547 | | | | Guaynilla | PR | 00656 | |
| 1518221 | Cooperativa de Ahorro Y Credito Caribecoop | Lemuel Negron-Colon | Attorney for Creditor | P.O. Box 801478 | | Coto Laurel | PR | 00780-1478 | |
| 1501403 | Cooperativa de Ahorro y Credito Caribecoop. | Attn: Lemuel Negron-Colon, Attorney | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 1532663 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | P.O. BOX 560547 | | | | GUAYANILLA | PR | 00656 | |
| 1532348 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | P.O. BOX 560547 | | | | GUAYNILLA | PR | 00656 | |
| 1488092 | Cooperativa De Ahorro Y Credito De Adjuntas | Lemuel Negron-Colon | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 1488092 | Cooperativa De Ahorro Y Credito De Adjuntas | PO Box 5 | | | | Adjuntas | PR | 00601 | |
| 1502661 | Cooperativa de Ahorro y Credito de Adjuntas | Lemuel Negron-Colon | Attorney For Creditor | P.O. Box 801478 | | Coto Laurel | PR | 00780-1478 | |
| 1480586 | COOPERATIVA DE AHORRO Y CREDITO DE ADJUNTAS | Address on File | | | | | | | |
| 1538377 | Cooperativa de Ahorro y Credito de Aguada | Attn: Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 1592102 | Cooperativa de Ahorro y Crédito de Aguada | Harry Anduze-Montaño, Esq | 1454 Fernández Juncos Ave. | | | San Juan | PR | 00909 | |
| 1517227 | Cooperativa de Ahorro y Credito de Aguadill | c/o Carlos Camacho, Presidente | PO Box 541 | | | Aguadill | PR | 00605-0541 | |
| 1494450 | COOPERATIVA DE AHORRO Y CRÉDITO DE CAPARRA | CAPARRA COOP | 100 AVE. SAN PATRICIO | STE F-16 | | GUAYNABO | PR | 00968-2635 | |
| 1494450 | COOPERATIVA DE AHORRO Y CRÉDITO DE CAPARRA | CAPARRA COOP | PO BOX 6416 | | | BAYAMON | PR | 00960-6416 | |
| 1538165 | Cooperativa de Ahorro y Credito de Ciales | Enrique M. Almeida Bernal, Esq. | Po Box 197757 | | | San Juan | PR | 00919-1757 | |
| 1538165 | Cooperativa de Ahorro y Credito de Ciales | Roberto Berrios Rodriguez | PO Box 1438 | | | Ciales | PR | 00638 | |
| 1515485 | Cooperativa de Ahorro y Credito de Empleados de La Autoridad de Energia Electrica | COOPAEE | PO Box 6416 | | | BAYAMON | PR | 00960-6416 | |
| 2014458 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | Address on File | | | | | | | |
| 2014458 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | Address on File | | | | | | | |
| 1511768 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | FONDO COOP | PO BOX 6416 | | | BAYAMON | PR | 00960-6416 | |
| 1511768 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | PO BOX 42006 | | | | SAN JUAN | PR | 00940-2006 | |
| 1496116 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA CORPORACIÓN DEL FONDO DEL SEGURO DEL ESTADO | FONDO COOP | PO BOX 42006 | | | SAN JUAN | PR | 00940-2006 | |
| 1496116 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA CORPORACIÓN DEL FONDO DEL SEGURO DEL ESTADO | FONDO COOP | PO BOX 6416 | | | BAYAMON | PR | 00960-6416 | |
| 1603155 | Cooperativa de Ahorro y Credito de Florida | Attn. Zoraida Miranda Viera | Gerente de Operaciones | PO Box 1162 | | Florida | PR | 00650-1162 | |
| 1576341 | Cooperativa de Ahorro y Credito de Hatillo | Attn: Luis Gerena Ruiz | Edificio Gregorio Padilla | Ave. Pablo J. Aguilar #76 | | Hatillo | PR | 00659 | |
| 1564763 | Cooperativa de Ahorro y Crédito de Juana Díaz | Address on File | | | | | | | |
| 1564763 | Cooperativa de Ahorro y Crédito de Juana Díaz | Address on File | | | | | | | |
| 1578093 | Cooperativa de Ahorro y Credito de la Asociacion de Maestros de PR | Avenida Ponce de Leon 501 | | | | Hato Rey | PR | 00918 | |
| 1551758 | Cooperativa de Ahorro y Credito de la Asociacion de Maestros de PR | Coop A/C de la Asociacion de Maestros de PR | Avenida Ponce de Leon 501 | | | Hato Rey | PR | 00918 | |
| 1592525 | Cooperativa de Ahorro y Credito de la Federacion de Maestros de PR | Attn. Pedro Garcia Figueroa | PO Box 270-275 | | | San Juan | PR | 00928 | |
| 1472455 | Cooperativa de Ahorro y Credito de la Industria Biofarmaceutica | Villa Carolina C-9 | Ave. Roberto Clemente | | | CAROLINA | PR | 00985 | |
| 1667116 | Cooperativa de Ahorro y Credito de Lares | Jose A. Marrero Torres | PO Box 362 | | | Lares | PR | 00669 | |
| 1667116 | Cooperativa de Ahorro y Credito de Lares | PO Box 191757 | | | | San Juan | PR | 00919 | |
| 1593585 | Cooperativa de ahorro y credito de oficiales de custodia de PR | Address on File | | | | | | | |
| 1588206 | Cooperativa de Ahorro y Credito de Rincon | Carmelo Rosario Nieves | Apartado 608 | | | Rincon | PR | 00677 | |
| 1588206 | Cooperativa de Ahorro y Credito de Rincon | Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 1934827 | Cooperativa De Ahorro Y Credito De Yauco | Juan Santos Berrios, Creditor Counsel | Santos Berrios Law Offices LLC | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 1852356 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PUERTO RICO | 00792-9102 | |
| 2118941 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | COOPERATIVA DE A/C YAUCO | PO BOX 3010 | | | YAUCO | PR | 00698-3010 | |
| 1796659 | Cooperativa De Ahorro Y Credito De Yauco | Juan A. Santos Berrios | PO Box 9102 | | | Humacao | PR | 00792-9102 | |
| 2120748 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | ATTN: JUAN A. SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 1973435 | Cooperativa de Ahorro y Credito de Yauco | Santos Berrios Law Offices LLC | Juan A Santos Berrios, Creditor Counsel | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 1990960 | Cooperativa De Ahorro Y Credito De Yauco | Address on File | | | | | | | |
| 1986306 | Cooperativa De Ahorro Y Credito De Yauco | Address on File | | | | | | | |
| 2118023 | Cooperativa De Ahorro Y Credito De Yauco | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 93 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2064715 | Cooperativa De Ahorro Y Credito De Yauco | Address on File | | | | | | | |
| 2071810 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | Address on File | | | | | | | |
| 2000790 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | Address on File | | | | | | | |
| 1554486 | Cooperativa de Ahorro y Credito del Valenciano | Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 1537952 | Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia | Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 1537952 | Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia | Johnny Montanez Vargas | PO Box 1865 | | | Arecibo | PR | 00612 | |
| 1615121 | Cooperativa de Ahorro y Credito Holsum | Katherine Elisa Ruiz-Díaz | 1126 Ave. Ashford, Cond. Diplomat, Suite C-10 | | | San Juan | PR | 00907 | |
| 1615121 | Cooperativa de Ahorro y Credito Holsum | P.O. Box 8282 | | | | Toa Baja | PR | 00951 | |
| 1568491 | Cooperativa de Ahorro y Credito Naguabeña | PO Box 192302 | | | | San Juan | PR | 00919-2302 | |
| 1455482 | Cooperativa de Ahorro y Credito Padre Mac Donald | PO Box 7022 | | | | Ponce | PR | 00732-7022 | |
| 1527219 | COOPERATIVA DE AHORRO Y CREDITO PADRE SALVADOR RUFFOLO | LEMUEL NEGRON-COLON | P.O. BOX 801478 | | | COTO LAUREL | PR | 00780-1478 | |
| 1711563 | Cooperativa de Ahorro y Crédito Rafael Carrion, Jr. | C/O José A. Cruz Vélez | Executive President | P.O. Box 362708 | | San Juan | PR | 00936-2708 | |
| 1711563 | Cooperativa de Ahorro y Crédito Rafael Carrion, Jr. | Juan I. Oharana-Agudo, Associate Attorney | Marichal, Hernandez, Santiago and Juarbe, LLC | P.O Box 190095 | | San Juan | PR | 00919-0095 | |
| 1517812 | Cooperativa De Ahorro Y Credito San Blas De Illescas | Lemuel Negron-Colon | P.O. Box 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 1517812 | Cooperativa De Ahorro Y Credito San Blas De Illescas | P.O. Box 319 | | | | Coamo | PR | 00769 | |
| 1260328 | Cooperativa de Ahorro Y Credito San Jose | Apartado 2020 | | | | Aibonito | PR | 00705 | |
| 1260328 | Cooperativa de Ahorro Y Credito San Jose | Jose A. Santini Bonilla | Attorney for Creditor | Jose A. Santini Bonilla, Esq. | PO Box 552 | Aibonito | PR | 00705 | |
| 1611020 | Cooperativa de Ahorro y Credito San Rafael | PO Box 1531 | | | | Quebradillas | PR | 00678-1531 | |
| 1539540 | Cooperativa de Ahorro y Credito Vega Alta | Address on File | | | | | | | |
| 1539540 | Cooperativa de Ahorro y Credito Vega Alta | Address on File | | | | | | | |
| 1526656 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 | |
| 1526656 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez | PO Box 363846 | | | San Juan | PR | 00936-3846 | |
| 1818328 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 240 | | | Lake Worth | FL | 33467 | |
| 1818328 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | Lisa Lopez, Claims Manager | | PO BOX 363846 | | SAN JUAN | PR | 00936-4148 | |
| 1814885 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. valdes Ortiz, Esq. | 8461 Lake Worth Roade Suite 420 | | | Lake Worth | FL | 33467 | |
| 1495084 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road, Suite 420 | | | Lake Worth | FL | 33467 | |
| 1495084 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claim Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 | |
| 105151 | COOPERATIVA LA PUERTORRIQUEÑA | APARTADO 20645 | | | | SAN JUAN | PR | 00928-0645 | |
| 105151 | COOPERATIVA LA PUERTORRIQUEÑA | CYNTHIA NAVARRO PAGAN | CALLE 7 NE #344 | | | SAN JUAN | PR | 00920 | |
| 2147104 | Cooperativa de Ahorro y Credito Abraham Rosa | Enrique M. Almeida Bernal, Esq. | PO Box 191757 | | | San Juan | PR | 00919-1757 | |
| 2147104 | Cooperativa de Ahorro y Credito Abraham Rosa | Luis Lopez | HC 01 Box 9087 | | | Toa Baja | PR | 00949-9759 | |
| 1554668 | COOPERATIVE DE SEGUROS MULTIPLES DE PUERTO RICO | HECTOR E. VALDES ORTIZ, ESQ. | 8461 LAKE WORTH ROAD SUITE 420 | | | LAKE WORTH | FL | 33467 | |
| 1554668 | COOPERATIVE DE SEGUROS MULTIPLES DE PUERTO RICO | LISA LOPEZ, CLAIMS MANAGER | PO BOX 363846 | | | SAN JUAN | PR | 00936-3846 | |
| 2052262 | Coopertiva De Ahorro y Credito de Yauco | Address on File | | | | | | | |
| 1950703 | COOPERTIVA DE AHORRO Y CREDITO DE YAUCO | Address on File | | | | | | | |
| 1950703 | COOPERTIVA DE AHORRO Y CREDITO DE YAUCO | Address on File | | | | | | | |
| 1588478 | CooperVision Caribbean Corporation | Attn: Angel Colon Controller | 500 Carr. 584 Amuelas Industrial Park | | | Juana Diaz | PR | 00725 | |
| 1588478 | CooperVision Caribbean Corporation | C/O McConnell Valdes LLC | Attn: Xenia Velez Siva | Atn: Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | Hato Rey | PR | 00918 | |
| 1588478 | CooperVision Caribbean Corporation | McConnell Valdes LLC | C/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 1418216 | CooperVision Caribbean Corporation | ATTN NAYUAN ZOUAIRABANI ESQ | PO BOX 364225 | | | SAN JUAN | PR | 00936-4225 | |
| 1418216 | CooperVision Caribbean Corporation | CooperVision Caribbean Corporation | C/O Angel Colon. Controller | 500 Carr. 854 | Amuelas Industrial Park | Juana Diaz | PR | 00795 | |
| 1594013 | CooperVision Caribbean Corporation | c/o Angel Colon. Controller | 500 Carr. 854 | Amuelas Industrial Park | | Juana Diaz | PR | 00725 | |
| 1594013 | CooperVision Caribbean Corporation | McConnell Valdes LLC | Attn: Xenia Velex, Silva, Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 2222119 | Coordinadora Unitaria de Trabajadores del Estado | Calle Cadiz 1214 | | | | Puerto Nuevo | PR | 00920 | |
| 1851788 | Coordinadora Unitaria de Trabajadores del Estado (CUTE), Inc. | Urb. Puerto Nuevo | 1214 Calle Cadiz | | | San Juan | PR | 00920 | |
| 1433890 | Copenhaver, Joseph | Address on File | | | | | | | |
| 1386915 | CORA ANAYA, LITZY M | Address on File | | | | | | | |
| 1807272 | Cora Cora, Carmen D. | Address on File | | | | | | | |
| 2067560 | Cora Delgado, Rafaelina | Address on File | | | | | | | |
| 2067475 | CORA FERREIRA, SHARON | Address on File | | | | | | | |
| 105266 | CORA FERREIRA, SHARON | Address on File | | | | | | | |
| 2043750 | Cora Huertas, Lucila | Address on File | | | | | | | |
| 2152950 | Cora Lugo, Lydia E. | Address on File | | | | | | | |
| 1887917 | CORA MARQUEZ, MANUEL | Address on File | | | | | | | |
| 1804961 | CORA ORTIZ, LAUREANO | Address on File | | | | | | | |
| 1875302 | Cora Pena, Jean de L. | Address on File | | | | | | | |
| 2176455 | CORA RIVERA, JORGE | Address on File | | | | | | | |
| 1525103 | Cora Romero, Ramon Lus | Address on File | | | | | | | |
| 2178305 | Cora Rosa, Angel | Address on File | | | | | | | |
| 2160518 | Cora Rosario, Brunilda | Address on File | | | | | | | |
| 2160518 | Cora Rosario, Brunilda | Address on File | | | | | | | |
| 2152773 | Cora Suarez, Irving N. | Address on File | | | | | | | |
| 2149130 | Cora Valentin, Arsenio | Address on File | | | | | | | |
| 1641032 | Cora, Leslie | Address on File | | | | | | | |
| 1716819 | Cora, Lydia E. | Address on File | | | | | | | |
| 2209413 | Cora, Pedro | Address on File | | | | | | | |
| 2220175 | Cora, Pedro | Address on File | | | | | | | |
| 1476781 | Coral Cove, Inc. | c/o Luis E. Dubon III | P.O. Box 366123 | | | San Juan | PR | 00936 | |
| 2171632 | Corales Almestica, Joel | Address on File | | | | | | | |
| 2171632 | Corales Almestica, Joel | Address on File | | | | | | | |
| 1588500 | Corales Pagan, Ivis A. | Address on File | | | | | | | |
| 1588500 | Corales Pagan, Ivis A. | Address on File | | | | | | | |
| 1643812 | CORALES RAMOS, EVELYN | Address on File | | | | | | | |
| 1643812 | CORALES RAMOS, EVELYN | Address on File | | | | | | | |
| 1715642 | Corales Ramos, Evelyn A | Address on File | | | | | | | |
| 1490242 | Corbet Nieves, Manuel A. | Address on File | | | | | | | |
| 1525036 | Corbin ERISA Opportunity Fund, Ltd. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 94 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1735036 | Corbin Opportunity Fund, L.P. | c/o Autonomy Americas LLC | Attn: Ben Berkowitz | 90 Park Avenue, 31st Floor | | New York | NY | 10016 | |
| 1735036 | Corbin Opportunity Fund, L.P. | c/o Autonomy Americas LLC | Attn: Gregory Burnes | 90 Park Avenue, 31st Floor | | New York | NY | 10016 | |
| 1735036 | Corbin Opportunity Fund, L.P. | c/o Corbin Capital Partners, L.P. | Daniel Friedman | 590 Madison Avenue, 31st Floor | | New York | NY | 10022 | |
| 1735036 | Corbin Opportunity Fund, L.P. | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1542326 | Corbin Opportunity Fund, LP. | c/o Golden Tree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1542326 | Corbin Opportunity Fund, LP. | Wollmuth Maher & Deutsch | Attn: Brant Duncan Kuehn | 500 Fifth Ave | | New York | NY | 10110 | |
| 1858684 | Corchado  Perez, Alberto H. | Address on File | | | | | | | |
| 2214351 | Corchado Acevedo, Antonio | Address on File | | | | | | | |
| 105578 | CORCHADO COLON, NILDA | Address on File | | | | | | | |
| 105578 | CORCHADO COLON, NILDA | Address on File | | | | | | | |
| 105578 | CORCHADO COLON, NILDA | Address on File | | | | | | | |
| 2131960 | Corchado Cruz, Lizbet | Address on File | | | | | | | |
| 1064113 | CORCHADO CRUZ, MILAGROS | Address on File | | | | | | | |
| 105585 | CORCHADO CRUZ, MILAGROS | Address on File | | | | | | | |
| 1175845 | CORCHADO MEDINA, CARLOS A | Address on File | | | | | | | |
| 2192971 | Corchado Nieves, Abigail | Address on File | | | | | | | |
| 2070228 | CORCHADO ORTIZ, AWILDA | Address on File | | | | | | | |
| 2092311 | Corchado Perez, Maria M. | Address on File | | | | | | | |
| 1980838 | Corchado Torres, Wilda | Address on File | | | | | | | |
| 1690985 | CORCINO QUINONES, ELBA I. | Address on File | | | | | | | |
| 1511215 | Corden Sanchez , Wanda | Address on File | | | | | | | |
| 1511215 | Corden Sanchez , Wanda | Address on File | | | | | | | |
| 1804776 | CORDERO & FRONTERA ARQUITECTOS PSC | MARGARITA MILAGROS FRONTERA MUNOZ | OLIMPO PLAZA  SUITE 203 1002 AVE | MUNOZ RIVERA | | SAN JUAN | PR | 00927 | |
| 1924476 | Cordero Acevedo, Evelyn | Address on File | | | | | | | |
| 1734234 | CORDERO ACEVEDO, EVELYN | Address on File | | | | | | | |
| 1981188 | CORDERO ACEVEDO, GLORIA E. | Address on File | | | | | | | |
| 1468270 | Cordero Avila, Anguel G. | Address on File | | | | | | | |
| 105795 | CORDERO BARREIRO, LIZ J | Address on File | | | | | | | |
| 1914777 | Cordero Barreiro, Liz J. | Address on File | | | | | | | |
| 1520457 | Cordero Chaparro, Evelyn | Address on File | | | | | | | |
| 1559227 | Cordero Chaparro, Evelyn | Address on File | | | | | | | |
| 1150825 | CORDERO CRUZ, VICTOR M | Address on File | | | | | | | |
| 1825195 | CORDERO DELIZ, SIXTO | Address on File | | | | | | | |
| 77773 | Cordero Feliciano, Carol A. | Address on File | | | | | | | |
| 77773 | Cordero Feliciano, Carol A. | Address on File | | | | | | | |
| 1466549 | CORDERO FERNANDEZ, MARIA J. | Address on File | | | | | | | |
| 1796946 | CORDERO FRONTERA ARQUITECTOS PSC | COND OLIMPO PLZ | 1002 AVE MUNOZ RIVERA APT 203 | | | SAN JUAN | PR | 00927-5006 | |
| 105993 | CORDERO GALARZA, HATTIE H. | Address on File | | | | | | | |
| 1598948 | Cordero Galloza, Arleen | Address on File | | | | | | | |
| 2061185 | Cordero Gonzalez, Camen M. | Address on File | | | | | | | |
| 2008745 | CORDERO GONZALEZ, CARMEN M. | Address on File | | | | | | | |
| 1860802 | Cordero Gonzalez, David | Address on File | | | | | | | |
| 1874132 | Cordero Gonzalez, David | Address on File | | | | | | | |
| 2093032 | Cordero Hernandez, Jorge  W. | Address on File | | | | | | | |
| 2014248 | Cordero Hernandez, Jorge W. | Address on File | | | | | | | |
| 1497403 | Cordero Irizarry, Lydia I | Address on File | | | | | | | |
| 1457959 | CORDERO JAVIER, CRISTINA | Address on File | | | | | | | |
| 106120 | CORDERO JIMENEZ, EDGAR | Address on File | | | | | | | |
| 2057087 | Cordero Lanzar, Marvalyn | Address on File | | | | | | | |
| 106180 | Cordero Maldonado, Maria Del C | Address on File | | | | | | | |
| 106180 | Cordero Maldonado, Maria Del C | Address on File | | | | | | | |
| 1891164 | Cordero Matos, Sonia | Address on File | | | | | | | |
| 1211051 | CORDERO MEDINA, GLORIA M. | Address on File | | | | | | | |
| 106249 | CORDERO MENDEZ, GISELA J | Address on File | | | | | | | |
| 1534187 | Cordero Mendez, Mirsa  Y. | Address on File | | | | | | | |
| 2005340 | CORDERO MILAN, AIDA M. | Address on File | | | | | | | |
| 1888725 | CORDERO MILLAN, MARIELLY | Address on File | | | | | | | |
| 1807438 | Cordero Montesino, Mayra Alejandra | Address on File | | | | | | | |
| 1057697 | Cordero Nieves, Maritza | Address on File | | | | | | | |
| 302981 | CORDERO NIEVES, MARITZA G | Address on File | | | | | | | |
| 302981 | CORDERO NIEVES, MARITZA G | Address on File | | | | | | | |
| 2211533 | Cordero Oguendo, Juanita | Address on File | | | | | | | |
| 1705011 | Cordero Pacheco, Fernando | Address on File | | | | | | | |
| 1734744 | Cordero Parrilla , Myriam  E. | Address on File | | | | | | | |
| 1361399 | CORDERO PARRILLA, MYRIAM  E. | Address on File | | | | | | | |
| 1463463 | Cordero Parrilla, Myriam E. | Address on File | | | | | | | |
| 106367 | CORDERO PASTOR, CRUZ B. | Address on File | | | | | | | |
| 1715400 | CORDERO PEREZ, MARIA M | Address on File | | | | | | | |
| 1223590 | CORDERO REYES, JANET | Address on File | | | | | | | |
| 881149 | CORDERO RIVERA, ALMA R | Address on File | | | | | | | |
| 1762035 | Cordero Robles, Abigail | Address on File | | | | | | | |
| 1785689 | Cordero Rodriguez, Angel | Address on File | | | | | | | |
| 1145666 | CORDERO RODRIGUEZ, SANTOS | Address on File | | | | | | | |
| 2003385 | Cordero Roman, Luis | Address on File | | | | | | | |
| 1583565 | Cordero Rosa, Carlos J. | Address on File | | | | | | | |
| 1581848 | Cordero Santiago , Jose  A | HC 05 Box 54546 | | | | Caguas | PR | 00725 | |
| 1528244 | Cordero Santiago, Zaida E | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2155736 | Cordero Solis, Juan A. | Address on File | | | | | | | |
| 2027499 | Cordero Soto, Elba I. | Address on File | | | | | | | |
| 1950759 | Cordero Soto, Susana | Address on File | | | | | | | |
| 106686 | CORDERO SUAREZ, WANDA I. | Address on File | | | | | | | |
| 1528392 | CORDERO TORRES, MARIA E. | Address on File | | | | | | | |
| 1528724 | Cordero Torres, Maria E. | Address on File | | | | | | | |
| 2053908 | CORDERO VARGAS, VIRGINIA | Address on File | | | | | | | |
| 1935054 | CORDERO VARGAS, VIRGINIA | Address on File | | | | | | | |
| 2099379 | Cordero Vassallo, Carmen R. | Address on File | | | | | | | |
| 2079294 | Cordero Vazquez, Milagros | Address on File | | | | | | | |
| 2079294 | Cordero Vazquez, Milagros | Address on File | | | | | | | |
| 2120114 | CORDERO VEGA, GUILLERMO | Address on File | | | | | | | |
| 1555040 | Cordero Velez, Clara M. | Address on File | | | | | | | |
| 2192991 | Cordero, Brunilda Perez | Address on File | | | | | | | |
| 1686557 | CORDERO, NOELIA REYES | Address on File | | | | | | | |
| 1584603 | CORDERO, ROBERTO FERRER | Address on File | | | | | | | |
| 765126 | CORDERO, WETSY I. | Address on File | | | | | | | |
| 1690139 | Cordis LLC | c/o Jose Luis Rivera | 475 Calle C | Ste 401 | | Guaynabo | PR | 00969 | |
| 1690139 | Cordis LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 2099833 | CORDORA ALVIRA, FRANCES MARTA | Address on File | | | | | | | |
| 2205279 | Cordova Colon , Alma E | Address on File | | | | | | | |
| 2035606 | CORDOVA CORDERO, JUAN C. | Address on File | | | | | | | |
| 2171603 | Cordova Cruz, Efrain | Address on File | | | | | | | |
| 2160761 | Cordova Cruz, Herminio | Address on File | | | | | | | |
| 2160349 | Cordova Cruz, Hermino | Address on File | | | | | | | |
| 2161137 | Cordova Cruz, Maria | Address on File | | | | | | | |
| 2207545 | Cordova Escalera, Olga M. | Address on File | | | | | | | |
| 223959 | CORDOVA FERRER, HIRAM | Address on File | | | | | | | |
| 223959 | CORDOVA FERRER, HIRAM | Address on File | | | | | | | |
| 2205890 | Cordova Giboyeaux, Juan Manuel | Address on File | | | | | | | |
| 1618916 | CORDOVA GONZALEZ, JOSE LUIS | Address on File | | | | | | | |
| 1922167 | Cordova Morales, Maribel | Address on File | | | | | | | |
| 1712431 | Cordova Ortiz, Ana Hilda | Address on File | | | | | | | |
| 1732638 | Cordova Sarmiento, Carlos A. | Address on File | | | | | | | |
| 2083901 | Cordova Umpierre, Myrna V | Address on File | | | | | | | |
| 752 | CORDOVA, ABISAI AROCHO | Address on File | | | | | | | |
| 2219819 | Córdova, Juan M. | Address on File | | | | | | | |
| 1574751 | Cordova, Juanita Nunez | Address on File | | | | | | | |
| 2207087 | Cordovez Cabassa, Maria del C. | Address on File | | | | | | | |
| 2219565 | Coreano Casiano, Roberto | Address on File | | | | | | | |
| 1943688 | Coriano Cruz, Angel T | Address on File | | | | | | | |
| 1943688 | Coriano Cruz, Angel T | Address on File | | | | | | | |
| 1673151 | Coriano Morales, Aracelis | Address on File | | | | | | | |
| 1966139 | Coriano Morales, Rosa M. | Address on File | | | | | | | |
| 1966139 | Coriano Morales, Rosa M. | Address on File | | | | | | | |
| 2161273 | Coriano Sanchez, Angel | Address on File | | | | | | | |
| 1776693 | Coriano Sanchez, Awilda | Address on File | | | | | | | |
| 2161960 | Coriano Sanchez, Awilda | Address on File | | | | | | | |
| 1920207 | Coriano Torres, Carmen Pura | Address on File | | | | | | | |
| 1757097 | Coriano Villa, Nilda A | Address on File | | | | | | | |
| 1291911 | CORIANO VILLEGAS, LUZ | URB FLAMBOYAN GARDENS | B 21 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 705048 | Coriano Villegas, Luz M. | Address on File | | | | | | | |
| 1659972 | Coriano-Garcia, Jose D. | Address on File | | | | | | | |
| 2154847 | Cornelius Millan, Marta M | Address on File | | | | | | | |
| 1501484 | Cornell University | Glendon Capital Management, L.P. | Eitan Jacob Simon Melamed | 1620 26th Street, Suite 2000N | | Santa Monica | CA | 90404 | |
| 1501484 | Cornell University | Jones Day | Attn: Benjamin Rosenblum, Esq. | 250 Vesey Street | | New York | NY | 10281 | |
| 2197903 | Cornier Colon, Rosario | Address on File | | | | | | | |
| 1490107 | Cornier Gonzalez, Jose | Address on File | | | | | | | |
| 2156885 | Cornier Maldonado, Alberto | Address on File | | | | | | | |
| 2083498 | CORNIER MALDONADO, ANGEL. A. | Address on File | | | | | | | |
| 1164977 | CORNIER MALDONADO, ANGEL A. | Address on File | | | | | | | |
| 1168759 | CORNIER MERCADO, ANNA | Address on File | | | | | | | |
| 2157018 | Cornier Rivera, Catherine | Address on File | | | | | | | |
| 1465267 | CORP SERVICIOS AMA DE LLAVES INC | Address on File | | | | | | | |
| 1465267 | CORP SERVICIOS AMA DE LLAVES INC | Address on File | | | | | | | |
| 1895017 | CORPORACION DE SERVICIOS DE SALUD Y MEDICINA AVANZADA | THOMAS T. PENNINTON, ESQ. | RENO & CAVANAUGH, PLLC | 424 CHURCH STREET, SUITE 2910 | | NASHVILLE | TN | 37219 | |
| 1513978 | CORPORACION DE SERVICIOS DE SALUD Y MEDICINA DE AVANZADA | C/O RENO & CAVANAUGH, PLLC | ATTN: THOMAS T. PENNINGTON,ESQ. | 424 CHURCH STREET | SUITE 2910 | NASHVILLE | TN | 37129 | |
| 1565346 | Corporacion de Servicios de Salud y Medicina de Avanzada | Address on File | | | | | | | |
| 1419309 | CORPORACION DE SERVICIOS INTEGRALES DE SALUD DEL AREA DE BARRANQUITAS, COMERIO,COROZAL, NARANJITO Y | AURELIO GRACIA MORALES | LIC. AURELIO GRACIA MORALES HC-72 BOX 3694 | | | NARANJITO | PR | 00719 | |
| 1555058 | Corporación de Servicios Medicos de Hatillo | PO Box 907 | | | | Hatillo | PR | 00659 | |
| 1556044 | Corporacion Del Fondo Del Seguro Del Estado | P.O. Box 365028 | | | | San Juan | PR | 00936-5028 | |
| 1801665 | CORPORACIÓN DEL FONDO DEL SEGURO DEL ESTADO | ATTN: RAMON QUIÑONES-CEREZO | BOX 18227 | LAS MANSIONES | | AGUADILLA | PR | 00603 | |
| 1520048 | Corporación Playa India, S.E | Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 | Ave. Munoz Rivera # 1007 | | San Juan | PR | 00925-2725 | |
| 107469 | CORPORACION RODUM | PO BOX 9023422 | | | | SAN JUAN | PR | 00902 | |
| 1514041 | Corporation for National and Community Service | Aaron Olszewski | Associate General Counsel | CNCS | 250 E Street SW Ste 300 | Washington | DC | 20525 | |
| 1514041 | Corporation for National and Community Service | Matthew J. Troy | PO Box 875 | Ben Franklin Station | | Washington | DC | 20044-0875 | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2154493 | Corps Rivera, Wilfredo | Address on File | | | | | | | |
| 1852732 | CORRALIZA MALDONADO, JOSE A. | Address on File | | | | | | | |
| 107534 | CORRALIZA MIRANDA, EMANUEL | Address on File | | | | | | | |
| 889284 | CORRALIZA RODRIGUEZ, CARMEN L | Address on File | | | | | | | |
| 2215275 | Corrasquillo, Hiram Montanez | Address on File | | | | | | | |
| 1638738 | CORREA RODRIGUEZ, ROSALIA | Address on File | | | | | | | |
| 1484412 | Correa Acevedo, Tomas | Address on File | | | | | | | |
| 2164991 | Correa Acosta, Ismael | Address on File | | | | | | | |
| 2167168 | Correa Acosta, Julio C. | Address on File | | | | | | | |
| 1876572 | Correa Agosto, Edgardo | Address on File | | | | | | | |
| 2161153 | Correa Avezuela, Placido | Address on File | | | | | | | |
| 1759488 | Correa Ayala, Neida | Address on File | | | | | | | |
| 2038474 | Correa Bermudez, Fernando | Address on File | | | | | | | |
| 1908333 | CORREA BIRRIEL, JEANNETTE | Address on File | | | | | | | |
| 2138504 | Correa Borrero, Vivian O. | Address on File | | | | | | | |
| 1650213 | Correa Bosque, Enrique | Address on File | | | | | | | |
| 1503469 | Correa Cestero, Miguel R. | Address on File | | | | | | | |
| 1758800 | CORREA COLON, MIRIAM | Address on File | | | | | | | |
| 1700610 | Correa Corcono, Maria de los A. | Address on File | | | | | | | |
| 1700610 | Correa Corcono, Maria de los A. | Address on File | | | | | | | |
| 2160168 | Correa Correa, Andres | Address on File | | | | | | | |
| 1248350 | CORREA COTTO, LILLIAM N | Address on File | | | | | | | |
| 1248350 | CORREA COTTO, LILLIAM N | Address on File | | | | | | | |
| 2145113 | Correa de Jesus, Jose M. | Address on File | | | | | | | |
| 1684246 | CORREA DELGADO, MAYRA | Address on File | | | | | | | |
| 2160954 | Correa Figueroa, Esmeraldo | Address on File | | | | | | | |
| 2160923 | Correa Figueroa, Miguel A | Address on File | | | | | | | |
| 1449001 | Correa Flores, Daniel Enrique | Address on File | | | | | | | |
| 107855 | CORREA FONSECA, AMALIA | Address on File | | | | | | | |
| 2133632 | Correa Fonseca, Yolanda I. | Address on File | | | | | | | |
| 1981494 | CORREA FRANCESHINI, LISSIE L | Address on File | | | | | | | |
| 1859019 | Correa Garcia, Zulma | Address on File | | | | | | | |
| 2037150 | Correa Gomez, Maria M. | Address on File | | | | | | | |
| 2032873 | Correa Gonzalez, Ana D. | Address on File | | | | | | | |
| 1469870 | CORREA GUERRA, MARIA | Address on File | | | | | | | |
| 1606429 | Correa Iguina, Angeles C. | Address on File | | | | | | | |
| 1606429 | Correa Iguina, Angeles C. | Address on File | | | | | | | |
| 1676590 | Correa Irizarry , Namhir E. | Address on File | | | | | | | |
| 1574785 | Correa Irizarry, Helga Maria | Address on File | | | | | | | |
| 1574785 | Correa Irizarry, Helga Maria | Address on File | | | | | | | |
| 2009950 | CORREA LOPEZ, IRAIDA | Address on File | | | | | | | |
| 301602 | CORREA LOPEZ, MARILYN | Address on File | | | | | | | |
| 2148087 | Correa Lopez, Marta H. | Address on File | | | | | | | |
| 2214274 | Correa Malave, Emerita | Address on File | | | | | | | |
| 1665251 | CORREA MALAVE, JOS'E A. | Address on File | | | | | | | |
| 108060 | CORREA MORALES, WILBERTO | Address on File | | | | | | | |
| 786757 | CORREA NARVAEZ, ADLIN L. | Address on File | | | | | | | |
| 1581053 | Correa Ortiz, Benjamin Jovan | Address on File | | | | | | | |
| 2153293 | Correa Ortiz, Justina | Address on File | | | | | | | |
| 2182190 | Correa Ortiz, Roberto | Address on File | | | | | | | |
| 2166388 | Correa Pagan, Victor C. | Address on File | | | | | | | |
| 241778 | CORREA PEREZ, JOEL | Address on File | | | | | | | |
| 1529819 | Correa Ramos, Lizbeth M. | Address on File | | | | | | | |
| 1731366 | Correa Rivera, Ana I | Address on File | | | | | | | |
| 1747652 | Correa Rivera, Ángeles Casilda | Address on File | | | | | | | |
| 1471569 | CORREA RIVERA, CARMEN ANA | Address on File | | | | | | | |
| 2200611 | Correa Rivera, Cecilia | Address on File | | | | | | | |
| 108284 | CORREA RODRIGUEZ, JOSE | Address on File | | | | | | | |
| 2107258 | Correa Ruiz, Antonia | Address on File | | | | | | | |
| 2025340 | Correa Sanabria, Joann | Address on File | | | | | | | |
| 2025340 | Correa Sanabria, Joann | Address on File | | | | | | | |
| 1500180 | Correa Santana, Mariel | Address on File | | | | | | | |
| 2153801 | Correa Santiago, Cecilio | Address on File | | | | | | | |
| 2150060 | Correa Santiago, Eustaquio | Address on File | | | | | | | |
| 1006054 | CORREA SANTIAGO, HUMBERTO | Address on File | | | | | | | |
| 1006054 | CORREA SANTIAGO, HUMBERTO | Address on File | | | | | | | |
| 1670143 | CORREA SANTIAGO, JUDITH | Address on File | | | | | | | |
| 2144497 | Correa Santiago, Victoria | Address on File | | | | | | | |
| 1565536 | Correa Tire Distributor inc. | c/o shirley vekac | ME-51 Bahia Sau Juan Street | | | Catano | PR | 00962 | |
| 1565536 | Correa Tire Distributor inc. | World Wide Tires inc. et als | LIC Luis Dominguez Fuertes y LIC. Hector L Fuertes | Fuertes & Fuertes Law Group | PMB 191 PO Box 194000 | SAN JUAN | PR | 00919-4000 | |
| 2152726 | Correa Torres, Pedro O. | Address on File | | | | | | | |
| 1598802 | Correa Toyens, Doris E. | Address on File | | | | | | | |
| 1628001 | Correa Toyens, Doris E. | Address on File | | | | | | | |
| 1764780 | CORREA VELAZQUEZ, SARELL M | Address on File | | | | | | | |
| 2134265 | Correa Velez, Irma J | Address on File | | | | | | | |
| 1687007 | Correa Velez, Irma J. | Address on File | | | | | | | |
| 1181875 | CORREA VILLEGAS, CARMEN M | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 97 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1858291 | CORREA VILLEGAS, CARMEN M. | Address on File | | | | | | | |
| 1466381 | CORREA VILLEGAS, MILAGROS | Address on File | | | | | | | |
| 2216465 | Correa Xirinachs, Steven | Address on File | | | | | | | |
| 2222616 | Correa Yambo, Eduardo | Address on File | | | | | | | |
| 1611256 | CORREA, ALEXANDER CARDONA | Address on File | | | | | | | |
| 1579196 | Correa, Javier | Address on File | | | | | | | |
| 1510846 | Correa, Linette | Address on File | | | | | | | |
| 1515044 | Correa, Tomas | Address on File | | | | | | | |
| 1590603 | Correa-Rodriguez, Julio F | Address on File | | | | | | | |
| 1590603 | Correa-Rodriguez, Julio F | Address on File | | | | | | | |
| 1508831 | Correa-Vales, Juan J. | Address on File | | | | | | | |
| 2586071 | CORRECTION OFFICERS OF THE DEPARTMENT OF CORRECTIONS AND REHABILITATION OF THE COMMONWEALTH OF PUERT | IVONNE GONZALEZ-MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 1420084 | CORREDOR, IRMA | Address on File | | | | | | | |
| 1537656 | CORRES SOTO, MORAYMA | Address on File | | | | | | | |
| 2222563 | Corretjer Garcia, Jesus Fco. | Address on File | | | | | | | |
| 1447257 | Corretjer Piquer, Roberto | Address on File | | | | | | | |
| 1494674 | Corsino Pimentel, Julia E. | Address on File | | | | | | | |
| 1824789 | Cortagena Fernandez, Myrna | Address on File | | | | | | | |
| 1524326 | Cortes Acevedo, Olga | Address on File | | | | | | | |
| 2149647 | Cortes Aldahondo, Vanessa & Gloria | Address on File | | | | | | | |
| 2014031 | Cortes Alvarez, Ricardo J. | Address on File | | | | | | | |
| 1479387 | Cortes Batolomei, Bianca | Address on File | | | | | | | |
| 1483406 | Cortes Batolomei, Bianca | Address on File | | | | | | | |
| 1570846 | CORTES BONILLA, ALFREDO | Address on File | | | | | | | |
| 1570846 | CORTES BONILLA, ALFREDO | Address on File | | | | | | | |
| 2219045 | Cortes Bosquez, Antonio | Address on File | | | | | | | |
| 1697851 | Cortes Burgos, Ileana | Address on File | | | | | | | |
| 1976890 | CORTES CAMERON, ANGEL G. | Address on File | | | | | | | |
| 1621488 | Cortes Collazo, Edna L | Address on File | | | | | | | |
| 2220287 | Cortes Colon, William A. | Address on File | | | | | | | |
| 2154974 | Cortes Cordero, Cecilio | Address on File | | | | | | | |
| 1650600 | CORTES CRUZ , VIMARY | Address on File | | | | | | | |
| 2091854 | Cortes Fernandez, Rafael | Address on File | | | | | | | |
| 1461201 | CORTES GARCIA, NELIDA | Address on File | | | | | | | |
| 1897401 | Cortes Gonzalez, Ana M. | Address on File | | | | | | | |
| 1885206 | Cortes Gonzalez, Ana M. | Address on File | | | | | | | |
| 1658803 | Cortes Hernandez, Gladys Evelyn | Address on File | | | | | | | |
| 2106842 | Cortes Hidalgo, Carmen Maria | Address on File | | | | | | | |
| 1798317 | Cortes Irizarry, Carlos | Address on File | | | | | | | |
| 1798317 | Cortes Irizarry, Carlos | Address on File | | | | | | | |
| 1472866 | Cortes Lajara, Francis | Address on File | | | | | | | |
| 1472866 | Cortes Lajara, Francis | Address on File | | | | | | | |
| 1722372 | CORTES LOPEZ, MIRELI ANN | Address on File | | | | | | | |
| 2199868 | Cortes Martinez, Carlos Jose | Address on File | | | | | | | |
| 2199868 | Cortes Martinez, Carlos Jose | Address on File | | | | | | | |
| 2199891 | Cortes Martinez, Juan Gabriel | Address on File | | | | | | | |
| 2199891 | Cortes Martinez, Juan Gabriel | Address on File | | | | | | | |
| 1494650 | Cortes Medero, Maria E | Address on File | | | | | | | |
| 2129478 | CORTES MENDEZ, MARIBEL | Address on File | | | | | | | |
| 2107016 | Cortes Mijon, Dorcas J. | Address on File | | | | | | | |
| 1065887 | CORTES MITCHEL, MIRNA | Address on File | | | | | | | |
| 1568059 | Cortes Mitchel, Mirna | Address on File | | | | | | | |
| 2134208 | Cortes Morales, Raquel | Address on File | | | | | | | |
| 2010495 | Cortes Orona, Lourdes | Address on File | | | | | | | |
| 2076988 | Cortes Ortiz, Zaida | Address on File | | | | | | | |
| 1575877 | CORTES PABON, LUIS A. | Address on File | | | | | | | |
| 2219328 | Cortes Perez, Judith B. | Address on File | | | | | | | |
| 1631669 | Cortes Perez, Lady | Address on File | | | | | | | |
| 1616617 | Cortes Perez, Teresita | Address on File | | | | | | | |
| 1580593 | Cortes Ramirez, Marie A. | Address on File | | | | | | | |
| 1580307 | Cortes Ramos, Roberto | Address on File | | | | | | | |
| 2041323 | Cortes Reyes, Cesar | Address on File | | | | | | | |
| 2040050 | Cortes Reyes, Cesar | Address on File | | | | | | | |
| 109420 | CORTES RIVAS, ANGIEMEL | Address on File | | | | | | | |
| 880291 | CORTES RIVERA, ALBERTO | Address on File | | | | | | | |
| 2230411 | Cortes Rivera, Andres | Address on File | | | | | | | |
| 1896152 | Cortes Rivera, Bethzaida | Address on File | | | | | | | |
| 1896152 | Cortes Rivera, Bethzaida | Address on File | | | | | | | |
| 1465490 | CORTES RIVERA, CARMEN A. | Address on File | | | | | | | |
| 1650606 | Cortes Rodriguez, Luis M. | Address on File | | | | | | | |
| 2205002 | Cortes Rolon, Antonio | Address on File | | | | | | | |
| 1580357 | CORTES ROSADO, MANUEL A. | Address on File | | | | | | | |
| 1698243 | Cortes Ruiz, Mildred | Address on File | | | | | | | |
| 2188773 | CORTES SANCHEZ, LESLIE | Address on File | | | | | | | |
| 1570070 | Cortes Sanchez, Leslie A | Address on File | | | | | | | |
| 1789920 | Cortes Santiago, Ilia M | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 98 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2154329 | Cortes Santiago, Nilsa I. | Address on File | | | | | | | |
| 2142217 | Cortes Soto, Jorge Luis | Address on File | | | | | | | |
| 1612609 | CORTES SOTO, ROBERTO | Address on File | | | | | | | |
| 902660 | CORTES TORRES, HERIBERTO | Address on File | | | | | | | |
| 1679096 | CORTES VAZQUEZ , WANDA I. | PO BOX 1798 | | | | UTUADO | PR | 00641 | |
| 1652311 | Cortes Vazquez, Nitza I. | Address on File | | | | | | | |
| 1989661 | Cortes Vera, Santos | Address on File | | | | | | | |
| 1649626 | CORTEZ CABAN, VICTOR | Address on File | | | | | | | |
| 2148999 | Cortez Rivera, Angel Antonio | Address on File | | | | | | | |
| 2208662 | Cortez Rodriguez, Carlos | Address on File | | | | | | | |
| 1949701 | Cortez Rodriguez, Lidia Maria | Address on File | | | | | | | |
| 2229618 | Cortez Santana, Jorge | Address on File | | | | | | | |
| 2230863 | Cortez Santana, Luis M. | Address on File | | | | | | | |
| 2011105 | Cortijo De Jesus, Alicia M. | Address on File | | | | | | | |
| 2009606 | Cortijo Figueroa, Aida Luz | Address on File | | | | | | | |
| 949327 | Cortijo Jesus, Alicia | Address on File | | | | | | | |
| 2001479 | Cortijo Jorge, Ana D. | Address on File | | | | | | | |
| 2108953 | Cortijo Medina, Carlos A. | Urb. Villas de Loiza | C/19 #S-11 | | | Canovanas | PR | 00729 | |
| 2073645 | Cortijo Mitchell, Maria | Address on File | | | | | | | |
| 2027834 | Cortijo Mitchell, Maria | Address on File | | | | | | | |
| 2197742 | Cortijo Montañez, Fe E. | Address on File | | | | | | | |
| 2054157 | Cortijo Padilla, Ernesto A | Address on File | | | | | | | |
| 2054157 | Cortijo Padilla, Ernesto A | Address on File | | | | | | | |
| 2138902 | Cortijo Rios, Socorro | Address on File | | | | | | | |
| 1565575 | Cortijo Roman, Lissette | Address on File | | | | | | | |
| 982356 | CORTIJO SANCHEZ, EDITH | Address on File | | | | | | | |
| 893795 | CORTIJO SANCHEZ, EDITH | Address on File | | | | | | | |
| 1627633 | CORTIJO SUAREZ, YAJAIRA | Address on File | | | | | | | |
| 1581074 | Cortijo, Rosa J. | Address on File | | | | | | | |
| 1581074 | Cortijo, Rosa J. | Address on File | | | | | | | |
| 2056726 | Cortina Rodriguez, David | Address on File | | | | | | | |
| 2029606 | Cortis Hernandez, Luis Osvaldo | Address on File | | | | | | | |
| 1460644 | CORUJO CASTRO, CARMEN | Address on File | | | | | | | |
| 1092989 | CORUJO SOTO, SERGIO A | Address on File | | | | | | | |
| 2180441 | Cos Lozada, Pablo | Address on File | | | | | | | |
| 1499707 | Cosme Cartagena, Norma | Address on File | | | | | | | |
| 1658702 | Cosme Cordero , Edith M | Address on File | | | | | | | |
| 1052468 | COSME COSME, MARIA I. | Address on File | | | | | | | |
| 1700843 | Cosme Cosme, Wanda I. | Address on File | | | | | | | |
| 1739368 | Cosme Cosme, Wanda I. | Address on File | | | | | | | |
| 1463180 | COSME DE HERNANDEZ, ELBA | Address on File | | | | | | | |
| 1469277 | COSME FIGUEROA, ZORAIDA | Address on File | | | | | | | |
| 1847759 | COSME GONZALEZ, ALEXIS | Address on File | | | | | | | |
| 1854810 | Cosme Hernandez, Marta I | Address on File | | | | | | | |
| 1524882 | COSME MARQUEZ, CELIA R | Address on File | | | | | | | |
| 1184268 | COSME MARQUEZ, CELIA R. | Address on File | | | | | | | |
| 2025868 | COSME MARRERO, AUREA | Address on File | | | | | | | |
| 2221384 | Cosme Mendez, Isidra | Address on File | | | | | | | |
| 1524232 | Cosme Negron, Noelio | Address on File | | | | | | | |
| 2052405 | COSME PITRE, IVETTE Y | Address on File | | | | | | | |
| 1598956 | Cosme Rivera, Heriberto | Address on File | | | | | | | |
| 1751093 | COSME RODRIGUEZ, NITZA | Address on File | | | | | | | |
| 1800267 | COSME RODRIGUEZ, NITZSA | Address on File | | | | | | | |
| 1460578 | Cosme Roque, Betzaida | Address on File | | | | | | | |
| 1053360 | Cosme Santiago, Maria M. | Address on File | | | | | | | |
| 2005713 | Cosme Santos, Luz E | Address on File | | | | | | | |
| 1931452 | COSME THILLET, MARIA J | Address on File | | | | | | | |
| 1858637 | COSME THILLET, MARIA J | Address on File | | | | | | | |
| 1490719 | Cosme Vazquez, Maria | Address on File | | | | | | | |
| 2143265 | Cosme Yambo, Gregorio | Address on File | | | | | | | |
| 2194570 | Cosme, Isidra | Address on File | | | | | | | |
| 1758940 | COSME-SANCHEZ, LAURA MARISSA | Address on File | | | | | | | |
| 1606681 | COSME-SANCHEZ, LAURA MARISSA | Address on File | | | | | | | |
| 787034 | COSS CRESPO, YAHER | Address on File | | | | | | | |
| 787034 | COSS CRESPO, YAHER | Address on File | | | | | | | |
| 2003639 | Coss Feliciano, Myrta I. | Carr. 181 Hm. 8 Km 0 Int. | | | | Gurabo | PR | 00778 | |
| 2177953 | Coss Martinez, Angel L | Address on File | | | | | | | |
| 2177963 | Coss Martinez, Angel Luis | Address on File | | | | | | | |
| 1909684 | Coss Martinez, Carmen Gloria | Address on File | | | | | | | |
| 2037232 | Coss Martinez, Carmen Iris | Address on File | | | | | | | |
| 2091169 | Coss Martinez, Maria M | Address on File | | | | | | | |
| 2136975 | Coss Martinez, Maria M | Address on File | | | | | | | |
| 1993984 | Coss Martinez, Miguel Angel | Address on File | | | | | | | |
| 1737497 | Coss Roman, Angela | Address on File | | | | | | | |
| 2205541 | Costa Cruzado, Frazer | Address on File | | | | | | | |
| 701718 | COSTA ELENA, LUIS | Address on File | | | | | | | |
| 1582713 | COSTA MALARET, MYRIAM L | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2123882 | Costa Salud Community Health Center | Munoz Rivera #28 | | | | Rincon | PR | 00677 | |
| 1419325 | COSTAS ARROYO, RUBÉN D. | Address on File | | | | | | | |
| 1457793 | Costas Elena , Luis P | Address on File | | | | | | | |
| 1424115 | Costas Elena, Luis P | Address on File | | | | | | | |
| 1457269 | Costas Elena, Luis P | Address on File | | | | | | | |
| 1462526 | Costas Elena, Luis P. | Address on File | | | | | | | |
| 1462284 | Costas Elena, Luis P. | Address on File | | | | | | | |
| 1424113 | Costas Elena, Luis P. | Address on File | | | | | | | |
| 2116434 | Costas Jimenez, Elizabeth | Address on File | | | | | | | |
| 2231794 | Costas Montero, Saddie D | Address on File | | | | | | | |
| 1459525 | Costas Russell, Helen E | Address on File | | | | | | | |
| 284419 | COSTAS RUSSELL, LUIS J. | Address on File | | | | | | | |
| 284419 | COSTAS RUSSELL, LUIS J. | Address on File | | | | | | | |
| 1459571 | Costas Russell, Luis J | Address on File | | | | | | | |
| 1459586 | Costas Russell, Victoria J. | Address on File | | | | | | | |
| 1871102 | Costas, Delia Rivera | Address on File | | | | | | | |
| 2142368 | Costas, Eunice Rosario | Address on File | | | | | | | |
| 2201500 | Costas, Sadie D | Address on File | | | | | | | |
| 1584564 | Costco Wholesale Corporation | 999 Lake Dr. | | | | Issaquah | WA | 98027 | |
| 1451076 | COTA, JUDITH A | Address on File | | | | | | | |
| 1569728 | Cotay Hays, Nitza | Address on File | | | | | | | |
| 1569728 | Cotay Hays, Nitza | Address on File | | | | | | | |
| 2037795 | Coto Ramos, Lazaro | Address on File | | | | | | | |
| 1504107 | Cotte Alvarado, Efrain | Address on File | | | | | | | |
| 2084411 | Cotto Alamo, Orlando | Parque Ecuestre N67 Calle Madrilena | | | | Carolina | PR | 00987 | |
| 939998 | Cotto Alamo, Wanda I. | PO Box 858 | | | | Carolina | PR | 00986 | |
| 1652967 | Cotto Alvarez, Aida | Address on File | | | | | | | |
| 1962380 | Cotto Camara, Daimary | Address on File | | | | | | | |
| 1186513 | Cotto Camara, Daimary | Address on File | | | | | | | |
| 1970300 | COTTO CAMARA, DAIMARY | Address on File | | | | | | | |
| 1818165 | COTTO CASTRO, PABLO J. | Address on File | | | | | | | |
| 1077132 | COTTO CINTRON, PEDRO | Address on File | | | | | | | |
| 110845 | COTTO COLON, JOSE | Address on File | | | | | | | |
| 1889091 | COTTO COLON, ROSA DEL PILAR | Address on File | | | | | | | |
| 1907150 | Cotto Colon, Rosa Del Pilar | Address on File | | | | | | | |
| 1468921 | COTTO DE ALVAREZ, WANDA I. | Address on File | | | | | | | |
| 1517955 | Cotto Diaz, Luz Minerva | Address on File | | | | | | | |
| 1458796 | COTTO EUSTACHE, WILLIAM | Address on File | | | | | | | |
| 2089649 | Cotto Figueroa, Samia L. | Address on File | | | | | | | |
| 1589754 | Cotto Garcia, Juan G. | Address on File | | | | | | | |
| 1458190 | Cotto Garcia, Juan Gabriel | Address on File | | | | | | | |
| 1458190 | Cotto Garcia, Juan Gabriel | Address on File | | | | | | | |
| 1192340 | COTTO GOMEZ, EDGARDO | Address on File | | | | | | | |
| 1764021 | COTTO GONZALEZ, EDGAR | Address on File | | | | | | | |
| 2196539 | Cotto Gonzalez, Vilmarie | Address on File | | | | | | | |
| 1916711 | COTTO GUZMAN, VICENTE | Address on File | | | | | | | |
| 1941489 | Cotto Irizarry, Daisy Idali | Address on File | | | | | | | |
| 111035 | COTTO LEBRON, WANDA I. | Address on File | | | | | | | |
| 2016266 | Cotto Lebron, Wanda J. | Address on File | | | | | | | |
| 1890728 | COTTO LÓPEZ, BENITO | Address on File | | | | | | | |
| 1419334 | COTTO LÓPEZ, MIGUEL Y OTROS | Address on File | | | | | | | |
| 1907148 | Cotto Lopez, Yaniranet | Address on File | | | | | | | |
| 2171765 | Cotto Losada, Julia  N. | Address on File | | | | | | | |
| 1819117 | Cotto Lozano, Rafael | Address on File | | | | | | | |
| 1819117 | Cotto Lozano, Rafael | Address on File | | | | | | | |
| 1727810 | COTTO LUNA, LIDA MARTA | Address on File | | | | | | | |
| 1742998 | COTTO LUNA, LIDA MARTA | Address on File | | | | | | | |
| 2038754 | Cotto Maldonado, Jessica | Address on File | | | | | | | |
| 2020018 | Cotto Martinez, Mayra A. | Address on File | | | | | | | |
| 2091342 | COTTO MERCED, MIRTA L. | Address on File | | | | | | | |
| 2232009 | Cotto Merced, Mirta Luz | Address on File | | | | | | | |
| 1616510 | COTTO MORALES, NOEMI | Address on File | | | | | | | |
| 1616510 | COTTO MORALES, NOEMI | Address on File | | | | | | | |
| 1776626 | Cotto Olique, Hilca J. | Address on File | | | | | | | |
| 1776626 | Cotto Olique, Hilca J. | Address on File | | | | | | | |
| 2089811 | Cotto Padro, Eva | Address on File | | | | | | | |
| 2099845 | Cotto Padro, Eva | Address on File | | | | | | | |
| 2072834 | Cotto Ramos, Carmen D. | Address on File | | | | | | | |
| 1979285 | Cotto Ramos, Omara | Address on File | | | | | | | |
| 1974851 | Cotto Rios, Awilda | Address on File | | | | | | | |
| 1974851 | Cotto Rios, Awilda | Address on File | | | | | | | |
| 1217160 | COTTO RIVERA, IDALIA | Address on File | | | | | | | |
| 1636861 | COTTO RIVERA, IDALIA | Address on File | | | | | | | |
| 1790220 | Cotto Rodriguez, Carmelo | Address on File | | | | | | | |
| 1683233 | Cotto Rodriguez, Carmen  V | Address on File | | | | | | | |
| 1856511 | COTTO SANTOS, EFRAIN | Address on File | | | | | | | |
| 2009365 | Cotto Serrano, Ana C. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 100 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 764335 | COTTO TORRES, WANDA I | Address on File | | | | | | | |
| 1628599 | Cotto Zavala, Milagros | Address on File | | | | | | | |
| 1521602 | Cotto, Adalis | Address on File | | | | | | | |
| 1517231 | Cotto, Dimarie | Address on File | | | | | | | |
| 1422800 | COTTO, JORGE MENDEZ | Address on File | | | | | | | |
| 1513652 | Cotto, Leticia Garcia | Address on File | | | | | | | |
| 2222899 | Cotto, Maria I. | Address on File | | | | | | | |
| 1443467 | COTTON SANTIAGO, IRMARIAM | Address on File | | | | | | | |
| 1443522 | COTTON SANTIAGO, IRMARIAM | Address on File | | | | | | | |
| 2072040 | Cotty Pabon, Carmen R | Address on File | | | | | | | |
| 1549890 | COTY BENMAMAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 2233552 | Couret Bonilla, John E. | Address on File | | | | | | | |
| 1106662 | COURET BURGOS, YOLANDA | Address on File | | | | | | | |
| 111553 | COURET CARABALLO, BRENDA I | Address on File | | | | | | | |
| 1609691 | Couret Couret, Neida | Address on File | | | | | | | |
| 1609213 | Couret Vásquez, Armindita | Address on File | | | | | | | |
| 1746008 | COUTO LUGO, MARIA DEL PILAR | Address on File | | | | | | | |
| 2205876 | Couvertier Betancourt, Lesvia | Address on File | | | | | | | |
| 1460922 | Couvertier Cruz, Sandra | Address on File | | | | | | | |
| 1914085 | Couvertier Matias, Gladynel | Address on File | | | | | | | |
| 1466445 | Couvertier Otero, Carla | Address on File | | | | | | | |
| 1466452 | Couvertier Otero, Zulmayra | Address on File | | | | | | | |
| 1250782 | COUVERTIER REYES, LOYDA M | Address on File | | | | | | | |
| 1250782 | COUVERTIER REYES, LOYDA M | Address on File | | | | | | | |
| 111660 | Couvertier Rodriguez, Miguel A. | Address on File | | | | | | | |
| 111660 | Couvertier Rodriguez, Miguel A. | Address on File | | | | | | | |
| 1509424 | Couvertier Sosa, Orlando | Address on File | | | | | | | |
| 1509424 | Couvertier Sosa, Orlando | Address on File | | | | | | | |
| 1981284 | Covas Vega, Lourdes | Address on File | | | | | | | |
| 1668413 | Cox Camacho, Josefina | Address on File | | | | | | | |
| 1699435 | Cox Camacho, Josefina | Address on File | | | | | | | |
| 1777779 | Cox Rosado, Juan J. | Address on File | | | | | | | |
| 2013870 | Cox Sanchez, Nancy | Address on File | | | | | | | |
| 1440223 | Cox Schuck, Conchita E | Address on File | | | | | | | |
| 1583270 | CPA RAFAEL EMMANUELLI COLON | Address on File | | | | | | | |
| 11172 | CPALUSROD LLC | PO BOX 610 | | | | YABUCOA | PR | 00767-0610 | |
| 1565399 | CPG/GS PR NPL, LLC | Address on File | | | | | | | |
| 111751 | CR QUALITY ROOFING OF PR, INC. | PO BOX 334458 | | | | PONCE | PR | 00733 | |
| 1436460 | Crawford, Arvin | Address on File | | | | | | | |
| 1520592 | Creative Development, Corp. | Francisco J. Ramos Martinez | 701 Ave Ponce de Leon Suite 407 | | | San Juan | PR | 00907 | |
| 1520592 | Creative Development, Corp. | Industrial Victor Fernández | Calle 3 # 340, Suite 1 | | | San Juan | PR | 00926-4265 | |
| 1500121 | Credit Fund Golden Ltd. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 891356 | CRESPI SEDA, MARIE L | Address on File | | | | | | | |
| 633946 | CRESPO & RODRIGUEZ INC. | PO BOX 270029 | | | | SAN JUAN | PR | 00928 | |
| 633946 | CRESPO & RODRIGUEZ INC. | YOLANDA CARRERAS NEGRON | 1425 CARR. 21 BO. MONACILLOS | | | SAN JUAN | PR | 00921 | |
| 2037709 | CRESPO ACEVEDO, ANA DELIA | Address on File | | | | | | | |
| 1728756 | Crespo Arbelo, Carmen J. | Address on File | | | | | | | |
| 2166277 | Crespo Arocho, Luis A. | Address on File | | | | | | | |
| 2158674 | Crespo Arroyo, Maribel | Address on File | | | | | | | |
| 834103 | Crespo Bermudez, Perfecto | Address on File | | | | | | | |
| 1621571 | CRESPO BRENES, AMAYRA | Address on File | | | | | | | |
| 1621571 | CRESPO BRENES, AMAYRA | Address on File | | | | | | | |
| 1654839 | Crespo Colon, Carmen N. | Address on File | | | | | | | |
| 1660185 | Crespo Colon, Sarai | Address on File | | | | | | | |
| 1995292 | Crespo Concepcion, Rosaura | Address on File | | | | | | | |
| 1469489 | Crespo Cordero, Ana E | Address on File | | | | | | | |
| 1198364 | Crespo Crespo, Elsa I | Address on File | | | | | | | |
| 112042 | CRESPO CRUZ, CANDIDO | Address on File | | | | | | | |
| 1988771 | Crespo Cruz, Elisa | Address on File | | | | | | | |
| 2142264 | Crespo Cruz, Pedro | Address on File | | | | | | | |
| 1984403 | Crespo Figueroa, Luz M. | Address on File | | | | | | | |
| 1968614 | Crespo Figueroa, Noelia | Address on File | | | | | | | |
| 1951579 | Crespo Flores, Josefina | Address on File | | | | | | | |
| 2580516 | Crespo Garcia, Nelson Jose | Address on File | | | | | | | |
| 2211860 | Crespo Gonzalez, Benedicta | Address on File | | | | | | | |
| 1751412 | Crespo Gonzalez, Emmanuel F | Address on File | | | | | | | |
| 2008219 | CRESPO GONZALEZ, MAJORIE | Address on File | | | | | | | |
| 2204744 | Crespo Gonzalez, Maria S. | Address on File | | | | | | | |
| 2214367 | Crespo Hernandez, Jose G. | Address on File | | | | | | | |
| 2221477 | Crespo Hernandez, Jose Guillermo | Address on File | | | | | | | |
| 2101193 | Crespo Hernandez, Maria Elena | Address on File | | | | | | | |
| 1600310 | CRESPO HERNANDEZ, ROSA I. | Address on File | | | | | | | |
| 1696889 | Crespo Hernandez, Rosa I. | Address on File | | | | | | | |
| 2140816 | Crespo Jr, Pedro | Address on File | | | | | | | |
| 1563778 | Crespo Lopez, Luismario J. | Address on File | | | | | | | |
| 1729306 | CRESPO LOPEZ, YOLANDA | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1738076 | Crespo Lopez, Yolanda | Address on File | | | | | | | |
| 2083164 | Crespo Lugo, Edelfinda | Address on File | | | | | | | |
| 1738101 | Crespo Lugo, Roberto A. | Address on File | | | | | | | |
| 683154 | CRESPO MAISONET, JOSE D | Address on File | | | | | | | |
| 112304 | CRESPO MAISONET, JOSE D. | Address on File | | | | | | | |
| 1466030 | CRESPO MALDONADO, ELIZABETH | Address on File | | | | | | | |
| 1916953 | Crespo Martinez, Cruz | Address on File | | | | | | | |
| 2025589 | Crespo Martinez, Teresa | Address on File | | | | | | | |
| 1452972 | Crespo Medina , Norma I | Address on File | | | | | | | |
| 1970776 | Crespo Medina, Amelia | Address on File | | | | | | | |
| 2115707 | Crespo Medina, Hector | Address on File | | | | | | | |
| 2189340 | Crespo Medina, Juan | Address on File | | | | | | | |
| 1912953 | Crespo Medina, Mayra | Address on File | | | | | | | |
| 1601969 | Crespo Mejias, Yomary | Address on File | | | | | | | |
| 2190131 | Crespo Mejias, Yomary | Address on File | | | | | | | |
| 1967752 | Crespo Mendez, Felipe | Address on File | | | | | | | |
| 1763373 | Crespo Mendez, Jeannette | Address on File | | | | | | | |
| 1106664 | CRESPO MENDEZ, YOLANDA | Address on File | | | | | | | |
| 1541326 | CRESPO MENDEZ, YOLANDA | Address on File | | | | | | | |
| 2058974 | Crespo Merced, Arlene | Address on File | | | | | | | |
| 2038834 | Crespo Molina, Aurora | Address on File | | | | | | | |
| 2007481 | Crespo Molina, Awilda | Address on File | | | | | | | |
| 1996402 | Crespo Molina, Generosa | Address on File | | | | | | | |
| 2205559 | Crespo Moyet, Joaquin | Address on File | | | | | | | |
| 1419342 | CRESPO MULERO, ANASTACIA | Address on File | | | | | | | |
| 1472286 | Crespo Mulero, Anastacia | Address on File | | | | | | | |
| 2118294 | Crespo Muniz, Blanca Ivettee | Address on File | | | | | | | |
| 1629549 | Crespo Muñoz, Arcenette | Address on File | | | | | | | |
| 1629549 | Crespo Muñoz, Arcenette | Address on File | | | | | | | |
| 1913710 | Crespo Negron, Luis A. | Address on File | | | | | | | |
| 112408 | CRESPO NEVAREZ, WILFREDO | Address on File | | | | | | | |
| 2206901 | Crespo Ocasio, Jackeline | Address on File | | | | | | | |
| 112417 | CRESPO OCASIO, JANETTE | Address on File | | | | | | | |
| 1170790 | CRESPO ORAMAS, ARMANDO | Address on File | | | | | | | |
| 1891040 | Crespo Pena, Glenda J. | Address on File | | | | | | | |
| 643133 | CRESPO PEREZ, EFRAIN | Address on File | | | | | | | |
| 2157711 | Crespo Perez, Efrain | Address on File | | | | | | | |
| 1501395 | Crespo Perez, Joranthony | Address on File | | | | | | | |
| 2033963 | Crespo Quiles, Liz E. | Address on File | | | | | | | |
| 1640760 | CRESPO RAMIREZ, IRIS | Address on File | | | | | | | |
| 2085342 | Crespo Ramos, Gloria M. | Address on File | | | | | | | |
| 2026434 | Crespo Ramos, Gloria M. | Address on File | | | | | | | |
| 1824395 | CRESPO RIOS, HAYDEE | Address on File | | | | | | | |
| 2079899 | Crespo Rivera, Carmen | Address on File | | | | | | | |
| 2161674 | Crespo Rivera, Fred | Address on File | | | | | | | |
| 370987 | CRESPO RIVERA, OLGA CELESTE | Address on File | | | | | | | |
| 2165201 | Crespo Rivera, Olga Celeste | Address on File | | | | | | | |
| 1652954 | Crespo Rodriguez, Blanca I | Address on File | | | | | | | |
| 1700874 | Crespo Rodriguez, Hilda L | Address on File | | | | | | | |
| 2015109 | Crespo Rodriguez, Jacqueline | Address on File | | | | | | | |
| 2015109 | Crespo Rodriguez, Jacqueline | Address on File | | | | | | | |
| 2058692 | Crespo Roman, Juan A. | Address on File | | | | | | | |
| 1883712 | Crespo Ruiz, Ramonita | Address on File | | | | | | | |
| 1749957 | Crespo Salcedo, Maria del Carme | Address on File | | | | | | | |
| 2067769 | Crespo Sepulveda, Edwin | Address on File | | | | | | | |
| 1584825 | Crespo Sepulveda, Celedonio T | Address on File | | | | | | | |
| 2187985 | Crespo Sepulveda, Celedonio T. | Address on File | | | | | | | |
| 2041263 | Crespo Torres, Aida E. | Address on File | | | | | | | |
| 2067707 | Crespo Torres, Luz L. | Address on File | | | | | | | |
| 607401 | CRESPO VALENTIN, ANA E | Address on File | | | | | | | |
| 607401 | CRESPO VALENTIN, ANA E | Address on File | | | | | | | |
| 112794 | CRESPO VARGAS , LUZ | Address on File | | | | | | | |
| 2178524 | Crespo Velez, Jose D. | Address on File | | | | | | | |
| 1741982 | CRESPO, JAIME | Address on File | | | | | | | |
| 1521633 | Crespo, Jorge | Address on File | | | | | | | |
| 1777742 | Crespo, Maribel | Address on File | | | | | | | |
| 1777742 | Crespo, Maribel | Address on File | | | | | | | |
| 1548790 | Crespo, Migdalia | Address on File | | | | | | | |
| 420052 | CRESPO, RAFAEL A | Address on File | | | | | | | |
| 2208445 | Crespo, Roberto Rodriguez | Address on File | | | | | | | |
| 1984588 | Crespo-Ramos, Gloria M. | Address on File | | | | | | | |
| 1697414 | Crespo-Rodriguez, Evelyn | Address on File | | | | | | | |
| 1460894 | CRISPIN DE JESUS, EVA | Address on File | | | | | | | |
| 2206690 | Crispin Ramirez, Magali | Address on File | | | | | | | |
| 2203374 | Crispin Ramirez, Magali | Address on File | | | | | | | |
| 2207655 | Crispin Santiago, Marina | Address on File | | | | | | | |
| 1540959 | CRISTIAN LAY DE PR, INC. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 102 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2148153 | Cristian Maldonado, Eva Vivgen | Address on File | | | | | | | |
| 2148153 | Cristian Maldonado, Eva Vivgen | Address on File | | | | | | | |
| 1244766 | CROSARIO LIZARDI, JULIO | Address on File | | | | | | | |
| 1508253 | Crowe Horwath LLP | 320 E Jefferson Blvd | PO Box 7 | | | South Bend | IN | 46624 | |
| 1508253 | Crowe Horwath LLP | Frank Rivera, Authorized Agent | 222 Lirio Street | Urb La Serrania | | Caguas | Puerto Rico | 00725 | |
| 1498710 | Cruhigger Alvarez, Bienvenido | Address on File | | | | | | | |
| 1498710 | Cruhigger Alvarez, Bienvenido | Address on File | | | | | | | |
| 2047114 | CRUS VILLAFANE, ARACELIS | Address on File | | | | | | | |
| 1495949 | Cruz - Gonzalez, Miguel | Address on File | | | | | | | |
| 1993057 | CRUZ  SANTAELLA, SAMUEL | Address on File | | | | | | | |
| 1727625 | CRUZ ACEVEDO, AMARILYS | Address on File | | | | | | | |
| 1468621 | CRUZ ACEVEDO, ANA  L. | Address on File | | | | | | | |
| 1951197 | CRUZ ACEVEDO, ISABELITA | Address on File | | | | | | | |
| 1517910 | Cruz Acevedo, Jorge  L. | Address on File | | | | | | | |
| 300666 | CRUZ ACEVEDO, MARIBEL | Address on File | | | | | | | |
| 113418 | Cruz Acevedo, Maribel | Address on File | | | | | | | |
| 1910320 | Cruz Acosta, Emma  Maria | Address on File | | | | | | | |
| 1494944 | Cruz Adames, Lucila | Address on File | | | | | | | |
| 2200520 | Cruz Agosto, Ivan | Address on File | | | | | | | |
| 1492033 | Cruz Alicea, Jose | Address on File | | | | | | | |
| 1492033 | Cruz Alicea, Jose | Address on File | | | | | | | |
| 1722315 | Cruz Alonso, Sheila | Address on File | | | | | | | |
| 1810821 | Cruz Alonso, Sheila | Address on File | | | | | | | |
| 1790487 | Cruz Alvarado, Juan E. | HC-01 Box 8779 | | | | Penuelas | PR | 00624 | |
| 2146543 | Cruz Alvarez, Ana Hilda | Address on File | | | | | | | |
| 1537403 | CRUZ ALVAREZ, BELINDA | Address on File | | | | | | | |
| 1558955 | Cruz Alvarez, Belinda | Address on File | | | | | | | |
| 1540445 | CRUZ ALVAREZ, CARMEN  D | Address on File | | | | | | | |
| 852544 | CRUZ ALVAREZ, CARMEN D | Address on File | | | | | | | |
| 1473320 | Cruz Alverio, Carlos | Address on File | | | | | | | |
| 1696864 | CRUZ ANDALUZ, LUIS A. | Address on File | | | | | | | |
| 762948 | CRUZ ANDUJAR, VIMARIE | Address on File | | | | | | | |
| 1774801 | CRUZ APONTE, LILLIAM | Address on File | | | | | | | |
| 1053366 | CRUZ APONTE, MARIA M | Address on File | | | | | | | |
| 1977762 | Cruz Arbelo, Maria  R | Address on File | | | | | | | |
| 2104062 | Cruz Arbelo, Maria L. | Address on File | | | | | | | |
| 2039951 | CRUZ ARCE, EVELYN | Address on File | | | | | | | |
| 1752974 | Cruz Arroyo, Diana M | Address on File | | | | | | | |
| 1752974 | Cruz Arroyo, Diana M | Address on File | | | | | | | |
| 1798573 | Cruz Arroyo, Juan  Francisco | Address on File | | | | | | | |
| 2006194 | Cruz Arroyo, Lydia M. | Address on File | | | | | | | |
| 1945382 | Cruz Arroyo, Marisabel | Address on File | | | | | | | |
| 1573387 | CRUZ AVILES, GUALBERTO | Address on File | | | | | | | |
| 1573387 | CRUZ AVILES, GUALBERTO | Address on File | | | | | | | |
| 1902679 | Cruz Ayala, Edwin | Address on File | | | | | | | |
| 2117040 | CRUZ AYALA, PEDRO  J | Address on File | | | | | | | |
| 1461186 | CRUZ BARRETO, MIRIAM R | Address on File | | | | | | | |
| 1066628 | CRUZ BARRIENTOS, MORAIMA L. | Address on File | | | | | | | |
| 1066628 | CRUZ BARRIENTOS, MORAIMA L. | Address on File | | | | | | | |
| 2093224 | CRUZ BENITEZ, MIRIAM C | Address on File | | | | | | | |
| 113885 | CRUZ BENITEZ, MIRIAM C | Address on File | | | | | | | |
| 2031221 | Cruz Benitez, Ralph | Carlos Mondriguez Torres | PO Box 295 | | | Las Piedras | PR | 00771 | |
| 2031221 | Cruz Benitez, Ralph | Milton Acosta Vincenty | 1223 Calle Nicolas Aguayo, Urb El Comandante | | | San Juan | PR | 00924 | |
| 1689147 | CRUZ BENITEZ, RALPH | Address on File | | | | | | | |
| 1689147 | CRUZ BENITEZ, RALPH | Address on File | | | | | | | |
| 1689147 | CRUZ BENITEZ, RALPH | Address on File | | | | | | | |
| 1582817 | CRUZ BENITEZ, RALPH | Address on File | | | | | | | |
| 1582817 | CRUZ BENITEZ, RALPH | Address on File | | | | | | | |
| 1582817 | CRUZ BENITEZ, RALPH | Address on File | | | | | | | |
| 2135047 | Cruz Benitez, Ralph | Address on File | | | | | | | |
| 1946729 | Cruz Bermudez, Aida L. | Address on File | | | | | | | |
| 2075809 | CRUZ BERRIOS, JOSE JULIAN | Address on File | | | | | | | |
| 2075809 | CRUZ BERRIOS, JOSE JULIAN | Address on File | | | | | | | |
| 2176576 | CRUZ BERRIOS, JUAN | Address on File | | | | | | | |
| 2078511 | Cruz Bonilla, Antonio Luis | Address on File | | | | | | | |
| 1990944 | CRUZ BRITO, CARMEN S. | Address on File | | | | | | | |
| 2000243 | Cruz Burgos , Marta | Address on File | | | | | | | |
| 1342644 | CRUZ BURGOS, JOSE  A | Address on File | | | | | | | |
| 2035628 | CRUZ BURGOS, MARTA | Address on File | | | | | | | |
| 2053085 | Cruz Burgos, Marta | Address on File | | | | | | | |
| 1996455 | Cruz Burgos, Myriam | Address on File | | | | | | | |
| 2040150 | Cruz Burgos, Victor R. | Address on File | | | | | | | |
| 763000 | CRUZ BURGOS, VIOLETA | Address on File | | | | | | | |
| 1506726 | Cruz Bussher, Miriam  Y. | Address on File | | | | | | | |
| 1097530 | CRUZ CABEZA, VERONICA | Address on File | | | | | | | |
| 1556305 | CRUZ CABRERA, MARIA DE LOURDES | Address on File | | | | | | | |
| 2016004 | Cruz Candelaria, Tomas | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 103 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 548588 | CRUZ CARABALLO, YANIRA | Address on File | | | | | | | |
| 1999793 | Cruz Carlo, Damarys | Address on File | | | | | | | |
| 1540012 | CRUZ CARLO, JOSE M | Address on File | | | | | | | |
| 1988277 | Cruz Carrasco, Diana I. | P.O. Box 705 | | | | San Lorenzo | PR | 00754 | |
| 2038664 | Cruz Carrasco, Diana I. | Address on File | | | | | | | |
| 2118478 | Cruz Carrasquillo, Hilda L. | Address on File | | | | | | | |
| 1493209 | CRUZ CARRASQUILLO, SATURNO | Address on File | | | | | | | |
| 1943974 | Cruz Carrion, Pedro | Address on File | | | | | | | |
| 1987386 | Cruz Carrion, Pedro | Address on File | | | | | | | |
| 2123922 | Cruz Carrion, Pedro | Address on File | | | | | | | |
| 2161377 | Cruz Carrior, Jose Antonio | Address on File | | | | | | | |
| 2102244 | Cruz Casiano, Margarita | Address on File | | | | | | | |
| 2159270 | Cruz Castillo, Samuel | Address on File | | | | | | | |
| 2180950 | Cruz Castro, Gloria | Address on File | | | | | | | |
| 1247498 | CRUZ CASTRO, LEONOR | Address on File | | | | | | | |
| 1465237 | CRUZ CASTRO, NORMA | Address on File | | | | | | | |
| 2097338 | Cruz Chamorro, Carmen L | Address on File | | | | | | | |
| 2197595 | Cruz Cintron, Gregorio | Address on File | | | | | | | |
| 2149661 | Cruz Cintron, Lillian | Address on File | | | | | | | |
| 2167357 | Cruz Cintron, Maria | Address on File | | | | | | | |
| 2145842 | Cruz Cintron, Virgen Maria | Address on File | | | | | | | |
| 2110456 | Cruz Codeno, Rosa Esther | Address on File | | | | | | | |
| 1741848 | Cruz Collazo , Maria  Esther | Address on File | | | | | | | |
| 1605727 | Cruz Collazo, Lydia | Address on File | | | | | | | |
| 1518147 | Cruz Collazo, Manuela | Address on File | | | | | | | |
| 2113943 | Cruz Collazo, Maria De Los A | Address on File | | | | | | | |
| 114405 | CRUZ COLLAZO, MARIA S. | Address on File | | | | | | | |
| 2156085 | Cruz Colon, Angel L. | Address on File | | | | | | | |
| 1570475 | Cruz Colon, Carmen  I. | Address on File | | | | | | | |
| 1614896 | CRUZ COLON, DANIEL | Address on File | | | | | | | |
| 2162195 | Cruz Colon, Jose | Address on File | | | | | | | |
| 114489 | Cruz Colon, Mara R | Address on File | | | | | | | |
| 114489 | Cruz Colon, Mara R | Address on File | | | | | | | |
| 1606494 | CRUZ COLON, MARA R. | Address on File | | | | | | | |
| 1531979 | CRUZ COLON, MARIA DEL R. | Address on File | | | | | | | |
| 1531979 | CRUZ COLON, MARIA DEL R. | Address on File | | | | | | | |
| 1990759 | Cruz Colon, Santos | Address on File | | | | | | | |
| 1462337 | CRUZ CONCEPCION, MARIO | Address on File | | | | | | | |
| 1056830 | CRUZ CONCEPCION, MARIO | Address on File | | | | | | | |
| 2162102 | Cruz Cordova, Juan | Address on File | | | | | | | |
| 2177997 | Cruz Correa, Diana | Address on File | | | | | | | |
| 2216550 | Cruz Cortes, CARMEN A. | Address on File | | | | | | | |
| 2216550 | CRUZ CORTES, CARMEN A. | Address on File | | | | | | | |
| 2216688 | Cruz Cortes, Isabel M. | Address on File | | | | | | | |
| 2223136 | Cruz Cortés, Isabel M. | Address on File | | | | | | | |
| 114621 | CRUZ CORTES, MARITZA | Address on File | | | | | | | |
| 2107799 | CRUZ CRESPO, GERAN | Address on File | | | | | | | |
| 1627284 | Cruz Crespo, Jannette | Address on File | | | | | | | |
| 1510934 | CRUZ CRESPO, MANUEL | Address on File | | | | | | | |
| 1510934 | CRUZ CRESPO, MANUEL | Address on File | | | | | | | |
| 928511 | CRUZ CRIADO, NIVIA M | Address on File | | | | | | | |
| 2196616 | Cruz Criado, Nivia M | Address on File | | | | | | | |
| 2027841 | CRUZ CRUZ , EMMA I. | Address on File | | | | | | | |
| 1960292 | Cruz Cruz, Ada  Hilda | Address on File | | | | | | | |
| 1791586 | CRUZ CRUZ, ANA MARTA | Address on File | | | | | | | |
| 1733998 | Cruz Cruz, Ana Marta | Address on File | | | | | | | |
| 1752498 | CRUZ CRUZ, ANA R | Address on File | | | | | | | |
| 1517788 | Cruz Cruz, Angelica M. | Address on File | | | | | | | |
| 1517788 | Cruz Cruz, Angelica M. | Address on File | | | | | | | |
| 2074508 | Cruz Cruz, Betzaida | Address on File | | | | | | | |
| 2074508 | Cruz Cruz, Betzaida | Address on File | | | | | | | |
| 114738 | CRUZ CRUZ, CARMEN | Address on File | | | | | | | |
| 114738 | CRUZ CRUZ, CARMEN | Address on File | | | | | | | |
| 1953328 | Cruz Cruz, Carmen N. | Address on File | | | | | | | |
| 1208507 | Cruz Cruz, Geraldo | Address on File | | | | | | | |
| 2213849 | Cruz Cruz, Gerardo | Address on File | | | | | | | |
| 2198033 | Cruz Cruz, Guillermo | Address on File | | | | | | | |
| 2217647 | Cruz Cruz, Guillermo | Address on File | | | | | | | |
| 2201686 | CRUZ CRUZ, JOSE A | Address on File | | | | | | | |
| 1702834 | CRUZ CRUZ, JOSE OSCAR | Address on File | | | | | | | |
| 1702834 | CRUZ CRUZ, JOSE OSCAR | Address on File | | | | | | | |
| 1465614 | CRUZ CRUZ, JUAN | Address on File | | | | | | | |
| 1443359 | Cruz Cruz, Luis A | Address on File | | | | | | | |
| 1784780 | Cruz Cruz, Luz Minerva | Address on File | | | | | | | |
| 1947002 | Cruz Cruz, Luz Minerva | Address on File | | | | | | | |
| 2167395 | Cruz Cruz, Magaly | Address on File | | | | | | | |
| 114898 | CRUZ CRUZ, RAMON E | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 104 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2056029 | CRUZ CRUZ, ROSITA | Address on File | | | | | | | |
| 2144678 | Cruz Cruz, Segundo | Address on File | | | | | | | |
| 2178639 | Cruz Cruz, Ventura | Address on File | | | | | | | |
| 2219340 | Cruz Cruz, Ventura | Address on File | | | | | | | |
| 2152789 | Cruz Cruz, Victor A | Address on File | | | | | | | |
| 2178007 | Cruz Cumba, Mario | Address on File | | | | | | | |
| 2214670 | Cruz Davila, Regina | Address on File | | | | | | | |
| 2177041 | Cruz De Armas, Juan Manual | Address on File | | | | | | | |
| 1943205 | Cruz de Jesus , Nivea | Address on File | | | | | | | |
| 787558 | CRUZ DE JESUS, AIDA M | Address on File | | | | | | | |
| 787558 | CRUZ DE JESUS, AIDA M | Address on File | | | | | | | |
| 2154352 | Cruz de Jesus, Carmen M | Address on File | | | | | | | |
| 2166093 | Cruz De Jesus, Elisa | Address on File | | | | | | | |
| 1883098 | Cruz de Jesus, Jorge J. | Address on File | | | | | | | |
| 2220345 | Cruz de Jesus, Victor J. | Address on File | | | | | | | |
| 1836804 | Cruz Del Pilar, Jorge | Address on File | | | | | | | |
| 1960457 | Cruz Delgado, Maria A. | Address on File | | | | | | | |
| 1454772 | Cruz Díaz, Antonio | Address on File | | | | | | | |
| 1628340 | Cruz Díaz, Carlos M | Address on File | | | | | | | |
| 1628340 | Cruz Díaz, Carlos M | Address on File | | | | | | | |
| 2164577 | Cruz Díaz, Fermin | Address on File | | | | | | | |
| 1247589 | CRUZ DIAZ, LESBY W | Address on File | | | | | | | |
| 1500091 | Cruz Diaz, Miguel | Address on File | | | | | | | |
| 1500091 | Cruz Diaz, Miguel | Address on File | | | | | | | |
| 1535039 | Cruz Diaz, Ramon Antonio | Address on File | | | | | | | |
| 1535039 | Cruz Diaz, Ramon Antonio | Address on File | | | | | | | |
| 1535039 | Cruz Diaz, Ramon Antonio | Address on File | | | | | | | |
| 503668 | CRUZ DIAZ, RUTH D | Address on File | | | | | | | |
| 2131403 | Cruz Díaz, Sandra M | Address on File | | | | | | | |
| 1493197 | Cruz Diaz, Wanda | Address on File | | | | | | | |
| 1502408 | Cruz Dones, Juan | Address on File | | | | | | | |
| 1502408 | Cruz Dones, Juan | Address on File | | | | | | | |
| 1964919 | Cruz Duran, Sonia Hilda | Address on File | | | | | | | |
| 146667 | CRUZ ECHEVARRIA, EDDA M | Address on File | | | | | | | |
| 146667 | CRUZ ECHEVARRIA, EDDA M | Address on File | | | | | | | |
| 1852344 | CRUZ ESCUTE, CARMEN NITZA | Address on File | | | | | | | |
| 2161368 | Cruz Espinosa, Agustina | Address on File | | | | | | | |
| 1648918 | Cruz Estrada, Edna I | Address on File | | | | | | | |
| 115346 | CRUZ FELICIANO, DAMARIS | Address on File | | | | | | | |
| 1569771 | Cruz Feliciano, Mariel | Address on File | | | | | | | |
| 2161484 | Cruz Felix, Adalberto | Address on File | | | | | | | |
| 2167313 | Cruz Felix, Benjamin | Address on File | | | | | | | |
| 2160897 | Cruz Felix, Braulio | Address on File | | | | | | | |
| 2179230 | Cruz Felix, Gilberto | Address on File | | | | | | | |
| 2161391 | Cruz Felix, Luis Angel | Address on File | | | | | | | |
| 1793413 | Cruz Figueroa, Carmen A. | Address on File | | | | | | | |
| 1775207 | Cruz Figueroa, Carmen A. | Address on File | | | | | | | |
| 1673821 | Cruz Figueroa, Delia | Address on File | | | | | | | |
| 115462 | CRUZ FIGUEROA, MABEL | Address on File | | | | | | | |
| 115462 | CRUZ FIGUEROA, MABEL | Address on File | | | | | | | |
| 2197914 | Cruz Figueroa, Maritza | Address on File | | | | | | | |
| 1948997 | Cruz Figueroa, Neldys E. | Address on File | | | | | | | |
| 1806367 | Cruz Flores, Karla  M. | Address on File | | | | | | | |
| 1899632 | Cruz Flores, Miriam V. | Address on File | | | | | | | |
| 1604315 | Cruz Fontanez, Vinilisa | Address on File | | | | | | | |
| 2134765 | Cruz Fontanez, Vinilisa | Address on File | | | | | | | |
| 2181314 | Cruz Fracett, Domingo | Address on File | | | | | | | |
| 2181235 | Cruz Fracett, Francisco | Address on File | | | | | | | |
| 943146 | CRUZ FRANCO, GLORIA | Address on File | | | | | | | |
| 1692472 | Cruz Galarza, Elizabeth | Address on File | | | | | | | |
| 1702080 | Cruz Galarza, Helen | Address on File | | | | | | | |
| 115585 | CRUZ GALARZA, KEMUEL | Address on File | | | | | | | |
| 1725616 | CRUZ GALARZA, MIRIAN | Address on File | | | | | | | |
| 2013719 | Cruz García , Maria  I. | Address on File | | | | | | | |
| 1817049 | Cruz Garcia, Doel | Address on File | | | | | | | |
| 1569955 | Cruz Garcia, Gladys | Address on File | | | | | | | |
| 1507990 | CRUZ GARCIA, ISABEL | Address on File | | | | | | | |
| 2214837 | Cruz García, Jose E. | Address on File | | | | | | | |
| 1419352 | CRUZ GARCIA, JUDITH | Address on File | | | | | | | |
| 1419352 | CRUZ GARCIA, JUDITH | Address on File | | | | | | | |
| 1419352 | CRUZ GARCIA, JUDITH | Address on File | | | | | | | |
| 2080667 | Cruz García, Judith | Address on File | | | | | | | |
| 1464590 | Cruz García, Sandra | Address on File | | | | | | | |
| 2092989 | CRUZ GOMEZ, CARMEN MARIA | Address on File | | | | | | | |
| 2126758 | Cruz Gomez, Rosalia | Address on File | | | | | | | |
| 2160965 | Cruz Gonzalez, Carmen | Address on File | | | | | | | |
| 1461220 | CRUZ GONZALEZ, CARMEN L | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 105 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1766686 | CRUZ GONZALEZ, CARMEN L. | Address on File | | | | | | | |
| 2148775 | Cruz Gonzalez, Edurigilia | Address on File | | | | | | | |
| 1606898 | Cruz Gonzalez, Evelyn | Address on File | | | | | | | |
| 2114054 | Cruz Gonzalez, Gloria I. | Address on File | | | | | | | |
| 2039877 | Cruz Gonzalez, Gloria I. | Address on File | | | | | | | |
| 1005047 | CRUZ GONZALEZ, HILDA | Address on File | | | | | | | |
| 1465805 | CRUZ GONZALEZ, HILDA C. | Address on File | | | | | | | |
| 2223209 | Cruz Gonzalez, Jose R. | Address on File | | | | | | | |
| 1632244 | Cruz Gonzalez, Josefina | Address on File | | | | | | | |
| 1967921 | Cruz Gonzalez, Juan | Address on File | | | | | | | |
| 1820976 | CRUZ GONZALEZ, LAURA I. | Address on File | | | | | | | |
| 115935 | CRUZ GONZALEZ, RIGOBERTO | Address on File | | | | | | | |
| 1456646 | Cruz Gonzalez, Teresita | Address on File | | | | | | | |
| 2176581 | CRUZ GONZALEZ, VANESSA | Address on File | | | | | | | |
| 590754 | Cruz Gonzalez, Walter Timothy | Address on File | | | | | | | |
| 1629347 | Cruz Guadalupe , Luz M. | Address on File | | | | | | | |
| 1629276 | Cruz Guadalupe, Luz M. | Address on File | | | | | | | |
| 1629313 | Cruz Guadalupe, Luz M. | Address on File | | | | | | | |
| 1999670 | Cruz Guzman, Evelyn | Address on File | | | | | | | |
| 757950 | Cruz Guzman, Teodoro | Address on File | | | | | | | |
| 757950 | Cruz Guzman, Teodoro | Address on File | | | | | | | |
| 757950 | Cruz Guzman, Teodoro | Address on File | | | | | | | |
| 757950 | Cruz Guzman, Teodoro | Address on File | | | | | | | |
| 1467150 | Cruz Hernandez, Blanca Iris | Address on File | | | | | | | |
| 1489888 | Cruz Hernandez, Carmen S | Address on File | | | | | | | |
| 124674 | CRUZ HERNANDEZ, DAVID M | Address on File | | | | | | | |
| 2176848 | Cruz Hernandez, Hector Manuel | Address on File | | | | | | | |
| 2014704 | Cruz Hernandez, Maria del Carmen | Address on File | | | | | | | |
| 1108709 | CRUZ HERNANDEZ, MARIA DEL CARMEN | Address on File | | | | | | | |
| 2181361 | Cruz Hernandez, Roberto | Address on File | | | | | | | |
| 2021437 | Cruz Hernandez, Rosa N | Address on File | | | | | | | |
| 2021437 | Cruz Hernandez, Rosa N | Address on File | | | | | | | |
| 2074556 | Cruz Hernandez, Rosa N. | Address on File | | | | | | | |
| 2075670 | Cruz Hiraldo, Javier | Address on File | | | | | | | |
| 2075670 | Cruz Hiraldo, Javier | Address on File | | | | | | | |
| 2157424 | Cruz Huerta, Tito A. | Address on File | | | | | | | |
| 2159688 | Cruz Inoztroza, Hilda M. | Address on File | | | | | | | |
| 1969751 | Cruz Irizarry, Zulma I. | Address on File | | | | | | | |
| 1504321 | Cruz Izquierdo, Gabriel | Address on File | | | | | | | |
| 1504321 | Cruz Izquierdo, Gabriel | Address on File | | | | | | | |
| 116183 | Cruz Izquierdo, Gabriel | Address on File | | | | | | | |
| 1808687 | Cruz Jimenez, Sylvia E | Address on File | | | | | | | |
| 1490293 | Cruz Jiminez, Jose A | Address on File | | | | | | | |
| 1457220 | Cruz Juarbe, Jose O. | Address on File | | | | | | | |
| 1457220 | Cruz Juarbe, Jose O. | Address on File | | | | | | | |
| 1549403 | Cruz Laboy, Maricely | Address on File | | | | | | | |
| 1563380 | Cruz Lafontaine, Juan M. | Address on File | | | | | | | |
| 2171102 | Cruz Lalu, Fernando | Address on File | | | | | | | |
| 1743809 | Cruz Lamboy, Karla Y | Address on File | | | | | | | |
| 1594615 | Cruz Leon, Benyairis | Address on File | | | | | | | |
| 1594615 | Cruz Leon, Benyairis | Address on File | | | | | | | |
| 2044038 | Cruz Leon, Wanda | Address on File | | | | | | | |
| 179191 | CRUZ LINARES, FRANKLIN | Address on File | | | | | | | |
| 1471330 | Cruz Linares, Franklin | Address on File | | | | | | | |
| 1471330 | Cruz Linares, Franklin | Address on File | | | | | | | |
| 2162074 | CRUZ LOPEZ, DOMINGA | Address on File | | | | | | | |
| 2036096 | CRUZ LOPEZ, ELISEO | Address on File | | | | | | | |
| 1596697 | Cruz López, Elvin E | Address on File | | | | | | | |
| 1660170 | Cruz López, Elvin E | Address on File | | | | | | | |
| 1651893 | CRUZ LOPEZ, ELVIN E. | Address on File | | | | | | | |
| 1673160 | Cruz López, Elvin Eliel | Address on File | | | | | | | |
| 1936958 | CRUZ LOPEZ, ERICELIA | Address on File | | | | | | | |
| 1572847 | CRUZ LOPEZ, HERBERT L. | Address on File | | | | | | | |
| 1572847 | CRUZ LOPEZ, HERBERT L. | Address on File | | | | | | | |
| 2053770 | Cruz López, José Antonio | Address on File | | | | | | | |
| 2160883 | Cruz Lopez, Luis | Address on File | | | | | | | |
| 116448 | CRUZ LOPEZ, MYRNA | Address on File | | | | | | | |
| 116448 | CRUZ LOPEZ, MYRNA | Address on File | | | | | | | |
| 1779206 | CRUZ LORENZANA, SARA | Address on File | | | | | | | |
| 1632905 | CRUZ LOZADA, EDWIN | Address on File | | | | | | | |
| 2221132 | Cruz Lozada, Jacinta | Address on File | | | | | | | |
| 2164901 | Cruz Lozada, Martin | Address on File | | | | | | | |
| 2168317 | Cruz Lozada, Wanda | Address on File | | | | | | | |
| 1720762 | Cruz Lugo, Carmen L. | Address on File | | | | | | | |
| 1633240 | Cruz Lugo, Ligia  A | Address on File | | | | | | | |
| 336589 | CRUZ LUGO, MIRIAM | Address on File | | | | | | | |
| 2087293 | Cruz Madera, Elsa M | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 106 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2063575 | Cruz Madera, Elsa M. | Address on File | | | | | | | |
| 2060895 | Cruz Madera, Walter L. | Address on File | | | | | | | |
| 2036329 | Cruz Madera, Walter L. | Address on File | | | | | | | |
| 2225078 | Cruz Malave, Carlos E. | Address on File | | | | | | | |
| 1582125 | Cruz Maldonado, Amilcar | Address on File | | | | | | | |
| 22195 | CRUZ MALDONADO, ANA | Address on File | | | | | | | |
| 1610070 | Cruz Maldonado, Edleen Xiomary | Address on File | | | | | | | |
| 1419370 | CRUZ MALDONADO, MANUEL | Address on File | | | | | | | |
| 1137405 | CRUZ MALDONADO, RAMONA | Address on File | | | | | | | |
| 1759746 | CRUZ MALDONADO, SONIA I | Address on File | | | | | | | |
| 1514966 | Cruz Maldonado, Zandra M | Address on File | | | | | | | |
| 1514966 | Cruz Maldonado, Zandra M | Address on File | | | | | | | |
| 1463542 | CRUZ MARCANO, JUDITH A. | Address on File | | | | | | | |
| 1991007 | Cruz Marceicci, Graciela | Address on File | | | | | | | |
| 1735493 | Cruz Maria, Bonilla Santiago | Address on File | | | | | | | |
| 1925824 | CRUZ MARQUEZ, LUZ I. | Address on File | | | | | | | |
| 1508239 | Cruz Marrero, Fabiola | Address on File | | | | | | | |
| 1429364 | Cruz Martas, Julio C | Address on File | | | | | | | |
| 1690647 | Cruz Martinez, Ana Lopez | Address on File | | | | | | | |
| 1596194 | CRUZ MARTINEZ, ARSENIA | Address on File | | | | | | | |
| 1594355 | Cruz Martinez, Josue | Address on File | | | | | | | |
| 2142021 | Cruz Martinez, Juan | Address on File | | | | | | | |
| 1590812 | Cruz Martínez, Luz Ivette | Address on File | | | | | | | |
| 2204371 | Cruz Marzan, Carmen M. | Address on File | | | | | | | |
| 1946601 | Cruz Mateo, Iris Vanessa | Address on File | | | | | | | |
| 1488738 | Cruz Matos, Carmen A. | Address on File | | | | | | | |
| 1467776 | CRUZ MATOS, MARIA | Address on File | | | | | | | |
| 1817394 | Cruz Matos, Maria del Carmen | Address on File | | | | | | | |
| 2080849 | Cruz Matos, Rosa E. | Address on File | | | | | | | |
| 116888 | CRUZ MAYSONET, AMNERIS | Address on File | | | | | | | |
| 1819786 | CRUZ MEDINA, ELIAS | Address on File | | | | | | | |
| 1655120 | Cruz Medina, Evelyn | Address on File | | | | | | | |
| 1473999 | Cruz Medina, Jaime | Address on File | | | | | | | |
| 1473999 | Cruz Medina, Jaime | Address on File | | | | | | | |
| 2197796 | Cruz Medina, Maribel | Address on File | | | | | | | |
| 1795175 | CRUZ MEJIAS, MANUEL | Address on File | | | | | | | |
| 1669115 | CRUZ MELECIO, JUSTINO A | Address on File | | | | | | | |
| 1669115 | CRUZ MELECIO, JUSTINO A | Address on File | | | | | | | |
| 2020142 | Cruz Melendez , Ineabelle | HC-01 Box 5661 | | | | Orocovis | PR | 00720 | |
| 2032181 | CRUZ MELENDEZ, CLARA M. | Address on File | | | | | | | |
| 2005031 | CRUZ MELENDEZ, INEABELLE | Address on File | | | | | | | |
| 1467524 | CRUZ MELENDEZ, MARIA | Address on File | | | | | | | |
| 116990 | CRUZ MELENDEZ, MARIA I. | Address on File | | | | | | | |
| 1804749 | Cruz Melendez, Maria V. | Address on File | | | | | | | |
| 2000038 | Cruz Melendez, Maria V. | Address on File | | | | | | | |
| 1653373 | Cruz Mendez, Olga | Address on File | | | | | | | |
| 2039175 | Cruz Mercado, Vanessa | Address on File | | | | | | | |
| 1979576 | Cruz Merced, Luz Esther | Address on File | | | | | | | |
| 1698029 | Cruz Miranda , Nelida | Address on File | | | | | | | |
| 2215719 | Cruz Miranda, Carlos | Address on File | | | | | | | |
| 2222000 | Cruz Miranda, Carlos | Address on File | | | | | | | |
| 1647843 | Cruz Miranda, Natalie Marie | Address on File | | | | | | | |
| 1898300 | Cruz Miranda, Nelida | Address on File | | | | | | | |
| 2161609 | Cruz Modezuma, Luis M. | Address on File | | | | | | | |
| 2221815 | Cruz Mojica, Jesus M. | Address on File | | | | | | | |
| 1929282 | Cruz Molina, Cesar Rasec | Address on File | | | | | | | |
| 2224324 | Cruz Molina, Mary | Address on File | | | | | | | |
| 117164 | CRUZ MONROIG, MARISOL | Address on File | | | | | | | |
| 1750034 | Cruz Montalvo, Cesar A. | Address on File | | | | | | | |
| 1072812 | CRUZ MONTES, NYDIA | Address on File | | | | | | | |
| 2174603 | CRUZ MONTES, NYDIA | Address on File | | | | | | | |
| 1953912 | Cruz Morales, Carmen Iris | Address on File | | | | | | | |
| 2154912 | Cruz Morales, Cornelio | Address on File | | | | | | | |
| 2024840 | Cruz Morales, Dolores M | Address on File | | | | | | | |
| 2132143 | Cruz Morales, Doris L. | Address on File | | | | | | | |
| 2201677 | CRUZ MORALES, EDGARDO | Address on File | | | | | | | |
| 1199116 | Cruz Morales, Emilda | Address on File | | | | | | | |
| 1460084 | CRUZ MORALES, EMILDA | Address on File | | | | | | | |
| 1464340 | Cruz Morales, Hilda Lymari | Address on File | | | | | | | |
| 1679164 | Cruz Morales, Hilda Lymari | Address on File | | | | | | | |
| 2178700 | Cruz Morales, Juan A. | Address on File | | | | | | | |
| 1528248 | Cruz Morales, Juan Manuel | Address on File | | | | | | | |
| 2150028 | Cruz Morales, Luz Maria | Address on File | | | | | | | |
| 1771073 | Cruz Morales, Maria Ines | Address on File | | | | | | | |
| 1771073 | Cruz Morales, Maria Ines | Address on File | | | | | | | |
| 1596846 | Cruz Morales, Miguel A. | Address on File | | | | | | | |
| 1798531 | CRUZ MORALES, MIRIAM | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 107 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1181310 | Cruz MORCIGLIO, CARMEN L | Address on File | | | | | | | |
| 2045475 | Cruz Muniz, Anais | Address on File | | | | | | | |
| 2181160 | Cruz Munoz, Jose M | Address on File | | | | | | | |
| 2171744 | Cruz Navarro, Carmen | Address on File | | | | | | | |
| 2180952 | Cruz Navarro, William | Address on File | | | | | | | |
| 1668879 | Cruz Nazario , Ruth E. | Address on File | | | | | | | |
| 1639205 | Cruz Nazario, Ruth E. | Address on File | | | | | | | |
| 2068718 | CRUZ NEGRON, DAMIAN L | Address on File | | | | | | | |
| 1059487 | Cruz Negron, Matilde | Address on File | | | | | | | |
| 1917936 | Cruz Negron, Nestor Gerardo | Address on File | | | | | | | |
| 254766 | CRUZ NIEVES, JUANA | EMILIO CANCIO BELLO | 1702 SAN MATEO | | | SANTURCE | PR | 00912 | |
| 995622 | CRUZ NUNEZ, FRANCISCO | Address on File | | | | | | | |
| 1738171 | Cruz Ocasio, Maria J. | Address on File | | | | | | | |
| 2153721 | Cruz Olivera, Haydee | Address on File | | | | | | | |
| 2153721 | Cruz Olivera, Haydee | Address on File | | | | | | | |
| 2248002 | Cruz Oliveras, Sandra I. | Address on File | | | | | | | |
| 2121790 | Cruz Olivieri, Abimalee | Address on File | | | | | | | |
| 1770971 | Cruz Olmo , Gloria M. | Address on File | | | | | | | |
| 1567422 | CRUZ OLMO, ROTCIV | Address on File | | | | | | | |
| 1932253 | Cruz Oms, Angela Rita | Address on File | | | | | | | |
| 1972920 | CRUZ OMS, ANGELA RITA | Address on File | | | | | | | |
| 1972920 | CRUZ OMS, ANGELA RITA | Address on File | | | | | | | |
| 2142723 | Cruz Oritz, Joan M. | Address on File | | | | | | | |
| 1931252 | CRUZ ORTIZ, ALICIA | Address on File | | | | | | | |
| 2051904 | Cruz Ortiz, Ana Delia | Address on File | | | | | | | |
| 2051904 | Cruz Ortiz, Ana Delia | Address on File | | | | | | | |
| 2181207 | Cruz Ortiz, Antonia | Address on File | | | | | | | |
| 2181297 | Cruz Ortiz, Candido | Address on File | | | | | | | |
| 2102930 | Cruz Ortiz, Elizabeth | Address on File | | | | | | | |
| 2164753 | Cruz Ortiz, Elsie I | Address on File | | | | | | | |
| 1202016 | CRUZ ORTIZ, EUSEBIO | Address on File | | | | | | | |
| 2179086 | Cruz Ortiz, Luis Alberto | Address on File | | | | | | | |
| 2059520 | Cruz Ortiz, Luisa M. | Address on File | | | | | | | |
| 2005917 | Cruz Ortiz, Margarita | Address on File | | | | | | | |
| 2089232 | Cruz Ortiz, Maria I. | Address on File | | | | | | | |
| 1740667 | Cruz Ortiz, Miriam | Address on File | | | | | | | |
| 2059678 | Cruz Ortiz, Mirna Ines | Address on File | | | | | | | |
| 2211619 | Cruz Ortiz, Noelia | Address on File | | | | | | | |
| 2155298 | Cruz Ortiz, Noemi | Address on File | | | | | | | |
| 2072703 | CRUZ ORTIZ, NORMA E. | Address on File | | | | | | | |
| 2159159 | Cruz Ortiz, Ramon Luis | Address on File | | | | | | | |
| 1859243 | CRUZ OSORIO, AMPARO | Address on File | | | | | | | |
| 634808 | CRUZ OTERO, DAISSY | Address on File | | | | | | | |
| 1793050 | Cruz Otero, Janzel E | Address on File | | | | | | | |
| 1825385 | CRUZ OYOLA, EILEEN | Address on File | | | | | | | |
| 2145569 | Cruz Padilla, Milagros | Address on File | | | | | | | |
| 2145871 | Cruz Pagan, Iraida | Address on File | | | | | | | |
| 2174545 | Cruz Pagan, Iris Yolanda | Address on File | | | | | | | |
| 1551977 | Cruz Pagán, Ivette | Address on File | | | | | | | |
| 117885 | CRUZ PAGAN, LIZ I. | Address on File | | | | | | | |
| 2005776 | Cruz Palmer, Melvin J. | Address on File | | | | | | | |
| 2223679 | Cruz Parilla, Cecilio | Address on File | | | | | | | |
| 1543860 | Cruz Pena, Luis | Address on File | | | | | | | |
| 2011481 | CRUZ PENA, OLGA IRIS | Address on File | | | | | | | |
| 2156938 | Cruz Peres, Jose A. | Address on File | | | | | | | |
| 1952511 | Cruz Perez , Ana L. | Address on File | | | | | | | |
| 1792722 | Cruz Perez, Gladys Maria | Address on File | | | | | | | |
| 2203908 | Cruz Perez, Ingrid | Address on File | | | | | | | |
| 243648 | CRUZ PEREZ, JORGE | Address on File | | | | | | | |
| 1975877 | Cruz Perez, Olga Iris | Address on File | | | | | | | |
| 2083389 | CRUZ PINA, LUZ DE PAZ | Address on File | | | | | | | |
| 2023056 | Cruz Pina, Luz de Paz | Attn: Annerys Denise Alvarado | 623 Calle Pedro V. Diaz Ste. 3 | | | Penuelas | PR | 00624 | |
| 2095232 | Cruz Pina, Luz de Paz | Address on File | | | | | | | |
| 2095232 | Cruz Pina, Luz de Paz | Address on File | | | | | | | |
| 2095232 | Cruz Pina, Luz de Paz | Address on File | | | | | | | |
| 2109506 | Cruz Pina, Luz de Paz | Address on File | | | | | | | |
| 2075364 | Cruz Pina, Luz de Paz | Address on File | | | | | | | |
| 2075364 | Cruz Pina, Luz de Paz | Address on File | | | | | | | |
| 2075364 | Cruz Pina, Luz de Paz | Address on File | | | | | | | |
| 118112 | CRUZ PINA, LUZ DE PAZ | Address on File | | | | | | | |
| 118112 | CRUZ PINA, LUZ DE PAZ | Address on File | | | | | | | |
| 1880159 | CRUZ PINA, LUZ DE PAZ | Address on File | | | | | | | |
| 1985421 | Cruz Piña, Luz de Paz | Address on File | | | | | | | |
| 1985421 | Cruz Piña, Luz de Paz | Address on File | | | | | | | |
| 1554060 | Cruz Pitre, Maria M | Address on File | | | | | | | |
| 1056159 | CRUZ PIZARRO, MARIELY | Address on File | | | | | | | |
| 2165030 | Cruz Poupart, Jose Antonio | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 878908 | CRUZ PUJALS, ORLANDO DANIEL | Address on File | | | | | | | |
| 878908 | CRUZ PUJALS, ORLANDO DANIEL | Address on File | | | | | | | |
| 1715369 | Cruz Quiles, Carlos R | Address on File | | | | | | | |
| 1980986 | Cruz Quintero, Isolina | Address on File | | | | | | | |
| 2166200 | CRUZ QUINTERO, ISOLINA | Address on File | | | | | | | |
| 1595408 | CRUZ QUINTERO, JUAN CARLOS | Address on File | | | | | | | |
| 1595408 | CRUZ QUINTERO, JUAN CARLOS | Address on File | | | | | | | |
| 1875380 | Cruz Ramey, Pascual | Address on File | | | | | | | |
| 1875380 | Cruz Ramey, Pascual | Address on File | | | | | | | |
| 837363 | Cruz Ramirez, David | Address on File | | | | | | | |
| 118235 | CRUZ RAMIREZ, EILEEN Y | Address on File | | | | | | | |
| 118235 | CRUZ RAMIREZ, EILEEN Y | Address on File | | | | | | | |
| 1866464 | Cruz Ramirez, Pascual | Address on File | | | | | | | |
| 1786341 | Cruz Ramos, Edwin | Address on File | | | | | | | |
| 1901421 | Cruz Ramos, Guillermo Luis | Address on File | | | | | | | |
| 1769820 | Cruz Ramos, Luz A. | Address on File | | | | | | | |
| 1769820 | Cruz Ramos, Luz A. | Address on File | | | | | | | |
| 2083140 | Cruz Ramos, Maria M. | Address on File | | | | | | | |
| 1808465 | Cruz Ramos, Olga Iris | Address on File | | | | | | | |
| 2155177 | Cruz Ramos, Tracy M. | Address on File | | | | | | | |
| 1933933 | Cruz Reyes, Ana F. | Address on File | | | | | | | |
| 1879473 | CRUZ REYES, JOSE L. | Address on File | | | | | | | |
| 1204095 | CRUZ RIOS, FELIX | Address on File | | | | | | | |
| 1470192 | CRUZ RIOS, FELIX | Address on File | | | | | | | |
| 2153062 | Cruz Rios, Leo Antonio | Address on File | | | | | | | |
| 1956443 | Cruz Rivera , Rafael | Address on File | | | | | | | |
| 2101266 | Cruz Rivera, Angelita | Address on File | | | | | | | |
| 1958769 | CRUZ RIVERA, ANGELITA | Address on File | | | | | | | |
| 118494 | CRUZ RIVERA, BETHZAIDA | Address on File | | | | | | | |
| 1489924 | Cruz Rivera, Crucita | Address on File | | | | | | | |
| 2024446 | Cruz Rivera, Griselle | Address on File | | | | | | | |
| 1720170 | CRUZ RIVERA, JOMARIS | Address on File | | | | | | | |
| 910272 | CRUZ RIVERA, JOSE M | Address on File | | | | | | | |
| 1236835 | CRUZ RIVERA, JOSE M | Address on File | | | | | | | |
| 1236835 | CRUZ RIVERA, JOSE M | Address on File | | | | | | | |
| 1240291 | CRUZ RIVERA, JUAN A | Address on File | | | | | | | |
| 252209 | CRUZ RIVERA, JUAN A. | Address on File | | | | | | | |
| 2038959 | Cruz Rivera, Juan Luis | Address on File | | | | | | | |
| 1942565 | Cruz Rivera, Juan Luis | Address on File | | | | | | | |
| 1467512 | CRUZ RIVERA, MARIA A | Address on File | | | | | | | |
| 1651733 | Cruz Rivera, Maria De Lourdes | Address on File | | | | | | | |
| 1674238 | Cruz Rivera, Maria De Lourdes | Address on File | | | | | | | |
| 1909471 | Cruz Rivera, Maria de Lourdes | Address on File | | | | | | | |
| 2092370 | Cruz Rivera, Nayda M. | Address on File | | | | | | | |
| 2031021 | CRUZ RIVERA, PLUBIA | Address on File | | | | | | | |
| 2099451 | Cruz Rivera, Rafael | Address on File | | | | | | | |
| 1081099 | CRUZ RIVERA, RAMON | Address on File | | | | | | | |
| 1081099 | CRUZ RIVERA, RAMON | Address on File | | | | | | | |
| 2019601 | Cruz Rivera, Teresa | Address on File | | | | | | | |
| 2239627 | Cruz Rivera, Tony | Address on File | | | | | | | |
| 2239637 | Cruz Rivera, Tony | Address on File | | | | | | | |
| 1988590 | Cruz Rivera, Wenceslao | Address on File | | | | | | | |
| 930782 | CRUZ ROBLES, PEDRO W. | Address on File | | | | | | | |
| 118861 | CRUZ ROCHE, CARLOS L. | Address on File | | | | | | | |
| 2132786 | CRUZ ROCHE, CARLOS LUIS | Address on File | | | | | | | |
| 1602121 | Cruz Roche, Yolanda | Address on File | | | | | | | |
| 2204866 | Cruz Rodriguez , Candy | Address on File | | | | | | | |
| 618 | Cruz Rodriguez, Abigail | Address on File | | | | | | | |
| 618 | Cruz Rodriguez, Abigail | Address on File | | | | | | | |
| 1419380 | CRUZ RODRIGUEZ, ABIGAIL | Address on File | | | | | | | |
| 1419382 | CRUZ RODRÍGUEZ, ABIGAIL | Address on File | | | | | | | |
| 1953026 | Cruz Rodriguez, Ana Margarita | Address on File | | | | | | | |
| 1743449 | Cruz Rodriguez, Aurea E | Address on File | | | | | | | |
| 2065467 | Cruz Rodriguez, Aurea E. | Address on File | | | | | | | |
| 978132 | CRUZ RODRIGUEZ, DAISY | Address on File | | | | | | | |
| 1979583 | Cruz Rodriguez, Digna | Address on File | | | | | | | |
| 2189230 | Cruz Rodriguez, Francisco | Address on File | | | | | | | |
| 1766276 | Cruz Rodriguez, Helmes Mikael | Address on File | | | | | | | |
| 2166451 | Cruz Rodriguez, Jorge L. | Address on File | | | | | | | |
| 2011943 | Cruz Rodriguez, Julio C. | Address on File | | | | | | | |
| 1539104 | Cruz Rodriguez, Litza M | Address on File | | | | | | | |
| 1539104 | Cruz Rodriguez, Litza M | Address on File | | | | | | | |
| 788106 | CRUZ RODRIGUEZ, LUZ | Address on File | | | | | | | |
| 788106 | CRUZ RODRIGUEZ, LUZ | Address on File | | | | | | | |
| 2000527 | CRUZ RODRIGUEZ, MARIA M. | Address on File | | | | | | | |
| 1722391 | CRUZ RODRIGUEZ, MARISOL | Address on File | | | | | | | |
| 119007 | CRUZ RODRIGUEZ, MAYRA I. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 109 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1064125 | CRUZ RODRIGUEZ, MILAGROS | Address on File | | | | | | | |
| 2055642 | Cruz Rodriguez, Olga I. | Address on File | | | | | | | |
| 2188752 | Cruz Rodriguez, Ramira | Address on File | | | | | | | |
| 1469566 | CRUZ RODRIGUEZ, ROSA E. | Address on File | | | | | | | |
| 1455963 | Cruz Rodriguez, Sheila | Address on File | | | | | | | |
| 1768845 | Cruz Rodriguez, Wanda I | Address on File | | | | | | | |
| 2041808 | CRUZ RODRIGUEZ, VIONNETTE | Address on File | | | | | | | |
| 119200 | CRUZ ROJAS, MANUEL | Address on File | | | | | | | |
| 2114682 | Cruz Roman, Araminta | Address on File | | | | | | | |
| 1848586 | Cruz Roman, Carmen Maria | Address on File | | | | | | | |
| 2209198 | Cruz Roman, Hilda L. | Address on File | | | | | | | |
| 2091618 | Cruz Roman, Jesus Felipe | Address on File | | | | | | | |
| 1422829 | CRUZ ROMÁN, MINERVA | Address on File | | | | | | | |
| 2089803 | Cruz Roman, Rafael | Address on File | | | | | | | |
| 2098203 | Cruz Romero, Maritza | Address on File | | | | | | | |
| 2203456 | Cruz Roque, Ana H | Address on File | | | | | | | |
| 2087812 | Cruz Roque, Gladys | Address on File | | | | | | | |
| 1511770 | Cruz Rosa, Ivonne | Address on File | | | | | | | |
| 2116735 | Cruz Rosado, Jessica | Address on File | | | | | | | |
| 2050433 | Cruz Rosado, Lisandra | Address on File | | | | | | | |
| 2012710 | Cruz Rosado, Maritza | Address on File | | | | | | | |
| 2066447 | CRUZ ROSADO, MARTHA | Address on File | | | | | | | |
| 852586 | CRUZ ROSARIO, GILBERTO | Address on File | | | | | | | |
| 1783482 | CRUZ ROSARIO, GLORIA I | Address on File | | | | | | | |
| 1474347 | Cruz Rosario, Juan | Address on File | | | | | | | |
| 1474347 | Cruz Rosario, Juan | Address on File | | | | | | | |
| 1727072 | Cruz Rosario, Wanda L | Address on File | | | | | | | |
| 2015218 | Cruz Ruiz, Carmen Sol | Address on File | | | | | | | |
| 2007108 | CRUZ RUIZ, CRISTINA | Address on File | | | | | | | |
| 119412 | CRUZ RUIZ, EVELYN | Address on File | | | | | | | |
| 1996977 | Cruz Ruiz, Evelyn | Address on File | | | | | | | |
| 1319832 | CRUZ SABATER, BIENVENIDO | Address on File | | | | | | | |
| 2168354 | Cruz Saez, Carlos | Address on File | | | | | | | |
| 2160586 | Cruz Saez, Caruelo | Address on File | | | | | | | |
| 2181156 | Cruz Saez, Clemente | Address on File | | | | | | | |
| 2167375 | Cruz Saez, Epifania | Address on File | | | | | | | |
| 1894222 | Cruz Sanchez, Jose | Address on File | | | | | | | |
| 1559788 | Cruz Sanchez, Lydia | Address on File | | | | | | | |
| 2181399 | Cruz Sanchez, Mariangely | Address on File | | | | | | | |
| 1592553 | Cruz Sanchez, Martha Z. | Address on File | | | | | | | |
| 420361 | CRUZ SANCHEZ, RAFAEL | Address on File | | | | | | | |
| 1742239 | Cruz Sanchez, Ruben D. | Address on File | | | | | | | |
| 1979007 | CRUZ SANTA , EILEEN | Address on File | | | | | | | |
| 1818905 | CRUZ SANTIAGO , RAFAEL E. | Address on File | | | | | | | |
| 1329969 | CRUZ SANTIAGO, EMILIA | Address on File | | | | | | | |
| 2143805 | Cruz Santiago, Iris Zoraida | Address on File | | | | | | | |
| 2052988 | Cruz Santiago, Luz M. | Portal de Cuba apt 17 | | | | Cerbo | PR | 00735 | |
| 2195733 | Cruz Santiago, Madeline | Address on File | | | | | | | |
| 2204039 | Cruz Santiago, Madeline | Address on File | | | | | | | |
| 1978003 | Cruz Santiago, Maria Enid | Address on File | | | | | | | |
| 2144154 | Cruz Santiago, Mariana | Address on File | | | | | | | |
| 2024220 | Cruz Santiago, Miguel | Address on File | | | | | | | |
| 2024220 | Cruz Santiago, Miguel | Address on File | | | | | | | |
| 1904585 | Cruz Santiago, Nilda | Address on File | | | | | | | |
| 1760977 | Cruz Santiago, Nydia Zoe | Address on File | | | | | | | |
| 2123893 | Cruz Santos, Aissa D. | Address on File | | | | | | | |
| 2090232 | Cruz Seda, Virgina | Address on File | | | | | | | |
| 2159193 | Cruz Sepulveda, Juan P. | Address on File | | | | | | | |
| 1465948 | CRUZ SERRANO, CARMEN M | Address on File | | | | | | | |
| 1489726 | Cruz Serrano, Domingo | Address on File | | | | | | | |
| 1466561 | CRUZ SERRANO, MARY BELL | Address on File | | | | | | | |
| 2161490 | Cruz Silva, Jose Manuel | Address on File | | | | | | | |
| 1876569 | CRUZ SILVA, RITA E. | Address on File | | | | | | | |
| 1849529 | Cruz Sosa, Abraham | Address on File | | | | | | | |
| 1732767 | Cruz Soto , Miriam B. | Address on File | | | | | | | |
| 1741105 | Cruz Soto, Esther | Address on File | | | | | | | |
| 2120719 | Cruz Soto, Esther | Address on File | | | | | | | |
| 2201487 | Cruz Soto, Eulogio | Address on File | | | | | | | |
| 1573430 | Cruz Soto, Jonathan | Address on File | | | | | | | |
| 1229044 | Cruz Soto, Jonathan | Address on File | | | | | | | |
| 2045493 | Cruz Soto, Luis A. | Address on File | | | | | | | |
| 1767636 | CRUZ SOTO, LUZ | Address on File | | | | | | | |
| 2143209 | Cruz Soto, Lydia | Address on File | | | | | | | |
| 1781721 | CRUZ SOTO, MARIBEL | Address on File | | | | | | | |
| 2103909 | Cruz Sotomayor, Maribel | Address on File | | | | | | | |
| 1055276 | Cruz Sotomayor, Maribel | Address on File | | | | | | | |
| 1669629 | Cruz Tapia, Denisse | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 110 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1966123 | Cruz Tapia, Denisse | Address on File | | | | | | | |
| 2168078 | Cruz Telles, David | Address on File | | | | | | | |
| 2161472 | Cruz Telles, Jose A. | Address on File | | | | | | | |
| 2161585 | Cruz Tirado, Ruben | Address on File | | | | | | | |
| 1900561 | Cruz Toledo, Gilberto Y Otros | Address on File | | | | | | | |
| 1854577 | CRUZ TORO, AURORA | Address on File | | | | | | | |
| 2180982 | Cruz Toro, Jacqueline | Address on File | | | | | | | |
| 2038022 | Cruz Torres, Carmen L. | Address on File | | | | | | | |
| 2165001 | Cruz Torres, Edwin Antonio | Address on File | | | | | | | |
| 2160257 | Cruz Torres, Evelyn | Address on File | | | | | | | |
| 1757316 | Cruz Torres, Mario J. | Address on File | | | | | | | |
| 1419391 | CRUZ TORRES, PORFIRIA | Address on File | | | | | | | |
| 2204119 | Cruz Torres, Salvador | Address on File | | | | | | | |
| 1788454 | Cruz Torres, Wanda | Address on File | | | | | | | |
| 1462281 | Cruz Tosado, Nancy | Address on File | | | | | | | |
| 1555152 | Cruz Troche , Luz E | Address on File | | | | | | | |
| 2071480 | Cruz Troche, Jose E. | Address on File | | | | | | | |
| 120258 | CRUZ TROCHE, LUZ E | Address on File | | | | | | | |
| 1611259 | Cruz Urbina, Maria V. | Address on File | | | | | | | |
| 41528 | CRUZ VALENTIN, AYRA L | Address on File | | | | | | | |
| 1645006 | CRUZ VALENTIN, MADELYN | Address on File | | | | | | | |
| 2178998 | Cruz Vargas, Carmen R. | Address on File | | | | | | | |
| 1931176 | Cruz Vargas, Eneida | Address on File | | | | | | | |
| 2088383 | CRUZ VARGAS, MADELINE | Address on File | | | | | | | |
| 1842190 | CRUZ VARGAS, MADELYN | Address on File | | | | | | | |
| 1987545 | Cruz Vargas, Pedro Juan | Address on File | | | | | | | |
| 2091925 | Cruz Vargas, Pedro Juan | Address on File | | | | | | | |
| 1945790 | CRUZ VARGAS, RUBEN | Address on File | | | | | | | |
| 1541037 | CRUZ VARGAS, RUBÉN | Address on File | | | | | | | |
| 1989993 | Cruz Vazquez, Felipe A. | Address on File | | | | | | | |
| 1419394 | CRUZ VÁZQUEZ, HÉCTOR | Address on File | | | | | | | |
| 1419394 | CRUZ VÁZQUEZ, HÉCTOR | Address on File | | | | | | | |
| 247953 | CRUZ VAZQUEZ, JOSE IVAN | Address on File | | | | | | | |
| 1959735 | Cruz Vazquez, Jose Ivan | Address on File | | | | | | | |
| 120392 | CRUZ VAZQUEZ, LIZZY | Address on File | | | | | | | |
| 2159794 | Cruz Vazquez, Luis | Address on File | | | | | | | |
| 2167470 | Cruz Vazquez, Luis Manuel | Address on File | | | | | | | |
| 1135628 | CRUZ VAZQUEZ, RAMBERTO | Address on File | | | | | | | |
| 2141610 | Cruz Vazquez, Ramberto | Address on File | | | | | | | |
| 1822342 | Cruz Vazquez, Raquel | Address on File | | | | | | | |
| 1635058 | Cruz Vazquez, Sharimel | Address on File | | | | | | | |
| 2171153 | Cruz Vazquez, Victor M. | Address on File | | | | | | | |
| 1918943 | CRUZ VEGA, CARMEN | Address on File | | | | | | | |
| 423915 | CRUZ VEGA, RAMON | Address on File | | | | | | | |
| 423915 | CRUZ VEGA, RAMON | Address on File | | | | | | | |
| 423915 | CRUZ VEGA, RAMON | Address on File | | | | | | | |
| 423915 | CRUZ VEGA, RAMON | Address on File | | | | | | | |
| 423915 | CRUZ VEGA, RAMON | Address on File | | | | | | | |
| 423915 | CRUZ VEGA, RAMON | Address on File | | | | | | | |
| 1920218 | Cruz Vega, Samuel | Address on File | | | | | | | |
| 2203955 | Cruz Velazquez, Carmen Iris | Address on File | | | | | | | |
| 2233611 | CRUZ VELAZQUEZ, CARMEN IRIS | Address on File | | | | | | | |
| 2167845 | Cruz Velazquez, Efrain | Address on File | | | | | | | |
| 2191034 | Cruz Velazquez, Evelyn | Address on File | | | | | | | |
| 2174609 | CRUZ VELAZQUEZ, HECTOR | Address on File | | | | | | | |
| 1469379 | CRUZ VELAZQUEZ, HECTOR J | Address on File | | | | | | | |
| 1213952 | CRUZ VELAZQUEZ, HECTOR L | Address on File | | | | | | | |
| 1983474 | Cruz Velazquez, Iris L. | Address on File | | | | | | | |
| 2168162 | Cruz Velazquez, Jose A | Address on File | | | | | | | |
| 788282 | CRUZ VELAZQUEZ, MIGDALIA | Address on File | | | | | | | |
| 1852724 | Cruz Velazquez, Sonia I. | Address on File | | | | | | | |
| 1621053 | Cruz Vélez, Liz Marie | Address on File | | | | | | | |
| 2041241 | Cruz Vera , Augusto | Address on File | | | | | | | |
| 1897233 | Cruz Vergara, Isabel | Address on File | | | | | | | |
| 1960853 | Cruz Vergara, Isabel | Address on File | | | | | | | |
| 1960853 | Cruz Vergara, Isabel | Address on File | | | | | | | |
| 2010128 | Cruz Villanueva, Betsy Ann | Address on File | | | | | | | |
| 2208505 | Cruz Villanueva, Hans L. | Address on File | | | | | | | |
| 1467319 | CRUZ WALKER, MARIA | Address on File | | | | | | | |
| 1869016 | Cruz Zamora, Maqalis | Address on File | | | | | | | |
| 2207420 | Cruz Zavala, Nyhra Z. | Address on File | | | | | | | |
| 788306 | CRUZ ZAYAS, IDA | Address on File | | | | | | | |
| 2063734 | Cruz Zayas, Janet | Address on File | | | | | | | |
| 1594673 | Cruz, Andrés Cruz | Address on File | | | | | | | |
| 2087155 | Cruz, Arnaldo | Address on File | | | | | | | |
| 2581354 | Cruz, Cesar Diaz | Address on File | | | | | | | |
| 1528026 | Cruz, Edna Davila | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2192255 | Cruz, Eugenio Guadalupe | Address on File | | | | | | | |
| 2170944 | Cruz, Felix M. | Address on File | | | | | | | |
| 1210384 | Cruz, Gladys Santana | Address on File | | | | | | | |
| 1564615 | Cruz, Jo-Ann Hernandez | Address on File | | | | | | | |
| 244400 | CRUZ, JORGE MARQUEZ | Address on File | | | | | | | |
| 1783726 | Cruz, Jose F. | Address on File | | | | | | | |
| 2152924 | Cruz, Josefa | Address on File | | | | | | | |
| 1606022 | Cruz, Juan Flores | Address on File | | | | | | | |
| 1712898 | Cruz, Marian Pagan | Address on File | | | | | | | |
| 1427609 | CRUZ, MARITZA | Address on File | | | | | | | |
| 1061922 | Cruz, Migdalia Pinto | Address on File | | | | | | | |
| 2181873 | Cruz, Miguel | Address on File | | | | | | | |
| 1609835 | CRUZ, MONICA RIVERA | Address on File | | | | | | | |
| 1656950 | Cruz, Myrna Toro | Address on File | | | | | | | |
| 2144229 | Cruz, Nemesio Figueroa | Address on File | | | | | | | |
| 2159452 | Cruz, Oscar | Address on File | | | | | | | |
| 1630002 | Cruz, Providencia Bracero | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 1630002 | Cruz, Providencia Bracero | PO Box 1727 | | | | Lajas | PR | 00667 | |
| 1630002 | Cruz, Providencia Bracero | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | | Hormigueros | PR | 00660 | |
| 2171846 | Cruz, Ramon | Address on File | | | | | | | |
| 2221199 | Cruz, Raquel Mojica | Address on File | | | | | | | |
| 2159339 | Cruz, Regalada Roldan | Address on File | | | | | | | |
| 1509525 | Cruz, Vivian E. | Address on File | | | | | | | |
| 1513858 | Cruz, Yaritza | Address on File | | | | | | | |
| 2166269 | Cruz, Zenaida Ayala | Address on File | | | | | | | |
| 1465845 | CRUZADO LEWIS, JESUS | Address on File | | | | | | | |
| 1640792 | Cruzado Melendez, Marleine | Address on File | | | | | | | |
| 1957982 | Cruz-Aguayo, Luis Alfredo | Address on File | | | | | | | |
| 2206595 | Cruz-Frontera, Margarita R. | Address on File | | | | | | | |
| 1546190 | Cruz-Rivera, Wilda | Address on File | | | | | | | |
| 1479647 | Cruz-Torres, Michelle | Address on File | | | | | | | |
| 1558830 | CRYSTAL Y OTROS, ROMERO CRUZ | Address on File | | | | | | | |
| 1512262 | CSA Group | CSA Plaza, Suite 400 | 1064 Ponce de Leon Ave. | | | San Juan | PR | 00907-3740 | |
| 1512262 | CSA Group | Estrella, LLC | Paul Hammer | 150 Tetuan Street | | San Juan | PR | 00901 | |
| 1459605 | CSV, Menor/ Franchesca Valentin Panell Madre | Address on File | | | | | | | |
| 2154496 | CSV, MEOR FRANCHESCA VALENTIN PANELL MADRE | Address on File | | | | | | | |
| 1797589 | CUADRADO ALVAREZ, BRIZNAYDA | Address on File | | | | | | | |
| 2201384 | Cuadrado Arroyo, Elsie J. | Address on File | | | | | | | |
| 2120590 | Cuadrado Arroyo, Jose Ivan | Address on File | | | | | | | |
| 2120590 | Cuadrado Arroyo, Jose Ivan | Address on File | | | | | | | |
| 2187157 | Cuadrado Arroyo, Lourdes M. | Address on File | | | | | | | |
| 1592121 | CUADRADO BERRIOS, MARIA M. | Address on File | | | | | | | |
| 1752284 | Cuadrado Blond, Mansela | Address on File | | | | | | | |
| 2200531 | Cuadrado Burgos, Miguel | Address on File | | | | | | | |
| 121020 | CUADRADO CARRION, ROBERTO | Address on File | | | | | | | |
| 703655 | Cuadrado Delgado, Joel Isander | Address on File | | | | | | | |
| 703655 | Cuadrado Delgado, Joel Isander | Address on File | | | | | | | |
| 2085923 | Cuadrado Flores , Luz M. | Address on File | | | | | | | |
| 2085923 | Cuadrado Flores , Luz M. | Address on File | | | | | | | |
| 2085923 | Cuadrado Flores , Luz M. | Address on File | | | | | | | |
| 2085923 | Cuadrado Flores , Luz M. | Address on File | | | | | | | |
| 1879804 | CUADRADO MELENDEZ, NORMA | Address on File | | | | | | | |
| 1047161 | CUADRADO RAMIREZ, MADELINE | Address on File | | | | | | | |
| 2207694 | Cuadrado Rivera, Javier | Address on File | | | | | | | |
| 2212393 | Cuadrado Rivera, Luis A. | Address on File | | | | | | | |
| 1634515 | CUADRADO SILVA, ELVIN A | Address on File | | | | | | | |
| 1687857 | CUARZO BLANCO, INC | PO BOX 190851 | | | | SAN JUAN | PR | 00919-0851 | |
| 1934007 | Cuascut Cordero, Leonarda | Address on File | | | | | | | |
| 1934007 | Cuascut Cordero, Leonarda | Address on File | | | | | | | |
| 1507000 | Cuba Lopez, Jose Andres | Address on File | | | | | | | |
| 1678531 | Cuba Perez, Stephanie Marie | Address on File | | | | | | | |
| 1503882 | Cuba Rodriguez, Jose M | Address on File | | | | | | | |
| 1678511 | Cuba Rodriguez, Jose M | Address on File | | | | | | | |
| 1484323 | Cuba Rodriguez, Jose M. | Address on File | | | | | | | |
| 1649576 | Cubas Campos, Benita | Address on File | | | | | | | |
| 2079158 | Cubero - Alicea, Angel L. | Address on File | | | | | | | |
| 1975672 | Cubero Alicea, Ana Hilda | Address on File | | | | | | | |
| 1668571 | Cubero Cepeda, Idalia | Address on File | | | | | | | |
| 1937030 | Cubero Lopez, Monserrate | Address on File | | | | | | | |
| 121317 | CUBERO LOPEZ, MONSERRATE | Address on File | | | | | | | |
| 1994042 | Cubero Lorenzo, Carlos A. | Address on File | | | | | | | |
| 2007062 | Cubero Morales, Myrta | Address on File | | | | | | | |
| 1675404 | Cubero Ponce, Danelle J. | Address on File | | | | | | | |
| 924292 | Cubero Soto, Melania | Address on File | | | | | | | |
| 1630610 | CUBERO VEGA, BLANCA M | Address on File | | | | | | | |
| 1964369 | Cubero-Alicea, Ana Hilda | Address on File | | | | | | | |
| 2116511 | Cubero-Alicea, Angel L | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 112 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2098279 | CUBERO-ALICEA, ANGEL L. | Address on File | | | | | | | |
| 1910678 | CUBI RODRIGUEZ, ANA D. | Address on File | | | | | | | |
| 2009831 | Cucuta Nadal, Clara Ivette | Address on File | | | | | | | |
| 2050705 | Cuebas Campos, Hidelisa | Address on File | | | | | | | |
| 2055842 | Cuebas Delestre , Juan Carlos | Address on File | | | | | | | |
| 2055842 | Cuebas Delestre , Juan Carlos | Address on File | | | | | | | |
| 423919 | CUEBAS RIVERA, RAMON | Address on File | | | | | | | |
| 1427758 | CUEBAS ROMAN, GABRIEL | Address on File | | | | | | | |
| 1549808 | CUEBAS VELEZ, NELSON M | Address on File | | | | | | | |
| 1549808 | CUEBAS VELEZ, NELSON M | Address on File | | | | | | | |
| 2214839 | Cuebas, Angel | Address on File | | | | | | | |
| 606039 | Cuello Guante, Altagracia | Address on File | | | | | | | |
| 606039 | Cuello Guante, Altagracia | Address on File | | | | | | | |
| 1618599 | Cuerda - Sara Perez, Luis | Address on File | | | | | | | |
| 1878205 | Cuevas , Cristina Cancel | HC-02-BOX 6830 | | | | Jayaya | PR | 00664-9607 | |
| 2100852 | CUEVAS BURGOS, JUSTINIANO | Address on File | | | | | | | |
| 1788778 | Cuevas Efre, Teobaldo | Address on File | | | | | | | |
| 1790288 | CUEVAS FELICIANO, LILLIAN | Address on File | | | | | | | |
| 1867575 | Cuevas Gerena, Maritza I. | Address on File | | | | | | | |
| 1432070 | Cuevas Gonzalez, Eduardo J. | Address on File | | | | | | | |
| 2135668 | Cuevas Gonzalez, Norma I | Address on File | | | | | | | |
| 746228 | CUEVAS GONZALEZ, Robert J. | Address on File | | | | | | | |
| 1460794 | Cuevas Gonzalez, Roberto J. | Address on File | | | | | | | |
| 2153171 | Cuevas Martinez, Herminio | Address on File | | | | | | | |
| 2031502 | Cuevas Martinez, Luz T | Address on File | | | | | | | |
| 1987250 | Cuevas Martinez, Luz T. | Address on File | | | | | | | |
| 1987250 | Cuevas Martinez, Luz T. | Address on File | | | | | | | |
| 1761386 | CUEVAS MATOS, LILIANA | Address on File | | | | | | | |
| 1764855 | CUEVAS MATOS, LILIANA | Address on File | | | | | | | |
| 1974980 | Cuevas Morales, Osvaldo | Address on File | | | | | | | |
| 764344 | CUEVAS NAZARIO, WANDA I | Address on File | | | | | | | |
| 764344 | CUEVAS NAZARIO, WANDA I | Address on File | | | | | | | |
| 1845769 | CUEVAS ORTIZ, JOSE A. | Address on File | | | | | | | |
| 1557543 | Cuevas Ortiz, Rosa E. | Address on File | | | | | | | |
| 1797823 | CUEVAS PEREZ, JESUS A | Address on File | | | | | | | |
| 2035405 | Cuevas Perez, Jose R | Address on File | | | | | | | |
| 2051094 | Cuevas Perez, Jose R. | Address on File | | | | | | | |
| 2061042 | Cuevas Rivera, Carmen Teresa | Address on File | | | | | | | |
| 788440 | CUEVAS RODRIGUEZ, IVELISSE | Address on File | | | | | | | |
| 1952734 | Cuevas Roman, Marcelino | Address on File | | | | | | | |
| 1952734 | Cuevas Roman, Marcelino | Address on File | | | | | | | |
| 1614179 | Cuevas Rosa, Cesar | Address on File | | | | | | | |
| 910923 | CUEVAS RUIZ, JOSE R | Address on File | | | | | | | |
| 1934983 | Cuevas Sanchez, Lisett | Address on File | | | | | | | |
| 2195611 | Cuevas Santiago, Mildred | Address on File | | | | | | | |
| 1486620 | Cuevas Sierra, Rafael | Address on File | | | | | | | |
| 1819808 | CUEVAS SOTO, WILLIAM | Address on File | | | | | | | |
| 1626704 | CUEVAS, ANTHONY ACEVEDO | Address on File | | | | | | | |
| 1722179 | Cuevas-Rodriguez, Grisell | Address on File | | | | | | | |
| 1722179 | Cuevas-Rodriguez, Grisell | Address on File | | | | | | | |
| 2177579 | Cuilan Ramos, Armida | Address on File | | | | | | | |
| 2094259 | Cumba Colon, Julio | Address on File | | | | | | | |
| 2161946 | Cumba Cordova, Miguel A. | Address on File | | | | | | | |
| 2161709 | Cumba Cordova, Valentin | Address on File | | | | | | | |
| 2166310 | Cumba Cruz, Rafael | Address on File | | | | | | | |
| 1734064 | CUMBA DE JESUS, ADJELLYS ELAINE | Address on File | | | | | | | |
| 1760223 | Cumba Delgado , Abdiel | Address on File | | | | | | | |
| 1814630 | Cumba Marrero, Zoraida | Urb Las Lomas 784 Calle 25 SO | | | | San Juan | PR | 00921 | |
| 1489529 | Cumbas Burgos, Esther | Address on File | | | | | | | |
| 1065568 | CUPRILL LUGO, MIRIAM | Address on File | | | | | | | |
| 2040964 | Curbelo Arce , Patricia E | Address on File | | | | | | | |
| 2155546 | Curbelo Becerril, Enid L. | Address on File | | | | | | | |
| 634855 | CURBELO JARAMILLO, DAISY | Address on File | | | | | | | |
| 1683368 | CURBELO JARAMILLO, DAISY | Address on File | | | | | | | |
| 1226119 | Curbelo Jaramillo, Jessica | Address on File | | | | | | | |
| 2120683 | Curbelo Muniz, Jose A. | Address on File | | | | | | | |
| 2040462 | Curbelo Ruiz, Carmen M. | Address on File | | | | | | | |
| 2124011 | Curbelo Ruiz, Carmen M. | Address on File | | | | | | | |
| 2051343 | Curet Borras, Jose Fco | Address on File | | | | | | | |
| 1944047 | Curet Curet, Rosa J. | Address on File | | | | | | | |
| 2027201 | Curet Garcia , Doris Ivette | Address on File | | | | | | | |
| 1882962 | Curet Garcia, Doris Ivette | Address on File | | | | | | | |
| 1995973 | CURET GARCIA, SANDRA ENID | Address on File | | | | | | | |
| 1467530 | CURET MARCANO, MARIA S. | Address on File | | | | | | | |
| 1186032 | CURET VAZQUEZ, CRISTOBAL | Address on File | | | | | | | |
| 993147 | CUSTODIO NAZARIO, FELIX | Address on File | | | | | | | |
| 1503183 | Cusumano, Jacquelyn | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 113 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1646775 | Cutler-Hammer Electrical Co. | Attn: David Gedeon | 1000 Eaton Blvd | | | Cleveland | OH | 44122 | |
| 1646775 | Cutler-Hammer Electrical Co. | Dan Shanahan | Road 2 Km 67.6 Santana Industrial Park | | | Arecibo | OH | 00613 | |
| 2096827 | Cutrera Cubano, Carmen G. | Address on File | | | | | | | |
| 122444 | CUYAR LUCCA, MIGDALIA | Address on File | | | | | | | |
| 122444 | CUYAR LUCCA, MIGDALIA | Address on File | | | | | | | |
| 122444 | CUYAR LUCCA, MIGDALIA | Address on File | | | | | | | |
| 122444 | CUYAR LUCCA, MIGDALIA | Address on File | | | | | | | |
| 122444 | CUYAR LUCCA, MIGDALIA | Address on File | | | | | | | |
| 122444 | CUYAR LUCCA, MIGDALIA | Address on File | | | | | | | |
| 122471 | CYCLE SPORTS CENTER INC | PDA 26 | 1917 AVE PONCE DE LEON | | | SAN JUAN | PR | 00915-3947 | |
| 1586730 | CYCLE SPORTS CENTER, INC. | 1917 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00915 | |
| 1457152 | Cynthia I. Castro y Flabio J. Herrera José, por si y en representación de su hijo CEHC | Address on File | | | | | | | |
| 122570 | CYNTHIA MOLINA MATIAS Y FRANCISCO MAS NODA | Address on File | | | | | | | |
| 122570 | CYNTHIA MOLINA MATIAS Y FRANCISCO MAS NODA | Address on File | | | | | | | |
| 1440742 | Czapla, Richard | Address on File | | | | | | | |
| 1456873 | D QUAN & S QUAN TTEE QUAN LIVING TRUST U/A DTD 11/10/2008 | Address on File | | | | | | | |
| 1563932 | D. S. A. A. representado por su padre | Address on File | | | | | | | |
| 1702613 | D. Torres Rodriguez, Rey | Address on File | | | | | | | |
| 1702613 | D. Torres Rodriguez, Rey | Address on File | | | | | | | |
| 1717560 | D.A.L.P., a minor child (Maritza Patino, parent) | Address on File | | | | | | | |
| 1731154 | D.A.N.G. | Emilyn Zoe Gonzalez | HC 03 Box 14499 | | | Utuado | PR | 00641 | |
| 1731154 | D.A.N.G. | Victor M. Rivera Rivera | Attorney | 670 Ave. Ponce de Leon | Carribean Office Plaza suite 204 | San Juan | PR | 00907 | |
| 1680640 | D.C.G. | Address on File | | | | | | | |
| 1661492 | D.C.R.S. | Address on File | | | | | | | |
| 1657090 | D.E.R.D. a minor child (Ivette Diaz Masso, parent) | Address on File | | | | | | | |
| 1448801 | D.G.C.M., a minor child (Dennise Mar Medina Vazquez, parent) | Address on File | | | | | | | |
| 2124296 | D.I.S. INC DBA BOLERA CARIBE | PO BOX 801201 | | | | COTO LAUREL | PR | 00780-1201 | |
| 1676561 | D.J.R.V. | Damaris Velazquez Batista | Urb. Estancias de la Ceiba | 111 Calle Ausubo | | Hatillo | PR | 00659-2859 | |
| 1726933 | D.L.R | Gladys M. Rodriguez Pagan | HC 2 Box 9706 | | | Hormigueros | PR | 00660 | |
| 1738207 | D.M.V.C., AND MARTA CRUZ CRUZ | Address on File | | | | | | | |
| 1511326 | D.P.P. REPRESENTADA POR SUS PADRES CLARIBEL PAOLI Y AGUSTIN PONCE | D.P.P. (CLARIBEL PAOLI) | HC 04 BOX 16005 | | | LARES | PR | 00669 | |
| 1511326 | D.P.P. REPRESENTADA POR SUS PADRES CLARIBEL PAOLI Y AGUSTIN PONCE | DANIEL OMAR CARRERO COLON | RR3 BOX 11955 | | | ANASCO | PR | 00610 | |
| 1588732 | D.R.A. a minor represented by parents Yadira Alequin Ruiz and Jose Ramirez Escalante | Address on File | | | | | | | |
| 1588732 | D.R.A. a minor represented by parents Yadira Alequin Ruiz and Jose Ramirez Escalante | Address on File | | | | | | | |
| 1801157 | D.S.A.A. representado por su padre Jose Luis Alonso Ruiz | Address on File | | | | | | | |
| 1620413 | D.S.D.J.G. minor represented by parents Viviana Gonzalez and Elliot De Jesus | Address on File | | | | | | | |
| 1620413 | D.S.D.J.G. minor represented by parents Viviana Gonzalez and Elliot De Jesus | Address on File | | | | | | | |
| 1649410 | D.T.B A MINOR CHILD REPRESENTED BY PARENTS NOELIA BRAVO QUILES AND JULIO ANGEL TORO MERCADO | Address on File | | | | | | | |
| 1649410 | D.T.B A MINOR CHILD REPRESENTED BY PARENTS NOELIA BRAVO QUILES AND JULIO ANGEL TORO MERCADO | Address on File | | | | | | | |
| 1451180 | D.W.BELL (DEBOIS WILY BELL TRUSTEE) | Address on File | | | | | | | |
| 2155044 | Daboi Rodriguez, Juana | Address on File | | | | | | | |
| 122677 | DACOSTA MARTELL, GILDA | Address on File | | | | | | | |
| 1459529 | DACOSTA MARTELL, GILDA | Address on File | | | | | | | |
| 2010531 | Daisy Galarza, Carmen | Address on File | | | | | | | |
| 1566196 | Daisy Velez Ortiz y Jose Martinez Rodriguez | Address on File | | | | | | | |
| 1566196 | Daisy Velez Ortiz y Jose Martinez Rodriguez | Address on File | | | | | | | |
| 2120533 | Daiz Navarro, Ana I. | Address on File | | | | | | | |
| 1490968 | Dalmau Caban, Luis E | Address on File | | | | | | | |
| 123081 | Dalmau Martinez, Jose E | Address on File | | | | | | | |
| 72265 | DALMAU NADAL, CARLOS | Address on File | | | | | | | |
| 123112 | DALY AHORRIO, MARY E | Address on File | | | | | | | |
| 1456322 | DAMARIS APONTE COLON 1775 | Address on File | | | | | | | |
| 1520388 | Damexco Inc. | James D. Bailey, Esq | BAILEY DUQUETTE P.C. | 104 Charlton St., Ste. 1-W | | New York | NY | 10014 | |
| 123458 | DAMOUDT RODRIGUEZ, BERNARDO | Address on File | | | | | | | |
| 2035765 | Damoudt Rodriguez, Bernardo | Address on File | | | | | | | |
| 1475362 | Danaus Trust | 201 S. Phillips Ave. Suite 201 | | | | Sioux Falls | SD | 57104 | |
| 2047724 | Daniel Benitez Quinones // Laura Quinones Navarro | Address on File | | | | | | | |
| 2054814 | Daniel Lebron Roman C/O JRAF Law Firm | Address on File | | | | | | | |
| 1920922 | Daniel Rodriguez Carrasquillo and Rosin Carrasquillo Del Valle | Address on File | | | | | | | |
| 1445480 | Daniels, Timothy J. | Address on File | | | | | | | |
| 1438692 | Dannis, Sharon F | Address on File | | | | | | | |
| 1438350 | Dannis, Stephen J | Address on File | | | | | | | |
| 1379121 | DANOSA CARIBBEAN INC | P.O. BOX 13757 | COMPLEJO INDUSTRIAL LUCHETTI | | | SAN JUAN | PR | 00908-3757 | |
| 1379121 | DANOSA CARIBBEAN INC | PO BOX 13757 | | | | SAN JUAN | PR | 00908-3757 | |
| 1556055 | Dantzler, Inc. | P.O. Box 1026 | | | | Sabana Seca | PR | 00952-1026 | |
| 1556055 | Dantzler, Inc. | P.O. Box 9021803 | | | | San Juan | PR | 00902-1803 | |
| 331073 | DANUZ REYES, MICHAEL E | Address on File | | | | | | | |
| 1546669 | DANUZ REYES, MICHAEL E. | Address on File | | | | | | | |
| 1524189 | DANUZ REYES, MICHAEL E. | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1524189 | DANUZ REYES, MICHAEL E. | Address on File | | | | | | | |
| 2181780 | Danzot Virola, Saturnino | Address on File | | | | | | | |
| 232956 | DASTA RODRIGUEZ, IVAN R | Address on File | | | | | | | |
| 1461076 | DAT@ACCESS | 316 AVENIDA DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| 1461076 | DAT@ACCESS | HECTOR FIGUEROA-VINCENTY, ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 | |
| 1464853 | DAT@ACCESS | 316 Avenida de La Constitución | | | | San Juan | Puerto Rico | 00901 | |
| 1464159 | DAT@ACCESS | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 | |
| 1464159 | DAT@ACCESS | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 | |
| 1460946 | DAT@ACCESS COMMUNICATIONS INC. | 316 AVENIDA DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| 1460946 | DAT@ACCESS COMMUNICATIONS INC. | HECTOR FIGUEROA-VINCENTY, ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 | |
| 1461679 | DAT@ACCESS COMMUNICATIONS, INC | 316 AVENIDA DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| 1460921 | DAT@ACCESS COMMUNICATIONS, INC. | HECTOR FIGUEROA-VINCENTY, ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 | |
| 1506854 | DAT@ACCESS COMUNICATIONS Inc. | 316 Avenida De La Constitution | | | | San Juan | PR | 00901 | |
| 1506840 | DAT@ACCESS COMUNICATIONS Inc. | Héctor Figueroa-Vincenty | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 | |
| 834446 | DATA ACCESS COMMUNICATION INC. | HECTOR FIGUEROA VINCENTY ESQ. | 310 SAN FRANCISCO STREET STE. 32 | | | SAN JUAN | PR | 00901 | |
| 771012 | DATA SUPPLIES CORP | P.O. BOX 41147 | | | | SAN JUAN | PR | 00940-1147 | |
| 1461096 | Data@cess Communications; Inc | 316 Avenida de La Constitucion | | | | San Juan | PR | 00901 | |
| 1461096 | Data@cess Communications; Inc | Hector Figueroa-Vicenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 | |
| 2046249 | David Alvarado, Abraham | Address on File | | | | | | | |
| 1440589 | David and Camille Dreyfuss Jt. Trustees | Address on File | | | | | | | |
| 1559669 | David Cruz / Wanda Miranda and Conjugal Partnership Cruz-Miranda | Address on File | | | | | | | |
| 2155042 | David Espada, Jose | Address on File | | | | | | | |
| 2154257 | David Espada, Justo | Address on File | | | | | | | |
| 2042605 | David Espada, Wilfredo | Address on File | | | | | | | |
| 2030111 | David Esparra, Iris N. | Address on File | | | | | | | |
| 2014267 | DAVID ESPARRA, MAGDA M. | Address on File | | | | | | | |
| 1436371 | DAVID J GAYNOR TEE U/A DTD 02/23/2005 DAVID J GAYNOR TRUST | Address on File | | | | | | | |
| 2218903 | David Malave, Alma Rosa | Address on File | | | | | | | |
| 2154730 | David Rivera, Ermela Evangelista | Address on File | | | | | | | |
| 1936182 | DAVID RUIZ, WIDALYS A | Address on File | | | | | | | |
| 1937647 | David Ruiz, Widalys A | Address on File | | | | | | | |
| 591965 | DAVID RUIZ, WIDALYS A. | Address on File | | | | | | | |
| 2122074 | DAVID RUIZ, WIDALYS A. | Address on File | | | | | | | |
| 2109071 | David Ruiz, Widalys A. | Address on File | | | | | | | |
| 1889328 | David Santiago, Nancy | Address on File | | | | | | | |
| 1533937 | David Singleton & Ena Hammond JT WROS | Address on File | | | | | | | |
| 1890636 | David Torres, Miriam | Address on File | | | | | | | |
| 2129699 | David Zayas, Jessica | Address on File | | | | | | | |
| 1515423 | David, Joseph W | Address on File | | | | | | | |
| 1645934 | Davidson Kemper Distressed Opportunites Fund LP | I/C/O Dana Pitta | 520 Madison Avenue, 30th Floor | | | New York | New York | 10022 | |
| 1645934 | Davidson Kemper Distressed Opportunites Fund LP | I/C/O Suzanne Gibbons | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 1958868 | Davidson Kemper Distressed Opportunities Fund LP | c/o Davidson Kemper Capital Opportunities Fund LP | Attn: T. Troyer | 520 Madison Avenue, 30th Floor | | New York | NY | 10022 | |
| 1958868 | Davidson Kemper Distressed Opportunities Fund LP | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1931477 | Davidson Kemper Distressed Opportunities Fund LP | c/o Davidson Kemper Capital Management LP | Attn: Travis Troyer | 520 Madison Avenue, 30th floor | | New York | NY | 10022 | |
| 1931477 | Davidson Kemper Distressed Opportunities Fund LP | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 | |
| 2068805 | Davidson Kemper Distressed Opportunities International Ltd. | c/o Davidson Kemper Capital Management LP | Attn: T. Troyer | 520 Madison Avenue, 30th Floor | | New York | NY | 10022 | |
| 1998304 | Davidson Kemper Distressed Opportunities International Ltd. | c/o Davidson Kemper Capital Management LP | Attn: Travis Troyer | 520 Madison Avenue, 30th Floor | | New York | NY | 10022 | |
| 1998304 | Davidson Kemper Distressed Opportunities International Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 | |
| 1533872 | Davidson Kemper Distressed Opportunities International Ltd. | Address on File | | | | | | | |
| 1533872 | Davidson Kemper Distressed Opportunities International Ltd. | Address on File | | | | | | | |
| 2126529 | Davidson Kemper Institutional Partners | Dana Pitta | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 2126529 | Davidson Kemper Institutional Partners | Suzanne Gibbons | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 1823100 | Davidson Kemper Institutional Partners, L.P. | Address on File | | | | | | | |
| 1499728 | Davidson Kemper International, Ltd. | Dana Pitta | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 1499728 | Davidson Kemper International, Ltd. | Gabriel Thomas Schwartz | Managing Member of Kemper Capital Management LP | 520 Madison Avenue, 30th Floor | | New York | NY | 10022 | |
| 1499728 | Davidson Kemper International, Ltd. | Suzanne Gibbons | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 1898917 | Davidson Kemper International, Ltd. | c/o Davidson Kemper Capital Management LP | 520 Madison Avenue, 30th Floor | Attn. T. Troyer | | New York | NY | 10022 | |
| 1867549 | Davidson Kemper International, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 2193742 | Davidson Kemper International, Ltd. | c/o Davidson Kemper Capital Management LP | Attn: Travis Troyer | 520 Madison Avenue, 30th Floor | | Los Angeles | CA | 90067 | |
| 2193742 | Davidson Kemper International, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 | |
| 1905771 | Davidson Kemper International, Ltd. | Address on File | | | | | | | |
| 1857173 | Davidson Kemper Partners | c/o Davidson Kemper Capital Management LP | 520 Madison Avenue, 30th Floor | Attn: T. Troyer | | New York | NY | 10022 | |
| 1857173 | Davidson Kemper Partners | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1499541 | Davidson Kemper Partners | Dana Pitta | 520 Madison Avenue | 30th Floor | | New York | NY | 10022 | |
| 1499541 | Davidson Kemper Partners | Gabriel Thomas Schwartz | 520 Madison Avenue | 30th Floor | | New York | NY | 10022 | |
| 1499541 | Davidson Kemper Partners | Suzanne Gibbons | 520 Madison Avenue | 30th Floor | | New York | NY | 10022 | |
| 2121486 | Davidson Kemper Partners | Address on File | | | | | | | |
| 2121486 | Davidson Kemper Partners | Address on File | | | | | | | |
| 1853691 | Davidson Kemper Partners | Address on File | | | | | | | |
| 1853691 | Davidson Kemper Partners | Address on File | | | | | | | |
| 1446925 | Davidson, Bryan & Deena | Address on File | | | | | | | |
| 1470186 | Davies, W David | Address on File | | | | | | | |
| 1468679 | Davies, W. David | Address on File | | | | | | | |
| 2088853 | DAVILA , CARMEN I. SANTA | Address on File | | | | | | | |
| 1880588 | Davila , Maria R. | Address on File | | | | | | | |
| 1474652 | Davila Acevedo, Antonio | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1542425 | DAVILA ALVAREZ, NILDA L. | Address on File | | | | | | | |
| 1909800 | Davila Aponte, Migdalia | Address on File | | | | | | | |
| 1485451 | Dávila Arzuaga, Benito | Address on File | | | | | | | |
| 1517251 | Davila Baez, Sylvia Y. | Address on File | | | | | | | |
| 1807804 | Davila Bocachica, Grisel | Address on File | | | | | | | |
| 1661562 | Davila Bocachica, Grisel | Address on File | | | | | | | |
| 2226921 | Davila Camacho, Ines | Address on File | | | | | | | |
| 1693504 | DAVILA COLON, CRISTINA M. | Address on File | | | | | | | |
| 927101 | DAVILA COLON, NANCY | Address on File | | | | | | | |
| 927101 | DAVILA COLON, NANCY | Address on File | | | | | | | |
| 1954519 | Davila Colon, Nilda A | Address on File | | | | | | | |
| 1750247 | DAVILA CORONAS, BRENDA L | Address on File | | | | | | | |
| 2124655 | Davila Cortes, Melba I. | Address on File | | | | | | | |
| 1542058 | Davila Cruz, Edna | Address on File | | | | | | | |
| 2157731 | Davila Cruz, Hermitanio | Address on File | | | | | | | |
| 1772377 | Davila Davila, Delia Luz | Address on File | | | | | | | |
| 2198089 | Davila De Jesus, Pablo Manuel | Address on File | | | | | | | |
| 2205736 | Davila Diaz, Elvira | Address on File | | | | | | | |
| 2189204 | Davila Diaz, Reineria | Address on File | | | | | | | |
| 2196497 | Davila Estrada, Jose | Address on File | | | | | | | |
| 2214063 | Davila Figueroa, Bejamin | Address on File | | | | | | | |
| 2128549 | Davila Garcia, Germania | Address on File | | | | | | | |
| 2015125 | DAVILA GARCIA, SAMUEL | Address on File | | | | | | | |
| 2015125 | DAVILA GARCIA, SAMUEL | Address on File | | | | | | | |
| 1500784 | Davila Garcia, Saul | Address on File | | | | | | | |
| 1570852 | DAVILA GONZALEZ, JOSE A. | Address on File | | | | | | | |
| 1775159 | DAVILA GUADALUPE, DIANA L. | Address on File | | | | | | | |
| 1774129 | Davila Jimenez, Janice | Address on File | | | | | | | |
| 2219811 | Davila Kuilan, Maria del Rosario | Address on File | | | | | | | |
| 1977443 | DAVILA LIZARDI, MAYRA I. | Address on File | | | | | | | |
| 1977443 | DAVILA LIZARDI, MAYRA I. | Address on File | | | | | | | |
| 1532680 | DAVILA LOPEZ, ORLANDO | Address on File | | | | | | | |
| 788626 | DAVILA MARCANO, SONIA I | Address on File | | | | | | | |
| 2067051 | Davila Martinez, Julia E. | Address on File | | | | | | | |
| 1536356 | Davila Medina, Adela E | Address on File | | | | | | | |
| 1534191 | Davila Medina, Adela E. | Address on File | | | | | | | |
| 2117231 | Davila Medina, Jose H. | Address on File | | | | | | | |
| 2118348 | Davila Medina, Jose H. | Address on File | | | | | | | |
| 2222776 | Davila Morales, Julio M. | Address on File | | | | | | | |
| 2160817 | Davila Morales, Rafael A | Address on File | | | | | | | |
| 2233546 | DAVILA NIEVES, HECTOR LUIS | Address on File | | | | | | | |
| 2155980 | Davila Ortiz, Angel Luis | Address on File | | | | | | | |
| 2158495 | Davila Ortiz, Samuel | Address on File | | | | | | | |
| 1831891 | Davila Ostolaza , Marisel | Address on File | | | | | | | |
| 1542259 | DÁVILA PARIS, ZAIDA I. | Address on File | | | | | | | |
| 2016627 | Davila Perez, Felix | Address on File | | | | | | | |
| 2016627 | Davila Perez, Felix | Address on File | | | | | | | |
| 1491118 | Davila Perez, Juan L | Address on File | | | | | | | |
| 1725092 | Davila Perez, Juan Luis | Address on File | | | | | | | |
| 1826308 | Davila Perez, Marta J | Address on File | | | | | | | |
| 1678429 | Davila Perez, Marta J. | Address on File | | | | | | | |
| 2063456 | DAVILA PEREZ, ORLANDO | Address on File | | | | | | | |
| 1907570 | Davila Perez, Sanda M. | Address on File | | | | | | | |
| 2024758 | Davila Perez, Sandra M | Address on File | | | | | | | |
| 1995243 | Davila Perez, Sandra M. | Address on File | | | | | | | |
| 317884 | DAVILA QUINONES, MAYRA M. | Address on File | | | | | | | |
| 2157225 | Davila Rivas, Santos | Address on File | | | | | | | |
| 1851204 | Davila Rivera, Alexander | Address on File | | | | | | | |
| 1964577 | Davila Rivera, Carmen M. | Address on File | | | | | | | |
| 1964577 | Davila Rivera, Carmen M. | Address on File | | | | | | | |
| 1964577 | Davila Rivera, Carmen M. | Address on File | | | | | | | |
| 1572865 | DAVILA RIVERA, MARIA DEL CARMEN | Address on File | | | | | | | |
| 2029817 | Davila Rivera, Maria Teresa | Address on File | | | | | | | |
| 2076085 | Davila Rivera, Praxedes | Address on File | | | | | | | |
| 788670 | DAVILA RIVERA, SUHAIL M | Address on File | | | | | | | |
| 788670 | DAVILA RIVERA, SUHAIL M | Address on File | | | | | | | |
| 2158313 | DAVILA RODRIGUEZ, ANDES | Address on File | | | | | | | |
| 2158545 | Davila Rodriguez, Elauterio | Address on File | | | | | | | |
| 2159385 | Davila Rodriguez, Francisca | Address on File | | | | | | | |
| 2158684 | Davila Rodriguez, Josefina | Address on File | | | | | | | |
| 1245035 | DAVILA RODRIGUEZ, JULIO L | Address on File | | | | | | | |
| 1727496 | Davila Rodriguez, Ruth | Address on File | | | | | | | |
| 2054511 | Davila Rodriguez, Ruysdael | Address on File | | | | | | | |
| 2041427 | Davila Rodriquez, Felix L. | Address on File | | | | | | | |
| 1458821 | DAVILA ROMAN, KENNETH | Address on File | | | | | | | |
| 1458938 | DAVILA ROMAN, KENNETH | Address on File | | | | | | | |
| 1163279 | DAVILA ROSARIO, ANA J | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1967521 | Davila Sanchez, Juan | Address on File | | | | | | | |
| 1980280 | Davila Sanchez, Juan | Address on File | | | | | | | |
| 126051 | DAVILA SANTA, RUBYANN | Address on File | | | | | | | |
| 2121359 | Davila Santiago, Gloria E. | Address on File | | | | | | | |
| 2118953 | Davila Santiago, Gloria E. | Address on File | | | | | | | |
| 2003785 | Davila Santiago, Maria I. | Address on File | | | | | | | |
| 1944578 | Davila Sierra, Evelyn | Address on File | | | | | | | |
| 2084899 | DAVILA SOLIVAN, CARLOS J. | Address on File | | | | | | | |
| 1488452 | Davila Suarez, Rafael E | Address on File | | | | | | | |
| 2060192 | Davila Tapia, Maria de L. | Address on File | | | | | | | |
| 126144 | DAVILA TORRES, EDGARDO | Address on File | | | | | | | |
| 177936 | Davila Vargas, Francisco | Address on File | | | | | | | |
| 177936 | Davila Vargas, Francisco | Address on File | | | | | | | |
| 1621046 | Davila Viera, Luis O | Address on File | | | | | | | |
| 2153462 | Davila Zayas, Edwin | Address on File | | | | | | | |
| 1723182 | Davila, Carmen | Address on File | | | | | | | |
| 2007458 | Davila, Luz C. | Address on File | | | | | | | |
| 1490115 | Davila, Miguel Montanez | Address on File | | | | | | | |
| 1588059 | Davila, Nilmary Ramos | Address on File | | | | | | | |
| 2160220 | Davila, Pedro | Address on File | | | | | | | |
| 1794372 | Davila, Petronila | Address on File | | | | | | | |
| 1702938 | Davis de Leon, Jorge V. | Address on File | | | | | | | |
| 126253 | DAVIS DELGADO, LUIS M | Address on File | | | | | | | |
| 1940880 | Davis Perez, Rosario C. | Address on File | | | | | | | |
| 1440287 | Davis, Andrew P | Address on File | | | | | | | |
| 1437109 | DAVIS, JESSICA G | Address on File | | | | | | | |
| 1454883 | Davis, Lowell Timothy | Address on File | | | | | | | |
| 1566201 | DDM Professional Leasing Services Inc | PO Box 195401 | | | | San Juan | PR | 00915-401 | |
| 995652 | DE A. TORO OSUNA, FRANCISCO | Address on File | | | | | | | |
| 1604484 | De Alba Rivera, Edwin R. | Address on File | | | | | | | |
| 1825118 | De Arce-Ramos, Wilfredo | Address on File | | | | | | | |
| 126450 | de Armas Figueroa, Maria | Address on File | | | | | | | |
| 126450 | de Armas Figueroa, Maria | Address on File | | | | | | | |
| 2132467 | De Armas Laporte, Ingrid Miriam | Address on File | | | | | | | |
| 1947134 | De Armas Soto, Edwin A. | PO Box 1102 | | | | Guayama | PR | 00785-1102 | |
| 1947134 | De Armas Soto, Edwin A. | Urb. Chalets De Brisas Del Mar | Calle Velero # A-1 | | | Guayama | PR | 00784 | |
| 1436094 | de Camara, Donald | Address on File | | | | | | | |
| 2050413 | De Castro de la Cruz, Heidi L. | Address on File | | | | | | | |
| 1676395 | De Dios Velazquez Velazquez, Juan | Address on File | | | | | | | |
| 1604530 | DE GARRIGA, YAHAIRA | Address on File | | | | | | | |
| 1511348 | De Gracia, Carlos M | Address on File | | | | | | | |
| 2071959 | de Hostos , Dulce M. | Address on File | | | | | | | |
| 1419428 | DE HOSTOS ALMODOVAR, OSCAR | Address on File | | | | | | | |
| 2216171 | De Hoyos Nieves, Rene | Address on File | | | | | | | |
| 333372 | DE HOYOS PENAS, MILAGROS | Address on File | | | | | | | |
| 1961963 | De Hoyos Serrano, Blanca E. | Address on File | | | | | | | |
| 1961963 | De Hoyos Serrano, Blanca E. | Address on File | | | | | | | |
| 1582625 | DE JESUS DAVILA, WANDA | Address on File | | | | | | | |
| 1669970 | De Jesus , Rosa Rodriguez | Address on File | | | | | | | |
| 2160327 | De Jesus Acevedo, Luis M. | Address on File | | | | | | | |
| 1496780 | De Jesus Alicea, Jesus | Address on File | | | | | | | |
| 2000213 | DE JESUS ALICEA, MARIA TERESA | Address on File | | | | | | | |
| 2187187 | De Jesus Alicea, Maria Teresa | Address on File | | | | | | | |
| 1819143 | De Jesus Allende, Francisca | Address on File | | | | | | | |
| 2114497 | de Jesus Almedia, Maria P | Address on File | | | | | | | |
| 2103695 | DE JESUS ALMEDINA, MARIA P. | Address on File | | | | | | | |
| 2030926 | de Jesus Almedira, Maria P. | Address on File | | | | | | | |
| 1495321 | De Jesus Alvarado, Carmen M. | Address on File | | | | | | | |
| 2052458 | DE JESUS ALVARADO, JULIO | Address on File | | | | | | | |
| 126685 | DE JESUS ANDINO, REBECA I | Address on File | | | | | | | |
| 1992611 | DE JESUS APONTE, MERIAM | Address on File | | | | | | | |
| 2010943 | De Jesus Aponte, Meriam | Address on File | | | | | | | |
| 1759709 | DE JESUS ARROYO, ALANIS | Address on File | | | | | | | |
| 126729 | DE JESUS AVILES, LUZ E | Address on File | | | | | | | |
| 1354456 | DE JESUS AYALA, MARGARITA | Address on File | | | | | | | |
| 126746 | De Jesus Baez, Maria | Address on File | | | | | | | |
| 1906538 | De Jesus Beltran, Jose Juan | Address on File | | | | | | | |
| 1906538 | De Jesus Beltran, Jose Juan | Address on File | | | | | | | |
| 788757 | DE JESUS BERRIOS, LUCILA | Address on File | | | | | | | |
| 2222523 | De Jesus Berrios, Margarita | Address on File | | | | | | | |
| 1723325 | De Jesus Bruno, Jose L. | Address on File | | | | | | | |
| 1687845 | De Jesus Burgos, Ivette | Address on File | | | | | | | |
| 2143822 | De Jesus Burgos, Lydia Esther | Address on File | | | | | | | |
| 1678381 | De Jesus Cabrera, Emy | Address on File | | | | | | | |
| 1582505 | De Jesus Carrion, Jose Alexis | Address on File | | | | | | | |
| 2036638 | DE JESUS CASTRO, ESTHER IVETTE | Address on File | | | | | | | |
| 2198496 | De Jesus Collazo, Angelica | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 117 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 156006 | De Jesus Colom, Errol | Address on File | | | | | | | |
| 1816354 | DE JESUS COLOM, LILIA M. | Address on File | | | | | | | |
| 1830290 | DE JESUS COLON, ELIDES | Address on File | | | | | | | |
| 1801650 | de Jesus Colon, Elides | Address on File | | | | | | | |
| 1801650 | de Jesus Colon, Elides | Address on File | | | | | | | |
| 1735579 | De Jesus Colon, Jose Antonio | Address on File | | | | | | | |
| 1419431 | DE JESUS COLÓN, WILMA JANET | MIGUEL A. PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 | |
| 2030873 | De Jesus Cora, Jose Luis | K16 Calle G Los Algarrobos | | | | Guayama | PR | 00784 | |
| 2084675 | De Jesus Cordero, Iris M. | Address on File | | | | | | | |
| 1983976 | de Jesus Crespo, Carmen | Address on File | | | | | | | |
| 1902820 | De Jesus Cruz , Luz  L | Address on File | | | | | | | |
| 1251457 | DE JESUS CRUZ, LUIS  A | Address on File | | | | | | | |
| 2096322 | De Jesus Cruz, Luz L. | Address on File | | | | | | | |
| 1655530 | DE JESUS DAVID, MARGARITA | Address on File | | | | | | | |
| 1618297 | DE JESUS DAVID, MARGARITA | Address on File | | | | | | | |
| 1467897 | De Jesus De Jesus, Ana Maria | Address on File | | | | | | | |
| 2093978 | De Jesus De Jesus, Ana Maria | Address on File | | | | | | | |
| 2136495 | De Jesus De Jesus, Candida | Address on File | | | | | | | |
| 2155652 | de Jesus de Jesus, Clemente | Address on File | | | | | | | |
| 2148980 | de Jesus de Jesus, Marcelino | Address on File | | | | | | | |
| 1656446 | de Jesus Delgado, Amada | Address on File | | | | | | | |
| 1168769 | DE JESUS DELGADO, ANNA M | Address on File | | | | | | | |
| 2078873 | DE JESUS DELGADO, DOMINIQUE | Address on File | | | | | | | |
| 2067202 | De Jesus Delgado, Dominique | Address on File | | | | | | | |
| 1471799 | DE JESUS DIAZ, ADELY | Address on File | | | | | | | |
| 2222706 | De Jesus Dones, Ilka I | Address on File | | | | | | | |
| 371180 | DE JESUS DURANT, OMAYRA | Address on File | | | | | | | |
| 2171169 | De Jesus Espinosa, Vilma | Address on File | | | | | | | |
| 1502852 | De Jesus Feliciano, Serafin | Address on File | | | | | | | |
| 1502852 | De Jesus Feliciano, Serafin | Address on File | | | | | | | |
| 1842446 | De Jesus Felicier, Josefina | Address on File | | | | | | | |
| 2177297 | de Jesus Figueroa, Ibis | Address on File | | | | | | | |
| 1045960 | de Jesus Figueroa, Luz N | Address on File | | | | | | | |
| 2166124 | de Jesus Figueroa, Luz N. | Address on File | | | | | | | |
| 2222955 | DE JESUS FLORES, LUIS | Address on File | | | | | | | |
| 2165018 | de Jesus Flores, Nelson | Address on File | | | | | | | |
| 1471232 | DE JESUS FLORES, ONEIDA | Address on File | | | | | | | |
| 2155052 | De Jesus Fuentes, Juana Del C | Address on File | | | | | | | |
| 2083308 | De Jesus Garcia, Ashlee | Address on File | | | | | | | |
| 1698151 | DE JESUS GARCIA, DAMARY | Address on File | | | | | | | |
| 2005410 | DE JESUS GOMEZ, GRISELY | Address on File | | | | | | | |
| 734050 | DE JESUS GOMEZ, OSVALDO | Address on File | | | | | | | |
| 1078667 | DE JESUS GOMEZ, PORFIRIA | Address on File | | | | | | | |
| 1740217 | De Jesus Gonzalez, Edgardo A | Address on File | | | | | | | |
| 1511246 | DE JESUS GONZALEZ, RUTH  NOEMI | Address on File | | | | | | | |
| 1545135 | DE JESUS GONZALEZ, RUTH NOEMI | Address on File | | | | | | | |
| 1793976 | De Jesus Jusino, Miguelina | Address on File | | | | | | | |
| 2090893 | de Jesus Jusino, Miguelina | Address on File | | | | | | | |
| 1859484 | DE JESUS JUSINO, MIGUELINA | Address on File | | | | | | | |
| 2167431 | De Jesus Laboy, Jesus | Address on File | | | | | | | |
| 2177203 | de Jesus Lebron, Luz M. | Address on File | | | | | | | |
| 1607025 | De Jesus Lopez, Carmen H. | Address on File | | | | | | | |
| 1065837 | De Jesus Lopez, Ivelisse | Address on File | | | | | | | |
| 2051672 | DE JESUS LOPEZ, ROY V | Address on File | | | | | | | |
| 2132507 | De Jesus Lopez, Virgen | Address on File | | | | | | | |
| 1633871 | De Jesus Lorenzo, Ana C. | Address on File | | | | | | | |
| 1617634 | De Jesus Lorenzo, Ana C. | Address on File | | | | | | | |
| 1615764 | DE JESUS LOZADA , EDWIN | Address on File | | | | | | | |
| 1470804 | DE JESUS MADERA, MARIA A | Address on File | | | | | | | |
| 1766777 | De Jesus Marcano, Josuanny | Address on File | | | | | | | |
| 1766777 | De Jesus Marcano, Josuanny | Address on File | | | | | | | |
| 1766777 | De Jesus Marcano, Josuanny | Address on File | | | | | | | |
| 1872557 | De Jesus Marquez , Yesenia  M | Address on File | | | | | | | |
| 1157023 | DE JESUS MARTINEZ, ADA R | Address on File | | | | | | | |
| 1787378 | De Jesus Martinez, Angel | Address on File | | | | | | | |
| 2153395 | De Jesus Martinez, Efrain | Address on File | | | | | | | |
| 1500193 | De Jesus Martinez, Eulalio | Address on File | | | | | | | |
| 1508968 | DE JESUS MARTINEZ, NEMUEL | Address on File | | | | | | | |
| 1963508 | DE JESUS MEDINA, EFRAIN | Address on File | | | | | | | |
| 1583527 | De Jesus Mercado, Jose J. | Address on File | | | | | | | |
| 2124821 | De Jesus Milagros, Cintron | Address on File | | | | | | | |
| 847371 | DE JESUS MONTES, MARIA M | Address on File | | | | | | | |
| 2114642 | De Jesus Morales, Aida M. | Address on File | | | | | | | |
| 2114642 | De Jesus Morales, Aida M. | Address on File | | | | | | | |
| 2114642 | De Jesus Morales, Aida M. | Address on File | | | | | | | |
| 1992797 | De Jesus Morales, Carolyn | Address on File | | | | | | | |
| 1611479 | DE JESUS MORALES, CRUZ  I. | Address on File | | | | | | | |
| 1589893 | DE JESUS MORALES, CRUZ I. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 118 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2142542 | de Jesus Morales, Cruz Juan | Address on File | | | | | | | |
| 2142542 | de Jesus Morales, Cruz Juan | Address on File | | | | | | | |
| 1952828 | De Jesus Morales, Denisse | Address on File | | | | | | | |
| 1387525 | DE JESUS MORALES, MARGARITA | Address on File | | | | | | | |
| 2015783 | De Jesus Morales, Melvin W | Address on File | | | | | | | |
| 2015783 | De Jesus Morales, Melvin W | Address on File | | | | | | | |
| 1131714 | DE JESUS MORALES, PEDRO | Address on File | | | | | | | |
| 1564927 | DE JESUS MORALES, PEDRO J | Address on File | | | | | | | |
| 1564927 | DE JESUS MORALES, PEDRO J | Address on File | | | | | | | |
| 2010435 | De Jesus Muldonavo, Edna L. | Address on File | | | | | | | |
| 2119502 | De Jesus Muniz, Maria M. | Address on File | | | | | | | |
| 1949680 | De Jesus Nieves, Carmen Milagros | Address on File | | | | | | | |
| 788909 | DE JESUS OCASIO, JOSE | Address on File | | | | | | | |
| 1074448 | DE JESUS ORENGO, ONEIL | Address on File | | | | | | | |
| 1464624 | DE JESUS ORTIZ, AMARILIS | Address on File | | | | | | | |
| 20894 | DE JESUS ORTIZ, AMARYLLIS | Address on File | | | | | | | |
| 2009440 | De Jesus Ortiz, Maria Del C. | Address on File | | | | | | | |
| 1997501 | De Jesus Ortiz, Maria Esther | Address on File | | | | | | | |
| 2115593 | De Jesus Ortiz, Milagros | Address on File | | | | | | | |
| 1740246 | De Jesus Otero, Israel | Address on File | | | | | | | |
| 1477418 | De Jesus Pedraza, Maria Luz | Address on File | | | | | | | |
| 1485699 | De Jesus Pedraza, Maria Luz | Address on File | | | | | | | |
| 1966809 | De Jesus Pena, Liborio | Address on File | | | | | | | |
| 1204115 | DE JESUS PEREZ, FELIX | Address on File | | | | | | | |
| 1204115 | DE JESUS PEREZ, FELIX | Address on File | | | | | | | |
| 672073 | DE JESUS PEREZ, ISRAEL | Address on File | | | | | | | |
| 1657065 | De Jesús Pérez, Lujardin | Address on File | | | | | | | |
| 1657065 | De Jesús Pérez, Lujardin | Address on File | | | | | | | |
| 722482 | DE JESUS PEREZ, MIGUELINA | Address on File | | | | | | | |
| 1814939 | De Jesus Perez, Vilma M. | Address on File | | | | | | | |
| 130945 | De Jesus Perez, Vilma M. | Address on File | | | | | | | |
| 1517041 | de Jesus Pou, Nestor | Attn: Nestor de Jesus and Gretchen Blasini | La Villa de Torriman 163 c/ Reina Ana | | | Guaynabo | PR | 00969-3287 | |
| 1545777 | de Jesus Pou, Nestor | Address on File | | | | | | | |
| 1600695 | de Jesus Pou, Nestor | Address on File | | | | | | | |
| 1535001 | de Jesus Pou, Nestor | Address on File | | | | | | | |
| 2059228 | de Jesus Quinones, Lourdes | Address on File | | | | | | | |
| 2100776 | DE JESUS QUINONES, LOURDES | Address on File | | | | | | | |
| 1462127 | de Jesus Ramirez, Mayra I | Address on File | | | | | | | |
| 1794844 | de Jesus Ramirez, Samuel | Address on File | | | | | | | |
| 2171208 | De Jesus Ramos, Miguel Angel | Address on File | | | | | | | |
| 128394 | DE JESUS RAMOS, PEGGY ANN | Address on File | | | | | | | |
| 2107170 | de Jesus Reen, Rosa Hayde | Address on File | | | | | | | |
| 1821393 | De Jesus Reyes, Mary | Address on File | | | | | | | |
| 1670315 | de Jesús Ríos, Marianette | Address on File | | | | | | | |
| 2207261 | De Jesus Rivas, Ivette | Address on File | | | | | | | |
| 2253037 | de Jesus Rivas, Ivette | Address on File | | | | | | | |
| 1821809 | De Jesus Rivera, Ana I | Address on File | | | | | | | |
| 1821809 | De Jesus Rivera, Ana I | Address on File | | | | | | | |
| 1419440 | DE JESUS RIVERA, IRVING A. | Address on File | | | | | | | |
| 1056341 | De Jesús Rivera, Mariluz | Address on File | | | | | | | |
| 302622 | De Jesus Rivera, Marisol | Address on File | | | | | | | |
| 2046038 | De Jesus Rivera, Vigermina | Address on File | | | | | | | |
| 1686703 | DE JESUS RIVERA, ZULMA I. | Address on File | | | | | | | |
| 2040479 | De Jesus Robledo, Loyda I. | Address on File | | | | | | | |
| 144725 | DE JESUS RODRIGUEZ PSC, DR REYNALDO | Address on File | | | | | | | |
| 1483176 | de Jesus Rodriguez, Coral Marie | Address on File | | | | | | | |
| 1793795 | De Jesus Rodriguez, Iliana | Address on File | | | | | | | |
| 2154783 | De Jesus Rodriguez, Luis Alberto | Address on File | | | | | | | |
| 2154249 | De Jesus Rodriguez, Otilio | Address on File | | | | | | | |
| 1088240 | DE JESUS RODRIGUEZ, ROSA M. | Address on File | | | | | | | |
| 1784201 | DE JESUS ROMAN, AYLEEN L. | Address on File | | | | | | | |
| 1778284 | DE JESUS ROMAN, AYLEEN L. | Address on File | | | | | | | |
| 1806080 | DE JESUS ROMAN, JANICE | Address on File | | | | | | | |
| 1766288 | De Jesus Rosa, Carmen R. | Address on File | | | | | | | |
| 2100421 | De Jesus Rosa, Esperanza | Address on File | | | | | | | |
| 1955130 | De Jesus Rosa, Raul | Address on File | | | | | | | |
| 1913556 | De Jesus Rosa, Raul | Address on File | | | | | | | |
| 1992774 | De Jesus Rosa, Rosa M | Address on File | | | | | | | |
| 1982231 | DE JESUS ROSA, ROSA M. | Address on File | | | | | | | |
| 619096 | DE JESUS ROSADO, BIENVENIDO | Address on File | | | | | | | |
| 1865477 | De Jesus Rosado, Edurina | Address on File | | | | | | | |
| 2069953 | De Jesus Rosado, Edurina | Address on File | | | | | | | |
| 1446961 | de Jesus Rosario, Miguel Angel | Address on File | | | | | | | |
| 1675026 | De Jesús Ruiz, Aideliz | Address on File | | | | | | | |
| 1675026 | De Jesús Ruiz, Aideliz | Address on File | | | | | | | |
| 1909817 | De Jesus San Miguel, Emma | Address on File | | | | | | | |
| 1939372 | De Jesus Sanchez, Evelyn | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 119 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1986744 | de Jesus Sanchez, Iris Y. | Address on File | | | | | | | |
| 2220041 | De Jesus Sanchez, Tomas | Address on File | | | | | | | |
| 2075517 | De Jesus Santiago , Socorro | Address on File | | | | | | | |
| 1722338 | DE JESUS SANTIAGO, ANNELY M | Address on File | | | | | | | |
| 128843 | De Jesus Santiago, Cristina | Address on File | | | | | | | |
| 128843 | De Jesus Santiago, Cristina | Address on File | | | | | | | |
| 128843 | De Jesus Santiago, Cristina | Address on File | | | | | | | |
| 2152640 | De Jesus Santiago, Luz Eneida | Address on File | | | | | | | |
| 1504483 | De Jesus Santiago, Miguel A | Address on File | | | | | | | |
| 1504483 | De Jesus Santiago, Miguel A | Address on File | | | | | | | |
| 1976535 | De Jesus Santiago, Ruth B | Address on File | | | | | | | |
| 1918179 | De Jesus Santiago, Ruth B. | Address on File | | | | | | | |
| 1090684 | DE JESUS SANTIAGO, SAMUEL | Address on File | | | | | | | |
| 1466831 | DE JESUS SANTIAGO, SAMUEL | Address on File | | | | | | | |
| 1939260 | de Jesus Santiago, Socorro | Address on File | | | | | | | |
| 128879 | De Jesus Santiago, Wilson | Address on File | | | | | | | |
| 1258174 | De Jesus Santiago, Wilson | Address on File | | | | | | | |
| 1825462 | De Jesus Sepulveda, Sandra E | Address on File | | | | | | | |
| 1419442 | DE JESUS SILVA, ERICK J | Address on File | | | | | | | |
| 2057206 | de Jesus Soto, Mitchell  E. | Box 1063 | | | | Patillas | PR | 00723 | |
| 2178297 | de Jesus Soto, Norma I. | Address on File | | | | | | | |
| 1181902 | DE JESUS TORRES, CARMEN  M. | URB  BALDORIOTY | CALLE GENIO  3005 | | | PONCE | PR | 00728 | |
| 1836186 | De Jesus Torres, Evelyn M. | Address on File | | | | | | | |
| 1871124 | De Jesus Torres, Francisco | Address on File | | | | | | | |
| 2089462 | De Jesus Torres, Francisco | Address on File | | | | | | | |
| 2010313 | DE JESUS TORRES, MARCELINO | Address on File | | | | | | | |
| 2176830 | De Jesus Valentin, Eduardo | Address on File | | | | | | | |
| 129095 | DE JESUS VAZQUEZ,, ANGEL L. | Address on File | | | | | | | |
| 1934720 | DE JESUS VEGA, IRMA G. | Address on File | | | | | | | |
| 2030431 | De Jesus Vega, Maria Del R. | Address on File | | | | | | | |
| 2089183 | De Jesus Vega, Maria del R. | Address on File | | | | | | | |
| 1955100 | De Jesus Vega, Nancy M. | Address on File | | | | | | | |
| 1558298 | De Jesus Vera, Orlando | Address on File | | | | | | | |
| 1558298 | De Jesus Vera, Orlando | Address on File | | | | | | | |
| 2153128 | de Jesus Viera, Maria S. | Address on File | | | | | | | |
| 2128886 | de Jesus, Abigail | Address on File | | | | | | | |
| 1641911 | DE JESUS, ABIGAIL | Address on File | | | | | | | |
| 1581171 | DE JESUS, EDWIN | Address on File | | | | | | | |
| 1861508 | De Jesus, Elizabeth Viana | Address on File | | | | | | | |
| 1618117 | De Jesus, Elliot | Address on File | | | | | | | |
| 1618117 | De Jesus, Elliot | Address on File | | | | | | | |
| 2143375 | De Jesus, Felicita Correa | Address on File | | | | | | | |
| 1475143 | De Jesus, Hector Feliciano | Address on File | | | | | | | |
| 1961448 | DE JESUS, IDUVINA RIOS | Address on File | | | | | | | |
| 2219486 | De Jesus, Ivan  Vega | Address on File | | | | | | | |
| 1793396 | De Jesus, Jessica | Address on File | | | | | | | |
| 1511427 | De Jesus, Karla Aguila | Address on File | | | | | | | |
| 1249645 | DE JESUS, LIZELIE NIEVES | Address on File | | | | | | | |
| 2129163 | De Jesus, Margarita | Address on File | | | | | | | |
| 1675234 | De Jesus, Olban | Address on File | | | | | | | |
| 1532475 | DE JESUS, ORLANDO  MARTINEZ | Address on File | | | | | | | |
| 1673225 | DE JESUS, REINALDO  NIEVES | Address on File | | | | | | | |
| 1498225 | de Jesus, Roberto | Address on File | | | | | | | |
| 746514 | DE JESUS, ROBERTO | Address on File | | | | | | | |
| 746514 | DE JESUS, ROBERTO | Address on File | | | | | | | |
| 1551799 | De Jesus, Roberto | Address on File | | | | | | | |
| 1511902 | de Jesus, Roberto | Address on File | | | | | | | |
| 2028326 | DE JESUS, ROSA RODRIQUEZ | Address on File | | | | | | | |
| 1559731 | De Jesus, Rosalinda Pedraza | Address on File | | | | | | | |
| 2159148 | De Jesus, Ruben Lopez | Address on File | | | | | | | |
| 1524644 | DE JESUS, SONIA | Address on File | | | | | | | |
| 2009465 | De Jesus-Martinez, Evelyn | Address on File | | | | | | | |
| 2009465 | De Jesus-Martinez, Evelyn | Address on File | | | | | | | |
| 1505730 | de Jesus-Pagan, Angel | Address on File | | | | | | | |
| 1496707 | DE L MARREO CONCEPCION, MARIA | Address on File | | | | | | | |
| 1496707 | DE L MARREO CONCEPCION, MARIA | Address on File | | | | | | | |
| 1745838 | De L. Colon Colon, Maria | Address on File | | | | | | | |
| 1894415 | DE L. FAX MELENDEZ, MARIA | Address on File | | | | | | | |
| 1467079 | DE L. RIVERA, CARMEN | Address on File | | | | | | | |
| 2133837 | De L. Torres Velez, Maria | Address on File | | | | | | | |
| 2174836 | DE LA CRUZ CASTELLANO, VICTOR | Address on File | | | | | | | |
| 1939517 | De La Cruz De La Cruz, Amparo | Address on File | | | | | | | |
| 1666407 | De la Cruz Lopez, Nilsa | Address on File | | | | | | | |
| 1563625 | de la Cruz Rivera, Gilberto | Address on File | | | | | | | |
| 1563625 | de la Cruz Rivera, Gilberto | Address on File | | | | | | | |
| 2035424 | De la Cruz Rivera, Juan  R. | Address on File | | | | | | | |
| 1574488 | DE LA CRUZ SANTIAGO, DAMARIS | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1482260 | De la Haba, Teresa Angelica | Address on File | | | | | | | |
| 1461190 | DE LA MATTA MARTINEZ, MELLY ANGIE | Address on File | | | | | | | |
| 1567851 | DE LA PAZ ORTIZ, EDITH | Address on File | | | | | | | |
| 2096432 | De la Paz Rodriguez , Frances | Address on File | | | | | | | |
| 1091382 | DE LA PAZ RODRIGUEZ, SANDRA I | Address on File | | | | | | | |
| 1091382 | DE LA PAZ RODRIGUEZ, SANDRA I | Address on File | | | | | | | |
| 1100987 | De La Paz, Wanda I Cruz | Address on File | | | | | | | |
| 1854137 | De La Rosa Guerrero, Ruth E. | Address on File | | | | | | | |
| 803054 | De La Rosa Nunez, Juan F. | Address on File | | | | | | | |
| 1971299 | De La Rosa Nunez, Juan F. | Address on File | | | | | | | |
| 1719360 | De La Rosa Perez, Elena H. | Address on File | | | | | | | |
| 1622329 | De La Rosa Perez, Linda | Address on File | | | | | | | |
| 1971615 | De la Rosa Perez, Maria E. | Address on File | | | | | | | |
| 2030557 | DE LA ROSA SANCHEZ , MARY LUZ | Address on File | | | | | | | |
| 1961539 | de la Torre Lopez, Ida G. | Address on File | | | | | | | |
| 1842421 | DE LA TORRE LOPEZ, IDA G. | Address on File | | | | | | | |
| 720486 | DE LA TORRE LOYOLA, MIGDALIA | Address on File | | | | | | | |
| 1669468 | DE LA TORRE ZENGOTITA, LISA | Address on File | | | | | | | |
| 437019 | DE LA VEGA, RICARDO A  HERRERA | Address on File | | | | | | | |
| 2117224 | DE LEON BELLO, LUCILA | Address on File | | | | | | | |
| 1523262 | de Leon Cruz, Marisol | Address on File | | | | | | | |
| 2176846 | De Leon Cruz, Orlando | Address on File | | | | | | | |
| 1244064 | DE LEON CUADRADO, JULIA | Address on File | | | | | | | |
| 1244064 | DE LEON CUADRADO, JULIA | Address on File | | | | | | | |
| 2065292 | De Leon Diaz, Teresa | Address on File | | | | | | | |
| 1175875 | DE LEON ESPADA, CARLOS A. | Address on File | | | | | | | |
| 2202409 | DE LEON FIGUEROA, ANGEL. L | Address on File | | | | | | | |
| 1586075 | DE LEON FLECHA, JESSICA | Address on File | | | | | | | |
| 1586075 | DE LEON FLECHA, JESSICA | Address on File | | | | | | | |
| 1660197 | De Leon Gonzalez, Emma R. | Address on File | | | | | | | |
| 1487363 | de Leon Gonzalez, Sara L. | Address on File | | | | | | | |
| 2054590 | DE LEON GONZALEZ, VIRGINIA | Address on File | | | | | | | |
| 1935434 | De Leon Matos , Jose  A | Address on File | | | | | | | |
| 1935434 | De Leon Matos , Jose  A | Address on File | | | | | | | |
| 2143873 | De Leon Molina, Francisco | Address on File | | | | | | | |
| 1668034 | de Leon Ocasio, Hector Jose | Address on File | | | | | | | |
| 1939653 | de Leon Ocasio, Luz D. | Address on File | | | | | | | |
| 2147331 | de Leon Ortiz, Ada I. | Address on File | | | | | | | |
| 1097053 | DE LEON ORTIZ, VANESSA | Address on File | | | | | | | |
| 1468798 | DE LEON OTAÑO, NORMA | Address on File | | | | | | | |
| 1624956 | De Leon Rivera, Maria D. | Address on File | | | | | | | |
| 2168465 | De Leon Rodriguez, Andres | Address on File | | | | | | | |
| 1482208 | De Leon Rojas, Elizabeth | Address on File | | | | | | | |
| 1974984 | De Leon Rosa, Carmen  R. | Address on File | | | | | | | |
| 1993362 | De Leon Rosa, Judith Y. | Address on File | | | | | | | |
| 2581702 | De Leon Sanchez, Gloria | Address on File | | | | | | | |
| 2183240 | De Leon Sanchez, Hector M. | Address on File | | | | | | | |
| 2102786 | de Leon Santiago, Maritza | Address on File | | | | | | | |
| 1790332 | De Leon Santos, Angel | Address on File | | | | | | | |
| 1965327 | De Leon Serrano, Blanca I. | Address on File | | | | | | | |
| 1844774 | DE LEON TORRES, CARMEN | Address on File | | | | | | | |
| 1844774 | DE LEON TORRES, CARMEN | Address on File | | | | | | | |
| 2153572 | de Leon Torres, Desiderio | Address on File | | | | | | | |
| 2203897 | De Leon Torres, Jose A. | Address on File | | | | | | | |
| 1473612 | DE LEON TORRES, JUAN LUIS | Address on File | | | | | | | |
| 2053705 | De Leon Torres, Juana | Address on File | | | | | | | |
| 2161727 | de Leon Velaquez, Angel L. | Address on File | | | | | | | |
| 2101829 | DE LEON, FRANCISCO  GARCIA | Address on File | | | | | | | |
| 2167885 | De Leon, Gloria | Address on File | | | | | | | |
| 2158806 | De Leon, Juan Amil | Address on File | | | | | | | |
| 2167758 | De Leon, Miguel | Address on File | | | | | | | |
| 710554 | DE LOS A  NAZARIO MIRANDA, MARIA | Address on File | | | | | | | |
| 709661 | DE LOS A CINTRON, MARIA | Address on File | | | | | | | |
| 2156004 | de los A Mejias Natal, Maria | Address on File | | | | | | | |
| 542515 | DE LOS A MENDEZ, SUCN MARIA | Address on File | | | | | | | |
| 605544 | DE LOS A MORALES TORRES, ALICIA | Address on File | | | | | | | |
| 1524464 | De Los A. Mujica Mujica, Rosa | Address on File | | | | | | | |
| 1478135 | DE LOS A. ROSA FIGUEROA, MARIA | Address on File | | | | | | | |
| 1968980 | de los A. Rosario Negron, Maria | Address on File | | | | | | | |
| 1848462 | De los A. Torres Melendez, Maria | Address on File | | | | | | | |
| 1805513 | de los Angeles Rogriguez Cruz, Maria | Address on File | | | | | | | |
| 2143143 | De Los Angeles Rosario Gomez, Maria | Address on File | | | | | | | |
| 1419453 | DE LOS ANGELES TORRES CRUZ, MARIA | Address on File | | | | | | | |
| 2014309 | de los Angeles Vega Oliveras, Maria | Address on File | | | | | | | |
| 943794 | DE LOS AROCHO CRUZ, MARIA | Address on File | | | | | | | |
| 943794 | DE LOS AROCHO CRUZ, MARIA | Address on File | | | | | | | |
| 1458502 | DE LOS FUENTES SANTIAGO, MARIA | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 121 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 835008 | De Lourdes Fonseca Benitez, Maria | Address on File | | | | | | | |
| 1786142 | De Lourdes Rodriguez, Maria | Address on File | | | | | | | |
| 1786142 | De Lourdes Rodriguez, Maria | Address on File | | | | | | | |
| 2026508 | De Lourdes Ruiz, Maria | Address on File | | | | | | | |
| 614552 | DE LOURDES SANTANA CRUZ, ARLENE | Address on File | | | | | | | |
| 130430 | DE MAN, PATRICK | Address on File | | | | | | | |
| 2244958 | de Man, Patrick | Address on File | | | | | | | |
| 1479061 | De Pablo , Lauren by her | Address on File | | | | | | | |
| 1479061 | De Pablo , Lauren by her | Address on File | | | | | | | |
| 1493228 | DE PEDRO GONZALEZ, REBECCA | Address on File | | | | | | | |
| 1493228 | DE PEDRO GONZALEZ, REBECCA | Address on File | | | | | | | |
| 130487 | DE PEREZ DELGADO, VANESSA | Address on File | | | | | | | |
| 1347527 | DE RAMOS, JUDITH PACHECO | Address on File | | | | | | | |
| 1347527 | DE RAMOS, JUDITH PACHECO | Address on File | | | | | | | |
| 892413 | De Requesens Pizarro, Dawn Karin | Address on File | | | | | | | |
| 2077061 | De Santiago Morales, Jazmin Ivette | Address on File | | | | | | | |
| 1978143 | De Santiago Ramos, Marta | Address on File | | | | | | | |
| 2052201 | De Santiago Serrano, Jose E | PO Box 2859 | | | | Moca | PR | 00676 | |
| 1560171 | De Suza Ramirez, Myrlette J | Address on File | | | | | | | |
| 1560171 | De Suza Ramirez, Myrlette J | Address on File | | | | | | | |
| 1600777 | De Valle Maldonado, Aida L. | Address on File | | | | | | | |
| 1688812 | de Valle Serrano, Gerardo | Address on File | | | | | | | |
| 2058244 | De Villa Malave, Ruth Cima | Address on File | | | | | | | |
| 1516209 | DE VRIEZE, ALAIN | Address on File | | | | | | | |
| 1526591 | Déborah Rivera Torres y Juan O Carle, por sí y en representación de la SLG compuesta por ambos | Manuel Cobián-Roig, Esq. | PO Box 177 | | | Guaynabo | PR | 00970 | |
| 1526591 | Déborah Rivera Torres y Juan O Carle, por sí y en representación de la SLG compuesta por ambos | Urb Colimar #20 Calle Rafael Hendz | | | | Guaynabo | PR | 00970 | |
| 1979754 | DECLET MARTINEZ, NELLGE | Address on File | | | | | | | |
| 1597079 | Declet Serrano, Luz M. | Address on File | | | | | | | |
| 1628579 | DECLET SERRANO, LUZ M. | Address on File | | | | | | | |
| 1597860 | Declet Serrano, Luz M. | Address on File | | | | | | | |
| 1158299 | DECLET, AIDA L | Address on File | | | | | | | |
| 1720182 | DEDOS COLON, NEREIDA | Address on File | | | | | | | |
| 2092113 | Deese Cortes, Brian Patrick | Address on File | | | | | | | |
| 666585 | DEFENDINI LIMARDO, HILDA | URB GARDENVILLE | B 10 CALLE BRAZIL | | | GUAYNABO | PR | 00966-2021 | |
| 1774119 | Defendini Rivera, Maria D. | Address on File | | | | | | | |
| 1464539 | DEGAETO, DOROTHY E | Address on File | | | | | | | |
| 1868474 | DEGRACIA MARRERO, MARGARITA A | Address on File | | | | | | | |
| 1531045 | Degraff Ramos, Jaime | Address on File | | | | | | | |
| 1759278 | DEGRO LEON, DAISY | Address on File | | | | | | | |
| 1580855 | Degro Leon, Felix J | Address on File | | | | | | | |
| 1580855 | Degro Leon, Felix J | Address on File | | | | | | | |
| 2147546 | Degro Leon, Nylsa M. | Address on File | | | | | | | |
| 2108310 | DEGRO ORTIZ, IDA L | Address on File | | | | | | | |
| 2205657 | Degro Ortiz, Sandra E. | Address on File | | | | | | | |
| 1775337 | Deida Ruiz, Nélida | Address on File | | | | | | | |
| 2162822 | Delesus Colon, Tibulcio | Address on File | | | | | | | |
| 2157570 | Dejesus Cruz, Heriberto | Address on File | | | | | | | |
| 2149055 | Dejesus Maldonado, Eda | Address on File | | | | | | | |
| 2062526 | Dejesus Quinones, Lourdes | Address on File | | | | | | | |
| 2232979 | Dejesus Rivera, Jose R | Address on File | | | | | | | |
| 1954826 | DeJesus Rivera, Mariluz | Address on File | | | | | | | |
| 2103233 | Dejesus Rosado, Eduvina | Address on File | | | | | | | |
| 1747730 | DEJESUS, BAUDILIO | Address on File | | | | | | | |
| 1509223 | DEKONY VIERA, ERIC | Address on File | | | | | | | |
| 1555941 | Dekony Viera, Victor R. | Address on File | | | | | | | |
| 1456612 | Del C Cintron Diaz, Adelma | Address on File | | | | | | | |
| 2091997 | Del C Gomez Escribano, Maria | Address on File | | | | | | | |
| 1108645 | DEL C ROBLES RIVERA, MARIA | Address on File | | | | | | | |
| 1466606 | DEL C ROSA CORREA, MARIA | Address on File | | | | | | | |
| 2056985 | DEL C VINALES, MARIA | Address on File | | | | | | | |
| 2056985 | DEL C VINALES, MARIA | Address on File | | | | | | | |
| 711085 | DEL C WARREN GONZALEZ, MARIA | Address on File | | | | | | | |
| 635386 | Del C Zambrana, Damarys | Address on File | | | | | | | |
| 1723187 | DEL C. JUSINO BASORA, JUAN | Address on File | | | | | | | |
| 1609844 | Del C. Martinez Delgado, Monica | Address on File | | | | | | | |
| 1469493 | DEL C. MARTINEZ, MARIA | Address on File | | | | | | | |
| 1965921 | Del C. Ortiz Velez, Maria | Address on File | | | | | | | |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | Address on File | | | | | | | |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | Address on File | | | | | | | |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | Address on File | | | | | | | |
| 1958552 | Del Campo Figueroa, Maria  V. | Address on File | | | | | | | |
| 1815981 | Del Campo Figueroa, Wanda I. | Address on File | | | | | | | |
| 1675097 | Del Carmen Albaladejo, Mirna | P.O.Box 1514 | | | | Morovis | PR | 00687 | |
| 2192193 | Del Carmen Lopez Rodriguez, Maria | Address on File | | | | | | | |
| 1481245 | DEL CARMEN MORALES, MARIA | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1634284 | del Carmen Pacheco Nazario, Maria | Address on File | | | | | | | |
| 1448550 | del Carmen Rivera Ortiz, Maria | Address on File | | | | | | | |
| 2207687 | del Carmen Rosado Moulier, Maria | Address on File | | | | | | | |
| 1771392 | del Carmen Taboas Colon, Maria | Address on File | | | | | | | |
| 2093262 | DEL CASTILLO MARTORELL, NELSON | Address on File | | | | | | | |
| 921018 | DEL CORDERO MALDONADO, MARIA | Address on File | | | | | | | |
| 1108720 | DEL ENCARNACION RIVERA, MARIA | Address on File | | | | | | | |
| 1108720 | DEL ENCARNACION RIVERA, MARIA | Address on File | | | | | | | |
| 1003601 | DEL MANZANO, HECTOR R | Address on File | | | | | | | |
| 2162425 | Del Moral Cordoda, Julia M. | Address on File | | | | | | | |
| 1592506 | Del P. Gonzalez Figueroa, Amanda M. | Address on File | | | | | | | |
| 2016765 | del Pilar Canals, Glenda L. | Address on File | | | | | | | |
| 1726790 | del Pilar Rosado Rodriguez, Maria | Address on File | | | | | | | |
| 2063093 | DEL PILAR-CANALS, GLENDA L. | Address on File | | | | | | | |
| 2042903 | DEL PILAR-CANALS, GLENDA L. | Address on File | | | | | | | |
| 1419463 | DEL PINO GÓMEZ, OMAR, SUNCOOL AIR CONDITIONING, CORPORATION Y OTROS | ELSA A. GONZALEZ VÉLEZ | URB. LOS ÁNGELES ANEXO DEL | 2252 CELESTIAL | | CAROLINA | PR | 00979 | |
| 1502332 | del R. Madera Ayala, Maria | Address on File | | | | | | | |
| 1810484 | Del Rio Acuna, Maricelys | Address on File | | | | | | | |
| 1993562 | Del Rio Gonzalez, Sonia | Address on File | | | | | | | |
| 2057800 | Del Rio Gonzalez, Sonia | Address on File | | | | | | | |
| 2046058 | Del Rio Larriuz, Ana W. | Address on File | | | | | | | |
| 1002871 | DEL RIO ROMAN, HECTOR J | Address on File | | | | | | | |
| 1505013 | Del Rio Rosa, Vanessa | Address on File | | | | | | | |
| 1767964 | DEL RIO ROSA, VANESSA | Address on File | | | | | | | |
| 1070131 | DEL RIO, NICASIA | Address on File | | | | | | | |
| 1419465 | DEL RIO, VANESSA | Address on File | | | | | | | |
| 2035527 | del Rio-Hernandez, Laura S. | Address on File | | | | | | | |
| 1514860 | DEL ROCIO BADILLO, MARIA | Address on File | | | | | | | |
| 1559976 | Del Rosario , Mayra A | Address on File | | | | | | | |
| 1759072 | Del Rosario Morales, Janis | Address on File | | | | | | | |
| 1746498 | DEL ROSARIO OLIVERA RIVERA, MARIA | Address on File | | | | | | | |
| 2209058 | Del Rosario, Francisco Vazquez | Address on File | | | | | | | |
| 1888673 | DEL SERRANO VEGA, MARIA | Address on File | | | | | | | |
| 1108835 | DEL SOTO SOTO, MARIA | Address on File | | | | | | | |
| 637079 | DEL TORO & SANTANA | Plaza 273 | Suite 900 | 273 Ponce de Leon Avenue | | San Juan | PR | 00917-1934 | |
| 637079 | DEL TORO & SANTANA | PLAZA SCOTIABANK OFIC 610 | 273 PONCE DE LEON | | | SAN JUAN | PR | 00917-1838 | |
| 1468548 | del Toro Agrelot, Ana M | Address on File | | | | | | | |
| 2138454 | Del Toro Carrero, Serafina | Address on File | | | | | | | |
| 1617789 | DEL TORO RIVERA, HERNAN | Address on File | | | | | | | |
| 1847257 | DEL TORO ROMEU, SARA LIZ | Address on File | | | | | | | |
| 1581641 | DEL TORO SOSA, RUSSELL A | Address on File | | | | | | | |
| 1651158 | Del Toro, Martin Ruiz | Address on File | | | | | | | |
| 1177275 | DEL VALLE ARROYO, CARLOS J | Address on File | | | | | | | |
| 1731188 | Del Valle Carrazquillo, Monico | Address on File | | | | | | | |
| 1883810 | DEL VALLE CONDE, SONIA NOEMI | Address on File | | | | | | | |
| 2033342 | Del Valle De Jesus, Maria De Los Angeles | Address on File | | | | | | | |
| 2033342 | Del Valle De Jesus, Maria De Los Angeles | Address on File | | | | | | | |
| 2171001 | Del Valle De Leon, Balbino | Address on File | | | | | | | |
| 1592885 | DEL VALLE DE LEON, JOSE L. | Address on File | | | | | | | |
| 702436 | DEL VALLE DE LEON, LUIS G | Address on File | | | | | | | |
| 2161158 | Del Valle Diaz, Domingo | Address on File | | | | | | | |
| 1094653 | DEL VALLE ECHEVARR, SONIA NOEMI | Address on File | | | | | | | |
| 1815900 | Del Valle Estela, Ramon J. | Address on File | | | | | | | |
| 1776083 | Del Valle Feliciano, Karen | Address on File | | | | | | | |
| 1776083 | Del Valle Feliciano, Karen | Address on File | | | | | | | |
| 1702486 | Del Valle Girona, Omar y Otros | Jose R. Olmo Rodriguez | Edif El Centro I 500 Ave. Munoz | Rivera Ste 215 | | San Juan | PR | 00918 | |
| 131645 | DEL VALLE GONZALEZ, CARMEN | Address on File | | | | | | | |
| 2193197 | Del Valle Group, S.P. | José A. Sánchez Álvarez | 1307 San Alfonso Ave. | | | San Juan | PR | 00921 | |
| 1716540 | Del Valle Hernandez, Maria del Carmen | Address on File | | | | | | | |
| 1716540 | Del Valle Hernandez, Maria del Carmen | Address on File | | | | | | | |
| 1534257 | DEL VALLE MELENDEZ, PEDRO | Address on File | | | | | | | |
| 1419469 | DEL VALLE MELENDEZ, ZORAIDA | Address on File | | | | | | | |
| 1855448 | del Valle Orabona, Anabelle | Address on File | | | | | | | |
| 1819677 | Del Valle Orabona, Anabelle | Address on File | | | | | | | |
| 2088495 | Del Valle Ortiz, Isabel | Address on File | | | | | | | |
| 2088495 | Del Valle Ortiz, Isabel | Address on File | | | | | | | |
| 2205613 | Del Valle Padilla, Eileen Pilar | Address on File | | | | | | | |
| 2218609 | del Valle Reyes, Miriam | Address on File | | | | | | | |
| 1459704 | DEL VALLE RIVERA, AIDA | Address on File | | | | | | | |
| 852669 | DEL VALLE RIVERA, OLGA | Address on File | | | | | | | |
| 2215861 | Del Valle Rivera, Oscar | Address on File | | | | | | | |
| 2089206 | Del Valle Rodriguez, Rosario | Address on File | | | | | | | |
| 2130955 | DEL VALLE RODRIGUEZ, ROSARIO | Address on File | | | | | | | |
| 2203596 | Del Valle Rosario, Hilda E. | Address on File | | | | | | | |
| 1275763 | Del Valle Rullan, Estela | Address on File | | | | | | | |
| 1890691 | Del Valle Sanchez, Magaly | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 123 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1770427 | del Valle Santana, Edwina | Address on File | | | | | | | |
| 2078555 | Del Valle Tirado, Maria de los Angeles | Address on File | | | | | | | |
| 2078555 | Del Valle Tirado, Maria de los Angeles | Address on File | | | | | | | |
| 1609441 | Del Valle Veguilla, Maria I. | Address on File | | | | | | | |
| 1593119 | Del Valle Velazquez, Ingrid M. | Address on File | | | | | | | |
| 1631250 | Del Valle, Aida Garcia | Address on File | | | | | | | |
| 677185 | DEL VALLE, JESUS | PO BOX 30756 | | | | SAN JUAN | PR | 00929 | |
| 1704802 | Del Valle, Maria S | Address on File | | | | | | | |
| 2063955 | Del Valle-Cruz, Reinaldo | Address on File | | | | | | | |
| 2579076 | DEL VALLE-RODRIGUEZ, RAFAEL | Address on File | | | | | | | |
| 1820724 | DELA CRUZ, PORFIRIO SANCHEZ | Address on File | | | | | | | |
| 1613504 | Delagado Velazquez, Ricardo E. | Address on File | | | | | | | |
| 1427868 | Delamore JTWROS, Michael F and Anita J | Address on File | | | | | | | |
| 1516688 | Delanoy Bruno, Gustavo A | Address on File | | | | | | | |
| 1521775 | Delanoy Sandoval, Danael | Address on File | | | | | | | |
| 1734029 | Delbrey Diaz, Maria M. | Address on File | | | | | | | |
| 132235 | DELBREY IGLESIAS, MYRNA E | Address on File | | | | | | | |
| 1716487 | Delbrey Ortiz, Iris J | Address on File | | | | | | | |
| 2167819 | DeLeon Sanchez, Oscar | Address on File | | | | | | | |
| 2153652 | DeLeon, Demetrio | Address on File | | | | | | | |
| 2121662 | Delerme Franco, Francisco | Address on File | | | | | | | |
| 1006816 | Delerme Franco, Ines Maria | Address on File | | | | | | | |
| 1565738 | DELESTRE REYES, SONIA M. | Address on File | | | | | | | |
| 1480232 | DELFINA LÓPEZ ROSARIO ET AL COLLECTIVELY (THE LOPEZ-ROSARIO PLAINTIFF GROUP) | P.O. BOX 9021828 | | | | SAN JUAN | PR | 00902-1828 | |
| 1420238 | DELFINA LÓPEZ ROSARIO et al COLLECTIVELY (THE LOPEZ-ROSARIO PLAINTIFF GROUP); | IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 1861720 | Delgado Agosto, Emerita | Address on File | | | | | | | |
| 1861720 | Delgado Agosto, Emerita | Address on File | | | | | | | |
| 1971427 | DELGADO AGOSTO, IRMA | Address on File | | | | | | | |
| 1582226 | DELGADO ALICEA, DENISE E | Address on File | | | | | | | |
| 1583847 | DELGADO ALICEA, DENISE E. | Address on File | | | | | | | |
| 1994698 | Delgado Amador, Luisa A. | Address on File | | | | | | | |
| 2158079 | Delgado Andino, Hector Alexis | Address on File | | | | | | | |
| 2070412 | DELGADO APONTE, ILEANA | Address on File | | | | | | | |
| 1511587 | Delgado Aponte, Keisha Marie | Address on File | | | | | | | |
| 1188412 | DELGADO ATILES, DAVID | Address on File | | | | | | | |
| 1597823 | Delgado Cajigas, Luisol | Address on File | | | | | | | |
| 1461935 | DELGADO CAMARA, ELDA R. | Address on File | | | | | | | |
| 2172952 | Delgado Cintron, Alma M. | Address on File | | | | | | | |
| 1726835 | Delgado Colon, Adriana P | Address on File | | | | | | | |
| 132604 | DELGADO COLON, ZULMA | Address on File | | | | | | | |
| 535274 | DELGADO COTTO, SONIA | Address on File | | | | | | | |
| 1584461 | DELGADO CRUZ, GLORIA E | Address on File | | | | | | | |
| 2055385 | Delgado Cruz, Pedro | Address on File | | | | | | | |
| 1648960 | Delgado Dalmau, Catheryne M. | Address on File | | | | | | | |
| 2158831 | Delgado Davila, Jose Angel | Address on File | | | | | | | |
| 2158403 | Delgado Davila, Miguel Angel | Address on File | | | | | | | |
| 2178721 | Delgado Del Valle, Ismael | Address on File | | | | | | | |
| 2116518 | Delgado Delgado, Ana C. | Address on File | | | | | | | |
| 1189932 | DELGADO DURAN, DIANA | Address on File | | | | | | | |
| 132801 | DELGADO DURAN, EDGAR | Address on File | | | | | | | |
| 132803 | DELGADO DURAN, VILMARIE | Address on File | | | | | | | |
| 2155660 | Delgado Elisa, Jose Luis | Address on File | | | | | | | |
| 2234469 | Delgado Eliza, German | Address on File | | | | | | | |
| 2161476 | Delgado Feliciano, Jose Ramon | Address on File | | | | | | | |
| 2063301 | DELGADO FERNANDEZ, ROSAURA | Address on File | | | | | | | |
| 2063301 | DELGADO FERNANDEZ, ROSAURA | Address on File | | | | | | | |
| 1712361 | Delgado Figueroa, Adelina | Address on File | | | | | | | |
| 1158300 | DELGADO FIGUEROA, AIDA L | Address on File | | | | | | | |
| 132874 | Delgado Flores, Janet | Address on File | | | | | | | |
| 1652700 | DELGADO FONSECA, MARIA | Address on File | | | | | | | |
| 1652700 | DELGADO FONSECA, MARIA | Address on File | | | | | | | |
| 2160673 | Delgado Fontanez, Daniel | Address on File | | | | | | | |
| 2219646 | Delgado Garcia, Sara Wilna | Address on File | | | | | | | |
| 2191890 | Delgado Gonzalez, Cristina | Address on File | | | | | | | |
| 2166508 | Delgado Gonzalez, Jose | Address on File | | | | | | | |
| 2046182 | DELGADO GONZALEZ, MIGUEL | Address on File | | | | | | | |
| 2041655 | Delgado Gonzalez, Yasira | Address on File | | | | | | | |
| 1790981 | DELGADO GRAULAU, BEVERLY | Address on File | | | | | | | |
| 1957733 | Delgado Gutierrez, Rafaela | Address on File | | | | | | | |
| 2226094 | Delgado Guzman, Nilda L. | Address on File | | | | | | | |
| 2044157 | Delgado Guzman, Ruth Ingrid | Address on File | | | | | | | |
| 1957053 | Delgado Guzman, Ruth Ingrid | Address on File | | | | | | | |
| 133014 | Delgado Hernandez, Maria del C. | Address on File | | | | | | | |
| 1480052 | DELGADO LABOY, LYDIA | Address on File | | | | | | | |
| 836443 | Delgado Martinez, Maria del C. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 124 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2158386 | Delgado Martinez, Pedro Luis | Address on File | | | | | | | |
| 789463 | DELGADO MARTORELL, JOSE | Address on File | | | | | | | |
| 789463 | DELGADO MARTORELL, JOSE | Address on File | | | | | | | |
| 2226892 | Delgado Mateo, Pedro A. | Address on File | | | | | | | |
| 2125005 | Delgado Matias, Mabel | Address on File | | | | | | | |
| 1674609 | Delgado Matos, Vanessa | Address on File | | | | | | | |
| 1771675 | Delgado Maysonet, Lormariel | Address on File | | | | | | | |
| 1649850 | Delgado Maysonet, Lormariel | Address on File | | | | | | | |
| 1779719 | Delgado Maysonet, Lormariel | Address on File | | | | | | | |
| 2203217 | Delgado Medina, Wanda M. | Address on File | | | | | | | |
| 2073710 | DELGADO MEJIAS, DIANA I. | Address on File | | | | | | | |
| 133239 | DELGADO MELENDEZ, ZAMALY | Address on File | | | | | | | |
| 1749658 | Delgado Mena, Lackmee | Address on File | | | | | | | |
| 1746480 | Delgado Méndez, Lorena | Address on File | | | | | | | |
| 2161358 | Delgado Merced, Edwin Ramon | Address on File | | | | | | | |
| 2108818 | DELGADO MILLAN, EVELYN | CALLE DE DIEGO 410 | COND. WINDSOR TOWER APTO. 702 | | | SAN JUAN | PR | 00923 | |
| 1566930 | DELGADO MORALES, RAMON A | Address on File | | | | | | | |
| 1566930 | DELGADO MORALES, RAMON A | Address on File | | | | | | | |
| 1476208 | Delgado Morales, Rosa | Address on File | | | | | | | |
| 2054626 | Delgado Morales, Roxanna | Address on File | | | | | | | |
| 1966559 | Delgado Morales, Roxanna | Address on File | | | | | | | |
| 48485 | Delgado Navarro, Benito | Address on File | | | | | | | |
| 834969 | DELGADO NAZARIO, YAHAIRA | Address on File | | | | | | | |
| 1022724 | DELGADO NIEVES, JUAN A | Address on File | | | | | | | |
| 1618021 | DELGADO OQUENDO, GEORGINA | Address on File | | | | | | | |
| 2160546 | Delgado Ortiz, Antonio | Address on File | | | | | | | |
| 2049458 | DELGADO ORTIZ, JORGE D | Address on File | | | | | | | |
| 1630732 | DELGADO ORTIZ, LIZMARIE | Address on File | | | | | | | |
| 1614628 | Delgado Ortiz, Maria E. | Address on File | | | | | | | |
| 2204926 | Delgado Osorio, Gloria Onelia | Address on File | | | | | | | |
| 2211171 | Delgado Osorio, Gloria Onelia | Address on File | | | | | | | |
| 2223068 | Delgado Osorio, Gloria Onelia | Address on File | | | | | | | |
| 2219015 | Delgado Pabon, Carmen C. | Address on File | | | | | | | |
| 2087321 | Delgado Padilla, Grace M. | Address on File | | | | | | | |
| 1542141 | Delgado Padilla, Lilliam | Address on File | | | | | | | |
| 2013042 | Delgado Pagan, Maria I. | Address on File | | | | | | | |
| 1419483 | DELGADO PAGAN, NEFTALI | JOSÉ I. JIMÉNEZ RIVERA | URB HERMANAS DAVILA J8 AVE BETANCES | | | BAYAMÓN | PR | 00959 | |
| 133461 | Delgado Pedroza, Minerva | Address on File | | | | | | | |
| 1855110 | DELGADO PEREZ, ALMA R | Address on File | | | | | | | |
| 1735379 | Delgado Perez, Alma R. | Address on File | | | | | | | |
| 2069525 | Delgado Perez, Cynthia B. | Address on File | | | | | | | |
| 1483136 | Delgado Perez, Diego | Address on File | | | | | | | |
| 2206641 | Delgado Perez, Juana Milagros | Address on File | | | | | | | |
| 2134888 | Delgado Pomales, Layda | Address on File | | | | | | | |
| 1950952 | Delgado Pomoles, Noelia | Address on File | | | | | | | |
| 1880968 | DELGADO RAMIREZ, RUBEN | Address on File | | | | | | | |
| 1489955 | Delgado Ramos, Edwin R. | Address on File | | | | | | | |
| 685726 | DELGADO RAMOS, JOSE M | Address on File | | | | | | | |
| 2217962 | Delgado Ramos, Rafael | Address on File | | | | | | | |
| 1802197 | DELGADO REYES, EDDA I. | Address on File | | | | | | | |
| 1731731 | DELGADO REYES, EDDI I | Address on File | | | | | | | |
| 1830764 | Delgado Rivas, Hiram | Address on File | | | | | | | |
| 1560102 | Delgado Rivera, Ana M. | Address on File | | | | | | | |
| 2192487 | Delgado Rivera, Wanda I. | Address on File | | | | | | | |
| 2075187 | Delgado Rodriguez, Ana Luz | Address on File | | | | | | | |
| 1932857 | Delgado Rodriguez, Ana Luz | Address on File | | | | | | | |
| 2159783 | Delgado Rodriguez, Anastacio | Address on File | | | | | | | |
| 1831676 | Delgado Rodriguez, Irma N. | Address on File | | | | | | | |
| 133626 | DELGADO RODRIGUEZ, LUZ | Address on File | | | | | | | |
| 133817 | DELGADO RODRIGUEZ, MARIBEL | Address on File | | | | | | | |
| 1958183 | DELGADO RODRIGUEZ, MICHAEL | Address on File | | | | | | | |
| 1533650 | Delgado Romero , Roberto | Address on File | | | | | | | |
| 1503491 | Delgado Rosario, Jan Emmanuel | Address on File | | | | | | | |
| 2162202 | Delgado Rosario, Mariano | Address on File | | | | | | | |
| 2058771 | Delgado Sanki, Sonia | Address on File | | | | | | | |
| 1730131 | DELGADO SANTANA, AIDA LUZ | Address on File | | | | | | | |
| 1593703 | Delgado Santana, Jerry | Address on File | | | | | | | |
| 1593703 | Delgado Santana, Jerry | Address on File | | | | | | | |
| 1651661 | Delgado Santana, Rosa | Address on File | | | | | | | |
| 2167974 | Delgado Santiago, Abimael | Address on File | | | | | | | |
| 2160881 | Delgado Santiago, Iris N. | Address on File | | | | | | | |
| 2167968 | Delgado Santiago, Luis David | Address on File | | | | | | | |
| 1607044 | Delgado Santiago, Maria D. | Address on File | | | | | | | |
| 1465953 | Delgado Segui, Migdalia | Address on File | | | | | | | |
| 1466242 | Delgado Sugranes, Jose V | Address on File | | | | | | | |
| 134054 | DELGADO TORRES, EDWIN | Address on File | | | | | | | |
| 2044424 | Delgado Torres, Maritza | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 125 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770799 | DELGADO VALENTIN, RAQUEL | Address on File | | | | | | | |
| 1586340 | DELGADO VAZQUEZ, SANDRA | Address on File | | | | | | | |
| 915111 | DELGADO VEGA, LILLIAM | Address on File | | | | | | | |
| 1689027 | Delgado Velazquez, Haydee | Address on File | | | | | | | |
| 994927 | DELGADO WELLS, FRANCISCA | Address on File | | | | | | | |
| 2068583 | Delgado Zambrana, Maria de los A. | Address on File | | | | | | | |
| 2009511 | Delgado Zambrana, Maria de los A. | Address on File | | | | | | | |
| 1609253 | DELGADO, BELISA FEBRES | Address on File | | | | | | | |
| 1504090 | Delgado, Gabriel | Address on File | | | | | | | |
| 1208720 | DELGADO, GERARDO ROSADO | Address on File | | | | | | | |
| 1208720 | DELGADO, GERARDO ROSADO | Address on File | | | | | | | |
| 2158827 | Delgado, Hipolito Ortiz | Address on File | | | | | | | |
| 1229537 | DELGADO, JORGE | Address on File | | | | | | | |
| 1485124 | DELGADO, JORGE | Address on File | | | | | | | |
| 1577705 | Delgado, Juan R | Address on File | | | | | | | |
| 1449195 | DELGADO, JUAN J | Address on File | | | | | | | |
| 1998756 | Delgado, Vilma I. | Address on File | | | | | | | |
| 1465976 | DELGADO, YOLANDA | Address on File | | | | | | | |
| 1627600 | DELGADO, YOLANDA | Address on File | | | | | | | |
| 1504087 | Delgado-Lopez, Damaris I | Address on File | | | | | | | |
| 1438446 | Delia , Joseph | Address on File | | | | | | | |
| 1602677 | Delia Forte, Carmen | Address on File | | | | | | | |
| 1439142 | D'elia JTWROS, Joseph and Ann | Address on File | | | | | | | |
| 1753151 | Delies S Torres Cardona | Address on File | | | | | | | |
| 2214727 | Delis Asmar, Rosa Yasmin | Address on File | | | | | | | |
| 1547203 | Deliz Carlo, Jose | Address on File | | | | | | | |
| 1503535 | DELIZ CARLO, JOSE | Address on File | | | | | | | |
| 1597400 | Deliz García, Edna H. | Address on File | | | | | | | |
| 2002771 | Deliz Garcia, Edna Hilda | Address on File | | | | | | | |
| 2004279 | Deliz Garcia, Edna Hilda | Address on File | | | | | | | |
| 2188946 | Deliz-Cruz, Luz | Address on File | | | | | | | |
| 1570373 | DELVALLE FERNANDEZ, JUAN ANTONIO | Address on File | | | | | | | |
| 1570373 | DELVALLE FERNANDEZ, JUAN ANTONIO | Address on File | | | | | | | |
| 2018367 | Delvalle Hernandez, Maria Del C | Address on File | | | | | | | |
| 134563 | DEMETER INTERNATIONAL INC. | LUIS P. COSTAS ELENA | CALLE ORQUÍDEA #34 | URB. STA. MARÍA | | SAN JUAN | PR | 00927 | |
| 1549032 | Demetrio Amador Inc. | Jose Hidalgo, Esq. | PO Box 19079 | | | San Juan | PR | 00919 | |
| 2014095 | DENDARIARENA SOTO, HAYDEE | Address on File | | | | | | | |
| 1427604 | Deng, Xiangning | Address on File | | | | | | | |
| 22525 | DENIS DIAZ, ANA IRIS | Address on File | | | | | | | |
| 134612 | DENIS GARCIA, SYLVIA M. | Address on File | | | | | | | |
| 1507633 | Denis Nuñez, Christian G | Address on File | | | | | | | |
| 1479780 | DENIS ROMAN V POLICIA DE PR:SGT. DENIS ROMAN AND FORTY OTHER CLAIMANTS | DENIS ROMAN V POLICIA DE PR | LCDO. AUGUSTO C. SANCHEZ FUENTES | CALLE UNION 166 | | FAJARDO | PR | 00738 | |
| 1528582 | Dennis Correa Lopez Retirement Plan Represented by UBS Trust Company of PR | Javier González | | UBS Trust Company of PR | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1548444 | Dennis R. Roman Retirement Plan Represented by UBS Trust Company of PR | Address on File | | | | | | | |
| 1457401 | DENNISSE RODRIGUEZ ORTIZ POR SI Y EN REPRESENTACION DE EXCR | APARTADO 21400 | | | | SAN JUAN | PR | 00928 | |
| 1475474 | Denton, Whadzen | Address on File | | | | | | | |
| 1185186 | Deodatti Sanchez, Circe A | Address on File | | | | | | | |
| 1489174 | Department of Treasury - Internal Revenue Service | 1500 Pennsylvania Ave., N.W. | | | | Washington | DC | 20220 | |
| 1501347 | Department of Treasury - Internal Revenue Service | City View Plaza II | 48 Carr 165 Suite 2000 | | | Guaynabo | PR | 00968 | |
| 1489174 | Department of Treasury - Internal Revenue Service | City View Plaza II, 48 Carr 165 Suite 2000 | | | | Guaynabo | PR | 00969 | |
| 1501347 | Department of Treasury - Internal Revenue Service | PO Box 7346 | | | | Philadelphia | PA | 19101-7317 | |
| 1489174 | Department of Treasury - Internal Revenue Service | PO Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 1489174 | Department of Treasury - Internal Revenue Service | Ward W. Benson | U.S. Department of Justice | Post Office Box 227 | | Washington | DC | 20044 | |
| 1489174 | Department of Treasury - Internal Revenue Service | 1500 Pennsylvania Ave., N.W. | | | | Washington | DC | 20220 | |
| 1489174 | Department of Treasury - Internal Revenue Service | City View Plaza II, 48 Carr 165 Suite 2000 | | | | Guaynabo | PR | 00969 | |
| 1489174 | Department of Treasury - Internal Revenue Service | Ward W. Benson | U.S. Department of Justice | Post Office Box 227 | | Washington | DC | 20044 | |
| 2238391 | Department of Treasury - Internal Revenue Service | PO Box 7346 | | | | Philadelphia | PA | 19101-7317 | |
| 1496819 | DEPORTES TORMES INC | PO BOX 204 | | | | YAUCO | PR | 00698-0204 | |
| 1603344 | Desarrolladora JA, Inc. | C/O Juan A. López | Attorney | 7312 Ave. Agustín Ramos Calero | | Isabela | PR | 00662 | |
| 2192477 | Desarrolladora Orama, S.E. | C. Conde & Assoc. | Suite 5 | 254 De San José Street | | San Juan | PR | 00901-1523 | |
| 2192477 | Desarrolladora Orama, S.E. | Sigfredo Orama Torres | Cond. Playa Blanca Apt. 205 | Ave. Isla Verde | | Carolina | PR | 00979 | |
| 1560742 | Desarrollo M&J Corporation | Fernando L Gallardo | P.0 Box 193600 | | | San Juan | PR | 00919-3600 | |
| 1531321 | Desarrollos Inmobiliarios de Hato Tejas, LLC | 8 Calle 1 STE 308 | | | | Guaynabo | PR | 00968-1719 | |
| 135270 | DESARROLLOS MULTIPLES INSULARES INC | PJA Law Offices | Attn: Peter Antonacopoulos / Abogado | 1619 Calle Antonsanti, Apt 7 | | San Juan | PR | 00912 | |
| 135270 | DESARROLLOS MULTIPLES INSULARES INC | PO BOX 364487 | | | | SAN JUAN | PR | 00936-4487 | |
| 2108568 | Descartes Correa, Carmen Teresa | Address on File | | | | | | | |
| 1689744 | Desiderio Garcia, Damaris E | Address on File | | | | | | | |
| 1627778 | DESIDERIO ORTIZ, YAIMILLY | Address on File | | | | | | | |
| 1533663 | Design Build S.E. Hoy Design Build LLC | Jose L. Cabiya Morales | PO Box 2500 PMB 929 | | | Toa Baja | PR | 00951 | |
| 1419556 | DESPIAU LOPEZ, MARISELA | Address on File | | | | | | | |
| 1678402 | Despiau Rivera, Arlene Liliana | Address on File | | | | | | | |
| 1641848 | Dessus Alvarado, Milenny | Address on File | | | | | | | |
| 1946564 | Destileria Serra Lles, Inc. | Address on File | | | | | | | |
| 1946564 | Destileria Serra Lles, Inc. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 126 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1570335 | DETRES BAEZ, ANGEL L. | Address on File | | | | | | | |
| 1570335 | DETRES BAEZ, ANGEL L. | Address on File | | | | | | | |
| 1845979 | Detres Martinez, Carmen E. | Address on File | | | | | | | |
| 1655975 | DEVARIE DE JESUS, MILDRED | Address on File | | | | | | | |
| 1797965 | Development and Construction Law Group, LLC | 1771 PR-844, Litheda Heights | | | | San Juan | PR | 00926-5902 | |
| 1797965 | Development and Construction Law Group, LLC | PMB 443, Suite 112 | 100 Grand Paseos Blvd. | | | San Juan | PR | 00926-5902 | |
| 1452220 | DeVido Living Trust VAD 9/12/11 | 851 Fearrington Post | | | | Pittsboro | NC | 27312 | |
| 1455257 | Devore, Archie and Gail | Address on File | | | | | | | |
| 637766 | DEYA ELEVATOR SERVICE INC | P.O. BOX 362411 | | | | SAN JUAN | PR | 00936-2411 | |
| 1483184 | Deya Elevator Service Inc | GPO Box 362411 | | | | San Juan | PR | 00936-2411 | |
| 1614294 | DEYNES LEBRON, ELENA DEL CARMEN | Address on File | | | | | | | |
| 1727314 | DEYNES LEBRON, MARIA T | Address on File | | | | | | | |
| 1865506 | Deynes Soto, Maria E | Address on File | | | | | | | |
| 1637189 | DFCC Puerto Rico, Inc. | Santander Tower, San Patricio Village | B-7 Calle Tabonuco, Suite 1700 | | | Guaynabo | PR | 00968-3349 | |
| 1453472 | Dhein, Irene A | Address on File | | | | | | | |
| 135550 | DHS US CITIZENSHIP & IMMIGRATION SERVICE | Christopher H.P. Gilson | Acting Chief/Save USCIS | 131 M ST NE | | Washington | DC | 20529 | |
| 135550 | DHS US CITIZENSHIP & IMMIGRATION SERVICE | SAVE PROGRAM | P O BOX 5000 | | | WILLISTON | VT | 05495-5000 | |
| 1150571 | DIANA GONZALEZ, VICTOR | Address on File | | | | | | | |
| 1703659 | Diana M Ares Brooks En Representacion de la Menor y Otros | Address on File | | | | | | | |
| 2206986 | Diana Ramos, Domingo | Address on File | | | | | | | |
| 2222281 | Diana Ramos, Domingo | Address on File | | | | | | | |
| 1841118 | Diana Silva, Victor A | Address on File | | | | | | | |
| 1584290 | Diane T. Sipics Revocable Trust | 302 N 36 CT | | | | Allentown | PA | 18104 | |
| 1584290 | Diane T. Sipics Revocable Trust | C/O SI Guarantor Investors, Inc. | Attn: Joseph A. Brita | Broker | 1605 N. Cedar Crest Blvd. STE 517 | Allentown | PA | 18104 | |
| 1615435 | Dianette Martinez Torres y Francisco J. Fuentes Martinez | Address on File | | | | | | | |
| 1609331 | Dianette Martinez Torres y Jesus J. Fuentes Martinez | 314 Calle Mirta Silva | 2da planta | Comunidad Buenos Aires | | Arecibo | PR | 00612 | |
| 2206486 | Dianna Soler y o Pedro Martinez | Address on File | | | | | | | |
| 2201563 | Diaz , Jose D | Address on File | | | | | | | |
| 1674373 | DIAZ ACHURY, IRENE | Address on File | | | | | | | |
| 1523562 | Diaz Adames, Angel M | Address on File | | | | | | | |
| 2077135 | Diaz Adorno, Amanda | Address on File | | | | | | | |
| 1162837 | DIAZ ALICEA, ANA D | Address on File | | | | | | | |
| 136087 | DIAZ ALICEA, ANA D. | Address on File | | | | | | | |
| 78967 | DIAZ ALICEA, LUIS A | Address on File | | | | | | | |
| 1592819 | Diaz Alicea, Victor M | Address on File | | | | | | | |
| 1909875 | DIAZ ALVAREZ, NANCY M. | Address on File | | | | | | | |
| 1219200 | DIAZ ALVERIO, IRMA L | Address on File | | | | | | | |
| 136175 | DIAZ ALVERIO, IRMA L. | Address on File | | | | | | | |
| 1560536 | Diaz Alverio, Valentin | Address on File | | | | | | | |
| 1560536 | Diaz Alverio, Valentin | Address on File | | | | | | | |
| 1790243 | DIAZ AMARO, CARLOS | Address on File | | | | | | | |
| 1790243 | DIAZ AMARO, CARLOS | Address on File | | | | | | | |
| 789669 | DIAZ ANDRADES, JANNETTE | Address on File | | | | | | | |
| 789670 | DIAZ ANDRADES, LUZ | Address on File | | | | | | | |
| 2039542 | Diaz Andujar, Carmen R. | Address on File | | | | | | | |
| 1658781 | Diaz Asia, Ivan | Address on File | | | | | | | |
| 1617769 | Diaz Avilés, José Omar | Address on File | | | | | | | |
| 733361 | DIAZ AVILES, ORLANDO | Address on File | | | | | | | |
| 1542450 | Diaz Ayala, Iris Minerva | Address on File | | | | | | | |
| 1801946 | Diaz Baez, Aida Iris | Address on File | | | | | | | |
| 2109617 | DIAZ BAEZ, MARISOL | Address on File | | | | | | | |
| 1115225 | DIAZ BAEZ, MARLYN | Address on File | | | | | | | |
| 2586337 | Diaz Baez, Melissa | Address on File | | | | | | | |
| 1175710 | DIAZ BARRETO, CARLA | Address on File | | | | | | | |
| 1780784 | Diaz Batard, Carmen | Address on File | | | | | | | |
| 1749526 | Diaz Benitez, Gilberto | Address on File | | | | | | | |
| 1742227 | Diaz Benitez, Gilberto | Address on File | | | | | | | |
| 1742227 | Diaz Benitez, Gilberto | Address on File | | | | | | | |
| 1754214 | Diaz Benitez, Gilberto | Address on File | | | | | | | |
| 136425 | Diaz Berrios, Eduviges | HC-01 Box 5132 | | | | Yabucoa | PR | 06767 | |
| 136425 | Diaz Berrios, Eduviges | HC-15 Box 16218 | | | | Humacao | Puerto Rico | 00791 | |
| 2198896 | Diaz Berrios, Sandra | Address on File | | | | | | | |
| 1821227 | Diaz Betancourt, Jose R | Address on File | | | | | | | |
| 1807970 | Diaz Betancourt, Jose R. | Address on File | | | | | | | |
| 963554 | DIAZ BONES, BIENVENIDO | Address on File | | | | | | | |
| 1786821 | Diaz Bones, Bienvenido | Address on File | | | | | | | |
| 1752070 | Diaz Bones, Olga L | Address on File | | | | | | | |
| 1788802 | Diaz Bonilla, Emma D. | Address on File | | | | | | | |
| 2167770 | Diaz Burgos, Anibal | Address on File | | | | | | | |
| 147272 | DIAZ BURGOS, EDGARDO | Address on File | | | | | | | |
| 1471253 | Diaz Burgos, Edgardo | Address on File | | | | | | | |
| 1471253 | Diaz Burgos, Edgardo | Address on File | | | | | | | |
| 1203923 | DIAZ BURGOS, FELIX A | Address on File | | | | | | | |
| 1203923 | DIAZ BURGOS, FELIX A | Address on File | | | | | | | |
| 2187802 | Diaz Burgos, Felix Alexis | Address on File | | | | | | | |
| 1570696 | Diaz Burgos, Javier R. | Address on File | | | | | | | |
| 2159900 | Diaz Caceres , Mario | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2171078 | Diaz Caceres, Mario | Address on File | | | | | | | |
| 2158868 | Diaz Caceres, Paula | Address on File | | | | | | | |
| 2158138 | Diaz Caceres, Rogelio | Address on File | | | | | | | |
| 1884778 | Diaz Caliz, Margarita A. | Address on File | | | | | | | |
| 2011796 | Diaz Candelario, Rose J. | Address on File | | | | | | | |
| 2013299 | DIAZ CARABALLO, CARMEN L | Address on File | | | | | | | |
| 626858 | DIAZ CARABALLO, CARMEN L. | Address on File | | | | | | | |
| 626858 | DIAZ CARABALLO, CARMEN L. | Address on File | | | | | | | |
| 1578212 | Diaz Carmona, Angel | Address on File | | | | | | | |
| 1238258 | DIAZ CARRASQUILLO, JOSE R | Address on File | | | | | | | |
| 1586648 | DIAZ CARRASQUILLO, JOSE R. | Address on File | | | | | | | |
| 1586574 | DIAZ CARRASQUILLO, JOSE R. | Address on File | | | | | | | |
| 2039186 | DIAZ CARRASQUILLO, JOSUE A. | Address on File | | | | | | | |
| 1753097 | Diaz Carrasquillo, Yajaira E | Address on File | | | | | | | |
| 1943193 | DIAZ CARRASQUILLO, YOLANDA | Address on File | | | | | | | |
| 2157121 | Diaz Casiano, Ana Dilia | Address on File | | | | | | | |
| 2132810 | Diaz Casiano, Jose R. | Address on File | | | | | | | |
| 1079569 | DIAZ CASIANO, RAFAEL | Address on File | | | | | | | |
| 1423078 | DIAZ CASTILLO, ERIKA | Urb. Alt. de Bucarabones 3g31 Calle 46 | | | | Toa Alta | PR | 00953-4725 | |
| 1058737 | DIAZ CASTILLO, MARTA N | Address on File | | | | | | | |
| 1419560 | DIAZ CASTRO, MARIA J | Address on File | | | | | | | |
| 1419560 | DIAZ CASTRO, MARIA J | Address on File | | | | | | | |
| 2161013 | Diaz Charriez, Hector Antonio | Address on File | | | | | | | |
| 2035096 | Diaz Cintron, Jorge A. | Address on File | | | | | | | |
| 2018629 | Diaz Cintron, Maria I. | Address on File | | | | | | | |
| 1800032 | DIAZ COLLAZO, JUANA M | Address on File | | | | | | | |
| 1468759 | DIAZ COLLAZO, MIRZA | Address on File | | | | | | | |
| 136918 | Diaz Colon, Juan | Address on File | | | | | | | |
| 1711530 | Diaz Colon, Adaliz M. | Address on File | | | | | | | |
| 1899217 | Diaz Colon, Alba Iris | PO Box 2612 | | | | Guayana | PR | 00785 | |
| 2161344 | Diaz Colon, Carmen M. | Address on File | | | | | | | |
| 2162206 | Diaz Colon, Fidel | Address on File | | | | | | | |
| 1989670 | DIAZ COLON, GLADYS | Address on File | | | | | | | |
| 1512497 | Diaz Colón, Jose R. | Address on File | | | | | | | |
| 1524527 | DIAZ COLON, LUIS E. | Address on File | | | | | | | |
| 2227203 | Diaz Colon, Luis F. | Address on File | | | | | | | |
| 136926 | DIAZ COLON, LUIS JAVIER | Address on File | | | | | | | |
| 1854383 | DIAZ COLON, NIVIA | Address on File | | | | | | | |
| 2144908 | Diaz Colon, Rafael | Address on File | | | | | | | |
| 2170981 | Diaz Colon, Santiago | Address on File | | | | | | | |
| 2154266 | Diaz Colon, Victor I | Address on File | | | | | | | |
| 1665500 | Diaz Comacho, Pedro A. | Address on File | | | | | | | |
| 136988 | DIAZ CORDERO, MARIA I | Address on File | | | | | | | |
| 137011 | DIAZ CORTES, CLARIBEL | Address on File | | | | | | | |
| 137011 | DIAZ CORTES, CLARIBEL | Address on File | | | | | | | |
| 2072788 | DIAZ COTAL, LILLAN | Address on File | | | | | | | |
| 1818665 | Diaz Cotal, Lillian | Address on File | | | | | | | |
| 2103054 | Diaz Cotal, Lillian | Address on File | | | | | | | |
| 848013 | DIAZ COTTO, MIGUEL A. | Address on File | | | | | | | |
| 1665970 | Diaz Crespo, Sonzli A | Address on File | | | | | | | |
| 1932981 | Diaz Cruz , Edmari | Address on File | | | | | | | |
| 1487217 | DIAZ CRUZ, AIDA LUZ | Address on File | | | | | | | |
| 2159636 | Diaz Cruz, Francisco | Address on File | | | | | | | |
| 1669033 | Diaz Cruz, José A | Address on File | | | | | | | |
| 2161751 | Diaz Cruz, Juan | Address on File | | | | | | | |
| 2167252 | Diaz Cruz, Julie | Address on File | | | | | | | |
| 2191159 | Diaz Cruz, Lennys O. | Address on File | | | | | | | |
| 125830 | DIAZ CRUZ, LUIS  F | Address on File | | | | | | | |
| 2132040 | Diaz Cruz, Luisa E. | Address on File | | | | | | | |
| 2199793 | Diaz Cruz, Margarita | Address on File | | | | | | | |
| 1835198 | Diaz Cruz, Nydia | Address on File | | | | | | | |
| 1473598 | Diaz Cuellas, Dalilo | Address on File | | | | | | | |
| 2158481 | Diaz Davila, Hector Raul | Address on File | | | | | | | |
| 1465325 | DIAZ DAVILA, SARA | Address on File | | | | | | | |
| 1465558 | Diaz de Fortuno, Rosa Annette | Address on File | | | | | | | |
| 2210127 | Diaz de Gonzalez, Doris | Address on File | | | | | | | |
| 2168341 | Diaz de Jesus, Alfonso | Address on File | | | | | | | |
| 2095074 | Diaz de Jesus, Anibal | Address on File | | | | | | | |
| 1677089 | DIAZ DE JESÚS, BERNARDO | Address on File | | | | | | | |
| 2118570 | DIAZ DE JESUS, CARLOS | Address on File | | | | | | | |
| 137267 | Diaz De Jesus, Heriberto | HC 03 Box 40233 | | | | Caguas | PR | 00725 | |
| 2147817 | Diaz de Jesus, Jose Luis | Address on File | | | | | | | |
| 1645285 | Diaz De Jesus, Melba I. | Calle 6 B-11 Urb. Villa Clarita | | | | Fajardo | PR | 00738 | |
| 1787797 | Diaz de Jesus, Rosa I | Address on File | | | | | | | |
| 1673592 | Diaz Debien, Mariprovi | Address on File | | | | | | | |
| 1996498 | Diaz Delgado, Adelaida | Address on File | | | | | | | |
| 1173509 | Diaz Delgado, Betsaida | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 128 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2166561 | Diaz Delgado, Eulogio | Address on File | | | | | | | |
| 1577532 | DIAZ DELGADO, LISANDRA | Address on File | | | | | | | |
| 1589371 | DIAZ DELGADO, LISANDRA | Address on File | | | | | | | |
| 1577057 | Diaz Delgado, Silvia | Address on File | | | | | | | |
| 1799770 | Diaz Delgado, Virginia | Address on File | | | | | | | |
| 1636129 | DIAZ DENIS, SARAHI | Address on File | | | | | | | |
| 1594296 | DIAZ DIAZ , RUBEN | Address on File | | | | | | | |
| 2202710 | Diaz Diaz, Ana D. | Address on File | | | | | | | |
| 2202898 | Diaz Diaz, Ana Delia | Address on File | | | | | | | |
| 1638511 | Diaz Diaz, Edna M | Address on File | | | | | | | |
| 1910139 | Diaz Diaz, Edna M. | Address on File | | | | | | | |
| 2202821 | Diaz Diaz, Guadalupe | Address on File | | | | | | | |
| 1939919 | Diaz Diaz, Iris N | Address on File | | | | | | | |
| 1770935 | DIAZ DIAZ, JOSE L | Address on File | | | | | | | |
| 2203242 | Diaz Diaz, Jose Z. | Address on File | | | | | | | |
| 2202845 | DIAZ DIAZ, JUANA | 164 PARC JUAN DEL VALLE | | | | CIDRA | PR | 00739 | |
| 1901440 | Diaz Diaz, Julia Maria | Address on File | | | | | | | |
| 1901440 | Diaz Diaz, Julia Maria | Address on File | | | | | | | |
| 137569 | Diaz Diaz, Maria D. | Address on File | | | | | | | |
| 922736 | DIAZ DIAZ, MARIBEL | Address on File | | | | | | | |
| 2177033 | Diaz Diaz, Myrta E. | Address on File | | | | | | | |
| 1878067 | Diaz Diaz, Orlando R. | Address on File | | | | | | | |
| 2153710 | Diaz Diaz, Oscar | Address on File | | | | | | | |
| 1995523 | Diaz Diaz, Sylvia I. | Address on File | | | | | | | |
| 1848147 | Diaz Diaz, Sylvia I | Address on File | | | | | | | |
| 2178424 | Diaz Diaz, Teofilo | Address on File | | | | | | | |
| 1567973 | Diaz Echevarria, Melissa | Address on File | | | | | | | |
| 1446778 | Diaz Escobar, Sandra | Address on File | | | | | | | |
| 137700 | DIAZ ESCRIBANO, MAYRA I | Address on File | | | | | | | |
| 1916636 | DIAZ ESCRIBANO, MAYRA I. | Address on File | | | | | | | |
| 1462711 | DIAZ ESPINOSA, JOSE | Address on File | | | | | | | |
| 1966540 | Diaz Espinosa, Rafael | Address on File | | | | | | | |
| 1954686 | Diaz Falcon, Carlos J. | Address on File | | | | | | | |
| 1954686 | Diaz Falcon, Carlos J. | Address on File | | | | | | | |
| 2087669 | Diaz Febo , Luz O. | Address on File | | | | | | | |
| 1851798 | Diaz Febo , Luz O. | Address on File | | | | | | | |
| 137733 | DIAZ FEBO, LUZ O | Address on File | | | | | | | |
| 1748004 | DIAZ FEBO, LUZ O. | Address on File | | | | | | | |
| 2101760 | Diaz Felix, Maria J. | Address on File | | | | | | | |
| 1946142 | Diaz Ferdinard, Hector M. | Address on File | | | | | | | |
| 2000323 | Diaz Fernandez, Hector R. | Address on File | | | | | | | |
| 137771 | DIAZ FERNANDEZ, IGNACIO | Address on File | | | | | | | |
| 1217388 | DIAZ FERNANDEZ, IGNACIO | Address on File | | | | | | | |
| 1820089 | Diaz Fernandez, Lourdes J. | Address on File | | | | | | | |
| 2079004 | DIAZ FIGUEROA, CARMEN L | Address on File | | | | | | | |
| 970773 | DIAZ FIGUEROA, CARMEN L | Address on File | | | | | | | |
| 2079253 | Diaz Figueroa, Jacqueline | Address on File | | | | | | | |
| 2158089 | Diaz Figueroa, Jose Antonio | Address on File | | | | | | | |
| 1635764 | DIAZ FIGUEROA, LIMARI E | Address on File | | | | | | | |
| 2167411 | Diaz Figueroa, Luis R. | Address on File | | | | | | | |
| 2102465 | Diaz Figueroa, Marilyn E. | Address on File | | | | | | | |
| 333388 | DIAZ FIGUEROA, MILAGROS | Address on File | | | | | | | |
| 137844 | DIAZ FIGUEROA, MILAGROS | Address on File | | | | | | | |
| 137844 | DIAZ FIGUEROA, MILAGROS | Address on File | | | | | | | |
| 397024 | DÍAZ FIGUEROA, PEDRO | Address on File | | | | | | | |
| 397024 | DIAZ FIGUEROA, PEDRO | Address on File | | | | | | | |
| 1498159 | Diaz Flecha, Carmen J. | Address on File | | | | | | | |
| 1532370 | Diaz Flores, Jorge Luis | Address on File | | | | | | | |
| 2204722 | Diaz Flores, Rosa | Address on File | | | | | | | |
| 1467987 | Diaz Floues, Glenda Liz | Address on File | | | | | | | |
| 1129392 | DIAZ FORTIS, OSCAR G | Address on File | | | | | | | |
| 1465276 | DIAZ FORTIS, OSCAR G | Address on File | | | | | | | |
| 2159921 | Diaz Franqui, Jose Antonio | Address on File | | | | | | | |
| 2196149 | Diaz Garcia, Digna M. | Address on File | | | | | | | |
| 2222645 | Diaz Garcia, Digna M. | Address on File | | | | | | | |
| 2165751 | Diaz Garcia, Jose A. | Address on File | | | | | | | |
| 1638835 | DIAZ GARCIA, MARIA A | Address on File | | | | | | | |
| 1524242 | Diaz Garcia, Miguel A | Address on File | | | | | | | |
| 1629656 | Diaz Garcia, Nayda E | CALLE 14 B 14 URB SANTA RITA | | | | VEGA ALTA | PR | 00692 | |
| 1731991 | Diaz Garcia, Osvaldo | Address on File | | | | | | | |
| 2100983 | DIAZ GARCIA, TOMAS | Address on File | | | | | | | |
| 2027913 | DIAZ GARCIA, TOMAS | Address on File | | | | | | | |
| 1196614 | DIAZ GOMEZ, ELEMUEL | Address on File | | | | | | | |
| 1133267 | DIAZ GOMEZ, PRISCILLA | Address on File | | | | | | | |
| 1133267 | DIAZ GOMEZ, PRISCILLA | Address on File | | | | | | | |
| 1133267 | DIAZ GOMEZ, PRISCILLA | Address on File | | | | | | | |
| 1954109 | Diaz Gomez, Ricardo | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1795279 | DIAZ GOMEZ, YOLANDA | Address on File | | | | | | | |
| 1419571 | DIAZ GONZALEA, JOSE | Address on File | | | | | | | |
| 138169 | DIAZ GONZALEZ, FRANCISCO | Address on File | | | | | | | |
| 1616739 | DIAZ GONZALEZ, GLORIA E | Address on File | | | | | | | |
| 138175 | Diaz Gonzalez, Gloria E. | Address on File | | | | | | | |
| 665161 | DIAZ GONZALEZ, HECTOR  R | Address on File | | | | | | | |
| 138181 | DIAZ GONZALEZ, HECTOR  RAFAEL | Address on File | | | | | | | |
| 1726892 | DIAZ GONZALEZ, HECTOR A | Address on File | | | | | | | |
| 2111683 | Diaz Gonzalez, Hilda D. | Address on File | | | | | | | |
| 1750699 | Diaz Gonzalez, Ilia | Address on File | | | | | | | |
| 2246264 | Diaz Gonzalez, Ilia I | Address on File | | | | | | | |
| 2073628 | Diaz Gonzalez, Jorge L. | Address on File | | | | | | | |
| 2073628 | Diaz Gonzalez, Jorge L. | Address on File | | | | | | | |
| 1835891 | Diaz Gonzalez, Julio C. | Address on File | | | | | | | |
| 1651781 | Diaz Gonzalez, Nelly | Address on File | | | | | | | |
| 1754916 | DIAZ GONZALEZ, NILDA I | Address on File | | | | | | | |
| 1099445 | DIAZ GONZALEZ, VILMA V | Address on File | | | | | | | |
| 1848012 | Diaz Guadalupe, Luz  M. | Address on File | | | | | | | |
| 1848012 | Diaz Guadalupe, Luz  M. | Address on File | | | | | | | |
| 1504592 | Diaz Gual, Pedro Ferdinand | Address on File | | | | | | | |
| 1630186 | Diaz Guzman, Bernard | Address on File | | | | | | | |
| 2148827 | Diaz Guzman, Jose A. | Address on File | | | | | | | |
| 1804121 | Diaz Guzman, Migdalia | Address on File | | | | | | | |
| 1959745 | Diaz Hernandez, Anibal | Address on File | | | | | | | |
| 2033977 | Diaz Hernandez, Carmen  L. | Address on File | | | | | | | |
| 2032324 | Diaz Hernandez, Carmen L. | Address on File | | | | | | | |
| 2062805 | DIAZ HERNANDEZ, CARMEN L. | Address on File | | | | | | | |
| 1834281 | Diaz Hernandez, Jose E | Address on File | | | | | | | |
| 1524256 | Diaz Hernandez, Mildred | Address on File | | | | | | | |
| 2083071 | Diaz Huertas , Carmen  M. | Address on File | | | | | | | |
| 2075097 | Diaz Huertas, Carmen  M. | Address on File | | | | | | | |
| 2080624 | DIAZ HUERTAS, CARMEN M. | Address on File | | | | | | | |
| 1419572 | DIAZ IRIZARRY,  MIGUEL A | Address on File | | | | | | | |
| 1419572 | DIAZ IRIZARRY,  MIGUEL A | Address on File | | | | | | | |
| 2208009 | Diaz Irizarry, Betsy | Address on File | | | | | | | |
| 2208000 | Diaz Irizarry, Jose R. | Address on File | | | | | | | |
| 1935085 | Diaz Jimenez, Vivian Y. | Address on File | | | | | | | |
| 138503 | DIAZ JORGE, CARMEN | Address on File | | | | | | | |
| 138503 | DIAZ JORGE, CARMEN | Address on File | | | | | | | |
| 626375 | DIAZ JORGE, CARMEN  I | Address on File | | | | | | | |
| 626375 | DIAZ JORGE, CARMEN  I | Address on File | | | | | | | |
| 2007259 | Diaz Lebron, Grise  I. | Address on File | | | | | | | |
| 2159167 | Diaz Lebron, Pedro | Address on File | | | | | | | |
| 1782897 | Diaz Leon, Luz Maria | Address on File | | | | | | | |
| 1696166 | Diaz Lizardi, Lilliam | Address on File | | | | | | | |
| 1753270 | Diaz Lizardi, Lilliam | Address on File | | | | | | | |
| 1753270 | Diaz Lizardi, Lilliam | Address on File | | | | | | | |
| 2203560 | Diaz Lois, Wanda | Address on File | | | | | | | |
| 2230931 | Diaz Lois, Wanda M. | Address on File | | | | | | | |
| 2230931 | Diaz Lois, Wanda M. | Address on File | | | | | | | |
| 1180186 | DIAZ LOPEZ, CARMEN | Address on File | | | | | | | |
| 1874637 | DIAZ LOPEZ, CARMEN M | Address on File | | | | | | | |
| 1982971 | Diaz Lopez, Carmen M. | Address on File | | | | | | | |
| 2178738 | Diaz Lopez, German | Address on File | | | | | | | |
| 2164642 | Diaz Lopez, Gloria | Address on File | | | | | | | |
| 1719916 | Diaz Lopez, Henry | Address on File | | | | | | | |
| 1719916 | Diaz Lopez, Henry | Address on File | | | | | | | |
| 2164581 | Diaz Lopez, Irma | Address on File | | | | | | | |
| 2161705 | Diaz Lopez, Israel | Address on File | | | | | | | |
| 2208007 | Diaz Lopez, Jose R. | Address on File | | | | | | | |
| 2162527 | Diaz Lopez, Lorenzo | Address on File | | | | | | | |
| 1496757 | DIAZ LOPEZ, MARIA V. | Address on File | | | | | | | |
| 2221382 | Diaz Lopez, Maria Virgen | Address on File | | | | | | | |
| 2055902 | Diaz Lopez, Maritza | Address on File | | | | | | | |
| 1962635 | Diaz Lopez, Marta Rosa | Address on File | | | | | | | |
| 2161796 | Diaz Lopez, Rafael | Address on File | | | | | | | |
| 834963 | Diaz Lopez, Raquel | Address on File | | | | | | | |
| 1618631 | Diaz Lopez, Soe M | Address on File | | | | | | | |
| 770207 | DIAZ LOPEZ, ZULEYKA | Address on File | | | | | | | |
| 138771 | DIAZ LUGO , PATRIA E | Address on File | | | | | | | |
| 1770195 | DIAZ LUGOVINAS, MERARI C | Address on File | | | | | | | |
| 2206859 | Diaz Maldonado, Alida R | Address on File | | | | | | | |
| 2209024 | Diaz Maldonado, Alida Rosa | Address on File | | | | | | | |
| 1884138 | Diaz Maldonado, Dolly | Address on File | | | | | | | |
| 1884138 | Diaz Maldonado, Dolly | Address on File | | | | | | | |
| 1448712 | Diaz Marcano, Jose A. | Address on File | | | | | | | |
| 1676793 | DIAZ MARIN , AUREA  L. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 130 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1746981 | DIAZ MARIN, AUREA  L. | Address on File | | | | | | | |
| 1746981 | DIAZ MARIN, AUREA  L. | Address on File | | | | | | | |
| 1682241 | Diaz Marrero, Eneida | Address on File | | | | | | | |
| 138898 | DIAZ MARRERO, JOSE | Address on File | | | | | | | |
| 1858249 | Diaz Marrero, Nidza Ivette | Address on File | | | | | | | |
| 2153245 | Diaz Martinez, Daniel | Address on File | | | | | | | |
| 2125503 | Diaz Martinez, Gladys E. | Address on File | | | | | | | |
| 1992598 | DIAZ MARTINEZ, JOSE  A | Address on File | | | | | | | |
| 2000675 | Diaz Martinez, Miriam | Address on File | | | | | | | |
| 2168203 | Diaz Martinez, Vilma Nelly | Address on File | | | | | | | |
| 2066128 | DIAZ MARTINEZ, WANDA I | Address on File | | | | | | | |
| 2107313 | Diaz Martinez, Wanda I. | Address on File | | | | | | | |
| 2071396 | Diaz Mateo, Astrid Marina | Address on File | | | | | | | |
| 2161908 | Diaz Matos, Iraida | Address on File | | | | | | | |
| 1989528 | Diaz Matos, Jorge | Address on File | | | | | | | |
| 1989528 | Diaz Matos, Jorge | Address on File | | | | | | | |
| 843828 | DIAZ MEDINA, FRANCES | Address on File | | | | | | | |
| 1553568 | Diaz Medina, Lourdes  T. | Address on File | | | | | | | |
| 139077 | DIAZ MEDINA, LOURDES T. | Address on File | | | | | | | |
| 1121525 | DIAZ MEDINA, MOISES | Address on File | | | | | | | |
| 2204756 | Diaz Melendez, Felipe | Address on File | | | | | | | |
| 2023531 | Diaz Mendoza, Yvette  L. | Address on File | | | | | | | |
| 2030689 | Diaz Mercado, Diana | Address on File | | | | | | | |
| 1213446 | DIAZ MERCED, HECTOR | Address on File | | | | | | | |
| 1592119 | DIAZ MERCED, SANDRA LIZ | Address on File | | | | | | | |
| 139196 | DÍAZ MIGUEL, BERMÚDEZ | Address on File | | | | | | | |
| 2140806 | Diaz Millan, Ramonita | Address on File | | | | | | | |
| 1884597 | Diaz Miranda, Jesus M. | Address on File | | | | | | | |
| 2204802 | Diaz Miranda, Noemi | Address on File | | | | | | | |
| 2246289 | Diaz Miranda, Zoraida | Address on File | | | | | | | |
| 1931786 | Diaz Montalvo , Ana | Address on File | | | | | | | |
| 2157658 | Diaz Montalvo, Ana | Address on File | | | | | | | |
| 2139156 | Diaz Montanez, Mignalis | Address on File | | | | | | | |
| 2139159 | Diaz Montanez, Mignalis | Address on File | | | | | | | |
| 2139171 | Diaz Montanez, Mignalis | Address on File | | | | | | | |
| 2139171 | Diaz Montanez, Mignalis | Address on File | | | | | | | |
| 2106426 | Diaz Montilvo, Robert | Address on File | | | | | | | |
| 1205933 | Diaz Mora, Francisca E. | Address on File | | | | | | | |
| 2050395 | Diaz Morales, Austria | Address on File | | | | | | | |
| 2094409 | Diaz Morales, Austria | Address on File | | | | | | | |
| 2130499 | Diaz Morales, Cesar A. | Address on File | | | | | | | |
| 1450733 | Diaz Morales, Hildamari | Address on File | | | | | | | |
| 1928720 | Diaz Morales, Iris Belia | Address on File | | | | | | | |
| 1956380 | Diaz Morales, Iris N. | Address on File | | | | | | | |
| 1999912 | Diaz Morales, Juan  Enrique | Address on File | | | | | | | |
| 1999912 | Diaz Morales, Juan  Enrique | Address on File | | | | | | | |
| 2038153 | Diaz Morales, Juan A. | Address on File | | | | | | | |
| 1833550 | DIAZ MORALES, JULIA IRAIDA | Address on File | | | | | | | |
| 846846 | DIAZ MORALES, LUMARI | HC 2 BOX 32077 | | | | | CAGUAS | PR | 00727-9455 | |
| 2135949 | Diaz Morales, Myrna | Address on File | | | | | | | |
| 2125552 | Diaz Morales, Pedro J. | Address on File | | | | | | | |
| 1857718 | Diaz Morales, Rafael A. | Address on File | | | | | | | |
| 1853754 | Diaz Morales, Rosa M. | Address on File | | | | | | | |
| 1784171 | Diaz Morales, Sonia N. | Address on File | | | | | | | |
| 2125557 | Diaz Morales, Sonia N. | Address on File | | | | | | | |
| 2125601 | Diaz Morales, Sonia N. | Address on File | | | | | | | |
| 1637781 | DIAZ MUNDO, MYRNA | Address on File | | | | | | | |
| 1388572 | DIAZ NAVEIRA, NYRMA M | Address on File | | | | | | | |
| 2203662 | Diaz Nieves de Berrios, Maria A. | Address on File | | | | | | | |
| 1786708 | DIAZ NIEVES, BLADIMIR | Address on File | | | | | | | |
| 969239 | Diaz Nieves, Carmen | Address on File | | | | | | | |
| 2203943 | Diaz Nieves, Rosa M. | Address on File | | | | | | | |
| 2042809 | DIAZ NUNEZ, EDILMA | Address on File | | | | | | | |
| 2180921 | Diaz Ojeda, Orlando | Address on File | | | | | | | |
| 1532326 | Diaz Olmo, Aida  V. | Address on File | | | | | | | |
| 2231501 | Diaz Oneill, Jaime A. | Address on File | | | | | | | |
| 139597 | DIAZ OQUENDO, CARLOS | Address on File | | | | | | | |
| 2056929 | Diaz Ortega , Lucila | Address on File | | | | | | | |
| 1562614 | Diaz Ortiz, Angel L | Address on File | | | | | | | |
| 2023475 | Diaz Ortiz, Carol L | Address on File | | | | | | | |
| 2204182 | Diaz Ortiz, Fernando | Address on File | | | | | | | |
| 2172103 | Diaz Ortiz, Lisandra | Address on File | | | | | | | |
| 2026924 | Diaz Ortiz, Lissette | Address on File | | | | | | | |
| 1598725 | Diaz Ortiz, Lourdes E. | Address on File | | | | | | | |
| 1630131 | DIAZ ORTIZ, LOURDES E. | Address on File | | | | | | | |
| 1654300 | Diaz Ortiz, Lourdes E. | Address on File | | | | | | | |
| 2004765 | Diaz Ortiz, Luis | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1748361 | Diaz Ortiz, Milagros | Address on File | | | | | | | |
| 1819282 | Diaz Ortiz, Miriam | Address on File | | | | | | | |
| 1937549 | DIAZ ORTIZ, RAMONITA | Address on File | | | | | | | |
| 2204604 | Diaz Ortiz, Wanda I. | Address on File | | | | | | | |
| 2097528 | Diaz Osorio, Ida | Address on File | | | | | | | |
| 2097528 | Diaz Osorio, Ida | Address on File | | | | | | | |
| 2119805 | DIAZ OSORIO, IDA | Address on File | | | | | | | |
| 2119805 | DIAZ OSORIO, IDA | Address on File | | | | | | | |
| 2168339 | Diaz Pabon, Magaly | Address on File | | | | | | | |
| 1992911 | Diaz Pabon, Raquel I. | Address on File | | | | | | | |
| 2010894 | Diaz Pagan, Eduardo J. | Address on File | | | | | | | |
| 2026505 | Diaz Pagan, Elba Iris | Address on File | | | | | | | |
| 2204986 | Diaz Pagan, Sixta | Address on File | | | | | | | |
| 1586203 | DIAZ PAGANI, GUSTAVO | BO OBRERO | 655 SAN ANTONIO | | | SAN JUAN | PR | 00915 | |
| 1887954 | DIAZ PARRILLA, GUSTAVO | Address on File | | | | | | | |
| 2162872 | Diaz Perez, Abigail | Address on File | | | | | | | |
| 139909 | DIAZ PEREZ, AIDA I | Address on File | | | | | | | |
| 139909 | DIAZ PEREZ, AIDA I | Address on File | | | | | | | |
| 634859 | DIAZ PEREZ, DAISY | Address on File | | | | | | | |
| 1837710 | DIAZ PEREZ, ILIANA | Address on File | | | | | | | |
| 1732423 | Diaz Perez, Irving | Address on File | | | | | | | |
| 749082 | Diaz Perez, Rosalina | Address on File | | | | | | | |
| 749082 | Diaz Perez, Rosalina | Address on File | | | | | | | |
| 790093 | DIAZ PEREZ, WANDA E | Address on File | | | | | | | |
| 1948373 | Diaz Perez, Wanda E. | Address on File | | | | | | | |
| 2011261 | Diaz Perez, Wanda E. | Address on File | | | | | | | |
| 1790362 | Diaz Perez, Wanda Evelyn | Address on File | | | | | | | |
| 1107191 | DIAZ PEREZ, YOMARIS | Address on File | | | | | | | |
| 1519659 | Diaz Perlon, Gerardo | Address on File | | | | | | | |
| 2119746 | Diaz Pizarro, Julio A | Address on File | | | | | | | |
| 1100219 | Diaz Pizarro, Vivianannette | Address on File | | | | | | | |
| 2133347 | Diaz Quirindongo, Orlando | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 2133347 | Diaz Quirindongo, Orlando | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1989748 | Diaz Ramirez , Vidalis | Address on File | | | | | | | |
| 140115 | Diaz Ramirez, Luis | Address on File | | | | | | | |
| 2082636 | DIAZ RAMIREZ, VIDALIS | Address on File | | | | | | | |
| 586368 | DIAZ RAMIREZ, VIDALIS | Address on File | | | | | | | |
| 684008 | DIAZ RAMOS, JOSE G | Address on File | | | | | | | |
| 1465850 | DIAZ RAMOS, JOSE G | Address on File | | | | | | | |
| 2020324 | DIAZ RAMOS, JOSE G. | Address on File | | | | | | | |
| 140172 | DIAZ RAMOS, LUZ | Address on File | | | | | | | |
| 1508813 | Diaz Ramos, Luz Esther | Address on File | | | | | | | |
| 2222599 | Diaz Reyes, Confesor | Address on File | | | | | | | |
| 1984931 | DIAZ REYES, LUISA M | Address on File | | | | | | | |
| 1983001 | Diaz Reyes, Milagros | Address on File | | | | | | | |
| 1988404 | Diaz Reyes, Milagros | Address on File | | | | | | | |
| 1978088 | Diaz Reyes, Milagros | Address on File | | | | | | | |
| 1502136 | DIAZ REYES, SARAI | Address on File | | | | | | | |
| 1767956 | Diaz Reyes, Wanda L | Address on File | | | | | | | |
| 1937029 | Diaz Reyes, Wanda L. | Address on File | | | | | | | |
| 1505914 | Diaz Riveiro, Luis | Address on File | | | | | | | |
| 1251504 | DIAZ RIVEIRO, LUIS A | Address on File | | | | | | | |
| 2028611 | DIAZ RIVERA , ALBERTO LUIS | Address on File | | | | | | | |
| 1631306 | DIAZ RIVERA , HILDA M. | Address on File | | | | | | | |
| 1701721 | DIAZ RIVERA , ANGEL I. | Address on File | | | | | | | |
| 1509182 | DIAZ RIVERA, CLARIMAR | Address on File | | | | | | | |
| 1683819 | DIAZ RIVERA, CLARIMAR | Address on File | | | | | | | |
| 92199 | DIAZ RIVERA, CLARIMAR | Address on File | | | | | | | |
| 1609674 | Diaz Rivera, Evelyn | Address on File | | | | | | | |
| 1724608 | Diaz Rivera, Fernando | Address on File | | | | | | | |
| 1748490 | Diaz Rivera, Gilberto | Address on File | | | | | | | |
| 1491993 | DIAZ RIVERA, GUILLERMO | Address on File | | | | | | | |
| 1212425 | DIAZ RIVERA, GUILLERMO | Address on File | | | | | | | |
| 140451 | Diaz Rivera, Hector D. | Address on File | | | | | | | |
| 140451 | Diaz Rivera, Hector D. | Address on File | | | | | | | |
| 1907971 | Diaz Rivera, Herminio | Address on File | | | | | | | |
| 2011909 | DIAZ RIVERA, INES | Address on File | | | | | | | |
| 909177 | DIAZ RIVERA, JOSE | Address on File | | | | | | | |
| 1916180 | Diaz Rivera, Juanita | Address on File | | | | | | | |
| 2153277 | Diaz Rivera, Juanita | Address on File | | | | | | | |
| 2197942 | Diaz Rivera, Madeline | Address on File | | | | | | | |
| 1762117 | Diaz Rivera, Maria A. | Address on File | | | | | | | |
| 1877378 | DIAZ RIVERA, MIRIAM | Address on File | | | | | | | |
| 2017889 | DIAZ RIVERA, NERIBERT | Address on File | | | | | | | |
| 2006604 | Diaz Rivera, Noelis | Address on File | | | | | | | |
| 140670 | DIAZ RIVERA, WANDA S. | Address on File | | | | | | | |
| 140670 | DIAZ RIVERA, WANDA S. | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1101720 | Diaz Rivera, Wanda S | Address on File | | | | | | | |
| 1101720 | Diaz Rivera, Wanda S | Address on File | | | | | | | |
| 2102076 | Diaz Robles, William | Address on File | | | | | | | |
| 1940290 | Diaz Rodriguez , Marilu | Address on File | | | | | | | |
| 1724120 | DIAZ RODRIGUEZ MD, RUBEN | Address on File | | | | | | | |
| 1724120 | DIAZ RODRIGUEZ MD, RUBEN | Address on File | | | | | | | |
| 1676152 | Diaz Rodriguez, Alicia | Address on File | | | | | | | |
| 1569749 | DIAZ RODRIGUEZ, ANA  MARIA | Address on File | | | | | | | |
| 1569749 | DIAZ RODRIGUEZ, ANA  MARIA | Address on File | | | | | | | |
| 2205878 | Diaz Rodriguez, Angel R. | Address on File | | | | | | | |
| 2202598 | Diaz Rodriguez, Evelyn | Address on File | | | | | | | |
| 1767188 | Diaz Rodriguez, Felix R. | Address on File | | | | | | | |
| 1525381 | Diaz Rodriguez, Gabriel | Address on File | | | | | | | |
| 2041256 | Diaz Rodriguez, Gabriel | Address on File | | | | | | | |
| 2184469 | Diaz Rodriguez, Gilberto | Address on File | | | | | | | |
| 2007225 | Diaz Rodriguez, Gladys M. | RR-1 Box 3006 | | | | Cidra | PR | 00739 | |
| 1958925 | Diaz Rodriguez, Gladys M. | Address on File | | | | | | | |
| 1958436 | Diaz Rodriguez, Gladys M. | Address on File | | | | | | | |
| 2116308 | DIAZ RODRIGUEZ, GLADYS MILAGROS | Address on File | | | | | | | |
| 140834 | DIAZ RODRIGUEZ, JORGE L. | Address on File | | | | | | | |
| 1892181 | Diaz Rodriguez, Jose A. | Address on File | | | | | | | |
| 2220525 | Diaz Rodriguez, Luis A. | Address on File | | | | | | | |
| 1496297 | DIAZ RODRIGUEZ, MARIA L | Address on File | | | | | | | |
| 1615727 | Diaz Rodriguez, Marianed | Address on File | | | | | | | |
| 1615727 | Diaz Rodriguez, Marianed | Address on File | | | | | | | |
| 1642999 | DIAZ RODRIGUEZ, MARILUZ | Address on File | | | | | | | |
| 1790741 | Diaz Rodriguez, Maritza | Address on File | | | | | | | |
| 1815499 | DIAZ RODRIGUEZ, MARITZA | Address on File | | | | | | | |
| 2245264 | Diaz Rodriguez, Melissa | Address on File | | | | | | | |
| 1738976 | DIAZ RODRIGUEZ, MIRETZA | Address on File | | | | | | | |
| 2098769 | Diaz Rodriguez, Norma I. | Address on File | | | | | | | |
| 790199 | DIAZ RODRIGUEZ, NYDIA | Address on File | | | | | | | |
| 1557805 | DIAZ RODRIGUEZ, OLGA | Address on File | | | | | | | |
| 1565811 | DIAZ RODRIGUEZ, OLGA B. | Address on File | | | | | | | |
| 1997121 | DIAZ RODRIGUEZ, OMAR J | Address on File | | | | | | | |
| 1630990 | Diaz Rodriguez, Rosa I. | Address on File | | | | | | | |
| 1541157 | DIAZ RODRIGUEZ, TERESA J. | Address on File | | | | | | | |
| 2206621 | Diaz Rodriguez, Zaida | Address on File | | | | | | | |
| 140996 | DIAZ ROJAS, DAMARIS | Address on File | | | | | | | |
| 91479 | DIAZ ROJAS, LUIS O | Address on File | | | | | | | |
| 1786351 | Diaz Roldan, Elisberto | Address on File | | | | | | | |
| 141024 | Diaz Roman, Doris | Address on File | | | | | | | |
| 1658207 | DIAZ ROMAN, DORIS | Address on File | | | | | | | |
| 141025 | DIAZ ROMAN, EDWIN | Address on File | | | | | | | |
| 2135818 | Diaz Romigio, Celia | Address on File | | | | | | | |
| 2208339 | Diaz Rondon, Angel A. | Address on File | | | | | | | |
| 1822556 | DIAZ ROSA , GLORIA M | Address on File | | | | | | | |
| 2021959 | Diaz Rosa, Lourdes Mercedes | Address on File | | | | | | | |
| 1686097 | DIAZ ROSA, VERONICA | Address on File | | | | | | | |
| 1465518 | DIAZ ROSADO, CARMEN D | Address on File | | | | | | | |
| 1635443 | DIAZ ROSADO, ILEANA | Address on File | | | | | | | |
| 2154636 | DIAZ ROSADO, JOSE E | HC 06 BOX 4170 | | | | | PR | 00780 | |
| 1483626 | Diaz Rosado, Marilú | Address on File | | | | | | | |
| 1771781 | Diaz Rosario, Bianca A. | Address on File | | | | | | | |
| 1209621 | DIAZ ROSARIO, GINETTE | Address on File | | | | | | | |
| 1944055 | Diaz Rosario, Jose  L. | Address on File | | | | | | | |
| 1051764 | Diaz Rosario, Maria | Address on File | | | | | | | |
| 1181329 | Diaz Rosas, Carmen L | Address on File | | | | | | | |
| 1181329 | Diaz Rosas, Carmen L | Address on File | | | | | | | |
| 141197 | DIAZ ROSAS, CARMEN L. | Address on File | | | | | | | |
| 141197 | DIAZ ROSAS, CARMEN L. | Address on File | | | | | | | |
| 1997311 | DIAZ ROSELLO, YOLANDA | Address on File | | | | | | | |
| 2220882 | Diaz Ruberte, Esther | Address on File | | | | | | | |
| 2204554 | Diaz Ruberte, Esther | Address on File | | | | | | | |
| 2154835 | Diaz Ruiz, Miquel A | Address on File | | | | | | | |
| 2161771 | Diaz Sanchez, Daisy | Address on File | | | | | | | |
| 1482244 | DÍAZ SÁNCHEZ, GINAMARIE | Address on File | | | | | | | |
| 1963181 | Diaz Sanchez, Mariela | Address on File | | | | | | | |
| 1963181 | Diaz Sanchez, Mariela | Address on File | | | | | | | |
| 1839517 | Diaz Sanchez, Sara Lee | Address on File | | | | | | | |
| 2178637 | Diaz Santana, Cesar | Address on File | | | | | | | |
| 1867841 | DIAZ SANTANA, OMAR | Address on File | | | | | | | |
| 1909774 | DIAZ SANTIAGO, IRMA E | Address on File | | | | | | | |
| 1833193 | Diaz Santiago, Luz E | Address on File | | | | | | | |
| 1941492 | DIAZ SANTIAGO, NAYDA  I. | Address on File | | | | | | | |
| 1511633 | Diaz Santiago, Nelly | Address on File | | | | | | | |
| 2220196 | Diaz Santiago, Richard | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 752342 | DIAZ SANTIAGO, SANTOS | Address on File | | | | | | | |
| 1752704 | Diaz Santiago, Sonia | Address on File | | | | | | | |
| 768364 | DIAZ SANTIAGO, YARIZIE | Address on File | | | | | | | |
| 1641428 | DIAZ SANTIAGO, YARIZIE | Address on File | | | | | | | |
| 768364 | DIAZ SANTIAGO, YARIZIE | Address on File | | | | | | | |
| 768364 | DIAZ SANTIAGO, YARIZIE | Address on File | | | | | | | |
| 1632886 | Diaz Santiago, Yarizie | Address on File | | | | | | | |
| 1638047 | Díaz Santini, Cynthia | Address on File | | | | | | | |
| 1638047 | Díaz Santini, Cynthia | Address on File | | | | | | | |
| 1677025 | Diaz Santini, Cynthia | Address on File | | | | | | | |
| 1968666 | Diaz Santos, Delia | Address on File | | | | | | | |
| 2202555 | Diaz Santos, Gerardo | Address on File | | | | | | | |
| 2111435 | DIAZ SANTOS, JUDITH | Address on File | | | | | | | |
| 2088518 | Diaz Santos, Rafael | Address on File | | | | | | | |
| 2027598 | Diaz Santos, Sergio A | Address on File | | | | | | | |
| 2041411 | DIAZ SANTOS, ZAIDA E. | Address on File | | | | | | | |
| 2051015 | Diaz Sarraga , Jose Antonio | Address on File | | | | | | | |
| 1905197 | DIAZ SARRAGA, JOSE ANTONIO | HC-04 BOX 43926 | | | | | PR | 00669 | |
| 2070489 | Diaz Sarraga, Jose Antonio | Address on File | | | | | | | |
| 2072974 | Diaz Savinon, Claudina | Address on File | | | | | | | |
| 1763244 | Diaz Savinon, Elena A | Address on File | | | | | | | |
| 2206034 | Diaz Segura, Nereida E | Address on File | | | | | | | |
| 141538 | DIAZ SEIJO, MIGUEL A | Address on File | | | | | | | |
| 1062398 | DIAZ SEIJO, MIGUEL A | Address on File | | | | | | | |
| 332092 | DIAZ SEIJO, MIGUEL A | Address on File | | | | | | | |
| 2209358 | Diaz Serrano, Teresita | Address on File | | | | | | | |
| 1643855 | DIAZ SEVILLANO, CARMEN A. | Address on File | | | | | | | |
| 1881917 | Diaz Sierra, Daire Mar | Address on File | | | | | | | |
| 1943578 | Diaz Sierra, Edmee | Address on File | | | | | | | |
| 2109854 | Diaz Sierra, Edmee | Address on File | | | | | | | |
| 2068151 | Diaz Sierra, Edmee | Address on File | | | | | | | |
| 141607 | DIAZ SILVA, MIGDALIA | Address on File | | | | | | | |
| 594749 | DIAZ SOSTRE, YADIRA | Address on File | | | | | | | |
| 141681 | DIAZ SUAREZ, ANGEL | Address on File | | | | | | | |
| 1819165 | Diaz Suarez, Evelyn | Address on File | | | | | | | |
| 1977621 | DIAZ SUAREZ, SONIA | Address on File | | | | | | | |
| 1594858 | Diaz Talavera, Esther M. | Address on File | | | | | | | |
| 1641151 | Diaz Tejada, Awilda I | Address on File | | | | | | | |
| 1190310 | DIAZ TORRES , JORGE EDGARDO | Address on File | | | | | | | |
| 1524610 | DIAZ TORRES, AMARILIS | Address on File | | | | | | | |
| 1587831 | Diaz Torres, Amarilis | Address on File | | | | | | | |
| 141776 | Diaz Torres, Diana Teresita | Address on File | | | | | | | |
| 141776 | Diaz Torres, Diana Teresita | Address on File | | | | | | | |
| 229063 | DIAZ TORRES, IRIS N. | Address on File | | | | | | | |
| 1254065 | DIAZ TORRES, LUIS G | Address on File | | | | | | | |
| 1843964 | DIAZ TORRES, MAGDA L. | Address on File | | | | | | | |
| 1419591 | DÍAZ TORRES, ROSALINA | Address on File | | | | | | | |
| 1964129 | Diaz Vadi , Aracelis | Address on File | | | | | | | |
| 2069643 | Diaz Vasquez, Regina | Address on File | | | | | | | |
| 2189622 | Diaz Vazquez, Angel Felix | Address on File | | | | | | | |
| 1800068 | Diaz Vazquez, Elizabeth | Address on File | | | | | | | |
| 1756769 | Diaz Vazquez, Evelyn | Address on File | | | | | | | |
| 1754980 | Diaz Vázquez, Evelyn | Address on File | | | | | | | |
| 2162177 | Diaz Vazquez, Francisco | Address on File | | | | | | | |
| 720497 | DIAZ VAZQUEZ, MIGDALIA | Address on File | | | | | | | |
| 720497 | DIAZ VAZQUEZ, MIGDALIA | Address on File | | | | | | | |
| 1703165 | Diaz Vazquez, Roselyn | Address on File | | | | | | | |
| 1473527 | DIAZ VEGA, AMELIA | Address on File | | | | | | | |
| 1561943 | Diaz Velazquez, Ernesto L. | Address on File | | | | | | | |
| 2102091 | DIAZ VELAZQUEZ, MABEL | Address on File | | | | | | | |
| 1742553 | Diaz Velez, Flavio Ruben | Address on File | | | | | | | |
| 2095256 | DIAZ VELIZ, CARLOS A | Address on File | | | | | | | |
| 1588497 | Diaz Wierad, Wanda Liz | Address on File | | | | | | | |
| 2201664 | Diaz Zabaleta, Jorge L. | Address on File | | | | | | | |
| 1748379 | Diaz, Alba Beauchamp | Address on File | | | | | | | |
| 2114044 | Diaz, Anibal | Address on File | | | | | | | |
| 2114044 | Diaz, Anibal | Address on File | | | | | | | |
| 1907896 | Diaz, Awilda | Address on File | | | | | | | |
| 2214772 | Diaz, David Gutierrez | Address on File | | | | | | | |
| 2144523 | Diaz, Delfina Monserrate | Address on File | | | | | | | |
| 997192 | Diaz, Gamiollie Mercano | Address on File | | | | | | | |
| 2205088 | Diaz, Grisele Rivera | Address on File | | | | | | | |
| 2205088 | Diaz, Grisele Rivera | Address on File | | | | | | | |
| 1605129 | Diaz, Johana Guevara | RR1 Box 10022 | | | | Orocovis | PR | 00720 | |
| 1518677 | Diaz, Josefina Martinez | Address on File | | | | | | | |
| 2023034 | Diaz, Lucia Medina | Address on File | | | | | | | |
| 2192944 | Diaz, Margaret | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 134 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1600383 | Díaz, Marisol Márquez | Address on File | | | | | | | |
| 1947807 | DIAZ, MARTA SANCHEZ | Address on File | | | | | | | |
| 1586108 | Diaz, Minerva Ortiz | Address on File | | | | | | | |
| 1677318 | DIAZ, NANCY BERRIOS | Address on File | | | | | | | |
| 1677318 | DIAZ, NANCY BERRIOS | Address on File | | | | | | | |
| 2200640 | Diaz, Nydia Martell | Address on File | | | | | | | |
| 2204222 | Díaz, Palmira Bultron | Address on File | | | | | | | |
| 1512304 | Diaz, Paola | Address on File | | | | | | | |
| 1512304 | Diaz, Paola | Address on File | | | | | | | |
| 1536441 | Diaz, Pedro | Address on File | | | | | | | |
| 2168146 | Diaz, Pedro M. | Address on File | | | | | | | |
| 1576035 | Diaz, Puracelia | Address on File | | | | | | | |
| 2190944 | Diaz, Rafael Rosa | Address on File | | | | | | | |
| 1486523 | Diaz, Roselyn Casiano | Address on File | | | | | | | |
| 1486523 | Diaz, Roselyn Casiano | Address on File | | | | | | | |
| 1910819 | Diaz, Santa Cruz | Address on File | | | | | | | |
| 2154707 | Diaz, Teresa De Jesus | Address on File | | | | | | | |
| 1750677 | Diaz, Theanys | Address on File | | | | | | | |
| 1750677 | Diaz, Theanys | Address on File | | | | | | | |
| 1994851 | Diaz, Yanita Zayas | Address on File | | | | | | | |
| 1867180 | Diaz, Yaribelle Sanabria | Address on File | | | | | | | |
| 1522873 | DIAZ-COLON V. TOLEDO;09-1835 (FAB-MEL) | Address on File | | | | | | | |
| 1508392 | Diaz-Cruz, Rafael | Address on File | | | | | | | |
| 1424232 | DIAZ-DIAZ, SONIA ENID | Address on File | | | | | | | |
| 2012606 | Diaz-Fonseca, Marta M. | Address on File | | | | | | | |
| 1988038 | Díaz-Marquez, Herminio | Address on File | | | | | | | |
| 1641651 | Díaz-Morales, Robert Anel | Address on File | | | | | | | |
| 1509068 | Diaz-Salgado, Elizabeth | Address on File | | | | | | | |
| 2112154 | Diaz-Torres, Luis A. | Address on File | | | | | | | |
| 142284 | DIBOU MEDIA INC | PO BOX 11943 | | | | SAN JUAN | PR | 00922 | |
| 1463228 | Dienstbach, Ute | Address on File | | | | | | | |
| 2000483 | Dieppa Alvarez, Zulma | Address on File | | | | | | | |
| 1206408 | DIEPPA CRUZ, FRANCISCO J | Address on File | | | | | | | |
| 660670 | DIEPPA CRUZ, GLENDALY | Address on File | | | | | | | |
| 142415 | DIEPPA CRUZ, GLENDALY | Address on File | | | | | | | |
| 142456 | DIESEL ENGINE TECHICIAN INC | PMB 632 HC-01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 1825549 | DIEZ ALVAREZ, JOSEFA L. | Address on File | | | | | | | |
| 1353800 | DIEZ ALVAREZ, MANUEL A. | Address on File | | | | | | | |
| 1817354 | DIEZ DE ANDINO RIVERA, RAFAEL ANTONIO | Address on File | | | | | | | |
| 1954101 | DIEZ DE ANDINO RODRIGUEZ, MARIA S | Address on File | | | | | | | |
| 1954101 | DIEZ DE ANDINO RODRIGUEZ, MARIA S | Address on File | | | | | | | |
| 1901765 | Diez de Andino-Rodriguez, Maria S. | Calle Sungari 1676 | Urb. Rio Piedras Heights | | | San Juan | PR | 00926 | |
| 2243470 | Digesaro, Mario & Linda | Address on File | | | | | | | |
| 638278 | DIGGING & TOWING CONSTRUCTION | ERONI LOPEZ CARABALLO | HC 5 BOX 7332 | | | YAUCO | PR | 00698 | |
| 1425209 | DILAN RODRIGUEZ, OBED | Address on File | | | | | | | |
| 1501276 | Dilone Sanchez, Gabriel Alejandro | Address on File | | | | | | | |
| 1501292 | Dilone Sanchez, Victor Javier | Address on File | | | | | | | |
| 1606073 | Dilone Torres, Aixa | Address on File | | | | | | | |
| 2588282 | DiMartino, Irene | Address on File | | | | | | | |
| 1190563 | DINELIA MORALES MIRANDA | Address on File | | | | | | | |
| 834469 | Dino Demario and Cheryl Steele | Address on File | | | | | | | |
| 1589057 | Diodonet, Carmen | Address on File | | | | | | | |
| 1419598 | DIÓGENES INTERNATIONAL CONSULTING | LUIS P. COSTAS ELENA | CALLE ORQUÍDEA #34 URB. STA. MARÍA | | | SAN JUAN | PR | 00927 | |
| 1462111 | Diogents International Consulting Corp. | Luis P. Costas Elena, Attorney | 34 Orquidea, Urb. Santa Maria | | | San Juan | PR | 00927 | |
| 835074 | DIONISIO RIVERA, CYNTHIA EVELYN | Address on File | | | | | | | |
| 1555624 | DIPINI, LYMARI JIMENEZ | Address on File | | | | | | | |
| 1494345 | DIRECT SOLUTION, LLC | 1101 RED VENTURES DRIVE | | | | FORT MILL | SC | 29707 | |
| 1494345 | DIRECT SOLUTION, LLC | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 | |
| 2208682 | Disdier Pagan, Alfredo T. | Address on File | | | | | | | |
| 2211006 | Disdier Pagan, Rafael E. | Address on File | | | | | | | |
| 2211006 | Disdier Pagan, Rafael E. | Address on File | | | | | | | |
| 2095129 | DISDIER RODRIGUEZ, DIANA | Address on File | | | | | | | |
| 142964 | DISTRIBUIDARA CENTRAL | PO BOX 8998 | | | | CAGUAS | PR | 00726 | |
| 142964 | DISTRIBUIDARA CENTRAL | Wilma Rodríguez Santos | 420 Ave Ponce de León - Midtown 215 | | | San Juan | PR | 00918 | |
| 1778200 | Distribuidora Blanco Inc | Lcdo. José A. Molina-Cacho | PO Box 29851 | | | San Juan | PR | 00929-0851 | |
| 1778200 | Distribuidora Blanco Inc | Pmb 555, 1353 Ave Luis Vigoreaux | | | | Guaynabo | PR | 00966 | |
| 1518106 | DISTRIBUIDORA DE ALIMENTOS, INC. | P.O. BOX 365 | | | | CAGUAS | PR | 00726-0365 | |
| 2176127 | DISTRIBUIDORA TITAN POWER | 1275 AVE JESUS T PINEIRO | | | | SAN JUAN | PR | 00920 | |
| 2176127 | DISTRIBUIDORA TITAN POWER | P.O. BOX 366068 | | | | SAN JUAN | PR | 00936-6068 | |
| 2154980 | Dividu Lugo, Francisco | Address on File | | | | | | | |
| 2175051 | DJ AIR GROUP CORP | PO BOX 10403 | | | | SAN JUAN | PR | 00922 | |
| 143064 | DJS MAT INC | PO BOX 364588 | | | | SAN JUAN | PR | 00936-4588 | |
| 2193659 | DKSOF IV Trading Subsidiary LP | c/o Davidson Kempner Capital Management LP | Attn: Travis Troyer | 520 Madison Avenue, 30th Floor | | New York | NY | 10022 | |
| 2193659 | DKSOF IV Trading Subsidiary LP | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 | |
| 1737138 | DL Hotel Company, LLC | C/O Jorge Borri | #120 Road 693 | | | Dorado | PR | 00646 | |
| 1737138 | DL Hotel Company, LLC | McConnell Valdes LLC | C/O Nayuan Zouairabani | 270 Munoz Rivera Ave | | San Juan | PR | 00918 | |
| 1775642 | DL, LLC | c/o Jorge Borri | #120 Road 693 | | | Dorado | PR | 00646 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 135 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1775642 | DL, LLC | McConnell Valdes LLC | Attn: Patricia George, Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | |
| 1775642 | DL, LLC | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 1451169 | Doan, D T | Address on File | | | | | | | |
| 143181 | Doelter Baez, Mayra R. | Address on File | | | | | | | |
| 2209318 | Dolores Labrador, Ana | Address on File | | | | | | | |
| 1469737 | Dolores LaVance Estate | Gayle LaVance Executrix | 31 Hillside Terrace | | | Ocean | NJ | 07712 | |
| 1558065 | Dolson, James O. | Address on File | | | | | | | |
| 1558065 | Dolson, James O. | Address on File | | | | | | | |
| 2218866 | Domena Rodriguez, Margarita | Address on File | | | | | | | |
| 2218866 | Domena Rodriguez, Margarita | Address on File | | | | | | | |
| 2135087 | Domenech Cancel, Nilda I | Address on File | | | | | | | |
| 1766625 | Domenech Manso , Nilka M | Address on File | | | | | | | |
| 1766625 | Domenech Manso , Nilka M | Address on File | | | | | | | |
| 1710731 | DOMENECH MANSO, LUZ A. | Address on File | | | | | | | |
| 928150 | DOMENECH MANSO, NILDA R. | Address on File | | | | | | | |
| 1506949 | DOMENECH MANSO, NILKA M. | Address on File | | | | | | | |
| 1551293 | DOMENECH MIRANDA, LUIS R. | Address on File | | | | | | | |
| 1551293 | DOMENECH MIRANDA, LUIS R. | Address on File | | | | | | | |
| 2068821 | Domenech Talavera, Yolanda Milagros | Address on File | | | | | | | |
| 143422 | DOMENECH TOLEDO, SARA | Address on File | | | | | | | |
| 1566006 | Dominguez , Danny | Address on File | | | | | | | |
| 1478501 | Dominguez Cabezudo, Joan | Address on File | | | | | | | |
| 1994782 | Dominguez Cabezudo, Joan M. | Address on File | | | | | | | |
| 1665029 | DOMINGUEZ COLON, ANTHONY | Address on File | | | | | | | |
| 1185054 | DOMINGUEZ CRUZ, CHRISTOPHER O. | Address on File | | | | | | | |
| 1469156 | DOMINGUEZ DE PEREZ, NELLY | Address on File | | | | | | | |
| 634406 | DOMINGUEZ ESTRADA, CRUZ S | Address on File | | | | | | | |
| 1809399 | Dominguez Gonzalez, Ada Iris | Address on File | | | | | | | |
| 2200113 | Dominguez Martinez , Gladys | Address on File | | | | | | | |
| 2089898 | Dominguez Martinez, Hilkamida C. | Address on File | | | | | | | |
| 1996283 | Dominguez Matos, Yazmin | Address on File | | | | | | | |
| 143730 | Dominguez Morales, Milagros I | Address on File | | | | | | | |
| 2147717 | Dominguez Morales, Milagros I. | Address on File | | | | | | | |
| 2147728 | Dominguez Morales, Milagros I. | Address on File | | | | | | | |
| 722712 | DOMINGUEZ MORALES, MILAGROS I. | Address on File | | | | | | | |
| 2007470 | DOMINGUEZ PEREZ, GLORIMAR | Address on File | | | | | | | |
| 143766 | DOMINGUEZ PEREZ, GLORIMAR | Address on File | | | | | | | |
| 143766 | DOMINGUEZ PEREZ, GLORIMAR | Address on File | | | | | | | |
| 1520604 | Dominguez Rivera, Alma V. | Address on File | | | | | | | |
| 887311 | DOMINGUEZ RODRIGUEZ, CARLOS | Address on File | | | | | | | |
| 1586674 | Dominguez Rodriguez, Lillian C. | Address on File | | | | | | | |
| 1419602 | DOMINGUEZ RODRIGUEZ, LOIDIS | Address on File | | | | | | | |
| 2087131 | Dominguez Rosa, David | Address on File | | | | | | | |
| 1761787 | Dominguez Rosario, Aimy | Address on File | | | | | | | |
| 265116 | DOMINGUEZ SANCHEZ, LEILA | Address on File | | | | | | | |
| 1756507 | Dominguez Soto, Maria M | Address on File | | | | | | | |
| 1669792 | Dominguez Torres, Maria de los Milagros | Address on File | | | | | | | |
| 2219220 | Dominguez, Gloria Figueroa | Address on File | | | | | | | |
| 2218853 | Dominguez, Jose A. | Address on File | | | | | | | |
| 1588506 | Dominicci Cruz, Rosa A. | Address on File | | | | | | | |
| 1636725 | Dominicci Duprey, Hector | Address on File | | | | | | | |
| 2197004 | Dominicci Rodriguez, Francilet | Address on File | | | | | | | |
| 1640732 | Dominicci Santiago, Yelitza | Address on File | | | | | | | |
| 1863252 | Dominicci Turell, Carmen Maria | Address on File | | | | | | | |
| 2154956 | Dominquez Cruz, Emilio | Address on File | | | | | | | |
| 837793 | Dom-Mart Corp. | Calle Pedro Monclova | Num 6 | | | Juana Diaz | PR | 00795 | |
| 1759213 | Domoracki, Wanda | Address on File | | | | | | | |
| 1433142 | Don & Barbara Zureich Jt Living Trust | Address on File | | | | | | | |
| 1433142 | Don & Barbara Zureich Jt Living Trust | Address on File | | | | | | | |
| 1434376 | Donald J Milroy TR FBO Donald J. Milroy Rev Liv Trust UA 10/15/1999 | Address on File | | | | | | | |
| 1434376 | Donald J Milroy TR FBO Donald J. Milroy Rev Liv Trust UA 10/15/1999 | Address on File | | | | | | | |
| 1887335 | Donate Ramos, Myrna I. | Address on File | | | | | | | |
| 1887335 | Donate Ramos, Myrna I. | Address on File | | | | | | | |
| 1942254 | DONATIU BERRIOS, RICARDO | Address on File | | | | | | | |
| 2013330 | Donatiu Berrios, Ricardo | Address on File | | | | | | | |
| 2217571 | Donato Corsino, Samuel | Address on File | | | | | | | |
| 2208030 | Doncel, Julia Eva | Address on File | | | | | | | |
| 1846221 | Dones Aponte , Eua L. | Address on File | | | | | | | |
| 1879763 | Dones Colon, Hector Jesus | Address on File | | | | | | | |
| 2061339 | Dones De Leon, Roberto | Address on File | | | | | | | |
| 2155185 | Dones Leon, Adalberto | Address on File | | | | | | | |
| 2155007 | Dones Leon, Adalberto | Address on File | | | | | | | |
| 2202443 | Dones Maartinez, Julie E. | Address on File | | | | | | | |
| 144151 | DONES MORALES, NAYDA L. | Address on File | | | | | | | |
| 1704051 | Dones Olivieri, Maylin | Address on File | | | | | | | |
| 1053406 | DONES PABON, MARIA M | Address on File | | | | | | | |
| 2116859 | DONES RAMIREZ, ELADIO | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1595040 | Dones Ramos, Jerica | Address on File | | | | | | | |
| 757856 | DONES REYES, TEDDY | Address on File | | | | | | | |
| 711308 | DONES RODRIGUEZ, MARIA | Address on File | | | | | | | |
| 2116199 | Dones Sopena, Pedro Luiz | Address on File | | | | | | | |
| 1890833 | DONES SUAREZ, CARMEN I | Address on File | | | | | | | |
| 1976392 | DONES TORRES, SOCORRO | Address on File | | | | | | | |
| 1444906 | Donna A Piecuch Trust | Address on File | | | | | | | |
| 1459617 | Donna Cinelli as TTEE of The Donna A. Cinelli TR U/A DTD 6-7-16 | Address on File | | | | | | | |
| 1459617 | Donna Cinelli as TTEE of The Donna A. Cinelli TR U/A DTD 6-7-16 | Address on File | | | | | | | |
| 1459801 | Donna Severidt & Ronald Barry | Address on File | | | | | | | |
| 1478644 | Donnenech, Edgar | Address on File | | | | | | | |
| 774413 | Doral Financial Corporation | c/o Drivetrain LLC | Attn: L. Krueger | 410 Park Avenue | Suite 900 | New York | NY | 10022 | |
| 774413 | Doral Financial Corporation | White & Case LLP | Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq. | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| 1470056 | Doral Mortgage, LLC | Nicholas Katsonis, Counsel | Federal Deposit Insurance Corporation | 3501 Fairfax Drive, Room VS-D-7060 | | Arlington | VA | 22226-3500 | |
| 1955766 | DORBATT QUINONES, ROSA V V | Address on File | | | | | | | |
| 1444472 | Dorfman, Madelyn | Address on File | | | | | | | |
| 1444472 | Dorfman, Madelyn | Address on File | | | | | | | |
| 1545468 | Doris Santos-Berrios, et al (Plaintiffs in USDCPR Case No. 14-1145(PAD) | Address on File | | | | | | | |
| 1459346 | Dorn, Jeffrey | Address on File | | | | | | | |
| 1455296 | DOROTHY SHAKIN REVOCABLE TRUST | JEFFREY L. SHAKIN | 9 TATEM WAY | | | OLD WESTBURY | NY | 11568 | |
| 1967057 | DORTA DORTA, ANA LYDIA | Address on File | | | | | | | |
| 1673418 | Dorta Nieves, Maritza | Address on File | | | | | | | |
| 1459234 | Dos Santos, Manuel | Address on File | | | | | | | |
| 1218581 | DOSAL GAUTIER, IRIS M | Address on File | | | | | | | |
| 2071863 | Doster Melendez, Thomas | Address on File | | | | | | | |
| 2099712 | Doster Melendez, Thomas | Address on File | | | | | | | |
| 2099712 | Doster Melendez, Thomas | Address on File | | | | | | | |
| 2040994 | DOSTER MELENDEZ, TOMAS | Address on File | | | | | | | |
| 2040994 | DOSTER MELENDEZ, TOMAS | Address on File | | | | | | | |
| 144647 | DOUBLE S STATIONERY INC | PO BOX 195497 | | | | SAN JUAN | PR | 00919-5497 | |
| 2061095 | Double Stationery Inc | PO Box 195497 | | | | San Juan | PR | 00919-5497 | |
| 2020512 | Double Stationery Inc | DBA The Office Shop | PO Box 195497 | | | San Juan | PR | 00919-5497 | |
| 1465242 | Douglas A. Aron Family Trust | Address on File | | | | | | | |
| 1553579 | DowDuPont for itself as an ultimate parent company of a group of entities comprising the Dupont Cont | DuPont Electronics Microcircuits Industries, Ltd. | c/o Lourdes Y. Melendez | PO Box 30200 | | Manati | | 00674 | |
| 1553579 | DowDuPont for itself as an ultimate parent company of a group of entities comprising the Dupont Cont | Jeanmarie F. Desmond, Co-Controller | DowDupont Inc. | 974 Centre Road | | Wilmington | DE | 19805 | |
| 1553579 | DowDuPont for itself as an ultimate parent company of a group of entities comprising the Dupont Cont | McConnell Valdes LLC | C/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 1528050 | DOWNTOWN DEVELOPMENT CORP | Address on File | | | | | | | |
| 1553017 | DOWNTOWN DEVELOPMENT, CORP. | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 | |
| 1547805 | DOWNTOWN DEVELOPMENT, CORP. | Address on File | | | | | | | |
| 751658 | DRAGONI BAEZ, SANDRA I | Address on File | | | | | | | |
| 751658 | DRAGONI BAEZ, SANDRA I | Address on File | | | | | | | |
| 751658 | DRAGONI BAEZ, SANDRA I | Address on File | | | | | | | |
| 1524500 | Dragoni Baez, Wanda I. | Address on File | | | | | | | |
| 1543917 | Dragoni Cebollero , Ingrid | Address on File | | | | | | | |
| 1231469 | DRAGONI MENDEZ, JOSE A | Address on File | | | | | | | |
| 1564465 | DRAGONI MENDEZ, JOSE A. | Address on File | | | | | | | |
| 1564465 | DRAGONI MENDEZ, JOSE A. | Address on File | | | | | | | |
| 1433715 | DRAYE, HUGO A & MARY ANN | Address on File | | | | | | | |
| 1433715 | DRAYE, HUGO A & MARY ANN | Address on File | | | | | | | |
| 1464650 | Drisko, James W | Address on File | | | | | | | |
| 1465406 | Drisko, James W | Address on File | | | | | | | |
| 1446678 | DROGUERIA BETANCES LLC | AVE LUIS MUNOZ MARIN ESQ | EL TROCHE FINAL | | | CAGUAS | PR | 00725 | |
| 1446678 | DROGUERIA BETANCES LLC | REICHARD & ESCALERA LLC | PO BOX 364148 | | | SAN JUAN | PR | 00936-4148 | |
| 144865 | DROS PEREZ, BERENIS | Address on File | | | | | | | |
| 1810846 | Dross Morales, Brenda Liz | Address on File | | | | | | | |
| 1810846 | Dross Morales, Brenda Liz | Address on File | | | | | | | |
| 2053833 | Droz Dominguez, Teresita | Address on File | | | | | | | |
| 1140016 | DROZ FIGUEROA, RINA | Address on File | | | | | | | |
| 1723930 | DROZ FIGUEROA, RINA | Address on File | | | | | | | |
| 1843859 | DROZ GUZMAN, MARILYN | Address on File | | | | | | | |
| 2214666 | Droz Lugo, Doris N. | Address on File | | | | | | | |
| 1699696 | DROZ VELAZQUEZ, ERIKA | Address on File | | | | | | | |
| 1512650 | Drullard Alonso, Joselyn | Address on File | | | | | | | |
| 2663490 | DSCA y Insituto de Ciencias Fornses | Maria E. Burgos Garcia | Apartado 535 | | | Juana Diaz | PR | 00795 | |
| 1448848 | DSP Properties Partnership | 6345 Smith Rd | | | | Bellville | TX | 77418-8304 | |
| 2032747 | Ducos Ortiz, Brenda L | Address on File | | | | | | | |
| 1601100 | DUCOS RAMOS, WILLIAM A. | Address on File | | | | | | | |
| 1601100 | DUCOS RAMOS, WILLIAM A. | Address on File | | | | | | | |
| 1570610 | Duenas Trailer Rental, Inc. | P.O. Box 194859 | | | | San Juan | PR | 00919 | |
| 145049 | DUENAS TRAILERS RENTAL INC | PO BOX 194859 | | | | SAN JUAN | PR | 00919-4859 | |
| 1566515 | Duenas Trailers Rental, Inc. | PO BOX 194859 | | | | San Jaun | PR | 00919 | |
| 1566474 | Duenas Trailers Rental, Inc. | PO Box 194859 | | | | San Juan | PR | 00919 | |
| 1636674 | DUMENG , LESLIE GARCIA | RR 4 Box 20890 | | | | Anasco | PR | 00610 | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1813763 | Dumeng Alers, Wilfredo | Address on File | | | | | | | |
| 1960513 | Dumeng Corchado, Obdulio | Address on File | | | | | | | |
| 915302 | Dumont Guzman, Linda N | Address on File | | | | | | | |
| 1431096 | Duncan, Adam | Address on File | | | | | | | |
| 1536216 | DuPont Agricultural Caribe Industries, LTD | P.O. Box 30000 | | | | Manati | PR | 00674-8505 | |
| 1518726 | DuPont Electronic Microcircuits Industries, Ltd. | c/o Lourdes Y. Melendez | PO Box 30200 | | | Manati | PR | 00674 | |
| 1518726 | DuPont Electronic Microcircuits Industries, Ltd. | McConnell Valdes LLC | Isis Carballo, Nayuan Zouairabani | PO Box 364225 | | SAN JUAN | PR | 00936-4225 | |
| 1541840 | DUPREY RIVERA, LUIS | Address on File | | | | | | | |
| 2034622 | Duque Santana, Angel  L | Address on File | | | | | | | |
| 1564559 | DURAN CABAN, PALACIN | Address on File | | | | | | | |
| 1752751 | DURAN COLLADO, GRACE | Address on File | | | | | | | |
| 1519811 | Duran Hernandez, Gloria | Address on File | | | | | | | |
| 1959482 | Duran Jimenez , Vivian | Address on File | | | | | | | |
| 1637717 | Duran Jimenez, Vivian | Address on File | | | | | | | |
| 1596139 | Duran Lopez, Mayra | Address on File | | | | | | | |
| 1389018 | DURAN LUGO, RICARDO | Address on File | | | | | | | |
| 1955626 | Duran Ortiz , Iris  L. | Address on File | | | | | | | |
| 1476177 | DURAN OTERO, MAXIMA | Address on File | | | | | | | |
| 145467 | DURAN RIVERA, ELVIN | Address on File | | | | | | | |
| 1620639 | DURAN VARGAS, CARMEN  ELISA | Address on File | | | | | | | |
| 2220248 | Duran, Wilfredo Pagan | Address on File | | | | | | | |
| 1971493 | DUST CONTROL SERVICES OF P.R, INC. | Address on File | | | | | | | |
| 1932895 | Dust Control Services of P.R. Inc | PO BOX 362048 | | | | San Juan | PR | 00936-2048 | |
| 2042424 | DUST CONTROL SERVICES OF P.R., INC. | PO BOX 261900 | | | | SAN JUAN | PR | 00926-2648 | |
| 1993100 | Dust Control Services of P.R., Inc. | PO BOX 362048 | | | | San Juan | PR | 00936-2048 | |
| 1433728 | Dwork, Stuart | Address on File | | | | | | | |
| 1525882 | Dyer Jr, James Mason | Address on File | | | | | | | |
| 1877995 | Dyperon Rodriguez, Barbara Enid | Address on File | | | | | | | |
| 1733871 | E Rojas Puccini, Sucn Berta | Address on File | | | | | | | |
| 1563850 | E. R. C. representado por sus padres | Address on File | | | | | | | |
| 1632577 | E. Rosa Maysonet, Vilma | Address on File | | | | | | | |
| 1632577 | E. Rosa Maysonet, Vilma | Address on File | | | | | | | |
| 1984218 | E.A.B. E Un Menor (Becky Espanol Y Manuel Antonio Beltran) | Address on File | | | | | | | |
| 2138483 | E.A.B.E. un menor (Becky Espanol y Manuel Antonio Beltran) | Address on File | | | | | | | |
| 2138483 | E.A.B.E. un menor (Becky Espanol y Manuel Antonio Beltran) | Address on File | | | | | | | |
| 2117216 | E.A.B.E. un menor (Becky Espanol Y Manuel Antonio Beltran) | Address on File | | | | | | | |
| 1609770 | E.A.M.M., A MINOR REPRESENTED BY PARENTS MARIA MARTINEZ AND EDWIN A. MORALES VARGAS | Address on File | | | | | | | |
| 1609770 | E.A.M.M., A MINOR REPRESENTED BY PARENTS MARIA MARTINEZ AND EDWIN A. MORALES VARGAS | Address on File | | | | | | | |
| 1609770 | E.A.M.M., A MINOR REPRESENTED BY PARENTS MARIA MARTINEZ AND EDWIN A. MORALES VARGAS | Address on File | | | | | | | |
| 1609770 | E.A.M.M., A MINOR REPRESENTED BY PARENTS MARIA MARTINEZ AND EDWIN A. MORALES VARGAS | Address on File | | | | | | | |
| 1760095 | E.C.A., a minor child (Shairel Alvarez Diaz ,parent) | Address on File | | | | | | | |
| 1508833 | E.D.S.L., IVONNE B LAGUER, and EDWIN D. SIERRA | Address on File | | | | | | | |
| 2093255 | E.H.V., menor de edad (Mayra Johanna Vazquez Estrada, madre) | Address on File | | | | | | | |
| 2115762 | E.J C.R., un menor (STEPHANIE RIVERA ALVAREZ) | Address on File | | | | | | | |
| 1805350 | E.J.B.C., and Marta Cruz Cruz | Address on File | | | | | | | |
| 1746493 | E.M.G.I | JANETTE IRIZARRY IRIZARRY | P.O. BOX 1792 | | | UTUADO | PR | 00641-1792 | |
| 1746493 | E.M.G.I | Lcdo. Victor M. Rivera Rivera | 670 Ave. Ponce de Leon | Caribbean Office Plaza | | San Juan | PR | | |
| 1767845 | E.M.L.L., WANDA LOPEZ FLORES, AND ANTONIO LOPEZ QUINONES | Address on File | | | | | | | |
| 1734123 | E.O.C.M. | Address on File | | | | | | | |
| 1734123 | E.O.C.M. | Address on File | | | | | | | |
| 2085695 | E.O.R.A. un menor (DAMRIS ALCOVER SOTO) | Address on File | | | | | | | |
| 1668925 | E.O.R.M., a minor represented by father Luis Alfredo Rodriguez Irizarry | Address on File | | | | | | | |
| 1668925 | E.O.R.M., a minor represented by father Luis Alfredo Rodriguez Irizarry | Address on File | | | | | | | |
| 1777038 | E.R.C. representado por sus padres Ivette Carrero Aviles y Roy Louis Rodriguez Delgado | Address on File | | | | | | | |
| 2122141 | E.R.R. UN MENOR (JOANNA R. RODRIGUEZ SANCHEZ Y RAFAEL RODRIGUEZ SANCHEZ) | Address on File | | | | | | | |
| 1471986 | E.V.R., menor | Address on File | | | | | | | |
| 2132591 | E.X.R.V (minor) Elisa Vargas (Madre) | Address on File | | | | | | | |
| 1478716 | Earle PR Investments LLC | 3 Carion Court, Apt. 101 | | | | San Juan | PR | 00911 | |
| 2025149 | Eastern America Insurance Agency | Address on File | | | | | | | |
| 2000644 | EASTERN AMERICAN FINANCIAL SERVICES | ATTN: JIMENEZ MARITERE | VICE PRESIDENT OF FINANCE | EASTERN AMERICA FINANCIAL SERVICES | P.O. BOX 71338 | SAN JUAN | PR | 00936-8438 | |
| 1593559 | Eaton Corporation | Address on File | | | | | | | |
| 1593559 | Eaton Corporation | Address on File | | | | | | | |
| 1818875 | Ebanks Baez, Henry | Address on File | | | | | | | |
| 1509028 | EBI PATIENT CARE, INC. | PO BOX 1359 | | | | GUAYNABO | PR | 00970 | |
| 1559428 | Echavarria Chardon, Jose M. | Address on File | | | | | | | |
| 1875737 | Echavarry Ocasio, Cynthia | Address on File | | | | | | | |
| 1974527 | Echavarry Ocasio, Cynthia E. | Address on File | | | | | | | |
| 1915148 | Echevaria Morales, Lisandra | Address on File | | | | | | | |
| 2219433 | Echevarria Abreu, Sandra I. | Address on File | | | | | | | |
| 2101634 | Echevarria Acevedo, David | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 138 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1531934 | Echevarria Acevedo, Marylin | Address on File | | | | | | | |
| 535317 | ECHEVARRIA BELBRU, SONIA | Address on File | | | | | | | |
| 2149969 | Echevarria Capo, Jesus | Address on File | | | | | | | |
| 1004177 | ECHEVARRIA CARABALLO, HERIBERTO | Address on File | | | | | | | |
| 1505254 | ECHEVARRIA CORCHADO, ANGEL | Address on File | | | | | | | |
| 1496950 | ECHEVARRIA CORCHADO, ANGEL | Address on File | | | | | | | |
| 1725852 | Echevarria Cordoves, Anibal | Address on File | | | | | | | |
| 1506196 | Echevarria Cotto, Naohmi | Address on File | | | | | | | |
| 145990 | Echevarria Crespo, Roberto | Address on File | | | | | | | |
| 145990 | Echevarria Crespo, Roberto | Address on File | | | | | | | |
| 1055307 | ECHEVARRIA ECHEVARRIA, MARIBEL | Address on File | | | | | | | |
| 2107055 | ECHEVARRIA FELICIANO, VANESSA | Address on File | | | | | | | |
| 1805092 | Echevarria Feliciano, Vanessa | Address on File | | | | | | | |
| 1634961 | ECHEVARRIA GONZALEZ, JOSE M | Address on File | | | | | | | |
| 1462581 | ECHEVARRIA GONZALEZ, JOSE M. | Address on File | | | | | | | |
| 1584847 | Echevarria Gonzalez, Jose M. | Address on File | | | | | | | |
| 2112842 | Echevarria Guzman, Eyberth | Address on File | | | | | | | |
| 1853814 | Echevarria Irizarry, Carmen L | Address on File | | | | | | | |
| 1853814 | Echevarria Irizarry, Carmen L | Address on File | | | | | | | |
| 1469357 | Echevarria Laureano, Elizabeth | Address on File | | | | | | | |
| 146129 | ECHEVARRIA LAZUS, AMPARO | Address on File | | | | | | | |
| 146129 | ECHEVARRIA LAZUS, AMPARO | Address on File | | | | | | | |
| 2076489 | Echevarria Medina, Luis Angel | Address on File | | | | | | | |
| 2203702 | Echevarria Molina, Carmen G. | Address on File | | | | | | | |
| 840991 | Echevarria Muniz, Arelys | Address on File | | | | | | | |
| 1727198 | Echevarria Nieves, Neysa | Address on File | | | | | | | |
| 881856 | ECHEVARRIA ORTIZ, ANA L | Address on File | | | | | | | |
| 1648238 | Echevarria Ortiz, Ivette M | Address on File | | | | | | | |
| 1852605 | Echevarria Ortiz, Silvia E. | Address on File | | | | | | | |
| 1763368 | Echevarria Rivera, Ileana | Address on File | | | | | | | |
| 1419615 | ECHEVARRIA RIVERA, KATIRIA | Address on File | | | | | | | |
| 2218637 | Echevarria Santana, Iris | Address on File | | | | | | | |
| 1765615 | ECHEVARRIA SANTIAGO, LYDIA | Address on File | | | | | | | |
| 918276 | ECHEVARRIA SEGUI, LUZ | Address on File | | | | | | | |
| 2135122 | Echevarria Serna, Milagros | Address on File | | | | | | | |
| 1918666 | Echevarria Serra, Milagros | Address on File | | | | | | | |
| 1653222 | ECHEVARRIA VALENTIN, MANUEL | Address on File | | | | | | | |
| 2222439 | Echevarria Valentin, Manuel | Address on File | | | | | | | |
| 2084422 | Echevarria Vargas, Carmen D. | Address on File | | | | | | | |
| 2216503 | Echevarria Vargas, Eliud S. | 811 calle I Torremolinos Tower 603 | | | | Guaynabo | PR | 00969 | |
| 1617672 | Echevarria Velazquez , Sonia | HC 01 Box 5606 | | | | Guayanilla | PR | 00656 | |
| 1826375 | Echevarria Velazquez, Sonia | Address on File | | | | | | | |
| 2148684 | Echevarria, Ada E. | Address on File | | | | | | | |
| 1435944 | Echevarria, Carmen | Address on File | | | | | | | |
| 1593665 | Echevarria, Estrella | Address on File | | | | | | | |
| 1593665 | Echevarria, Estrella | Address on File | | | | | | | |
| 2167815 | Echevarria, Etanislao | Address on File | | | | | | | |
| 2163221 | Echevarria, Jose O. | Address on File | | | | | | | |
| 2056077 | Echevarria, Maria M. Ramos | Address on File | | | | | | | |
| 834023 | ECOLIFT CORPORATION | PO BOX 9477 | | | | SAN JUAN | PR | 00908 | |
| 834023 | ECOLIFT CORPORATION | REICHARD & ESCALERA LLC | PO BOX 364148 | | | SAN JUAN | PR | 00936 | |
| 1551771 | EDDIE VELAZQUEZ RETIREMENT PLAN REPRESENTED BY USB TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | SAN JUAN | PR | 00918 | |
| 1436375 | Edelstein, Hanna | Address on File | | | | | | | |
| 1436375 | Edelstein, Hanna | Address on File | | | | | | | |
| 1595114 | EDEN E & E INC | Carr 164 KM TT Aumote | | | | Nananjto | PR | 00719 | |
| 1595114 | EDEN E & E INC | PO BOX 1345 PMB 293 | | | | TOA ALTA | PR | 00954 | |
| 2176811 | EDGAR GUZMAN & ASSOCIATES CSP | P.O. BOX 195413 | | | | SAN JUAN | PR | 00919-5413 | |
| 1469881 | Edgardo Bobe DBA Computer and Printer Solutions | Address on File | | | | | | | |
| 2073215 | Edge Legal Strategies, P.S.C | 252 Ave. Poncede Leon, Suite 1200 | | | | San Juan | PR | 00918 | |
| 1648435 | Edge Legal Strategies,PSC | Address on File | | | | | | | |
| 834061 | Edificio Bula, Inc. | LCDO. Hector Figueroa Vincenty | San Francisco Street 310, Suite 32 | | | San Juan | PR | 00901 | |
| 1455277 | Edith Orlian & Lauren Presser JT Wros | Address on File | | | | | | | |
| 1455948 | Edith Orlian & Steve Reisner JT Wros | Address on File | | | | | | | |
| 1463978 | Edith Orlian & Traci Reisner JT WROS | Address on File | | | | | | | |
| 641137 | EDITORIAL KINDER PRINTING | URB PERLA DEL SUR | 4502 PEDRO M CARATINI | | | PONCE | PR | 00717-0313 | |
| 1565260 | Eduardo Negron-Navas and Emily Arean Diaz | Address on File | | | | | | | |
| 1456397 | Eduardo R. Nazario Valencia QBE Optima Ins. Co. Y Popular Auto | Calle Ausubo - L 14 | Valle Arriba Heights | | | Carolina | PR | 00987 | |
| 1456397 | Eduardo R. Nazario Valencia QBE Optima Ins. Co. Y Popular Auto | René J. Muñoz Del Castillo | Urb. Puerto Nuevo 1000 Calle Alesia | | | San Juan | PR | 00920 | |
| 1650454 | Educadores Puertorriqueños en Acción, Inc | Bufete Francisco R. González | 1519 Ponce de León Ave. | Suite 805 | | San Juan | PR | 00909 | |
| 1561601 | Edward F. Aul, Jr. & Margaret A. Deutsch (JT TEN) | Address on File | | | | | | | |
| 1458712 | Edward F. Schultz, Jr., Trustee | Address on File | | | | | | | |
| 1719467 | Edwards - Rodriguez, George Louis | Address on File | | | | | | | |
| 1676414 | Edwards (Shanghai)Medical Products Co. Ltd. | Address on File | | | | | | | |
| 1749894 | Edwards Lifesciences (Canada) Inc. | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | |
| 1763184 | Edwards Lifesciences (India) Private Limited | Address on File | | | | | | | |
| 1756643 | Edwards Lifesciences (Japan) Limited | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1787583 | Edwards Lifesciences (Taiwan) Corp | One Edwards Way | | | | Irvine | CA | 92614 | |
| 1733601 | Edwards Lifesciences (Thailand) Ltd. | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | |
| 1614312 | Edwards Lifesciences AG/SA | Attn: Robert W. A. Sellers | One Edwards Way | | | Irvine | CA | 92614 | |
| 1748428 | Edwards Lifesciences Columbia S.A.S, Robert WA Sellers | One Edwards Way | | | | Irvine | CA | 92614 | |
| 1781685 | Edwards Lifesciences Comerico Prudutos Medico-Cirurgicos Ltda | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | |
| 1725603 | Edwards Lifesciences Korea Co Ltd | Address on File | | | | | | | |
| 1795822 | Edwards Lifesciences LLC | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | |
| 1729689 | Edwards Lifesciences LLC | Address on File | | | | | | | |
| 1780586 | Edwards Lifesciences Malaysia Sdn. Bhd | Attn: Robert W. A. Sellers | Edwards Lifesciences Corporation | One Edwards Way | | Irvine | CA | 92614 | |
| 1666760 | Edwards Lifesciences Mexico S.A. de C.V. | Edwards Lifesciences Corporation | Robert W. A. Sellers | One Edwards Way | | Irvine | CA | 92614 | |
| 1797613 | Edwards Lifesciences New Zealand Limited | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | |
| 1810086 | Edwards Lifesciences Pty. Ltd | Address on File | | | | | | | |
| 1614673 | Edwards Lifesciences Technology Sarl | Address on File | | | | | | | |
| 1433701 | Edwards, Renate M & William | Address on File | | | | | | | |
| 1433701 | Edwards, Renate M & William | Address on File | | | | | | | |
| 1598535 | EDWARDS-RODRIGUEZ , GEORGE L. | Address on File | | | | | | | |
| 1454054 | Edwin B. Emery Jr. Trustee of the Bonnie L. Bankert Revocable Trust | Address on File | | | | | | | |
| 1454054 | Edwin B. Emery Jr. Trustee of the Bonnie L. Bankert Revocable Trust | Address on File | | | | | | | |
| 1454054 | Edwin B. Emery Jr. Trustee of the Bonnie L. Bankert Revocable Trust | Address on File | | | | | | | |
| 1454054 | Edwin B. Emery Jr. Trustee of the Bonnie L. Bankert Revocable Trust | Address on File | | | | | | | |
| 1454054 | Edwin B. Emery Jr. Trustee of the Bonnie L. Bankert Revocable Trust | Address on File | | | | | | | |
| 1472808 | Edwin Matos Jimenez; Gloria Esther Rodriguez Jimenez; Edwin Manuel Matos Rodriquez; Richardson Matos | Address on File | | | | | | | |
| 1568089 | Edwin Santana De La Rosa & Ana Blanes | Address on File | | | | | | | |
| 1568089 | Edwin Santana De La Rosa & Ana Blanes | Address on File | | | | | | | |
| 1503814 | Eelkema, John | Address on File | | | | | | | |
| 2093719 | Efrece Moreno, Sixta C. | Address on File | | | | | | | |
| 1655382 | EGIPCIACO RODRIGUEZ, JOSE F. | Address on File | | | | | | | |
| 1635497 | EGIPCIACO-RODRIGUEZ, BELKYS Y | Address on File | | | | | | | |
| 2083178 | Egon and Inge Guttman,Gutman Family Trust, U/A 4/13/00 | Address on File | | | | | | | |
| 1610102 | Egon Guttman, Inge Guttman, TTEES Kurt G. Weinberg Residual Trust | 14801 Pennfield Circle, 410 | | | | Silver Spring | MD | 20906 | |
| 1590354 | Egon Guttman, Inge Guttman, TTEES Kurt G. Weinberg Residual Trust | Address on File | | | | | | | |
| 1433902 | EGUIA VERA, MARIA L | Address on File | | | | | | | |
| 1631639 | Eguia-Vera, Maria L. | Address on File | | | | | | | |
| 1452018 | Ehrke, Helen | Address on File | | | | | | | |
| 1463901 | Einbinder, Lee | Address on File | | | | | | | |
| 1433912 | Eisenberg, Melvin | Address on File | | | | | | | |
| 2596646 | El Ojo de Agua Development, Inc | PO Box 79182 | | | | Carolina | PR | 00984-9182 | |
| 1444684 | El Seven Inc. | Ana Orengo | PO Box 2274 | | | Anasco | PR | 00610 | |
| 1473279 | Elaine C. Zindel and Edward W. Zindel Joint Tenants | Elaine C. Zindel | 317 Meyersville Rd | | | Gillette | NJ | 07933 | |
| 2241615 | Elaine Lynn Irrevocable Trust | Address on File | | | | | | | |
| 2241615 | Elaine Lynn Irrevocable Trust | Address on File | | | | | | | |
| 1463211 | Eleanor Weintraub, Trustee Bernard M Weintraub Decdent Trust | Address on File | | | | | | | |
| 1463211 | Eleanor Weintraub, Trustee Bernard M Weintraub Decdent Trust | Address on File | | | | | | | |
| 835266 | Elena Rivera-Marcucci, personally and on behalf of her minor son, ARR | Address on File | | | | | | | |
| 835266 | Elena Rivera-Marcucci, personally and on behalf of her minor son, ARR | Address on File | | | | | | | |
| 2147323 | Elena Rodriguez, Maria | Address on File | | | | | | | |
| 1462272 | Eleven Eleven Corp. | Verónica Malavé | PO Box 305 | | | Cataño | PR | 00963-0305 | |
| 1444047 | Elfa Garcia & Jose F. Lluch-Garcia | Address on File | | | | | | | |
| 1522002 | Elga Santos Ortega and Armando Manuel Cruz Santos | c/o Gaspar Martinez Mangual Esq. | PO Box 194422 | | | San Juan | PR | 00919-4422 | |
| 1614420 | Eli Lilly and Company | Address on File | | | | | | | |
| 1614420 | Eli Lilly and Company | Address on File | | | | | | | |
| 1815059 | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | Fernando Van Derdys, Esq. | REICHARD & ESCALERA LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 1815059 | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | Madelyn G. Perez, CPA | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | CALLE FEDERICO COSTA 223S | PARQUE LAS AMERICAS 1, SUITE 900 | SAN JUAN | PR | 00918 | |
| 1737030 | Elias De Jesus , Laura E. | Address on File | | | | | | | |
| 2208836 | Elias de Jesus, Carmen L. | Address on File | | | | | | | |
| 232799 | Elias Gualdarrama, Ivan | Address on File | | | | | | | |
| 1947040 | ELIAS RIVERA , MONICA IVETTE | Address on File | | | | | | | |
| 1914792 | Elias Rivera, Monica I. | Address on File | | | | | | | |
| 1883831 | ELIAS RIVERA, MONICA IVETTE | 10206 CALLE OCCIDENTE URB HILL CREST VILLAGES | | | | PONCE | PR | 00716-7044 | |
| 1605071 | Elias Rivera, Mónica Ivette | Address on File | | | | | | | |
| 2115167 | Elias Robles Irizarry, Mildred Moldie & Marielis Robles | Address on File | | | | | | | |
| 1434034 | Elias, Anna | Address on File | | | | | | | |
| 1732948 | Elias, Arnaldo | Address on File | | | | | | | |
| 1459510 | Eliason, Lawrence K. and Marie | Address on File | | | | | | | |
| 1466568 | ELIECER GOMEZ, MIRIAN | Address on File | | | | | | | |
| 1551555 | ELIEEN Z. NIEVES SANTIAGO, LUIS E. RIVERA ROSARIO, HIJO MENOR DE EDAD, L.G.R.N. | Address on File | | | | | | | |
| 151423 | Eliezer Santana Baez & HENRY FIGUEROA RAMOS | Address on File | | | | | | | |
| 1485144 | Eliezer Santana Baez & Henry Figueroa Ramos | Address on File | | | | | | | |
| 151413 | ELIEZER SANTANA BAEZ CIVIL NUM.: DDP20140229 | ELIEZER SANTANA BAEZ | INDUSTRIAL LUCHETTI | 50 CARR #5 UNIT 501 EDIF 2 J | | Bayamón | PR | 00961-7403 | |
| 512671 | Eliezer Santana Baez Y Otros | Address on File | | | | | | | |
| 2171080 | Eliza Morales, Rafael | Address on File | | | | | | | |
| 2171616 | Eliza Morales, Ramona | Address on File | | | | | | | |
| 1483277 | Elizabeth Gottainer Roth IRA | Address on File | | | | | | | |
| 1490487 | Elizabeth L. Anderson (Revocable Trust 10/22/2012) | 3755 Margits Lane | | | | Trappe | MD | 21673 | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1545553 | Elizaida Rivera-Carrasquillo, et al (Plaintiffs in USDCPR Case No. 13-1296 (PG)) | Aldarondo & Lopez Bras, PSC | ALB Plaza, 16 Rd. 199 Suite 400 | | | Guaynabo | PR | 00969 | |
| 1638362 | Elliot Associates LP | C/O Financial Recovery Technologies | Attn: Rob Adler, President | 200 River's Edge Drive | Suite 300 | Medford | MA | 02155 | |
| 1802566 | Elliot International LP | 200 RIVER'S EDGE DRIVE | SUITE 300 | ATTN: ROB ADLER | | MEDFORD | MA | 02155 | |
| 2121119 | Ellsworth Montalvan, Carmen  G | Address on File | | | | | | | |
| 1867777 | Elmadah, Jessica Isaac | Address on File | | | | | | | |
| 1977994 | Emanuelli Gonzalez, Linnette | Address on File | | | | | | | |
| 1604072 | EMG Networks Alternatives Inc | Urb. Lomas Del Sol | 118 Calle Sagitario | | | Gurabo | PR | 00778-8926 | |
| 1518489 | Emmanuel Fernadnez Jorge and Carmen Lidia Jorge | Landron Vera. LLC | Luis A. Rodriguez Muñoz, Esq. | 1606 Avenida Ponce De Leon, Suite 501 | | San Juan | PR | 00909 | |
| 649878 | Emmanuel Rivera Sanchez and Esther Molina Bernazar | Address on File | | | | | | | |
| 1955119 | EMMANUELLI ANZALOTA, BRENDA I | Address on File | | | | | | | |
| 1901596 | Emmanuelli Anzalota, Brenda I. | Address on File | | | | | | | |
| 1319124 | EMMANUELLI GALARZA, AWILDA | Address on File | | | | | | | |
| 1889615 | Emmanuelli Galarza, Maritza | Address on File | | | | | | | |
| 1948699 | Emmanuelli Gonzalez, Carmen M | Address on File | | | | | | | |
| 1456649 | Emmanuelli Santiago, Laura E | Address on File | | | | | | | |
| 1950775 | Emmanuelli Santiago, Laura E | Address on File | | | | | | | |
| 1916466 | Emmanuelli Santiago, Laura E. | Address on File | | | | | | | |
| 153631 | EMMANUELLI SOTO, VICTOR E | Address on File | | | | | | | |
| 1881990 | Empleados Civiles Organizados - 1343 Empleados Civiles | Jordge L. Mendez Cotto, Preisdente | 407 Ave. Munoz Rivera Edf-1056 | | | San Juan | PR | 00927 | |
| 1881990 | Empleados Civiles Organizados - 1343 Empleados Civiles | Jorge Mendez Cotto | 1056 Apto. 407 Ave. Munoz Rivera | | | San Juan | PR | 00927 | |
| 153670 | Empleados Civiles Organizados (ECO) | Jorge L. Mendez Cotto | 1056 Ave. Munoz Rivera Edificio | First Federal Suite 407 | | San Juan | PR | 00927-5013 | |
| 153670 | Empleados Civiles Organizados (ECO) | Méndez Cotto, Jorge L. | PO Box 190684 | | | San Juan | PR | 00919 | |
| 1514228 | EMPRESAS COLON AYALA INC. | Address on File | | | | | | | |
| 1503540 | EMPRESAS COLON AYALA INC. | Address on File | | | | | | | |
| 1568758 | EMPRESAS STEWART - FUNERARIAS | 1929 ALLEN PARKWAY, 9TH FLOOR | | | | HOUSTON | TX | 77019 | |
| 1567595 | EMPRESAS STEWART-CEMENTERIOS | 1929 ALLEN PARKWAY, 9TH FLOOR | | | | HOUSTON | TX | 77019 | |
| 1759897 | Empressas Omajede Inc. | 1608 Calle Bori, Suite 218 | | | | San Juan | PR | 00927 | |
| 1759897 | Empressas Omajede Inc. | Kendra kay Loomis | Attorney | PO Box 79078 | | Carolina | PR | 00984-9078 | |
| 2157671 | Enazario Izquierdo, Jose | Address on File | | | | | | | |
| 1776296 | Encarnacion Camis, Yolanda | Address on File | | | | | | | |
| 1177860 | ENCARNACION CASTRO, CARLOS M | Address on File | | | | | | | |
| 1748335 | ENCARNACION CASTRO, JAIME E. | Address on File | | | | | | | |
| 2155617 | Encarnacion Colon, Edwin Javier | Address on File | | | | | | | |
| 1887721 | ENCARNACION COLON, IRIS M | Address on File | | | | | | | |
| 1941079 | Encarnacion Correa, Sheila | Address on File | | | | | | | |
| 2155988 | Encarnacion Cosme, Edwin | Address on File | | | | | | | |
| 2205489 | Encarnacion Fuentes, Orlando | Address on File | | | | | | | |
| 1946155 | Encarnacion Garcia, Ideliz | Address on File | | | | | | | |
| 1825823 | Encarnacion Garcia, Katiria | Address on File | | | | | | | |
| 1572087 | ENCARNACION GONZALEZ, ANGEL R. | Address on File | | | | | | | |
| 1572087 | ENCARNACION GONZALEZ, ANGEL R. | Address on File | | | | | | | |
| 1936797 | Encarnacion Lopez, Eli S. | Address on File | | | | | | | |
| 1604528 | ENCARNACION LOPEZ, LIDUVINA | Address on File | | | | | | | |
| 1567540 | ENCARNACION OSORIO, GLADYS E. | Address on File | | | | | | | |
| 154089 | ENCARNACION PLUGUEZ, MATILDE | Address on File | | | | | | | |
| 1865036 | Encarnacion Prieto, Ada L. | Address on File | | | | | | | |
| 2018667 | Encarnacion Prieto, Ada L. | Address on File | | | | | | | |
| 1947318 | Encarnacion Prieto, Myrna | 21-14 Calle 15 Urb. | Sabana Gardens | | | Carolina | PR | 00983 | |
| 2160096 | Encarnacion Ramos, Jose | Address on File | | | | | | | |
| 2187782 | Encarnacion Rivera, Aurea | Address on File | | | | | | | |
| 1470327 | ENCARNACION RIVERA, DAVID | Address on File | | | | | | | |
| 1786368 | Encarnacion Vasquez, Belkis | Address on File | | | | | | | |
| 1578770 | Encarnacion, Rosa | Address on File | | | | | | | |
| 1766541 | Enchautegui Perez, Julie M. | Address on File | | | | | | | |
| 314863 | Encody Inc | Harry Matthew Pelaez | President | Calle 27 Blq 33 No 24 Urb Santa Rosa | | Bayamon | PR | 00959 | |
| 1457901 | Encody Inc | Address on File | | | | | | | |
| 1457901 | Encody Inc | Address on File | | | | | | | |
| 1603038 | Eneida Luz Ayala Cartagena V Departmento De Educacion | LCDO Heriberto Quinones | Urbanizacion Sabanera Camino De Los Jardines 392 | | | Cidra | PR | 00739 | |
| 1451037 | ENGINEERED PARTS & SERVICES INC | PO BOX 1899 | | | | VEGA ALTA | PR | 00692 | |
| 1447396 | Eng-Reeves, Fleur | Address on File | | | | | | | |
| 851820 | ENID BEZAREZ MORALES, ZENAIDA | Address on File | | | | | | | |
| 1552079 | ENID RIVERA HOYOS, SYNTHIA | Address on File | | | | | | | |
| 1515993 | Enid Sifre, Alba | Address on File | | | | | | | |
| 1515993 | Enid Sifre, Alba | Address on File | | | | | | | |
| 154557 | ENR SERVICE INC | HC 1 BOX 6024 | | | | AIBONITO | PR | 00705-9756 | |
| 2168345 | Enrique Bonet, Julia | Address on File | | | | | | | |
| 1408603 | ENRIQUE C POLANCO TROCHE AND ROSA I RUIZ DIAZ | Address on File | | | | | | | |
| 1408603 | ENRIQUE C POLANCO TROCHE AND ROSA I RUIZ DIAZ | Address on File | | | | | | | |
| 1530674 | Enrique Castillo Toro - Maria R. Piza | Address on File | | | | | | | |
| 2032531 | Enrique Figueroa Fernandez & Nancy Pola Carrillo | Address on File | | | | | | | |
| 2032531 | Enrique Figueroa Fernandez & Nancy Pola Carrillo | Address on File | | | | | | | |
| 1992862 | Enrique Figueroa Lopez & Marta Fernandez Padron | Address on File | | | | | | | |
| 1992862 | Enrique Figueroa Lopez & Marta Fernandez Padron | Address on File | | | | | | | |
| 1816304 | ENRIQUE TORRES TORRES, TOMAS | Address on File | | | | | | | |
| 2222480 | Enriquez Bonet, Julia | Address on File | | | | | | | |
| 2061791 | Enriquez Gonzalez , Jose  A. | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1482231 | Enriquez Santiago, Juan C. | Address on File | | | | | | | |
| 1481063 | Enriquez Santiago, Melanie | Address on File | | | | | | | |
| 1435801 | Enrique C Polanco Toche And Rosa I Ruiz Diaz | PO BOX 2653 | | | | MAYAGUEZ | PR | 00681-2653 | |
| 1435801 | Enriquw C Polanco Toche And Rosa I Ruiz Diaz | URB COLLAGE GARDENS | A-9 BO. MIRADERO | | | MAYAGUEZ | PR | 00680 | |
| 1422566 | ENTERTAINMENT CENTER INC. | ANGEL E. GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA | SUITE 605-D 623 AVE. PONCE DE LEON | | SAN JUAN | PR | 00917-4820 | |
| 1422566 | ENTERTAINMENT CENTER INC. | ANGEL EFRAIN GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA | 623, AVE. PONCE DE LEON | OFICINA 605-B | SAN JUAN | PR | 00917-4820 | |
| 1422566 | ENTERTAINMENT CENTER INC. | URB. COUNTRY CLUB, AVE | ROBERTO SANCHEZ VILELLA #914 | | | SAN JUAN | PR | 00924-2584 | |
| 1489003 | ENTERTAINMENT CENTER INC. | Angel Efrain Gonzalez Ortiz | Banco Cooperativo Plaza 623, Ave. | Ponce De Leon, Oficina 605-B | | San Juan | PR | | |
| 1489003 | ENTERTAINMENT CENTER INC. | Urb. Country Club Ave | Roberto Sanchez Vilella | | | San Juan | PR | 00924-2584 | |
| 1489953 | Entertainment Center, Inc. | Urb.Country Club | Ave. Roberto Sánchez Vilella | | | San Juan | Puerto Rico | 00924-2584 | |
| 1495778 | Entertainment Center, Inc. | Angel Efrain González Ortiz | Banco Cooperativo Plaza 623 | Ave. Ponce de León, Oficina 605-B | | San Juan | PR | 00917-4820 | |
| 1495778 | Entertainment Center, Inc. | Urb.Country Club | Ave. Roberto Sánchez Vilella | | | San Juan | PR | 00924-2584 | |
| 1555005 | ENUDIO NEGRON ANGULO RETIREMENT PLAN | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 154903 | ENVIROMENTAL INVENTORY & CONSULTING GROUP | PO BOX 56163 | | | | BAYAMON | PR | 00960 | |
| 154903 | ENVIRONMENTAL INVENTORY & CONSULTING GROUP | QUINTA DEL RIO PLAZA 6 B-8 | | | | BAYAMON | PR | 00961 | |
| 1728857 | ENVIRONICS ENGINEERING GROUP CORP | Address on File | | | | | | | |
| 1870711 | EP Canyon Ltd. | BRACEWELL, LLP | ATTN: DAVID L. LAWTON, ESQ. | CITY PLACE I, 34TH FLOOR | 30 STATE HOUSE SQ LBBY 19 | HARTFORD | CT | 06103-3830 | |
| 2193886 | EP Canyon Ltd. (formerly known as Permal Canyon IO, Ltd.) | c/o Canyon Capital Advisors LLC | Attn: Legal Department | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 2193886 | EP Canyon Ltd. (formerly known as Permal Canyon IO, Ltd.) | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 | |
| 1459959 | Epstein, Thomas | Address on File | | | | | | | |
| 1462423 | EQUIPOS Y CONSTRUCTORA RVD, INC | PO BOX 79176 | | | | CAROLINA | PR | 00984-9176 | |
| 1703649 | ERAZO BURGOS, RAQUEL | Address on File | | | | | | | |
| 1682469 | Erazo Cepeda, Gladys | Address on File | | | | | | | |
| 852784 | ERAZO CRUZ, WILNELIA | Address on File | | | | | | | |
| 2215712 | Erazo Rodriguez, Marisol | Address on File | | | | | | | |
| 1470244 | Eric A. Collazo Perez y Gloria Perez Diaz | Address on File | | | | | | | |
| 155322 | ERIC J RIVERA MATOS DBA ERIC TRANSPORT S | HC 01 BOX 3854 | | | | SANTA ISABEL | PR | 00757 | |
| 1633035 | Erickson- Sepulveda, Elaine J. | Address on File | | | | | | | |
| 1556053 | ERIKA SIEBENMANN TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1564512 | Ernesto Mejia & Evelyn Mejia | Address on File | | | | | | | |
| 155941 | ERNESTO RODRIGUEZ RODRIGUEZ Y GLORIGLORIA L DIAZ CO TTEE UAD 9/17/1998 FBO MICHELLE M. RODRIGUEZ DIA | Address on File | | | | | | | |
| 1256478 | ES_NATIONALCOPIER | Address on File | | | | | | | |
| 1256478 | ES_NATIONALCOPIER | Address on File | | | | | | | |
| 835281 | Escalana Perez-Sanchez, personally and on behalf of her special needs' son, NTP | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 | |
| 835281 | Escalana Perez-Sanchez, personally and on behalf of her special needs' son, NTP | Francisco Javier Vizcarrondo | 268 Ponce de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 | |
| 1697942 | Escalante Rivera, Dixon | Address on File | | | | | | | |
| 2014134 | ESCALERA CASANOVA, MARIA E. | Address on File | | | | | | | |
| 920098 | Escalera Escaler , Margarita | Address on File | | | | | | | |
| 1216340 | ESCALERA FELICIANO, HILDA E. | Address on File | | | | | | | |
| 1896996 | ESCALERA FELICIANO, HILDA E. | Address on File | | | | | | | |
| 1489268 | Escalera Goldilla, Rafael E | Address on File | | | | | | | |
| 2047968 | ESCALERA LUGO, KAREN M. | Address on File | | | | | | | |
| 1978093 | Escalera Romero, Myrta S. | Address on File | | | | | | | |
| 1864708 | Escalera Romero, Susana | Address on File | | | | | | | |
| 2214588 | Escalet Garcia, Lydia M | Address on File | | | | | | | |
| 2217902 | Escalet Garcia, Lydia M. | Address on File | | | | | | | |
| 156436 | ESCANDON NEGRON, MORAIMA | Address on File | | | | | | | |
| 156441 | Escanio Quinones, Albert | Address on File | | | | | | | |
| 156441 | Escanio Quinones, Albert | Address on File | | | | | | | |
| 1493315 | Esclavon Matias, Edna M | Address on File | | | | | | | |
| 1460528 | ESCOBAR BARRETO, CARMEN | Address on File | | | | | | | |
| 1766060 | ESCOBAR BARRETO, CARMEN L. | Address on File | | | | | | | |
| 626867 | ESCOBAR BARRETO, CARMEN L. | Address on File | | | | | | | |
| 156504 | ESCOBAR BARRETO, MARIA | Address on File | | | | | | | |
| 1223614 | ESCOBAR GARCIA, JANET | Address on File | | | | | | | |
| 1742281 | Escobar Lugo, Jose M. | Address on File | | | | | | | |
| 1582228 | Escobar Negron, Mayra | Address on File | | | | | | | |
| 1864183 | Escobar Santiago, Cesar Gerardo | Address on File | | | | | | | |
| 1569919 | Escobar Torres, Evelyn | Address on File | | | | | | | |
| 948133 | ESCOBAR VALLE, ALBERTO | Address on File | | | | | | | |
| 849740 | Escobar Vargas, Ricardo | Address on File | | | | | | | |
| 1346703 | ESCOBAR VELEZ, JUAN L. | Address on File | | | | | | | |
| 1496981 | Escobar, Marta M. | Address on File | | | | | | | |
| 2158763 | Escobar-Felix, Angel L | Address on File | | | | | | | |
| 1978831 | Escobor Felix , Carmen N | Address on File | | | | | | | |
| 1841404 | ESCRIBANO FONTANEZ, NORA I | Address on File | | | | | | | |
| 724219 | ESCRIBANO FUENTES, MIRIAM T | Address on File | | | | | | | |
| 724219 | ESCRIBANO FUENTES, MIRIAM T | Address on File | | | | | | | |
| 2171066 | Escribano Ruiz, Marcia C. | Address on File | | | | | | | |
| 2206533 | Escribano, Zaida J. | Address on File | | | | | | | |
| 1849366 | ESCRIBANO, ZAIDA J. | Address on File | | | | | | | |
| 1592432 | Escudero Ayala, Yaritza | Address on File | | | | | | | |
| 1592432 | Escudero Ayala, Yaritza | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1504914 | Escudero Cruz, Grizelle | Address on File | | | | | | | |
| 1504914 | Escudero Cruz, Grizelle | Address on File | | | | | | | |
| 1483928 | Escudero Ortiz, Judith | Address on File | | | | | | | |
| 1596468 | Escudero Saez, Jybettssy | Address on File | | | | | | | |
| 1567205 | Escudero, Julie I | Address on File | | | | | | | |
| 1567205 | Escudero, Julie I | Address on File | | | | | | | |
| 1545584 | Escute Ceballos, Yarisis | Address on File | | | | | | | |
| 1109049 | ESMURIA JESUS, MARIA E E | Address on File | | | | | | | |
| 2095640 | Esmurria Hernandez , Efrain | Address on File | | | | | | | |
| 1740031 | Esmurria Hernandez, Efrain | Address on File | | | | | | | |
| 2126078 | Esmurria Hernandez, Efrain | Address on File | | | | | | | |
| 1474073 | ESMURRIA PLUGUEZ , JUAN | Address on File | | | | | | | |
| 2090765 | Esmurria Rivera, Jorge J. | Address on File | | | | | | | |
| 2117804 | Esmurria Rivera, Jorge J. | Address on File | | | | | | | |
| 1757973 | ESOLUTIONS INC | Address on File | | | | | | | |
| 2212655 | Espada Acevedo, Ruben | Address on File | | | | | | | |
| 2202006 | Espada Aponte, Daniel | Address on File | | | | | | | |
| 1673907 | Espada Barrios, Carlos Juan | Address on File | | | | | | | |
| 790793 | ESPADA COLON, CARMEN | Address on File | | | | | | | |
| 1634078 | Espada Colón, Elena | Address on File | | | | | | | |
| 1634078 | Espada Colón, Elena | Address on File | | | | | | | |
| 1202705 | Espada David, Evelyn M. | Address on File | | | | | | | |
| 2154571 | Espada David, Evelyn M. | Address on File | | | | | | | |
| 157029 | ESPADA FEBO, REBECCA | Address on File | | | | | | | |
| 2150244 | Espada Franco, Gloria M. | Address on File | | | | | | | |
| 1689171 | Espada Gonzalez, Dinah R. | Address on File | | | | | | | |
| 1637712 | Espada Lopez, Bilda S | Address on File | | | | | | | |
| 1652901 | Espada Lopez, Bilda S | Address on File | | | | | | | |
| 1649605 | Espada Lopez, Bildda S. | Address on File | | | | | | | |
| 1635689 | ESPADA LOPEZ, GICELLIS | Address on File | | | | | | | |
| 1766961 | ESPADA LOPEZ, GICELLIS | Address on File | | | | | | | |
| 1638833 | ESPADA LOPEZ, JASMIN S. | Address on File | | | | | | | |
| 1638833 | ESPADA LOPEZ, JASMIN S. | Address on File | | | | | | | |
| 1638438 | ESPADA LOPEZ, JASMIN S | Address on File | | | | | | | |
| 1638438 | ESPADA LOPEZ, JASMIN S | Address on File | | | | | | | |
| 1090536 | ESPADA LOPEZ, SAMIR | Address on File | | | | | | | |
| 2162185 | Espada Luna, Felix M. | Address on File | | | | | | | |
| 1991893 | Espada Martinez, Ileana V. | 1316 Calle 23 Urb Montecarlo | | | | San Juan | PR | 00924 | |
| 1757784 | Espada Miranda, Carlos | Address on File | | | | | | | |
| 1983669 | ESPADA ORTIZ , SONIA I. | Address on File | | | | | | | |
| 2106138 | Espada Ortiz, Angel Santos | Address on File | | | | | | | |
| 1994041 | Espada Ortiz, Marta M | Address on File | | | | | | | |
| 2082525 | ESPADA ORTIZ, MARTA M. | Address on File | | | | | | | |
| 2042462 | Espada Ortiz, Sonia I. | Address on File | | | | | | | |
| 1674732 | Espada Ramos, Militza | Address on File | | | | | | | |
| 1470544 | Espada Rios, Nancy I. | Address on File | | | | | | | |
| 1497008 | Espada Rodriguez, Nikole | Address on File | | | | | | | |
| 1804040 | Espada Vazquez, Migdalia | Address on File | | | | | | | |
| 1590113 | Espada, Gicellis | Address on File | | | | | | | |
| 1517701 | ESPADA, WILFREDO DAVID | Address on File | | | | | | | |
| 2067327 | Espada, Wilfredo David | Address on File | | | | | | | |
| 1959850 | Espaillat Colon, Celenia | Address on File | | | | | | | |
| 1047568 | ESPANOL RODRIGUEZ, MAGALY J | Address on File | | | | | | | |
| 1646202 | Espanol Rodriguez, Magaly J. | Address on File | | | | | | | |
| 1593491 | Esparra Colon, Lemuel | Address on File | | | | | | | |
| 1388291 | ESPARRA MULERO, MYRA | Address on File | | | | | | | |
| 1566461 | Espasas Perez, Carlos | Address on File | | | | | | | |
| 157259 | ESPER MD, WILLIAM A / KEVIN J. MIKIELSKI D.O. | Address on File | | | | | | | |
| 1986926 | Espiet Cabrera, Elizabeth | Address on File | | | | | | | |
| 1986926 | Espiet Cabrera, Elizabeth | Address on File | | | | | | | |
| 2024084 | Espiet Monroig, Aurea R. | Address on File | | | | | | | |
| 1637566 | ESPINA MARTI, CARMEN M | Address on File | | | | | | | |
| 1831016 | ESPINELL VAZQUEZ , AWILDA | Address on File | | | | | | | |
| 2213807 | Espinell Vazquez, Jose Luis | Address on File | | | | | | | |
| 157418 | ESPINO NARVAEZ, NURINALDA | Address on File | | | | | | | |
| 157418 | ESPINO NARVAEZ, NURINALDA | Address on File | | | | | | | |
| 2199596 | Espinosa Aviles, Mildred | Address on File | | | | | | | |
| 671681 | ESPINOSA CANDELARIA, ISMAEL | Address on File | | | | | | | |
| 2127112 | Espinosa Corales, Rosa | Address on File | | | | | | | |
| 1942772 | Espinosa Cruz, Maria Gunita | Address on File | | | | | | | |
| 2178736 | Espinosa Diaz, Cesar | Address on File | | | | | | | |
| 1725065 | Espinosa Diaz, Elianid | Address on File | | | | | | | |
| 1508941 | ESPINOSA LOPEZ, PAULINO | Address on File | | | | | | | |
| 1506234 | ESPINOSA LOPEZ, PAULINO | Address on File | | | | | | | |
| 1090714 | ESPINOSA MORALES, SAMUEL | Address on File | | | | | | | |
| 1090714 | ESPINOSA MORALES, SAMUEL | Address on File | | | | | | | |
| 1980665 | Espinosa Pinzon, Humberto | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 143 of 529

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2222234 | Espinosa Ramos, Gilberto | Address on File | | | | | | | |
| 1203214 | ESPINOSA ROSADO, EVYFLOR | Address on File | | | | | | | |
| 1565770 | Espinosa Rosado, Evyflor | Address on File | | | | | | | |
| 2167996 | Espinosa Sanchez, Luis | Address on File | | | | | | | |
| 1686355 | Espinosa Vazquez, Adrian | Address on File | | | | | | | |
| 2171089 | Espinosa, Elena | Address on File | | | | | | | |
| 1502083 | ESPINOSA, JOSE | Address on File | | | | | | | |
| 1460369 | Esquenet, Bernard | Address on File | | | | | | | |
| 1842423 | Esquerdo Cruz, Sonia Esther | Address on File | | | | | | | |
| 1958465 | ESQUILIN CARRASQUILLO, MONICA MARI | Address on File | | | | | | | |
| 1586592 | ESQUILIN CINTRON, ROSA | Address on File | | | | | | | |
| 1752547 | Esquilin Cruz, Antonio | Address on File | | | | | | | |
| 1752547 | Esquilin Cruz, Antonio | Address on File | | | | | | | |
| 2124278 | Esquilin Garcia, Antonio Jose | Address on File | | | | | | | |
| 2124278 | Esquilin Garcia, Antonio Jose | Address on File | | | | | | | |
| 1788058 | Esquilin Garcia, Sadi | Address on File | | | | | | | |
| 1788058 | Esquilin Garcia, Sadi | Address on File | | | | | | | |
| 1656863 | Esquilin Garcia, Tayna | Address on File | | | | | | | |
| 2061227 | Esquilin Jimenez, Marta Lucia | Address on File | | | | | | | |
| 2061227 | Esquilin Jimenez, Marta Lucia | Address on File | | | | | | | |
| 1518387 | Esquilin Melendez, Jesus M. | Address on File | | | | | | | |
| 846739 | ESQUILIN MORALES, LUIS | Address on File | | | | | | | |
| 1462947 | Esquilin Ortiz, Elba A | Address on File | | | | | | | |
| 157764 | ESQUILIN PIZARRO, SAMMY | P O BOX 368 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1613657 | ESQUILIN PIZARRO, SAMMY | Address on File | | | | | | | |
| 1584373 | ESQUILIN QUIÑONEZ, YADIER | Address on File | | | | | | | |
| 1495275 | Esquilin Ramirez, Lianna | Address on File | | | | | | | |
| 2204404 | Esquilin Rivera, Sandra | Address on File | | | | | | | |
| 2191018 | Esquilin, Sonia Fontanez | Address on File | | | | | | | |
| 1781491 | ESQUILLIN GARCIA, CARLOS IVAN | BO LOS MACHOS, CALLE 5S NUM. 24 | | | | CEIBA | PR | 00735 | |
| 1781491 | ESQUILLIN GARCIA, CARLOS IVAN | LUIS R. LUGO EMANUELLI | PO BOX 34 | | | FAJARDO | PR | 00738 | |
| 1985831 | Esquillin Ramos, Zoe | Address on File | | | | | | | |
| 1455222 | Estabrook, Mary B.C | Address on File | | | | | | | |
| 843491 | ESTANCIAS DE AIBONITO, INC. | 654 AVE MU---OZ RIVERA STE 1024 | | | | SAN JUAN | PR | 00918-4128 | |
| 1646992 | Estate of Alan Hamerman | Address on File | | | | | | | |
| 1815016 | Estate of Antonio Pavia Villamil | Address on File | | | | | | | |
| 834297 | Estate of Arthur R. Castillo Diaz | Julio E. Gil de Lamadrid | A-11 Granada St., Reparto Alhambra | | | Bayamon | PR | 00957 | |
| 2012045 | Estate of Aurelio Gonzalez Garcia and Josefina Rodriguez Lopez | Cestero-Calzada Law Office LLC | Jose Ramon Cestero | 576 Ave. Arterial B. | The Coliseum Tower Residences Apt. 2102 | San Juan | PR | 00918 | |
| 2012045 | Estate of Aurelio Gonzalez Garcia and Josefina Rodriguez Lopez | Josefina Rodriguez Lopez | 1277 Ave. Jesus T. Pinero | | | San Juan | PR | 00927 | |
| 2111460 | Estate of Candido Gonzalez Garcia and Norma Fernandez Jorrin | Address on File | | | | | | | |
| 2111460 | Estate of Candido Gonzalez Garcia and Norma Fernandez Jorrin | Address on File | | | | | | | |
| 1528610 | Estate of Carlos A. Quilichini Roig | Address on File | | | | | | | |
| 1533710 | Estate of Edward P. Giaimo, Jr. | Estate of Edward P. Giaimo, Jr. | c/o Philip Kalban, Esq. | Putney, Twombly, Hall & Hirson LLP | 521 Fifth Ave. 10th Floor | New York | NY | 10175 | |
| 1818456 | ESTATE OF ENRIQUE DIAZ AQUINO AND BELIA ROLON MELENDEZ | BELIA ROLON MELENDEZ | CALLE 128 BY6 | VALLE ARRIBA HEIGHTS | | CAROLINA | PR | 00983-3328 | |
| 1563724 | Estate of Evangelina Thillet Santoni, Jose M Garrido, Executor | B01 Fernandez Juncos Ave | | | | San Juan | PR | 00907 | |
| 1562807 | Estate of Guillermo Irizarry - Heirs: Carmen E Ramirez-Rubio; Carmen Irizarry-Ramirez; Margarita Iri | Address on File | | | | | | | |
| 1525385 | Estate of Guillermo Irizarry.Heirs:Carmen E Ramirez -Rubio, Carmen Irizarry-Ramirez,Margarita Iriza | 1662 Jazmin St | Urb San Francisco | | | San Juan | PR | 00927 | |
| 1464043 | Estate of Helen B. Diehl | Address on File | | | | | | | |
| 2051611 | ESTATE OF HUMBERTO FIGUEROA DIAZ AND MARIA AMADOR SUAREZ | Address on File | | | | | | | |
| 2051611 | ESTATE OF HUMBERTO FIGUEROA DIAZ AND MARIA AMADOR SUAREZ | Address on File | | | | | | | |
| 1561367 | Estate of Jose A Roman - Toledo | Marcos A Roman-Lopez | T - 22 13 street Ext Villa Rica | | | Bayamon | PR | 00959 | |
| 2188941 | Estate of Jose A. Mendez Lopez | Address on File | | | | | | | |
| 2188941 | Estate of Jose A. Mendez Lopez | Address on File | | | | | | | |
| 1787161 | Estate of Roberto Almodovar-Martinez | Address on File | | | | | | | |
| 1787161 | Estate of Roberto Almodovar-Martinez | Address on File | | | | | | | |
| 1518028 | Estate of Rose W. David | Address on File | | | | | | | |
| 1527032 | Estate of Rose W. David | Address on File | | | | | | | |
| 157947 | ESTATE OF VERA BRYANT | Address on File | | | | | | | |
| 2203784 | Esteban Vega, Madeline D | Address on File | | | | | | | |
| 2203784 | Esteban Vega, Madeline D | Address on File | | | | | | | |
| 2204410 | Estepa Santiago, Charlene | Address on File | | | | | | | |
| 1845951 | Esteras Carrasquillo, Alondra Nicole & Brenda Lopez-ANEC | Address on File | | | | | | | |
| 1867730 | ESTERAS CARRASQUILLO, JOSE D | Address on File | | | | | | | |
| 657472 | ESTERRICH LOMBAY, GABRIEL | Address on File | | | | | | | |
| 2208977 | ESTES, DARLENE LOURDES | Address on File | | | | | | | |
| 2208977 | ESTES, DARLENE LOURDES | Address on File | | | | | | | |
| 1453455 | Esteva Marques, Gloria M | Address on File | | | | | | | |
| 847825 | ESTEVA TIRADO, MAYRA I | Address on File | | | | | | | |
| 1759208 | ESTEVE ABRIL, JERONIMO | Address on File | | | | | | | |
| 1732879 | ESTEVES BARRERA, CYBELE Y | Address on File | | | | | | | |
| 1073438 | Esteves Esteves, Olga | Address on File | | | | | | | |
| 158201 | ESTEVES ESTEVES, OLGA | Address on File | | | | | | | |
| 1461094 | ESTEVES MASSO, JUAN | Address on File | | | | | | | |
| 253333 | ESTEVES MASSO, JUAN | Address on File | | | | | | | |
| 2117837 | ESTEVES NEGRON, CARLOS | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2117837 | ESTEVES NEGRON, CARLOS | Address on File | | | | | | | |
| 1446383 | ESTEVES, CARMEL | Address on File | | | | | | | |
| 2205545 | Esteves, Elsie C. | Address on File | | | | | | | |
| 1460548 | ESTEVEZ ALVAREZ, CARMEN H | Address on File | | | | | | | |
| 75233 | ESTEVEZ ALVAREZ, CARMEN H | Address on File | | | | | | | |
| 2250922 | Estevez Alvarez, Carmen H | Address on File | | | | | | | |
| 1972996 | ESTEVEZ GOMEZ, MARIA J. | Address on File | | | | | | | |
| 1995088 | Estevez Gutierrez, Evelyn | Address on File | | | | | | | |
| 2135601 | Esther Carrion, Gloria | Calle Tanoa Edf. K-38 | Apt. 358 Manuel A. Perez | | | San Juan | PR | 00923 | |
| 1572552 | Esther M Ramos, Benito Velazquez Ramos (Inc), Benito Velazquez Cortes, Magaly Velazquez Ramos, Magda | Address on File | | | | | | | |
| 2178649 | Esther Navarro, Maria | Address on File | | | | | | | |
| 1483899 | Esther Rio Crespo/ Esther Rios de Santiago | Address on File | | | | | | | |
| 943001 | ESTHER RIOS DE SANTIAGO C/P ESTHER RIOS CRESPO | Address on File | | | | | | | |
| 1774864 | Esther Rivera Fernandini, Nancy | Address on File | | | | | | | |
| 2152891 | Esther Rodriguez, Rosa | Address on File | | | | | | | |
| 2154798 | Esther Rodriguez, Rosa | Address on File | | | | | | | |
| 2018388 | Estoada Lebron, Sonia I | Address on File | | | | | | | |
| 2018388 | Estoada Lebron, Sonia I | Address on File | | | | | | | |
| 2081691 | Estrada Arroyo, Emeli | Address on File | | | | | | | |
| 1787025 | Estrada Benitez, Xavier J. | Address on File | | | | | | | |
| 1689908 | Estrada Colon, Odemaris | Address on File | | | | | | | |
| 1730267 | Estrada Cruz, Sara L | Address on File | | | | | | | |
| 1869175 | Estrada Cruz, Sara L. | Address on File | | | | | | | |
| 595912 | ESTRADA DE JESUS, YARITZA L | Address on File | | | | | | | |
| 1470087 | ESTRADA DE JESUS, YARITZA L | Address on File | | | | | | | |
| 1168063 | ESTRADA DIAZ, ANGELA | Address on File | | | | | | | |
| 1730358 | ESTRADA DIAZ, ANGELA | Address on File | | | | | | | |
| 1465810 | ESTRADA ENCARNACION, HILDA M | Address on File | | | | | | | |
| 1481007 | Estrada Franco, Aixa I | Address on File | | | | | | | |
| 1478150 | Estrada Franco, Aixa I. | Address on File | | | | | | | |
| 652726 | ESTRADA GARCIA, FELIX A. | Address on File | | | | | | | |
| 1956261 | Estrada Garcia, Myrna | Address on File | | | | | | | |
| 1823329 | Estrada Lebron, Sonia I. | Address on File | | | | | | | |
| 2146961 | Estrada Martinez, Ismael | Address on File | | | | | | | |
| 1520788 | Estrada Maysonet, Alejandro | Address on File | | | | | | | |
| 1520788 | Estrada Maysonet, Alejandro | Address on File | | | | | | | |
| 1471298 | Estrada Miranda, Armando | Address on File | | | | | | | |
| 1471298 | Estrada Miranda, Armando | Address on File | | | | | | | |
| 2032936 | Estrada Miranda, Victor | Address on File | | | | | | | |
| 2015445 | Estrada Morales, Lucy I | Address on File | | | | | | | |
| 1055310 | ESTRADA NEGRON, MARIBEL | Address on File | | | | | | | |
| 1458849 | Estrada Pabon, Efrain | Address on File | | | | | | | |
| 158696 | Estrada Resto, Grisel | Address on File | | | | | | | |
| 1995646 | ESTRADA RESTO, GRISEL | Address on File | | | | | | | |
| 2167166 | Estrada Rivera, Amparo | Address on File | | | | | | | |
| 1231496 | ESTRADA RIVERA, JOSE A | Address on File | | | | | | | |
| 2165533 | Estrada Rivera, Maria E. | Address on File | | | | | | | |
| 1845059 | Estrada Rohena, Georgina | Address on File | | | | | | | |
| 1472477 | Estrada Santos, Garcia J. | Address on File | | | | | | | |
| 1486048 | Estrada Silva, Raul J | Address on File | | | | | | | |
| 2162156 | Estrada Suarez, Eldin | Address on File | | | | | | | |
| 617703 | ESTRADA VARGAS, BEATRICE | Address on File | | | | | | | |
| 1875661 | ESTRADA VARGAS, IRIS J. | Address on File | | | | | | | |
| 1763213 | Estrada, Jacqueline | Address on File | | | | | | | |
| 2077067 | Estrada, Lesly A Porrata | Address on File | | | | | | | |
| 2077067 | Estrada, Lesly A Porrata | Address on File | | | | | | | |
| 1422568 | Estrada, Ricardo | Address on File | | | | | | | |
| 1572628 | Estrada-Cruz, Wilmer | Address on File | | | | | | | |
| 1585394 | Estrella Poneales, Yiriam Nee | Address on File | | | | | | | |
| 1596613 | ESTRELLA RIOS, WENDY | Address on File | | | | | | | |
| 2138506 | Estremera Deida, Lissette | Address on File | | | | | | | |
| 1620130 | Estremera Listera, Victor M. | Address on File | | | | | | | |
| 1566346 | ESTREMERA LLITERA, VICTOR M | Address on File | | | | | | | |
| 1566301 | ESTREMERA MENDEZ, WILLIAM | Address on File | | | | | | | |
| 1566301 | ESTREMERA MENDEZ, WILLIAM | Address on File | | | | | | | |
| 1981193 | Estremera Rivera, Diana E. | Address on File | | | | | | | |
| 2088020 | Estudio Laboral, LLC | CARLOS MONDRIQUEZ TORRES | APARTADO 1211 | | | LAS PIEDRAS | PR | 00771-1211 | |
| 2119511 | Estudio Laboral, LLC | Address on File | | | | | | | |
| 2096709 | Estudio Laboral, LLC | Address on File | | | | | | | |
| 1521123 | ESTUDIOS TÉCNICOS, INC. | PO BOX 12144 | | | | SAN JUAN | PR | 00914-0144 | |
| 1521123 | ESTUDIOS TÉCNICOS, INC. | Urb Baldrich 113 Domenech Ave | | | | Hato Rey | PR | 00918 | |
| 1449916 | Etheredge, Krista D. | Address on File | | | | | | | |
| 1733974 | Ethicon LLC | Address on File | | | | | | | |
| 1453221 | Ethicon LLC | Address on File | | | | | | | |
| 1453221 | Ethicon LLC | Address on File | | | | | | | |
| 2581130 | Ethicon, LLC | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 145 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2581130 | Ethicon, LLC | Puerto Rico Energy Affairs Administration | Attn: Jose G. Maeso Gonzalez | P.O. Box 41314 | | San Juan | PR | 00940 | |
| 2581200 | Ethicon, LLC | Attn: Jacob Nicolas Hoheim | District View Plaza,Suite #301 | | | San Juan | PR | 00907-3122 | |
| 2581200 | Ethicon, LLC | Attn: Jose G. Maeso Gonzalez | Puerto Rico Energy Affairs Administration | P.O. Box 41314 | | San Juan | PR | 00940 | |
| 2581200 | Ethicon, LLC | Attn: Marinelba Rosado | Road 183, Km 8.3, Hato Industrial Park | | | San Lorenzo | PR | 00754 | |
| 2581200 | Ethicon, LLC | c/o Tina Pastrana | 475 Street C Suite 401 | | | Guaynabo | PR | 00769 | |
| 2581200 | Ethicon, LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 1604103 | ETV / Rosyrna Vega Abreu / Heriberto Torres Cintrón | Attn: Rosyrna Vega Abreu | HC 01 BOX 17176 | | | Humacao | PR | 00791-9736 | |
| 1604103 | ETV / Rosyrna Vega Abreu / Heriberto Torres Cintrón | HC 01 BOX 17176 | | | | HUMACAO | PR | 00791-9736 | |
| 1853912 | EUCARUACION GAUTIER, DIALMA | Address on File | | | | | | | |
| 1439247 | Eugene & Rita Aronson Trust | Address on File | | | | | | | |
| 1439102 | Eugene L Lowenthal & Linda Padgett Lowenthal Jt Ten | Address on File | | | | | | | |
| 159336 | EURO AMERICANA DE EDICIONES CORP | 2000 Ave. Fernandez Juncos, Suite 1 | | | | San Juan | PR | 00909 | |
| 159336 | EURO AMERICANA DE EDICIONES CORP | PO BOX 195697 | | | | SAN JUAN | PR | 00919-5697 | |
| 1461696 | Eusebio Iglesias Izquierdo & Nayda L. Iglesias Saustache | Address on File | | | | | | | |
| 1941424 | Eva Mercado en representacion de Norberto Mantilla | Address on File | | | | | | | |
| 1439067 | Evans, John V. | Address on File | | | | | | | |
| 1862279 | Evaristo Lopez Guzman, Sucesion | Address on File | | | | | | | |
| 1489432 | Evelio Alejandro Rivera, Jannete Ortiz Saavedra, by themselves and representing his son E.A.O | Address on File | | | | | | | |
| 1619627 | EVELYN CINTRON MARZÁN, POR SI Y EN REPRESENTACION DE SU HIJA MENOR DE EDAD kAMILA DEL MAR ROJAS CINT | Address on File | | | | | | | |
| 835262 | Evelyn Cintron-Marzan, personally and on behalf of her minor daughter, KRC | Address on File | | | | | | | |
| 835262 | Evelyn Cintron-Marzan, personally and on behalf of her minor daughter, KRC | Address on File | | | | | | | |
| 1562559 | EVELYN FELICIANO (GENESIS ROMAN FELICIANO) | CALLE ELIAS BARBOSA 40 | | | | COTO LAUREL | PR | 00780 | |
| 159794 | EVELYN GONZALEZ V DEPARTAMENTO EDUCACION | Address on File | | | | | | | |
| 159794 | EVELYN GONZALEZ V DEPARTAMENTO EDUCACION | Address on File | | | | | | | |
| 1435265 | Everhart, Robert G. | Address on File | | | | | | | |
| 2189779 | Evertec Group, LLC | Attn: Yadhira M. Rodriguez | PO Box 364527 | | | San Juan | PR | 00936-4527 | |
| 2189779 | Evertec Group, LLC | McConnell Valdes, LLC | 270 Munoz Rivera Ave, Suite 7 | | | San Juan | PR | 00918 | |
| 2189779 | Evertec Group, LLC | Yadhira M. Rodriguez | Carr 176 Km 1.3 Cupey Rio Piedad | | | San Juan | P | 00926 | |
| 1492674 | Evertec Group,LLC | c/o Yadhira M. Rodriguez | P.O. Box 364527 | | | San Juan | PR | 00936-4527 | |
| 1492674 | Evertec Group,LLC | McConnell Valdés LLC | c/o Evertec Group, LLC | P.O. Box 364225 | | San Juan | PR | 00936-4225 | |
| 1601984 | Evertec, Inc. | Address on File | | | | | | | |
| 1601984 | Evertec, Inc. | Address on File | | | | | | | |
| 1433964 | EVGENIOS PERROTIS, DIMITRIOS | Address on File | | | | | | | |
| 160184 | EV-LOP CORPORATION | EDIFICIO DEL PARQUE 218 | CALLE DEL PARQUE APT 3A | | | SAN JUAN | PR | 00912 | |
| 2106557 | EVO Consortium LLC | 1353 Ave. Luis Vigoreaux | PMB 604 | | | Guaynabo | PR | 00966 | |
| 2106557 | EVO Consortium LLC | Felipe Mariana | Alvarado Tax & Business Advisors, LLC | P.O. Box 195589 | | San Juan | PR | 00919-5598 | |
| 834326 | Evyannick, Inc. | HC01 Box 4837-2 | | | | Camuy | PR | 00627 | |
| 1432055 | Ewell, Ronald E | Address on File | | | | | | | |
| 1438392 | Ewing, Darrell F | Address on File | | | | | | | |
| 1524221 | EXCEL GAS & FOOD MART CORP RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1434058 | Excellere Consulting Associates, Inc. | Shirley M. Monge, Esq. | PO Box 260995 | | | San Juan | PR | 00926-2633 | |
| 2043873 | Exclusa Green, Anabelle | Address on File | | | | | | | |
| 2043873 | Exclusa Green, Anabelle | Address on File | | | | | | | |
| 1464912 | Executive Airlines, Inc. | Robert Crawford | Sr. Manager-International Tax | American Airlines, Inc. | 1 Skyview Drive, MD 8B401 | Fort Worth | TX | 76155 | |
| 160281 | EXETER GROUP INC | Philip L. Cifarelli | CFO | 12 Kingswood Drive | | Clifton Park | NY | 12065 | |
| 160281 | EXETER GROUP INC | PO BOX 990048 | | | | BOSTON | MA | 02199-0048 | |
| 1461723 | Ezquerro Preciado, Angel Miguel | Address on File | | | | | | | |
| 1564412 | F AND J TANZER FAMILY LTD PARTNERSHIP LLP | 47 OLD CHIMNEY ROAD | | | | UPPER SADDLE RIVER | NJ | 07458 | |
| 1690304 | F.A.C.G. | Address on File | | | | | | | |
| 1753641 | F.A.R.F. | Lizandra Flahaty Santiago | HC 5 Box 57488 | | | Mayaguez | PR | 00680 | |
| 1552931 | F.J.C.S un menor (Juelisse Sanchez Cruz, madre) | Address on File | | | | | | | |
| 1746494 | F.J.R.M. | Address on File | | | | | | | |
| 2119663 | F.Y.C. In Menor (Yahaira Crespo Aquino Aquino Y Carlos R Cruz Quiles) | Address on File | | | | | | | |
| 1485492 | Faber, Robert B | Address on File | | | | | | | |
| 160488 | FABERY TORRES, AILEEN | Address on File | | | | | | | |
| 852813 | FABERY TORRES, AILEEN | Address on File | | | | | | | |
| 1997224 | Fabery Torres, Armando | Address on File | | | | | | | |
| 1562739 | Fabregas Morales, Carlos A. | Address on File | | | | | | | |
| 2157148 | Fagot Perez, Felicita | Address on File | | | | | | | |
| 2204424 | Fagundo, Denisse Hernandez | Address on File | | | | | | | |
| 1419676 | FAIR CONSTRUCTION INC. | CARRILLO DELGADO RICARDO E | 403 CALLE DEL PARQUE STE 6 | | | SAN JUAN | PR | 00912-3709 | |
| 1537984 | Fajardo-Rojas, Zurys | Address on File | | | | | | | |
| 1431928 | Falchuk, Steven C. | Address on File | | | | | | | |
| 676306 | FALCON AYALA, JEANNETTE | Address on File | | | | | | | |
| 1651067 | FALCON AYALA, JEANNETTE | Address on File | | | | | | | |
| 160777 | FALCON COLON, LUZ ELIA Y ELIA LUZ FALCON COLON | Address on File | | | | | | | |
| 160777 | FALCON COLON, LUZ ELIA Y ELIA LUZ FALCON COLON | Address on File | | | | | | | |
| 1741961 | Falcon Cortes, Maria M. | Address on File | | | | | | | |
| 2216626 | Falcon Curet, Noel E | Address on File | | | | | | | |
| 2181110 | Falcon Diaz, Petra | Address on File | | | | | | | |
| 1587853 | Falcon Fontanez, Sandra | Address on File | | | | | | | |
| 1217856 | FALCON GALARZA, INELD M | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227283 | Falcon Galarza, Ineld Marie | Address on File | | | | | | | |
| 1813851 | FALCON LOPEZ, RAMON A. | Address on File | | | | | | | |
| 1061225 | Falcon Malave, Merlyn L. | Address on File | | | | | | | |
| 1815266 | Falcon Malave, Merlyn L. | Address on File | | | | | | | |
| 1815266 | Falcon Malave, Merlyn L. | Address on File | | | | | | | |
| 2175393 | FALCON RIVERA, FELIX | Address on File | | | | | | | |
| 164618 | FALCON RIVERA, FELIX A | Address on File | | | | | | | |
| 2174829 | FALCON RIVERA, FELIX A. | Address on File | | | | | | | |
| 1047178 | FALCON RIVERA, MADELINE | Address on File | | | | | | | |
| 2197498 | Falcon Rivera, Miguel A. | Address on File | | | | | | | |
| 2206529 | Falcon Rivera, Miguel A. | Address on File | | | | | | | |
| 1773587 | Falcon Torres, Waldo A. | Address on File | | | | | | | |
| 2222787 | Falcon Vazquez Rivera, Miguel A | Address on File | | | | | | | |
| 2197802 | Falcon Vazquez, Miguel A. | Address on File | | | | | | | |
| 2206297 | Falcon Vazquez, Miguel A. | Address on File | | | | | | | |
| 1612501 | Falero Ayala, Laura Rosa | Address on File | | | | | | | |
| 1722385 | FALERO LOPEZ, MARILYN | Address on File | | | | | | | |
| 161047 | FALERO RIVERA, LILLIAN  E | Address on File | | | | | | | |
| 1104103 | FALGAS RODRIGUEZ, WILMA  M | Address on File | | | | | | | |
| 1104103 | FALGAS RODRIGUEZ, WILMA  M | Address on File | | | | | | | |
| 1105588 | FALU CINTRON, YANIRA | Address on File | | | | | | | |
| 1465912 | FALU FEBRES, LUIS R | Address on File | | | | | | | |
| 1519004 | Falu Febres, Luis R. | Address on File | | | | | | | |
| 1128246 | FALU FEBRES, OLGA | Address on File | | | | | | | |
| 1469166 | FALU FEBRES, OLGA I. | Address on File | | | | | | | |
| 1675620 | Falu Villegas, Delma R | Address on File | | | | | | | |
| 2155886 | Famania Arraro, Jose Ivan | Address on File | | | | | | | |
| 791049 | FAMILIA JIMENEZ, FLOR M | Address on File | | | | | | | |
| 2207103 | Fanfan Rivera, Roberto | Address on File | | | | | | | |
| 2136150 | Fanjul Veras, Haydee G. | Address on File | | | | | | | |
| 1453261 | Fanny Kobrin & Nathan Kobrin JT TEN | 731 Wynnewood Road #13 | | | | Ardmore | PA | 19003 | |
| 1559303 | Fantauzzi Ramos, Domingo | Address on File | | | | | | | |
| 1771379 | Fantauzzi Ramos, Maricely | Address on File | | | | | | | |
| 1771379 | Fantauzzi Ramos, Maricely | Address on File | | | | | | | |
| 2236729 | Fantauzzi Rivera, Yahaira | Address on File | | | | | | | |
| 2196874 | Fare Santiago, Zulma I. | Address on File | | | | | | | |
| 1764037 | Fargas Bultron, Berta I. | Address on File | | | | | | | |
| 353911 | FARGAS LLANOS, NANCY | Address on File | | | | | | | |
| 904195 | FARIA ASTOR, IRMA | Address on File | | | | | | | |
| 904195 | FARIA ASTOR, IRMA | Address on File | | | | | | | |
| 1657955 | Faria Maldonado, Grace  A | Address on File | | | | | | | |
| 1958622 | FARIA PAGAN, AUREA E. | Address on File | | | | | | | |
| 1933649 | Faria, Carmen I | Address on File | | | | | | | |
| 1899863 | Faria, Carmen I. | Address on File | | | | | | | |
| 1465828 | FARIAS ASTRO, IRMA | Address on File | | | | | | | |
| 1489901 | Faris Elba, Clara E. | Address on File | | | | | | | |
| 1567425 | Faris Elba, Luis Alberto | Address on File | | | | | | | |
| 1462773 | Farley, Anne | Address on File | | | | | | | |
| 2201906 | Farrait de Leon, Laurie A. | Address on File | | | | | | | |
| 161500 | FARRAIT NIEVES, GILBERTO | Address on File | | | | | | | |
| 1458181 | Farrant Jr, James | Address on File | | | | | | | |
| 1596978 | Fas Ramirez, Josue | Address on File | | | | | | | |
| 1518149 | FAT, Inc. | P O Box 365 | | | | Caguas | PR | 00726-0365 | |
| 2035370 | FAUSTO SANCHEZ, LEILA M | Address on File | | | | | | | |
| 1840671 | Fausto Sanchez, Leila Militza | Address on File | | | | | | | |
| 1735125 | FCO Special Opportunities (A1) LP | c/o FCO Advisors LP | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1735125 | FCO Special Opportunities (A1) LP | c/o FCO Advisors LP | Attn: Hector Negroni | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1735125 | FCO Special Opportunities (A1) LP | c/o FCO  Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1735125 | FCO Special Opportunities (A1) LP | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1736892 | FCO Special Opportunities (D1) LP | c/o FCO Advisors LP | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1736892 | FCO Special Opportunities (D1) LP | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1736892 | FCO Special Opportunities (D1) LP | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1736892 | FCO Special Opportunities (D1) LP | c/o FCO Advisors LP | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1736892 | FCO Special Opportunities (D1) LP | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1736892 | FCO Special Opportunities (D1) LP | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1742459 | FCO Special Opportunities (E1) LLC | c/o FCO Advisors LP | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1742459 | FCO Special Opportunities (E1) LLC | c/o FCO Advisors LP | Hector Negroni | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1742459 | FCO Special Opportunities (E1) LLC | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1742459 | FCO Special Opportunities (E1) LLC | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1469793 | FDIC as Receiver for R-G Premier Bank of Puerto Rico | Federal Deposit Insurance Corporation | Nicholas Katsonis, Counsel | 3501 Fairfax Drive, Room VS-D-7066 | | Arlington | VA | 22226-3500 | |
| 1538133 | FDR1500, CORP. | ROSENDO E. MIRANDA LOPEZ | PO BOX 190006 | | | SAN JUAN | PR | 00919-0006 | |
| 1765817 | Febles Berrios, Perla | Address on File | | | | | | | |
| 1782425 | FEBLES GONZALEZ, JOSE M. | Address on File | | | | | | | |
| 2094242 | FEBLES LEON , ELSA  NIDIA | UU-4 CALLE 25 | EXT. VISTAS DE ALTAVISTA | | | PONCE | PR | 00716 | |
| 1934602 | Febles Leon, Elsa Nidia | UU-4. Calle 25 | Ext. Vistas de Altavista | | | Ponce | PR | 00716 | |
| 1876712 | Febles Leon, Elsa Nidia | Address on File | | | | | | | |
| 1725620 | Febles Leon, Mayda Ibeth | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 147 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1614408 | Febles Mejias, Edgar | Address on File | | | | | | | |
| 884922 | FEBLES PABON, ARAMINTA | Address on File | | | | | | | |
| 1382845 | FEBLES PABON, ARAMINTA | Address on File | | | | | | | |
| 161760 | Febo Boria, Hugo | Address on File | | | | | | | |
| 1559480 | Febo Boria, Hugo | Address on File | | | | | | | |
| 1940387 | Febo Burgos, Ana L. | Address on File | | | | | | | |
| 1463891 | FEBO COLON, LAURA E. | Address on File | | | | | | | |
| 1863463 | Febo Colon, Laura E. | Address on File | | | | | | | |
| 2054537 | Febo Cruz, Gevara | Address on File | | | | | | | |
| 2205823 | Febo Febo, Julio | Address on File | | | | | | | |
| 2221002 | Febre Santiago, Lourdes | Address on File | | | | | | | |
| 1733846 | Febres Hernandez, Sharon  S | Address on File | | | | | | | |
| 1733846 | Febres Hernandez, Sharon  S | Address on File | | | | | | | |
| 161967 | FEBRES RIVERA, LOURDES | Address on File | | | | | | | |
| 1881068 | Febres Rodriguez, Brendal Liz | Address on File | | | | | | | |
| 1734755 | Febres, Sharon  S | Address on File | | | | | | | |
| 2155862 | Febu Ocasio, Efran | Address on File | | | | | | | |
| 2153745 | Febus Moran, Ada Ruth | Address on File | | | | | | | |
| 1896838 | Febus Ocasio, Blanca I. | Address on File | | | | | | | |
| 1100851 | FEBUS PAGAN, WANDA | Address on File | | | | | | | |
| 2096657 | Febus Rogue, Milagros | Address on File | | | | | | | |
| 1591394 | Febus Santiago, Luz M. | Address on File | | | | | | | |
| 791136 | FEBUS SUAREZ, BRENDA M. | Address on File | | | | | | | |
| 1419684 | Federacion Central De Trabajadores (UFCW LOCAL 481) | Address on File | | | | | | | |
| 1419684 | Federacion Central De Trabajadores (UFCW LOCAL 481) | Address on File | | | | | | | |
| 1599873 | FEDERACION CENTRAL DE TRABAJADORES, UCFW LOCAL 481 | RE: JUAN CORTES | P.O. BOX 11542 | | | SAN JUAN | PR | 00922-1542 | |
| 1599873 | FEDERACION CENTRAL DE TRABAJADORES, UCFW LOCAL 481 | ROSA M. SEGUI-CORDERO, ESQ. | P.O. BOX 368006 | | | SAN JUAN | PR | 00936 | |
| 1546634 | Federal Aviation Administration | 1701 Columbia Ave | c/o Ryan Landers, AGC-300 Southern Team | | | Oklahoma City | GA | 30337 | |
| 1546634 | Federal Aviation Administration | 6500 South MacArthur Blvd. | c/o Linda Popindexter, AMK-322 | | | Oklahoma City | OK | 73169 | |
| 1469856 | Federal Deposit Insurance Corporation as Receiver for Doral Bank | Nicholas Katsonis, Counsel | Federal Deposit Insurance Corporation | 3501 Fairfax Drive, Room VS-D-7066 | | Arlington | VA | 22226-3500 | |
| 652129 | FEDERAL LAW ENFORCEMENT | ATTN: JACQUELINE SIPE | TRAINING FINANCIAL | OPERATIONS BUILDING 94 | | BRUNSWICK | GA | 31524 | |
| 652129 | FEDERAL LAW ENFORCEMENT | DHS/FLETC - FINANCE BUILDING 66 | 1131 CHAPEL CROSSING ROAD | | | GLYNCO | GA | 31524 | |
| 1603233 | Federal Warranty Service Corporation | Address on File | | | | | | | |
| 1603233 | Federal Warranty Service Corporation | Address on File | | | | | | | |
| 1434328 | Feit, Betty | Address on File | | | | | | | |
| 1433235 | Feit, Renee | Address on File | | | | | | | |
| 1688802 | Felciano Pacheco, Angel | Address on File | | | | | | | |
| 1452201 | Feldman, Benjamin P. | Address on File | | | | | | | |
| 1993192 | Feliciano - Cuevas, Nancy I. | Address on File | | | | | | | |
| 1450682 | FELICIANO AGUIAR, FERNANDO | Address on File | | | | | | | |
| 1751536 | FELICIANO ALICEA, GRISELLE | Address on File | | | | | | | |
| 906209 | FELICIANO ALICEA, JAYLEEN | Address on File | | | | | | | |
| 1753122 | Feliciano Almodovar, Juana Maria | Address on File | | | | | | | |
| 1978436 | FELICIANO APONTE, REGALADA | Address on File | | | | | | | |
| 1724197 | Feliciano Audiffred, Luisa | Address on File | | | | | | | |
| 1694265 | FELICIANO AUDIFFRED, LUISA | Address on File | | | | | | | |
| 1465918 | FELICIANO AUGUSTO, CARMEN L. | Address on File | | | | | | | |
| 1486502 | Feliciano Ayala, Carlos | Address on File | | | | | | | |
| 1486502 | Feliciano Ayala, Carlos | Address on File | | | | | | | |
| 2101436 | Feliciano Badillo, Mariela | Address on File | | | | | | | |
| 1472325 | Feliciano Camacho, Yesenia | Address on File | | | | | | | |
| 1971836 | Feliciano Caraballo, Irma L. | Address on File | | | | | | | |
| 1972803 | Feliciano Caraballo, Mirta I. | Address on File | | | | | | | |
| 1575774 | FELICIANO CASTILLO, MIGDALIA | Address on File | | | | | | | |
| 2157160 | Feliciano Ciespo, Jesus A. | Address on File | | | | | | | |
| 1777204 | Feliciano Concepcion, Betzaida | Address on File | | | | | | | |
| 1958350 | Feliciano Cora, Iris N | Address on File | | | | | | | |
| 2067275 | Feliciano Cora, Iris N. | Address on File | | | | | | | |
| 1954000 | Feliciano Cora, Iris Nereida | Address on File | | | | | | | |
| 2016742 | Feliciano Correa, Yesenia | Address on File | | | | | | | |
| 20832 | FELICIANO CORTES, AMARILIS | Address on File | | | | | | | |
| 2001289 | Feliciano Crespo, Carmen | Address on File | | | | | | | |
| 2152605 | Feliciano De Jesus, Ada E. | Address on File | | | | | | | |
| 2152608 | Feliciano De Jesus, Ada E. | Address on File | | | | | | | |
| 2153017 | Feliciano De Jesus, Ada E. | Address on File | | | | | | | |
| 1815148 | FELICIANO DEL VALLE, BLANCA  I. | Address on File | | | | | | | |
| 1715697 | Feliciano Echevaria, Silka J. | Address on File | | | | | | | |
| 1949509 | Feliciano Estremera, Angel R | Address on File | | | | | | | |
| 89987 | FELICIANO FELICIANO, CHRISTOPHER | Address on File | | | | | | | |
| 89987 | FELICIANO FELICIANO, CHRISTOPHER | Address on File | | | | | | | |
| 491621 | Feliciano Feliu (Stay Order Supreme Court No. CC-20170138), Rosa  M | Address on File | | | | | | | |
| 162897 | Feliciano Felix, Osvaldo | Address on File | | | | | | | |
| 1997295 | Feliciano Figueroa, Edgardo | Address on File | | | | | | | |
| 1193120 | FELICIANO FIGUEROA, EDNA | Address on File | | | | | | | |
| 1193120 | FELICIANO FIGUEROA, EDNA | Address on File | | | | | | | |
| 2131679 | Feliciano Figueroa, Vidalina | Address on File | | | | | | | |
| 282252 | FELICIANO FONTANEZ, LUIS A | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2239289 | Feliciano Galarza, Beatriz | Address on File | | | | | | | |
| 1517938 | FELICIANO GERENA, YAXIVIA | Address on File | | | | | | | |
| 1491158 | Feliciano González, Edwin | Address on File | | | | | | | |
| 1779797 | Feliciano Hernandez, Ada E. | Address on File | | | | | | | |
| 1641554 | Feliciano Hernández, Rafael A. | Address on File | | | | | | | |
| 1567374 | Feliciano Hernández, Zulma I | Address on File | | | | | | | |
| 2207083 | Feliciano Irizarry, Angel L. | Address on File | | | | | | | |
| 2049688 | FELICIANO LARACUENTE, EDDIE | Address on File | | | | | | | |
| 1898835 | FELICIANO LETRIZ, JORGE I | Address on File | | | | | | | |
| 1898835 | FELICIANO LETRIZ, JORGE I | Address on File | | | | | | | |
| 1648689 | Feliciano Lorenzo, Roberto | Address on File | | | | | | | |
| 1637779 | Feliciano Lugo, Gabriel A. | Address on File | | | | | | | |
| 1979389 | FELICIANO MEDINA, MIGUEL | Address on File | | | | | | | |
| 2049978 | Feliciano Mendez, Angie M. | Address on File | | | | | | | |
| 1941981 | FELICIANO MENDEZ, ANGIE M. | Address on File | | | | | | | |
| 1901133 | Feliciano Mendez, Angie M. | Address on File | | | | | | | |
| 1603795 | Feliciano Mojica, Maria de Lourdes | Address on File | | | | | | | |
| 1135690 | FELICIANO MONTES, RAMON A | Address on File | | | | | | | |
| 1702341 | FELICIANO MORALES, ANDRES | Address on File | | | | | | | |
| 1702341 | FELICIANO MORALES, ANDRES | Address on File | | | | | | | |
| 609121 | FELICIANO MORALES, ANDRES | Address on File | | | | | | | |
| 609121 | FELICIANO MORALES, ANDRES | Address on File | | | | | | | |
| 1595383 | Feliciano Natal , Priscilla | Address on File | | | | | | | |
| 1659770 | Feliciano Natal, Priscilla | Address on File | | | | | | | |
| 1784015 | Feliciano Olan, Waleska | Address on File | | | | | | | |
| 2197358 | Feliciano Ortiz, Marilin | Address on File | | | | | | | |
| 1462923 | FELICIANO PABON , VIVIAN E. | Address on File | | | | | | | |
| 1462923 | FELICIANO PABON , VIVIAN E. | Address on File | | | | | | | |
| 163469 | FELICIANO PAGAN, ANA | Address on File | | | | | | | |
| 1876283 | Feliciano Pagan, Maritza | Address on File | | | | | | | |
| 1874051 | Feliciano Pascual, Maria A. | Address on File | | | | | | | |
| 2078565 | FELICIANO PASCUAL, MARIA A. | Address on File | | | | | | | |
| 2066235 | Feliciano Perez, Carmen H. | Address on File | | | | | | | |
| 2141799 | Feliciano Perez, Carmen Judith | Address on File | | | | | | | |
| 1716374 | FELICIANO PEREZ, DANIEL | Address on File | | | | | | | |
| 2109433 | Feliciano Perez, Delia E. | Address on File | | | | | | | |
| 1787935 | Feliciano Perez, Migdalia | Address on File | | | | | | | |
| 1770863 | Feliciano Perez, Mirta C | Address on File | | | | | | | |
| 2081710 | Feliciano Perez, Mirta C. | Address on File | | | | | | | |
| 2099550 | Feliciano Perez, Mirta C. | Address on File | | | | | | | |
| 1769875 | Feliciano Plaza, Ahiezer | Address on File | | | | | | | |
| 2211623 | Feliciano Quiles, Diana Luz | Address on File | | | | | | | |
| 2222271 | Feliciano Quiles, Diana Luz | Address on File | | | | | | | |
| 2162104 | Feliciano Ramos, Jorge | Address on File | | | | | | | |
| 331369 | FELICIANO RAMOS, MICHELLE MARIE | Address on File | | | | | | | |
| 1750284 | Feliciano Rivera, Abimael | Address on File | | | | | | | |
| 1750284 | Feliciano Rivera, Abimael | Address on File | | | | | | | |
| 1447076 | Feliciano Rivera, Cecilia A | Address on File | | | | | | | |
| 2205392 | Feliciano Rivera, Evelyn | Address on File | | | | | | | |
| 1847635 | Feliciano Rivera, Ivelisse | Address on File | | | | | | | |
| 1056162 | FELICIANO RIVERA, MARIELY | Address on File | | | | | | | |
| 1653315 | FELICIANO RIVERA, MARIELY | Address on File | | | | | | | |
| 1486269 | Feliciano Rivera, Melvin D | Address on File | | | | | | | |
| 935666 | FELICIANO RIVERA, RUBEN | Address on File | | | | | | | |
| 2082351 | Feliciano Rivera, Saulo | Address on File | | | | | | | |
| 2132520 | FELICIANO RIVERA, WILFREDO | Address on File | | | | | | | |
| 1729034 | Feliciano Rivera, Yarilys | Address on File | | | | | | | |
| 1689168 | Feliciano Rivera, Yelissa | Address on File | | | | | | | |
| 1961805 | Feliciano Robles, Darlene | Address on File | | | | | | | |
| 1774391 | Feliciano Robles, Darlene | Address on File | | | | | | | |
| 1448624 | Feliciano Rodriguez, Irving | Address on File | | | | | | | |
| 2030071 | FELICIANO RODRIGUEZ, JOSE L L | Address on File | | | | | | | |
| 1600182 | Feliciano Rodriguez, Pedro A. | Address on File | | | | | | | |
| 1084626 | FELICIANO RODRIGUEZ, RICARDO L | Address on File | | | | | | | |
| 1664815 | Feliciano Rosado, Alberto | Address on File | | | | | | | |
| 1952535 | FELICIANO ROSADO, JESUS | Address on File | | | | | | | |
| 1465168 | Feliciano Rosado, Maira I | Address on File | | | | | | | |
| 2588964 | Feliciano Rosado, Maria Ivet | Address on File | | | | | | | |
| 2009536 | Feliciano Ruiz, Aida | Address on File | | | | | | | |
| 1947593 | Feliciano Ruiz, Juan | Address on File | | | | | | | |
| 1775714 | FELICIANO SANCHEZ, ANGEL | Address on File | | | | | | | |
| 1192405 | FELICIANO SANCHEZ, EDGARDO | Address on File | | | | | | | |
| 2577481 | Feliciano Sanoguel, Norberto | Address on File | | | | | | | |
| 1793813 | Feliciano Santana, Manuel A | Address on File | | | | | | | |
| 1621257 | Feliciano Santiago, Laura E. | Address on File | | | | | | | |
| 2127513 | Feliciano Santiago, Leida | Address on File | | | | | | | |
| 1778324 | Feliciano Santiago, Ruth N | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 149 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2060201 | Feliciano Serrano, Ricardo | Address on File | | | | | | | |
| 2055141 | Feliciano Silva, Nelida | Address on File | | | | | | | |
| 1745510 | Feliciano Soto, Marisol | Address on File | | | | | | | |
| 1821319 | Feliciano Soto, Minerba | Address on File | | | | | | | |
| 1677519 | FELICIANO TARAFA, ALEXIS | Address on File | | | | | | | |
| 1645110 | Feliciano Tollinchi, Elia R | Address on File | | | | | | | |
| 954830 | FELICIANO TORRES, ANGEL | Address on File | | | | | | | |
| 2146606 | Feliciano Torres, Elba N. | Address on File | | | | | | | |
| 1562737 | Feliciano Torres, Jimmy | Address on File | | | | | | | |
| 2148968 | Feliciano Torres, Nelida | Address on File | | | | | | | |
| 1509624 | FELICIANO TORRES, WILLIVETTE | Address on File | | | | | | | |
| 1544958 | Feliciano Varela, Alberto | Address on File | | | | | | | |
| 1481866 | FELICIANO VEGA, JINNY | Address on File | | | | | | | |
| 1519689 | Feliciano Vega, Luis A | Address on File | | | | | | | |
| 1519689 | Feliciano Vega, Luis A | Address on File | | | | | | | |
| 1848145 | Feliciano Velazquez, Nancy | Address on File | | | | | | | |
| 1566377 | Feliciano Velez, Irene | Address on File | | | | | | | |
| 1580721 | FELICIANO VELEZ, IRENE | Address on File | | | | | | | |
| 2081417 | Feliciano, Ian D. Santiago | Address on File | | | | | | | |
| 2021641 | Feliciano, Irma L. | Address on File | | | | | | | |
| 1650517 | FELICIANO, ISRAEL RIVERA | Address on File | | | | | | | |
| 2582120 | Feliciano, Jose Antonio | Address on File | | | | | | | |
| 1744249 | Feliciano, Luis R. | Address on File | | | | | | | |
| 1583294 | Feliciano, Noelis Cruz | Address on File | | | | | | | |
| 1619945 | Feliciano, Olga | Address on File | | | | | | | |
| 371163 | FELICIANO, OLGA M  GERENA | Address on File | | | | | | | |
| 1431222 | FELICIANO-AGUIAR, FERNANDO | Address on File | | | | | | | |
| 1958398 | Feliciano-Cuevas, Nancy  I. | Address on File | | | | | | | |
| 1958398 | Feliciano-Cuevas, Nancy  I. | Address on File | | | | | | | |
| 1956667 | Feliciano-Cuevas, Nancy I. | Address on File | | | | | | | |
| 2097259 | Feliciao Sanot, Waldemo | Address on File | | | | | | | |
| 1334449 | FELIX  HERNANDEZ, GLADYS | Address on File | | | | | | | |
| 2165426 | Felix Berrios, Maria | Address on File | | | | | | | |
| 2164632 | Felix Berrios, Pedro J. | Address on File | | | | | | | |
| 1461184 | FELIX CORREA, MILDRED | Address on File | | | | | | | |
| 2159834 | Felix Cruet, Flora | Address on File | | | | | | | |
| 2189743 | Felix De Jesus, Jose Ramon | Address on File | | | | | | | |
| 2154857 | Felix De Jesus, Luis Antonio | Address on File | | | | | | | |
| 1547907 | Felix DeJesus, Orlando | Address on File | | | | | | | |
| 1547907 | Felix DeJesus, Orlando | Address on File | | | | | | | |
| 1547907 | Felix DeJesus, Orlando | Address on File | | | | | | | |
| 1547907 | Felix DeJesus, Orlando | Address on File | | | | | | | |
| 1547907 | Felix DeJesus, Orlando | Address on File | | | | | | | |
| 1547907 | Felix DeJesus, Orlando | Address on File | | | | | | | |
| 2165439 | Felix Figueroa, Juan B | Address on File | | | | | | | |
| 2167425 | Felix Figueroa, Miguel Angel | Address on File | | | | | | | |
| 1468699 | FELIX GARCIA, LAURA T. | Address on File | | | | | | | |
| 1596423 | FELIX HERNANDEZ, DAMARIS | Address on File | | | | | | | |
| 1935640 | Felix Hernandez, Damaris | Address on File | | | | | | | |
| 1666746 | Félix Hernández, Damaris | Address on File | | | | | | | |
| 1834129 | Felix Hernandez, Rosa  A. | Address on File | | | | | | | |
| 2219021 | Felix Jesus, Manuel Rosario | Address on File | | | | | | | |
| 1833716 | Felix Laureano, Juan | Address on File | | | | | | | |
| 165114 | Felix Montilla, Juan | Address on File | | | | | | | |
| 165114 | Felix Montilla, Juan | Address on File | | | | | | | |
| 2164906 | Felix Morales, Teodoro | Address on File | | | | | | | |
| 1654626 | FELIX ORTIZ, IVELISSE | Address on File | | | | | | | |
| 1616500 | Felix Ortiz, Ivelisse | Address on File | | | | | | | |
| 302640 | FELIX PENA, MARISOL | Address on File | | | | | | | |
| 302640 | FELIX PENA, MARISOL | Address on File | | | | | | | |
| 2165461 | Felix Reyes, Luis | Address on File | | | | | | | |
| 2176542 | FELIX TORRES, EDGAR | CALLE 9 C-5 | JARDINES DE GUAMANI | | | GUAYAMA | PR | 00615 | |
| 1192012 | FELIX TORRES, EDGAR | Address on File | | | | | | | |
| 2155941 | Felix Torres, Hector J. | Address on File | | | | | | | |
| 2164806 | Felix, Ramonita | Address on File | | | | | | | |
| 2150097 | Felton Rodriguez, Abigail | Address on File | | | | | | | |
| 1858371 | Fenequi Ruiz, Carmen Milagros | Address on File | | | | | | | |
| 1463520 | Fennell, Robert Lee and Jacqueline Sue | Address on File | | | | | | | |
| 1469609 | Fenton R Young & Patricia I Young JT TEN | Address on File | | | | | | | |
| 1682692 | Ferdman, Ariel | Address on File | | | | | | | |
| 1764739 | Ferdman, Ariel | Address on File | | | | | | | |
| 1764739 | Ferdman, Ariel | Address on File | | | | | | | |
| 2175401 | FERGELEC CINTRON, RAYMOND | Address on File | | | | | | | |
| 1491614 | Fe-Ri Construction, Inc. | Weinstein-Bacal, Miller & Vega, PSC | González Padín Building - Penthouse | 154 Rafael Cordero Street | | San Juan | PR | 00901 | |
| 2114865 | FERMAINT RODRIGUEZ, GEORGINA | Address on File | | | | | | | |
| 1598055 | FERMAINTT ADORNO, JULIO  H | Address on File | | | | | | | |
| 1437664 | FERMAN, JOHN  E | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 150 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1564885 | Fernandez , Angel G. | Address on File | | | | | | | |
| 1982899 | Fernando Alamo, Luz A. | Address on File | | | | | | | |
| 1982899 | Fernandez Alamo, Luz A. | Address on File | | | | | | | |
| 165702 | FERNANDEZ ALAMO, NYDIA I. | Address on File | | | | | | | |
| 165722 | FERNANDEZ ANDINO, KELLY | Address on File | | | | | | | |
| 1720567 | Fernandez Aviles , Wanda I | Address on File | | | | | | | |
| 2068134 | Fernandez Betancourt, Aileen | Address on File | | | | | | | |
| 1798536 | Fernandez Bonilla, Deyanira | Address on File | | | | | | | |
| 1798536 | Fernandez Bonilla, Deyanira | Address on File | | | | | | | |
| 1902012 | FERNANDEZ CALZADA, FRANCHESCA | Address on File | | | | | | | |
| 2053111 | FERNANDEZ CALZADA, FRANCHESCA | Address on File | | | | | | | |
| 2197844 | Fernandez Camacho, Carmen R. | Address on File | | | | | | | |
| 1975594 | Fernandez Carrasquillo, Maria Josefa | Address on File | | | | | | | |
| 1897825 | Fernandez Chaves, Carlos M. | Address on File | | | | | | | |
| 1802850 | Fernandez Colon , Carmen E | Address on File | | | | | | | |
| 165872 | FERNANDEZ COLON, CARMEN E | Address on File | | | | | | | |
| 2101199 | Fernandez Cordero, Madeline | Address on File | | | | | | | |
| 1586138 | FERNANDEZ CORDERO, MANUEL J | Address on File | | | | | | | |
| 1655982 | Fernandez Cordova, Irma L | Address on File | | | | | | | |
| 2171460 | Fernandez Correa, Maria Dolores | Address on File | | | | | | | |
| 1424465 | FERNANDEZ CRUZ, ALFONSO | Address on File | | | | | | | |
| 1424465 | FERNANDEZ CRUZ, ALFONSO | Address on File | | | | | | | |
| 165944 | Fernandez Cruz, Justina | Address on File | | | | | | | |
| 2000078 | Fernandez Diaz, Ivan | Address on File | | | | | | | |
| 535325 | FERNANDEZ ESQUILIN, SONIA | Address on File | | | | | | | |
| 535325 | FERNANDEZ ESQUILIN, SONIA | Address on File | | | | | | | |
| 1573889 | Fernandez Estevez , Norma J | Address on File | | | | | | | |
| 2065802 | Fernandez Febus, Miriam | Address on File | | | | | | | |
| 2065802 | Fernandez Febus, Miriam | Address on File | | | | | | | |
| 1492309 | Fernandez Fernandez, Ana H. | Address on File | | | | | | | |
| 1790106 | Fernandez Fernandez, Leonel | Address on File | | | | | | | |
| 166121 | FERNANDEZ FONTAN, LULA LUCIA | Address on File | | | | | | | |
| 1966974 | Fernandez Garcia, Mariely | Address on File | | | | | | | |
| 1462325 | FERNANDEZ GOMEZ, MARIA E | Address on File | | | | | | | |
| 166177 | Fernandez Gomez, Maria E. | Address on File | | | | | | | |
| 641602 | FERNANDEZ GONZALEZ, EDUARDO | Address on File | | | | | | | |
| 641602 | FERNANDEZ GONZALEZ, EDUARDO | Address on File | | | | | | | |
| 1503619 | Fernandez Gonzalez, Emilio | Address on File | | | | | | | |
| 1012031 | FERNANDEZ GONZALEZ, JAVIER | Address on File | | | | | | | |
| 1989634 | Fernandez Gonzalez, Joe E. | Address on File | | | | | | | |
| 1939747 | Fernandez Heinzman, Nancy | Address on File | | | | | | | |
| 1187001 | FERNANDEZ HERNANDEZ, DAMARIS | Address on File | | | | | | | |
| 1467593 | FERNANDEZ HERNANDEZ, ISIDRO | Address on File | | | | | | | |
| 166236 | FERNANDEZ HERNANDEZ, JESSICA | Address on File | | | | | | | |
| 1546443 | FERNANDEZ HERNANDEZ, JESUS | Address on File | | | | | | | |
| 2033388 | Fernandez Hernandez, Milagros | Address on File | | | | | | | |
| 2099478 | Fernandez Hernandez, Rita M | Address on File | | | | | | | |
| 2120674 | FERNANDEZ HERNANDEZ, RITA M. | Address on File | | | | | | | |
| 1941759 | Fernandez Hiraldo, Luz Aida | Address on File | | | | | | | |
| 1484071 | Fernandez La Luz, Ada Nydia | Address on File | | | | | | | |
| 1484071 | Fernandez La Luz, Ada Nydia | Address on File | | | | | | | |
| 166275 | FERNANDEZ LASALLE, ANA E. | Address on File | | | | | | | |
| 1447034 | Fernandez Lopez, Marilyn | Address on File | | | | | | | |
| 166322 | FERNANDEZ LOPEZ, MARILYN | Address on File | | | | | | | |
| 2207689 | Fernandez Maldonado, Lester O | Address on File | | | | | | | |
| 2116251 | Fernandez Maldonado, Nereida | Address on File | | | | | | | |
| 22781 | FERNANDEZ MARIN, ANA M. | Address on File | | | | | | | |
| 2167256 | Fernandez Martinez, Ivonne E. | Address on File | | | | | | | |
| 1898946 | Fernandez Medina, Carmen M. | Address on File | | | | | | | |
| 1842803 | Fernandez Melendez, Edith | Address on File | | | | | | | |
| 1650814 | Fernandez Molina, Gisely D. | Address on File | | | | | | | |
| 1567892 | Fernandez Montanez, Carmen Lydia | Address on File | | | | | | | |
| 1972615 | Fernandez Morales, Jose E. | Address on File | | | | | | | |
| 2219555 | Fernandez Morales, Margarita | Address on File | | | | | | | |
| 1528081 | Fernandez Morales, Maria N | Address on File | | | | | | | |
| 2221473 | Fernandez Morales, Norma Iris | Address on File | | | | | | | |
| 1635622 | Fernández Mundo, Darnes | Address on File | | | | | | | |
| 302972 | Fernandez Munoz, Maritza | Address on File | | | | | | | |
| 1746266 | Fernandez Ortiz, Brunilda | Address on File | | | | | | | |
| 1461080 | Fernandez Otero, Nilsa | Address on File | | | | | | | |
| 1766410 | FERNANDEZ PEREZ , RUTH M. | Address on File | | | | | | | |
| 1460479 | FERNANDEZ PEREZ, ANA E | Address on File | | | | | | | |
| 1892831 | Fernandez Perez, Lydia M. | Address on File | | | | | | | |
| 166618 | FERNÁNDEZ PÉREZ, YESENIA | Address on File | | | | | | | |
| 166618 | FERNÁNDEZ PÉREZ, YESENIA | Address on File | | | | | | | |
| 1603249 | Fernández Pizarro, María I | Address on File | | | | | | | |
| 1631654 | Fernandez Portalatin, Belisa | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 151 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151183 | Fernandez Quiles, Orlando | Address on File | | | | | | | |
| 1974672 | Fernandez Ramírez, Josue | Address on File | | | | | | | |
| 1587588 | FERNANDEZ RAMIREZ, ONIS V. | Address on File | | | | | | | |
| 2087597 | Fernandez Rivas, Migdalia | Address on File | | | | | | | |
| 620169 | FERNANDEZ RIVERA, BRENDA M | Address on File | | | | | | | |
| 620169 | FERNANDEZ RIVERA, BRENDA M | Address on File | | | | | | | |
| 213207 | Fernandez Rivera, Haydee | Address on File | | | | | | | |
| 1985163 | Fernandez Rivera, Mayra de Los Angels | Address on File | | | | | | | |
| 750371 | FERNANDEZ RIVERA, RUTH M | Address on File | | | | | | | |
| 1678939 | FERNANDEZ RODRIGUEZ, JORGE  L. | Address on File | | | | | | | |
| 1913462 | Fernandez Rodriguez, Jorge L | Address on File | | | | | | | |
| 1556422 | FERNANDEZ RODRIGUEZ, MARIESLYN | Address on File | | | | | | | |
| 1556422 | FERNANDEZ RODRIGUEZ, MARIESLYN | Address on File | | | | | | | |
| 1518776 | Fernandez Roldan, Judith | Address on File | | | | | | | |
| 2021751 | Fernandez Rosado, Jessica | Address on File | | | | | | | |
| 1581888 | Fernandez Ruiz, Vilma C. | Address on File | | | | | | | |
| 1544459 | Fernández Salicrup, José  A. | Address on File | | | | | | | |
| 2106234 | Fernandez Santiago, Omaira I. | Address on File | | | | | | | |
| 1575496 | Fernandez Sein, Ana  H. | Address on File | | | | | | | |
| 1592645 | FERNANDEZ SEIN, ANA H | Address on File | | | | | | | |
| 1508226 | Fernandez Serrano, Kathie | Address on File | | | | | | | |
| 1507914 | Fernandez Serrano, Kathie | Address on File | | | | | | | |
| 2042010 | Fernandez Silva, Migdalia | Address on File | | | | | | | |
| 2595183 | Fernandez Silva, Migdalia | Address on File | | | | | | | |
| 1685898 | Fernandez Soler, Sandra E. | Address on File | | | | | | | |
| 2149424 | Fernandez Torres, Maria C. | Address on File | | | | | | | |
| 1832325 | Fernandez Torres, Nancy | Address on File | | | | | | | |
| 2207541 | Fernandez Vargas, Marta | Address on File | | | | | | | |
| 2095619 | FERNANDEZ VELEZ, GLADYS | Address on File | | | | | | | |
| 2054096 | Fernandez Velez, Haydee | Address on File | | | | | | | |
| 2054096 | Fernandez Velez, Haydee | Address on File | | | | | | | |
| 1658895 | FERNANDEZ, CRISTOBAL SANTIAGO | Address on File | | | | | | | |
| 1566117 | Fernandez, Elionai | Address on File | | | | | | | |
| 1506459 | Fernandez, Gloricet De Jesús | Address on File | | | | | | | |
| 1832819 | Fernandez, Mariela | Address on File | | | | | | | |
| 1845914 | Fernandez, Mariela | Address on File | | | | | | | |
| 181793S | Fernandez, Maritza Luna | Address on File | | | | | | | |
| 1447292 | Fernandez, Rafael & Ramona | Address on File | | | | | | | |
| 1447356 | Fernandez, Rafael and Ramona | Address on File | | | | | | | |
| 1741005 | FERNANDEZ-REPOLLET, CARMEN | Address on File | | | | | | | |
| 22292 | FERNANDINI BURGOS , ANA  E. | Address on File | | | | | | | |
| 1459863 | Fernansel Romanelli, Eduardo | Address on File | | | | | | | |
| 1605384 | FERRA TIRADO, GRETCHEN  IVELISSE | Address on File | | | | | | | |
| 1980475 | FERRAO AYALA, MARIELI | Address on File | | | | | | | |
| 1419717 | FERRAU RIVERA, ROLANDO | Address on File | | | | | | | |
| 167666 | Ferreira Garcia, Jorge | Address on File | | | | | | | |
| 167666 | Ferreira Garcia, Jorge | Address on File | | | | | | | |
| 1513917 | Ferreira Rosario, Maria M. | Address on File | | | | | | | |
| 1457470 | Ferreira, Joseph G. | Address on File | | | | | | | |
| 1985483 | Ferrer , Maria E | Address on File | | | | | | | |
| 1808712 | FERRER ALICEA, CARLOS | Address on File | | | | | | | |
| 1828161 | Ferrer Alma, Alexander | Address on File | | | | | | | |
| 167719 | Ferrer Alma, Carmen L | Address on File | | | | | | | |
| 1689123 | Ferrer Alma, Carmen L. | Address on File | | | | | | | |
| 1236896 | FERRER BERRIOS, JOSE M | Address on File | | | | | | | |
| 1486400 | FERRER CARABALLO, DAVID R | Address on File | | | | | | | |
| 1486400 | FERRER CARABALLO, DAVID R | Address on File | | | | | | | |
| 2124364 | FERRER DAVILA, BLANCA | Address on File | | | | | | | |
| 1454631 | Ferrer Davila, Luis M | Address on File | | | | | | | |
| 420483 | FERRER FREIRE, RAFAEL | Address on File | | | | | | | |
| 167845 | FERRER GARCIA, EDNA DE LOS | Address on File | | | | | | | |
| 2218943 | Ferrer Gonzalez, Wanda | Address on File | | | | | | | |
| 1579977 | Ferrer Laracuente, Maritza | Address on File | | | | | | | |
| 1909623 | FERRER LIZARDI, DENISE  M. | Address on File | | | | | | | |
| 1511538 | Ferrer Melendez, Sonia I. | Address on File | | | | | | | |
| 2161818 | Ferror Ocasio, Wanda I | Address on File | | | | | | | |
| 1915481 | Ferrer Pabon, Migdalia Maritza | Address on File | | | | | | | |
| 1880299 | Ferrer Pabon, Migdalia Maritza | Address on File | | | | | | | |
| 2578034 | Ferrer Parrilla, Rosa I | Address on File | | | | | | | |
| 2578034 | Ferrer Parrilla, Rosa I | Address on File | | | | | | | |
| 2577775 | Ferrer Parrilla, Rosa I | Address on File | | | | | | | |
| 2111008 | FERRER RIVERA, MIGUEL  ANGEL | Address on File | | | | | | | |
| 2130030 | FERRER RIVERA, MIRIAM | Address on File | | | | | | | |
| 1820992 | Ferrer Rodriguez , Maritza | Address on File | | | | | | | |
| 1584705 | FERRER RODRIGUEZ, GILBERTO | Address on File | | | | | | | |
| 2082250 | FERRER RODRIGUEZ, IRIS N | Address on File | | | | | | | |
| 2117770 | Ferrer Rodriguez, Maritza | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 152 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1729555 | FERRER ROMAN, JOSE E | Address on File | | | | | | | |
| 1017266 | FERRER ROMAN, JOSE ENRIQUE | Address on File | | | | | | | |
| 1722212 | Ferrer Sanjurjo, Nimia | Address on File | | | | | | | |
| 1702703 | Ferrer Torres, Luis Alfredo | Address on File | | | | | | | |
| 168209 | Ferrer Velazquez, Eduardo | Address on File | | | | | | | |
| 168209 | Ferrer Velazquez, Eduardo | Address on File | | | | | | | |
| 2197224 | Ferrer-Bolanos, Wanda | Address on File | | | | | | | |
| 1564225 | FERRERO, FERNANDO VALLS | Address on File | | | | | | | |
| 1256499 | FERRETERIA MIRAMAR DBA A GARCIA & CO | Address on File | | | | | | | |
| 1431518 | Ferriggi, Richard H. | Address on File | | | | | | | |
| 2200559 | Ferris Roman, Allen | Address on File | | | | | | | |
| 2008577 | FG Marketing Puerto Rico INC | Address on File | | | | | | | |
| 2008577 | FG Marketing Puerto Rico INC | Address on File | | | | | | | |
| 1521524 | Fideicomiso Flores Morales, represented by UBS Trust Company of PR | Address on File | | | | | | | |
| 1560825 | Fidelity & Deposit Co. of Maryland | Address on File | | | | | | | |
| 1560825 | Fidelity & Deposit Co. of Maryland | Address on File | | | | | | | |
| 1066762 | FIDENC IZ RIVERA, MUYIZ RIVERA | Address on File | | | | | | | |
| 1819665 | FIGUERA HERNANDEZ, YOLANDA | Address on File | | | | | | | |
| 2077763 | Figuerera Agosto, Carmen M | Address on File | | | | | | | |
| 2155391 | Figuero Castillo, Anselmo | Address on File | | | | | | | |
| 2127044 | FIGUERO FIGUEROA, NECTARINA | Address on File | | | | | | | |
| 1750465 | FIGUEROA , MARY A. | Address on File | | | | | | | |
| 1646568 | Figueroa Abreu, Marcia | Address on File | | | | | | | |
| 1489965 | Figueroa Adorno, Eladia | Address on File | | | | | | | |
| 1454441 | FIGUEROA ADORNO, LUIS I | Address on File | | | | | | | |
| 1477099 | Figueroa Aguayo, Yomar R | Address on File | | | | | | | |
| 1467681 | FIGUEROA ALAMEDA, EMMA D | Address on File | | | | | | | |
| 1981319 | Figueroa Albino, Enrique | Address on File | | | | | | | |
| 649841 | FIGUEROA ALICEA, ESTHER | Address on File | | | | | | | |
| 1942313 | Figueroa Almodovan, Fernando | Address on File | | | | | | | |
| 2168863 | Figueroa Aponte, Jesus M. | Address on File | | | | | | | |
| 2162244 | Figueroa Aponte, Pedro | Address on File | | | | | | | |
| 1233999 | FIGUEROA AYALA, JOSE E. | Address on File | | | | | | | |
| 1456655 | Figueroa Ayala, Jose Emilio | Address on File | | | | | | | |
| 1771692 | Figueroa Ayala, Maria M. | Address on File | | | | | | | |
| 1182864 | FIGUEROA BELL, CARMEN P | Address on File | | | | | | | |
| 2107786 | FIGUEROA BELTRAN, SANTOS JAVIER | Address on File | | | | | | | |
| 348542 | FIGUEROA BERNARD, MORAYMA I | Address on File | | | | | | | |
| 1493757 | Figueroa Berrios, Angel F. | Address on File | | | | | | | |
| 1493757 | Figueroa Berrios, Angel F. | Address on File | | | | | | | |
| 1851965 | Figueroa Blanco, Luz Maria | Address on File | | | | | | | |
| 1853883 | FIGUEROA BLANCO, MIGDA L. | Address on File | | | | | | | |
| 1875454 | Figueroa Breban, Maria Luisa | Address on File | | | | | | | |
| 1724758 | Figueroa Burgos, Celines | Address on File | | | | | | | |
| 2075660 | Figueroa Byron, Wanda Ivette | Address on File | | | | | | | |
| 1901655 | Figueroa Byron, Wanda Ivette | Address on File | | | | | | | |
| 1755904 | Figueroa Cabrera, Wanda I. | Address on File | | | | | | | |
| 1620108 | FIGUEROA CAMACHO, EDWIN | Address on File | | | | | | | |
| 169175 | FIGUEROA CAMACHO, MARIA M | Address on File | | | | | | | |
| 1654081 | Figueroa Caraballo, Inocencio | Address on File | | | | | | | |
| 1952845 | Figueroa Cardona, Blanca | Address on File | | | | | | | |
| 2091747 | Figueroa Carrasquillo, Juan | Address on File | | | | | | | |
| 2223125 | Figueroa Carrasquillo, Juan | Address on File | | | | | | | |
| 2157600 | Figueroa Carrasquillo, Miguel Angel | Address on File | | | | | | | |
| 2175404 | FIGUEROA CARRILLO, ELIA | Address on File | | | | | | | |
| 1956556 | Figueroa Carrion, Amparo | Address on File | | | | | | | |
| 1956556 | Figueroa Carrion, Amparo | Address on File | | | | | | | |
| 1936328 | Figueroa Carrion, Amparo | Address on File | | | | | | | |
| 169247 | FIGUEROA CARRION, AUDELIZ | Address on File | | | | | | | |
| 2131816 | Figueroa Castrero, Angel Luis | Address on File | | | | | | | |
| 1495151 | FIGUEROA CAY, OMAR IVAN GERARDO | Address on File | | | | | | | |
| 1949843 | Figueroa Claudio, Cecilia | Address on File | | | | | | | |
| 1809602 | FIGUEROA COLLAZO , WANDA I | Address on File | | | | | | | |
| 1581626 | Figueroa Collazo, Carlos R. | Address on File | | | | | | | |
| 1709625 | Figueroa Collazo, Carmen Pura | Address on File | | | | | | | |
| 2235627 | Figueroa Collazo, Justino | Address on File | | | | | | | |
| 2196537 | Figueroa Collazo, Lino | Address on File | | | | | | | |
| 1798140 | Figueroa Colon, Amparo | Address on File | | | | | | | |
| 1976987 | FIGUEROA COLON, CARMEN L | Address on File | | | | | | | |
| 154414 | FIGUEROA COLON, ENID J | Address on File | | | | | | | |
| 2105015 | Figueroa Colon, Haydee | Address on File | | | | | | | |
| 682802 | FIGUEROA COLON, JOSE ANIBAL | Address on File | | | | | | | |
| 1906124 | Figueroa Colon, Luis A. | Address on File | | | | | | | |
| 1140358 | FIGUEROA COLON, ROBERTO | Address on File | | | | | | | |
| 2195524 | Figueroa Colon, Vivian | Address on File | | | | | | | |
| 1764183 | Figueroa Concepcion , Julio E. | Address on File | | | | | | | |
| 2076430 | Figueroa Conea, Lydia H. | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1578969 | FIGUEROA CORREA, ANGEL LUIS | Address on File | | | | | | | |
| 2034018 | Figueroa Correa, Lydia H | Address on File | | | | | | | |
| 2061667 | Figueroa Correa, Lydia H. | Urb. San Martin Calle 206 | | | | Juana Diaz | PR | 00795 | |
| 1948941 | Figueroa Correa, Lydia H. | Address on File | | | | | | | |
| 1529792 | Figueroa Correa, Maria E | Address on File | | | | | | | |
| 169477 | FIGUEROA CORREA, MARIA E | Address on File | | | | | | | |
| 1051916 | FIGUEROA CORREA, MARIA E | Address on File | | | | | | | |
| 1910931 | Figueroa Correa, Nayda | Address on File | | | | | | | |
| 1518543 | Figueroa Cotto, Yael Alexander | Address on File | | | | | | | |
| 1518543 | Figueroa Cotto, Yael Alexander | Address on File | | | | | | | |
| 1717350 | Figueroa Cotto, Yael Alexander | Address on File | | | | | | | |
| 2178668 | Figueroa Cruz, Benito | Address on File | | | | | | | |
| 2192305 | Figueroa Cruz, Candida | Address on File | | | | | | | |
| 2146828 | Figueroa Cruz, Evelyn | Address on File | | | | | | | |
| 1463256 | FIGUEROA CRUZ, IRIS M. | Address on File | | | | | | | |
| 169575 | FIGUEROA CRUZ, IRIS M. | Address on File | | | | | | | |
| 1630223 | Figueroa Davila, Ernesto | Address on File | | | | | | | |
| 2170995 | Figueroa de Jesus, Basilio | Address on File | | | | | | | |
| 1721134 | Figueroa De Jesus, Yazmin | Address on File | | | | | | | |
| 1490284 | Figueroa Diaz, Gregorio | Address on File | | | | | | | |
| 670247 | FIGUEROA DIAZ, IRIS N | Address on File | | | | | | | |
| 1629804 | Figueroa Diaz, Linelly | Address on File | | | | | | | |
| 1680743 | Figueroa Diaz, Linelly | Address on File | | | | | | | |
| 1664754 | Figueroa Diaz, Linelly | Address on File | | | | | | | |
| 852876 | FIGUEROA DIAZ, SARA M. | Address on File | | | | | | | |
| 2219420 | Figueroa Dominguez, Gloria | Address on File | | | | | | | |
| 1969392 | Figueroa Dominguez, Gloria E | Address on File | | | | | | | |
| 646156 | FIGUEROA DUPREY, ELVIN | Address on File | | | | | | | |
| 2231599 | Figueroa Echevarria, Maximina | Address on File | | | | | | | |
| 2111674 | Figueroa Encarnacion, Bernardina | Address on File | | | | | | | |
| 1942491 | Figueroa Feliciano, Ana I. | RR-07 Box 10257 | | | | Toa Alta | PR | 00953 | |
| 2115717 | Figueroa Feliciano, Natividad | Address on File | | | | | | | |
| 2119120 | Figueroa Felix, Natividad | Address on File | | | | | | | |
| 2092569 | Figueroa Feres, Desiree | Address on File | | | | | | | |
| 2066886 | Figueroa Fernandez , Arcelys | Address on File | | | | | | | |
| 1862250 | Figueroa Fernandez, Maritza E | Address on File | | | | | | | |
| 1862250 | Figueroa Fernandez, Maritza E | Address on File | | | | | | | |
| 1848269 | Figueroa Fernandez, Maritza E. | Address on File | | | | | | | |
| 1807812 | Figueroa Fernandez, Maritza Enid | Address on File | | | | | | | |
| 1710030 | Figueroa Fernandez, Pedro Jose | Address on File | | | | | | | |
| 169943 | FIGUEROA FIGUEROA, CARLOS | Address on File | | | | | | | |
| 1576869 | FIGUEROA FIGUEROA, SARA | Address on File | | | | | | | |
| 1576383 | Figueroa Figueroa, Sara | Address on File | | | | | | | |
| 170012 | FIGUEROA FIGUEROA, SHIRLEY ANN Y OTROS | Address on File | | | | | | | |
| 1597328 | Figueroa Flores, Carlos Anibal | Address on File | | | | | | | |
| 2202665 | Figueroa Fontanez, Elizabeth | Address on File | | | | | | | |
| 1480267 | Figueroa Galindez, Iris M. | Address on File | | | | | | | |
| 2204152 | Figueroa Garcia, Marilyn | Address on File | | | | | | | |
| 170125 | Figueroa Garcia, Nilsa | Address on File | | | | | | | |
| 1648497 | Figueroa Garcia, Yazmin | Address on File | | | | | | | |
| 1513720 | Figueroa Garriga, Jorge | Address on File | | | | | | | |
| 2135532 | Figueroa Gomez, David | Address on File | | | | | | | |
| 2006782 | Figueroa Gomez, Maria Socaro | Address on File | | | | | | | |
| 1990402 | Figueroa Gomez, Maria Socouro | Address on File | | | | | | | |
| 1162169 | FIGUEROA GONZALEZ, AMARILIS | Address on File | | | | | | | |
| 1165573 | Figueroa Gonzalez, Angel L. | Address on File | | | | | | | |
| 1467588 | FIGUEROA GONZALEZ, ELIZABETH | Address on File | | | | | | | |
| 1467736 | Figueroa Gonzalez, Florentino | Address on File | | | | | | | |
| 1881024 | Figueroa Gonzalez, Jorge | Address on File | | | | | | | |
| 1881024 | Figueroa Gonzalez, Jorge | Address on File | | | | | | | |
| 1553475 | Figueroa González, Juanita | Address on File | | | | | | | |
| 2207394 | Figueroa Gonzalez, Maria De L. | Address on File | | | | | | | |
| 1441073 | Figueroa Gonzalez, Mario J | Address on File | | | | | | | |
| 1803907 | Figueroa Gonzalez, Sara I. | Address on File | | | | | | | |
| 2208090 | Figueroa Guadalupe, Hilda | Address on File | | | | | | | |
| 1712914 | Figueroa Guerra, Juan A. | Address on File | | | | | | | |
| 2027582 | Figueroa Guisao, Noemi | Address on File | | | | | | | |
| 2056428 | Figueroa Guisao, Nylsa | Address on File | | | | | | | |
| 1570598 | Figueroa Guzman, Zulima | Address on File | | | | | | | |
| 2012997 | Figueroa Hernandez, Carmen C | Address on File | | | | | | | |
| 1470871 | Figueroa Hernandez, Luis E | Address on File | | | | | | | |
| 1797896 | Figueroa Hernandez, Yolanda | Address on File | | | | | | | |
| 1954413 | FIGUEROA HERNANDEZ, YOLANDA | Address on File | | | | | | | |
| 2221660 | Figueroa Hernandez, Yolanda | Address on File | | | | | | | |
| 1856193 | Figueroa Irizarry, Gricel | Address on File | | | | | | | |
| 1482264 | Figueroa Irizarry, Grisel | Urb.Villas de Rio Canas | Marchand 921 | | | Ponce | PR | 00728 | |
| 2143663 | Figueroa Janeiro, Suleyn | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2147682 | Figueroa Jimenez, Felix A. | Address on File | | | | | | | |
| 2216173 | Figueroa Jimenez, Maria L. | Address on File | | | | | | | |
| 2162402 | Figueroa Lebron, Milagros | Address on File | | | | | | | |
| 170518 | FIGUEROA LEBRON, ROBERTO A | Address on File | | | | | | | |
| 1648412 | Figueroa Lopez, Glenda Lee | Address on File | | | | | | | |
| 710831 | Figueroá Lopez, Maria Del C. | Address on File | | | | | | | |
| 1757303 | Figueroa Lopez, Maribel | Address on File | | | | | | | |
| 1577826 | Figueroa Loyola, Mildred M. | Address on File | | | | | | | |
| 1030772 | FIGUEROA LOZADA, LETICIA | Address on File | | | | | | | |
| 1030772 | FIGUEROA LOZADA, LETICIA | Address on File | | | | | | | |
| 1030772 | FIGUEROA LOZADA, LETICIA | Address on File | | | | | | | |
| 1761850 | Figueroa Lugo, Juana M | Address on File | | | | | | | |
| 2222035 | Figueroa Lugo, Mayra R. | Address on File | | | | | | | |
| 2206229 | Figueroa Lugo, Mayra Raquel | Address on File | | | | | | | |
| 1620806 | Figueroa Lugo, Miguel E | Address on File | | | | | | | |
| 1566260 | FIGUEROA LUGO, MIGUEL E. | Address on File | | | | | | | |
| 1566260 | FIGUEROA LUGO, MIGUEL E. | Address on File | | | | | | | |
| 1579908 | Figueroa Lugo, Rigoberto | Address on File | | | | | | | |
| 1866039 | Figueroa Maldonado, Carmen Iris | Address on File | | | | | | | |
| 2085256 | Figueroa Mariani, Ines A. | Address on File | | | | | | | |
| 2029469 | Figueroa Marquez, Miriam | Address on File | | | | | | | |
| 1582004 | Figueroa Martinez , Sandra M | Address on File | | | | | | | |
| 2189626 | Figueroa Martinez, Elpidio | Address on File | | | | | | | |
| 2060061 | Figueroa Martinez, Miguelina | Address on File | | | | | | | |
| 2103742 | FIGUEROA MATIAS, ZENAIDA | Address on File | | | | | | | |
| 2212255 | Figueroa Medina, Jorge | Address on File | | | | | | | |
| 2221819 | Figueroa Medina, Jorge | Address on File | | | | | | | |
| 1584717 | FIGUEROA MEDINA, JOSELITO | Address on File | | | | | | | |
| 2002052 | Figueroa Melendez, Viangeris | Address on File | | | | | | | |
| 1859549 | Figueroa Melendez, Viangeris | Address on File | | | | | | | |
| 1702054 | FIGUEROA MELENDEZ, YOLANDA | Address on File | | | | | | | |
| 1613532 | Figueroa Méndez, Dianette E. | Address on File | | | | | | | |
| 1890569 | FIGUEROA MENDEZ, EDWIN | Address on File | | | | | | | |
| 2006137 | Figueroa Mendez, Minerva | Address on File | | | | | | | |
| 2148731 | Figueroa Mendez, Pedro A. | Address on File | | | | | | | |
| 2148085 | Figueroa Mendez, William | Address on File | | | | | | | |
| 1177293 | FIGUEROA MIRANDA, CARLOS J | Address on File | | | | | | | |
| 2205475 | Figueroa Miranda, Edyll A | Address on File | | | | | | | |
| 1206415 | FIGUEROA MIRANDA, FRANCISCO J | Address on File | | | | | | | |
| 1206415 | FIGUEROA MIRANDA, FRANCISCO J | Address on File | | | | | | | |
| 660142 | FIGUEROA MONSERATE, GLADYS | Address on File | | | | | | | |
| 1533744 | Figueroa Monserrate, Angel R | Address on File | | | | | | | |
| 171021 | FIGUEROA MONSERRATE, GLADYS | Address on File | | | | | | | |
| 998940 | FIGUEROA MONSERRATE, GLADYS | Address on File | | | | | | | |
| 2168870 | Figueroa Montanez, Maria I | Address on File | | | | | | | |
| 1490940 | Figueroa Morales, Felix M. | Address on File | | | | | | | |
| 2054524 | FIGUEROA MORALES, LUZ S | Address on File | | | | | | | |
| 1917482 | FIGUEROA MORALES, LUZ S | Address on File | | | | | | | |
| 1650553 | Figueroa Morales, Miguel E. | Address on File | | | | | | | |
| 2171580 | Figueroa Morales, Ramon | Address on File | | | | | | | |
| 1549111 | Figueroa Moreno, Vanja E. | Address on File | | | | | | | |
| 171127 | FIGUEROA MUJICA, ROCHELLY | Address on File | | | | | | | |
| 1901763 | Figueroa Muniz, Iris M | Address on File | | | | | | | |
| 1901763 | Figueroa Muniz, Iris M | Address on File | | | | | | | |
| 835048 | Figueroa Nater, Raquel E | Address on File | | | | | | | |
| 1737281 | Figueroa Nieves, Antolina | Address on File | | | | | | | |
| 2222752 | Figueroa Nieves, Benjamin | Address on File | | | | | | | |
| 171215 | Figueroa Nieves, Elsa M. | Address on File | | | | | | | |
| 1853009 | Figueroa Nieves, Jeanette | Address on File | | | | | | | |
| 171231 | FIGUEROA NIEVES, MAYRA | Address on File | | | | | | | |
| 1074734 | FIGUEROA OJEDA, ORLANDO | Address on File | | | | | | | |
| 1794953 | Figueroa Ongay, Virginia | Address on File | | | | | | | |
| 13085 | FIGUEROA ORTIZ, ALEXIS G. | Address on File | | | | | | | |
| 2133617 | Figueroa Ortiz, Benita | Address on File | | | | | | | |
| 1825616 | FIGUEROA ORTIZ, CARMEN | Address on File | | | | | | | |
| 2196578 | Figueroa Ortiz, Cristino | Address on File | | | | | | | |
| 1050969 | Figueroa Ortiz, Maria D | Address on File | | | | | | | |
| 1849816 | FIGUEROA ORTIZ, RUBEN | Address on File | | | | | | | |
| 2033712 | Figueroa Ortiz, Santa Valeriana | Address on File | | | | | | | |
| 2086731 | Figueroa Ortiz, Santa Valeriana | Address on File | | | | | | | |
| 2059478 | Figueroa Ortiz, Santa Valeriana | Address on File | | | | | | | |
| 2203564 | Figueroa Pabon, Pedro A. | Address on File | | | | | | | |
| 2206233 | Figueroa Pabon, Pedro A. | Address on File | | | | | | | |
| 2220519 | Figueroa Pabon, Pedro A. | Address on File | | | | | | | |
| 1500308 | Figueroa Padilla, Jannette | Address on File | | | | | | | |
| 1769233 | FIGUEROA PADUA, ALICIA | Address on File | | | | | | | |
| 171454 | Figueroa Padua, Hector L | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 155 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1736652 | Figueroa Pagan, Eric Javier | Address on File | | | | | | | |
| 2004901 | FIGUEROA PELLOT, BETHZAIDA | Address on File | | | | | | | |
| 1769778 | Figueroa Pena, Zoribel | Address on File | | | | | | | |
| 879250 | FIGUEROA PEREZ, ACISCLO | Address on File | | | | | | | |
| 600937 | Figueroa Perez, Acisclo | Address on File | | | | | | | |
| 3836 | FIGUEROA PEREZ, ACISCLO R | Address on File | | | | | | | |
| 3836 | FIGUEROA PEREZ, ACISCLO R | Address on File | | | | | | | |
| 171522 | FIGUEROA PEREZ, ACISCLO R. | Address on File | | | | | | | |
| 1463166 | FIGUEROA PEREZ, AGUSTIN | Address on File | | | | | | | |
| 1776335 | Figueroa Perez, Alma I. | Address on File | | | | | | | |
| 2157821 | Figueroa Perez, Angel Luis | Address on File | | | | | | | |
| 1632673 | Figueroa Perez, Carmen M. | Address on File | | | | | | | |
| 171556 | FIGUEROA PEREZ, IRIS B | Address on File | | | | | | | |
| 2121598 | Figueroa Perez, Javier | Address on File | | | | | | | |
| 2157638 | Figueroa Perez, Juan Carlos | Address on File | | | | | | | |
| 1513785 | Figueroa Perez, Nicole M. | Address on File | | | | | | | |
| 2154146 | Figueroa Pillot, Ivan | Address on File | | | | | | | |
| 1604089 | FIGUEROA PIZARRO, GEORGINA | CALLE DR. VEVE #113 | | | | BAYAMON | PR | 00961 | |
| 1604089 | FIGUEROA PIZARRO, GEORGINA | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | | GUAYNABO | PR | 00969-3515 | |
| 1498282 | FIGUEROA PRIETO, MARIA DE L | Address on File | | | | | | | |
| 2145062 | Figueroa Quinones, Lourdes | Address on File | | | | | | | |
| 1566213 | FIGUEROA QUINTANA, LAURA | Address on File | | | | | | | |
| 1566213 | FIGUEROA QUINTANA, LAURA | Address on File | | | | | | | |
| 1474573 | Figueroa Ramirez, Julio | Address on File | | | | | | | |
| 1750078 | Figueroa Ramois, Onix | Address on File | | | | | | | |
| 171700 | FIGUEROA RAMOS, BETZAIDA | Address on File | | | | | | | |
| 2103061 | Figueroa Ramos, Edwin A. | Address on File | | | | | | | |
| 1425243 | FIGUEROA RAMOS, HECTOR J. | Address on File | | | | | | | |
| 839891 | Figueroa Ramos, Luis Antonio | Address on File | | | | | | | |
| 1939735 | Figueroa Ramos, Monica | Address on File | | | | | | | |
| 1580106 | FIGUEROA RESTO, IRAIDA | Address on File | | | | | | | |
| 1920317 | FIGUEROA RIOS , EMMA IRIS | Address on File | | | | | | | |
| 1860315 | FIGUEROA RIOS, ANA L | Address on File | | | | | | | |
| 1830790 | Figueroa Rios, Carmen Milagros | HC15 Box 15058 | | | | Humacao | PR | 00791 | |
| 1946062 | Figueroa Rios, Carmen Milagros | Address on File | | | | | | | |
| 1712972 | Figueroa Rios, Emma Iris | Address on File | | | | | | | |
| 1587652 | FIGUEROA RIVERA, ANA R. | Address on File | | | | | | | |
| 2145768 | Figueroa Rivera, Antonia | Address on File | | | | | | | |
| 1958189 | Figueroa Rivera, Carmen I. | Address on File | | | | | | | |
| 1949217 | FIGUEROA RIVERA, CARMEN M | Address on File | | | | | | | |
| 2087951 | Figueroa Rivera, Carmen M. | Address on File | | | | | | | |
| 2028302 | FIGUEROA RIVERA, CARMEN MARIA | Address on File | | | | | | | |
| 1618602 | Figueroa Rivera, Celso | Address on File | | | | | | | |
| 2221562 | Figueroa Rivera, Debra Ann | Address on File | | | | | | | |
| 893381 | Figueroa Rivera, Eddie N. | Address on File | | | | | | | |
| 893381 | Figueroa Rivera, Eddie N. | Address on File | | | | | | | |
| 1690398 | Figueroa Rivera, Jeanette | Address on File | | | | | | | |
| 1867901 | Figueroa Rivera, Lourdes | Address on File | | | | | | | |
| 1046866 | FIGUEROA RIVERA, LYMARIE | Address on File | | | | | | | |
| 171994 | FIGUEROA RIVERA, LYMARIE | Address on File | | | | | | | |
| 1781621 | FIGUEROA RIVERA, MAGDALENA | Address on File | | | | | | | |
| 1989875 | Figueroa Rivera, Miguel | Address on File | | | | | | | |
| 2178303 | Figueroa Rivera, Nilda | Address on File | | | | | | | |
| 2132456 | FIGUEROA RIVERA, SANDRA H | Address on File | | | | | | | |
| 2043815 | Figueroa Rivera, Yadhira I. | Address on File | | | | | | | |
| 2201929 | Figueroa Rodriguez , Yolanda | Address on File | | | | | | | |
| 172106 | FIGUEROA RODRIGUEZ, ANA | Address on File | | | | | | | |
| 1597158 | Figueroa Rodriguez, Ana J. | Address on File | | | | | | | |
| 1464648 | FIGUEROA RODRIGUEZ, ANA E | Address on File | | | | | | | |
| 2000988 | Figueroa Rodriguez, Hilda M. | Address on File | | | | | | | |
| 1013107 | FIGUEROA RODRIGUEZ, JESUSA | Address on File | | | | | | | |
| 1865572 | FIGUEROA RODRIGUEZ, JONATHAN | Address on File | | | | | | | |
| 2180980 | Figueroa Rodriguez, José Ramón | Address on File | | | | | | | |
| 1969556 | Figueroa Rodriguez, Luis A | Address on File | | | | | | | |
| 2031072 | Figueroa Rodriguez, Luis A. | Address on File | | | | | | | |
| 2031072 | Figueroa Rodriguez, Luis A. | Address on File | | | | | | | |
| 1876395 | Figueroa Rodriguez, Mario | Address on File | | | | | | | |
| 1064678 | FIGUEROA RODRIGUEZ, MILDRED | Address on File | | | | | | | |
| 727594 | FIGUEROA RODRIGUEZ, NELIDA | Address on File | | | | | | | |
| 1550659 | Figueroa Rodriguez, Saime | Address on File | | | | | | | |
| 1883201 | Figueroa Rodriguez, Wanda | Address on File | | | | | | | |
| 1576041 | Figueroa Rodriguez, Yaritza | Address on File | | | | | | | |
| 2026750 | Figueroa Roldan, Migdalia | Address on File | | | | | | | |
| 1433444 | FIGUEROA ROMAN, WILFREDO M | Address on File | | | | | | | |
| 2102646 | FIGUEROA ROMERO, OSVALDO | Address on File | | | | | | | |
| 2102646 | FIGUEROA ROMERO, OSVALDO | Address on File | | | | | | | |
| 1460111 | Figueroa Rosario, Ana L. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 156 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1382405 | FIGUEROA ROSARIO, ANA L. | Address on File | | | | | | | |
| 1382405 | FIGUEROA ROSARIO, ANA L. | Address on File | | | | | | | |
| 1514226 | Figueroa Ruiz, Mercedes | Address on File | | | | | | | |
| 172458 | FIGUEROA RUIZ, NATALIO | Edif. Cobians' Plaza, Ofic, 109 | Ave, Ponce de Leon 1607, Pda. 23 1/2 | | | Santurce | PR | 00909 | |
| 172458 | FIGUEROA RUIZ, NATALIO | LIC NOEMI CORTES | PMB 661 | 1353 AVE LUIS VIGOREAUX | | GUAYNABO | PR | 00966 | |
| 2111539 | Figueroa Sanchez, Carmen Maria | Address on File | | | | | | | |
| 2092752 | Figueroa Sanchez, Luis | Address on File | | | | | | | |
| 1968317 | Figueroa Sanchez, Luis A. | Address on File | | | | | | | |
| 1992143 | Figueroa Sanchez, Luis A. | Address on File | | | | | | | |
| 1992143 | Figueroa Sanchez, Luis A. | Address on File | | | | | | | |
| 1566168 | FIGUEROA SANTANA, OSVALDO | Address on File | | | | | | | |
| 1566168 | FIGUEROA SANTANA, OSVALDO | Address on File | | | | | | | |
| 2209142 | Figueroa Santana, Tammy Annette | Address on File | | | | | | | |
| 969572 | FIGUEROA SANTIAGO, CARMEN | Address on File | | | | | | | |
| 1588840 | FIGUEROA SANTIAGO, MARIA L. | Address on File | | | | | | | |
| 1453907 | Figueroa Santiago, Nelida | Address on File | | | | | | | |
| 1100439 | FIGUEROA SANTIAGO, WALESKA | Address on File | | | | | | | |
| 1865961 | FIGUEROA SERBIA, GINAIRA | Address on File | | | | | | | |
| 1503811 | FIGUEROA SERRANO, JOSHUA | Address on File | | | | | | | |
| 1458829 | Figueroa Soto, Carlos I | Address on File | | | | | | | |
| 1641645 | Figueroa Soto, Margarita | Address on File | | | | | | | |
| 1223124 | FIGUEROA SUAREZ, JAIME L | Address on File | | | | | | | |
| 2157750 | Figueroa Telles, Victor | Address on File | | | | | | | |
| 1842825 | FIGUEROA TORRES , EDNA IVETTE | Address on File | | | | | | | |
| 1817266 | Figueroa Torres , Rosa J. | HC-5 Box 27441 | | | | Utuado | PR | 00641 | |
| 1160721 | FIGUEROA TORRES, ALEXIS | Address on File | | | | | | | |
| 1840687 | Figueroa Torres, Ana D | Address on File | | | | | | | |
| 792218 | FIGUEROA TORRES, ANA D. | Address on File | | | | | | | |
| 1935947 | Figueroa Torres, Carmen E. | Box 849 | | | | Coamo | PR | 00769 | |
| 2066066 | FIGUEROA TORRES, CARMEN E. | Address on File | | | | | | | |
| 1795615 | Figueroa Torres, Carmen L. | Address on File | | | | | | | |
| 1725524 | Figueroa Torres, Edna Ivette | Address on File | | | | | | | |
| 172871 | FIGUEROA TORRES, LUZ A | Address on File | | | | | | | |
| 172871 | FIGUEROA TORRES, LUZ A | Address on File | | | | | | | |
| 1109550 | FIGUEROA TORRES, MARIA | Address on File | | | | | | | |
| 2245683 | FIGUEROA TORRES, MARIA C. | Address on File | | | | | | | |
| 2245683 | FIGUEROA TORRES, MARIA C. | Address on File | | | | | | | |
| 1769040 | Figueroa Torres, Nancy | Address on File | | | | | | | |
| 1618788 | Figueroa Torres, Nilda I | Address on File | | | | | | | |
| 1618788 | Figueroa Torres, Nilda I | Address on File | | | | | | | |
| 1463017 | FIGUEROA TORRES, ROBERTO | Address on File | | | | | | | |
| 1850591 | FIGUEROA TORRES, WANDA I. | Address on File | | | | | | | |
| 2035537 | Figueroa Vazquez, Lydia | Address on File | | | | | | | |
| 2203733 | Figueroa Vega, David | Address on File | | | | | | | |
| 1566137 | FIGUEROA VEGA, LUIS A | Address on File | | | | | | | |
| 1566137 | FIGUEROA VEGA, LUIS A | Address on File | | | | | | | |
| 1539628 | Figueroa Vega, Nelson | Address on File | | | | | | | |
| 2105423 | FIGUEROA VEGA, NELSON | Address on File | | | | | | | |
| 1920351 | Figueroa Velazquez , Carmen E | Address on File | | | | | | | |
| 1650328 | FIGUEROA VELAZQUEZ, JAVIER E | Address on File | | | | | | | |
| 2050240 | Figueroa Velazquez, Sergio L | YY- 48 Calle 49 | Urb. Jardines del Caribe | | | Ponce | PR | 00728 | |
| 1712610 | FIGUEROA VILLALBA, TAIMI | Address on File | | | | | | | |
| 2157586 | Figueroa Zayas, Candida Rosa | Address on File | | | | | | | |
| 2157014 | FIGUEROA ZAYAS, CARLOS R. | Address on File | | | | | | | |
| 1754329 | FIGUEROA, ANA YOLANDA | Address on File | | | | | | | |
| 608071 | FIGUEROA, ANA M | Address on File | | | | | | | |
| 2191257 | FIGUEROA, AWILDA BAEZ | Address on File | | | | | | | |
| 835012 | FIGUEROA, BRENDA GAUD | Address on File | | | | | | | |
| 1762802 | FIGUEROA, ELIZABETH ALMODOVAR | Address on File | | | | | | | |
| 1509442 | Figueroa, Francisco Bolis | Address on File | | | | | | | |
| 1509442 | Figueroa, Francisco Bolis | Address on File | | | | | | | |
| 1680673 | Figueroa, Hipolito Ortiz | Address on File | | | | | | | |
| 2221134 | Figueroa, Iris M. | Address on File | | | | | | | |
| 1226154 | Figueroa, Jessica | Address on File | | | | | | | |
| 1511424 | Figueroa, Lillian | Address on File | | | | | | | |
| 2110175 | Figueroa, Lydia H. | Address on File | | | | | | | |
| 1794117 | Figueroa, Mary A | Address on File | | | | | | | |
| 1589735 | Figueroa, Milagros Dejesus | Address on File | | | | | | | |
| 2157901 | Figueroa, Natividad | Address on File | | | | | | | |
| 2179197 | Figueroa, Obette E. | Address on File | | | | | | | |
| 2221205 | Figueroa, Rosalina Gonzalez | Address on File | | | | | | | |
| 2221185 | Figueroa, William Leon | Address on File | | | | | | | |
| 1961495 | FIGUEROA, WILSA FUENTES | Address on File | | | | | | | |
| 1667677 | FIGUEROA, YAZNERY SANTOS | Address on File | | | | | | | |
| 1939394 | Figueroa-Fever, Desiree | Address on File | | | | | | | |
| 1677813 | FIGUEROA-RIVERA, JESUS A. | Address on File | | | | | | | |
| 1558111 | FIGUIENDO RODRIGUEZ, WALTON | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1467704 | FILISHA INC | 326 BO BAJURAS | | | | ISABELA | PR | 00662-2182 | |
| 1852905 | Financial Guaranty Insurance Company | Attn: Derek M. Donnelly | 463 Seventh Avenue | | | New York | NY | 10018 | |
| 2193516 | Financial Guaranty Insurance Company | Butler Snow LLP | Martin A. Sosland | Candice M. Carson | 2911 Turtle Creek Blvd., Suite 1400 | Dallas | TX | 75219 | |
| 2193516 | Financial Guaranty Insurance Company | REXACH & PICÓ, CSP | María E. Picó | 802 Ave. Fernández Juncos | | San Juan | PR | 00907-4315 | |
| 2196631 | Financial Guaranty Insurance Company | Derek M. Donnelly | 463 Seventh Avenue | | | New York | NY | 10018 | |
| 2196631 | Financial Guaranty Insurance Company | Maria E. Pico | Rexach & Pico, CSP | 802 Ave. Fernandez Juncos | | San Juan | PR | 00907-4315 | |
| 2196631 | Financial Guaranty Insurance Company | Martin A. Sosland | Candice M. Carson | Butler Snow LLP | 2911 Turtle Creek Blvd. | Dallas | TX | 75219 | |
| 855714 | Finca Matilde, Inc. | Garcia-Arregui & Fullana PSC | Isabel M Fullana | 252 Ponce de Leon Ave. Suite 1101 | | San Juan | PR | 00918 | |
| 1500124 | Fines Rivera, Saul | Address on File | | | | | | | |
| 2092246 | FINES RIVERA, SAUL | Address on File | | | | | | | |
| 2096373 | Fines Rivera, Saul | Address on File | | | | | | | |
| 1463133 | Finley Jr., Gibson | Address on File | | | | | | | |
| 1463600 | Finley, Beverly A | Address on File | | | | | | | |
| 1463243 | FINLEY, RALPH | Address on File | | | | | | | |
| 1177296 | FIOL MATTA, CARLOS J | Address on File | | | | | | | |
| 147778 | FIOL TORRES, EDITH | Address on File | | | | | | | |
| 1618282 | Fiqueroa Andujar, Jose M. | Address on File | | | | | | | |
| 2241950 | Fir Tree Capital Mangement, LP | Vilarino & Associates, LLC | Javier Vilariño | PO Box 9022515 | | San Juan | PR | 00902-2515 | |
| 1929889 | Fir Tree Capital Opportunity Master Fund III, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1813518 | Fir Tree Capital Opportunity Master Fund III, LP | Address on File | | | | | | | |
| 1836074 | Fir Tree Capital Opportunity Master Fund, LP | 55 West 46th Street, 29th Floor | | | | New York | NY | 10036 | |
| 1852473 | Fir Tree Value Master Fund, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1911874 | Fir Tree Value Master Fund, LP | Address on File | | | | | | | |
| 1937985 | Fir Tree Value Master Fund,LP | 55 West 46th Street, 29th Floor | | | | New York | NY | 10036 | |
| 1950611 | Firpi Solis, Myrna E | Address on File | | | | | | | |
| 1898968 | Firpi Solis, Myrna E | Address on File | | | | | | | |
| 1955488 | Firpi Solis, Myrna E | Address on File | | | | | | | |
| 1955488 | Firpi Solis, Myrna E | Address on File | | | | | | | |
| 1496074 | FIRST BALLANTYNE AND AFFILIATES | C/O MICHAEL JOHNSON | SUITE 185 | 13950 BALLANTYNE CORPORATE PLACE | | CHARLOTTE | NC | 29708 | |
| 1631937 | FIRST MEDICAL HEALTH PLAN, INC. | Address on File | | | | | | | |
| 1631937 | FIRST MEDICAL HEALTH PLAN, INC. | Address on File | | | | | | | |
| 1552628 | FISA, S.E. | JOSE A. MOREDA DEL VALLE LAW OFFICE | 4002 AURORA ST. | | | PONCE | PR | 00717-1513 | |
| 1504182 | FISA, S.E. | Jose A. Moreda del Valle Law Office | Jose A. Moreda del Valle, Attorney for Creditor | 4002 Aurora St. | | Ponce | PR | 00717-1513 | |
| 1504182 | FISA, S.E. | PO Box 2286 | | | | Guayama | PR | 00785-2286 | |
| 2587773 | Fisher, Michael E | Address on File | | | | | | | |
| 2587773 | Fisher, Michael E | Address on File | | | | | | | |
| 2141850 | Fitzpatrick, Kevin | Address on File | | | | | | | |
| 1461562 | Fiunte Carvajal, Yasnely | Address on File | | | | | | | |
| 173606 | FJ BUS SERVICE INC | PO BO X1258 | | | | AIBONITO | PR | 00705 | |
| 1903165 | Flagler Master Fund SPC Ltd., Acting for and on behalf of the Class B Segregated Portfolio | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1903165 | Flagler Master Fund SPC Ltd., Acting for and on behalf of the Class B Segregated Portfolio | Justin Seely Wohler | 777 Third Avenue | Suite 19B | | New York | NY | 10017 | |
| 1903165 | Flagler Master Fund SPC Ltd., Acting for and on behalf of the Class B Segregated Portfolio | Peter Dowling - Director of Operations | 555 Theodore Fremd Avenue, Suite C-303 | | | Rye | NY | 10580 | |
| 1831398 | Flecha Flecha, Juan Enrique | Address on File | | | | | | | |
| 1540983 | FLECHA GONZÁLEZ, ROSA M | Address on File | | | | | | | |
| 173720 | FLECHA ROMAN, MARCELINA | Address on File | | | | | | | |
| 1567515 | Flecha Roman, Maria A. | Address on File | | | | | | | |
| 1772528 | FLECHA ROSSY, MILAGROS | Address on File | | | | | | | |
| 1384377 | FLORAN DIAZ, EDWIN | BO BUEN SAMARITANO | 8 CALLE LAS MARIAS | | | GUAYNABO | PR | 00966-7909 | |
| 1234383 | FLORAN DIAZ, JOSE F | Address on File | | | | | | | |
| 2134249 | Floran Rodriguez, Elias | B70 Calle Principal | Urbanizacion La Rosaleda | | | Vega Alta | PR | 00692 | |
| 1426800 | Florczynski, Mark | Address on File | | | | | | | |
| 1427117 | Florczynski, Norbert | Address on File | | | | | | | |
| 1764649 | Flores Alicea, Iris Damaris | Address on File | | | | | | | |
| 1830662 | Flores Alvarez, Gregorio | Address on File | | | | | | | |
| 1830662 | Flores Alvarez, Gregorio | Address on File | | | | | | | |
| 1768562 | Flores Calderon, Maribel | Address on File | | | | | | | |
| 2226021 | Flores Carrion, Ismael | Address on File | | | | | | | |
| 2108667 | Flores Colon, Abigail | Address on File | | | | | | | |
| 1578864 | Flores Colon, Abigail | Address on File | | | | | | | |
| 174132 | FLORES COLON, EVELYN | Address on File | | | | | | | |
| 1476152 | Flores Colon, Reinaldo | Address on File | | | | | | | |
| 174174 | FLORES CORTES, MORAIMA | Address on File | | | | | | | |
| 174174 | FLORES CORTES, MORAIMA | Address on File | | | | | | | |
| 894947 | Flores Cruz, Eileen Y | Address on File | | | | | | | |
| 174214 | FLORES CRUZ, JOSE G | Address on File | | | | | | | |
| 1656623 | Flores Cruz, Jose G. | Address on File | | | | | | | |
| 1244042 | FLORES DEL TORO, JULIA C | Address on File | | | | | | | |
| 2106116 | Flores Del Valle, Juan C. | Address on File | | | | | | | |
| 2106116 | Flores Del Valle, Juan C. | Address on File | | | | | | | |
| 1856409 | Flores del Valle, Mercedes | Address on File | | | | | | | |
| 2008168 | Flores del Valle, Mercedes | Address on File | | | | | | | |
| 2008168 | Flores del Valle, Mercedes | Address on File | | | | | | | |
| 1904194 | FLORES DEL VALLE, MERCEDES | Address on File | | | | | | | |
| 1904194 | FLORES DEL VALLE, MERCEDES | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1901038 | Flores Del Valle, Mercedes | Address on File | | | | | | | |
| 1880764 | Flores Diaz, Gladys | Address on File | | | | | | | |
| 2158755 | Flores Diaz, Juana | Address on File | | | | | | | |
| 2216212 | Flores Flores, Alberto | Address on File | | | | | | | |
| 1419763 | FLORES FLORES, AMARILYS | Address on File | | | | | | | |
| 1419764 | FLORES FLORES, AMARILYS | Address on File | | | | | | | |
| 1994535 | Flores Flores, Carmen L. | Address on File | | | | | | | |
| 1987688 | Flores Flores, Marilyn | Address on File | | | | | | | |
| 1987688 | Flores Flores, Marilyn | Address on File | | | | | | | |
| 1465774 | FLORES GARCIA, FRANCISCO | Address on File | | | | | | | |
| 2102359 | Flores Garcia, Gloria Esther | Address on File | | | | | | | |
| 1106132 | FLORES GONZALEZ, YAZMIN | Address on File | | | | | | | |
| 2239648 | Flores Hernandez, Jose A. | Address on File | | | | | | | |
| 2071646 | FLORES HUERTAS, HILDA | Address on File | | | | | | | |
| 2071646 | FLORES HUERTAS, HILDA | Address on File | | | | | | | |
| 1558133 | Flores Irizarry, Gilbert | Address on File | | | | | | | |
| 1406335 | FLORES LABAULT, CARLOS M | JS Ave Betances | Urb. Hnas. Davila | | | Bayamon | PR | 00959 | |
| 1406335 | FLORES LABAULT, CARLOS M | PO BOX 3092 | | | | BAYAMON | PR | 00960 | |
| 1627842 | FLORES LEBRON, EPIFANIO R | Address on File | | | | | | | |
| 174586 | Flores Leon, Andreita | Address on File | | | | | | | |
| 1238291 | FLORES LOPEZ, JOSE R | Address on File | | | | | | | |
| 1928472 | FLORES MADERA, INES | Address on File | | | | | | | |
| 792379 | FLORES MADERA, INES | Address on File | | | | | | | |
| 2084522 | Flores Malave, Anibal | Address on File | | | | | | | |
| 2084522 | Flores Malave, Anibal | Address on File | | | | | | | |
| 2194562 | Flores Marcano, Nelly Ivette | Address on File | | | | | | | |
| 2036581 | Flores Marte, Myrna L. | Address on File | | | | | | | |
| 1574047 | Flores Melendez, Wilfredo | Address on File | | | | | | | |
| 2133342 | Flores Miranda, Edwin | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 2133342 | Flores Miranda, Edwin | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1419769 | FLORES MOJICA, DANIEL; JACKELINE SOTO PÉREZ | Address on File | | | | | | | |
| 1723220 | Flores Montalvo, Angel Luis | Address on File | | | | | | | |
| 2034433 | Flores Montalvo, Grace E. | Address on File | | | | | | | |
| 1498602 | Flores Montanez, Bryan J. | Address on File | | | | | | | |
| 1620238 | FLORES MORA, LINDA ROSE | Address on File | | | | | | | |
| 2155426 | Flores Morales, Francisca | Address on File | | | | | | | |
| 1694486 | Flores Moralez, Luis | Address on File | | | | | | | |
| 1474469 | Flores Narvaez, Rafael | Address on File | | | | | | | |
| 1659953 | Flores Negron, Elizabeth | Address on File | | | | | | | |
| 1627464 | Flores Negrón, Elizabeth | Address on File | | | | | | | |
| 1648561 | Flores Nieves, Yaritza | Address on File | | | | | | | |
| 1648561 | Flores Nieves, Yaritza | Address on File | | | | | | | |
| 1594515 | Flores Ortiz, Francisco J | Address on File | | | | | | | |
| 2122728 | Flores Oyola, Epifanio | Address on File | | | | | | | |
| 1983262 | Flores Oyola, Epifanio | Address on File | | | | | | | |
| 2220315 | Flores Oyola, Sylvia M. | Address on File | | | | | | | |
| 1576909 | Flores Pagan, Veronica | Address on File | | | | | | | |
| 2096680 | Flores Perez, Gilberto | Address on File | | | | | | | |
| 1982426 | Flores Perez, Maria Eugenia | Address on File | | | | | | | |
| 1677312 | FLORES QUINONES, LISVETTE | Address on File | | | | | | | |
| 2132291 | Flores Ramírez, Betsy I. | Address on File | | | | | | | |
| 1971001 | Flores Rios, Ideliza I. | Address on File | | | | | | | |
| 2025485 | Flores Rios, Maria H | Address on File | | | | | | | |
| 1942533 | Flores Rivera, Gisela del Rosario | Address on File | | | | | | | |
| 1952596 | Flores Rivera, Gisela del Rosario | Address on File | | | | | | | |
| 1587653 | Flores Rivera, Marianita | Address on File | | | | | | | |
| 1742942 | Flores Rivera, Orlando | HC-3 Box 9262 | | | | Gurabo | PR | 00778 | |
| 175174 | FLORES ROCAFORT, LOURDES | Address on File | | | | | | | |
| 1582368 | FLORES ROCAFORT, LOURDES | Address on File | | | | | | | |
| 2155632 | Flores Rodriguez, Carlos J. | Address on File | | | | | | | |
| 175188 | FLORES RODRIGUEZ, CARMEN A. | Address on File | | | | | | | |
| 2004727 | Flores Rodriguez, Eligio | Address on File | | | | | | | |
| 1200727 | FLORES RODRIGUEZ, ERIC X | Address on File | | | | | | | |
| 1551620 | Flores Rodriguez, Eric X. | Address on File | | | | | | | |
| 1551620 | Flores Rodriguez, Eric X. | Address on File | | | | | | | |
| 175209 | Flores Rodriguez, Laura C | Address on File | | | | | | | |
| 2176957 | Flores Rodriguez, Lourdes D. | Address on File | | | | | | | |
| 1754893 | Flores Rodriguez, Maria S. | Address on File | | | | | | | |
| 1586423 | FLORES RODRIGUEZ, NEXIDA | Address on File | | | | | | | |
| 1859417 | Flores Rodriguez, Virginia | Address on File | | | | | | | |
| 2179170 | Flores Rosa, Angel P. | Address on File | | | | | | | |
| 2179166 | Flores Rosa, Angel P. | Address on File | | | | | | | |
| 1597930 | FLORES ROSELLO, MARIA DE F | Address on File | | | | | | | |
| 1810782 | FLORES SANCHEZ, AILEEN | Address on File | | | | | | | |
| 73242 | FLORES SANCHEZ, CARLOS M | Address on File | | | | | | | |
| 2155935 | Flores Sanchez, Margarita | Address on File | | | | | | | |
| 506127 | FLORES SANCHEZ, SAMARY | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1425253 | FLORES SANCHEZ, SAMARY | Address on File | | | | | | | |
| 1855995 | Flores Santiago, Lydia M | Address on File | | | | | | | |
| 2179232 | Flores Santiago, Lydia M. | Address on File | | | | | | | |
| 1752916 | Flores Silva, Jose Rafael | Address on File | | | | | | | |
| 1752916 | Flores Silva, Jose Rafael | Address on File | | | | | | | |
| 175441 | FLORES SILVA, LELIS Y. | Address on File | | | | | | | |
| 1387844 | FLORES SUAREZ, MARISOL | Address on File | | | | | | | |
| 1519132 | Flores Tirado, Edna Margarita | Address on File | | | | | | | |
| 175463 | FLORES TIRADO, GLORIA N | Address on File | | | | | | | |
| 175463 | FLORES TIRADO, GLORIA N | Address on File | | | | | | | |
| 1317416 | Flores Torres, Angela | Address on File | | | | | | | |
| 1585593 | Flores Torres, Jose | Address on File | | | | | | | |
| 1861874 | FLORES TORRES, MARIA | Address on File | | | | | | | |
| 2016953 | Flores Valentin, Jennifer M. | Address on File | | | | | | | |
| 1102413 | FLORES VARGAS, WILFREDO | Address on File | | | | | | | |
| 2205455 | Flores Vazquez, Edwin | Address on File | | | | | | | |
| 1940437 | Flores Vega, Astrid | Address on File | | | | | | | |
| 175610 | FLORES VIALIZ, PHILIP | Address on File | | | | | | | |
| 175610 | FLORES VIALIZ, PHILIP | Address on File | | | | | | | |
| 1911048 | Flores Villalta, Selma | Address on File | | | | | | | |
| 1899435 | FLORES ZAYAS , MARILYN | Address on File | | | | | | | |
| 1594879 | Flores Zayas, Adalberto | Address on File | | | | | | | |
| 715592 | FLORES ZAYAS, MARILYN | Address on File | | | | | | | |
| 715592 | FLORES ZAYAS, MARILYN | Address on File | | | | | | | |
| 1762656 | Flores Zayas, Rafael | Address on File | | | | | | | |
| 2028478 | Flores Zayas, Wigna | Address on File | | | | | | | |
| 1600056 | Flores Zayes, Zobeida | Address on File | | | | | | | |
| 834529 | Flores, Eby Waleska Fuentes | Address on File | | | | | | | |
| 1519166 | Flores, Elia E | Address on File | | | | | | | |
| 1597535 | Flores, Elizabeth | Address on File | | | | | | | |
| 1510103 | Flores, Jose E. | Address on File | | | | | | | |
| 1486688 | Flores, Juan Vicente | Address on File | | | | | | | |
| 834047 | Flores, Nancy | Address on File | | | | | | | |
| 834398 | Flores, Omar | Address on File | | | | | | | |
| 834398 | Flores, Omar | Address on File | | | | | | | |
| 2235605 | Flores, Pedro | Address on File | | | | | | | |
| 2217536 | Flores, Samuel | Address on File | | | | | | | |
| 2218653 | Flores, Samuel | Address on File | | | | | | | |
| 834025 | Flores, Vilma | Address on File | | | | | | | |
| 1489077 | Flores-Carlo, Eneida | Address on File | | | | | | | |
| 2188516 | Florida Hospital East Orlando | c/o John M. Brennan, Jr. | P.O. Box 3068 | | | Orlando | FL | 32802 | |
| 2031723 | Floris De Jesus, Johanna I. | Address on File | | | | | | | |
| 1787437 | Folch Figuerosa, Maria T | Address on File | | | | | | | |
| 1694696 | Fonalledas, Rebecca Martinez | Address on File | | | | | | | |
| 1555417 | Fondo de Inversion y Desarrollo Cooperativo | C/O Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | SAN JUAN | PR | 00919-1757 | |
| 1555417 | Fondo de Inversion y Desarrollo Cooperativo | C/O Rafael I. Lopez Martinez | 400 Avenue Americo Miranda, Ste. 501 | | | San Juan | PR | 00927-5142 | |
| 1539866 | Fondo para la innovación para el Desarrollo Agrícola | Address on File | | | | | | | |
| 1651400 | Fones Lopez, Rafael | Address on File | | | | | | | |
| 1651400 | Fones Lopez, Rafael | Address on File | | | | | | | |
| 1674356 | Fonseca Agosto, Melvin | Address on File | | | | | | | |
| 2051029 | Fonseca Aguirre, Enid | Address on File | | | | | | | |
| 2160363 | Fonseca Cardona, Juan | Address on File | | | | | | | |
| 2146940 | Fonseca Cartagena, Eric | Address on File | | | | | | | |
| 1439966 | Fonseca Casillas, Pablo | Address on File | | | | | | | |
| 2157692 | Fonseca Cruz, Juan | Address on File | | | | | | | |
| 644328 | FONSECA FELIX, ELENA | Address on File | | | | | | | |
| 2157757 | Fonseca Lara, Indaleccio | Address on File | | | | | | | |
| 2157734 | Fonseca Lara, Juan Angel | Address on File | | | | | | | |
| 1730047 | Fonseca Navarro, Evelyn | Address on File | | | | | | | |
| 1386917 | FONSECA RIVERA, LIZ A. | URB SANTA ELENA | 73 CALLE 7 | | | YABUCOA | PR | 00767 | |
| 2100311 | Fonseca Ruiz, Maria M | Address on File | | | | | | | |
| 2100311 | Fonseca Ruiz, Maria M | Address on File | | | | | | | |
| 2158686 | Fonseca Sanchez, Miguel Angel | Address on File | | | | | | | |
| 1836988 | FONSECA SANTIAGO, MARIA D. | Address on File | | | | | | | |
| 2157642 | Fonseca Torres, Juan Alberto | Address on File | | | | | | | |
| 2210102 | Fonseca Torres, Maria Isabel | Address on File | | | | | | | |
| 2216425 | Fonseca, Juan Rodriguez | Address on File | | | | | | | |
| 2233556 | Font Garnier, Josefina | Address on File | | | | | | | |
| 2009944 | Font Lebron, Carmen I. | Address on File | | | | | | | |
| 2131208 | Font Matos, Lisle | Address on File | | | | | | | |
| 674971 | FONT ORTIZ, JANET | Address on File | | | | | | | |
| 1754096 | FONT PABON, ARIEL | Address on File | | | | | | | |
| 959194 | FONT RAMIREZ, ANTONIO | Address on File | | | | | | | |
| 2042754 | Font Salas, Juana S. | Address on File | | | | | | | |
| 2218749 | Fontan Martinez, Franklin | Address on File | | | | | | | |
| 846667 | FONTAN OLIVO, LUIS A | Address on File | | | | | | | |
| 1780482 | FONTAN ORTIZ, LUIS E. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 160 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1780482 | FONTAN ORTIZ, LUIS E. | Address on File | | | | | | | |
| 592025 | FONTAN RODRIGUEZ, WILBERT C | Address on File | | | | | | | |
| 1461015 | FONTANET ALGARIN, AIDA | Address on File | | | | | | | |
| 918209 | FONTANET ALVAREZ, LUZ E | Address on File | | | | | | | |
| 792579 | FONTANEZ BERRIOS, OLGA | Address on File | | | | | | | |
| 792579 | FONTANEZ BERRIOS, OLGA | Address on File | | | | | | | |
| 2247857 | Fontanez Calderon, Carmen G. | Address on File | | | | | | | |
| 2247857 | Fontanez Calderon, Carmen G. | Address on File | | | | | | | |
| 1963353 | Fontanez Carrasquillo, Laura | Address on File | | | | | | | |
| 176373 | FONTANEZ CLAUDIO, MARILU | Address on File | | | | | | | |
| 2175536 | FONTANEZ COSME, MARIA | Address on File | | | | | | | |
| 1630386 | Fontánez De Jesús, Yinerva | Address on File | | | | | | | |
| 1463069 | FONTANEZ DE RODRIGUEZ, CARMEN S | Address on File | | | | | | | |
| 1489553 | Fontanez Delgado, Evelyn | Address on File | | | | | | | |
| 1464498 | FONTANEZ DELGADO, MARIA D | Address on File | | | | | | | |
| 710335 | Fontanez Delgado, Maria D. | Address on File | | | | | | | |
| 710335 | Fontanez Delgado, Maria D. | Address on File | | | | | | | |
| 1740987 | FONTANEZ DELGADO, OLGA I | Address on File | | | | | | | |
| 176422 | FONTÁNEZ DÍAZ , MARÍA M. Y OTROS | Address on File | | | | | | | |
| 176422 | FONTÁNEZ DÍAZ , MARÍA M. Y OTROS | Address on File | | | | | | | |
| 1676341 | FONTANEZ FLECHA, DEBORA | Address on File | | | | | | | |
| 2181248 | Fontanez García, Carlos | Address on File | | | | | | | |
| 2191060 | Fontanez Garcia, Karen Y. | Address on File | | | | | | | |
| 2189202 | Fontanez Martinez, Gerardo | Address on File | | | | | | | |
| 2188720 | Fontanez Martinez, Jose | Address on File | | | | | | | |
| 2045100 | Fontanez Melendez, Wilfredo | Address on File | | | | | | | |
| 1850408 | Fontanez Ortiz, Carlos A | Address on File | | | | | | | |
| 2175537 | FONTANEZ ORTIZ, JOSE | Address on File | | | | | | | |
| 176591 | FONTANEZ PLAZA, DOMINGA | Address on File | | | | | | | |
| 1742635 | FONTANEZ QUILES, BRENDA M | Address on File | | | | | | | |
| 2158794 | Fontanez Rivera, Gloria Maria | Address on File | | | | | | | |
| 1034219 | Fontanez Rivera, Luis | Address on File | | | | | | | |
| 1779411 | FONTANEZ RUIZ, CARMEN L | Address on File | | | | | | | |
| 75637 | Fontanez Ruiz, Carmen L. | Address on File | | | | | | | |
| 2046990 | Fontanez Torres, Carmen L. | Address on File | | | | | | | |
| 1754137 | FONTANEZ TORRES, MARITZA | Address on File | | | | | | | |
| 2199852 | Fontanez Vazquez, Rafael A. | Address on File | | | | | | | |
| 2204400 | Fontanez, Angel L | Address on File | | | | | | | |
| 2193143 | Fontanez, Douglas Picou | Address on File | | | | | | | |
| 2193117 | Fontanez, Douglas Picou | Address on File | | | | | | | |
| 2219498 | FONTANEZ, GLADYS N. ORTIZ | Address on File | | | | | | | |
| 2219656 | Fontanez, Teofilo Santana | Address on File | | | | | | | |
| 1526765 | Fontanez-Lopez, Juan C. | Address on File | | | | | | | |
| 176757 | FOOT LOCKER RETAIL INC | ORLANDO J. RODRIGUEZ, LEGAL COUNSEL | PO BOX 195435 | | | SAN JUAN | PR | 00919-5435 | |
| 176757 | FOOT LOCKER RETAIL INC | PO BOX 2731 | | | | HARRISBURG | PA | 17105 | |
| 2207135 | Ford Hernandez, Gerald A. | Address on File | | | | | | | |
| 238003 | FORESTIER IRZARRY, JESSICA | Address on File | | | | | | | |
| 2034923 | Forestier Ortiz, Julia E. | Address on File | | | | | | | |
| 2222218 | Fornes Camacho, Francisco R | Address on File | | | | | | | |
| 2196183 | Fornes Camacho, Francisco R | Address on File | | | | | | | |
| 1832901 | Fornes Morales, Jose | Address on File | | | | | | | |
| 1833636 | FORNES MORALES, JOSE R | Address on File | | | | | | | |
| 1628659 | FORNES MORALES, MARTA | Address on File | | | | | | | |
| 1628093 | FORNES MORALES, MARTA | Address on File | | | | | | | |
| 2218593 | Fornes Perez, Lourdes M. | Address on File | | | | | | | |
| 2196676 | Fornes Sanchez, Rafael O. | Address on File | | | | | | | |
| 1189974 | FORNES VELEZ, DIANA | Address on File | | | | | | | |
| 176843 | FORNES VELEZ, DIANA | Address on File | | | | | | | |
| 176843 | FORNES VELEZ, DIANA | Address on File | | | | | | | |
| 1492336 | Forrest, Patsy | Address on File | | | | | | | |
| 176848 | FORSYTHE ISALES, PHOEBE | Address on File | | | | | | | |
| 176888 | FORTIER MELENDEZ, MARIA DE LOS A | Address on File | | | | | | | |
| 176888 | FORTIER MELENDEZ, MARIA DE LOS A | Address on File | | | | | | | |
| 2045343 | Fortis Rivera, Irma Iris | Address on File | | | | | | | |
| 1574977 | FORTUNATO IRIZARRY, VICTOR | Address on File | | | | | | | |
| 1574977 | FORTUNATO IRIZARRY, VICTOR | Address on File | | | | | | | |
| 176956 | FORTY CARRASQUILLO, ABIGAIL | Address on File | | | | | | | |
| 1458510 | FORTY CARRASQUILLO, HAIDY | Address on File | | | | | | | |
| 1480986 | Forty Casillas, Delmarie | Address on File | | | | | | | |
| 1494822 | Forty Ortiz, Luz M. | Address on File | | | | | | | |
| 1569819 | FOSSE MORALES, JUAN J | Address on File | | | | | | | |
| 1569819 | FOSSE MORALES, JUAN J | Address on File | | | | | | | |
| 1451955 | FOSTER, JAMES B | Address on File | | | | | | | |
| 1803048 | Fournier Arce, Rosa | Address on File | | | | | | | |
| 1803048 | Fournier Arce, Rosa | Address on File | | | | | | | |
| 1463019 | Fowler, Edna | Address on File | | | | | | | |
| 1463583 | Fowler, Edna | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 161 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1462150 | FOWLER, ROBERT | Address on File | | | | | | | |
| 1462782 | FOWLER, ROBERT | Address on File | | | | | | | |
| 2011479 | Fox , Steven H | Address on File | | | | | | | |
| 1976390 | FPA Crescent Fund, a Series of FPA Funds Trust | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1952444 | FPA Crescent Fund, a Series of FPA Funds Trust | Morrison & Foerster LLP | Attn.: Gary S. Lee | 250 West 55th Street | | New York | NY | 10019-9601 | |
| 1937087 | FPA Crescent Fund, a Series of FPA Funds Trust | Address on File | | | | | | | |
| 1977356 | FPA Crescent Fund, a Series of FPA Funds Trust | Address on File | | | | | | | |
| 2003608 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | Address on File | | | | | | | |
| 2003608 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | Address on File | | | | | | | |
| 2003608 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | Address on File | | | | | | | |
| 1978353 | FPA Hawkeye Fund, A series of FPA Hawkeye Fund, LLC | Address on File | | | | | | | |
| 1997109 | FPA Hawkeye-7 Fund, a Series of FPA Hawkeye Fund, LLC | Address on File | | | | | | | |
| 1997109 | FPA Hawkeye-7 Fund, a Series of FPA Hawkeye Fund, LLC | Address on File | | | | | | | |
| 1903950 | FPA Select Drawdown Fund L.P. | Address on File | | | | | | | |
| 1910088 | FPA Select Drawdown Fund, L.P. | Address on File | | | | | | | |
| 1910088 | FPA Select Drawdown Fund, L.P. | Address on File | | | | | | | |
| 1947581 | FPA Select Drawdown Fund, L.P. | Attn: JPMS LLC LOCKBOX 21000 | JPMorgan Chase - Lockbox Processing | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | |
| 1947581 | FPA Select Drawdown Fund, L.P. | Attn: Richard J. Atwood | FPA Select Drawdown Fund, L.P. | 11601 Wilshire Blvd, Suite 1200 | | Los Angeles | CA | 90025 | |
| 1899050 | FPA Select Fund II, L.P. | J Richard Atwood | FPA Select Fund II, L.P. | 11601 Wilshire Blvd | Suite 1200 | Los Angelse | CA | 90025 | |
| 1899050 | FPA Select Fund II, L.P. | JPMorgan Chase - Lockbox Processing | Attn.L JPMS LLC LOCKBOX 21000 | | | Brooklyn | NY | 11245 | |
| 1942448 | FPA Select Fund II, L.P. | Address on File | | | | | | | |
| 1865731 | FPA Select Fund, L.P. | attn: J. Richard Atwood | 11607 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 2064302 | FPA Select Fund, L.P. | Address on File | | | | | | | |
| 2064302 | FPA Select Fund, L.P. | Address on File | | | | | | | |
| 1958079 | FPA Select Maple Fund, L.P. | 11601 WILSHIRE BLVD., SUITE 1200 | | | | LOS ANGELES | CA | 90025 | |
| 1937678 | FPA Select Maple Fund, L.P. | FPA Select Maple Fund, L.P. | 11611 Wilshire Blvd | Suite 1200 | | Los Angeles | CA | 90025 | |
| 1997106 | FPA Select Maple Fund, L.P. | JP Morgan Chase--Lockbox Processing | Attn: JPMS LLC Lockbox 21000 | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | |
| 2052358 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | 4 CHASE METROTECH CENTER 7TH FLOOR EAST | | | | BROOKLYN | NY | 11245 | |
| 2052358 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1867797 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | 11602 wilshire Blvd | Suite 1200 | | | Los Angeles | CA | 90025 | |
| 2019772 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | Address on File | | | | | | | |
| 1903998 | FRADERA CORA, LUZ ANGELICA | Address on File | | | | | | | |
| 1530206 | Fradera-Delgado, Ana C. | Address on File | | | | | | | |
| 2173960 | Fragosa Delgado, Pedro | Address on File | | | | | | | |
| 2152964 | Fragosa Nobles, Priscila | Address on File | | | | | | | |
| 1910448 | Fragoso Gonzalez, Armando | Address on File | | | | | | | |
| 922912 | FRAGOSO RODRIGUEZ, MARIE L. | Address on File | | | | | | | |
| 1527057 | Fragoso-Valentin, Nilda | Address on File | | | | | | | |
| 284629 | FRAGUADA ABRIL, LUIS M | Address on File | | | | | | | |
| 2109152 | Franceschi Escobar, Maria L. | Address on File | | | | | | | |
| 2206279 | Franceschi Zayas, Carlos A | Address on File | | | | | | | |
| 2219961 | Franceschi Zayas, Carlos A. | Address on File | | | | | | | |
| 1808351 | Franceschi, Jose A | Address on File | | | | | | | |
| 1955911 | Franceschi, Jose A. | Address on File | | | | | | | |
| 1979367 | FRANCESCHINI COLON, AWILDA | Address on File | | | | | | | |
| 1946397 | FRANCESCHINI GONZALEZ, ERNAMID | Address on File | | | | | | | |
| 2117834 | FRANCIS DONGLES, BEVERLY | Address on File | | | | | | | |
| 2125242 | Francis Rosario, Dolores R. | Address on File | | | | | | | |
| 2053365 | Francis Rosario, Ilia M. | Address on File | | | | | | | |
| 1424170 | Francisco Alvarado-Zayas, Maria H. Mateo-Santiago & Carol L. Alvarado-Mateo | Address on File | | | | | | | |
| 1424170 | Francisco Alvarado-Zayas, Maria H. Mateo-Santiago & Carol L. Alvarado-Mateo | Address on File | | | | | | | |
| 1797175 | Francisco Beltran et al (4,593 Plaintiffs) collectivelly (the "Beltran Cintron Plaintiff Group") Civ | C/O Ivonne Gonzalez-Morales | Attorney for Beltran Cintron Plaintiff Group | P.O. Box 9021828 | | San Juan | PR | 00902-1828 | |
| 2236471 | Francisco Beltran et all (4,493 Plaintiffs) collectively (the Beltran Cintron Plaintiff Group")... | Address on File | | | | | | | |
| 2099358 | Francisco Brigantty y Rosa M. Pierluisi | Address on File | | | | | | | |
| 1680167 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | Address on File | | | | | | | |
| 1680167 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | Address on File | | | | | | | |
| 1680167 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | Address on File | | | | | | | |
| 1581598 | Francisco Diaz Masso and Bermudez, Longo, Diaz - Masso, LLC | Address on File | | | | | | | |
| 1581598 | Francisco Diaz Masso and Bermudez, Longo, Diaz - Masso, LLC | Address on File | | | | | | | |
| 2114417 | Francisco G. Acevedo Medina, Olga E. Lefevre Mora | Address on File | | | | | | | |
| 178194 | FRANCISCO J RIVERA DBA F.J. BUS SERVICE | PO BOX 1258 | | | | AIBONITO | PR | 00705 | |
| 1734353 | Francisco J. Sustache Morales/ Gladys Morales Rios | Address on File | | | | | | | |
| 1515825 | Francisco Quinones, Jose | Address on File | | | | | | | |
| 2111468 | Franco Alejandro, Carmen D. | Address on File | | | | | | | |
| 1964179 | FRANCO ALEJANDRO, MARIA T. | Address on File | | | | | | | |
| 2047252 | Franco Alejandro, Maria Teresa | Address on File | | | | | | | |
| 1326430 | FRANCO FLORES, DIANA | HC 2 BOX 15851 | | | | CAROLINA | PR | 00987 | |
| 1817405 | FRANCO FLORES, MANUEL | Address on File | | | | | | | |
| 1464288 | Franco Gomez, Jose E | Address on File | | | | | | | |
| 1654701 | FRANCO LOPEZ, ELBA | Address on File | | | | | | | |
| 1465430 | Franco Lopez, Elba M. | Address on File | | | | | | | |
| 792701 | FRANCO MOLINA, MARTA | Address on File | | | | | | | |
| 1804451 | Franco Olivo, Zuleira | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 162 of 529

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1697350 | Franco Paris, Mayra Enid | Address on File | | | | | | | |
| 1820960 | FRANCO REVENTOS, MILDRED J | Address on File | | | | | | | |
| 1786422 | FRANCO REVENTOS, MILDRED J | Address on File | | | | | | | |
| 2204099 | FRANCO REYES, EMILIO ENCARNACION | Address on File | | | | | | | |
| 178961 | FRANCO SANCHEZ , ISRAEL | Address on File | | | | | | | |
| 1498969 | Franco Soto, Maria M. | Address on File | | | | | | | |
| 179005 | Franco Villafane, Antonio | Address on File | | | | | | | |
| 884639 | FRANCO VILLAFANE, ANTONIO | Address on File | | | | | | | |
| 1523552 | Franklin Advisors, Inc., On Behalf Of Funds And/Or Accoutns Managed Or Advised By It | Alice Byowitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 1523552 | Franklin Advisors, Inc., On Behalf Of Funds And/Or Accoutns Managed Or Advised By It | Jennifer L. Johnston c/o Franklin Advisers, Inc. | One Franklin Parkway | | | San Mateo | CA | 94403 | |
| 2032298 | FRANQUI HERNANDEZ, SANDRA | Address on File | | | | | | | |
| 1571717 | Franqui Rodriguez, Alfredo | Address on File | | | | | | | |
| 1752840 | Franqui Roman, Aurea E. | Address on File | | | | | | | |
| 2043824 | Franqui Roman, Luis Antonio | Address on File | | | | | | | |
| 1749848 | Franqui Sanchez, Marilyn | Address on File | | | | | | | |
| 179342 | FRANQUI TERRON, GLADYSEL | Address on File | | | | | | | |
| 1419791 | FRANQUI, IVELISSE | Address on File | | | | | | | |
| 1219685 | Franquiz Diaz, Isabel | Address on File | | | | | | | |
| 2132805 | Fraticelli Pagan, Rosa J. | Address on File | | | | | | | |
| 1561646 | FRATICELLI VILANOVA, SERGIO A. | Address on File | | | | | | | |
| 1561646 | FRATICELLI VILANOVA, SERGIO A. | Address on File | | | | | | | |
| 1995567 | Frau Escudero , Juan Antonio | Address on File | | | | | | | |
| 1772572 | Frau Escudero, Juan Antonio | Address on File | | | | | | | |
| 2201127 | Frechel Fernandez, Manuela M. | Address on File | | | | | | | |
| 2209111 | Frechel Fernandez, Manuela M. | Address on File | | | | | | | |
| 2222089 | Frechel Fernandez, Manuela M. | Address on File | | | | | | | |
| 1512664 | Fred A. Levine & Ellen Levine (Jt. Ten.) | Address on File | | | | | | | |
| 2012828 | Fred Encarnacion, Francisca | Address on File | | | | | | | |
| 2049781 | FRED MALDONADO , PAULITA | Address on File | | | | | | | |
| 1005428 | FRED MALDONADO, HILDA R. | Address on File | | | | | | | |
| 2068442 | FRED MALDONADO, RUTH N | Address on File | | | | | | | |
| 2044152 | Fred Orlando, Yolanda | Address on File | | | | | | | |
| 179537 | FRED SANCHEZ, ELIZABETH | Address on File | | | | | | | |
| 2123490 | Frederic S. Jakes and Susan S. Jakes | Address on File | | | | | | | |
| 1446344 | Freese, Donald T | Address on File | | | | | | | |
| 1446294 | Freese, Donald T. | Address on File | | | | | | | |
| 2233579 | Freire Nieves, Edna J. | Address on File | | | | | | | |
| 1746711 | Freire Rodriguez, Adria A. | Address on File | | | | | | | |
| 2111264 | Fresenius Health Partners Puerto Rico LLC | 461 Francia Street Suite A-401 | | | | San Juan | PR | 00917 | |
| 2111264 | Fresenius Health Partners Puerto Rico LLC | Alvarado Tax & Business Advisors LLC | Sandra M. Torres, Authorized Agent | PO Box 195598 | | San Juan | PR | 00919-5598 | |
| 1501260 | Fresenius Medical Care | c/o Bryan Mello | 920 Winter Street | | | Waltham | MA | 02451-1451 | |
| 1501260 | Fresenius Medical Care | McConnell Valdes LLC | c/o Antonio A. Arias | PO Box 364225 | | San Juan | PR | 00936 | |
| 1520230 | FRET QUILES, CARMEN | Address on File | | | | | | | |
| 179849 | FREXULFE LLC | PO BOX 364588 | | | | SAN JUAN | PR | 00936-4588 | |
| 179874 | FREYTES DE CHOUDENS, NICOLE | Address on File | | | | | | | |
| 1465264 | FREYTES OJEDA, OLGA | Address on File | | | | | | | |
| 1948605 | Freytes Perez, Jerry | Address on File | | | | | | | |
| 1702624 | Freytes Rivas, Noelia | Address on File | | | | | | | |
| 2249988 | Frias Berrios, Nestor Dario | Address on File | | | | | | | |
| 179982 | FRIAS RIVERA, LUIS H. | Address on File | | | | | | | |
| 1482663 | FRIAS, RAMONA  C | Address on File | | | | | | | |
| 1449349 | Friedman, Alan | Address on File | | | | | | | |
| 1451442 | Friedman, Susan M | Address on File | | | | | | | |
| 1475974 | Frohlich, Trudy | Address on File | | | | | | | |
| 1509447 | Frontanes, Mary Ann | Address on File | | | | | | | |
| 1521820 | Frontera Aymat, Maria E. | Address on File | | | | | | | |
| 180071 | FRONTERA RODRIGUEZ MD, HERMINIO | Address on File | | | | | | | |
| 1482042 | FRONTERA TACORONTE MD., CSP, NESTOR  R. | Address on File | | | | | | | |
| 1482042 | FRONTERA TACORONTE MD., CSP, NESTOR  R. | Address on File | | | | | | | |
| 180101 | FRYE PINA, MILLIE | Address on File | | | | | | | |
| 180101 | FRYE PINA, MILLIE | Address on File | | | | | | | |
| 180101 | FRYE PINA, MILLIE | Address on File | | | | | | | |
| 180101 | FRYE PIÑA, MILLIE | Address on File | | | | | | | |
| 1546750 | FS Credit Income Fund | c/o Golden Tree Asset Managment LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1906223 | FT COF (E) Holdings, LLC | c/o Fir Tree Capital Management, LP | 55 WEST 46TH STREET, 29TH FLOOR | | | NEW YORK | NY | 10036 | |
| 1906223 | FT COF (E) Holdings, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1931175 | FT SOF IV Holdings, LLC | C/O FIR TREE CAPITAL MANAGEMENT, LP | ATTN: DON MCCARTHY | 55 WEST 46TH STREET | 29TH FLOOR | NEW YORK | NY | 10036 | |
| 1835257 | FT SOF IV Holdings, LLC | Address on File | | | | | | | |
| 1835257 | FT SOF IV Holdings, LLC | Address on File | | | | | | | |
| 1882338 | FT SOF V Holdings LLC | c/o Fir Tree Capital Management,LP | 55 West 46th Street,29th Floor | | | New York | NY | 10036 | |
| 1911461 | FT SOF V Holdings, LLC | Address on File | | | | | | | |
| 1911461 | FT SOF V Holdings, LLC | Address on File | | | | | | | |
| 1990117 | FT SOF V Holdings, LLC | Address on File | | | | | | | |
| 1463707 | FUENTE MENDEZ, EDGARDO | Address on File | | | | | | | |
| 2158315 | Fuente Rivera, Mario | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2197764 | Fuentes - Tejada, Ana C. | Address on File | | | | | | | |
| 2136539 | Fuentes Agosto, Orlando | Address on File | | | | | | | |
| 1419797 | FUENTES APONTE, CLEMENTE | Address on File | | | | | | | |
| 1419797 | FUENTES APONTE, CLEMENTE | Address on File | | | | | | | |
| 1419797 | FUENTES APONTE, CLEMENTE | Address on File | | | | | | | |
| 1559388 | Fuentes Ayala, Carmen L. | Address on File | | | | | | | |
| 1505646 | FUENTES AYALA, LUIS A. | Address on File | | | | | | | |
| 1590441 | Fuentes Ayala, Oscar | Oscar Fuentes Ayala | Calle 1 Casa 118 Parcelas Vieques | | | Loiza | PR | 00772 | |
| 1694269 | FUENTES AYALA, OSCAR | Address on File | | | | | | | |
| 1694269 | FUENTES AYALA, OSCAR | Address on File | | | | | | | |
| 851331 | FUENTES BARRETO, VIVIAN | Address on File | | | | | | | |
| 1582043 | Fuentes Benejam, Gabriel | Address on File | | | | | | | |
| 1465211 | FUENTES BENITEZ, ANA M. | Address on File | | | | | | | |
| 1981634 | Fuentes Canales, Marta | Address on File | | | | | | | |
| 1981634 | Fuentes Canales, Marta | Address on File | | | | | | | |
| 1603541 | FUENTES CONCRETE PILE | PO BOX 363825 | | | | SAN JUAN | PR | 00936-3825 | |
| 1465816 | FUENTES CRUZ, INES | Address on File | | | | | | | |
| 2046066 | Fuentes Cruz, Ines | Address on File | | | | | | | |
| 2046066 | Fuentes Cruz, Ines | Address on File | | | | | | | |
| 1876098 | Fuentes De Paz, Maura | Address on File | | | | | | | |
| 896406 | FUENTES ECHEVARRIA, ENID | Address on File | | | | | | | |
| 1723729 | Fuentes Echevarria, Enid | Address on File | | | | | | | |
| 154432 | FUENTES ECHEVARRIA, ENID M | Address on File | | | | | | | |
| 75640 | FUENTES FERNANDEZ, CARMEN L. | Address on File | | | | | | | |
| 2098891 | Fuentes Garcia, Lis Adri | Address on File | | | | | | | |
| 762772 | FUENTES GONZALEZ, VILMA | Address on File | | | | | | | |
| 1648258 | Fuentes Gutierrez, Sonia I | Address on File | | | | | | | |
| 1059434 | FUENTES LACEN, MARYQUEL | Address on File | | | | | | | |
| 1583510 | FUENTES LOPEZ, MIGUEL A. | Address on File | | | | | | | |
| 1583510 | FUENTES LOPEZ, MIGUEL A. | Address on File | | | | | | | |
| 2159189 | Fuentes Martinez, Orlando | Address on File | | | | | | | |
| 1506104 | Fuentes Mejia, Cristina Maria | Address on File | | | | | | | |
| 2234488 | Fuentes Melendez, Ramfis | Address on File | | | | | | | |
| 1559364 | Fuentes Mendez, Edgardo L | Address on File | | | | | | | |
| 1536278 | FUENTES MENDEZ, EDGARDO L | Address on File | | | | | | | |
| 1654692 | Fuentes Mercado, Lerian M. | Address on File | | | | | | | |
| 1089127 | FUENTES MERCADO, ROSELYN | Address on File | | | | | | | |
| 935545 | FUENTES MERCADO, ROSELYN | Address on File | | | | | | | |
| 792849 | FUENTES ORTEGA, ANA C | Address on File | | | | | | | |
| 1944372 | Fuentes Ortiz, Maria del Carmen | Address on File | | | | | | | |
| 1944372 | Fuentes Ortiz, Maria del Carmen | Address on File | | | | | | | |
| 2161816 | Fuentes Ortiz, Wanda | Address on File | | | | | | | |
| 2160319 | Fuentes Pinero, Luis | Address on File | | | | | | | |
| 1547798 | FUENTES PIZARRO, CLAY F. | Address on File | | | | | | | |
| 1647195 | Fuentes Quiñones, Aurea | Address on File | | | | | | | |
| 1647195 | Fuentes Quiñones, Aurea | Address on File | | | | | | | |
| 1652353 | FUENTES QUINONES, JUAN E. | Address on File | | | | | | | |
| 1532941 | Fuentes Ramos, Angel D | Address on File | | | | | | | |
| 1799892 | Fuentes Ramos, Edna I | Address on File | | | | | | | |
| 2124078 | Fuentes Reyes, Evarlene | Address on File | | | | | | | |
| 180795 | FUENTES RIVERA, AIDA TERESA | Address on File | | | | | | | |
| 1534133 | Fuentes Rivera, Alberto | Address on File | | | | | | | |
| 2204385 | Fuentes Rivera, Eunice | Address on File | | | | | | | |
| 1425263 | Fuentes Rivera, Maria De Lo A. | Address on File | | | | | | | |
| 792874 | FUENTES RIVERA, VERONICA | Address on File | | | | | | | |
| 1874396 | Fuentes Rivera, Zulma | Address on File | | | | | | | |
| 1502366 | FUENTES RODRIGUEZ, FERNANDO | Address on File | | | | | | | |
| 1502366 | FUENTES RODRIGUEZ, FERNANDO | Address on File | | | | | | | |
| 1761502 | Fuentes Rodriguez, Ricardo | Address on File | | | | | | | |
| 1497323 | Fuentes Santiago, Giovanna I | Address on File | | | | | | | |
| 2112655 | Fuentes Silva, Edna I. | Address on File | | | | | | | |
| 2002337 | Fuentes Silva, Edna I. | Address on File | | | | | | | |
| 1620906 | Fuentes Texidor, Juan Carlos | Address on File | | | | | | | |
| 700587 | FUENTES TORRES, LUIS A | P.O. BOX 37-1143 | | | | CAYEY | PR | 00737 | |
| 1822707 | Fuentes Valcarcel, Andralis | Address on File | | | | | | | |
| 2103602 | Fuentes Vargas, Roberto | Address on File | | | | | | | |
| 1520757 | Fuentes Vazquez, Esteban | Address on File | | | | | | | |
| 298487 | Fuentes Vazquez, Maria Esther | Address on File | | | | | | | |
| 1471229 | FUENTES VAZQUEZ, MELITZA | Address on File | | | | | | | |
| 1436033 | Fuentes, Carlos E | Address on File | | | | | | | |
| 1912564 | Fuentes, Elaine | Address on File | | | | | | | |
| 2030084 | Fuentes, Elaine | Address on File | | | | | | | |
| 1636365 | Fuentes, Minerva | Address on File | | | | | | | |
| 1873996 | Fuentes-Rivera, Zulma | Address on File | | | | | | | |
| 1648719 | Fuentes-Santiago, Giovanna I. | Address on File | | | | | | | |
| 2202778 | Fuertes Cintron , Nilza I | Address on File | | | | | | | |
| 1726841 | FUERTES MASAROVIC, ALBERTO R | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 164 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181114 | FULMORE & ASSOC CHIROPRACTIC HEALTH | ATTN MEDICAL RECORDS | 1500 W GORE | | | ORLANDO | FL | 32805 | |
| 181138 | FUMERO RIVERA, EDITH | Address on File | | | | | | | |
| 2050969 | Fumero Rodriguez, Miriam Z. | Address on File | | | | | | | |
| 1497869 | FUNDACION BIBLIOTECA RAFAEL HERNANDEZ COLON, INC. | ALFREDO FERNANDEZ | P.O. BOX 11750 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910-1750 | |
| 2086470 | Fundacion De Investigacion De Diego, Inc. | 998 Ave. Munoz Rivera | | | | San Juan | PR | 00927 | |
| 2045083 | FUNDACION INVESTIGACION DE DIEGO, INC. | Address on File | | | | | | | |
| 2000091 | Fundacion Luis A. Ferre, Inc. | PO Box 9027 | | | | Ponce | PR | 00732-9027 | |
| 1458357 | Fundacion Sila M. Calderon | Address on File | | | | | | | |
| 2198486 | Fundadora Cruz | Urb. Cuidad Cristiana C/ Panama 249 | | | | Humacao | PR | 00791 | |
| 1737722 | Fundamental Credit Opportunities Master Fund LP | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1737722 | Fundamental Credit Opportunities Master Fund LP | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1737722 | Fundamental Credit Opportunities Master Fund LP | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | | | New York | NY | 10151 | |
| 2193066 | Funds and/or Accounts Managed or Advised by Invesco Advisers Inc. and OFI Global Institutional, Inc. | Douglas Buckley c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 2193066 | Funds and/or Accounts Managed or Advised by Invesco Advisers Inc. and OFI Global Institutional, Inc. | Elizabeth Mossow c/o Invesco Advisers, Inc. | 350 Linden Oaks | | | Rochester | NY | 14625 | |
| 2193066 | Funds and/or Accounts Managed or Advised by Invesco Advisers Inc. and OFI Global Institutional, Inc. | Invesco Advisers Inc. | Attn: General Counsel | 350 Linden Oaks | | Rochester | NY | 14625 | |
| 657189 | Funeraria, Oliver J | Address on File | | | | | | | |
| 2129208 | Furseth Perez, Eugene A | Address on File | | | | | | | |
| 2129208 | Furseth Perez, Eugene A | Address on File | | | | | | | |
| 2189200 | Fuster Gonzalez, Sonia | Address on File | | | | | | | |
| 181513 | FUSTER LAVIN, JOSE | Address on File | | | | | | | |
| 946875 | FUSTER MARRERO, AIDA | Address on File | | | | | | | |
| 1659300 | G. L. A. Q. Luz Nereida Quiñones, Jose Aponte | HC 01 Box 17168 | | | | Humacao | PR | 00791 | |
| 1776357 | G.A.M.C. | Address on File | | | | | | | |
| 1776357 | G.A.M.C. | Address on File | | | | | | | |
| 1970279 | G.A.S.R. un menor(Santa Robles Santana) | Address on File | | | | | | | |
| 1521253 | G.D.P.R., menor(Suhail Rodriguez Torres, madre, Urb. Medina, Calle 7 E33, Isabela, PR 00662) | Suhail Rodriguez Torres | Lcda. Ivette Fantauzzi | PO Box 518 | | Arecibo | PR | 00613-0518 | |
| 1521253 | G.D.P.R., menor(Suhail Rodriguez Torres, madre, Urb. Medina, Calle 7 E33, Isabela, PR 00662) | Urb. Medina Calle 7 E33 | | | | Isabela | PR | 00662 | |
| 1448740 | G.D.R., a minor child (Glenda Liz Rivera Morales, parent) | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 1755452 | G.E.A.R. | Orly T. Rosario Colon | PO Box 353 | | | Añasco | PR | 00610 | |
| 1789909 | G.E.C.V. MENOR ( JUDITH VALENTIN PERE, MADRE) | Address on File | | | | | | | |
| 1789909 | G.E.C.V. MENOR ( JUDITH VALENTIN PERE, MADRE) | Address on File | | | | | | | |
| 1790964 | G.G.A. Menor (Marisol Acevedo, Madre) | Address on File | | | | | | | |
| 2011576 | G.I. H.G. UN MENOR (SHERRYLYNN GONZALEZ RODRIGUEZ) | Address on File | | | | | | | |
| 1449050 | G.J.D.R., a minor child (Glenda Liz Rivera Morales, parent, PO Box 195287 San Juan PR 00919) | Attn: Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 2104159 | G.J.D.S., un menor (Yossendy M Soto Negron Y Yamil D Davila Hernandez) | Address on File | | | | | | | |
| 1676291 | G.J.S.G. | Yazmin Gonzalez Gonzalez | PO Box 1079 | | | Camuy | PR | 00627 | |
| 2097437 | G.M.L un menor (Mary C Lopez Cordero y Joshua Medina Perez) | Address on File | | | | | | | |
| 1462448 | G.R. y Asociados, S.E. | Roberto Colon Roméu | PO Box 305 | | | | PR | 00963-0305 | |
| 1970917 | G.R.C. UN MENOR (MARIA CRUZ ROSARIO) | Address on File | | | | | | | |
| 2120335 | G2T Ingenieria, CSP | Address on File | | | | | | | |
| 1506226 | GABOT LORA, CARMEN D | Address on File | | | | | | | |
| 2207735 | Gabriel Berrios, Genaro A. | Address on File | | | | | | | |
| 657481 | GABRIEL FUENTES JR CONST CO | PO BOX 363825 | | | | SAN JUAN | PR | 00936 | |
| 1641309 | Gabriel Miranda-Ramirez, Laura Plaza-Carrillo | Address on File | | | | | | | |
| 1779097 | Gaetan Sierra, Wanda Ivette | Address on File | | | | | | | |
| 182077 | GAETAN VELAZQUEZ, IVONNE E | Address on File | | | | | | | |
| 2196746 | Gago Rivera, Felix J. | Address on File | | | | | | | |
| 1450349 | Gailey, Barbara | Address on File | | | | | | | |
| 1450349 | Gailey, Barbara | Address on File | | | | | | | |
| 1491501 | Gaissert, Lawrence | Address on File | | | | | | | |
| 2131040 | Galaiza Quiles , Gladys | Address on File | | | | | | | |
| 1649928 | GALAN CRESPO, CARMEN I. | Address on File | | | | | | | |
| 2035358 | Galan Feliciano, Mirna | Address on File | | | | | | | |
| 1930383 | Galan Reyes, Deliiryss Milagro | Address on File | | | | | | | |
| 2040006 | GALAN VIERA, IRIS M. | Address on File | | | | | | | |
| 2184358 | Galano, John F | Address on File | | | | | | | |
| 1479845 | Galante, Anthony | Address on File | | | | | | | |
| 1820587 | Galaraz, Juan R. | Address on File | | | | | | | |
| 1977387 | GALARZA ACEVEDO, CARMEN IRIS | Address on File | | | | | | | |
| 1567688 | GALARZA CINTRON, JESSICA | Address on File | | | | | | | |
| 1916409 | Galarza Colon, Eusebia | Address on File | | | | | | | |
| 1916409 | Galarza Colon, Eusebia | Address on File | | | | | | | |
| 2059691 | Galarza Cordero , Mirta | Address on File | | | | | | | |
| 1950522 | Galarza Cordero, Mirta | Address on File | | | | | | | |
| 2067655 | Galarza Cordero, Nilda | Address on File | | | | | | | |
| 1920890 | Galarza Cruz , Wanda E. | Address on File | | | | | | | |
| 1616884 | GALARZA CRUZ, JAMES L. | Address on File | | | | | | | |
| 1616884 | GALARZA CRUZ, JAMES L. | Address on File | | | | | | | |
| 1790586 | GALARZA DE JESUS, JULIO | Address on File | | | | | | | |
| 1790586 | GALARZA DE JESUS, JULIO | Address on File | | | | | | | |
| 2218655 | Galarza Dones, Amparo | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 165 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2047357 | GALARZA FELICIANO, JOSE R. | Address on File | | | | | | | |
| 2150141 | Galarza Figueroa, Ellis | Address on File | | | | | | | |
| 2233541 | Galarza Figueroa, Marieva | Address on File | | | | | | | |
| 1575489 | GALARZA GONZALEZ, GUARIONEX | Address on File | | | | | | | |
| 148708 | Galarza Hermina, Angel | Address on File | | | | | | | |
| 148708 | Galarza Hermina, Angel | Address on File | | | | | | | |
| 1593134 | GALARZA HERNANDEZ, ANGEL XAVIER | Address on File | | | | | | | |
| 595893 | GALARZA HUSSEIN, YARITZA | Address on File | | | | | | | |
| 2143621 | Galarza Maldonado, Amy G. | Address on File | | | | | | | |
| 1925828 | Galarza Mercado, Reinaldo | Address on File | | | | | | | |
| 2100814 | Galarza Morales, Elineth | Address on File | | | | | | | |
| 1766856 | Galarza Ortega, Ana | Address on File | | | | | | | |
| 2160270 | Galarza Ortiz, Hector | Address on File | | | | | | | |
| 631240 | GALARZA PEREZ, CHEVIL M | 6005 Paducah Dr | | | | Raleigh | NC | 27610 | |
| 631240 | GALARZA PEREZ, CHEVIL M | URB LOS ALMENDROS | 28 CALLE ANTONIO RODRIGUEZ | | | YAUCO | PR | 00698 | |
| 2035577 | Galarza Quiles, Nilda Esther | Address on File | | | | | | | |
| 1786286 | Galarza Rodriguez, Omar | Address on File | | | | | | | |
| 1786286 | Galarza Rodriguez, Omar | Address on File | | | | | | | |
| 1844940 | GALARZA RUIZ , ARCANGEL | Address on File | | | | | | | |
| 2149194 | Galarza Ruiz, Peleqrina | Address on File | | | | | | | |
| 1961198 | GALARZA SANTANA , RAUL DAVID | Address on File | | | | | | | |
| 1952352 | Galarza Santana, Raul David | Address on File | | | | | | | |
| 1952352 | Galarza Santana, Raul David | Address on File | | | | | | | |
| 1982486 | GALARZA SANTANA, RAUL DAVID | Address on File | | | | | | | |
| 1575462 | Galarza Valentin, Myrna | Address on File | | | | | | | |
| 1825386 | Galarza Vazquez, Miriam | Address on File | | | | | | | |
| 1845239 | Galarza, Carmen Daisy | Address on File | | | | | | | |
| 1962787 | Galarza, Jose J. | Address on File | | | | | | | |
| 835072 | GALDOS CRUZ, FABIOLA | Address on File | | | | | | | |
| 1190228 | GALIANO PEREZ, DIANA | Address on File | | | | | | | |
| 1478264 | Galiano Perez, Diana | Address on File | | | | | | | |
| 182760 | GALINDEZ SIERRA, CARMEN S. | Address on File | | | | | | | |
| 1183252 | GALINDEZ SIERRA, CARMEN S. | Address on File | | | | | | | |
| 1490572 | Galindez Tanco, Alicia | Address on File | | | | | | | |
| 1847861 | Galindo Cordero, Carmen L | Address on File | | | | | | | |
| 1160500 | GALLARDO DE LEON, ALEXANDRA | Address on File | | | | | | | |
| 1928804 | Gallardo Gutierrez, Heriberto | Heriberto Gallardo/Lysette Gallardo | F-11 Ausubo | | | Guayanilla | PR | 00656-1411 | |
| 1710587 | Gallardo Lopez, Lisandra | Address on File | | | | | | | |
| 1597408 | Gallardo Lopez, Lisandra | Address on File | | | | | | | |
| 1588349 | Gallego Lopez, Luis A. | Address on File | | | | | | | |
| 1759695 | GALLOZA ACEVEDO, YANIRA | HC 59 BOX 6805 | | | | AGUADA | PR | 00602 | |
| 1758744 | GALLOZA ACEVEDO, YANIRA | Address on File | | | | | | | |
| 1491441 | Galloza Gonzalez, Carlo R. | Address on File | | | | | | | |
| 1843543 | Galloza Serrano, Beatriz | PO BOX 682 | | | | San Antonio | PR | 00690 | |
| 1933271 | Galloza Valle, Jose | Address on File | | | | | | | |
| 2099422 | Gamez Torres, Carlos A | Address on File | | | | | | | |
| 1541593 | GANDARA SNYDER, VIVIAN | Address on File | | | | | | | |
| 2216564 | Gandia Delgado, Margarita | Address on File | | | | | | | |
| 183132 | GANDIA GARCIA, GILBERTO | Address on File | | | | | | | |
| 2079831 | Gandia Tirado, Iris M. | Address on File | | | | | | | |
| 2186341 | Gandia, Myriam S. | Address on File | | | | | | | |
| 1639108 | GANDIAGA CABRERA, CARLOS | Address on File | | | | | | | |
| 1477041 | GANGANELLI RAMIREZ, CRISTINA AND GRACIELA | Address on File | | | | | | | |
| 183191 | GAONA REYES, JAIME | Address on File | | | | | | | |
| 1757380 | Garabito Diaz, Karmy Jeannette | K17 Calle 5 Ciudad Universitaria | | | | Trujillo Alto | PR | 00976 | |
| 1789572 | Garabito Diaz, Zahira Maxim | Address on File | | | | | | | |
| 2220307 | Garay Couvertier, Sandra G. | Address on File | | | | | | | |
| 183330 | GARAY GARCIA, MARIAM | Address on File | | | | | | | |
| 183346 | GARAY LOPEZ, ELISABET | Address on File | | | | | | | |
| 1818041 | GARAY MARRERO, JESSICA | Address on File | | | | | | | |
| 1226160 | GARAY MARRERO, JESSICA | Address on File | | | | | | | |
| 1058249 | GARAY MELENDEZ, MARJORIE | Address on File | | | | | | | |
| 2119615 | Garay Osorio, Luz I. | Address on File | | | | | | | |
| 2119615 | Garay Osorio, Luz I. | Address on File | | | | | | | |
| 1786537 | GARAY ROJAS, JOSEFINA | Address on File | | | | | | | |
| 1786537 | GARAY ROJAS, JOSEFINA | Address on File | | | | | | | |
| 1704701 | Garayua Pacheco, Carlos R. | Address on File | | | | | | | |
| 1447129 | Garber, Victor | Address on File | | | | | | | |
| 1467601 | GARCES CASTILLO, EVA | Address on File | | | | | | | |
| 1659189 | Garces Morales, Rosa Alva | Address on File | | | | | | | |
| 1747963 | GARCES O'NEILL, GABINO E. | Address on File | | | | | | | |
| 247113 | GARCES RIVERA, JOSE E | Address on File | | | | | | | |
| 1604410 | GARCIA , BERNICE JUSINO | Address on File | | | | | | | |
| 1655889 | Garcia , Felix J. | Address on File | | | | | | | |
| 1655889 | Garcia , Felix J. | Address on File | | | | | | | |
| 2175543 | GARCIA ACEVEDO, RUBEN | Address on File | | | | | | | |
| 764645 | GARCIA ACOSTA, WANDA M | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1764812 | GARCIA AGOSTO, BRENDA LIZ | Address on File | | | | | | | |
| 1858310 | GARCIA AGOSTO, ROSITA | Address on File | | | | | | | |
| 909095 | GARCIA ALVARADO, JOSE D | Address on File | | | | | | | |
| 1233702 | Garcia Alvarado, Jose D. | Address on File | | | | | | | |
| 2212226 | Garcia Amaro, Israel | Urb. El Torrito | Calle 3 C-9 | | | Cayey | PR | 00736 | |
| 2221387 | Garcia Amaro, Israel | Address on File | | | | | | | |
| 1618060 | GARCIA ANDINO, ROSA N | Address on File | | | | | | | |
| 1590022 | Garcia Andino, Rosa N | Address on File | | | | | | | |
| 1742718 | Garcia Aponte, Nanette J | Address on File | | | | | | | |
| 2101965 | Garcia Arroyo, Sandra N. | Address on File | | | | | | | |
| 2154869 | Garcia Artenor, Efrain | Address on File | | | | | | | |
| 183898 | Garcia Barreto, Carmen L. | Address on File | | | | | | | |
| 1186101 | Garcia Beltran, Cruz A. | Address on File | | | | | | | |
| 2148120 | Garcia Bermudez, Nidya | Address on File | | | | | | | |
| 1664588 | GARCIA BONILLA, GLENDA L | Address on File | | | | | | | |
| 1950403 | GARCIA BONILLA, MARISEL | Address on File | | | | | | | |
| 2189322 | Garcia Burgos, Nelson | Address on File | | | | | | | |
| 1565045 | Garcia Burgos, Tamarys | Address on File | | | | | | | |
| 2204418 | Garcia Caban, Hector | Address on File | | | | | | | |
| 2045693 | Garcia Caban, Margarita G. | Address on File | | | | | | | |
| 1984646 | GARCIA CABRERA, JACKELINE | Address on File | | | | | | | |
| 2073526 | GARCIA CALCANO, SONIA | Address on File | | | | | | | |
| 1761637 | Garcia Calderon, Thalia | Address on File | | | | | | | |
| 2107793 | Garcia Cales, Emilia | Address on File | | | | | | | |
| 1463410 | GARCIA CANALES, CELIA | Address on File | | | | | | | |
| 1820403 | GARCIA CARLO, YOLANDA | 625 VIA MILANO | | | | APOPKA | FL | 32712 | |
| 547808 | Garcia CARRASQUILLO, TOMAS | Address on File | | | | | | | |
| 547808 | GARCIA CARRASQUILLO, TOMAS | Address on File | | | | | | | |
| 970255 | Garcia Cedeno, Carmen I | Address on File | | | | | | | |
| 1419815 | GARCIA CHAPARRO, SIGFREDO | Address on File | | | | | | | |
| 997254 | GARCIA CINTRON, GENARA | Address on File | | | | | | | |
| 1016954 | GARCIA CINTRON, JOSE E | Address on File | | | | | | | |
| 1965906 | Garcia Colon , Rafael A. | Address on File | | | | | | | |
| 2001548 | GARCIA COLON, EDGARDO A. | Address on File | | | | | | | |
| 2185821 | Garcia Colon, Florencia | Address on File | | | | | | | |
| 1880688 | Garcia Colon, Jose R | Address on File | | | | | | | |
| 1858294 | Garcia Colon, Jose R. | Address on File | | | | | | | |
| 2144774 | GARCIA COLON, MASTEDY | Address on File | | | | | | | |
| 1893405 | Garcia Colon, Rosa M. | Address on File | | | | | | | |
| 1802547 | GARCIA CONALES, CELIA | Address on File | | | | | | | |
| 2051955 | Garcia Corales, Ada Amparo | Address on File | | | | | | | |
| 2118451 | Garcia Corales, ADA Amparo | Address on File | | | | | | | |
| 1777666 | Garcia Corales, ADA Amparo | Address on File | | | | | | | |
| 2220687 | Garcia Cordova, Carlos M. | Address on File | | | | | | | |
| 1549012 | Garcia Cortes, Aida | Address on File | | | | | | | |
| 1540223 | GARCIA CORTES, MARGARITA | Address on File | | | | | | | |
| 709036 | GARCIA CORTES, MARGARITA | Address on File | | | | | | | |
| 1821207 | GARCIA COTTO, EDWARD | Address on File | | | | | | | |
| 2191050 | Garcia Cotto, Elizabeth | Address on File | | | | | | | |
| 2181257 | Garcia Cotto, Maria Esther | Address on File | | | | | | | |
| 2023962 | Garcia Cotto, Quetcy I. | Address on File | | | | | | | |
| 2220389 | Garcia Crespo, Virginia Ivonne | Address on File | | | | | | | |
| 1635053 | Garcia Cruz , Marta R. | Bo. Jagueyes HC 2 Box 4766 | | | | Villalba | PR | 00766 | |
| 1660179 | Garcia Cruz, Anidea Y. | Address on File | | | | | | | |
| 2208359 | Garcia Cruz, Antonia | Address on File | | | | | | | |
| 1751907 | Garcia Cruz, Carlos J. | Address on File | | | | | | | |
| 1751907 | Garcia Cruz, Carlos J. | Address on File | | | | | | | |
| 1745912 | Garcia Cruz, Luz V. | Address on File | | | | | | | |
| 2145846 | Garcia Cruz, Luz Maria | Address on File | | | | | | | |
| 1732945 | Garcia Cruz, Luz V | Address on File | | | | | | | |
| 2206317 | Garcia Cruz, Margarita | Address on File | | | | | | | |
| 184634 | GARCIA CRUZ, NEFTALI | Address on File | | | | | | | |
| 184634 | GARCIA CRUZ, NEFTALI | Address on File | | | | | | | |
| 184634 | GARCIA CRUZ, NEFTALI | Address on File | | | | | | | |
| 184634 | GARCIA CRUZ, NEFTALI | Address on File | | | | | | | |
| 1544178 | Garcia Cruz, Pedro A. | Address on File | | | | | | | |
| 2014174 | Garcia Davila, Humberto | Address on File | | | | | | | |
| 2145446 | GARCIA DAVILA, JOAQUINA | Address on File | | | | | | | |
| 2077505 | Garcia de Jesus, Juan | Address on File | | | | | | | |
| 2077505 | Garcia de Jesus, Juan | Address on File | | | | | | | |
| 607519 | GARCIA DE NIEVES, ANA | Address on File | | | | | | | |
| 607519 | GARCIA DE NIEVES, ANA | Address on File | | | | | | | |
| 1835193 | Garcia de Quevedo Lopez, Annie | Address on File | | | | | | | |
| 1869556 | Garcia De Rivera, Lourdes M. | Address on File | | | | | | | |
| 1650748 | Garcia del Valle, Anna M. | Address on File | | | | | | | |
| 2050876 | GARCIA DELGADO, ADELIS | Address on File | | | | | | | |
| 2050876 | GARCIA DELGADO, ADELIS | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2218649 | Garcia Diaz, Edelmiro | Address on File | | | | | | | |
| 2223074 | Garcia Diaz, Wilfredo | Address on File | | | | | | | |
| 1703068 | GARCÍA DÍAZ, YARITZA C. | Address on File | | | | | | | |
| 1820045 | Garcia Echevarria, Gloria De Fatima | HC 06 Box 4238 | | | | Coto Laurel | PR | 00780 | |
| 2201087 | Garcia Echevarria , Miguel | Address on File | | | | | | | |
| 1596248 | Garcia Emanuelli, Karen | Address on File | | | | | | | |
| 2105397 | Garcia Felicano , Lourdes S. | Address on File | | | | | | | |
| 2105397 | Garcia Felicano , Lourdes S. | Address on File | | | | | | | |
| 2161206 | Garcia Felix, Juan | Address on File | | | | | | | |
| 1178506 | GARCIA FIGUEROA, CARLOS R | Address on File | | | | | | | |
| 1487060 | Garcia Figueroa, Carlos Ruben | Address on File | | | | | | | |
| 185096 | GARCIA FIGUEROA, GLADYS V. | Address on File | | | | | | | |
| 185096 | GARCIA FIGUEROA, GLADYS V. | Address on File | | | | | | | |
| 2143718 | Garcia Figueroa, Nirma I | Address on File | | | | | | | |
| 1077442 | GARCIA FIGUEROA, PEDRO J | Address on File | | | | | | | |
| 1077442 | GARCIA FIGUEROA, PEDRO J | Address on File | | | | | | | |
| 1712656 | GARCIA FLORES, ROSA MARIA | Address on File | | | | | | | |
| 2218623 | Garcia Fontánez, Carlos L | Address on File | | | | | | | |
| 185165 | GARCIA FORTES, MARIA DEL C. | Address on File | | | | | | | |
| 146682 | GARCIA FUENTES, EDDIE A | Address on File | | | | | | | |
| 1629983 | Garcia Garcia, Amanda I | Address on File | | | | | | | |
| 1902021 | Garcia Garcia, Iris P. | Address on File | | | | | | | |
| 1525334 | Garcia Garcia, Jeannette | c/o Lcdo. Dennis J. Cruz Pérez | P.O. Box 10720 | | | Ponce | PR | 00732 | |
| 2206480 | Garcia Garcia, Jesus M. | Address on File | | | | | | | |
| 2135771 | Garcia Garcia, Jorge Aramis | Address on File | | | | | | | |
| 2222681 | Garcia Garcia, Luis A. | Address on File | | | | | | | |
| 1718703 | GARCIA GARCIA, LUZ DELIA | Address on File | | | | | | | |
| 1119659 | GARCIA GARCIA, MILAGROS | Address on File | | | | | | | |
| 1657430 | Garcia Garcia, Natalia S. | Address on File | | | | | | | |
| 1816846 | Garcia Garcia, Nilda I | Address on File | | | | | | | |
| 185366 | GARCIA GARCIA, RAFAEL | Address on File | | | | | | | |
| 2051082 | Garcia Garcia, Sandra | Address on File | | | | | | | |
| 1993854 | Garcia Garcia, Zaida Rosa | Address on File | | | | | | | |
| 1163674 | GARCIA GASTON, ANA M. | Address on File | | | | | | | |
| 2079575 | Garcia Gilderubio, Maria E. | Address on File | | | | | | | |
| 2154646 | Garcia Gomez, Manuel | Address on File | | | | | | | |
| 1603651 | Garcia Gonzalez, Doris T | Address on File | | | | | | | |
| 1805509 | Garcia Gonzalez, Doris T. | Address on File | | | | | | | |
| 1504922 | Garcia Gonzalez, Edith I | Address on File | | | | | | | |
| 185478 | GARCIA GONZALEZ, GLORIA | Address on File | | | | | | | |
| 1878139 | Garcia Gonzalez, Karla J. | Address on File | | | | | | | |
| 1829649 | Garcia Gonzalez, Lydia | Address on File | | | | | | | |
| 713699 | Garcia Gonzalez, Maria S. | Address on File | | | | | | | |
| 1726763 | Garcia Gonzalez, Maria De J | Address on File | | | | | | | |
| 1751534 | Garcia González, Marinilda | Address on File | | | | | | | |
| 2001782 | Garcia Gonzalez, Mary Jane | Address on File | | | | | | | |
| 2077056 | Garcia Gonzalez, Roque L. | Address on File | | | | | | | |
| 2110872 | GARCIA GRACIA, JESSE JOE | Address on File | | | | | | | |
| 1158128 | GARCIA HERNANDEZ, AIDA E | Address on File | | | | | | | |
| 1961367 | Garcia Hernandez, Arcadio | Address on File | | | | | | | |
| 1199820 | GARCIA HERNANDEZ, ENID | Address on File | | | | | | | |
| 2181009 | Garcia Hernandez, Luis Miguel | Address on File | | | | | | | |
| 2183194 | Garcia Hernandez, William | Address on File | | | | | | | |
| 1987041 | Garcia Hicks, Jaslind | Address on File | | | | | | | |
| 1617447 | Garcia Irizarry, Joaquin | Address on File | | | | | | | |
| 1617447 | Garcia Irizarry, Joaquin | Address on File | | | | | | | |
| 2062468 | Garcia Irizarry, Johanna | Address on File | | | | | | | |
| 1761918 | Garcia Irizarry, Johanna | Address on File | | | | | | | |
| 2082951 | Garcia Irizarry, Johanna | Address on File | | | | | | | |
| 1805988 | Garcia Jimenez, Joanna | Address on File | | | | | | | |
| 1805988 | Garcia Jimenez, Joanna | Address on File | | | | | | | |
| 2201857 | Garcia Lebron , Placido | Address on File | | | | | | | |
| 2580753 | Garcia Leiaz, Ana S. | R.R # 36 Box 7779 | | | | San Juan | PR | 00926-9123 | |
| 1799395 | Garcia Loperena, Elisa M. | Address on File | | | | | | | |
| 1813126 | Garcia Loperena, Elisa M. | Address on File | | | | | | | |
| 2068913 | Garcia Loperena, Elisa M. | Address on File | | | | | | | |
| 1965027 | Garcia Lopez, Ibis Wanda | Address on File | | | | | | | |
| 2154651 | Garcia Lopez, Isabel A. | Address on File | | | | | | | |
| 2203302 | GARCIA LOPEZ, JOSE I | Address on File | | | | | | | |
| 185911 | GARCIA LOPEZ, MIGUEL | Address on File | | | | | | | |
| 1773119 | Garcia Lopez, Rosa | Address on File | | | | | | | |
| 2154683 | Garcia Lopez, Vilma M. | Address on File | | | | | | | |
| 1778301 | Garcia Loprerena, Elisa M. | Address on File | | | | | | | |
| 1271700 | GARCIA LUCIANO, CRISTINO | Address on File | | | | | | | |
| 1189978 | Garcia Lugo, Diana | Address on File | | | | | | | |
| 1189978 | Garcia Lugo, Diana | Address on File | | | | | | | |
| 1758334 | Garcia Lugo, Diana | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 168 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1189978 | Garcia Lugo, Diana | Address on File | | | | | | | |
| 1189978 | Garcia Lugo, Diana | Address on File | | | | | | | |
| 2091992 | Garcia Lugo, Migdalia | Address on File | | | | | | | |
| 1747091 | Garcia Machin, Vilma M | Address on File | | | | | | | |
| 1677529 | GARCIA MACHIN, VILMA M. | Address on File | | | | | | | |
| 1174690 | GARCIA MACHUCA, BRENDA L | Address on File | | | | | | | |
| 2143491 | Garcia Maldonado, Angel A. | Address on File | | | | | | | |
| 186017 | GARCIA MALDONADO, EVELYN | Address on File | | | | | | | |
| 1699258 | Garcia Maldonado, Iliana Esther | Address on File | | | | | | | |
| 1747742 | Garcia Maldonado, Leslie  E. | Address on File | | | | | | | |
| 1845312 | GARCIA MALDONADO, MARGARITA | Address on File | | | | | | | |
| 1916584 | Garcia Maldonado, Margarita | Address on File | | | | | | | |
| 2031670 | Garcia Maldonado, Nilda L | Address on File | | | | | | | |
| 1565648 | Garcia Malpica, Julia  M | Address on File | | | | | | | |
| 2036135 | Garcia Marcano, Enid  D. | Address on File | | | | | | | |
| 1952956 | GARCIA MARRERO , JOSE  A | Address on File | | | | | | | |
| 1488608 | Garcia Marrero, Gladys | Address on File | | | | | | | |
| 1002773 | Garcia Marrero, Hector | Address on File | | | | | | | |
| 1844275 | Garcia Martinez , Edwin G. | Urbanizacion Estencies del Guayabul | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 | |
| 1918402 | Garcia Martinez, Edwin G. | Address on File | | | | | | | |
| 2077180 | Garcia Martinez, Edwin G. | Address on File | | | | | | | |
| 2015050 | Garcia Martinez, Edwin G. | Address on File | | | | | | | |
| 2045910 | Garcia Martinez, Edwin G. | Address on File | | | | | | | |
| 2104036 | Garcia Martinez, Edwin G. | Address on File | | | | | | | |
| 1516029 | Garcia Martinez, Hector R | Address on File | | | | | | | |
| 1516029 | Garcia Martinez, Hector R | Address on File | | | | | | | |
| 1560318 | Garcia Martinez, Jorge  J | Address on File | | | | | | | |
| 186159 | GARCIA MARTINEZ, JOSE | Address on File | | | | | | | |
| 1741850 | GARCIA MARTINEZ, LILLIAM A | Address on File | | | | | | | |
| 2044773 | Garcia Martinez, Lourdes M. | Address on File | | | | | | | |
| 1709443 | Garcia Martinez, Luz E | Address on File | | | | | | | |
| 1776089 | Garcia Martinez, Sonia N. | Address on File | | | | | | | |
| 2086759 | GARCIA MATIAS, LEILA | Address on File | | | | | | | |
| 2145838 | Garcia Medina, Maryorie Jennif | Address on File | | | | | | | |
| 2171037 | Garcia Medina, Pedro L. | Address on File | | | | | | | |
| 1636396 | Garcia Medina, Yobanie | Address on File | | | | | | | |
| 1514269 | Garcia Melendez , Jarida | Address on File | | | | | | | |
| 669966 | GARCIA MELENDEZ, IRIS G | Address on File | | | | | | | |
| 1630066 | GARCIA MELENDEZ, JOSE A | HC 866 BOX 8435 | | | | FAJARDO | PR | 00738-9623 | |
| 1734784 | Garcia Melendez, Luz M. | Address on File | | | | | | | |
| 1690534 | Garcia Mendez, Marta | Address on File | | | | | | | |
| 1454925 | GARCIA MERCADO, RUTH | Address on File | | | | | | | |
| 2162208 | Garcia Mestre, Cristobal | Address on File | | | | | | | |
| 839930 | Garcia Mestre, Marguerite | Address on File | | | | | | | |
| 2053391 | Garcia Miranda, Andres | Address on File | | | | | | | |
| 2053391 | Garcia Miranda, Andres | Address on File | | | | | | | |
| 2221965 | Garcia Miranda, Marlene | Address on File | | | | | | | |
| 1563885 | GARCIA MOJICA, MARIA | Address on File | | | | | | | |
| 1462071 | GARCIA MORALES, CINDY M | Address on File | | | | | | | |
| 186507 | GARCIA MORALES, CINDY M | Address on File | | | | | | | |
| 186507 | GARCIA MORALES, CINDY M | Address on File | | | | | | | |
| 2189254 | Garcia Morales, Juan | Address on File | | | | | | | |
| 2198866 | Garcia Morales, Natividad | Address on File | | | | | | | |
| 1472700 | Garcia Morales, Victor R | Address on File | | | | | | | |
| 2205553 | GARCIA MORALES, VIRGINIA | Address on File | | | | | | | |
| 1592544 | Garcia Muriel, Carmen | Address on File | | | | | | | |
| 2191554 | Garcia Navarro, Jeremias | Address on File | | | | | | | |
| 2056274 | Garcia Nazario, Rose Elia | Urb. Villa El Encanto C/5 #51 | | | | Juana Diaz | PR | 00795 | |
| 1522512 | GARCIA NAZARIO, WANDA | Address on File | | | | | | | |
| 186641 | GARCIA NAZARIO, WANDA | Address on File | | | | | | | |
| 2124579 | GARCIA NEGRON, RENE | Address on File | | | | | | | |
| 2125705 | Garcia Negron, Rene | Address on File | | | | | | | |
| 2155792 | GARCIA NERIS, GERARDO | Address on File | | | | | | | |
| 997763 | GARCIA NERIS, GERARDO | Address on File | | | | | | | |
| 1516700 | Garcia Nieves, Astrid Doelia | Address on File | | | | | | | |
| 985568 | GARCIA NIEVES, ELIAS | Address on File | | | | | | | |
| 1654968 | Garcia Nieves, Lydia E. | Address on File | | | | | | | |
| 1917773 | Garcia Orengo, Maria Amelia | Address on File | | | | | | | |
| 1909801 | Garcia Ortega, Nancy W. | Address on File | | | | | | | |
| 1206422 | GARCIA ORTIZ, FRANCISCO J | Address on File | | | | | | | |
| 2146861 | Garcia Ortiz, Jorge Luis | Address on File | | | | | | | |
| 2058040 | GARCIA ORTIZ, KAREM Y. | Address on File | | | | | | | |
| 2145827 | Garcia Ortiz, Luis A. | Address on File | | | | | | | |
| 2191204 | Garcia Ortiz, Roberto | Address on File | | | | | | | |
| 1610189 | GARCIA OSORIA , ENNIT | Address on File | | | | | | | |
| 1654270 | Garcia Osorio, Diane | Address on File | | | | | | | |
| 2220164 | Garcia Osorio, William | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 169 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2106994 | Garcia Otero, Sylvia | Address on File | | | | | | | |
| 1718297 | Garcia Pabon, Carmen Rita | Address on File | | | | | | | |
| 1180787 | GARCIA PACHECO, CARMEN I | Address on File | | | | | | | |
| 1455537 | Garcia Pacheco, Carmen I. | Address on File | | | | | | | |
| 1528073 | Garcia Pacheco, Leonaldo | Address on File | | | | | | | |
| 1458435 | GARCIA PADIN, GAMALIEL | Address on File | | | | | | | |
| 983405 | GARCIA PAGAN, EDWIN | Address on File | | | | | | | |
| 1589123 | GARCIA PAGAN, SYLVIA J | Address on File | | | | | | | |
| 1592020 | Garcia Perales, Damaris | Address on File | | | | | | | |
| 1937340 | GARCIA PEREZ, ADA IRMA | Address on File | | | | | | | |
| 1929478 | Garcia Perez, Ada Irma | Address on File | | | | | | | |
| 1658432 | Garcia Perez, Alberto | Address on File | | | | | | | |
| 1984484 | GARCIA PEREZ, CARMEN A. | Address on File | | | | | | | |
| 1411115 | GARCIA PEREZ, JOSE A | Address on File | | | | | | | |
| 2159151 | Garcia Perez, Miguel Angel | Address on File | | | | | | | |
| 2079914 | Garcia Perez, Norma Iris | Address on File | | | | | | | |
| 306898 | GARCIA PINEDA, MARTHA E | Address on File | | | | | | | |
| 1669586 | Garcia Piñero, Ariana | Address on File | | | | | | | |
| 1767384 | Garcia Pizarro, Angelica M. | Address on File | | | | | | | |
| 1582292 | Garcia Ponce, Carmen I. | Address on File | | | | | | | |
| 2171960 | Garcia Prado, Idalise | Address on File | | | | | | | |
| 2171965 | Garcia Prado, Idelise | Address on File | | | | | | | |
| 1953517 | Garcia Quinones, Gloria E. | Address on File | | | | | | | |
| 1807487 | GARCIA QUINONES, GLORIA E. | Address on File | | | | | | | |
| 1774451 | Garcia Quinones, Migdalia Isabel | Address on File | | | | | | | |
| 2179687 | Garcia Ramos, Angel L. | Address on File | | | | | | | |
| 2179299 | Garcia Ramos, Angel Luis | Address on File | | | | | | | |
| 1669925 | Garcia Ramos, Diana D | Address on File | | | | | | | |
| 1596289 | GARCIA RAMOS, DIANA D | Address on File | | | | | | | |
| 2042848 | Garcia Ramos, Juan Manuel | Address on File | | | | | | | |
| 1699944 | GARCIA RAMOS, LUCIDERIZ | Address on File | | | | | | | |
| 2145571 | Garcia Ramos, Lydia E. | Address on File | | | | | | | |
| 1124361 | GARCIA RAMOS, NEREIDA | Address on File | | | | | | | |
| 2152758 | Garcia Reyes, Anibal | Address on File | | | | | | | |
| 76925 | GARCIA REYES, CARMEN S | Address on File | | | | | | | |
| 76925 | GARCIA REYES, CARMEN S | Address on File | | | | | | | |
| 1461912 | GARCIA REYES, SANTOS J. | Address on File | | | | | | | |
| 1651960 | Garcia Reyes, Wilfredo | Address on File | | | | | | | |
| 1651960 | Garcia Reyes, Wilfredo | Address on File | | | | | | | |
| 1775116 | Garcia Rivas, Jose M. | Address on File | | | | | | | |
| 1775116 | Garcia Rivas, Jose M. | Address on File | | | | | | | |
| 1970426 | Garcia Rivera, Aurora | Address on File | | | | | | | |
| 187488 | GARCIA RIVERA, CARMEN M. | Address on File | | | | | | | |
| 1650424 | Garcia Rivera, Catherine | Address on File | | | | | | | |
| 1590687 | GARCIA RIVERA, CECILIA | Address on File | | | | | | | |
| 1590687 | GARCIA RIVERA, CECILIA | Address on File | | | | | | | |
| 1878681 | Garcia Rivera, Enrique | Address on File | | | | | | | |
| 1013986 | Garcia Rivera, Jorge L | Address on File | | | | | | | |
| 2188097 | Garcia Rivera, Jorge L. | Address on File | | | | | | | |
| 2188097 | Garcia Rivera, Jorge L. | Address on File | | | | | | | |
| 698175 | GARCIA RIVERA, LISANDRA | Address on File | | | | | | | |
| 2010448 | GARCIA RIVERA, MARTA | Address on File | | | | | | | |
| 306466 | GARCIA RIVERA, MARTA | Address on File | | | | | | | |
| 1845210 | Garcia Rivera, Tomas Javier | Address on File | | | | | | | |
| 187724 | GARCIA RIVERA, VICTOR | Address on File | | | | | | | |
| 1098064 | GARCIA RIVERA, VICTOR | Address on File | | | | | | | |
| 1570837 | Garcia Robledo, Carlos O | Address on File | | | | | | | |
| 2165779 | Garcia Robledo, Luz M | Address on File | | | | | | | |
| 2001371 | Garcia Rodriguez, Alicia | Address on File | | | | | | | |
| 2131627 | Garcia Rodriguez, Anabel | Address on File | | | | | | | |
| 1999819 | Garcia Rodriguez, Carmen G. | Address on File | | | | | | | |
| 1668155 | Garcia Rodriguez, Geraldo L. | Address on File | | | | | | | |
| 2051345 | Garcia Rodriguez, Hector L | Address on File | | | | | | | |
| 187835 | Garcia Rodriguez, Hipolito | Address on File | | | | | | | |
| 2220711 | Garcia Rodriguez, Ida Gricell | Address on File | | | | | | | |
| 2079766 | Garcia Rodriguez, Janet de L. | Address on File | | | | | | | |
| 2079766 | Garcia Rodriguez, Janet de L. | Address on File | | | | | | | |
| 1917584 | GARCIA RODRIGUEZ, JANET DE LOURDES | Address on File | | | | | | | |
| 1990543 | Garcia Rodriguez, Juan | Address on File | | | | | | | |
| 1595724 | Garcia Rodriguez, Marita | Address on File | | | | | | | |
| 1595724 | Garcia Rodriguez, Marita | Address on File | | | | | | | |
| 1753220 | Garcia Rodriguez, Maritza | Address on File | | | | | | | |
| 1603942 | GARCÍA RODRÍGUEZ, MARTA | Address on File | | | | | | | |
| 187923 | GARCIA RODRIGUEZ, MAYRA | Address on File | | | | | | | |
| 187923 | GARCIA RODRIGUEZ, MAYRA | Address on File | | | | | | | |
| 1059894 | GARCIA RODRIGUEZ, MAYRA | Address on File | | | | | | | |
| 1059894 | GARCIA RODRIGUEZ, MAYRA | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 170 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1702490 | GARCIA RODRIGUEZ, MIGUEL | Address on File | | | | | | | |
| 1945259 | GARCIA RODRIGUEZ, MYRIAM | Address on File | | | | | | | |
| 1948062 | Garcia Rodriguez, Neftali | Address on File | | | | | | | |
| 1738531 | Garcia Rodriguez, Yolanda | Address on File | | | | | | | |
| 2131462 | Garcia Rodriquez, Anabel | Address on File | | | | | | | |
| 1089488 | GARCIA ROHENA, RUBEN | Address on File | | | | | | | |
| 2053829 | Garcia Rohena, Sugeith Y. | Address on File | | | | | | | |
| 2053829 | Garcia Rohena, Sugeith Y. | Address on File | | | | | | | |
| 1609124 | GARCIA ROLON, ELIZABETH | Address on File | | | | | | | |
| 2004122 | Garcia Rolon, Lydia E | HC BOX 3 9370 | | | | | PR | 00646 | |
| 2107573 | Garcia Rolon, Lydia E | Address on File | | | | | | | |
| 1627093 | Garcia Rolon, Nehemias | Address on File | | | | | | | |
| 1419836 | GARCIA ROMAN, JOSE | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | | PR | 00918 | |
| 1548215 | Garcia Roman, Rafael | Address on File | | | | | | | |
| 1639853 | Garcia Roman, Raquel | Address on File | | | | | | | |
| 1884098 | Garcia Roriguez, Carmen G | Address on File | | | | | | | |
| 1895155 | GARCIA ROSA, CARMEN MINA | Address on File | | | | | | | |
| 1867338 | Garcia Rosado, Aileen I. | Address on File | | | | | | | |
| 2207365 | Garcia Rosado, Margie | Address on File | | | | | | | |
| 1585251 | GARCIA ROSADO, REILYN | Address on File | | | | | | | |
| 1505191 | Garcia Rosario, Andres L. | Address on File | | | | | | | |
| 1419838 | GARCIA ROSARIO, BRENDA | Address on File | | | | | | | |
| 1472708 | Garcia Rosario, Emilse | Address on File | | | | | | | |
| 1473347 | Garcia Rosario, Emilsie | Address on File | | | | | | | |
| 1671524 | Garcia Rotger, Lisandra | Address on File | | | | | | | |
| 1857053 | GARCIA RUIZ, BETZAIDA | Address on File | | | | | | | |
| 620150 | GARCIA RUIZ, BRENDA. LIZ | Address on File | | | | | | | |
| 2207621 | Garcia Ruiz, Gesselle | Address on File | | | | | | | |
| 1855578 | Garcia Ruiz, Luz P. | Address on File | | | | | | | |
| 1545575 | Garcia Ruiz, Milagros | Address on File | | | | | | | |
| 1545575 | Garcia Ruiz, Milagros | Address on File | | | | | | | |
| 2207841 | Garcia Ruiz, Ricardo | Address on File | | | | | | | |
| 2076055 | GARCIA RUIZ, VICTOR ALFONSO | Address on File | | | | | | | |
| 1030778 | GARCIA RULLAN, LETICIA | Address on File | | | | | | | |
| 1030778 | GARCIA RULLAN, LETICIA | Address on File | | | | | | | |
| 1715683 | Garcia Salas, Amparo | Address on File | | | | | | | |
| 853003 | GARCIA SANCHEZ, ELIZABETH | Address on File | | | | | | | |
| 2076416 | Garcia Sanchez, Dilfia Noemi | Address on File | | | | | | | |
| 2076416 | Garcia Sanchez, Dilfia Noemi | Address on File | | | | | | | |
| 1580273 | Garcia Sanchez, Felipe | Address on File | | | | | | | |
| 2204365 | GARCIA SANCHEZ, JUAN C | Address on File | | | | | | | |
| 1527721 | Garcia Sanchez, Maritza | Address on File | | | | | | | |
| 1699865 | Garcia Santiago , Carmen L. | Address on File | | | | | | | |
| 1158885 | GARCIA SANTIAGO, AIXA Y | Address on File | | | | | | | |
| 1159818 | GARCIA SANTIAGO, ALEJANDRO | Address on File | | | | | | | |
| 1159818 | GARCIA SANTIAGO, ALEJANDRO | Address on File | | | | | | | |
| 188367 | GARCIA SANTIAGO, ANGEL | Address on File | | | | | | | |
| 188367 | GARCIA SANTIAGO, ANGEL | Address on File | | | | | | | |
| 610278 | GARCIA SANTIAGO, ANGEL L | Address on File | | | | | | | |
| 1181363 | GARCIA SANTIAGO, CARMEN  L. | Address on File | | | | | | | |
| 1755318 | Garcia Santiago, Evelyn | Address on File | | | | | | | |
| 1715664 | GARCIA SANTIAGO, IRAIDA | Address on File | | | | | | | |
| 2137214 | Garcia Santiago, Iris | Address on File | | | | | | | |
| 1542605 | GARCIA SANTIAGO, IRIS M | Address on File | | | | | | | |
| 1542605 | GARCIA SANTIAGO, IRIS M | Address on File | | | | | | | |
| 1576347 | Garcia Santiago, Jose Gerardo | Address on File | | | | | | | |
| 1549477 | GARCIA SANTIAGO, JOSE GERARDO | Address on File | | | | | | | |
| 2159048 | GARCIA SANTIAGO, JOSE GERARDO | Address on File | | | | | | | |
| 1688843 | Garcia Santiago, Josue R | Address on File | | | | | | | |
| 1854384 | Garcia Santiago, Milagros | Address on File | | | | | | | |
| 1952649 | Garcia Santiago, Milagros | Address on File | | | | | | | |
| 2053760 | Garcia Santiago, Nilda I | Address on File | | | | | | | |
| 1079753 | GARCIA SANTIAGO, RAFAEL | Address on File | | | | | | | |
| 1784461 | Garcia Santos, Elsa J. | Address on File | | | | | | | |
| 2087316 | GARCIA SANTOS, ILEANA | Address on File | | | | | | | |
| 1717206 | Garcia Santos, Maria M. | Address on File | | | | | | | |
| 793687 | GARCIA SANTOS, TAMARIS | Address on File | | | | | | | |
| 1582555 | GARCIA SCHMIDT, LILLIAM | Address on File | | | | | | | |
| 846397 | Garcia Schmidt, Lilliam | Address on File | | | | | | | |
| 1894909 | Garcia Sepulveda, Carmen Rosaura | Address on File | | | | | | | |
| 1658814 | Garcia Serrano, Arlene | Address on File | | | | | | | |
| 1956331 | Garcia Serrano, Bethzaida | Address on File | | | | | | | |
| 1338906 | GARCIA SERRANO, ISMAEL | Address on File | | | | | | | |
| 1537761 | Garcia Serrano, Luis A. | Address on File | | | | | | | |
| 1057774 | GARCIA SERRANO, MARITZA | Address on File | | | | | | | |
| 2218661 | Garcia Sierra, Edgardo | Address on File | | | | | | | |
| 1164627 | GARCIA SOLIVERAS, ANDRES | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 171 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 839924 | Garcia Soto, Edward | Address on File | | | | | | | |
| 188600 | GARCIA SOTO, ELISAUL | Address on File | | | | | | | |
| 1507037 | GARCIA SOTO, IRMA A | Address on File | | | | | | | |
| 1979070 | Garcia Soto, Jose E. | Address on File | | | | | | | |
| 1697434 | Garcia Soto, Marlitza | Address on File | | | | | | | |
| 2153777 | Garcia Sotomayor, Hector M. | Address on File | | | | | | | |
| 188632 | GARCIA STELLA, JOSE | Address on File | | | | | | | |
| 611721 | GARCIA SUAREZ, ANGELA | Address on File | | | | | | | |
| 1597781 | Garcia Tatis, Freddy H. | Address on File | | | | | | | |
| 1759192 | GARCIA TIRADO, FELIX E | Address on File | | | | | | | |
| 1993102 | GARCIA TIRADO, MARIA DEL C. | Address on File | | | | | | | |
| 2090301 | Garcia Tirado, Maria del Carmen | Address on File | | | | | | | |
| 1171625 | GARCIA TORRES, AUREA | Address on File | | | | | | | |
| 1419843 | GARCIA TORRES, AWILDA | Address on File | | | | | | | |
| 969846 | Garcia Torres, Carmen | Address on File | | | | | | | |
| 2002383 | Garcia Torres, Carmen | Address on File | | | | | | | |
| 2051759 | GARCIA TORRES, CARMEN M | Address on File | | | | | | | |
| 1536876 | GARCIA TORRES, CARMEN PATRICIA | Address on File | | | | | | | |
| 1609577 | GARCIA TORRES, EMMA IRIS | Address on File | | | | | | | |
| 1479494 | Garcia Torres, Emma S | Address on File | | | | | | | |
| 1772390 | Garcia Torres, Janette | Address on File | | | | | | | |
| 2197921 | Garcia Torres, Jeannette | Address on File | | | | | | | |
| 1419844 | Garcia Torres, Jesus | Address on File | | | | | | | |
| 1419844 | Garcia Torres, Jesus | Address on File | | | | | | | |
| 2099792 | Garcia Torres, Jesus | Address on File | | | | | | | |
| 793707 | GARCIA TORRES, JORGE L. | Address on File | | | | | | | |
| 793707 | GARCIA TORRES, JORGE L. | Address on File | | | | | | | |
| 1957624 | Garcia Torres, Jorge L. | Address on File | | | | | | | |
| 1957624 | Garcia Torres, Jorge L. | Address on File | | | | | | | |
| 1518880 | Garcia Torres, Jose A. | Address on File | | | | | | | |
| 1518880 | Garcia Torres, Jose A. | Address on File | | | | | | | |
| 2159381 | Garcia Torres, Jose Ramon | Address on File | | | | | | | |
| 1683965 | Garcia Torres, Judith | Address on File | | | | | | | |
| 2027007 | Garcia Torres, Marcelino | Address on File | | | | | | | |
| 1517468 | GARCIA TORRES, MIGDALIA | Address on File | | | | | | | |
| 1969379 | Garcia Torres, Mildred D | Address on File | | | | | | | |
| 2117919 | Garcia Torres, Mryna Raquel | Address on File | | | | | | | |
| 1081403 | Garcia Torres, Ramon L. | Address on File | | | | | | | |
| 1011613 | GARCIA TRINIDAD, JAIME | Address on File | | | | | | | |
| 188822 | GARCIA TRUJILLO, CARLOS | Address on File | | | | | | | |
| 1587700 | Garcia Vadiz, Roberto | Address on File | | | | | | | |
| 1797058 | Garcia Valcarcel, Sol Milagros | Address on File | | | | | | | |
| 1537126 | Garcia Valdes, Carlos F | Address on File | | | | | | | |
| 1594270 | GARCIA VALDES, CARLOS RUBEN | Address on File | | | | | | | |
| 1905963 | Garcia Valdes, Lucila | Address on File | | | | | | | |
| 1570180 | Garcia Valentin, Luz E. | Address on File | | | | | | | |
| 2189380 | Garcia Valentin, Miguel Angel | Address on File | | | | | | | |
| 1808980 | Garcia Varela, Andrea | Address on File | | | | | | | |
| 188870 | GARCIA VARGAS, LETICIA | Address on File | | | | | | | |
| 1171633 | GARCIA VAZQUEZ, AUREA L. | Address on File | | | | | | | |
| 1513661 | Garcia Vazquez, Nancy E. | Address on File | | | | | | | |
| 1935120 | GARCIA VEGA, LILLIAM I | Address on File | | | | | | | |
| 2146545 | Garcia Velez, Ana G. | Address on File | | | | | | | |
| 2106548 | Garcia Velez, Ana Miriam | Address on File | | | | | | | |
| 1186595 | GARCIA VELEZ, DAISY | Address on File | | | | | | | |
| 2058300 | Garcia Velez, Hector J. | Address on File | | | | | | | |
| 1824741 | Garcia Velez, Ida Ixa | Address on File | | | | | | | |
| 1602518 | GARCIA VELEZ, MARTA I. | Address on File | | | | | | | |
| 1861625 | Garcia Velilla, Lilia Anele | Address on File | | | | | | | |
| 1474096 | Garcia Villanueva, Juan | Address on File | | | | | | | |
| 1474096 | Garcia Villanueva, Juan | Address on File | | | | | | | |
| 2039587 | Garcia Villanueva, Juan Antonio | Address on File | | | | | | | |
| 2074010 | GARCIA VILLANUEVA, LILLIAN LIZETTE | Address on File | | | | | | | |
| 2074010 | GARCIA VILLANUEVA, LILLIAN LIZETTE | Address on File | | | | | | | |
| 2074542 | Garcia Villanueva, Luz Eneida | Address on File | | | | | | | |
| 1763473 | Garcia Virella, Alice | Address on File | | | | | | | |
| 2035403 | Garcia Viruet, Denise | Address on File | | | | | | | |
| 2035403 | Garcia Viruet, Denise | Address on File | | | | | | | |
| 2085393 | GARCIA VISBAL, CELIA E. | Address on File | | | | | | | |
| 1955755 | GARCIA VISBAL, CELIA E. | Address on File | | | | | | | |
| 2199697 | Garcia Zayas, Idalie | Address on File | | | | | | | |
| 2216204 | Garcia Zayas, Idalie | Address on File | | | | | | | |
| 2203306 | Garcia Zayas, Idalie | Address on File | | | | | | | |
| 2204391 | Garcia, Alba N. | Address on File | | | | | | | |
| 1755080 | Garcia, Angela | Address on File | | | | | | | |
| 2158626 | Garcia, Anibal Santiago | Address on File | | | | | | | |
| 1932259 | Garcia, Carlos Ayola | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1932259 | Garcia, Carlos Ayola | Address on File | | | | | | | |
| 2245673 | Garcia, Carmen A. | Address on File | | | | | | | |
| 2204742 | Garcia, Diviana Rosa | Address on File | | | | | | | |
| 1516685 | Garcia, Doel | Address on File | | | | | | | |
| 1191405 | GARCIA, DORYSABEL AVILES | Address on File | | | | | | | |
| 2206661 | Garcia, Edwin Ayala | Address on File | | | | | | | |
| 2191010 | Garcia, Edwin Landrau | Address on File | | | | | | | |
| 1960394 | Garcia, Elba  Gonzalez | Address on File | | | | | | | |
| 1753071 | Garcia, Elisa M. | Address on File | | | | | | | |
| 2181133 | Garcia, Esperanza Ortiz | Address on File | | | | | | | |
| 2167927 | Garcia, Ferdinand Vellon | Address on File | | | | | | | |
| 1585873 | GARCIA, LUIS R. | Address on File | | | | | | | |
| 2192236 | Garcia, Marlene | Address on File | | | | | | | |
| 1506383 | Garcia, Miguel A. | Address on File | | | | | | | |
| 2219041 | Garcia, Natalia | Address on File | | | | | | | |
| 359540 | GARCIA, NELIDA CORTES | Address on File | | | | | | | |
| 1079740 | GARCIA, RAFAEL | Address on File | | | | | | | |
| 2190932 | Garcia, Roberto Cruz | Address on File | | | | | | | |
| 1785696 | Garcia, Rosaura Laguer | Address on File | | | | | | | |
| 2209508 | Garcia, Roselia Bello | Address on File | | | | | | | |
| 1518639 | Garcia, Sabrina | Address on File | | | | | | | |
| 1145460 | GARCIA, SANTIAGO | Address on File | | | | | | | |
| 2083798 | Garcia, Sonia Rosa | Calle Reina de las Flores #1236 | Urb. Hacienda Borinquen | | | | PR | 00725 | |
| 2001571 | GARCIA, SONIA ROSA | Address on File | | | | | | | |
| 1667060 | Garcia, Tayna Esquilin | Address on File | | | | | | | |
| 1099484 | GARCIA, VILMARIE | Address on File | | | | | | | |
| 1648321 | GARCIA, VILMARIE | Address on File | | | | | | | |
| 1589846 | Garcia, Wanda I. | Address on File | | | | | | | |
| 1615165 | GARCIA, YOLANDA | Address on File | | | | | | | |
| 1687968 | GARCIA, ZORAIDA I / CHRISTIAN S. RIVERA GARCIA | Address on File | | | | | | | |
| 1547384 | Garcia-Colon, Jose F. | Address on File | | | | | | | |
| 1409382 | GARCIAFIGUEROA CO P5 | PO BOX 9300002 | | | | SAN JUAN | PR | 00925 | |
| 2222047 | GARCIAGAONA CORREA, ANGEL LUIS | Address on File | | | | | | | |
| 1739862 | Garcia-Gonzalez, Manuel | Address on File | | | | | | | |
| 333781 | Garcia-Rodriguez, Mildred | Address on File | | | | | | | |
| 1594722 | Garcia-Rodriguez, Yadira | Address on File | | | | | | | |
| 1486505 | Garcias Cruz, Pedro A | Address on File | | | | | | | |
| 1465465 | Garcias Diaz, Ana | Address on File | | | | | | | |
| 1467596 | GARCIAS GARCIAS, GLADYS | Address on File | | | | | | | |
| 1465797 | GARCIAS MELENDEZ, GRISSEL M | Address on File | | | | | | | |
| 1468815 | GARCIAS PUMAREJO, ORLANDO | Address on File | | | | | | | |
| 1465969 | GARCIAS REYES, SANTOS J | Address on File | | | | | | | |
| 1465778 | GARCIAS RIVERA, GABRIEL A | Address on File | | | | | | | |
| 1467575 | GARCIAS ROMERO, CARMEN | Address on File | | | | | | | |
| 1468961 | Garcias Rullan, Leticia | Address on File | | | | | | | |
| 2159395 | Garcias Vazquez, Maria M. | Address on File | | | | | | | |
| 1467518 | GARCIAS VICENS, MARIA A | Address on File | | | | | | | |
| 2019671 | Garcia-Troche, Santiago | Address on File | | | | | | | |
| 540757 | Gardella, Stephen & Rose | Address on File | | | | | | | |
| 1649644 | Garica Martinez , Sonia  N. | Address on File | | | | | | | |
| 1554618 | Garica Fanas, Delicia I. | Address on File | | | | | | | |
| 1554618 | Garicia Fanas, Delicia I. | Address on File | | | | | | | |
| 1433695 | Garmon, Woodrow E. & Mary W. | Address on File | | | | | | | |
| 1686843 | Garnett Fojo, Aaron  I | Address on File | | | | | | | |
| 1444448 | Garnett Fojo, Aaron I | Address on File | | | | | | | |
| 2110061 | Garnier Talavera, Elba | Address on File | | | | | | | |
| 2059665 | Garrafa Rodriguez, Carmen M. | Address on File | | | | | | | |
| 1847572 | Garrafa Rodriguez, Elizabeth | Address on File | | | | | | | |
| 2220130 | Garrastegui Maldonado, Sheila | Address on File | | | | | | | |
| 2238056 | Garrastegui Maldonado, Sheila | Address on File | | | | | | | |
| 1600784 | GARRASTEGUI MARTINEZ, RAFAEL | Address on File | | | | | | | |
| 2147977 | Garriga Alers, Carmen J. | Address on File | | | | | | | |
| 1586095 | Garriga De Jesus, Yahaira | Address on File | | | | | | | |
| 2028162 | Garriga Laporte, Anaida | Address on File | | | | | | | |
| 1585612 | Garriga Rodriguez , Ferdinand | Address on File | | | | | | | |
| 1585538 | Garriga Rodriguez, Ferdinand | Address on File | | | | | | | |
| 189417 | GARRIGA VIDAL, LYDIMAR | Address on File | | | | | | | |
| 1725500 | Garua Perez, Elcira | Address on File | | | | | | | |
| 1448374 | GARY A. CHUDOW TTEE CHUDOW FAMILY 2015 TRUST | Address on File | | | | | | | |
| 1447306 | Gary F. Ruff Trust UAD 12/11/1998 | Address on File | | | | | | | |
| 2588265 | Gary J. Hug, GDN | Address on File | | | | | | | |
| 1445484 | Gary R Anderson Trust U/A 10/25/10 | Address on File | | | | | | | |
| 2161785 | Garzon, Angela | Address on File | | | | | | | |
| 1508608 | GASCOT APONTE, YOLANDA | Address on File | | | | | | | |
| 1460859 | GASCOT BAEZ, MARIA B | Address on File | | | | | | | |
| 1959257 | Gascot Marquez, Luis Raul | Address on File | | | | | | | |
| 1973287 | Gascot Marquez, Yanira M. | Address on File | | | | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2141900 | Gaston Burgos, Leonor | Address on File | | | | | | | |
| 1682982 | Gaston Garcia, Aida J. | Address on File | | | | | | | |
| 1998957 | Gaston Garcia, Aida J. | Address on File | | | | | | | |
| 1855390 | Gaud Muniz, Raquel | Address on File | | | | | | | |
| 1945158 | Gaudia Minguela, Norma I. | Address on File | | | | | | | |
| 1419855 | GAUDIER PEREZ, JONATHAN | Address on File | | | | | | | |
| 2057836 | Gautier Ayala, Jean | Address on File | | | | | | | |
| 2057836 | Gautier Ayala, Jean | Address on File | | | | | | | |
| 1463280 | Gautier Benitez, Marialma | Address on File | | | | | | | |
| 1463280 | Gautier Benitez, Marialma | Address on File | | | | | | | |
| 1231598 | GAUTIER ROMERO, JOSE A. | Address on File | | | | | | | |
| 1587946 | Gautier Santiago, Yakara Y. | Address on File | | | | | | | |
| 1582137 | GAUTIER TAPIA, CARMEN D. | Address on File | | | | | | | |
| 1737249 | GAVILAN LAMBOY, IVETTE | Address on File | | | | | | | |
| 189759 | GAVINO FIGUEROA, GLADYS | Address on File | | | | | | | |
| 1935297 | Gay Davila, Judith | Address on File | | | | | | | |
| 2080326 | Gay Davila, Judith | Address on File | | | | | | | |
| 1632571 | Gazmey Rodriguez, Norma I. | Address on File | | | | | | | |
| 2196513 | Gastambide Vazquez, Rafael | Address on File | | | | | | | |
| 2141413 | GDB Public Entity Trust as Transferee of the Government Development Bank for Puerto Rico | Law Offices of Giselle Lopez Soler | Giselle Lopez Soler | PMB 257 | Rd. 19 1353 | Guaynabo | PR | 00966 | |
| 2141413 | GDB Public Entity Trust as Transferee of the Government Development Bank for Puerto Rico | Moore & Van Allen, PLLC | Zachary H. Smith | 100 North Tryon St., Suite 4700 | | Charlotte | NC | 28202 | |
| 1460535 | Geci, David J. | Address on File | | | | | | | |
| 1460151 | Geci, David J. | Address on File | | | | | | | |
| 300181 | Geigel Andino, Maria V | Address on File | | | | | | | |
| 300181 | Geigel Andino, Maria V | Address on File | | | | | | | |
| 1476526 | Geigel, Carmen | Address on File | | | | | | | |
| 1961092 | Gelabert Cardoza, Nereida | Address on File | | | | | | | |
| 1961092 | Gelabert Cardoza, Nereida | Address on File | | | | | | | |
| 1447053 | Gelfon, Jeffrey | Address on File | | | | | | | |
| 420515 | GELL MARTE, RAFAEL | Address on File | | | | | | | |
| 420515 | GELL MARTE, RAFAEL | Address on File | | | | | | | |
| 2057222 | Genaro Maceira, Laura Estrella | Address on File | | | | | | | |
| 1948659 | Genaro Maceira, Laura Estrella | Address on File | | | | | | | |
| 1656309 | Genay Rodriguez Garcia y Otros | Address on File | | | | | | | |
| 941314 | GENERA SANFIORENZO, YADILKA | Address on File | | | | | | | |
| 1503048 | General Electric Company and GE Industrial of PR LLC and Caribe GE International of Puerto Rico, Inc | Glenn Reisman, Esq | 12 Old Hollow Road | Suite B | | Trimbull | CT | 06611 | |
| 190070 | GENERAL OPHTHALMOLOGY GROUP CSP | COND PUERTA DEL CONDADO | 1095 AVENUE WILSON APT 1601 | | | SAN JUAN | PR | 00907 | |
| 1496481 | Genesis Communications Inc. | Lcdo. Carlos Alberto Ruiz, CSP | PO Box 1298 | | | Caguas | PR | 00726-1298 | |
| 1496481 | Genesis Communications Inc. | PO Box 2457 | | | | Moca | PR | 00676 | |
| 1983879 | Genesis Security Services, Inc | Address on File | | | | | | | |
| 1983879 | Genesis Security Services, Inc | Address on File | | | | | | | |
| 2194043 | Genesis Security Services, Inc. | Luis L. Torres-Marrero | PO Box 195075 | | | San Juan | PR | 00919-5075 | |
| 2585952 | Genesis Security Services, Inc. | 5900 Ave. Isla Verde L-2 PMB436 | | | | Carolina | PR | 00979 | |
| 1516117 | Genetic Diagnostic Group, C.S.P. | C/O Josué A. Rodriguez-Robles, Esq. | PO Box 190095 | | | SAN JUAN | PR | 00919-0095 | |
| 2208979 | George Rodriguez, Catherine | Address on File | | | | | | | |
| 2176390 | GEORGE Z MARK ARCHITECTS AND PLANNERS | EDIF FIRST FEDERAL SAVINGS | 1519 AVE PONCE DE LEON STE 318 | | | SAN JUAN | PR | 00909 | |
| 1983814 | Georgi Rodriguez, Haydee | Address on File | | | | | | | |
| 1866548 | Georgi Rodriguez, Jesus M. | Address on File | | | | | | | |
| 1977417 | Georgi Rodriguez, Jesus M. | Address on File | | | | | | | |
| 2142548 | Georgina Figueroa Rivera and Alexander Alvarado Figueroa | Address on File | | | | | | | |
| 1437017 | Gerald R. Dodson and Glynda F. Dodson JTTEN | 127 Angela DR | | | | Coleman | TX | 76834-8503 | |
| 1419857 | GERARDINO NARVÁEZ, LIZA M | Address on File | | | | | | | |
| 1999450 | Gerardo Antonio Torres Maldonado / Lizanette Rodriguez Reyes | Address on File | | | | | | | |
| 1999450 | Gerardo Antonio Torres Maldonado / Lizanette Rodriguez Reyes | Address on File | | | | | | | |
| 2204298 | Gerardo Cruz Cruz | HC 3 Box 37575 | | | | Caguas | PR | 00725 | |
| 1538607 | GERARDO GARCIA RODRIGUEZ, ET AL. | Address on File | | | | | | | |
| 1752889 | Gerena Alvalle, Mary Edna | Address on File | | | | | | | |
| 1784337 | GERENA CABAN, ENID | Address on File | | | | | | | |
| 2214862 | Gerena Camacho, Wanda A. | Address on File | | | | | | | |
| 2006899 | Gerena Crespo, Hilda I. | Address on File | | | | | | | |
| 1820831 | Gerena Feliciano, Olga Magarita | Address on File | | | | | | | |
| 1597542 | Gerena Figueroa, Efrain | Address on File | | | | | | | |
| 1597542 | Gerena Figueroa, Efrain | Address on File | | | | | | | |
| 1901695 | Gerena Landrau, Marta R. | Address on File | | | | | | | |
| 1171510 | GERENA LOZADA, AUDRY | Address on File | | | | | | | |
| 298231 | GERENA MARCANO, MARIA E | Address on File | | | | | | | |
| 2154443 | Gerena Marcano, Maria E. | Address on File | | | | | | | |
| 1064692 | GERENA MEDINA, MILDRED | Address on File | | | | | | | |
| 1567364 | GERENA MEDINA, MILDRED | Address on File | | | | | | | |
| 1569943 | GERENA MEDINA, MILDRED | Address on File | | | | | | | |
| 2219351 | Gerena Mercado, Ivette | Address on File | | | | | | | |
| 905452 | GERENA RAMOS, IVONNE | Address on File | | | | | | | |
| 736608 | GERENA RODRIGUEZ, PEDRO L | Address on File | | | | | | | |
| 1423637 | Gerena Rodriguez, Pedro L. | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1882643 | Gerena Ruiz, Martin | Address on File | | | | | | | |
| 1567813 | GERENA SAN FIORENZO, YADILKA | Address on File | | | | | | | |
| 1560831 | Gerena Sanfiorenzo, Yadilka M. | Address on File | | | | | | | |
| 594727 | GERENA SANFIORENZO, YADILKA M | Address on File | | | | | | | |
| 1563127 | Gerena Sanfiorenzo, Yadilka | Address on File | | | | | | | |
| 1972431 | Gerena Vargas, Betzaida | Bo. Dulce Calle Principal 61 | | | | San Juan | PR | 00926 | |
| 1630516 | Gerena, Dionisio Rosaly | Address on File | | | | | | | |
| 2087984 | Gerena, Julisa | Address on File | | | | | | | |
| 1979545 | Gerena-Vargas, Betzaida | Address on File | | | | | | | |
| 1496157 | Gerencoop | Marichal, Hernández, Santiago & Juarbe, LLC | Juan J Charana-Agudo | Associate Attorney | PO Box 190095 | San Juan | PR | 00919-0095 | |
| 1496157 | Gerencoop | Nancy Lopez | 1200 Ave. Ponce de Leon | | | San Juan | PR | 00907-3918 | |
| 1983254 | Gerene Harcano, Maria E | Address on File | | | | | | | |
| 1890380 | GERMAIN OPPENHEIMER, CARMEN E. | Address on File | | | | | | | |
| 1677399 | German Betancourt, Roberto | Address on File | | | | | | | |
| 1677399 | German Betancourt, Roberto | Address on File | | | | | | | |
| 1204962 | GERMAN BETONCOURT, FERNANDO E | Address on File | | | | | | | |
| 1459066 | GERMAN BETONCOURT, FERNANDO E | Address on File | | | | | | | |
| 191186 | GERMAN TORRES BERRIOS & ASSOCIADOS | HC 04 BOX 5775 | | | | BARRANQUITAS | PR | 00794-9609 | |
| 2174777 | GERMAN TORRES BERRIOS D/B/A GERMAN TORRES BERRIOS & ASSOC. | HC-4 BOX 5775 | | | | BARRANQUITAS | PR | 00794-9800 | |
| 1467724 | GERONIMO PEREZ, MARIA | Address on File | | | | | | | |
| 1449840 | Ghassan Bader Trust | Address on File | | | | | | | |
| 1449840 | Ghassan Bader Trust | Address on File | | | | | | | |
| 705739 | GIBBS ACOSTA, LYDIA M | Address on File | | | | | | | |
| 1627007 | Giboyeaux Valentin , Amalia | Address on File | | | | | | | |
| 1433316 | GIBSON, SIDNEY | Address on File | | | | | | | |
| 1641037 | Gierbolini Alvarado, Agneris | Address on File | | | | | | | |
| 1655681 | Gierbolini Alvarado, Glenda I | Address on File | | | | | | | |
| 1655681 | Gierbolini Alvarado, Glenda I | Address on File | | | | | | | |
| 1614342 | GIERBOLINI HOYOS , OCTAVIO H. | Address on File | | | | | | | |
| 2175225 | GIERBOLINI RODRIGUEZ, MARIO | Address on File | | | | | | | |
| 892243 | GIERBOLINI ROSA, DAVID | Address on File | | | | | | | |
| 892243 | GIERBOLINI ROSA, DAVID | Address on File | | | | | | | |
| 1419862 | GIERBOLINI TORRES, WILMA | Address on File | | | | | | | |
| 2588284 | Giffin, Therese B. | Address on File | | | | | | | |
| 2588284 | Giffin, Therese B. | Address on File | | | | | | | |
| 793889 | GIL MAYSONET, SHARAMARI | Address on File | | | | | | | |
| 2123812 | GIL MAYSONET, SHARAMARI | Address on File | | | | | | | |
| 1490090 | Gil Mercado Surita and Others (see appendix) Case No. ISCI200800835 | Address on File | | | | | | | |
| 1490090 | Gil Mercado Surita and Others (see appendix) Case No. ISCI200800835 | Address on File | | | | | | | |
| 1591991 | Gilbert Marquez, Rose | Address on File | | | | | | | |
| 2056663 | Gilbert Márquez, Rose | Address on File | | | | | | | |
| 1424353 | Gilberto J. De Jesus Casas and Elisa Rivera Toledo | Luis E. Gonzalez | 1605 Ponce de Leon Ave., | Suite 101 | | San Juan | PR | 00909 | |
| 1613183 | GIL-HERNANDEZ, YAZMIN | Address on File | | | | | | | |
| 1483556 | Gilmartin, Carol | Address on File | | | | | | | |
| 1456815 | GILVANIA VAZQUEZ CINTRON AS REPRENTATIVE OF ARIANA DIAZ VAZQUEZ | URB. EL DORADO CS | CALLE GARDENIA | | | GUAYAMA | PR | 00784 | |
| 2128586 | Gimenez Fuentes, Sylvia | Address on File | | | | | | | |
| 1669755 | Gimenez, Luis Jose | Address on File | | | | | | | |
| 192077 | GINARA, INC | URB ROUND HLS | 322 CALLE CRUZ DE MALTA | | | TRUJILLO ALTO | PR | 00976-2709 | |
| 2047019 | Giner, Gloria | Address on File | | | | | | | |
| 1728261 | GINES AYUSO, SHAKIRA | Address on File | | | | | | | |
| 252954 | GINES CRUZ, JUAN C. | Address on File | | | | | | | |
| 252954 | GINES CRUZ, JUAN C. | Address on File | | | | | | | |
| 1704648 | Gines De Leon, Yudelka | Address on File | | | | | | | |
| 1754045 | Gines De Leon, Yudelka | Address on File | | | | | | | |
| 2220906 | Gines Ramirez, Antonio | Address on File | | | | | | | |
| 1461915 | GINES RIVERA, SONIA CRISTINA | Address on File | | | | | | | |
| 2072279 | Gines Torres, Ramsys | Address on File | | | | | | | |
| 2012063 | GINES VALENCIA, ANDRA L. | Address on File | | | | | | | |
| 1610882 | Ginonio Domiunguez, Elsa I. | Address on File | | | | | | | |
| 1554113 | Ginorio, Efrain Valentin | Address on File | | | | | | | |
| 243795 | GIORGIE RIVERA, JORGE | Address on File | | | | | | | |
| 243795 | GIORGIE RIVERA, JORGE | Address on File | | | | | | | |
| 1683978 | Giovanni M Marchessi Pagan y Miriam L Pagan Morales | Address on File | | | | | | | |
| 1684203 | Giovanni M Marchessi Pagan y Rafael Marchessi Rios | Address on File | | | | | | | |
| 1527074 | GIRARD MANUFACTURING, INC. | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 | |
| 2059348 | Giraud Figueroa, Tamara  D | Address on File | | | | | | | |
| 1551231 | Giraud Montes, Frances N. | Address on File | | | | | | | |
| 2206128 | Giraud, Rosa Rodriguez | Address on File | | | | | | | |
| 2154920 | Giron Millan, Fernando Luis | Address on File | | | | | | | |
| 2175743 | GIRONA MARQUEZ, JOSE | Address on File | | | | | | | |
| 1710057 | Gladys Hernandez Ortiz, Jose M. Oquendo Soto, Johnathan Oquendo Hernandez | Address on File | | | | | | | |
| 1676539 | GLADYS HERNANDEZ ORTIZ, JOSE M. OQUENDO SOTO, JOSE MANUEL OQUENDO HERNANDEZ | Address on File | | | | | | | |
| 193006 | GLADYS ROSARIO RESTO V DEPARTAMENTO DE EDUCACION | ELIZABETH ORTIZ IRIZARRY | 101 VILLAS DE SAN JOSE | | | CAYEY | PR | 00736 | |
| 193006 | GLADYS ROSARIO RESTO V DEPARTAMENTO DE EDUCACION | LCDA AMELIA M CINTRON | URB SAN ANTONIO 1939 AVE LAS AMERICAS | | | PONCE | PR | 00728-1815 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 175 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1557739 | Gladysel, Otero Franqui | Address on File | | | | | | | |
| 1432081 | Glass, Lois D | Address on File | | | | | | | |
| 1539664 | Glendon Opportunities Fund, L.P. | Jones Day | Attention: Benjamin Rosenblum, Esq. | 250 Vesey Street | | New York | NY | 10281 | |
| 1874579 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | Global Flexible Fund, a sub-fund of Nedgroup Inves | Internal Lockbox Number#7057 P.O. Box 7247 | | | Philadelphia | PA | 19170-7057 | |
| 1979312 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | 11606 Wilshire Blvd | Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1602355 | Global Insurance Agency Inc. | Address on File | | | | | | | |
| 1602355 | Global Insurance Agency Inc. | Address on File | | | | | | | |
| 148975 | GLORIA AGOSTO / EDWIN CRUZ | Address on File | | | | | | | |
| 2130942 | Gloria Coss Martinez, Carmen | Address on File | | | | | | | |
| 1550006 | GLORIA P. HUBER, TRUSTEE; GLORIA P. HUBER TRUST UA 07/13/1988 | Address on File | | | | | | | |
| 1773898 | Glorimar Davila Rodriguez, Alexander Gonzalez Arimont, Alex O Gonzalez Davila, Axel O Gonzalez Davil | Address on File | | | | | | | |
| 835254 | Glorymar Colón-Rosario, personally and on behalf of her minor son, DRC | Address on File | | | | | | | |
| 835254 | Glorymar Colón-Rosario, personally and on behalf of her minor son, DRC | Address on File | | | | | | | |
| 1555964 | GMO CREDIT OPPORTUNITIES FUND,L.P. | Address on File | | | | | | | |
| 1562265 | GMO Global Real Return (UCITS) Fund, a sub-fund of GMO Funds plc | Amon Day | No. 1 London Bridge | | | London | | SE1 9B6 | England |
| 1562265 | GMO Global Real Return (UCITS) Fund, a sub-fund of GMO Funds plc | Credit Team | 40 Rowes Wharf | | | Boston | MA | 02110 | |
| 1499502 | GMO Implementation Fund, A series of GMO Trust | Credit Team | 40 Rowes Wharf | | | Boston | MA | 02110 | |
| 1555587 | GN3 SIP Limited | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1555587 | GN3 SIP Limited | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1547793 | GNMA & US Government Target Maturity Fund for Puerto Rico Residents, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1547792 | GNMA & US Government Target Maturity Fund for Puerto Rico Residents, Inc. | Attn: John K. Cunningham & Robbir T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd. | Suite 4900 | Miami | FL | 33131 | |
| 1465073 | GNOCCHI FRANCO, ANTONIO | Address on File | | | | | | | |
| 1502535 | Goden Crespo, Edwin J | Address on File | | | | | | | |
| 715600 | Goden Izquierdo, Marilyn | Address on File | | | | | | | |
| 1056488 | GODEN IZQUIERDO, MARILYN | Address on File | | | | | | | |
| 2147917 | Godineaux Rodriguez, Miguel | Address on File | | | | | | | |
| 1872440 | GOGLAD COLON, SANDRA | Address on File | | | | | | | |
| 1844863 | Goglad Colon, Sandra | Address on File | | | | | | | |
| 1245993 | GOGLAS LOPEZ, KATHERINE M | Address on File | | | | | | | |
| 1445719 | Goharkhay, Nima | Address on File | | | | | | | |
| 2012169 | Goicochea Perez, Liz Enid | Address on File | | | | | | | |
| 194154 | GOICOCHEA PEREZ, LIZ ENID | Address on File | | | | | | | |
| 2144763 | Goicochea Perez, Mildred | Address on File | | | | | | | |
| 1516853 | GOICOCHEA, STEPHEN | Address on File | | | | | | | |
| 1539346 | Gold Coast Capital Subsidiary X Limited | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1539346 | Gold Coast Capital Subsidiary X Limited | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Keuhn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1485280 | Gold, Hadley W. | Address on File | | | | | | | |
| 1562782 | Golden Tree Distressed Fund 2014 LP | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1548911 | Golden Tree Entrust Master Fund SPC on behalf of and for the account of Segregated Portfolio I | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1581843 | Golden Tree Multi-Sector Master Fund ICAV - Golden Tree Multi-Sector Master Fund Portfolio A | Address on File | | | | | | | |
| 1561797 | GoldenTree Credit Opportunities Master Fund Ltd. | Address on File | | | | | | | |
| 1562731 | GoldenTree Distressed Master Fund 2014 Ltd. | Address on File | | | | | | | |
| 1528504 | GoldenTree High Yield Value Fund Offshore (Strategic), Ltd. | 300 Park Avenue, 20th floor | | | | New York | NY | 10022 | |
| 1499493 | GoldenTree High Yield Value Master Unit Trust | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1512214 | GOLDENTREE INSURANCE FUND SERIES INTERESTS OF THE SALI MULTI-SERIES FUND, L.P. | C/O GOLDENTREE ASSET MANAGEMENT LP | 300 PARK AVENUE | 20TH FLOOR | | NEW YORK | NY | 10022 | |
| 1552116 | GoldenTree Master Fund, Ltd. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1541981 | GoldenTree Multi-Sector Master Fund Offshore ERISA, Ltd. | Address on File | | | | | | | |
| 1562762 | GoldenTree NJ Distressed Fund 2015 LP | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1745897 | GOLDEROS RODRIGUEZ, CARMEN G. | Address on File | | | | | | | |
| 1478835 | Goldikener, Jack and Blanca | Address on File | | | | | | | |
| 1477799 | Goldikener, Jack and Blanca | Address on File | | | | | | | |
| 2203520 | Goldilla Mendez, Ricely | Address on File | | | | | | | |
| 2193376 | Goldman Sachs & Co. LLC | Goodwin Procter LLP | Charles A. Brown | 620 Eighth Avenue | | New York | NY | 10018 | |
| 2193376 | Goldman Sachs & Co. LLC | Joanne Cook | 200 West Street | | | New York | NY | 10282-2198 | |
| 1634798 | Goldman Sachs Bank USA (f/k/a Goldman Sachs Capital Markets, L.P.) | Goldman Sachs Bank USA | Attn: Litigation Legal | 200 West Street | | New York | NY | 10282-2198 | |
| 1634798 | Goldman Sachs Bank USA (f/k/a Goldman Sachs Capital Markets, L.P.) | Nick Van Dusen(Goldman Sachs Bank USA) | 200 West Street | | | New York | NY | 10282-2198 | |
| 1634798 | Goldman Sachs Bank USA (f/k/a Goldman Sachs Capital Markets, L.P.) | Swap Administration (Goldman Sachs Bank USA) | 200 West Street | | | New York | NY | 10282-2198 | |
| 1431429 | Goldschmidt, Paul | Address on File | | | | | | | |
| 1467642 | Goldstein, Sylvia | Address on File | | | | | | | |
| 768289 | GOMEZ ACOSTA, YARITZA | Address on File | | | | | | | |
| 194246 | GOMEZ ACOSTA, YARITZA | Address on File | | | | | | | |
| 1771136 | Gomez Ayala, Miriam J. | Address on File | | | | | | | |
| 1003962 | GOMEZ BARRETO, HEIDA | Address on File | | | | | | | |
| 194331 | GOMEZ BETANCOURT, ROBERT | Address on File | | | | | | | |
| 1446947 | Gomez Biamon, Celeste M | Address on File | | | | | | | |
| 1572369 | GOMEZ BUS LINE | HC 06 BOX 2225 | | | | PONCE | PR | 00731 | |
| 1511719 | GOMEZ CANDELARIA , JOSE E. | Address on File | | | | | | | |
| 2034634 | GOMEZ CENTENO, MAYRA E | Address on File | | | | | | | |
| 1460940 | GOMEZ CHACON, GLORIA | Address on File | | | | | | | |
| 2020149 | Gomez Chacon, Gloria I. | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1716796 | Gomez Cirino, Arlene M | Address on File | | | | | | | |
| 1766213 | GOMEZ COLON, CARMEN N. | Address on File | | | | | | | |
| 2204728 | Gomez Colon, Jose Antonio | Address on File | | | | | | | |
| 1462398 | GOMEZ CRUZ, RAFAEL | Address on File | | | | | | | |
| 2186987 | Gomez de Jesus, Maria de Lourdes | Address on File | | | | | | | |
| 1780007 | Gomez Diaz, Nellysette | Address on File | | | | | | | |
| 1992851 | GOMEZ FERMAINTT, ERIK | Address on File | | | | | | | |
| 2200569 | Gomez Fernandez, Sammy A. | Address on File | | | | | | | |
| 1561356 | Gomez Franco, Iris N | Address on File | | | | | | | |
| 1972219 | Gomez Garcia, Gladys | Address on File | | | | | | | |
| 1972203 | Gomez Garcia, Gladys | Address on File | | | | | | | |
| 1972203 | Gomez Garcia, Gladys | Address on File | | | | | | | |
| 1593199 | Gomez Garcia, Maria Magdalena | Address on File | | | | | | | |
| 1698168 | Gomez Garcia, Nelson Manuel | Address on File | | | | | | | |
| 1698168 | Gomez Garcia, Nelson Manuel | Address on File | | | | | | | |
| 2164889 | Gomez Gomez, Germana | Address on File | | | | | | | |
| 2109251 | Gomez Gomez, Ivelissi J. | Address on File | | | | | | | |
| 2109251 | Gomez Gomez, Ivelissi J. | Address on File | | | | | | | |
| 1690527 | GOMEZ GONZALEZ, LUCIA | Address on File | | | | | | | |
| 1157555 | GOMEZ HEREDIA, ADLIN M | Address on File | | | | | | | |
| 1643556 | Gomez Holdings, Inc. | Janira Beltran, Attorney | Pellot-Gonzalez | Tax Attorneys & Counselors at Law, PSC | 268 Ponce de Leon, The Hato Rey Center Suite 903 | San Juan | PR | 00918 | |
| 1643556 | Gomez Holdings, Inc. | PO Box 3450 | | | | Mayaguez | PR | 00680 | |
| 1461052 | Gomez Huertas, Evelyn C. | Address on File | | | | | | | |
| 1463128 | Gomez Jiminez, Maria | Address on File | | | | | | | |
| 1456467 | Gomez Jiminez, Maria L | Address on File | | | | | | | |
| 1500151 | Gomez Laureano, Angel Jadriel | Address on File | | | | | | | |
| 2036665 | Gomez López, Lourdes H. | Address on File | | | | | | | |
| 2034594 | Gomez Malave, Candida | Address on File | | | | | | | |
| 1461133 | GOMEZ MALDONADO, MARIA M | Address on File | | | | | | | |
| 1767928 | GOMEZ MARTINEZ, ANA B. | Address on File | | | | | | | |
| 159780 | GOMEZ MARTINEZ, EVELYN | Address on File | | | | | | | |
| 1832002 | Gomez Martinez, Iris | Address on File | | | | | | | |
| 1979787 | GOMEZ MARTINEZ, IRIS | Address on File | | | | | | | |
| 1738528 | GOMEZ MARTINEZ, MARIA DEL C | Address on File | | | | | | | |
| 1555808 | Gomez Matos, Brenda I. | Address on File | | | | | | | |
| 2165038 | Gomez Matos, Edgardo Antonio | Address on File | | | | | | | |
| 1502983 | Gomez Monagas, Luis A | Address on File | | | | | | | |
| 1669657 | GOMEZ MONAGAS, LUIS ALBERTO | Address on File | | | | | | | |
| 1669657 | GOMEZ MONAGAS, LUIS ALBERTO | Address on File | | | | | | | |
| 2158543 | Gomez Montanez, Joseph C. | Address on File | | | | | | | |
| 1821305 | Gomez Morales, Elizabeth | Address on File | | | | | | | |
| 2124430 | GOMEZ MORALES, GRACIELA | Address on File | | | | | | | |
| 1588462 | Gomez Moreno, Zoey | Address on File | | | | | | | |
| 1471179 | GOMEZ OCASIO, CARMEN E | Address on File | | | | | | | |
| 1851409 | Gomez Oliveras, Francisco | Address on File | | | | | | | |
| 1851409 | Gomez Oliveras, Francisco | Address on File | | | | | | | |
| 2168282 | Gomez Ortiz, German | Address on File | | | | | | | |
| 2178577 | Gomez Ortiz, Nereida | Address on File | | | | | | | |
| 2132925 | GOMEZ PENA, LUISA JOSEFINA | Address on File | | | | | | | |
| 1489865 | Gomez Perez, Hernan | Address on File | | | | | | | |
| 2088575 | Gomez Perez, Myrna | Address on File | | | | | | | |
| 2088575 | Gomez Perez, Myrna | Address on File | | | | | | | |
| 2196701 | Gomez Perez, Ruth D | Address on File | | | | | | | |
| 195127 | GOMEZ QUINONES, ROLANDO | Address on File | | | | | | | |
| 2160183 | Gomez Quintana, Juan M. | Address on File | | | | | | | |
| 1458326 | Gomez Ramirez, Gloria y Otros | Address on File | | | | | | | |
| 1459158 | GOMEZ RAMOS, JOSE E | Address on File | | | | | | | |
| 1459049 | GOMEZ RAMOS, JOSE E | Address on File | | | | | | | |
| 2053768 | Gomez Rivera, Alma V. | Address on File | | | | | | | |
| 195180 | Gomez Rivera, Edgar | Address on File | | | | | | | |
| 1505497 | GOMEZ RIVERA, JOSE | Address on File | | | | | | | |
| 2201598 | Gomez Rivera, Jose | Address on File | | | | | | | |
| 2002682 | Gomez Rivera, Vivian E. | Address on File | | | | | | | |
| 1816357 | GOMEZ RODRIGUEZ, ALEJANDRA | Address on File | | | | | | | |
| 1083560 | GOMEZ RODRIGUEZ, REINALDO | Address on File | | | | | | | |
| 716197 | GOMEZ ROSA, MARISEL | Address on File | | | | | | | |
| 2181352 | Gomez Ruffat, Luis Adalberto | Address on File | | | | | | | |
| 1616123 | Gomez Ruiz, Antonio | Address on File | | | | | | | |
| 2176834 | Gomez Sanchez, Rosa | Address on File | | | | | | | |
| 2216752 | Gomez Santiago, Kareen | Address on File | | | | | | | |
| 1947857 | Gomez Santiago, Yomaira | Address on File | | | | | | | |
| 1747173 | Gomez Sierra, Dorca | Address on File | | | | | | | |
| 1730139 | Gomez Sierra, Dorca | Address on File | | | | | | | |
| 2068532 | GOMEZ SIERRA, DORCAS | Address on File | | | | | | | |
| 1174046 | GOMEZ TORRES, BLANCA I | Address on File | | | | | | | |
| 1466003 | GOMEZ TORRES, DOLORES | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1621600 | Gomez Torres, Esther M. | Address on File | | | | | | | |
| 1621600 | Gomez Torres, Esther M. | Address on File | | | | | | | |
| 2158610 | Gomez Vasquez, Angel Luis | Address on File | | | | | | | |
| 1462828 | GOMEZ VAZQUEZ, LYDIA E. | Address on File | | | | | | | |
| 2086809 | Gomez Zayas, Maria de los A. | Address on File | | | | | | | |
| 24345 | GOMEZ, ANDRES RICARDO | Address on File | | | | | | | |
| 2208229 | Gomez, Blanca I | Address on File | | | | | | | |
| 1500952 | Gomez, Eitel R | Address on File | | | | | | | |
| 2158148 | Gomez, Jesus Lozada | Address on File | | | | | | | |
| 1479598 | Gomez, Lumarie Rosa | Address on File | | | | | | | |
| 1678407 | Gomez, Vivian Ruiz | Address on File | | | | | | | |
| 1898489 | Gomez, William and Marcie | Address on File | | | | | | | |
| 2192953 | Gonalez Lopez, Rosa H | Address on File | | | | | | | |
| 2192953 | Gonalez Lopez, Rosa H | Address on File | | | | | | | |
| 1935742 | Gonazalez Santos, Juan E. | Address on File | | | | | | | |
| 1766287 | Gonazlez Serrano, Sonia I | Address on File | | | | | | | |
| 2154807 | Gonsales Reyes, Jose Antonio | Address on File | | | | | | | |
| 1538831 | Gonz Builders Corp. | Fernando E. Longo Quinones, Esq./Authorized Agent | Capital Center Bldg. Suite 900 | Arterial Hostos Ave. #239 | | San Juan | PR | 00918-1400 | |
| 2147369 | Gonzaga Loveras, Francisco J. | Address on File | | | | | | | |
| 2146959 | Gonzaga Santiago, Iris M. | Address on File | | | | | | | |
| 2146963 | Gonzaga Santiago, Nydia E. | Address on File | | | | | | | |
| 1653037 | Gonzale Lopez, Danette | Address on File | | | | | | | |
| 1793222 | GONZALES COBIAN, VERONICA | Address on File | | | | | | | |
| 2031249 | Gonzales Glez, Luis A | Address on File | | | | | | | |
| 1469592 | GONZALES GONZALES, ROSA M. | Address on File | | | | | | | |
| 1889715 | Gonzales Ortiz, Edwin | Address on File | | | | | | | |
| 2153241 | Gonzales Rivera, Gilberto | Address on File | | | | | | | |
| 1875541 | Gonzales Rosado, Manuel | Address on File | | | | | | | |
| 2116661 | Gonzales Rosas, Mayra | Address on File | | | | | | | |
| 1627038 | GONZALES RULLAN, JOSE E. | Address on File | | | | | | | |
| 2131442 | Gonzales Santiago, Manuel | Address on File | | | | | | | |
| 2131442 | Gonzales Santiago, Manuel | Address on File | | | | | | | |
| 2149639 | Gonzales Vega, Ovidio | Address on File | | | | | | | |
| 1806497 | GONZALES-RIVERA, JUAN CARLOS | Address on File | | | | | | | |
| 1717772 | Gonzalez - Lopez, Maria C | Address on File | | | | | | | |
| 1717772 | Gonzalez - Lopez, Maria C | Address on File | | | | | | | |
| 2071240 | Gonzalez - Muniz, Paquita | Address on File | | | | | | | |
| 1524284 | Gonzalez , Miguel Sanchez | Address on File | | | | | | | |
| 1733778 | Gonzalez , Somarie | Address on File | | | | | | | |
| 1473869 | Gonzalez Acevedo, Arcides | Address on File | | | | | | | |
| 1983086 | GONZALEZ ACEVEDO, ISMAEL | Address on File | | | | | | | |
| 1507620 | Gonzalez Acevedo, Mayra | Address on File | | | | | | | |
| 1775427 | Gonzalez Acevedo, Rosa Ivettet | Address on File | | | | | | | |
| 2111582 | GONZALEZ ACEVEDO, VICTOR | Address on File | | | | | | | |
| 2100460 | Gonzalez Acevedo, Victor Jose | Address on File | | | | | | | |
| 2100460 | Gonzalez Acevedo, Victor Jose | Address on File | | | | | | | |
| 794140 | GONZALEZ ACEVEDO, WANDA I | Address on File | | | | | | | |
| 1840205 | Gonzalez Alava, Bertha I. | Address on File | | | | | | | |
| 1853648 | GONZALEZ ALEJANDRO, GLADYS | Address on File | | | | | | | |
| 2215802 | Gonzalez Almena, Fidel | Address on File | | | | | | | |
| 2207185 | Gonzalez Almeyda, Alex | Address on File | | | | | | | |
| 1548812 | Gonzalez Alvarado, Arminda | Address on File | | | | | | | |
| 2148110 | Gonzalez Alvarado, Osvaldo L. | Address on File | | | | | | | |
| 195923 | GONZALEZ ALVARADO, WANDA E. | Address on File | | | | | | | |
| 2142273 | Gonzalez Alvares, Antonio | Address on File | | | | | | | |
| 844293 | GONZALEZ ALVAREZ, ALDO J | Address on File | | | | | | | |
| 2154815 | Gonzalez Alvarez, Antonio | Address on File | | | | | | | |
| 1610009 | González Alvarez, Ramonita | Address on File | | | | | | | |
| 1701266 | GONZALEZ ALVIRA, HECTOR MANUEL | Address on File | | | | | | | |
| 2164573 | Gonzalez Amaro, Jose Juan | Address on File | | | | | | | |
| 1489921 | Gonzalez Andino, Andres | Address on File | | | | | | | |
| 1592779 | GONZALEZ ANTONGIORGI, WILSON | Address on File | | | | | | | |
| 834531 | Gonzalez Antongiorgi, Wilson R | Address on File | | | | | | | |
| 2157460 | GONZALEZ APONTE, CARLOS A | Address on File | | | | | | | |
| 2054371 | Gonzalez Aponte, Luis A. | Address on File | | | | | | | |
| 2081806 | GONZALEZ APONTE, LUIS A. | Address on File | | | | | | | |
| 2155393 | Gonzalez Aquino, Jose A. | Address on File | | | | | | | |
| 1978433 | Gonzalez Arocho, Awilda | Address on File | | | | | | | |
| 2218625 | Gonzalez Arocho, Carmen B | Address on File | | | | | | | |
| 2223737 | GONZALEZ AROCHO, CARMEN B. | Address on File | | | | | | | |
| 2038124 | Gonzalez Arocho, Edelmira | Address on File | | | | | | | |
| 1194567 | GONZALEZ AROCHO, EDWIN | Address on File | | | | | | | |
| 1466451 | GONZALEZ AROCHO, EDWIN | Address on File | | | | | | | |
| 2113393 | Gonzalez Arocho, Ermitanio | Address on File | | | | | | | |
| 196124 | GONZALEZ AROCHO, GLENDA LIZ | Address on File | | | | | | | |
| 1952416 | Gonzalez Arroyo, Carlos Roberto | Address on File | | | | | | | |
| 2206925 | Gonzalez Arroyo, Edelmira I. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 178 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1945839 | GONZALEZ ARROYO, JENNY | Address on File | | | | | | | |
| 1644188 | Gonzalez Arroyo, Madeline | Address on File | | | | | | | |
| 2159360 | Gonzalez Ayala, Angel L | Address on File | | | | | | | |
| 2157582 | Gonzalez Ayala, Angel L. | Address on File | | | | | | | |
| 2223147 | Gonzalez Ayala, Iris J. | Address on File | | | | | | | |
| 1518168 | GONZALEZ AYALA, JOSE | Address on File | | | | | | | |
| 1475477 | Gonzalez Ayala, Jose A | Address on File | | | | | | | |
| 1475477 | Gonzalez Ayala, Jose A | Address on File | | | | | | | |
| 2157755 | Gonzalez Ayala, Juan A | Address on File | | | | | | | |
| 1889165 | Gonzalez Ayala, Lourdes I. | Address on File | | | | | | | |
| 1696820 | Gonzalez Ayala, Nora E. | Address on File | | | | | | | |
| 1763989 | Gonzalez Ayala, Nora E | Address on File | | | | | | | |
| 1656819 | Gonzalez Bablonia , Laura L. | Address on File | | | | | | | |
| 2128957 | Gonzalez Badillo, Margarita | Address on File | | | | | | | |
| 2128957 | Gonzalez Badillo, Margarita | Address on File | | | | | | | |
| 2084219 | Gonzalez Baez, Jose E. | Address on File | | | | | | | |
| 794225 | Gonzalez Barreto, Margarita | Address on File | | | | | | | |
| 2084967 | GONZALEZ BARRIOS, NORIMAR | Address on File | | | | | | | |
| 1517759 | Gonzalez Beauchamp, Augusto | Address on File | | | | | | | |
| 1059834 | GONZALEZ BEAUCHAMP, MAYRA E | Address on File | | | | | | | |
| 2206665 | Gonzalez Beltran, Noelia | Address on File | | | | | | | |
| 1468872 | GONZALEZ BENITES, ROSA | Address on File | | | | | | | |
| 1905672 | Gonzalez Benitez, Rosa M | Address on File | | | | | | | |
| 1905672 | Gonzalez Benitez, Rosa M | Address on File | | | | | | | |
| 1165681 | GONZALEZ BERRIOS, ANGEL | Address on File | | | | | | | |
| 1820871 | Gonzalez Bonilla, Doris R | Address on File | | | | | | | |
| 1645518 | GONZALEZ BONILLA, DORIS R | Address on File | | | | | | | |
| 1815380 | Gonzalez Bonilla, Doris Raquel | Address on File | | | | | | | |
| 2097860 | Gonzalez Borges, Ramona | 15 Ana Maria | | | | Camuy | PR | 00627-2821 | |
| 1498928 | Gonzalez Burgos , Keishla M | Address on File | | | | | | | |
| 223972 | GONZALEZ BURGOS, HIRAM | Address on File | | | | | | | |
| 1632701 | GONZALEZ CALVENTY, JOSE L. | Address on File | | | | | | | |
| 2215000 | Gonzalez Camacho, Concepcion | Address on File | | | | | | | |
| 1570226 | Gonzalez Camara, Fernando L | Address on File | | | | | | | |
| 1535658 | Gonzalez Cancel, Clara | Address on File | | | | | | | |
| 846896 | GONZALEZ CANDELARIO, LUZ M | Address on File | | | | | | | |
| 712392 | GONZALEZ CANDELARIO, MARIA L | Address on File | | | | | | | |
| 712392 | GONZALEZ CANDELARIO, MARIA L | Address on File | | | | | | | |
| 712392 | GONZALEZ CANDELARIO, MARIA L | Address on File | | | | | | | |
| 1517475 | GONZÁLEZ CANTERO, ALEJANDRINA | Address on File | | | | | | | |
| 2146636 | Gonzalez Carbonell, Francisca | Address on File | | | | | | | |
| 2214100 | Gonzalez Cardana, Petra Margarita | Address on File | | | | | | | |
| 2220391 | Gonzalez Cardona, Petra M. | Address on File | | | | | | | |
| 1785730 | Gonzalez Carmona, Luz M. | Address on File | | | | | | | |
| 149791 | GONZALEZ CARO, EFRAIN | Address on File | | | | | | | |
| 1982502 | Gonzalez Carrasco , Maria Evelyn | Address on File | | | | | | | |
| 1982502 | Gonzalez Carrasco , Maria Evelyn | Address on File | | | | | | | |
| 2047399 | Gonzalez Carrasco, Brenda L | Address on File | | | | | | | |
| 2231346 | Gonzalez Carrasquillo, Juan | Address on File | | | | | | | |
| 1553167 | Gonzalez Carrasquillo, Sebasatian Gabriel | Address on File | | | | | | | |
| 2076138 | GONZALEZ CARRERO, NANCY I. | Address on File | | | | | | | |
| 1556879 | Gonzalez Cartagena, Elba Ida | Address on File | | | | | | | |
| 1515635 | Gonzalez Cartagena, Elba Ida | Address on File | | | | | | | |
| 1631698 | Gonzalez Cartagena, Luz Esther | Address on File | | | | | | | |
| 2204073 | Gonzalez Castillo, Ana Patricia | Address on File | | | | | | | |
| 794303 | GONZALEZ CASTILLO, JACKELINE | Address on File | | | | | | | |
| 794303 | GONZALEZ CASTILLO, JACKELINE | Address on File | | | | | | | |
| 835094 | GONZALEZ CASTRO, JULIA M | Address on File | | | | | | | |
| 2247763 | GONZALEZ CASTRO, LEONIDES | Address on File | | | | | | | |
| 2216006 | Gonzalez Castro, Margarita | Address on File | | | | | | | |
| 2221903 | Gonzalez Castro, Margarita | Address on File | | | | | | | |
| 2064272 | GONZALEZ CHAEZ, ROSA | Address on File | | | | | | | |
| 2220241 | Gonzalez Chaez, Rosa | Address on File | | | | | | | |
| 2215451 | Gonzalez Chaparro, Nelson | Address on File | | | | | | | |
| 2220959 | Gonzalez Chinea, Angel | Address on File | | | | | | | |
| 2141973 | Gonzalez Cintron, Aniano | Address on File | | | | | | | |
| 197095 | GONZALEZ CINTRON, MANUEL | Address on File | | | | | | | |
| 1813449 | GONZALEZ CINTRON, SONIA | Address on File | | | | | | | |
| 1813449 | GONZALEZ CINTRON, SONIA | Address on File | | | | | | | |
| 1857301 | Gonzalez Cintron, Sonia | Address on File | | | | | | | |
| 2158602 | Gonzalez Cintron, Vidal | Address on File | | | | | | | |
| 1084543 | GONZALEZ CIRINO, RICARDO | Address on File | | | | | | | |
| 1877561 | Gonzalez Claudio, Jeannette | Address on File | | | | | | | |
| 1567763 | GONZALEZ CLEMENTE, ZENIA E | Address on File | | | | | | | |
| 1471093 | GONZALEZ COGNET, LUIS | Address on File | | | | | | | |
| 1461683 | GONZALEZ COLLAZO, LUIS E | Address on File | | | | | | | |
| 1526411 | Gonzalez Collazo, Marilu | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 179 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1530782 | GONZALEZ COLLAZO, ORLANDO | Address on File | | | | | | | |
| 1980084 | Gonzalez Collozo, Emma | Address on File | | | | | | | |
| 711873 | GONZALEZ COLON, MARIA | Address on File | | | | | | | |
| 710344 | GONZALEZ COLON, MARIA D | Address on File | | | | | | | |
| 2047205 | Gonzalez Colon, Miguel A. | Address on File | | | | | | | |
| 1469193 | Gonzalez Colon, Noemi | Address on File | | | | | | | |
| 2212114 | Gonzalez Colon, Sila M. | Address on File | | | | | | | |
| 2154741 | Gonzalez Colon, Tomas | Address on File | | | | | | | |
| 1883082 | Gonzalez Concepcion, Jeanette | Address on File | | | | | | | |
| 2175077 | GONZÁLEZ CONTRERAS, ANDERSON | Address on File | | | | | | | |
| 1586231 | GONZALEZ CORDERO, EDWIN | Address on File | | | | | | | |
| 1472585 | Gonzalez Cordero, Evelyn | Address on File | | | | | | | |
| 1645828 | GONZALEZ CORDERO, MARISOL | Address on File | | | | | | | |
| 197431 | GONZALEZ CORDERO, MIRIAM | Address on File | | | | | | | |
| 1965798 | GONZALEZ CORDERO, MYRIAM | Address on File | | | | | | | |
| 1979104 | Gonzalez Corporan, Dario A. | Address on File | | | | | | | |
| 1745910 | Gonzalez Correa, Jose | Address on File | | | | | | | |
| 1641412 | GONZALEZ CORREA, REBECCA | Address on File | | | | | | | |
| 2219694 | Gonzalez Cortes, Timoteo | Address on File | | | | | | | |
| 2084512 | Gonzalez Cotto, Ada L. | Address on File | | | | | | | |
| 1773158 | Gonzalez Cotto, Ana M. | Address on File | | | | | | | |
| 1648311 | Gonzalez Cotto, Irma Iris | Address on File | | | | | | | |
| 1723128 | GONZALEZ COTTO, IVELISSE | Address on File | | | | | | | |
| 2153417 | Gonzalez Cotto, Jorge | Address on File | | | | | | | |
| 197552 | Gonzalez Cotto, Nilda A | Address on File | | | | | | | |
| 2071572 | Gonzalez Crespo, Amelia | Address on File | | | | | | | |
| 2039366 | Gonzalez Crespo, Anastacia | Address on File | | | | | | | |
| 2075135 | GONZALEZ CRUZ , MARIA N. | Address on File | | | | | | | |
| 1799320 | GONZALEZ CRUZ, CARMEN L | Address on File | | | | | | | |
| 1799320 | GONZALEZ CRUZ, CARMEN L | Address on File | | | | | | | |
| 1953515 | Gonzalez Cruz, Ines | Address on File | | | | | | | |
| 2143543 | Gonzalez Cruz, Jose Anibal | Address on File | | | | | | | |
| 1493837 | Gonzalez Cruz, Juan Carlos | Address on File | | | | | | | |
| 1346329 | GONZALEZ CRUZ, JUAN CARLOS | Address on File | | | | | | | |
| 1346329 | GONZALEZ CRUZ, JUAN CARLOS | Address on File | | | | | | | |
| 1972072 | Gonzalez Cruz, Judith M. | Address on File | | | | | | | |
| 1972072 | Gonzalez Cruz, Judith M. | Address on File | | | | | | | |
| 2204497 | Gonzalez Cruz, Laura E. | Address on File | | | | | | | |
| 2214194 | Gonzalez Cruz, Luis A. | Address on File | | | | | | | |
| 1518025 | Gonzalez Cruz, Manuel | Address on File | | | | | | | |
| 1053966 | GONZALEZ CRUZ, MARIA N | Address on File | | | | | | | |
| 2160835 | Gonzalez Cruz, Orlando | Address on File | | | | | | | |
| 2162220 | Gonzalez Cruz, Ramon A. | Address on File | | | | | | | |
| 1552020 | Gonzalez Cruz, Sandy E. | Address on File | | | | | | | |
| 1782998 | GONZALEZ CRUZ, SONIA IVETTE | Address on File | | | | | | | |
| 1486635 | Gonzalez Cruz, Victor L | Address on File | | | | | | | |
| 2160938 | Gonzalez Cuadrado, Jose A. | Address on File | | | | | | | |
| 1990963 | GONZALEZ CUEVAS, DIGNA N. | Address on File | | | | | | | |
| 1994956 | Gonzalez Cuevas, Martha M. | Address on File | | | | | | | |
| 2126174 | Gonzalez Cuevas, Sandra | Address on File | | | | | | | |
| 1901385 | Gonzalez David, Ana Dilia | Address on File | | | | | | | |
| 1552263 | Gonzalez de Hoyos, Doris L. | Address on File | | | | | | | |
| 1170210 | GONZALEZ DE JESUS, ARCADIA | Address on File | | | | | | | |
| 647289 | GONZALEZ DE JESUS, ENID | HC 1 BOX 2625 | | | | BAJADERO | PR | 00616 | |
| 1743567 | GONZALEZ DE JESUS, ENID | Address on File | | | | | | | |
| 1743567 | GONZALEZ DE JESUS, ENID | Address on File | | | | | | | |
| 1486287 | Gonzalez de Jesus, Juvencio | Address on File | | | | | | | |
| 2168278 | Gonzalez De Jesus, Marylin | Address on File | | | | | | | |
| 1460787 | GONZALEZ DE LEON, IVETTE | Address on File | | | | | | | |
| 1465974 | Gonzalez de Leon, Ivette | Address on File | | | | | | | |
| 1585287 | Gonzalez de Ortiz, Maria | Address on File | | | | | | | |
| 2155864 | Gonzalez Dejesus, Hector M. | Address on File | | | | | | | |
| 2037102 | Gonzalez del Rio, Raquel | Address on File | | | | | | | |
| 2076277 | Gonzalez Del Rio, Thamara | Address on File | | | | | | | |
| 2088218 | Gonzalez Del Rio, Thamara | Address on File | | | | | | | |
| 1572239 | González del Toro, Libia I. | Address on File | | | | | | | |
| 1750095 | Gonzalez Del Vale, Olga G | Address on File | | | | | | | |
| 1869724 | Gonzalez Del Valle , Carmen | Address on File | | | | | | | |
| 1794765 | Gonzalez Del Valle, Gerardo | Address on File | | | | | | | |
| 198025 | Gonzalez Del Valle, Juan Antonio | Address on File | | | | | | | |
| 198035 | Gonzalez Del Valle, Olga G | Address on File | | | | | | | |
| 2023077 | Gonzalez Del Valle, Pedro | Address on File | | | | | | | |
| 2023077 | Gonzalez Del Valle, Pedro | Address on File | | | | | | | |
| 2189745 | Gonzalez DeLeon, Julio | Address on File | | | | | | | |
| 2233707 | Gonzalez Delgado, Francisco | Address on File | | | | | | | |
| 2064229 | Gonzalez Delgado, Irisbell | Address on File | | | | | | | |
| 1598647 | Gonzalez Delvalle, Olga G | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 180 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1492113 | GONZALEZ DIAZ , MARILU | Address on File | | | | | | | |
| 1504395 | Gonzalez Diaz, Anthony | Address on File | | | | | | | |
| 1320174 | GONZALEZ DIAZ, BRENDA L | Address on File | | | | | | | |
| 1678014 | GONZALEZ DIAZ, DELIMARYS | Address on File | | | | | | | |
| 983411 | GONZALEZ DIAZ, EDWIN | Address on File | | | | | | | |
| 1010478 | Gonzalez Diaz, Israel | Address on File | | | | | | | |
| 909524 | GONZALEZ DIAZ, JOSE | Address on File | | | | | | | |
| 198182 | GONZALEZ DIAZ, LUIS M | Address on File | | | | | | | |
| 1056307 | GONZALEZ DIAZ, MARILU | Address on File | | | | | | | |
| 1056307 | GONZALEZ DIAZ, MARILU | Address on File | | | | | | | |
| 1056307 | GONZALEZ DIAZ, MARILU | Address on File | | | | | | | |
| 794458 | GONZALEZ DIAZ, MIDNA | Address on File | | | | | | | |
| 1596899 | Gonzalez Diaz, Reynaldo | Address on File | | | | | | | |
| 1582348 | Gonzalez Diaz, Reynaldo | Address on File | | | | | | | |
| 1460804 | GONZALEZ DIAZ, RUTH | Address on File | | | | | | | |
| 1090256 | Gonzalez Diaz, Ruth Z | Address on File | | | | | | | |
| 766725 | GONZALEZ DIAZ, WILLIAN | Address on File | | | | | | | |
| 1726208 | Gonzalez Diaz, Yanire S. | Address on File | | | | | | | |
| 1815235 | Gonzalez Diaz, Yanire S. | Address on File | | | | | | | |
| 1455516 | Gonzalez Diez, Mariano E | Address on File | | | | | | | |
| 1617990 | Gonzalez Duran, Jennifer | Address on File | | | | | | | |
| 1617990 | Gonzalez Duran, Jennifer | Address on File | | | | | | | |
| 1617990 | Gonzalez Duran, Jennifer | Address on File | | | | | | | |
| 1617990 | Gonzalez Duran, Jennifer | Address on File | | | | | | | |
| 1532102 | GONZALEZ ENCARNACION, LUZ D. | Address on File | | | | | | | |
| 2230472 | Gonzalez Encarnacion, Manuel | Address on File | | | | | | | |
| 2152691 | Gonzalez Escalera, Epifanio | Address on File | | | | | | | |
| 1859179 | GONZALEZ FALU, CLARA | Address on File | | | | | | | |
| 1859179 | GONZALEZ FALU, CLARA | Address on File | | | | | | | |
| 2209200 | Gonzalez Feliciano, Jorge A. | Address on File | | | | | | | |
| 2223130 | Gonzalez Feliciano, Jorge A. | Address on File | | | | | | | |
| 2223130 | Gonzalez Feliciano, Jorge A. | Address on File | | | | | | | |
| 1669535 | González Feliciano, Larissa | Address on File | | | | | | | |
| 1669535 | González Feliciano, Larissa | Address on File | | | | | | | |
| 2173811 | Gonzalez Felix, Buena Ventura | Address on File | | | | | | | |
| 1867057 | GONZALEZ FIGUEROA, AIDA | Address on File | | | | | | | |
| 2043164 | Gonzalez Figueroa, Brunilda | Address on File | | | | | | | |
| 994062 | GONZALEZ FIGUEROA, FERNANDO | Address on File | | | | | | | |
| 2099760 | Gonzalez Figueroa, Generosa | Address on File | | | | | | | |
| 2099760 | Gonzalez Figueroa, Generosa | Address on File | | | | | | | |
| 1901961 | Gonzalez Figueroa, Gerarda | Address on File | | | | | | | |
| 2099354 | Gonzalez Figueroa, Gerarda | Address on File | | | | | | | |
| 2000160 | Gonzalez Figueroa, Jesus A | Address on File | | | | | | | |
| 1047204 | GONZALEZ FIGUEROA, MADELINE | Address on File | | | | | | | |
| 339537 | GONZALEZ FIGUEROA, MONICA | Address on File | | | | | | | |
| 2221357 | Gonzalez Figueroa, Rosalina | Address on File | | | | | | | |
| 1716421 | Gonzalez Figueroa, Sandy A. | Address on File | | | | | | | |
| 1546112 | Gonzalez Flores, Bethzaida | Address on File | | | | | | | |
| 2082182 | GONZALEZ FLORES, OMAYRA | Address on File | | | | | | | |
| 1671066 | GONZALEZ FONTANEZ, MARIBEL | Address on File | | | | | | | |
| 1419902 | GONZALEZ FONTANEZ, MARIBEL | Address on File | | | | | | | |
| 2196777 | Gonzalez Franceschini, Edgardo | Address on File | | | | | | | |
| 1490006 | Gonzalez Franqui, Estela A. | Address on File | | | | | | | |
| 198699 | GONZALEZ FUENTES, CARMEN | Address on File | | | | | | | |
| 2148911 | Gonzalez Fuentes, Juana | Address on File | | | | | | | |
| 2149768 | Gonzalez Fuentes, Miguel A | Address on File | | | | | | | |
| 1323838 | GONZALEZ GARCIA, CARMEN S | Address on File | | | | | | | |
| 1736785 | Gonzalez Garcia, Elba | Address on File | | | | | | | |
| 205271 | Gonzalez Garcia, Felix | Address on File | | | | | | | |
| 205271 | Gonzalez Garcia, Felix | Address on File | | | | | | | |
| 2155962 | Gonzalez Garcia, Liz | Address on File | | | | | | | |
| 1975936 | GONZALEZ GARCIA, LUCRECIA | Address on File | | | | | | | |
| 1506044 | GONZALEZ GERENA, MIGUEL A. | Address on File | | | | | | | |
| 2055629 | GONZALEZ GONZALEZ , MILAGROS | Address on File | | | | | | | |
| 1920143 | Gonzalez Gonzalez , Nereida | Address on File | | | | | | | |
| 1991052 | Gonzalez Gonzalez, Ada I. | Address on File | | | | | | | |
| 2211264 | Gonzalez Gonzalez, Antonio | Address on File | | | | | | | |
| 1568713 | Gonzalez Gonzalez, Cormen S | Address on File | | | | | | | |
| 199074 | GONZALEZ GONZALEZ, DIGNORA | Address on File | | | | | | | |
| 1199959 | GONZALEZ GONZALEZ, ENILDA | Address on File | | | | | | | |
| 1199959 | GONZALEZ GONZALEZ, ENILDA | Address on File | | | | | | | |
| 1199959 | GONZALEZ GONZALEZ, ENILDA | Address on File | | | | | | | |
| 1199959 | GONZALEZ GONZALEZ, ENILDA | Address on File | | | | | | | |
| 1199959 | GONZALEZ GONZALEZ, ENILDA | Address on File | | | | | | | |
| 1199959 | GONZALEZ GONZALEZ, ENILDA | Address on File | | | | | | | |
| 2062428 | GONZALEZ GONZALEZ, FELICITA | Address on File | | | | | | | |
| 1765449 | González González, Guillermina | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 181 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2203448 | Gonzalez Gonzalez, Heriberto | Address on File | | | | | | | |
| 2147844 | Gonzalez Gonzalez, Jaime L. | Address on File | | | | | | | |
| 199194 | Gonzalez Gonzalez, Jenny | Address on File | | | | | | | |
| 1471780 | GONZALEZ GONZALEZ, JOSE M | Address on File | | | | | | | |
| 199231 | GONZALEZ GONZALEZ, JOSETTE | Address on File | | | | | | | |
| 794577 | GONZALEZ GONZALEZ, KAREN | Address on File | | | | | | | |
| 199300 | GONZALEZ GONZALEZ, MARANGELY | Address on File | | | | | | | |
| 1715661 | Gonzalez Gonzalez, Maria E. | Address on File | | | | | | | |
| 1904123 | Gonzalez Gonzalez, Maria E | Address on File | | | | | | | |
| 199313 | Gonzalez Gonzalez, Maria E. | Address on File | | | | | | | |
| 2060475 | Gonzalez Gonzalez, Maria Luz | Address on File | | | | | | | |
| 1114183 | GONZALEZ GONZALEZ, MARIANO | Address on File | | | | | | | |
| 2176540 | GONZALEZ GONZALEZ, MARIO | Address on File | | | | | | | |
| 2204638 | Gonzalez Gonzalez, Marissa | Address on File | | | | | | | |
| 1717766 | GONZALEZ GONZALEZ, MELISSA | Address on File | | | | | | | |
| 199359 | GONZALEZ GONZALEZ, MIRTA | Address on File | | | | | | | |
| 1878482 | GONZALEZ GONZALEZ, NEREIDA | Address on File | | | | | | | |
| 2014717 | Gonzalez Gonzalez, Norberto | Address on File | | | | | | | |
| 2014717 | Gonzalez Gonzalez, Norberto | Address on File | | | | | | | |
| 1547733 | GONZALEZ GONZALEZ, REINALDO | Address on File | | | | | | | |
| 1830679 | GONZALEZ GONZALEZ, ROSAEL | Address on File | | | | | | | |
| 2074399 | Gonzalez Gonzalez, Wilfredo | Address on File | | | | | | | |
| 1547325 | Gonzalez Guzman, Luis | Address on File | | | | | | | |
| 1977902 | Gonzalez Guzman, Zulma | Address on File | | | | | | | |
| 1949571 | GONZALEZ GUZMAN, ZULMA | Address on File | | | | | | | |
| 1677604 | Gonzalez Hernandez, Claribel | Address on File | | | | | | | |
| 1654687 | Gonzalez Hernandez, Gladys Y. | Address on File | | | | | | | |
| 2181393 | Gonzalez Hernandez, Juan Antonio | Address on File | | | | | | | |
| 2189206 | Gonzalez Hernandez, Juan Antonio | Address on File | | | | | | | |
| 1725644 | Gonzalez Hernandez, Maria E. | Address on File | | | | | | | |
| 1105037 | GONZALEZ HERNANDEZ, YAHAIRA | Address on File | | | | | | | |
| 594890 | GONZALEZ HERNANDEZ, YAHAIRA | Address on File | | | | | | | |
| 1105037 | GONZALEZ HERNANDEZ, YAHAIRA | Address on File | | | | | | | |
| 1739573 | Gonzalez Hernandez, Yesenia | Address on File | | | | | | | |
| 2046269 | Gonzalez Herrera, Evelyn | Address on File | | | | | | | |
| 336646 | GONZALEZ HIRZEL, MIRIAM | Address on File | | | | | | | |
| 336646 | GONZALEZ HIRZEL, MIRIAM | Address on File | | | | | | | |
| 2091686 | Gonzalez Irizarry, Elizabeth | Address on File | | | | | | | |
| 2055965 | Gonzalez Irizarry, Jessica | Address on File | | | | | | | |
| 2055965 | Gonzalez Irizarry, Jessica | Address on File | | | | | | | |
| 2040314 | Gonzalez Irizarry, Merissa | Address on File | | | | | | | |
| 2080890 | GONZALEZ IRIZARRY, MIRIAM | Address on File | | | | | | | |
| 2098914 | GONZALEZ IRIZARRY, MIRIAM | Address on File | | | | | | | |
| 2051768 | Gonzalez Irizarry, Miriam | Address on File | | | | | | | |
| 1655514 | Gonzalez Jacomba, William | Address on File | | | | | | | |
| 1655514 | Gonzalez Jacomba, William | Address on File | | | | | | | |
| 1933278 | Gonzalez Jimenez, Carlos | Address on File | | | | | | | |
| 2096883 | Gonzalez Jimenez, Iris Marta | Address on File | | | | | | | |
| 1817928 | GONZALEZ JIMENEZ, MARIA I. | Address on File | | | | | | | |
| 1817928 | GONZALEZ JIMENEZ, MARIA I. | Address on File | | | | | | | |
| 1594602 | GONZALEZ JORGE, MAYRA L. | Address on File | | | | | | | |
| 1748142 | Gonzalez Juarbe, Maria M. | Address on File | | | | | | | |
| 2025496 | Gonzalez Juarbe, Sonia N | Address on File | | | | | | | |
| 794659 | GONZALEZ LABOY, LIZANDRA | Address on File | | | | | | | |
| 794659 | GONZALEZ LABOY, LIZANDRA | Address on File | | | | | | | |
| 1697310 | Gonzalez Latorre, Sujeil | Address on File | | | | | | | |
| 1465793 | GONZALEZ LAURRAURY, GLADYS E. | Address on File | | | | | | | |
| 1505519 | GONZALEZ LEDESMA, ANA | Address on File | | | | | | | |
| 2116922 | Gonzalez Llanes, Carmen L. | Address on File | | | | | | | |
| 1784224 | Gonzalez Lopez , Arelis | Address on File | | | | | | | |
| 1419910 | GONZALEZ LOPEZ, BELKYS | BÁMILY LÓPEZ-ORTIZ | PO BOX 635 | | | RÍO GRANDE | PR | 00745 | |
| 1646031 | GONZALEZ LOPEZ, CYNTHIA I | Address on File | | | | | | | |
| 1844511 | Gonzalez Lopez, Danette | Address on File | | | | | | | |
| 893810 | GONZALEZ LOPEZ, EDITH L. | Address on File | | | | | | | |
| 697481 | GONZALEZ LOPEZ, LILLIAM | Address on File | | | | | | | |
| 1248250 | GONZALEZ LOPEZ, LILLIAM | Address on File | | | | | | | |
| 1601707 | Gonzalez Lopez, Lilliam | Address on File | | | | | | | |
| 1719510 | Gonzalez Lopez, Maria C. | Address on File | | | | | | | |
| 1958865 | Gonzalez Lopez, Maria V. | Address on File | | | | | | | |
| 2172950 | Gonzalez Lopez, Moraima | Address on File | | | | | | | |
| 2093470 | Gonzalez Lopez, Sylvia | Address on File | | | | | | | |
| 2209472 | Gonzalez Lorenzo, Jose E. | Address on File | | | | | | | |
| 2220033 | Gonzalez Lorenzo, Olga L. | Address on File | | | | | | | |
| 2184857 | Gonzalez Lozada, Hector Gregorio | Address on File | | | | | | | |
| 2189228 | Gonzalez Lozada, Hector Gregorio | Address on File | | | | | | | |
| 1680391 | GONZALEZ LUCIANO, MARIA D | Address on File | | | | | | | |
| 2219439 | Gonzalez Lugo, Jose V. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 182 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2022085 | GONZALEZ MALDONADO , MARIA IRIS | Address on File | | | | | | | |
| 200377 | GONZALEZ MALDONADO, AIDA | Address on File | | | | | | | |
| 2002176 | Gonzalez Maldonado, Iris Maria | Address on File | | | | | | | |
| 720528 | GONZALEZ MALDONADO, MIGDALIA | Address on File | | | | | | | |
| 1563230 | Gonzalez Marin, Cristina | Address on File | | | | | | | |
| 200553 | GONZALEZ MARRERO, TANIA I. | Address on File | | | | | | | |
| 200553 | GONZALEZ MARRERO, TANIA I. | Address on File | | | | | | | |
| 1953465 | Gonzalez Marrero, Virginia C. | Address on File | | | | | | | |
| 1821635 | Gonzalez Marrero, Yeidy M. | Address on File | | | | | | | |
| 1712498 | Gonzalez Marrero, Yeidy M. | Address on File | | | | | | | |
| 1887952 | Gonzalez Martinez , Beatriz | Address on File | | | | | | | |
| 2054648 | Gonzalez Martinez , Jose  L. | Address on File | | | | | | | |
| 1493396 | GONZALEZ MARTINEZ, ELBA L | Address on File | | | | | | | |
| 1681986 | Gonzalez Martinez, Elisa Eileen | Address on File | | | | | | | |
| 1219136 | GONZALEZ MARTINEZ, IRMA | Address on File | | | | | | | |
| 1964499 | Gonzalez Martinez, Ivette M. | Address on File | | | | | | | |
| 2072811 | Gonzalez Martinez, Jose  Luis | Address on File | | | | | | | |
| 2120027 | GONZALEZ MARTINEZ, JOSE LUIS | Address on File | | | | | | | |
| 1954759 | Gonzalez Martinez, Maria V. | Address on File | | | | | | | |
| 1819543 | Gonzalez Martinez, Nancy E | Address on File | | | | | | | |
| 1632383 | Gonzalez Martinez, Nancy E. | Address on File | | | | | | | |
| 2148823 | Gonzalez Martinez, Roberto | Address on File | | | | | | | |
| 1503150 | GONZÁLEZ MARTÍNEZ, THAMARI | Address on File | | | | | | | |
| 1503150 | GONZÁLEZ MARTÍNEZ, THAMARI | Address on File | | | | | | | |
| 1726015 | Gonzalez Maysonet, Miguel A | Address on File | | | | | | | |
| 2011865 | Gonzalez Medina , Magaly | Address on File | | | | | | | |
| 2134434 | Gonzalez Medina, Idalys | Address on File | | | | | | | |
| 1665599 | GONZALEZ MEDINA, KENNETH | Address on File | | | | | | | |
| 200888 | GONZALEZ MELENDEZ, ALFREDO | Address on File | | | | | | | |
| 200939 | GONZALEZ MELENDEZ, MIRIAM | Address on File | | | | | | | |
| 1786672 | Gonzalez Mendez, Maritza I | Address on File | | | | | | | |
| 1627467 | Gonzalez Mendoza, Leslie | Address on File | | | | | | | |
| 2054672 | Gonzalez Menendez, Delisse Ann | Address on File | | | | | | | |
| 2054672 | Gonzalez Menendez, Delisse Ann | Address on File | | | | | | | |
| 1705037 | Gonzalez Mercado, Annabelle  Lee | Address on File | | | | | | | |
| 1705037 | Gonzalez Mercado, Annabelle  Lee | Address on File | | | | | | | |
| 1819438 | Gonzalez Mercado, Jose A. | Address on File | | | | | | | |
| 1659510 | Gonzalez Mercado, Nidia | Address on File | | | | | | | |
| 1664825 | GONZALEZ MERCADO, OMAR | Address on File | | | | | | | |
| 1817128 | GONZALEZ MERCADO, OMAYRA | Address on File | | | | | | | |
| 1817128 | GONZALEZ MERCADO, OMAYRA | Address on File | | | | | | | |
| 201098 | Gonzalez Mercado, Wanda E. | Address on File | | | | | | | |
| 2015421 | Gonzalez Millan, Carmen L | Address on File | | | | | | | |
| 2083216 | Gonzalez Millan, Carmen L. | Address on File | | | | | | | |
| 1901162 | GONZALEZ MIRANDA, ISABEL | Address on File | | | | | | | |
| 2150193 | Gonzalez Molina, Nancy I. | Address on File | | | | | | | |
| 2064899 | Gonzalez Molina, Nydia I. | Address on File | | | | | | | |
| 1676031 | Gonzalez Montalvo, Angie A. | Address on File | | | | | | | |
| 657488 | GONZALEZ MONTALVO, GABRIEL | Address on File | | | | | | | |
| 1908620 | Gonzalez Montalvo, Nylma I. | Address on File | | | | | | | |
| 1175921 | Gonzalez Montanez, Carlos A. | Address on File | | | | | | | |
| 1865099 | Gonzalez Montanez, Carlos A. | Address on File | | | | | | | |
| 2104109 | Gonzalez Montero, Evelyn | Address on File | | | | | | | |
| 1978900 | Gonzalez Montesino, Luz E. | Address on File | | | | | | | |
| 1721940 | Gonzalez Mora, Irene | Address on File | | | | | | | |
| 2160291 | Gonzalez Morales, Carlos J. | Address on File | | | | | | | |
| 1463171 | Gonzalez Morales, Irma I | Address on File | | | | | | | |
| 2029368 | GONZALEZ MORALES, MARIA M. | Address on File | | | | | | | |
| 2212666 | Gonzalez Morales, Rafael | Address on File | | | | | | | |
| 2219416 | Gonzalez Morales, Rafael | Address on File | | | | | | | |
| 1691963 | GONZALEZ MORALES, SANTOS | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO | RR 17 | BOX 11100 | | SAN JUAN | PR | 00926-9483 | |
| 2179176 | Gonzalez Moran, Angel Luis | Address on File | | | | | | | |
| 2099813 | Gonzalez Moran, Marco A. | Address on File | | | | | | | |
| 2099813 | Gonzalez Moran, Marco A. | Address on File | | | | | | | |
| 1981452 | GONZALEZ MORENO , GISELA  ENID | Address on File | | | | | | | |
| 1888858 | Gonzalez Muniz, Paquita | Address on File | | | | | | | |
| 1130417 | GONZALEZ MUNIZ, PAQUITA | Address on File | | | | | | | |
| 201479 | GONZALEZ MUNOZ LAW OFFICES | 261 CALLE TETUAN | | | | SAN JUAN | PR | 00901 | |
| 201479 | GONZALEZ MUNOZ LAW OFFICES | JUAN C NIEVES-GONZALEZ | ATTORNEY | GONZALEZ MUNOZ LAW OFFICES, PSC | P.O. BOX 9024055 | SAN JUAN | PR | 00902-4055 | |
| 1724787 | Gonzalez Narvaez, Keilyvette | Address on File | | | | | | | |
| 1976032 | Gonzalez Navarro, Gladys V. | Address on File | | | | | | | |
| 1976032 | Gonzalez Navarro, Gladys V. | Address on File | | | | | | | |
| 2059560 | Gonzalez Nazario, Gladys | Address on File | | | | | | | |
| 2059560 | Gonzalez Nazario, Gladys | Address on File | | | | | | | |
| 2195514 | Gonzalez Nazario, Javier O. | Address on File | | | | | | | |
| 1752959 | Gonzalez Negrón, Blanca I. | Address on File | | | | | | | |
| 2094001 | Gonzalez Negron, Miriam | Address on File | | | | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2094001 | Gonzalez Negron, Miriam | Address on File | | | | | | | |
| 1992922 | Gonzalez Negron, Miriam | Address on File | | | | | | | |
| 1784278 | Gonzalez Negron, Waldemar | Address on File | | | | | | | |
| 1382980 | GONZALEZ NIEVES, BARBARA | COND COSTA DEL SOL | BUZON 15106 | | | CAROLINA | PR | 00979 | |
| 1172371 | GONZALEZ NIEVES, BARBARA | Address on File | | | | | | | |
| 1764510 | Gonzalez Nieves, Carmen R. | Address on File | | | | | | | |
| 1766665 | Gonzalez Nieves, Enrique | Address on File | | | | | | | |
| 201649 | Gonzalez Nieves, Jose M | Address on File | | | | | | | |
| 1583809 | GONZALEZ NIEVES, LUIS | Address on File | | | | | | | |
| 1467784 | GONZALEZ NIEVES, MAYRA | Address on File | | | | | | | |
| 1768200 | Gonzalez Nieves, Yazmin D. | Address on File | | | | | | | |
| 2226086 | Gonzalez Nieves, Yvette J. | Address on File | | | | | | | |
| 2216680 | Gonzalez Noa, Edwin | Address on File | | | | | | | |
| 1820263 | Gonzalez Norat, Aristides | Address on File | | | | | | | |
| 1470971 | Gonzalez Nunez, Eddie | Address on File | | | | | | | |
| 1221502 | GONZALEZ OCASIO, IVELISSE | Address on File | | | | | | | |
| 2100803 | Gonzalez Ocasio, Ivelisse | Address on File | | | | | | | |
| 1671333 | Gonzalez Ocasio, Sonia | Address on File | | | | | | | |
| 1661859 | Gonzalez Ocasio, Sonia | Address on File | | | | | | | |
| 1830650 | GONZALEZ OLIVER , NANCY | Address on File | | | | | | | |
| 927128 | GONZALEZ OLIVER, NANCY | Address on File | | | | | | | |
| 1067686 | GONZALEZ OLIVER, NANCY | Address on File | | | | | | | |
| 1694677 | Gonzalez Oliveras, Myriam L. | Address on File | | | | | | | |
| 1495555 | GONZALEZ OLIVERO , VIVIAN | Address on File | | | | | | | |
| 1911140 | Gonzalez Olmo, Nelida | Address on File | | | | | | | |
| 2000716 | Gonzalez Olmo, Pablo | Address on File | | | | | | | |
| 2065422 | GONZALEZ ORENGO, ANNIE A | Address on File | | | | | | | |
| 1177888 | GONZALEZ ORTEGA, CARLOS M | Address on File | | | | | | | |
| 26248 | GONZALEZ ORTIZ, ANGEL M | Address on File | | | | | | | |
| 1467560 | GONZALEZ ORTIZ, CARLOS | Address on File | | | | | | | |
| 2149976 | Gonsalez Ortiz, Eduardo | Address on File | | | | | | | |
| 1194582 | GONZALEZ ORTIZ, EDWIN | Address on File | | | | | | | |
| 152471 | GONZALEZ ORTIZ, ELSA MILAGROS | Address on File | | | | | | | |
| 1984650 | Gonzalez Ortiz, Luisa M. | Address on File | | | | | | | |
| 1584158 | Gonzalez Ortiz, Margarita | Address on File | | | | | | | |
| 1653567 | Gonzalez Ortiz, Rosa H. | Address on File | | | | | | | |
| 2154016 | Gonzalez Ortiz, Ruben | Address on File | | | | | | | |
| 1985778 | Gonzalez Ortiz, Ruth I | Address on File | | | | | | | |
| 2148046 | Gonzalez Ortiz, Santos | Address on File | | | | | | | |
| 1971597 | GONZALEZ ORTIZ, SARALI | Address on File | | | | | | | |
| 596649 | GONZALEZ ORTIZ, YISETTE | Address on File | | | | | | | |
| 1555392 | Gonzalez Ortiz, Yisette | Address on File | | | | | | | |
| 1561660 | Gonzalez Ortiz, Yisette | Address on File | | | | | | | |
| 1821264 | Gonzalez Otero, Gloria M | Address on File | | | | | | | |
| 2038521 | Gonzalez Otero, Gloria M. | Address on File | | | | | | | |
| 1459422 | GONZALEZ OYOLA, CARMEN | Address on File | | | | | | | |
| 1569685 | Gonzalez Oyola, Juanita | Address on File | | | | | | | |
| 1515277 | GONZALEZ PABON, JOSE M | Address on File | | | | | | | |
| 202125 | GONZALEZ PACHECO, ANGELICA | Address on File | | | | | | | |
| 1487019 | Gonzalez Pacheco, Karitza | Address on File | | | | | | | |
| 1486959 | Gonzalez Pacheco, Karitza | Address on File | | | | | | | |
| 1593000 | Gonzalez Pacheco, Melissa | Address on File | | | | | | | |
| 1606510 | Gonzalez Pacheco, Melissa | Address on File | | | | | | | |
| 1751270 | GONZALEZ PADILLA, KAREN | Address on File | | | | | | | |
| 1753845 | GONZALEZ PADILLA, KAREN | Address on File | | | | | | | |
| 1472199 | Gonzalez Pagan, Angel | Address on File | | | | | | | |
| 1565209 | Gonzalez Pagan, Carlos G. | Address on File | | | | | | | |
| 1565209 | Gonzalez Pagan, Carlos G. | Address on File | | | | | | | |
| 1210722 | GONZALEZ PAGAN, GLORI | Address on File | | | | | | | |
| 1559923 | Gonzalez Pagan, Hipolito | Address on File | | | | | | | |
| 1546316 | Gonzalez Pagan, Hipolito | Address on File | | | | | | | |
| 1969118 | GONZALEZ PAGAN, JESSICA | Address on File | | | | | | | |
| 2205811 | Gonzalez Pagan, Nanette | Address on File | | | | | | | |
| 1671365 | Gonzalez Passalacqua, Jose Ramon | Address on File | | | | | | | |
| 1671385 | Gonzalez Passalacqua, Julia Margarita | Address on File | | | | | | | |
| 794927 | GONZALEZ PAZ, MARITZA S. | Address on File | | | | | | | |
| 1947688 | Gonzalez Pena, Hector | Address on File | | | | | | | |
| 1750285 | Gonzalez Perez, Alejandro | Address on File | | | | | | | |
| 1750285 | Gonzalez Perez, Alejandro | Address on File | | | | | | | |
| 2106189 | GONZALEZ PEREZ, ANETTE A. | Address on File | | | | | | | |
| 2106189 | GONZALEZ PEREZ, ANETTE A. | Address on File | | | | | | | |
| 2028050 | Gonzalez Perez, Angel M. | Address on File | | | | | | | |
| 2005978 | Gonzalez Perez, Angela C. | Address on File | | | | | | | |
| 2105740 | Gonzalez Perez, Anibal | Address on File | | | | | | | |
| 2030725 | GONZALEZ PEREZ, DEITER J | Address on File | | | | | | | |
| 1589080 | Gonzalez Perez, Felix D | Address on File | | | | | | | |
| 2222415 | Gonzalez Perez, Freddie | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 184 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 202422 | Gonzalez Perez, Jorge | Address on File | | | | | | | |
| 2084169 | Gonzalez Perez, Leonor | Address on File | | | | | | | |
| 2124493 | Gonzalez Perez, Maria F. | Address on File | | | | | | | |
| 1607045 | Gonzalez Perez, Marisol | Address on File | | | | | | | |
| 1825338 | Gonzalez Perez, Milagros | Address on File | | | | | | | |
| 1567704 | GONZALEZ PEREZ, MYRTHA I | Address on File | | | | | | | |
| 1568178 | Gonzalez Perez, Myrtha I | Address on File | | | | | | | |
| 1671415 | Gonzalez Perez, Wanda T. | Address on File | | | | | | | |
| 202566 | GONZALEZ PEREZ, YOLANDA | Address on File | | | | | | | |
| 794956 | GONZALEZ PEREZ, YOLANDA | Address on File | | | | | | | |
| 1586482 | GONZALEZ PINEIRO, DACIA | Address on File | | | | | | | |
| 1586482 | GONZALEZ PINEIRO, DACIA | Address on File | | | | | | | |
| 2005496 | Gonzalez Pinero, Lilliam | Address on File | | | | | | | |
| 1247955 | GONZALEZ PINO, LEYLA | Address on File | | | | | | | |
| 2049587 | Gonzalez Pizarro, Aida Maria | Address on File | | | | | | | |
| 1713246 | Gonzalez Pizarro, Maria D. | Address on File | | | | | | | |
| 1532618 | GONZALEZ PIZARRO, MARIA M. | Address on File | | | | | | | |
| 1882059 | GONZALEZ PLAZA, YAHAIRA | Address on File | | | | | | | |
| 1461713 | GONZALEZ PLUGUEZ, HECTOR | Address on File | | | | | | | |
| 1749062 | Gonzalez Qninones, Awilda | Address on File | | | | | | | |
| 1584334 | Gonzalez Quiles, Luis A | Address on File | | | | | | | |
| 1584334 | Gonzalez Quiles, Luis A | Address on File | | | | | | | |
| 1577772 | Gonzalez Quinones, Nelson G. | Address on File | | | | | | | |
| 1989505 | GONZALEZ QUINONES, NEREIDA | Address on File | | | | | | | |
| 1865673 | Gonzalez Quinones, Zaadia A. | Address on File | | | | | | | |
| 1784529 | Gonzalez Quinonez, Samuel | Address on File | | | | | | | |
| 1680062 | Gonzalez Quintana, Edward | Address on File | | | | | | | |
| 1942679 | Gonzalez Quintana, Giselle E. | Address on File | | | | | | | |
| 1942679 | Gonzalez Quintana, Giselle E. | Address on File | | | | | | | |
| 2040330 | Gonzalez Quintana, Jacquelyne | HC 01 Box 2894 | | | | Florida | PR | 00650 | |
| 1911685 | Gonzalez Quirindongo, Efrain | Address on File | | | | | | | |
| 202800 | GONZALEZ RAMIREZ, MARIBEL | Address on File | | | | | | | |
| 202888 | GONZALEZ RAMOS, JUAN C. | Address on File | | | | | | | |
| 202888 | GONZALEZ RAMOS, JUAN C. | Address on File | | | | | | | |
| 1565637 | GONZALEZ RAMOS, EDWIN | Address on File | | | | | | | |
| 1565637 | GONZALEZ RAMOS, EDWIN | Address on File | | | | | | | |
| 1668670 | GONZALEZ RAMOS, GUILLERMO | Address on File | | | | | | | |
| 1586486 | Gonzalez Ramos, Joel | Address on File | | | | | | | |
| 2176073 | GONZALEZ RAMOS, JOSE | Address on File | | | | | | | |
| 1494695 | Gonzalez Ramos, Leyne | Address on File | | | | | | | |
| 710790 | GONZALEZ RAMOS, MARIA DE LOURDES | Address on File | | | | | | | |
| 202913 | GONZALEZ RAMOS, MARIA DEL C | Address on File | | | | | | | |
| 1618292 | GONZALEZ RAMOS, MARISOL | Address on File | | | | | | | |
| 1616726 | GONZALEZ RAMOS, MARISOL | Address on File | | | | | | | |
| 2161721 | Gonzalez Ramos, Miguel A. | Address on File | | | | | | | |
| 2027723 | Gonzalez Ramos, Sonia | Address on File | | | | | | | |
| 1183103 | Gonzalez Ramos, Wanda I. | Address on File | | | | | | | |
| 1153523 | GONZALEZ RAMOS, WILFREDO | Address on File | | | | | | | |
| 1690926 | GONZALEZ REYES, ELSA L. | Address on File | | | | | | | |
| 1813347 | Gonzalez Reyes, Irma I | Address on File | | | | | | | |
| 1813347 | Gonzalez Reyes, Irma I | Address on File | | | | | | | |
| 1810334 | GONZALEZ REYES, IRMA I. | Address on File | | | | | | | |
| 1532051 | Gonzalez Reyes, Maria S. | Address on File | | | | | | | |
| 1697137 | Gonzalez Rios, Anabel | Address on File | | | | | | | |
| 1667507 | Gonzalez Rios, Maribel | Address on File | | | | | | | |
| 1729189 | GONZALEZ RIOS, RAMON A. | Address on File | | | | | | | |
| 1499539 | GONZALEZ RIOS, RUT D. | Address on File | | | | | | | |
| 2161666 | Gonzalez Rios, Wilfredo | Address on File | | | | | | | |
| 203139 | GONZALEZ RIVAS, MAYRA I. | Address on File | | | | | | | |
| 2196664 | Gonzalez Rivas, Roberto | Address on File | | | | | | | |
| 2197910 | Gonzalez Rivera, Andres | Address on File | | | | | | | |
| 2223701 | GONZALEZ RIVERA, ANGEL A. | Address on File | | | | | | | |
| 1737365 | GONZALEZ RIVERA, ANTONIO | Address on File | | | | | | | |
| 2212387 | Gonzalez Rivera, Blanca R. | Address on File | | | | | | | |
| 2221925 | Gonzalez Rivera, Blanca R. | Address on File | | | | | | | |
| 2233678 | Gonzalez Rivera, Carlos D | Address on File | | | | | | | |
| 2168003 | Gonzalez Rivera, Cristobal | Address on File | | | | | | | |
| 2154837 | Gonzalez Rivera, Daniel | Address on File | | | | | | | |
| 1823452 | Gonzalez Rivera, Enid J. | Address on File | | | | | | | |
| 1685845 | Gonzalez Rivera, Enrique | Address on File | | | | | | | |
| 2031246 | Gonzalez Rivera, Esther M. | Address on File | | | | | | | |
| 991495 | GONZALEZ RIVERA, EVELYN | Address on File | | | | | | | |
| 991495 | GONZALEZ RIVERA, EVELYN | Address on File | | | | | | | |
| 1790887 | Gonzalez Rivera, Flor D. | Address on File | | | | | | | |
| 1790887 | Gonzalez Rivera, Flor D. | Address on File | | | | | | | |
| 2197518 | Gonzalez Rivera, Ilsa Ivelisse | Address on File | | | | | | | |
| 1489694 | Gonzalez Rivera, Irma S. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 185 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1634382 | Gonzalez Rivera, James A. | Address on File | | | | | | | |
| 1591860 | Gonzalez Rivera, Janissa N. | Address on File | | | | | | | |
| 1504990 | GONZALEZ RIVERA, JONATHAN | Address on File | | | | | | | |
| 1229070 | GONZALEZ RIVERA, JONATHAN | Address on File | | | | | | | |
| 2120441 | GONZALEZ RIVERA, JOSE E. | Address on File | | | | | | | |
| 1753571 | GONZALEZ RIVERA, JOSE ANIBAL | Address on File | | | | | | | |
| 1753571 | GONZALEZ RIVERA, JOSE ANIBAL | Address on File | | | | | | | |
| 2223102 | Gonzalez Rivera, Jose L. | Address on File | | | | | | | |
| 2221111 | Gonzalez Rivera, Juan E. | Address on File | | | | | | | |
| 1446286 | Gonzalez Rivera, Juan R | Address on File | | | | | | | |
| 1877765 | Gonzalez Rivera, Juana M. | Address on File | | | | | | | |
| 2201217 | GONZALEZ RIVERA, KERMIT A. | Address on File | | | | | | | |
| 1859430 | Gonzalez Rivera, Lourdes | Address on File | | | | | | | |
| 1250879 | Gonzalez Rivera, Lucia I | Address on File | | | | | | | |
| 1250879 | Gonzalez Rivera, Lucia I | Address on File | | | | | | | |
| 846631 | GONZALEZ RIVERA, LUCIA I | Address on File | | | | | | | |
| 2113631 | GONZALEZ RIVERA, MARIA R. | Address on File | | | | | | | |
| 2113631 | GONZALEZ RIVERA, MARIA R. | Address on File | | | | | | | |
| 1973842 | Gonzalez Rivera, Mariana | Address on File | | | | | | | |
| 2054244 | Gonzalez Rivera, Migdalia | Address on File | | | | | | | |
| 1659112 | GONZALEZ RIVERA, MIRTA LUZ | Address on File | | | | | | | |
| 2221041 | Gonzalez Rivera, Mirta Luz | Address on File | | | | | | | |
| 1602571 | González Rivera, Nestor J. | Address on File | | | | | | | |
| 1962829 | Gonzalez Rivera, Nylsa M. | Address on File | | | | | | | |
| 1962829 | Gonzalez Rivera, Nylsa M. | Address on File | | | | | | | |
| 2165793 | Gonzalez Rivera, Olga | Address on File | | | | | | | |
| 1468849 | GONZALEZ RIVERA, RAMON A. | Address on File | | | | | | | |
| 2103491 | Gonzalez Rivera, Rosa E. | Address on File | | | | | | | |
| 516716 | GONZALEZ RIVERA, SANTIAGO | Address on File | | | | | | | |
| 2196544 | Gonzalez Rivera, Sara | Address on File | | | | | | | |
| 1916649 | Gonzalez Rivera, Soldelix | Address on File | | | | | | | |
| 1824229 | Gonzalez Rivera, Soldelix | Address on File | | | | | | | |
| 1824213 | Gonzalez Rivera, Soldelix | Address on File | | | | | | | |
| 2214852 | Gonzalez Rivera, Wilfredo | Address on File | | | | | | | |
| 1419932 | GONZALEZ RIVERA, WILLIAM | Address on File | | | | | | | |
| 1558866 | GONZALEZ RIVERA, YALISIE | Address on File | | | | | | | |
| 203657 | GONZALEZ RIVERA, YOLANDA | Address on File | | | | | | | |
| 1562793 | GONZALEZ RIVERA, YOLANDA | Address on File | | | | | | | |
| 1107747 | GONZALEZ RIVERA, ZENAIDA | Address on File | | | | | | | |
| 1107747 | GONZALEZ RIVERA, ZENAIDA | Address on File | | | | | | | |
| 1700698 | González Rivera, Zulma M. | Address on File | | | | | | | |
| 1952211 | Gonzalez Rivere, Soldelix | Address on File | | | | | | | |
| 203686 | GONZALEZ ROBLES, GLENDA | Address on File | | | | | | | |
| 2048004 | GONZALEZ RODRIGUEZ, ALMA I. | Address on File | | | | | | | |
| 2160003 | Gonzalez Rodriguez, Angel | Address on File | | | | | | | |
| 1760996 | Gonzalez Rodriguez, Angela R. | Address on File | | | | | | | |
| 1760996 | González Rodríguez, Angela R. | Address on File | | | | | | | |
| 1528816 | GONZALEZ RODRIGUEZ, ANGELA R | Address on File | | | | | | | |
| 2146310 | Gonzalez Rodriguez, Brunilda | Address on File | | | | | | | |
| 203818 | GONZALEZ RODRIGUEZ, DIANE L | Address on File | | | | | | | |
| 1605441 | Gonzalez Rodriguez, Eileen M. | Address on File | | | | | | | |
| 1841234 | Gonzalez Rodriguez, Elizabeth | Address on File | | | | | | | |
| 1433272 | Gonzalez Rodriguez, Erick | Address on File | | | | | | | |
| 203903 | Gonzalez Rodriguez, Isidoro | Address on File | | | | | | | |
| 2142968 | Gonzalez Rodriguez, Ismael | Address on File | | | | | | | |
| 1425304 | GONZALEZ RODRIGUEZ, JUAN | Address on File | | | | | | | |
| 1747824 | Gonzalez Rodriguez, Juana | Address on File | | | | | | | |
| 1877976 | GONZALEZ RODRIGUEZ, MARIA | Address on File | | | | | | | |
| 795144 | GONZALEZ RODRIGUEZ, MARTA | Address on File | | | | | | | |
| 2023954 | Gonzalez Rodriguez, Mary L. | Address on File | | | | | | | |
| 2003388 | Gonzalez Rodriguez, Mary Luz | Address on File | | | | | | | |
| 1974553 | Gonzalez Rodriguez, Milagros | Address on File | | | | | | | |
| 1532655 | Gonzalez Rodriguez, Neyda | Address on File | | | | | | | |
| 1764800 | Gonzalez Rodriguez, Noelia | Address on File | | | | | | | |
| 2118472 | GONZALEZ RODRIGUEZ, NORMA IRIS | Address on File | | | | | | | |
| 1136260 | GONZALEZ RODRIGUEZ, RAMON | Address on File | | | | | | | |
| 1907290 | GONZALEZ RODRIGUEZ, RAMON A | Address on File | | | | | | | |
| 2160460 | Gonzalez Rodriguez, Ramona | Address on File | | | | | | | |
| 204138 | Gonzalez Rodriguez, Rosa H | Address on File | | | | | | | |
| 1501323 | Gonzalez Rodriguez, Ruth Nidia | Address on File | | | | | | | |
| 1791301 | Gonzalez Rodriguez, Tulidania | Address on File | | | | | | | |
| 1768534 | GONZALEZ RODRIGUEZ, WALESKA | Address on File | | | | | | | |
| 1101901 | GONZALEZ RODRIGUEZ, WENDY | Address on File | | | | | | | |
| 1502237 | GONZALEZ ROIG, ANA C. | Address on File | | | | | | | |
| 1683640 | Gonzalez Roldan, Jose A | Address on File | | | | | | | |
| 888455 | GONZALEZ ROLON, CARMEN B | Address on File | | | | | | | |
| 2049441 | Gonzalez Rolon, Rafael E. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 186 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2049441 | Gonzalez Rolon, Rafael E. | Address on File | | | | | | | |
| 1801549 | Gonzalez Roman, Abimarl J | Address on File | | | | | | | |
| 1596940 | Gonzalez Roman, Ana M. | Address on File | | | | | | | |
| 2027624 | Gonzalez Roman, Daniel | Address on File | | | | | | | |
| 2031024 | Gonzalez Roman, Jeniffer S. | Address on File | | | | | | | |
| 2112696 | Gonzalez Rosa, Jeanette | Address on File | | | | | | | |
| 1468740 | GONZALEZ ROSA, MIGDALIA | Address on File | | | | | | | |
| 722696 | GONZALEZ ROSA, MILAGROS | Address on File | | | | | | | |
| 722696 | GONZALEZ ROSA, MILAGROS | Address on File | | | | | | | |
| 2000052 | Gonzalez Rosado, Daisy W. | Address on File | | | | | | | |
| 2156008 | Gonzalez Rosado, Elena | Address on File | | | | | | | |
| 1651477 | GONZALEZ ROSADO, IVELISSE | Address on File | | | | | | | |
| 1894679 | GONZALEZ ROSADO, MARELYN | Address on File | | | | | | | |
| 1863126 | Gonzalez Rosado, Natividad | Address on File | | | | | | | |
| 1192439 | GONZALEZ ROSARIO, EDGARDO | Address on File | | | | | | | |
| 994069 | GONZALEZ ROSARIO, FERNANDO | Address on File | | | | | | | |
| 2128501 | Gonzalez Rosario, Fernando L. | Address on File | | | | | | | |
| 2104419 | Gonzalez Rosario, Nancy | Address on File | | | | | | | |
| 2004222 | GONZALEZ ROSARIO, NELIDA | Address on File | | | | | | | |
| 2064115 | GONZALEZ ROSARIO, SAMUEL | Address on File | | | | | | | |
| 1156391 | GONZALEZ ROSAS, ABIGAIL | Address on File | | | | | | | |
| 1156391 | GONZALEZ ROSAS, ABIGAIL | Address on File | | | | | | | |
| 1156391 | GONZALEZ ROSAS, ABIGAIL | Address on File | | | | | | | |
| 1156391 | GONZALEZ ROSAS, ABIGAIL | Address on File | | | | | | | |
| 718626 | GONZALEZ ROSAS, MAYRA | Address on File | | | | | | | |
| 2192307 | Gonzalez Ruberte, Petra M. | Address on File | | | | | | | |
| 1693324 | GONZALEZ RUIZ, ALFREDO | Address on File | | | | | | | |
| 204554 | GONZALEZ RUIZ, BRENDA M | Address on File | | | | | | | |
| 1918613 | GONZALEZ RUIZ, GILBERTO | Address on File | | | | | | | |
| 2130863 | GONZALEZ RUIZ, HELEN | Address on File | | | | | | | |
| 1578715 | Gonzalez Ruiz, Ismael | Address on File | | | | | | | |
| 1931976 | GONZALEZ RUIZ, LUZ S | Address on File | | | | | | | |
| 1960962 | Gonzalez Ruiz, Myriam | Address on File | | | | | | | |
| 204633 | GONZALEZ RUIZ, ZAHIRA | Address on File | | | | | | | |
| 204633 | GONZALEZ RUIZ, ZAHIRA | Address on File | | | | | | | |
| 1963015 | GONZALEZ SANABRIA, BENITA | Address on File | | | | | | | |
| 204702 | GONZALEZ SANCHEZ, CARMEN | Address on File | | | | | | | |
| 2083976 | Gonzalez Sanchez, Evelyn | Address on File | | | | | | | |
| 2083976 | Gonzalez Sanchez, Evelyn | Address on File | | | | | | | |
| 1735178 | GONZALEZ SANCHEZ, GILBERTO | Address on File | | | | | | | |
| 1911197 | GONZALEZ SANCHEZ, GILBERTO | Address on File | | | | | | | |
| 2204292 | GONZALEZ SANCHEZ, JENNY | Address on File | | | | | | | |
| 1792889 | Gonzalez Sanchez, Mildred | Address on File | | | | | | | |
| 2106210 | Gonzalez Sanchez, Omaira | Address on File | | | | | | | |
| 1743345 | Gonzalez Sanchez, Ramon L. | Address on File | | | | | | | |
| 1850997 | Gonzalez Sanchez, Victor Rafael | Address on File | | | | | | | |
| 612141 | GONZALEZ SANTANA, ANGIE | Address on File | | | | | | | |
| 676584 | GONZALEZ SANTANA, JENNIFER | Address on File | | | | | | | |
| 676584 | GONZALEZ SANTANA, JENNIFER | Address on File | | | | | | | |
| 1168251 | GONZALEZ SANTIAGO, ANGELICA | Address on File | | | | | | | |
| 1637282 | Gonzalez Santiago, Dagma M | Address on File | | | | | | | |
| 2176079 | GONZALEZ SANTIAGO, DAMARIS | Address on File | | | | | | | |
| 2144144 | Gonzalez Santiago, Francisco | Address on File | | | | | | | |
| 2207207 | Gonzalez Santiago, Gladys M. | Address on File | | | | | | | |
| 2193500 | Gonzalez Santiago, Himia L. | Address on File | | | | | | | |
| 2144623 | Gonzalez Santiago, Jose Isabel | Address on File | | | | | | | |
| 1247987 | GONZALEZ SANTIAGO, LIANETTE | Address on File | | | | | | | |
| 2146539 | Gonzalez Santiago, Lillian | Address on File | | | | | | | |
| 2187117 | Gonzalez Santiago, Luis Orlando | Address on File | | | | | | | |
| 2062088 | Gonzalez Santiago, Maria De Los Angeles | Address on File | | | | | | | |
| 1635162 | Gonzalez Santiago, Migdalia | Address on File | | | | | | | |
| 2176170 | GONZALEZ SANTIAGO, MIRIAM | Address on File | | | | | | | |
| 2176170 | GONZALEZ SANTIAGO, MIRIAM | Address on File | | | | | | | |
| 2144182 | Gonzalez Santiago, Nancy | Address on File | | | | | | | |
| 2092390 | Gonzalez Santiago, Pedro A. | Address on File | | | | | | | |
| 1425309 | GONZALEZ SANTIAGO, ROBERTO | Address on File | | | | | | | |
| 1669170 | Gonzalez Santiago, Rosa A. | Address on File | | | | | | | |
| 2065183 | Gonzalez Santos, Carmen M. | Address on File | | | | | | | |
| 2045950 | Gonzalez Santos, Jesus | Address on File | | | | | | | |
| 2220974 | Gonzalez Santos, Madelyn | Address on File | | | | | | | |
| 2025216 | Gonzalez Serrano, Juan R. | Address on File | | | | | | | |
| 2021460 | Gonzalez Serrano, Maria DelCarmen | Address on File | | | | | | | |
| 1815623 | Gonzalez Serrano, Virgenmina | Address on File | | | | | | | |
| 2196173 | Gonzalez Serrano, Zeidie W. | Address on File | | | | | | | |
| 2200143 | Gonzalez Sierra, Benjamin | Address on File | | | | | | | |
| 1753003 | González Sierra, Iris J. | Address on File | | | | | | | |
| 1753003 | González Sierra, Iris J. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 187 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 858493 | GONZALEZ SILVA, PEDRO A | Address on File | | | | | | | |
| 2072728 | Gonzalez Soler, Luz N. | Address on File | | | | | | | |
| 954044 | GONZALEZ SOLIS, ANDRES | Address on File | | | | | | | |
| 2167445 | Gonzalez Soto, Eudardo | Address on File | | | | | | | |
| 1677268 | GONZALEZ SOTO, JOCELYN | Address on File | | | | | | | |
| 2115255 | Gonsalez Soto, Maria N. | Address on File | | | | | | | |
| 1581761 | GONZALEZ SUAREZ, ALEIDA | Address on File | | | | | | | |
| 1581069 | GONZALEZ SUAREZ, ALEIDA | Address on File | | | | | | | |
| 1581069 | GONZALEZ SUAREZ, ALEIDA | Address on File | | | | | | | |
| 2209487 | Gonzalez Suarez, Eric O. | Address on File | | | | | | | |
| 2047627 | Gonzalez Suarez, Mario A. | Address on File | | | | | | | |
| 2047627 | Gonzalez Suarez, Mario A. | Address on File | | | | | | | |
| 1470476 | Gonzalez Toro, Marylin | Address on File | | | | | | | |
| 1888968 | Gonzalez Toro, Tania | Address on File | | | | | | | |
| 844304 | GONZALEZ TORRES & CO CPA, PSC | 33 Calle Bolivia | Suite 301 | | | San Juan | PR | 00917-2014 | |
| 844304 | GONZALEZ TORRES & CO CPA, PSC | URB RIO PIEDRAS HIGH | 1733 CALLE TINTO | | | SAN JUAN | PR | 00926-3252 | |
| 1577298 | Gonzalez Torres, Alexander | Address on File | | | | | | | |
| 1504470 | Gonzalez Torres, Alexandra | Address on File | | | | | | | |
| 1472135 | Gonzalez Torres, Angel | Address on File | | | | | | | |
| 1472135 | Gonzalez Torres, Angel | Address on File | | | | | | | |
| 2215100 | Gonzalez Torres, Angel Manuel | Address on File | | | | | | | |
| 614723 | GONZALEZ TORRES, ARMANDO | Address on File | | | | | | | |
| 2202545 | Gonzalez Torres, Edwin | Address on File | | | | | | | |
| 2202545 | Gonzalez Torres, Edwin | Address on File | | | | | | | |
| 205629 | GONZALEZ TORRES, HORACIO | Address on File | | | | | | | |
| 1385758 | GONZALEZ TORRES, IVONNE J | Address on File | | | | | | | |
| 1729028 | GONZALEZ TORRES, JOSE A. | Address on File | | | | | | | |
| 1657733 | Gonzalez Torres, Lester A. | Address on File | | | | | | | |
| 1495455 | GONZALEZ TORRES, LIZETTE | Address on File | | | | | | | |
| 1500991 | Gonzalez Torres, Mariela | Address on File | | | | | | | |
| 1728193 | Gonzalez Torres, Marisol | Address on File | | | | | | | |
| 1946780 | Gonzalez Torres, Milagros | Address on File | | | | | | | |
| 2030620 | Gonzalez Torres, Nancy | Address on File | | | | | | | |
| 1940831 | Gonzalez Torres, Nilda D. | Address on File | | | | | | | |
| 1948035 | Gonzalez Torres, Nilda I. | Urb. San Antonio CB-35 | | | | Arroyo | PR | 00714 | |
| 2203086 | Gonzalez Torres, Noemi | Address on File | | | | | | | |
| 2206315 | Gonzalez Torres, Noemi | Address on File | | | | | | | |
| 2203729 | Gonzalez Torres, Sylvia M. | Address on File | | | | | | | |
| 205795 | GONZALEZ TORRES, THAIMY M | Address on File | | | | | | | |
| 585510 | GONZALEZ TORRES, VICTOR MANUEL | Address on File | | | | | | | |
| 205810 | GONZALEZ TORRES, YOLANDA | Address on File | | | | | | | |
| 1635778 | Gonzalez Trinidad, Nellie | Address on File | | | | | | | |
| 1585019 | GONZALEZ VALENTIN, ANA N | Address on File | | | | | | | |
| 1585019 | GONZALEZ VALENTIN, ANA N | Address on File | | | | | | | |
| 1939322 | Gonzalez Valentin, Lucila Yadira | Address on File | | | | | | | |
| 1939322 | Gonzalez Valentin, Lucila Yadira | Address on File | | | | | | | |
| 1939560 | GONZALEZ VALENTIN, MARIA A. | Address on File | | | | | | | |
| 1593851 | Gonzalez Valentin, Milagros | Address on File | | | | | | | |
| 1593851 | Gonzalez Valentin, Milagros | Address on File | | | | | | | |
| 1593851 | Gonzalez Valentin, Milagros | Address on File | | | | | | | |
| 1593851 | Gonzalez Valentin, Milagros | Address on File | | | | | | | |
| 1649900 | Gonzalez Valentin, Milagros | Address on File | | | | | | | |
| 1649900 | Gonzalez Valentin, Milagros | Address on File | | | | | | | |
| 1742812 | Gonzalez Valle, Jenniffer | Address on File | | | | | | | |
| 1590052 | GONZALEZ VALLES, GLADYS | Address on File | | | | | | | |
| 1467555 | GONZALEZ VARGAS, CANDIDA | Address on File | | | | | | | |
| 795399 | GONZALEZ VARGAS, DAMARIS | Address on File | | | | | | | |
| 1638711 | González Vargas, Damaris | Address on File | | | | | | | |
| 1694716 | González Vargas, Damaris | Address on File | | | | | | | |
| 2187806 | Gonzalez Vargas, Miguel Angel | Address on File | | | | | | | |
| 2117088 | Gonzalez Vargas, Miriam | Address on File | | | | | | | |
| 205977 | Gonzalez Vazquez, Angela | Address on File | | | | | | | |
| 1460215 | GONZALEZ VAZQUEZ, CARMEN N | Address on File | | | | | | | |
| 1665632 | González Vazquez, Elizabeth | Address on File | | | | | | | |
| 2003371 | Gonzalez Vazquez, Jorge L. | Address on File | | | | | | | |
| 206052 | GONZALEZ VAZQUEZ, LORENZO | Address on File | | | | | | | |
| 1468555 | GONZALEZ VAZQUEZ, LUCY E | Address on File | | | | | | | |
| 1948267 | Gonzalez Vazquez, Marta Elena | Address on File | | | | | | | |
| 729653 | González Vázquez, Nilsa | Address on File | | | | | | | |
| 1636894 | Gonzalez Vazquez, Ramonita | Address on File | | | | | | | |
| 1866994 | Gonzalez Vazquez, Susanna | Address on File | | | | | | | |
| 795429 | GONZALEZ VEGA, MIGDALIA | Address on File | | | | | | | |
| 2089471 | GONZALEZ VEGA, NELSON | Address on File | | | | | | | |
| 2157503 | Gonzalez Velaiguez, Agustin | Address on File | | | | | | | |
| 1792924 | Gonzalez Velazquez, Evelyn J | Address on File | | | | | | | |
| 333786 | GONZALEZ VELAZQUEZ, MILDRED | Address on File | | | | | | | |
| 333786 | GONZALEZ VELAZQUEZ, MILDRED | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1194594 | GONZALEZ VELEZ, EDWIN | Address on File | | | | | | | |
| 1513597 | Gonzalez Velez, Eric | Address on File | | | | | | | |
| 795445 | GONZALEZ VELEZ, HERMAS | Address on File | | | | | | | |
| 1656994 | Gonzalez Velez, Jose B | Address on File | | | | | | | |
| 2094735 | Gonzalez Velez, Ruben O. | Address on File | | | | | | | |
| 1597533 | Gonzalez Velezquez, Aurelio | Address on File | | | | | | | |
| 206435 | GONZALEZ VILLEGAS, ROSA | Address on File | | | | | | | |
| 1527164 | Gonzalez Villegas, Rosa I. | Address on File | | | | | | | |
| 2074864 | Gonzalez Vivo, Sandra I. | Address on File | | | | | | | |
| 2096324 | GONZALEZ ZAYAL, RAFAEL | Address on File | | | | | | | |
| 1669709 | Gonzalez Zayas, Ivette | Address on File | | | | | | | |
| 2013587 | Gonzalez, Alfredo Pinto | Address on File | | | | | | | |
| 2154164 | Gonzalez, Alicia Delfi | Address on File | | | | | | | |
| 1495768 | Gonzalez, Andrea | Address on File | | | | | | | |
| 1419940 | GONZALEZ, ANGEL G. | MARTIN ROLDAN COLON | URB. ASOMANTE 114 VIA DEL GUAYABAL | | | CAGUAS | PR | 00727-3070 | |
| 2154225 | Gonzalez, Angel L | Address on File | | | | | | | |
| 2212557 | Gonzalez, Antonio Gonzalez | Address on File | | | | | | | |
| 1564596 | Gonzalez, Augusto | Address on File | | | | | | | |
| 1500373 | Gonzalez, Awilda | Address on File | | | | | | | |
| 1603008 | Gonzalez, David  Bonet | Address on File | | | | | | | |
| 2188109 | Gonzalez, Edwin | Address on File | | | | | | | |
| 1501670 | Gonzalez, Edwin Rosado | Address on File | | | | | | | |
| 2029502 | Gonzalez, Enid Rosa | Address on File | | | | | | | |
| 2205575 | Gonzalez, Felix | Address on File | | | | | | | |
| 2205575 | Gonzalez, Felix | Address on File | | | | | | | |
| 2233737 | Gonzalez, Frank S | Address on File | | | | | | | |
| 1511579 | Gonzalez, Gladys | Address on File | | | | | | | |
| 2018559 | GONZALEZ, GLADYS | Address on File | | | | | | | |
| 1783577 | GONZALEZ, GONZALO | Address on File | | | | | | | |
| 1783577 | GONZALEZ, GONZALO | Address on File | | | | | | | |
| 2206897 | Gonzalez, Heriberto Gonzalez | Address on File | | | | | | | |
| 2191046 | GONZALEZ, HIGINIO MORAN | Address on File | | | | | | | |
| 1605642 | GONZALEZ, IRIS PEREZ | Address on File | | | | | | | |
| 1605642 | GONZALEZ, IRIS PEREZ | Address on File | | | | | | | |
| 1507735 | GONZALEZ, IVELISSE | Address on File | | | | | | | |
| 1577862 | GONZALEZ, JOEL ROBLES | Address on File | | | | | | | |
| 2050268 | Gonzalez, Jose | Address on File | | | | | | | |
| 1652362 | Gonzalez, Juan | Address on File | | | | | | | |
| 1643699 | Gonzalez, Juan | Address on File | | | | | | | |
| 1643699 | Gonzalez, Juan | Address on File | | | | | | | |
| 1681650 | Gonzalez, Juan | Address on File | | | | | | | |
| 1681650 | Gonzalez, Juan | Address on File | | | | | | | |
| 2158666 | Gonzalez, Juan Irene | Address on File | | | | | | | |
| 2166370 | Gonzalez, Juan Jose | Address on File | | | | | | | |
| 2196558 | Gonzalez, Leonardo | Address on File | | | | | | | |
| 2159796 | Gonzalez, Luis A. | Address on File | | | | | | | |
| 2226080 | Gonzalez, Magda | Address on File | | | | | | | |
| 1970745 | Gonzalez, Mana R Carmona | Address on File | | | | | | | |
| 2164944 | Gonzalez, Margarita | Address on File | | | | | | | |
| 1934100 | Gonzalez, María  del C  Vasquez | Address on File | | | | | | | |
| 726447 | GONZALEZ, NANCY | Address on File | | | | | | | |
| 1699587 | GONZALEZ, NANNETTE RIVERA | Address on File | | | | | | | |
| 2126839 | Gonzalez, Nitsa Roman | Address on File | | | | | | | |
| 2143611 | Gonzalez, Normai | Address on File | | | | | | | |
| 2209432 | Gonzalez, Pedro Alejandro | Address on File | | | | | | | |
| 2219546 | Gonzalez, Pedro Alejandro | Address on File | | | | | | | |
| 1474616 | Gonzalez, Pedro Lopez | Address on File | | | | | | | |
| 2164579 | Gonzalez, Rafael | Address on File | | | | | | | |
| 1524689 | Gonzalez, Raquel Robles | Address on File | | | | | | | |
| 1717589 | Gonzalez, Reynaldo | Address on File | | | | | | | |
| 2205599 | Gonzalez, Rita | Address on File | | | | | | | |
| 2205599 | Gonzalez, Rita | Address on File | | | | | | | |
| 2209497 | GONZALEZ, ROBERTO | RES. MODESTO CINTRON, EDIF. #1 APT. #1 | | | | SALINAS | PR | 00751 | |
| 1899424 | Gonzalez, Roberto | Address on File | | | | | | | |
| 1613306 | Gonzalez, Roberto  Sanchez | Address on File | | | | | | | |
| 1748772 | Gonzalez, Ruperta Pizarro | Address on File | | | | | | | |
| 2220492 | Gonzalez, Sandra Lugo | Address on File | | | | | | | |
| 754268 | Gonzalez, Siris  I Baez | Address on File | | | | | | | |
| 754268 | Gonzalez, Siris  I Baez | Address on File | | | | | | | |
| 2219703 | Gonzalez, Sujeil | Address on File | | | | | | | |
| 1590115 | Gonzalez, Viviana | Address on File | | | | | | | |
| 1590115 | Gonzalez, Viviana | Address on File | | | | | | | |
| 1590115 | Gonzalez, Viviana | Address on File | | | | | | | |
| 1590115 | Gonzalez, Viviana | Address on File | | | | | | | |
| 2206360 | Gonzalez, Wanda Ferrer | Address on File | | | | | | | |
| 1631259 | GONZALEZ, WIGBERTO | Address on File | | | | | | | |
| 2148399 | Gonzalez, Yolanda M. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 189 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 596967 | GONZALEZ, YOLANDA REYES | Address on File | | | | | | | |
| 1423691 | Gonzalez-Candelario, Javier Enrique | Address on File | | | | | | | |
| 1618937 | GONZALEZ-CARABALLO, SONIA N. | Address on File | | | | | | | |
| 1909857 | Gonzalez-Del Toro, Jeisa Aymara | Address on File | | | | | | | |
| 1455981 | Gonzalez-Diez, Mariano E | Address on File | | | | | | | |
| 1699562 | Gonzalez-Gonzalez, Ricardo | Address on File | | | | | | | |
| 1512045 | Gonzalez-Heres, Jose Francisco | Address on File | | | | | | | |
| 2074647 | Gonzalez-Martinez , Ivette M. | Address on File | | | | | | | |
| 1899772 | Gonzalez-Muniz, Paquita | Address on File | | | | | | | |
| 1999414 | Gonzalez-Nieves, Alfredo | Address on File | | | | | | | |
| 1820531 | Gonzalez-Pedroza, Maritza | Address on File | | | | | | | |
| 1940484 | Gonzalez-Ramos, Carmen A | Address on File | | | | | | | |
| 2196970 | Gonzaliz Babilonia, Wilfredo | Address on File | | | | | | | |
| 2110613 | Gonzelez Perez, Luis A. | Address on File | | | | | | | |
| 1754235 | Good Hill Municipal Bond Opportunity Master Fund LP | Brendan Doyle | Good Hill Partners LP | One Greenwich Office Park | | GREENWICH | CT | 06831 | |
| 1754235 | Good Hill Municipal Bond Opportunity Master Fund LP | William Hauf | Good Hill Partners LP | One Greenwich Office Park | | GREENWICH | CT | 06831 | |
| 1778699 | GOODMAN, JANE | Address on File | | | | | | | |
| 1743617 | Goodman, Jane | Address on File | | | | | | | |
| 1440945 | Goold, William G and Robinetta | Address on File | | | | | | | |
| 1441044 | Goold, William G. and Robinetta | Address on File | | | | | | | |
| 1457608 | Gorajski, George | Address on File | | | | | | | |
| 2204588 | Gorbea De Jesus , Pedro | Address on File | | | | | | | |
| 1915900 | Gordel Capital Limited | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 2035433 | Gordian Silva, Jose A | Address on File | | | | | | | |
| 1616439 | Gordillo Molina, Irma N | Address on File | | | | | | | |
| 1555225 | Gordon, Samuel | Address on File | | | | | | | |
| 1440262 | Gordon, Samuel | Address on File | | | | | | | |
| 1950026 | Gotay Ferrer, Dinaseth | Address on File | | | | | | | |
| 1565717 | GOTAY HAYS, NITZA | Address on File | | | | | | | |
| 1565717 | GOTAY HAYS, NITZA | Address on File | | | | | | | |
| 1580943 | Gotay Hays, Nitza | Address on File | | | | | | | |
| 2094287 | Gotay Irizarry, Silvia | Address on File | | | | | | | |
| 1793168 | Gotay Leon, Fernando O. | Address on File | | | | | | | |
| 1785754 | GOTAY MARTINEZ, JESSICA | Address on File | | | | | | | |
| 1755024 | Gotay Rivera, Ruth E. | Address on File | | | | | | | |
| 1715981 | GOTAY SANCHEZ, CHRISTIAN | Address on File | | | | | | | |
| 2215602 | Gotay, Orlando Torres | Address on File | | | | | | | |
| 1593223 | Gotay, Patricia | Address on File | | | | | | | |
| 1453786 | GOTEINER, ROSE | Address on File | | | | | | | |
| 1431552 | Goudie, Sidney | Address on File | | | | | | | |
| 207015 | GOVEO MONTANEZ, MARIA M | Address on File | | | | | | | |
| 1990360 | GOY LATASA, GLADYS M. | Address on File | | | | | | | |
| 1748748 | GOY LATASA, GLADYS MABEL | Address on File | | | | | | | |
| 1748748 | GOY LATASA, GLADYS MABEL | Address on File | | | | | | | |
| 2034950 | GOYCO ALVAREZ, NILSA I | Address on File | | | | | | | |
| 1733636 | GOYCO CORTÉS, JAVIER JOSÉ | Address on File | | | | | | | |
| 1733636 | GOYCO CORTÉS, JAVIER JOSÉ | Address on File | | | | | | | |
| 2085313 | Goyco Morales, Elsa I. | Address on File | | | | | | | |
| 1951304 | Goyco Morales, Evelyn C. | Address on File | | | | | | | |
| 1994628 | Goyco Rodriguez, Juan C. | Address on File | | | | | | | |
| 1560026 | Goyco Valentin, Allyson | Address on File | | | | | | | |
| 1382293 | GOYCO VALENTIN, ALLYSON | Address on File | | | | | | | |
| 2101596 | Goyco Velazquez, Nancy | Address on File | | | | | | | |
| 2003859 | Goytia Hernandez, Elba N | Address on File | | | | | | | |
| 2038708 | Goytia Hernandez, Elba N. | Address on File | | | | | | | |
| 2038708 | Goytia Hernandez, Elba N. | Address on File | | | | | | | |
| 2014070 | Goytia Perales, Daisy | Address on File | | | | | | | |
| 2120463 | Goytia Perales, Daisy | Address on File | | | | | | | |
| 2115197 | Goytia Perales, Daisy | Address on File | | | | | | | |
| 1453394 | GR Y Asociados, S.E. | Roberto Colon Romeu | PO Box 305 | | | | PR | 00963-0305 | |
| 1476783 | Grace E. Walker TTEE Grace E. Walker Revocable Living Trust | Address on File | | | | | | | |
| 1687558 | GRACIA COLLAZO, IVONNE M. | Address on File | | | | | | | |
| 1687558 | GRACIA COLLAZO, IVONNE M. | Address on File | | | | | | | |
| 1694042 | Gracia Martinez, Sandra | Address on File | | | | | | | |
| 2230903 | Gracia Melendez, Nieves | Address on File | | | | | | | |
| 1948282 | GRACIA SANTIAGO , NILSA | Address on File | | | | | | | |
| 1848423 | GRACIA SANTIAGO, MASIEL | Address on File | | | | | | | |
| 1546117 | Gracia Torres, Miguel A. | Address on File | | | | | | | |
| 1890883 | Gracia Velazquez, Sarai | Address on File | | | | | | | |
| 1497897 | Graciani - Figueroa, Eneida | Address on File | | | | | | | |
| 2079739 | Graciani Cruz , Elizabeth | Address on File | | | | | | | |
| 1101064 | GRACIANI CURET, WANDA I | Address on File | | | | | | | |
| 1072296 | GRACIANI FIGUEROA, NORMA | Address on File | | | | | | | |
| 2082489 | GRACIANI RAMOS, MYRNA I | Address on File | | | | | | | |
| 2166405 | Graciani Ramos, Simon | Address on File | | | | | | | |
| 1903615 | Graciano Lozado, Cristobal | Address on File | | | | | | | |
| 1903615 | Graciano Lozado, Cristobal | Address on File | | | | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1479832 | Graciano Velez and Ana Yamile Serrano | Address on File | | | | | | | |
| 1863780 | Gracia-Torres, Olga Nelly | Address on File | | | | | | | |
| 2089224 | Gragoso Rodriguez, Marie | Address on File | | | | | | | |
| 1461880 | Graham, Diana E. and Johnson | Address on File | | | | | | | |
| 1760796 | Grajales Abreu, Lissette | Address on File | | | | | | | |
| 207461 | GRAJALES BURGOS, SANDRA IVETTE | Address on File | | | | | | | |
| 207464 | Grajales Cardona, Jorge | Address on File | | | | | | | |
| 1657944 | GRAJALES DE JESUS, CARMEN R | Address on File | | | | | | | |
| 1777904 | GRAJALES DIAZ, LOURDES | Address on File | | | | | | | |
| 1783985 | Grajales Villanueva, Vilma N. | Address on File | | | | | | | |
| 1539468 | GRAMIRA, LLC | Address on File | | | | | | | |
| 1559868 | Grana Diaz, Roberto | Address on File | | | | | | | |
| 1988654 | GRANT ALLENDE, NYLVIA | Address on File | | | | | | | |
| 1427679 | Grant, Robert E | Address on File | | | | | | | |
| 1582266 | Grass, Ramon | Address on File | | | | | | | |
| 1979227 | Gratacos Alonso, Blanca N. | Address on File | | | | | | | |
| 1875515 | GRATACOS RODRIGUEZ, MARIA M | Address on File | | | | | | | |
| 1648703 | Gratacos Rosado, Johanna M. | Address on File | | | | | | | |
| 1648703 | Gratacos Rosado, Johanna M. | Address on File | | | | | | | |
| 207639 | GRAU ACOSTA, EDUARDO | Address on File | | | | | | | |
| 2082154 | Grau Alvarez, Miguel A. | Address on File | | | | | | | |
| 1597464 | Grau Burgos, Sharon | Address on File | | | | | | | |
| 207680 | GRAU SOTOMAYOR, BRENDALIZ | COND. QUINTAVALLE | 112 CALLE ACUARELA, APT. 148 | | | GUAYNABO | PR | 00969 | |
| 1630685 | GRAU SOTOMAYOR, BRENDALIZ | Address on File | | | | | | | |
| 1107652 | Graulau Carmona, Zarionayra | Address on File | | | | | | | |
| 2205846 | Graulau Martinez, Emilio | Address on File | | | | | | | |
| 1465855 | GRAULAU REYMUNDI, JOSE J | Address on File | | | | | | | |
| 1518111 | Gravero Donato, Inc. | Gonzalez & Morales Law Offices, LLC | Jose Rafael González Rivera | PO Box 10242 | | | PR | 00792 | |
| 1518111 | Gravero Donato, Inc. | PO Box 487 | | | | | PR | 00767 | |
| 1430857 | Graves, Terry A. | Address on File | | | | | | | |
| 1430857 | Graves, Terry A. | Address on File | | | | | | | |
| 1424110 | GreatAmerica Financial Services Corporation | Attn: Peggy Upton | PO Box 609 | | | Cedar Rapids | IA | 52406 | |
| 1881131 | Green Maldonado, Jaime | Address on File | | | | | | | |
| 1944607 | Green Negron, Daria E. | Address on File | | | | | | | |
| 1771541 | Green Rosario, Gloria Maria | Address on File | | | | | | | |
| 1721123 | Green Sanchez, Ana M. | Address on File | | | | | | | |
| 2154700 | Green Torres, Luis G | Address on File | | | | | | | |
| 1438422 | Green, Ada | Address on File | | | | | | | |
| 1431384 | Green, Ellie | Address on File | | | | | | | |
| 2146346 | Green, Lydia | Address on File | | | | | | | |
| 207918 | GREENFINITY GROUP CORP | ATT: EDGARDO J MARTINEZ SEIJO | 2644 TANGLEWOOD TRAIL | | | Palm Harbor | FL | 34685 | |
| 207918 | GREENFINITY GROUP CORP | PO BOX 360768 | | | | | PR | 00936-0768 | |
| 1990092 | Green-Hernandez, Carmen Luz | Address on File | | | | | | | |
| 1509888 | Greenlight Capital (Gold) LP | c/o Greenlight Capital, Inc. | Harry Brandler | 140 E. 45th St., 24th Floor | | New York | NY | 10017 | |
| 1509888 | Greenlight Capital (Gold) LP | Daniel Roitman - Chief Operating Officer | 140 E. 45th St.,24th Floor | | | New York | NY | 10017 | |
| 1513458 | Greenlight Capital Offshore Master (Gold) Ltd | Address on File | | | | | | | |
| 1513458 | Greenlight Capital Offshore Master (Gold) Ltd | Address on File | | | | | | | |
| 1509810 | Greenlight Capital Offshore Partners | c/o Greenlight Capital, Inc. | Attn: Andrew Weinfeld, General Counsel | 140 E. 45th St., 24th Floor | | New York | NY | 10017 | |
| 1509810 | Greenlight Capital Offshore Partners | c/o Morgan Lewis & Bockius LLP | Attn: Rachel Jaffe Mauceri | 1701 Market Street | | Philadelphia | PA | 19103-2921 | |
| 1509810 | Greenlight Capital Offshore Partners | Harry Brandler | c/o Greenlight Capital, Inc. | 140 E. 45th St., 24th Floor | | New York | NY | 10017 | |
| 1496198 | Greenlight Capital Qualified, LP | Harry Brandler | c/o Greenlight Capital, Inc. | 140 E. 45th St., 24th Floor | | New York | NY | 10017 | |
| 1496198 | Greenlight Capital Qualified, LP | Morgan Lewis & Bockius LLP | Attn Rachel Jaffe Mauceri | 1701 Market St | | Philadelphia | PA | 19103-2921 | |
| 1494555 | Greenlight Capital, LP | Address on File | | | | | | | |
| 1494555 | Greenlight Capital, LP | Address on File | | | | | | | |
| 1505940 | Greenlight Reinsurance Ltd | Harry Brandler | c/o Greenlight Capital, Inc. | 140 E. 45th St., 24th Floor | | New York | NY | 10017 | |
| 1505940 | Greenlight Reinsurance Ltd | Rachel Jaffe Mauceri | 1701 Market Street | | | Philadelphia | PA | 19103 | |
| 1463772 | Greenwald, Darwin Neil and Donna E. | Address on File | | | | | | | |
| 1945432 | GREGORIO ANDUJAR, MENA | Address on File | | | | | | | |
| 1467294 | Gregory B and Annette M Murray JT TEN | Address on File | | | | | | | |
| 1466182 | Gregory B Murray Annette M Murray JT TEN | Address on File | | | | | | | |
| 1526176 | Gregory Vazquez, Betzy A | Address on File | | | | | | | |
| 1446263 | Gregory, Fred A. | Address on File | | | | | | | |
| 662223 | GREKORY EQUIPMENT CORP | P.O. BOX 192384 | | | | SAN JUAN | PR | 00919-2384 | |
| 1745410 | Gretchen Ramos y Rafael Rivera | Address on File | | | | | | | |
| 2202883 | Grier, Mercedes | Address on File | | | | | | | |
| 1947670 | Griffin Hartman, Elizabeth | Address on File | | | | | | | |
| 1504367 | Griffith Figueroa, Allan A. | Address on File | | | | | | | |
| 208203 | GRIFFITH ROMERO, DANNA E | Address on File | | | | | | | |
| 888991 | GRILLASCA BAUZA, CARMEN | Address on File | | | | | | | |
| 1162946 | GRILLASCA IRIZARRY, ANA E | Address on File | | | | | | | |
| 1892084 | Grillasca Lopez, Sary L | Address on File | | | | | | | |
| 1980444 | GRILLASCA LOPEZ, SARY L. | Address on File | | | | | | | |
| 2096782 | Grillasca Lopez, Zinnia | Address on File | | | | | | | |
| 1729072 | Grillasca Rosario, Mayra | Address on File | | | | | | | |
| 1419952 | Grisel Ruiz, Gomez | Address on File | | | | | | | |
| 2214166 | Grona Rivera, Carmen Nereida | Address on File | | | | | | | |
| 1473970 | GRONIMOF, TOBY | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1473970 | GRONIMOF, TOBY | Address on File | | | | | | | |
| 1936352 | Grosfoguel Bidot, Miguel | Address on File | | | | | | | |
| 1443261 | Gross, Anita | Address on File | | | | | | | |
| 1445542 | Gross, Anita | Address on File | | | | | | | |
| 1445542 | Gross, Anita | Address on File | | | | | | | |
| 2023964 | Gross, Consuelo | Address on File | | | | | | | |
| 1443295 | Gross, Philip D | Address on File | | | | | | | |
| 1445641 | Gross, Philip D. | Address on File | | | | | | | |
| 1576118 | Gross, Ramon | Address on File | | | | | | | |
| 396296 | GROSSEN FRAUCHIGUER, PAUL A | Address on File | | | | | | | |
| 396296 | GROSSEN FRAUCHIGUER, PAUL A | Address on File | | | | | | | |
| 2586069 | Group Wage Creditors | Ivonne Gonzalez - Morales | P.O. BOX 9021828 | | | | P.R. | 00902-1828 | |
| 1435901 | GRUCHALLA, MICHAEL | Address on File | | | | | | | |
| 208475 | GRULLON LOPEZ, MIGUEL | Address on File | | | | | | | |
| 1734265 | Grullon Rossello, Charmaine A. | Address on File | | | | | | | |
| 1617474 | Grundler Candeletti, Maria C. | Address on File | | | | | | | |
| 1507819 | Grupo de Desarrollo Los Altos San Juan, Inc. | Oscar I. Rivera | PO Box 331180 | | | Miami | FL | 33233-1180 | |
| 1500003 | Grupo Efezeta | Calle 13# Z-28 | Ext. San Agustin | | | PR | | 00926 | |
| 1752868 | GRUPO FISIATRICO Y TERAPIA FISICA CSP | Address on File | | | | | | | |
| 1752868 | GRUPO FISIATRICO Y TERAPIA FISICA CSP | Address on File | | | | | | | |
| 1752868 | GRUPO FISIATRICO Y TERAPIA FISICA CSP | Address on File | | | | | | | |
| 1424820 | GRUPO MANUFACTURERO VÁZQUEZ INC | Address on File | | | | | | | |
| 208549 | GRUPO MEDICO SAN PABLO | B7 CALLE SANTA CRUZ | | | | PR | | 00961 | |
| 208549 | GRUPO MEDICO SAN PABLO | COOPER RODRIGUEZ | PO BOX 368043 | | | PR | | 00936 | |
| 1525051 | GRUPO NEUROLOGIA AVANZADA | CONDOMINIO PROFESSIONAL CENTER | C MUNOZ RIVERA OFIC 213 | | | PR | | 00725 | |
| 1939027 | GRUPO PERIODISTICO NDC CORP | ATTN: NELSON DEL CASTILLO | PO BOX 9023025 | | | PR | | 00902-3025 | |
| 1605962 | GT NM, L.P. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 2596966 | Guadalup, Estrella Segarra | Address on File | | | | | | | |
| 1104746 | GUADALUPE AVILES, XIOMARA | Address on File | | | | | | | |
| 1783805 | GUADALUPE BERRIOS, MAYRA | Address on File | | | | | | | |
| 1116474 | GUADALUPE BURGOS, MAYRA I | Address on File | | | | | | | |
| 1896687 | Guadalupe Camacho, Iris N. | Address on File | | | | | | | |
| 1672662 | Guadalupe Colon, Aida M. | Address on File | | | | | | | |
| 2196509 | Guadalupe Cruz, Eugenio | Address on File | | | | | | | |
| 1371244 | GUADALUPE DE LA MATTA, SAVITRI | Address on File | | | | | | | |
| 1871147 | GUADALUPE DE LEON, JUAN M. | Address on File | | | | | | | |
| 2144989 | Guadalupe Diaz, Dionisio | Address on File | | | | | | | |
| 1528346 | Guadalupe Diaz, Mariam L | Address on File | | | | | | | |
| 208696 | GUADALUPE DIAZ, MARIAM L | Address on File | | | | | | | |
| 935510 | GUADALUPE DIAZ, ROSAURA | Address on File | | | | | | | |
| 850073 | GUADALUPE DIAZ, ROSAURA | Address on File | | | | | | | |
| 1612593 | Guadalupe Fund, LP | c/o Golden Tree Asset Managemernt LP | 300 Park Avenue, 20th floor | | | New York | NY | 10027 | |
| 1641562 | Guadalupe Hernández, Karlo A. | Address on File | | | | | | | |
| 1641562 | Guadalupe Hernández, Karlo A. | Address on File | | | | | | | |
| 1854377 | GUADALUPE IGLESIAS , DAISY | Address on File | | | | | | | |
| 2050806 | Guadalupe Iglesias, Daisy | Address on File | | | | | | | |
| 1861016 | GUADALUPE IGLESIAS, NOEMI | Address on File | | | | | | | |
| 1861016 | GUADALUPE IGLESIAS, NOEMI | Address on File | | | | | | | |
| 1736406 | Guadalupe Martinez, Alicia | Address on File | | | | | | | |
| 928986 | GUADALUPE MERCADO, NORMA I | Address on File | | | | | | | |
| 1998549 | Guadalupe Oyola, Javier | Address on File | | | | | | | |
| 2055070 | Guadalupe Ramos, Agnes | Address on File | | | | | | | |
| 2055070 | Guadalupe Ramos, Agnes | Address on File | | | | | | | |
| 1749772 | GUADALUPE RAMOS, WANDA | Address on File | | | | | | | |
| 2154880 | Guadalupe Rivera, Ada N | Address on File | | | | | | | |
| 2118924 | Guadalupe Rivera, Jose A. | Address on File | | | | | | | |
| 1858144 | Guadalupe Robles, Isaida | Address on File | | | | | | | |
| 208828 | GUADALUPE RODRIGUEZ, ANTONIO | Address on File | | | | | | | |
| 1512193 | Guadalupe, Julio | Address on File | | | | | | | |
| 208905 | Guadarrama Camacho, Carmen M | Address on File | | | | | | | |
| 2010031 | Guadarrama Reyes, Leonardo R. | Address on File | | | | | | | |
| 2058575 | Guadarrama Reyes, Norma I. | Address on File | | | | | | | |
| 1614328 | Gual Carino, Maribel | Address on File | | | | | | | |
| 1516051 | Gual, Glenda | Address on File | | | | | | | |
| 1117100 | Gualdarrama Santiago, Micaela | Address on File | | | | | | | |
| 1409742 | GUARAGUAO TRUCK SALES INC | PO BOX 3177 | | | | BAYAMON | PR | 00960-3177 | |
| 1496391 | Guardiola Mayra, Renaud | Address on File | | | | | | | |
| 1959813 | Guardiola Soto, Doris | Address on File | | | | | | | |
| 1959813 | Guardiola Soto, Doris | Address on File | | | | | | | |
| 2110746 | Guardiola Trujillo, Luz Celeste | Address on File | | | | | | | |
| 1603394 | GUARDIOLA, ALVIN RIVERA | Address on File | | | | | | | |
| 1603394 | GUARDIOLA, ALVIN RIVERA | Address on File | | | | | | | |
| 209072 | GUASP MONGE, NESTOR R. | Address on File | | | | | | | |
| 2037701 | Guasp Montalvo, Luis I. | Address on File | | | | | | | |
| 2162129 | Guasp Roman, Zaida | Address on File | | | | | | | |
| 1909925 | Guasp Torres, Nelson L | Address on File | | | | | | | |
| 2205543 | Guasp Yimet, Awilda | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2204794 | Guay, Rafael Arroyo | Address on File | | | | | | | |
| 1122842 | GUEITS ACOSTA, NANCY | Address on File | | | | | | | |
| 1729530 | Gueits Acosta, Nancy | Address on File | | | | | | | |
| 1951421 | Gueits Ortiz, Juliemarie | Address on File | | | | | | | |
| 2080008 | Gueits Rodriguez, Elizabeth | Address on File | | | | | | | |
| 2190962 | Guelen, Keyla M | Address on File | | | | | | | |
| 2250918 | Guelen, Keyla M | Address on File | | | | | | | |
| 258756 | GUELEN, KEYLA M. | LCDA. AMELIA M. CINTRON VELAZQUEZ | URB. SAN ANTONIO 1939 AVE. LAS AMÉRICAS | | | | PR | 00728-1815 | |
| 258756 | GUELEN, KEYLA M. | LCDA. ELIZABETH ORTIZ IRIZARY | 101 VILLAS DE SAN JOSE | | | | PR | 00736 | |
| 841658 | GUEMAREZ CRUZ, CARLOS A | Address on File | | | | | | | |
| 1107249 | GUENARD MARTINEZ, YOVANSKA | Address on File | | | | | | | |
| 1567027 | GUENARD OTERO, YITZA Z | Address on File | | | | | | | |
| 1519052 | Guerra Figueroa, Luisa V. | Address on File | | | | | | | |
| 1244963 | Guerra Quinones, Julio | Address on File | | | | | | | |
| 1104295 | Guerra Quinones, Wilnelia | Address on File | | | | | | | |
| 1810944 | GUERRA RAMOS, OSUALDO JOEL | Address on File | | | | | | | |
| 1810944 | GUERRA RAMOS, OSUALDO JOEL | Address on File | | | | | | | |
| 1583956 | Guerra Sanchez , Angel R. | Address on File | | | | | | | |
| 1520707 | GUERRA SANTIAGO, MARIA B. | Address on File | | | | | | | |
| 1073519 | GUERRA SILVA, OLGA I | Address on File | | | | | | | |
| 209319 | GUERRERO ALTORAN, OSCAR | Address on File | | | | | | | |
| 733890 | GUERRERO ALTORAN, OSCAR | Address on File | | | | | | | |
| 1681442 | Guerrero Altoran, Oscar | Address on File | | | | | | | |
| 1541935 | Guerrero Cardona, Luis D. | Address on File | | | | | | | |
| 1087754 | Guerrero Lopez, Rosa D | Address on File | | | | | | | |
| 1540492 | Guerrero Maldonado , Zoraida | Address on File | | | | | | | |
| 1528998 | Guerrero Matos, Diomaris | Address on File | | | | | | | |
| 1781443 | Guerrero Misknis, Laura L. | Address on File | | | | | | | |
| 2107658 | GUERRERO PEREZ, ADA I | Address on File | | | | | | | |
| 2023632 | Guerrero Placido, Sandra I | Address on File | | | | | | | |
| 2060785 | Guerrero Placido, Sandra I | Address on File | | | | | | | |
| 1501995 | Guerrero Rivera, Jessica | Address on File | | | | | | | |
| 1767608 | GUERRERO RIVERA, LYDIA  B. | Address on File | | | | | | | |
| 2095242 | Guerrero Rodriguez, Heidy Y. | Address on File | | | | | | | |
| 2097846 | GUERRERO SABEDO, REINALDO | Address on File | | | | | | | |
| 1890881 | Guerrero Sakedo, Reinaldo | Address on File | | | | | | | |
| 2016417 | Guerrero Salcedo, Reinaldo | Address on File | | | | | | | |
| 1244847 | GUERRERO SANTIAGO, JULIO  E. | Address on File | | | | | | | |
| 1722079 | Guerrero Zambrano, Frankyln Jose | Address on File | | | | | | | |
| 1722095 | Guerrido Pomales, Juwan G. | Address on File | | | | | | | |
| 1758926 | Guerrido, Juan G | Address on File | | | | | | | |
| 1720333 | Guerrios Esteves, Yarlene | Address on File | | | | | | | |
| 1720333 | Guerrios Esteves, Yarlene | Address on File | | | | | | | |
| 1664421 | Guerrios Esteves, Yarlene | Address on File | | | | | | | |
| 1588955 | Guerrios Marrero, Brenda L. | Address on File | | | | | | | |
| 1678647 | Guerrios Montalvan, Alexandra | Address on File | | | | | | | |
| 1519609 | Guerrios-Montalván, Wilfredo | Address on File | | | | | | | |
| 1953003 | GUETIS RODRIGUEZ, ELIZABETH | Address on File | | | | | | | |
| 1980191 | Guevara Delgado, Felix | Address on File | | | | | | | |
| 1957082 | Guevara Grandone, Luis G. | Carretera 368 Km1.3 Bo. Machuchal | | | | Sabana Grande | PR | 00637-0038 | |
| 1961442 | Guevara Irizarry, Jose R. | Address on File | | | | | | | |
| 1961442 | Guevara Irizarry, Jose R. | Address on File | | | | | | | |
| 1185473 | GUEVARA MARIA, CLAUDIA | Address on File | | | | | | | |
| 1210538 | GUEVARA MARTINEZ, GLENDA L | Address on File | | | | | | | |
| 900700 | GUEVARA MARTINEZ, GLENDA L | Address on File | | | | | | | |
| 835121 | Guevara Munoz, Rosalinda M | Address on File | | | | | | | |
| 2220124 | Guevara Ortiz, Rosa M | Address on File | | | | | | | |
| 2212479 | Guevara Ortiz, Rosa M. | Address on File | | | | | | | |
| 2171840 | Guevara Rivera, Agustin | Address on File | | | | | | | |
| 2171753 | Guevara Rivera, Rene | Address on File | | | | | | | |
| 2059187 | Guevara Solis, Jorge Edgardo | Address on File | | | | | | | |
| 1514856 | Guevara Velez, Mary L | Address on File | | | | | | | |
| 1514569 | Guevara Velez, Mary L. | Address on File | | | | | | | |
| 1513725 | GUEVARA, JASHIRI  VÉLEZ | Address on File | | | | | | | |
| 1618588 | Guevarez- Benitez, Nydia E. | Address on File | | | | | | | |
| 1756462 | Guevarez Fernandez, Yolanda | Address on File | | | | | | | |
| 1873192 | GUEVAREZ GUEVAREZ, MELVIN | Address on File | | | | | | | |
| 1549725 | Guevarez-Vega, Carmen Gloria | Address on File | | | | | | | |
| 1605897 | Guidant Puerto Rico, B.V. d/b/a Boston Scientific | Lot 12, Road 698 | | | | | PR | 00646 | |
| 1485643 | Guihurt Diaz, Humberto | Address on File | | | | | | | |
| 1485643 | Guihurt Diaz, Humberto | Address on File | | | | | | | |
| 209657 | GUIJARRO CALVINO, MARIA J | Address on File | | | | | | | |
| 209657 | GUIJARRO CALVINO, MARIA J | Address on File | | | | | | | |
| 1153013 | GUILBE ALOMAR, WANDA | Address on File | | | | | | | |
| 1563074 | Guilbe Guilbe, Zoraida | Address on File | | | | | | | |
| 1563074 | Guilbe Guilbe, Zoraida | Address on File | | | | | | | |
| 2106658 | Guilbe Mercado, Alicia | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1147303 | GUILBE MERCADO, SOCORRO | Address on File | | | | | | | |
| 1792058 | Guilbert Morales, Ivelisse A. | Address on File | | | | | | | |
| 1076352 | Guilbert Rivera, Pablo R | Address on File | | | | | | | |
| 1513737 | Guilffuchi Vazquez, Edgardo J | Address on File | | | | | | | |
| 2032136 | Guilfu Marquez, Dalmarie | Address on File | | | | | | | |
| 1665404 | Guiliani Rodriguez, Daryl | Address on File | | | | | | | |
| 1638739 | Guillama Roman, Denisse Moraima | Address on File | | | | | | | |
| 1651409 | Guillama Roman, Lorraine | Address on File | | | | | | | |
| 2055755 | Guillbert Rivera, Pablo Ricardo | Address on File | | | | | | | |
| 1547701 | GUILLEMO-SANCHEZ, JAVIER ALBERTO | Address on File | | | | | | | |
| 1766556 | Guillen Gonzalez, Carmen M | Address on File | | | | | | | |
| 2155483 | Guillermo Colon Santell, Jose | Address on File | | | | | | | |
| 1451408 | Guillermo Marxuach & Adriana Irizarry | Address on File | | | | | | | |
| 1547986 | GUILLERMO MOLINA, JAVIER MIGUEL | Address on File | | | | | | | |
| 2081452 | Guillermo, Negron Stgo. representing minor S.N.A. | Address on File | | | | | | | |
| 2081452 | Guillermo, Negron Stgo. representing minor S.N.A. | Address on File | | | | | | | |
| 210027 | Guilloty Ramos, Luis A | Address on File | | | | | | | |
| 1620773 | GUINDIN ROBLES, ALEX J | Address on File | | | | | | | |
| 2588599 | Guinot-Melendez, Josefina | Address on File | | | | | | | |
| 1499733 | GUITIERREZ CINTRON, PEDRO JAVIER | Address on File | | | | | | | |
| 1694297 | Guiterrez Lopez, Jose | Address on File | | | | | | | |
| 705113 | GUITIERREZ TORRES, LUZ M | Address on File | | | | | | | |
| 210087 | Guivas Bordoy, Mariel | Address on File | | | | | | | |
| 1529556 | Guivas Pepin, Wanda | Address on File | | | | | | | |
| 1448414 | GUJAVARTY, KRISHNA | Address on File | | | | | | | |
| 1431380 | Gulf Enterprises, LLLP | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 1431380 | Gulf Enterprises, LLLP | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | | | Irving | TX | 75063-6043 | |
| 1464486 | GULICK MALDONADO, RAFAEL E | Address on File | | | | | | | |
| 1482178 | GUNTHER G. GLASER REV LIV TRUST | 1147 HOMELAND PARK ST | | | | THE VILLAGES | FL | 32162 | |
| 1432060 | Gupta, Shalini | Address on File | | | | | | | |
| 1729285 | Gutierrez , Suhail Martinez | Address on File | | | | | | | |
| 1499432 | Gutierrez Ayala, Nelson | Address on File | | | | | | | |
| 2179470 | GUTIERREZ BURGOS, JUSTINO | Address on File | | | | | | | |
| 1729951 | Gutierrez Cartagena, Nydia | Address on File | | | | | | | |
| 1847977 | GUTIERREZ CASTILLO, EDUARDO | Address on File | | | | | | | |
| 930906 | Gutierrez Cintron, Pedro J | Address on File | | | | | | | |
| 1077463 | GUTIERREZ CINTRON, PEDRO J | Address on File | | | | | | | |
| 1935166 | Gutierrez Class, Mayra | Address on File | | | | | | | |
| 1928582 | GUTIERREZ CLASS, MAYRA | Address on File | | | | | | | |
| 1816329 | Gutierrez Class, Mayra | Address on File | | | | | | | |
| 2036011 | GUTIERREZ CLASS, MAYRA | Address on File | | | | | | | |
| 2036011 | GUTIERREZ CLASS, MAYRA | Address on File | | | | | | | |
| 2153835 | Gutierrez Colon, Maria de Angeles | Address on File | | | | | | | |
| 1757833 | Gutierrez Correa, Iris N | Address on File | | | | | | | |
| 1757833 | Gutierrez Correa, Iris N | Address on File | | | | | | | |
| 1948807 | Gutierrez Cruz, Idel A. | Address on File | | | | | | | |
| 2219845 | Gutierrez Cruz, Ines | Address on File | | | | | | | |
| 1523615 | Gutierrez de Jesus, Carmen M | Address on File | | | | | | | |
| 1814720 | Gutierrez de Jesus, Teresa | Address on File | | | | | | | |
| 2234490 | Gutierrez de Jesus, Teresa | Address on File | | | | | | | |
| 2208132 | Gutierrez Diaz, David | Address on File | | | | | | | |
| 2212984 | Gutierrez Diaz, David | Address on File | | | | | | | |
| 210415 | GUTIERREZ FRED, MARIA A. | Address on File | | | | | | | |
| 1490236 | GUTIERREZ GARCIA, ANGEL LUIS | Address on File | | | | | | | |
| 1465920 | GUTIERREZ GARCIA, LUZ E | Address on File | | | | | | | |
| 1760467 | Gutierrez Garcia, Yamira M. | Address on File | | | | | | | |
| 1466871 | GUTIERREZ GOMEZ, SERGIO E. | Address on File | | | | | | | |
| 1860117 | Gutierrez Gonzalez, Guillermo A. | Address on File | | | | | | | |
| 1945015 | Gutierrez Jiminez, Olga L | Address on File | | | | | | | |
| 2141602 | Gutierrez Lebron, Luz D. | Address on File | | | | | | | |
| 1209853 | GUTIERREZ LEON, GISELLE | Address on File | | | | | | | |
| 1106066 | Gutierrez Matos, Yasmin | Address on File | | | | | | | |
| 1106066 | Gutierrez Matos, Yasmin | Address on File | | | | | | | |
| 1888692 | GUTIERREZ MONTALVO, MARGARITA | Address on File | | | | | | | |
| 1612908 | Gutierrez Mulero, Jessica | Address on File | | | | | | | |
| 1221507 | GUTIERREZ MUNIZ, IVELISSE | Address on File | | | | | | | |
| 2067026 | GUTIERREZ PELLOT, CRUCELINA | Address on File | | | | | | | |
| 2084997 | Gutierrez Perez, Maria C. | Address on File | | | | | | | |
| 210591 | GUTIERREZ PEREZ, MARIA C. | Address on File | | | | | | | |
| 919087 | Gutierrez Quinones, Mabel | Address on File | | | | | | | |
| 919087 | Gutierrez Quinones, Mabel | Address on File | | | | | | | |
| 1039966 | GUTIERREZ QUINONES, MABEL | Address on File | | | | | | | |
| 1462046 | GUTIERREZ RIVERA, CARMEN V. | Address on File | | | | | | | |
| 1789901 | Gutierrez Rivera, Carmen Victoria | Address on File | | | | | | | |
| 1023078 | GUTIERREZ RIVERA, JUAN B | Address on File | | | | | | | |
| 1964237 | Gutierrez Rivera, Oneida | Address on File | | | | | | | |
| 1816829 | GUTIERREZ RODRIGUEZ, LYDIA KRIMILDA | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419968 | GUTIÉRREZ RODRÍGUEZ, NEREIDA | Address on File | | | | | | | |
| 1930477 | Gutierrez Roig, Elizabeth | Address on File | | | | | | | |
| 1565681 | GUTIERREZ RUIZ, MARIA MONSERRAT E | Address on File | | | | | | | |
| 1983323 | Gutierrez Soto, Laura E. | Address on File | | | | | | | |
| 1649822 | GUTIERREZ TORRES, ENERIS | Address on File | | | | | | | |
| 1037195 | GUTIERREZ TORRES, LUZ | Address on File | | | | | | | |
| 1037195 | GUTIERREZ TORRES, LUZ | Address on File | | | | | | | |
| 1467764 | GUTIERREZ TORRES, LUZ  M. | Address on File | | | | | | | |
| 2154071 | Gutierrez Torres, Oscar | Address on File | | | | | | | |
| 23102 | GUTIÉRREZ VÁZQUEZ, ANA R | Address on File | | | | | | | |
| 2101595 | Gutierrez Vicente, Luz  M. | Address on File | | | | | | | |
| 1701822 | Gutierrez, Daniel Esteves | Address on File | | | | | | | |
| 1733364 | Gutierrez, Denise | Address on File | | | | | | | |
| 1733364 | Gutierrez, Denise | Address on File | | | | | | | |
| 2211867 | Gutierrez, Dolores Margarita | 62 Calle Rio Portal del Sol | | | | | PR | 00754 | |
| 152361 | Gutierrez, Eloy | Address on File | | | | | | | |
| 1993910 | Gutierrez-Collazo, Leticia D. | Address on File | | | | | | | |
| 2082476 | Guttman Family Trust, Egon and Inge Guttman TTEE | 14801 Pennfield Circle #410 | | | | Silver Spring | MD | 20906 | |
| 1653623 | Guttman, Inge W. | Address on File | | | | | | | |
| 1893556 | Guzman Acevedo, Joel | Address on File | | | | | | | |
| 1893556 | Guzman Acevedo, Joel | Address on File | | | | | | | |
| 1590429 | GUZMAN ALICEA, CANDIDA | Address on File | | | | | | | |
| 2079798 | GUZMAN ALVARADO, FILIBERTO | Address on File | | | | | | | |
| 2181403 | Guzman Amaro, Wilson | Address on File | | | | | | | |
| 2001436 | Guzman Arce, Jose A. | Address on File | | | | | | | |
| 294723 | Guzman Arizmendi, Manuel | Address on File | | | | | | | |
| 2036402 | GUZMAN AROCHO, DIANA M | Address on File | | | | | | | |
| 210864 | GUZMAN AROCHO, DIANA M. | Address on File | | | | | | | |
| 2082962 | Guzman Arocho, Diana M. | Address on File | | | | | | | |
| 1213035 | Guzman Arocho, Haydee | Address on File | | | | | | | |
| 210883 | GUZMAN AYUSO, NORA G | Address on File | | | | | | | |
| 2093229 | GUZMAN BARBOSA , JUANITA | Address on File | | | | | | | |
| 2112112 | GUZMAN BARBOSA, JUANITA | Address on File | | | | | | | |
| 2166380 | Guzman Benitez, Linoshka | Address on File | | | | | | | |
| 1613938 | Guzman Bonilla, Lizmarie | Address on File | | | | | | | |
| 147790 | GUZMAN BOSCH, EDITH L. | Address on File | | | | | | | |
| 1587650 | Guzman Burgos, Virginia | Address on File | | | | | | | |
| 1587650 | Guzman Burgos, Virginia | Address on File | | | | | | | |
| 1956959 | Guzman Cancel, Victor David | Address on File | | | | | | | |
| 1956959 | Guzman Cancel, Victor David | Address on File | | | | | | | |
| 1958708 | Guzman Canoles, Brenda | Address on File | | | | | | | |
| 1765402 | Guzman Caraballo, Norma | Address on File | | | | | | | |
| 1781768 | GUZMAN CASTRO, WILFREDO | Address on File | | | | | | | |
| 1841961 | Guzman Catala, Luz Maria | Address on File | | | | | | | |
| 1193572 | GUZMAN CINTRON, EDUARDO | Address on File | | | | | | | |
| 1553858 | GUZMAN CINTRON, EDUARDO | Address on File | | | | | | | |
| 1915833 | Guzman Cintron, Eduardo | Address on File | | | | | | | |
| 846343 | GUZMAN CINTRON, LESVIA J. | Address on File | | | | | | | |
| 1668337 | GUZMAN COLON, ISAMAR | Address on File | | | | | | | |
| 2197442 | Guzman Coppin, Cecilia | Address on File | | | | | | | |
| 211070 | GUZMAN CORTES, CARMEN | Address on File | | | | | | | |
| 1569850 | Guzman Cortes, Luz E | Address on File | | | | | | | |
| 1487370 | Guzmán Cortés, Luz E. | Address on File | | | | | | | |
| 2065022 | GUZMAN CORTES, ROBERTO | Address on File | | | | | | | |
| 2065022 | GUZMAN CORTES, ROBERTO | Address on File | | | | | | | |
| 1639516 | Guzman Cosme, Willie D. | Address on File | | | | | | | |
| 2221102 | Guzman Cotto, Felicita | Address on File | | | | | | | |
| 1484386 | Guzman Cruz, Cidia | Address on File | | | | | | | |
| 1561895 | GUZMAN CRUZ, JUANITA | Address on File | | | | | | | |
| 1057799 | GUZMAN CRUZ, MARITZA | Address on File | | | | | | | |
| 1875372 | GUZMAN CUADRADO, LUZ E. | Address on File | | | | | | | |
| 1875372 | GUZMAN CUADRADO, LUZ E. | Address on File | | | | | | | |
| 2161466 | Guzman Cuadrado, Xavier | Address on File | | | | | | | |
| 1559906 | Guzman De Amador, Irmita | Address on File | | | | | | | |
| 1785725 | Guzman de Amador, Irmita | Address on File | | | | | | | |
| 1168336 | GUZMAN DE JESUS, ANGELINA | Address on File | | | | | | | |
| 1168336 | GUZMAN DE JESUS, ANGELINA | Address on File | | | | | | | |
| 211139 | GUZMAN DE LA PAZ, SONIA | Address on File | | | | | | | |
| 211139 | GUZMAN DE LA PAZ, SONIA | Address on File | | | | | | | |
| 1472070 | GUZMAN DIAZ, FLORENTINO | Address on File | | | | | | | |
| 1699461 | Guzman Diaz, Nydia Ivette | Address on File | | | | | | | |
| 1856190 | Guzman Diaz, Willie D | Address on File | | | | | | | |
| 1795319 | Guzman Dumont, Jose  L. | Address on File | | | | | | | |
| 1536475 | Guzman Echevarria, Luis M. | Address on File | | | | | | | |
| 1051003 | GUZMAN ESCALERA, MARIA  D. | Address on File | | | | | | | |
| 2026690 | GUZMAN ESCAPA, MILAGROS | Address on File | | | | | | | |
| 1793996 | Guzman Estavillo, Mayrel | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 195 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 211198 | GUZMAN FALCON, FRANCISCO J. | Address on File | | | | | | | |
| 2203322 | Guzman Febus, Minerva | Address on File | | | | | | | |
| 2203322 | Guzman Febus, Minerva | Address on File | | | | | | | |
| 1512483 | Guzmán Féliz, Blanca | Address on File | | | | | | | |
| 1495471 | Guzmán Féliz, Maryrene | Address on File | | | | | | | |
| 1453000 | Guzman Fortes , Jose | Address on File | | | | | | | |
| 1715308 | GUZMAN FRANCISCO, FRANKLIN | Address on File | | | | | | | |
| 1721567 | Guzman Garcia, Angeles M. | Address on File | | | | | | | |
| 193170 | GUZMAN GARCIA, GLENDA L | Address on File | | | | | | | |
| 211281 | GUZMAN GARCIA, NORMA I. | Address on File | | | | | | | |
| 211281 | GUZMAN GARCIA, NORMA I. | Address on File | | | | | | | |
| 1526598 | Guzman Garcia, Norma Ivette | Address on File | | | | | | | |
| 1918966 | GUZMAN GARCIA, PEDRO A. | Address on File | | | | | | | |
| 2086745 | GUZMAN GONZALEZ, ANA ISABEL | Address on File | | | | | | | |
| 2025748 | GUZMAN GONZALEZ, CARMEN C. | Address on File | | | | | | | |
| 1473884 | Guzman Gonzalez, Eric | Address on File | | | | | | | |
| 1473884 | Guzman Gonzalez, Eric | Address on File | | | | | | | |
| 1533250 | GUZMAN GONZALEZ, JOSE | Address on File | | | | | | | |
| 1626557 | Guzman Gonzalez, Juan C. | Address on File | | | | | | | |
| 1465888 | GUZMAN GONZALEZ, LILLIAM | Address on File | | | | | | | |
| 1694933 | Guzman Gonzalez, Marisol | Address on File | | | | | | | |
| 2061572 | Guzman Green, Evelyn M | Address on File | | | | | | | |
| 2222780 | Guzman Herrera, Diana | Address on File | | | | | | | |
| 1560088 | Guzman Leon, Judybett | Address on File | | | | | | | |
| 1560088 | Guzman Leon, Judybett | Address on File | | | | | | | |
| 1587968 | GUZMAN LEON, PEDRO J. | Address on File | | | | | | | |
| 1955875 | GUZMAN LOPEZ, IVAN | Address on File | | | | | | | |
| 1955875 | GUZMAN LOPEZ, IVAN | Address on File | | | | | | | |
| 1230029 | GUZMAN LOPEZ, JORGE L | HC 1 BOX 13153 | | | | | PR | 00782 | |
| 1431291 | Guzman Lopez, Osvaldo | Address on File | | | | | | | |
| 1431291 | Guzman Lopez, Osvaldo | Address on File | | | | | | | |
| 2219684 | Guzmán Maisonet, Lourdes | Address on File | | | | | | | |
| 2202016 | Guzmán Maisonet, Lourdes | Address on File | | | | | | | |
| 1710799 | Guzmán Maldonado, Darne  M. | Address on File | | | | | | | |
| 2181219 | Guzman Maldonado, Justino | Address on File | | | | | | | |
| 1583919 | Guzman Martinez, Myrna | Address on File | | | | | | | |
| 1627625 | GUZMAN MERCED, JOSE  FRANOSCO | Address on File | | | | | | | |
| 1467489 | GUZMAN MOLINA, MARCELA | Address on File | | | | | | | |
| 1972193 | Guzman Moreno, Carmen  M. | Address on File | | | | | | | |
| 1419981 | GUZMAN NIEVES, CARLOS LUIS | Address on File | | | | | | | |
| 1792778 | GUZMAN OLIVO, MARIA DE LOS A. | Address on File | | | | | | | |
| 1453849 | Guzman Olmeda, Christian | Address on File | | | | | | | |
| 1453849 | Guzman Olmeda, Christian | Address on File | | | | | | | |
| 1959230 | Guzman Ortiz, Diana | Address on File | | | | | | | |
| 1189988 | GUZMAN ORTIZ, DIANA | Address on File | | | | | | | |
| 2022003 | Guzman Ortiz, Ruben | Attn: Jose Martinez | Box 362132 | | | San Juan | PR | 00936 | |
| 2022003 | Guzman Ortiz, Ruben | PO Box 362132 | | | | San Juan | PR | 00936 | |
| 2056825 | Guzman Rivera, Carmelina | Address on File | | | | | | | |
| 2114600 | GUZMAN RIVERA, EDWARD | Address on File | | | | | | | |
| 1968690 | GUZMAN RIVERA, MARIA V. | Address on File | | | | | | | |
| 1446954 | Guzman Rivera, Nelida I. | Address on File | | | | | | | |
| 1694982 | Guzman Rodriguez , Maria M. | Address on File | | | | | | | |
| 1558157 | Guzman Rodriguez, Humberto | Address on File | | | | | | | |
| 1676905 | GUZMAN RODRIGUEZ, JOALY | Address on File | | | | | | | |
| 2155060 | Guzman Rodriguez, Marcelino | Address on File | | | | | | | |
| 1568706 | GUZMAN RODRIGUEZ, MARIA M | Address on File | | | | | | | |
| 2138700 | Guzman Rodriguez, Maritza | Address on File | | | | | | | |
| 2071454 | Guzman Rosa, Maria L. | Address on File | | | | | | | |
| 1569496 | GUZMAN ROSARIO, MYRIAM | Address on File | | | | | | | |
| 1753305 | Guzmán Rosario, Myriam | Address on File | | | | | | | |
| 1753305 | Guzmán Rosario, Myriam | Address on File | | | | | | | |
| 1700993 | Guzman Ruiz, Teresita | Address on File | | | | | | | |
| 1507399 | Guzman Santana, Jose  A. | Address on File | | | | | | | |
| 212117 | GUZMAN SANTIAGO, ELIZABETH | Address on File | | | | | | | |
| 2154174 | Guzman Santiago, Jose Arnaldo | Address on File | | | | | | | |
| 2160819 | Guzman Silva, Elisamuel | Address on File | | | | | | | |
| 2168284 | Guzman Silva, Fransico | Address on File | | | | | | | |
| 2162131 | Guzman Silva, Luis A. | Address on File | | | | | | | |
| 2162133 | Guzman Silva, Maria M. | Address on File | | | | | | | |
| 1529599 | Guzman Torres, Elvin | Address on File | | | | | | | |
| 1973752 | Guzman Torres, Rosario | Address on File | | | | | | | |
| 1743541 | Guzman Vega, Felix | Address on File | | | | | | | |
| 843694 | GUZMAN VEGA, FELIX | Address on File | | | | | | | |
| 843694 | GUZMAN VEGA, FELIX | Address on File | | | | | | | |
| 1909853 | GUZMAN VEGA, HEXOR M | Address on File | | | | | | | |
| 1235861 | Guzman Vega, Jose L. | Address on File | | | | | | | |
| 1538316 | GUZMAN VIERA, MARCOS  J. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 196 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1505855 | GUZMAN VIERA, RUBEN D | Address on File | | | | | | | |
| 2004797 | Guzman Villanueva, Nelia | Address on File | | | | | | | |
| 1690061 | Guzmán Villegas, Carmen M. | Address on File | | | | | | | |
| 1496852 | Guzman Webb, Diana | Address on File | | | | | | | |
| 2155108 | Guzman Zambrana, Cosme | Address on File | | | | | | | |
| 2208219 | Guzman Zayas, Ricardo | La Santa F-10 | Colinas Metropolitanas | | | Guaynabo | PR | 00969 | |
| 1468770 | Guzman, Alexander | Address on File | | | | | | | |
| 1468770 | Guzman, Alexander | Address on File | | | | | | | |
| 1644976 | GUZMAN, CARLOS CHICO | Address on File | | | | | | | |
| 1644976 | GUZMAN, CARLOS CHICO | Address on File | | | | | | | |
| 636815 | GUZMAN, DAYANIRA | Address on File | | | | | | | |
| 1787748 | Guzman, Haydee E. | Address on File | | | | | | | |
| 2204230 | Guzman, Jacinto Burgos | Address on File | | | | | | | |
| 1872309 | Guzman, JANICE MIRANDA | Address on File | | | | | | | |
| 1469491 | Guzman, Margarita | Address on File | | | | | | | |
| 1683754 | Guzman, Marisel Montalvo | Address on File | | | | | | | |
| 2171816 | Guzman, Martha Iris | Address on File | | | | | | | |
| 2223094 | GV System Corp. | Calle Inocencio Cruz | Block 108 #21, Villa Carolina | | | Carolina | PR | 00985 | |
| 1431941 | Gwinn, Jessica Anne | Address on File | | | | | | | |
| 1516031 | H. Batista Diaz, Macys | Address on File | | | | | | | |
| 1516031 | H. Batista Diaz, Macys | Address on File | | | | | | | |
| 2095269 | H. Y. M.M. UN MENOR ( CATHERINE MIRANDA FIGUERDA Y HECTOR M MERCADO RUIZ) | Address on File | | | | | | | |
| 1748417 | H.E.T.P, a minor child (Pedro Trilla, parent) | Address on File | | | | | | | |
| 2045596 | HADDOCK BELMONTE, EDWIN RAFAEL | Address on File | | | | | | | |
| 2058813 | Haddock Gomez, Marisol | Address on File | | | | | | | |
| 1955948 | Haddock Jimenez, Jaime A. | Address on File | | | | | | | |
| 212545 | HADDOCK JIMENEZ, RAFAEL A | Address on File | | | | | | | |
| 1848659 | Haddock Jimenez, Sonia M. | Address on File | | | | | | | |
| 2033645 | Haddock Jimenez, Sonia M. | Address on File | | | | | | | |
| 951634 | HADDOCK RIVERA, ANA | Address on File | | | | | | | |
| 212554 | HADDOCK RIVERA, ANA M | Address on File | | | | | | | |
| 2044037 | Haddock Rivera, Ana M. | Address on File | | | | | | | |
| 244027 | HADDOCK SANCHEZ, JORGE L | Address on File | | | | | | | |
| 2123194 | Haddock Torres, Raul | Address on File | | | | | | | |
| 2100144 | Haddock Vazquez, Geriann | Address on File | | | | | | | |
| 1751637 | Haddock, Jorge L. | Address on File | | | | | | | |
| 1751637 | Haddock, Jorge L. | Address on File | | | | | | | |
| 2206419 | Haddock, Nancy Ellen | Address on File | | | | | | | |
| 1556258 | Haft, Howard D. | Address on File | | | | | | | |
| 1497487 | Hain, Martin W. | Address on File | | | | | | | |
| 1437406 | Halpert Asset Management Trust U/A/D 3/27/96 | Address on File | | | | | | | |
| 1440040 | HALPERT ASSET MANAGEMENT U/A/D 3/27/96 | 5462 BARBADOS SQ | | | | VERO BEACH | FL | 32967 | |
| 1443279 | Hamilton, Larry | Address on File | | | | | | | |
| 1443279 | Hamilton, Larry | Address on File | | | | | | | |
| 2097155 | Hance Diaz, Carmen | Address on File | | | | | | | |
| 1795663 | HANCE FEBRES, JOHANA | Address on File | | | | | | | |
| 2203434 | Hance Gonzalez, Marisol | Address on File | | | | | | | |
| 2221955 | Hance Gonzalez, Marisol | Address on File | | | | | | | |
| 1419986 | HANCE RODRIGUEZ, , ELIZABETH | Address on File | | | | | | | |
| 1419986 | HANCE RODRIGUEZ, , ELIZABETH | Address on File | | | | | | | |
| 1419986 | HANCE RODRIGUEZ, , ELIZABETH | Address on File | | | | | | | |
| 645269 | HANCE RODRIGUEZ, ELIZABETH | Address on File | | | | | | | |
| 1451969 | Hanley, Kathleen | Address on File | | | | | | | |
| 1512471 | Hannasch, Richard and Susan | Address on File | | | | | | | |
| 1589644 | HARGROVE CORDERO, KATHERINE | Address on File | | | | | | | |
| 1995017 | Hargrove Cordero, Katherine | Address on File | | | | | | | |
| 1445531 | Haritos, Jeremy G and Harriett D | Address on File | | | | | | | |
| 1479928 | Harman, Catherine M | Address on File | | | | | | | |
| 1450621 | Harold F. & Marieanna Y. Elam | Address on File | | | | | | | |
| 1436278 | Harold R & Vicki A Brenner Trust - Harold R Brenner & Vicki A Brenner Trustees | 28427 Las Palmas Circle | | | | Bonita Springs | FL | 34135 | |
| 1972642 | Harris, Michael | Address on File | | | | | | | |
| 2091403 | Harrison Diaz, Ana M | Address on File | | | | | | | |
| 1957105 | Harrison-Diaz, Ana M. | Address on File | | | | | | | |
| 2106271 | Harrison-Diaz, Ana M. | Address on File | | | | | | | |
| 1435841 | Harry Stern Shanis and Julie Ilene Stone | 105 Birches Lane | | | | Bryn Mawr | PA | 19010 | |
| 2185770 | HARTSTACK, RONALD L | Address on File | | | | | | | |
| 1894659 | Hatchett Ortiz, Howard John | Address on File | | | | | | | |
| 1491731 | Hato Rey Cinema Corp | 1512 Ave Fernandez Juncos PDA 22 1/2 | | | | San Juan | PR | 00910 | |
| 1461315 | Hauck, Todd | Address on File | | | | | | | |
| 1433487 | Haug, Dolores M. | Address on File | | | | | | | |
| 2219410 | Haydee Lopez, Rosa | Address on File | | | | | | | |
| 1524809 | Hazel Barry Retirement Plan Represented by UBS Trust Company of PR | Address on File | | | | | | | |
| 795992 | HAZEL MARIN, MARIA L | Address on File | | | | | | | |
| 1482750 | Hazlett, Carole | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2189239 | HB Aequi Plani CSP. | (Alfredo Herrera) | Urb. Monterrey 1272 Calle Andes | | | San Juan | PR | 00926-1416 | |
| 1477899 | HB Arqui Plani | Alfredo M. Herrera Wehbe | Calle Los Andes #1272 | Urbanizacion Monterrey | | San Juan | PR | 00926-1416 | |
| 213338 | HBA CONTRACTORS, INC. | CARDONA JIMENEZ LAW OFFICES | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO Box 9023593 | | SAN JUAN | PR | 00902-3593 | |
| 2189632 | HBA Contractors, Inc. | C/O Cardona Jimenez Law Offices, PSC | PO Box 9023593 | | | San Juan | PR | 00902-3593 | |
| 2189632 | HBA Contractors, Inc. | PO Box 9220 | | | | San Juan | PR | 00908-9220 | |
| 742808 | HDEZ DE JESUS, RAMONITA | Address on File | | | | | | | |
| 1419987 | HEALTH CARE CONSULTING | CARLA ARRAIZA GONZALEZ | PO BOX 9023525 | | | SAN JUAN | PR | 00902 | |
| 1560389 | Healthcare Employees' Pension Plan-Manitoba | c/o GoldenTree Asset Managment LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1606795 | Heber Properties | Urb. La Riviera | 1259 Calle 40 SE | | | San Juan | PR | 00921-2650 | |
| 838932 | HECTOR L RIVERA ROSARIO AND ENELIA RUSSE | Address on File | | | | | | | |
| 214357 | HECTOR LOPEZ Y ASOCIADOS INC | PO BOX 192469 | | | | SAN JUAN | PR | 00919-2469 | |
| 1473022 | HECTOR MANUEL NEGRON ORTIZ, EDNA LUZ ORTIZ CASTRO | HC 12 BOX 7163 | | | | HUMACAO | PR | 00791 | |
| 2110927 | Hector Manuel Rivera / Benedicta Serpa Laureano | Address on File | | | | | | | |
| 1833274 | Hector Melendez Mojica V Departmento de Hacienda | Address on File | | | | | | | |
| 1518316 | Hector Mendez Caratini & Annette G. Lopez de Mendez | Address on File | | | | | | | |
| 1580368 | Hector R Gonzalez Romanace & Family (Wife & 3 Adult Children) | Address on File | | | | | | | |
| 1547504 | HECTOR R. MORALES SANTIAGO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1510716 | Heidner, Pamela | Address on File | | | | | | | |
| 1462697 | Hein, Peter C. | Address on File | | | | | | | |
| 1463086 | Heiser, Roger | Address on File | | | | | | | |
| 665550 | HELAPAN INC. | PO BOX 362213 | | | | SAN JUAN | PR | 00936-2213 | |
| 1444587 | Held, Gilbert | Address on File | | | | | | | |
| 1564208 | Henberto Vargas Vargas por si y en representacion de su hijo Jorge A Vargas Zapata | Address on File | | | | | | | |
| 1569578 | Henkel Puerto Rico, Inc. | PO Box 669 | | | | Sabana Grande | PR | 00637 | |
| 1514519 | Henriquez Aybar, Damaris | Address on File | | | | | | | |
| 1446985 | Henriquez Espinal, Freddy J | Address on File | | | | | | | |
| 1814942 | Henriquez Valazquez, Nidza Cecilia | Address on File | | | | | | | |
| 1838016 | Henriquez- Velazquez , Nidza Cecilia | Address on File | | | | | | | |
| 1634603 | Henriquez Velazquez, Nidza Cecilia | Address on File | | | | | | | |
| 1860992 | Henriquez Velazquez, Nidza Cecilia | Address on File | | | | | | | |
| 1860992 | Henriquez Velazquez, Nidza Cecilia | Address on File | | | | | | | |
| 1458517 | HENRRICY SANTIAGO, MARGARITA | Address on File | | | | | | | |
| 1461586 | Henry L West Family Trust, J West and K West Trustees | Address on File | | | | | | | |
| 1434150 | Henry, Roy | Address on File | | | | | | | |
| 585776 | HENSON BUSQUETS, VICTOR O | Address on File | | | | | | | |
| 585776 | HENSON BUSQUETS, VICTOR O | Address on File | | | | | | | |
| 2208732 | Heredia Alvarez, Nelson | Address on File | | | | | | | |
| 1109868 | HEREDIA CRUZ, MARIA | Address on File | | | | | | | |
| 712810 | Heredia Cruz, Maria M | Address on File | | | | | | | |
| 1511401 | Heredia Esteban, María J. | Address on File | | | | | | | |
| 2221475 | Heredia Gonzalez, Damian | Address on File | | | | | | | |
| 1805172 | Heredia Rodriguez, Awilda | Address on File | | | | | | | |
| 1419992 | HEREDIA TORRES, JULIO | Address on File | | | | | | | |
| 2210062 | Herger Montes, Maria Asencion | Address on File | | | | | | | |
| 1587824 | Hernádez Torres, Aixa M. | Address on File | | | | | | | |
| 1940224 | Hernaiz Carrasquillo, Carmen M | Address on File | | | | | | | |
| 2071866 | Hernaiz Carrasquillo, Carmen M. | Address on File | | | | | | | |
| 2097949 | Hernaiz Ramos, Jose Felipe | Address on File | | | | | | | |
| 2097949 | Hernaiz Ramos, Jose Felipe | Address on File | | | | | | | |
| 1529590 | Hernaiz, Iraida Diaz | Address on File | | | | | | | |
| 216078 | HERNAN JR MACHADO TORRES PE PSC | PO BOX 495 | | | | MAYAGUEZ | PR | 00681 | |
| 216078 | HERNAN JR MACHADO TORRES PE PSC | PO Box 945 | | | | Mayaguez | PR | 00681-0495 | |
| 1680499 | Hernandez Hernandez, Jose A. | Address on File | | | | | | | |
| 974699 | HERNANDEZ RAMIREZ, CARMEN S | Address on File | | | | | | | |
| 1757925 | HERNANDEZ , NYDIA | Address on File | | | | | | | |
| 2037250 | Hernandez Abrames, Carmen G | Address on File | | | | | | | |
| 2062726 | Hernandez Abrams, Carmen | Address on File | | | | | | | |
| 2069207 | Hernandez Abrams, Carmen G | Address on File | | | | | | | |
| 1918914 | HERNANDEZ ABRAMS, CARMEN GLADYS | Address on File | | | | | | | |
| 2221280 | Hernandez Acevedo, Luis | Address on File | | | | | | | |
| 1675214 | Hernandez Adorno , Diana I | Address on File | | | | | | | |
| 1675214 | Hernandez Adorno , Diana I | Address on File | | | | | | | |
| 1760786 | Hernandez Alfonso, Rosa A. | Address on File | | | | | | | |
| 216289 | HERNANDEZ ALMODOVAR, BRENDA | Address on File | | | | | | | |
| 1656856 | HERNANDEZ ALMODOVAR, MARYSOL | Address on File | | | | | | | |
| 1565184 | Hernandez Alvelo, Miguel A | Address on File | | | | | | | |
| 1565184 | Hernandez Alvelo, Miguel A | Address on File | | | | | | | |
| 1585901 | HERNANDEZ ALVELO, MIGUEL A. | Address on File | | | | | | | |
| 1651730 | HERNANDEZ ALVELO, REYNALDO | Address on File | | | | | | | |
| 2159348 | Hernandez Amaro, Ermelinda | Address on File | | | | | | | |
| 1484175 | Hernandez Andujar, Roberto E. | Address on File | | | | | | | |
| 2143930 | Hernandez Aponte, Awilda | Address on File | | | | | | | |
| 2221733 | Hernandez Aponte, Ivette | Address on File | | | | | | | |
| 1984598 | Hernandez Aponte, Lydia E. | Address on File | | | | | | | |
| 1753722 | Hernandez Arcay, Carmen | Address on File | | | | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419996 | HERNÁNDEZ ARCE , ALEXIS | Address on File | | | | | | | |
| 1187026 | HERNANDEZ ARCE, DAMARIS | Address on File | | | | | | | |
| 1822050 | Hernandez Arroyo, Mireya | Address on File | | | | | | | |
| 1019419 | Hernandez Aubret, Jose N | Address on File | | | | | | | |
| 1019419 | Hernandez Aubret, Jose N | Address on File | | | | | | | |
| 1768386 | Hernandez Barreto, Claribel | Address on File | | | | | | | |
| 1331135 | HERNÁNDEZ BARROT, EUGENIA M | Address on File | | | | | | | |
| 1331135 | HERNANDEZ BARROT, EUGENIA M | Address on File | | | | | | | |
| 1761820 | HERNANDEZ BAYRON, SYLVIA M. | Address on File | | | | | | | |
| 1801751 | HERNANDEZ BELLO, AWILDA | Address on File | | | | | | | |
| 1880991 | Hernandez Berberena, Marisol | Address on File | | | | | | | |
| 1819629 | HERNANDEZ BERMUDEZ, NELIDA CELESTE | Address on File | | | | | | | |
| 712400 | HERNANDEZ BERRIOS, MARIA L. | Address on File | | | | | | | |
| 712400 | HERNANDEZ BERRIOS, MARIA L. | Address on File | | | | | | | |
| 1516648 | Hernandez Betancurt, Deyamira | Address on File | | | | | | | |
| 2179684 | Hernandez Blondet, Jose A. | Address on File | | | | | | | |
| 1683066 | HERNANDEZ BURGOS, MILDRED | Address on File | | | | | | | |
| 216771 | Hernandez Caban, Leticia | Address on File | | | | | | | |
| 2081607 | HERNANDEZ CABRERA, ALTAGRACIA | Address on File | | | | | | | |
| 1598844 | Hernandez Cajigas, Gilberto | Address on File | | | | | | | |
| 2021753 | Hernandez Camacho, Wilfredo | Address on File | | | | | | | |
| 1634137 | Hernandez Caraballo, Sara I | Address on File | | | | | | | |
| 1639169 | HERNANDEZ CARRERO, JOSUE A | Address on File | | | | | | | |
| 1352833 | HERNANDEZ CARRERO, LUZ M. | Address on File | | | | | | | |
| 2109800 | Hernandez Carrero, Marisol | Address on File | | | | | | | |
| 2050104 | Hernandez Carrero, Rosa H. | Address on File | | | | | | | |
| 52559 | Hernández Casta, Raisa Liz | Address on File | | | | | | | |
| 1458524 | HERNANDEZ CASTRO, MARIA B | Address on File | | | | | | | |
| 16852S | Hernandez Castrodad, Fideicomiso | HC-06 Box 72502 | | | | Caguas | PR | 00725 | |
| 16852S | Hernandez Castrodad, Fideicomiso | Rosendo E. Miranda Lopez, Attorney | PO Box 190006 | | | San Juan | PR | 00919-0006 | |
| 1461116 | HERNANDEZ CEDENO, MARIA | Address on File | | | | | | | |
| 1111049 | HERNANDEZ CEDENO, MARIA M | Address on File | | | | | | | |
| 2112536 | Hernández Chavez, Rafael | Address on File | | | | | | | |
| 2046861 | Hernandez Clemente, Sonia M | Address on File | | | | | | | |
| 1604256 | Hernandez Cobian, Nilsa | Address on File | | | | | | | |
| 1504605 | Hernandez Colon, Alma | Address on File | | | | | | | |
| 2197823 | Hernandez Colon, Aurelio I. | Address on File | | | | | | | |
| 1512921 | HERNANDEZ COLON, IRIS M. | Address on File | | | | | | | |
| 2216666 | Hernandez Colon, Josefina | Address on File | | | | | | | |
| 1690365 | HERNANDEZ COLON, MILDRED | Address on File | | | | | | | |
| 2205427 | Hernandez Colon, Nitza | Address on File | | | | | | | |
| 1951792 | Hernandez Colon, Norka M. | Address on File | | | | | | | |
| 217176 | HERNANDEZ COLON, NORKA MARIA | Address on File | | | | | | | |
| 217176 | HERNANDEZ COLON, NORKA MARIA | Address on File | | | | | | | |
| 1816113 | Hernandez Colon, Norma | Address on File | | | | | | | |
| 217177 | HERNANDEZ COLON, NORMA | Address on File | | | | | | | |
| 1873262 | Hernandez Colon, Norma | Address on File | | | | | | | |
| 1632727 | HERNANDEZ CONCEPCION, YAUTZA | Address on File | | | | | | | |
| 2176181 | HERNANDEZ CONDE, PEDRO | Address on File | | | | | | | |
| 1486184 | Hernandez Conde, Pedro L | Address on File | | | | | | | |
| 1488087 | Hernandez Correa, Felix I. | Address on File | | | | | | | |
| 1488087 | Hernandez Correa, Felix I. | Address on File | | | | | | | |
| 1530192 | Hernandez Correa, Nelibeth | Address on File | | | | | | | |
| 983444 | HERNANDEZ CORTES, EDWIN | Address on File | | | | | | | |
| 2157093 | Hernandez Cosme, Jose A. | Address on File | | | | | | | |
| 2023073 | Hernandez Cotto, Ricky M. | Address on File | | | | | | | |
| 2013215 | Hernandez Cotto, Ricky M. | Address on File | | | | | | | |
| 796194 | HERNANDEZ CRESPO, ALEXANDER | Address on File | | | | | | | |
| 796194 | HERNANDEZ CRESPO, ALEXANDER | Address on File | | | | | | | |
| 2069737 | HERNANDEZ CRUZ, ADELINA | Address on File | | | | | | | |
| 2016762 | Hernandez Cruz, Angel J. | Address on File | | | | | | | |
| 1513838 | Hernandez Cruz, Angel Y. | Address on File | | | | | | | |
| 2113317 | Hernandez Cruz, Dharma R. | Address on File | | | | | | | |
| 2092419 | Hernandez Cruz, Luz Y. | Address on File | | | | | | | |
| 2157098 | Hernandez Cruz, Nelson | Address on File | | | | | | | |
| 1635125 | Hernandez Cruz, Oscar | Address on File | | | | | | | |
| 2148946 | Hernandez Cruz, Raimundo | Address on File | | | | | | | |
| 2042502 | HERNANDEZ CRUZ, SAUL | Address on File | | | | | | | |
| 2039896 | Hernandez Cuevas, Luz S. | Address on File | | | | | | | |
| 1785365 | Hernandez Cuevas, Myrna | Address on File | | | | | | | |
| 1461465 | HERNANDEZ DAVILA, LUZ N | Address on File | | | | | | | |
| 217516 | HERNÁNDEZ DE JESÚS, ABEL | Address on File | | | | | | | |
| 1524131 | Hernandez de Jesus, Isabel | Address on File | | | | | | | |
| 217539 | HERNANDEZ DE JESUS, MARISOL | Address on File | | | | | | | |
| 1800619 | HERNANDEZ DE JESUS, MARISOL | Address on File | | | | | | | |
| 1465295 | HERNANDEZ DE JESUS, RAMONA | Address on File | | | | | | | |
| 1647744 | HERNANDEZ DE LEON, LOURDES E | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1492345 | Hernandez De, Maria | Address on File | | | | | | | |
| 217587 | Hernandez Del Rio, Grisell | Address on File | | | | | | | |
| 2181815 | Hernandes Delgado, Martina | Address on File | | | | | | | |
| 1504628 | HERNANDEZ DIAZ, GENESIS | Address on File | | | | | | | |
| 217678 | HERNANDEZ DIAZ, JULIO | Address on File | | | | | | | |
| 736401 | HERNANDEZ DIAZ, PEDRO J | Address on File | | | | | | | |
| 1773684 | HERNANDEZ ECHEVARRIA, WALTER | Address on File | | | | | | | |
| 217741 | HERNANDEZ ECHEVARRIA, WALTER | Address on File | | | | | | | |
| 1473460 | Hernandez Echevestre, Ricardo | Address on File | | | | | | | |
| 1162172 | HERNANDEZ ENCARNACION, AMARILIS | Address on File | | | | | | | |
| 217755 | HERNANDEZ ENCARNACION, AMARILIS | Address on File | | | | | | | |
| 217757 | HERNANDEZ ENCARNACION, ELVIRA | Address on File | | | | | | | |
| 217757 | HERNANDEZ ENCARNACION, ELVIRA | Address on File | | | | | | | |
| 1790210 | Hernandez Escalante, Elena | Address on File | | | | | | | |
| 2188358 | Hernandez Esteves, Gudelia | Address on File | | | | | | | |
| 2222851 | Hernandez Estevez, Gudelia | Address on File | | | | | | | |
| 2064017 | Hernandez Estrada, Justina V. | Address on File | | | | | | | |
| 2107593 | HERNANDEZ ESTRADA, JUSTINA V. | Address on File | | | | | | | |
| 1908176 | Hernandez Estrada, Maria E. | Address on File | | | | | | | |
| 2222214 | Hernandez Fagundo, Denisse | Address on File | | | | | | | |
| 1577273 | Hernandez Falcon, Ciencias Farense, Pedro | Address on File | | | | | | | |
| 2113765 | HERNANDEZ FEIJO, EDWIN | Address on File | | | | | | | |
| 1858720 | Hernandez Figueroa, Vilma | Address on File | | | | | | | |
| 2203514 | Hernandez Figueroa, Yvette | Address on File | | | | | | | |
| 2203769 | Hernandez Flores, Angel | Address on File | | | | | | | |
| 2031210 | HERNANDEZ FONTANEZ, IVETTE M | Address on File | | | | | | | |
| 1945339 | Hernandez Fontanez, Ivette M. | Address on File | | | | | | | |
| 1614332 | HERNANDEZ GARCIA, CARLOS E. | Address on File | | | | | | | |
| 1577872 | HERNANDEZ GARCIA, JIXAMILLE M | Address on File | | | | | | | |
| 1577872 | HERNANDEZ GARCIA, JIXAMILLE M | Address on File | | | | | | | |
| 2015858 | Hernandez Garcia, Margarita | Address on File | | | | | | | |
| 1931578 | Hernandez Garcia, Milagros | Address on File | | | | | | | |
| 2036512 | Hernandez Gomez, Blanca I. | Address on File | | | | | | | |
| 2196795 | Hernandez Gomez, Higinio | Address on File | | | | | | | |
| 1531887 | Hernandez Gomez, Joanell A. | Address on File | | | | | | | |
| 1656153 | Hernandez Gomez, Ramon A | Address on File | | | | | | | |
| 1778713 | HERNANDEZ GOMEZ, RAMON A. | Address on File | | | | | | | |
| 487517 | HERNANDEZ GONZALEZ , LUIS A. | Address on File | | | | | | | |
| 1455732 | Hernandez Gonzalez , Luz M | Address on File | | | | | | | |
| 1492472 | Hernandez Gonzalez , Neftalli | Address on File | | | | | | | |
| 218176 | HERNANDEZ GONZALEZ, ADNERYS | Address on File | | | | | | | |
| 1848127 | Hernandez Gonzalez, Adnerys V | Address on File | | | | | | | |
| 1640828 | Hernandez Gonzalez, Aritza | Address on File | | | | | | | |
| 214133 | HERNANDEZ GONZALEZ, HECTOR L | Address on File | | | | | | | |
| 214133 | HERNANDEZ GONZALEZ, HECTOR L | Address on File | | | | | | | |
| 1696405 | Hernandez Gonzalez, Janielle | Address on File | | | | | | | |
| 1499316 | Hernandez Gonzalez, Luis | Address on File | | | | | | | |
| 2226545 | Hernandez Gonzalez, Luis A. | Address on File | | | | | | | |
| 2187248 | Hernandez Gonzalez, Luz Maria | Address on File | | | | | | | |
| 1518093 | Hernandez Gonzalez, Maria D | Address on File | | | | | | | |
| 2007355 | Hernandez Gonzalez, Milagros | Address on File | | | | | | | |
| 1484142 | Hernandez Gonzalez, Roberto | Address on File | | | | | | | |
| 2153448 | Hernandez Gonzalez, Rosa Esther | Address on File | | | | | | | |
| 2013117 | Hernandez Gordillo, Noelia | Address on File | | | | | | | |
| 1821794 | Hernandez Guma, Lydia A. | Address on File | | | | | | | |
| 2017780 | Hernandez Gutierrez, Miguel H. | Address on File | | | | | | | |
| 2017780 | Hernandez Gutierrez, Miguel H. | Address on File | | | | | | | |
| 2205633 | Hernandez Guzman, Carlos J. | Address on File | | | | | | | |
| 2209696 | Hernandez Guzman, Fernando M. | Address on File | | | | | | | |
| 1674119 | Hernandez Hermina, Sheila Maria | Address on File | | | | | | | |
| 1458530 | HERNANDEZ HERNANDEZ, ANTONIO | Address on File | | | | | | | |
| 2231303 | Hernandez Hernandez, Carlos M. | Address on File | | | | | | | |
| 1737427 | Hernandez Hernandez, Edwin A | Address on File | | | | | | | |
| 2207645 | Hernandez Hernandez, Felicita | Address on File | | | | | | | |
| 1724318 | Hernandez Hernandez, Manuel Rafael | Address on File | | | | | | | |
| 2098254 | Hernandez Hernandez, Maritza | Address on File | | | | | | | |
| 2088371 | Hernandez Hernandez, Maritza | Address on File | | | | | | | |
| 1744422 | Hernández Hernández, Marta I. | Address on File | | | | | | | |
| 2081954 | Hernandez Hernandez, Minerva | Address on File | | | | | | | |
| 2198900 | HERNANDEZ HERRERA, ANTONIA | Address on File | | | | | | | |
| 218630 | HERNANDEZ HERRERA, LUIS | Address on File | | | | | | | |
| 1780155 | Hernandez Huertas, Mayra I. | Address on File | | | | | | | |
| 1652321 | Hernandez Issac, Alexis Joel | 609 c/almendino | Urb. Los Colobos | | | Park Carolina | PR | 00987 | |
| 218671 | Hernandez Jamardo, Ricardo | Address on File | | | | | | | |
| 218671 | Hernandez Jamardo, Ricardo | Address on File | | | | | | | |
| 1567156 | Hernandez Jimenez, Maria A. | Address on File | | | | | | | |
| 2101145 | Hernandez Jimenez, Teresa | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 200 of 529

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1834124 | Hernandez Jirau, Zaida | Address on File | | | | | | | |
| 2099438 | Hernandez Jurado, Jaime L. | Address on File | | | | | | | |
| 1650582 | Hernandez Lamberty, Jose L | Address on File | | | | | | | |
| 2085933 | Hernandez Lamberty, Maricelys | Address on File | | | | | | | |
| 2103037 | Hernandez Leon, Awilda Maria | Address on File | | | | | | | |
| 2204928 | Hernandez Lopez , Miguel A | Address on File | | | | | | | |
| 1574357 | Hernandez Lopez, Aixa del C. | Address on File | | | | | | | |
| 1460635 | Hernandez Lopez, Alvin E. | Address on File | | | | | | | |
| 970114 | HERNANDEZ LOPEZ, CARMEN | Address on File | | | | | | | |
| 2095140 | Hernandez Lopez, Maria M. | Address on File | | | | | | | |
| 2022111 | Hernandez Lopez, Nilda | Address on File | | | | | | | |
| 1588999 | Hernandez Lopez, Noel | Address on File | | | | | | | |
| 1722029 | HERNANDEZ LOPEZ, NOEL A. | Address on File | | | | | | | |
| 1722029 | HERNANDEZ LOPEZ, NOEL A. | Address on File | | | | | | | |
| 2167821 | Hernandez Lopez, Rosa | Address on File | | | | | | | |
| 1614739 | Hernandez Lopez, Wanda | Address on File | | | | | | | |
| 1808493 | Hernandez Malave, Maria L | Address on File | | | | | | | |
| 1961267 | Hernandez Malave, Maria L. | Address on File | | | | | | | |
| 219078 | HERNANDEZ MALDONADO, MARIA L | Address on File | | | | | | | |
| 2181804 | Hernandez Maldonado, Maria Luisa | Address on File | | | | | | | |
| 1646882 | HERNANDEZ MALECIO, GLADYS M | Address on File | | | | | | | |
| 1047216 | HERNANDEZ MARRERO, MADELINE | Address on File | | | | | | | |
| 857362 | HERNANDEZ MARTINEZ, ALEXANDER M | Address on File | | | | | | | |
| 2203418 | Hernandez Martinez, Idsya E. | Address on File | | | | | | | |
| 1420014 | HERNÁNDEZ MARTÍNEZ, JUANA M | Address on File | | | | | | | |
| 1420014 | HERNÁNDEZ MARTÍNEZ, JUANA M | Address on File | | | | | | | |
| 2171560 | Hernandez Martinez, Miguel | Address on File | | | | | | | |
| 414849 | HERNANDEZ MARTINEZ, PROVIDENCIA | Address on File | | | | | | | |
| 2200516 | Hernandez Mateo, Roberto | Address on File | | | | | | | |
| 1823368 | Hernandez Matos, Orlando R. | Address on File | | | | | | | |
| 219314 | Hernandez Medina, Carol E. | Address on File | | | | | | | |
| 1248031 | HERNANDEZ MEDINA, LICETTE | Address on File | | | | | | | |
| 1248031 | HERNANDEZ MEDINA, LICETTE | Address on File | | | | | | | |
| 614370 | HERNANDEZ MELENDEZ, ARIEL | Address on File | | | | | | | |
| 1143480 | HERNANDEZ MELENDEZ, ROSE | Address on File | | | | | | | |
| 2062689 | Hernandez Melendez, Sylvia | Address on File | | | | | | | |
| 2197082 | Hernandez Melendez, Zulma | Address on File | | | | | | | |
| 23244 | HERNANDEZ MENDEZ, ANA Y | Address on File | | | | | | | |
| 23244 | HERNANDEZ MENDEZ, ANA Y | Address on File | | | | | | | |
| 219448 | HERNANDEZ MENDOZA, ZORAIDA | Address on File | | | | | | | |
| 219448 | HERNANDEZ MENDOZA, ZORAIDA | Address on File | | | | | | | |
| 1463097 | HERNANDEZ MENDOZA, ZORAIDA | Address on File | | | | | | | |
| 599541 | HERNANDEZ MENDOZA, ZORAIDA | Address on File | | | | | | | |
| 2175074 | HERNÁNDEZ MERCADO, ANTONIO | Address on File | | | | | | | |
| 2181076 | Hernandez Mercado, Carmen | Address on File | | | | | | | |
| 2180984 | Hernandez Mercado, Mercedes | Address on File | | | | | | | |
| 1833565 | Hernandez Michels, Gertrudis Cristina | Address on File | | | | | | | |
| 2145318 | Hernandez Miranda, Zoraida | Address on File | | | | | | | |
| 796444 | HERNANDEZ MOJICA, GLORIBEL | Address on File | | | | | | | |
| 1560331 | HERNANDEZ MOLINA, IRIS L. | Address on File | | | | | | | |
| 1420019 | HERNANDEZ MOLINA, MELVIN | C/O RODOLFO G. OCASIO BAYO | ATTORNEY | PMB 108 #5900 ISLA VERDE AVE L2 | | CAROLINA | PR | 00979-4901 | |
| 1420019 | HERNANDEZ MOLINA, MELVIN | JUAN MANUEL ADORNO PEÑA | PO BOX 727 | | | HUMACAO | PR | 00792 | |
| 2013706 | Hernandez Montanez, Carmen L. | Address on File | | | | | | | |
| 1688747 | Hernandez Montero, Lisbeth | Address on File | | | | | | | |
| 1673638 | Hernández Montero, Lisbeth | Address on File | | | | | | | |
| 1834901 | Hernandez Morales , Clara L | Address on File | | | | | | | |
| 1648150 | Hernandez Morales, Antonio | Address on File | | | | | | | |
| 1653611 | HERNANDEZ MORALES, ANTONIO | Address on File | | | | | | | |
| 1465437 | HERNANDEZ MORALES, ARMANDO | Address on File | | | | | | | |
| 1671853 | Hernández Morales, Carmen E. | Address on File | | | | | | | |
| 1189528 | HERNÁNDEZ MORALES, DENISE | Address on File | | | | | | | |
| 1189528 | HERNANDEZ MORALES, DENISE | Address on File | | | | | | | |
| 2171575 | Hernandez Morales, Jose Manuel | Address on File | | | | | | | |
| 1751638 | Hernandez Morales, Pedro I | Address on File | | | | | | | |
| 1711512 | Hernandez Morales, Pedro I. | Address on File | | | | | | | |
| 590470 | HERNANDEZ MORALES, WALESKA | Address on File | | | | | | | |
| 2147039 | Hernandez Muanda, Elizabeth | Address on File | | | | | | | |
| 1982872 | Hernandez Muniz, Claribel | Address on File | | | | | | | |
| 2064395 | Hernandez Muniz, Elba L. | Address on File | | | | | | | |
| 2110793 | Hernandez Muniz, Elba L. | Address on File | | | | | | | |
| 2109890 | HERNANDEZ MUNIZ, LIBRADA | Address on File | | | | | | | |
| 1633127 | Hernandez Nazario, Almida | Address on File | | | | | | | |
| 2222043 | Hernandez Nazario, Idalia | Address on File | | | | | | | |
| 361117 | HERNANDEZ NORIEGA, NEYDA | Address on File | | | | | | | |
| 219914 | HERNANDEZ NUQEZ, TERESA | Address on File | | | | | | | |
| 294696 | HERNÁNDEZ OCANA, MANUEL G | Address on File | | | | | | | |
| 1420027 | HERNÁNDEZ OCAÑA, MANUEL G. | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1815232 | HERNANDEZ OCASIO, NANCY | Address on File | | | | | | | |
| 1635917 | HERNANDEZ OFARILL, DENNIS A. | Address on File | | | | | | | |
| 2068798 | Hernandez Olivencia, Gabriel O. | Address on File | | | | | | | |
| 2122566 | Hernandez Oliveri, Rosario | Address on File | | | | | | | |
| 2030756 | Hernandez Olivieri, Rosario | Address on File | | | | | | | |
| 2155384 | Hernández Olivo, Ruth M. | Address on File | | | | | | | |
| 1783355 | HERNANDEZ OPIO, ALBERTO | Address on File | | | | | | | |
| 1971538 | Hernandez Ortega, Antonia | Address on File | | | | | | | |
| 1515095 | Hernandez Ortega, Derick Y. | Address on File | | | | | | | |
| 2206887 | Hernandez Ortega, Vivian Enid | Address on File | | | | | | | |
| 1654849 | Hernandez Ortiz, Ana A | Address on File | | | | | | | |
| 1466012 | HERNANDEZ ORTIZ, ELBA N | Address on File | | | | | | | |
| 2190946 | Hernandez Ortiz, Emeterio | Address on File | | | | | | | |
| 2098508 | HERNANDEZ ORTIZ, FELIX | Address on File | | | | | | | |
| 2192041 | Hernandez Ortiz, Jorge A. | Address on File | | | | | | | |
| 2181147 | Hernandez Ortiz, Jose Antonio | Address on File | | | | | | | |
| 1387904 | HERNANDEZ ORTIZ, MARIZAIDA | Address on File | | | | | | | |
| 1387904 | HERNANDEZ ORTIZ, MARIZAIDA | Address on File | | | | | | | |
| 220097 | HERNANDEZ ORTIZ, MARIZAIDA | Address on File | | | | | | | |
| 220097 | HERNANDEZ ORTIZ, MARIZAIDA | Address on File | | | | | | | |
| 2181093 | Hernandez Ortiz, Olga Nydia | Address on File | | | | | | | |
| 759142 | HERNANDEZ ORTIZ, TOMAS | Address on File | | | | | | | |
| 1995894 | Hernandes Ortiz, Virginia | Address on File | | | | | | | |
| 2205032 | Hernandez Padilla, Florencio | Address on File | | | | | | | |
| 220329 | HERNANDEZ PAGAN, JOSE MANUEL Y OTROS | Address on File | | | | | | | |
| 1603050 | Hernandez Pellot, Everlidis | Address on File | | | | | | | |
| 1911887 | Hernandez Pellot, Pedro | Address on File | | | | | | | |
| 1751579 | HERNANDEZ PENA, LUIS E | Address on File | | | | | | | |
| 1499739 | Hernandez Perales, Angel | Address on File | | | | | | | |
| 1499739 | Hernandez Perales, Angel | Address on File | | | | | | | |
| 1731622 | Hernandez Pereira, Tamara | Address on File | | | | | | | |
| 2083351 | Hernandez Perez , Diana I. | Address on File | | | | | | | |
| 2221471 | Hernandez Perez, Aurora | Address on File | | | | | | | |
| 2099343 | Hernandez Perez, Carlos J | Address on File | | | | | | | |
| 2023521 | Hernandez Perez, Diana I. | Address on File | | | | | | | |
| 2154706 | Hernandez Perez, Elvin A | Address on File | | | | | | | |
| 2153385 | Hernandez Perez, Hector L | Address on File | | | | | | | |
| 1614998 | Hernandez Perez, Iraida | Address on File | | | | | | | |
| 858127 | HERNANDEZ PEREZ, JUAN A | Address on File | | | | | | | |
| 1485330 | HERNANDEZ PEREZ, JUAN A. | Address on File | | | | | | | |
| 1665197 | HERNANDEZ PEREZ, JUAN F. | Address on File | | | | | | | |
| 2045025 | HERNANDEZ PEREZ, MARGARITA | Address on File | | | | | | | |
| 2062718 | Hernandez Perez, Maria M. | Address on File | | | | | | | |
| 1766685 | Hernández Pérez, Maria Del C | Address on File | | | | | | | |
| 220420 | HERNANDEZ PEREZ, MARITZA | Address on File | | | | | | | |
| 1668228 | Hernandez Perez, Maritza | Address on File | | | | | | | |
| 1806562 | Hernandez Perez, Mayra A. | Address on File | | | | | | | |
| 1806562 | Hernandez Perez, Mayra A. | Address on File | | | | | | | |
| 1943163 | Hernandez Perez, Olga A. | Address on File | | | | | | | |
| 1572416 | Hernandez Perez, Yajaira | Address on File | | | | | | | |
| 1982511 | Hernandez Pinero, Aidyvelisse | Address on File | | | | | | | |
| 1106329 | HERNANDEZ PINET, YESENIA | Address on File | | | | | | | |
| 1420031 | HERNÁNDEZ QUIJANO, JOSÉ | Address on File | | | | | | | |
| 1658868 | Hernandez Quintana, Glorybelle | Address on File | | | | | | | |
| 2064227 | Hernandez Quirindongo, Eunice | Address on File | | | | | | | |
| 2064227 | Hernandez Quirindongo, Eunice | Address on File | | | | | | | |
| 220588 | HERNANDEZ QUIRINDONGO, GRISELLE | Address on File | | | | | | | |
| 2065074 | Hernandez Quirindongo, Norka I. | Address on File | | | | | | | |
| 2065074 | Hernandez Quirindongo, Norka I. | Address on File | | | | | | | |
| 1467664 | HERNANDEZ RAMIREZ, CARMEN S | Address on File | | | | | | | |
| 1536246 | Hernandez Ramirez, Carmen S. | Address on File | | | | | | | |
| 2208277 | Hernández Ramirez, Luis A. | Address on File | | | | | | | |
| 796575 | HERNANDEZ RAMIREZ, NERLYN | Address on File | | | | | | | |
| 796575 | HERNANDEZ RAMIREZ, NERLYN | Address on File | | | | | | | |
| 2043123 | HERNANDEZ RAMOS , NAYDA E | Address on File | | | | | | | |
| 1756751 | Hernandez Ramos, Betty | Address on File | | | | | | | |
| 2061509 | Hernandez Ramos, Elsie | Address on File | | | | | | | |
| 1560132 | Hernandez Ramos, Luis Raul | Address on File | | | | | | | |
| 2011266 | Hernandez Ramos, Maria S | Address on File | | | | | | | |
| 1840181 | Hernandez Ramos, Nilda | Address on File | | | | | | | |
| 1580730 | HERNANDEZ RENTAS, LUIS A. | Address on File | | | | | | | |
| 1580730 | HERNANDEZ RENTAS, LUIS A. | Address on File | | | | | | | |
| 1503076 | Hernandez Resto, Carlos | Address on File | | | | | | | |
| 220723 | HERNANDEZ RESTO, HIRAM | Address on File | | | | | | | |
| 1563053 | HERNANDEZ RESTO, HIRAM | Address on File | | | | | | | |
| 1951171 | Hernandez Rey, Lillian | Address on File | | | | | | | |
| 1720318 | Hernandez Reyes , Joel Omar | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 202 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 834268 | HERNANDEZ REYES, ELSIE | Address on File | | | | | | | |
| 1984358 | Hernandez Reyes, Emily | Address on File | | | | | | | |
| 2102196 | Hernandez Reyes, Nestor R. | Address on File | | | | | | | |
| 286966 | HERNANDEZ RIOS, LUZ M | Address on File | | | | | | | |
| 2181391 | Hernandez Rios, Sixto | Address on File | | | | | | | |
| 2002692 | Hernandez Rivera , Jose Luis | Address on File | | | | | | | |
| 1632845 | Hernandez Rivera, Aidaliz | Address on File | | | | | | | |
| 37608 | Hernandez Rivera, Aurea E | Address on File | | | | | | | |
| 2198501 | Hernandez Rivera, Aurelio | Address on File | | | | | | | |
| 2222135 | Hernandez Rivera, Aurelio | Address on File | | | | | | | |
| 2131108 | Hernandez Rivera, Brunilda | Address on File | | | | | | | |
| 2021015 | Hernandez Rivera, Elida | Address on File | | | | | | | |
| 653595 | HERNANDEZ RIVERA, FERNANDO  A | Address on File | | | | | | | |
| 2075149 | Hernandez Rivera, Flor M | Address on File | | | | | | | |
| 1463215 | HERNANDEZ RIVERA, GLENDA I. | Address on File | | | | | | | |
| 2006849 | Hernandez Rivera, Jose A. | Address on File | | | | | | | |
| 1966296 | Hernandez Rivera, Jose Luis | Address on File | | | | | | | |
| 1999944 | Hernandez Rivera, Jose Luis | Address on File | | | | | | | |
| 1720258 | Hernández Rivera, José Miguel | Address on File | | | | | | | |
| 1532870 | Hernandez Rivera, Juan Ramon | Address on File | | | | | | | |
| 1604053 | HERNANDEZ RIVERA, MARCELINO | Address on File | | | | | | | |
| 1741191 | Hernandez Rivera, Marcelino | Address on File | | | | | | | |
| 2087887 | Hernandez Rivera, Maria E | Address on File | | | | | | | |
| 1975663 | Hernandez Rivera, Maria E. | Address on File | | | | | | | |
| 1466545 | HERNANDEZ RIVERA, MARIA I | Address on File | | | | | | | |
| 1967368 | Hernandez Rivera, Marta | Address on File | | | | | | | |
| 858831 | HERNANDEZ RIVERA, MARTA  I. | Address on File | | | | | | | |
| 1733345 | Hernandez Rivera, Noelia | Address on File | | | | | | | |
| 1474367 | HERNANDEZ RIVERA, ORLANDO | Address on File | | | | | | | |
| 1474367 | HERNANDEZ RIVERA, ORLANDO | Address on File | | | | | | | |
| 1458541 | HERNANDEZ RIVERA, RAMON | Address on File | | | | | | | |
| 1538302 | HERNANDEZ RIVERA, RAMON | Address on File | | | | | | | |
| 1724299 | HERNANDEZ RIVERA, WILMA M | Address on File | | | | | | | |
| 1052520 | Hernandez Robles, Maria I. | Address on File | | | | | | | |
| 1766358 | Hernandez Rodriguez, Ana  L. | Address on File | | | | | | | |
| 2003992 | Hernandez Rodriguez, Ana Rita | Address on File | | | | | | | |
| 1585590 | HERNANDEZ RODRIGUEZ, ANETTE | Address on File | | | | | | | |
| 1973047 | HERNANDEZ RODRIGUEZ, CARMEN O. | Address on File | | | | | | | |
| 2092129 | Hernandez Rodriguez, Dalila | Address on File | | | | | | | |
| 1913050 | Hernandez Rodriguez, Edwin | Address on File | | | | | | | |
| 2068430 | Hernandez Rodriguez, Edwin | Address on File | | | | | | | |
| 1466575 | Hernandez Rodriguez, Freddie | Address on File | | | | | | | |
| 2131227 | Hernandez Rodriguez, Haydee | Address on File | | | | | | | |
| 221314 | Hernandez Rodriguez, Juan | Address on File | | | | | | | |
| 2181152 | Hernandez Rodriguez, Luis A | Address on File | | | | | | | |
| 1551730 | HERNANDEZ RODRIGUEZ, MARIA E. | Address on File | | | | | | | |
| 1484100 | Hernandez Rodriguez, Milagros | Address on File | | | | | | | |
| 2129857 | Hernandez Rodriguez, Nilda | Address on File | | | | | | | |
| 1476018 | Hernandez Rodriguez, Sebastian Jose | Address on File | | | | | | | |
| 1638541 | HERNANDEZ RODRIGUEZ, SUSANO | Address on File | | | | | | | |
| 1491176 | Hernandez Rodriguez, Ubaldo | Address on File | | | | | | | |
| 1782368 | Hernandez Rodriguez, Walberto  L. | Address on File | | | | | | | |
| 1683952 | Hernandez Rodriguez, Wanda I. | Address on File | | | | | | | |
| 1874722 | Hernandez Rojas, Maria M. | Address on File | | | | | | | |
| 1223632 | HERNANDEZ ROLDAN, JANET | Address on File | | | | | | | |
| 1223632 | HERNANDEZ ROLDAN, JANET | Address on File | | | | | | | |
| 1491536 | HERNANDEZ ROMAN, DAISY | Address on File | | | | | | | |
| 2076238 | HERNANDEZ ROMAN, JORGE A | Address on File | | | | | | | |
| 1959702 | HERNANDEZ ROSADO , MARINES | Address on File | | | | | | | |
| 1503692 | Hernandez Rosado, Francisca | Address on File | | | | | | | |
| 1476587 | HERNANDEZ ROSADO, SECUNDINO | Address on File | | | | | | | |
| 221609 | HERNANDEZ ROSADO, WILLIAM | Address on File | | | | | | | |
| 2247805 | Hernandez Rosado, Zoraida | Address on File | | | | | | | |
| 2159667 | Hernandez Rosario, Luis | Address on File | | | | | | | |
| 1069168 | HERNANDEZ ROSARIO, NELSON | Address on File | | | | | | | |
| 2216492 | Hernandez Ruiz, Carlos | Address on File | | | | | | | |
| 1496828 | Hernandez Ruiz, Johnny | Address on File | | | | | | | |
| 1105685 | HERNANDEZ RUIZ, YANITZA | Address on File | | | | | | | |
| 941512 | Hernandez Ruiz, Yanitza | Address on File | | | | | | | |
| 2047769 | HERNANDEZ SALGADO, LUZ C | Address on File | | | | | | | |
| 2047769 | HERNANDEZ SALGADO, LUZ C | Address on File | | | | | | | |
| 1869578 | Hernandez Sanchez , William | Address on File | | | | | | | |
| 1420037 | Hernandez Sanchez, Alejandro | Address on File | | | | | | | |
| 1686230 | Hernandez Sanchez, David | Address on File | | | | | | | |
| 2200089 | Hernandez Sanchez, Domingo | Address on File | | | | | | | |
| 1945662 | Hernandez Sanchez, Ismael | CWS 12-A Res Urb. Bairoa | | | | Caguas | PR | 00725 | |
| 1621452 | Hernandez Sanchez, Jose M. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 203 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 221793 | Hernandez Sanchez, Juan R. | Address on File | | | | | | | |
| 1482966 | Hernandez Sanchez, Marciano R. | Address on File | | | | | | | |
| 2187964 | Hernandez Sanchez, Miguel | Address on File | | | | | | | |
| 221829 | HERNANDEZ SANTANA, DANIEL | Address on File | | | | | | | |
| 2207042 | Hernandez Santana, Hector J. | Address on File | | | | | | | |
| 221841 | Hernandez Santana, Rosa A. | Address on File | | | | | | | |
| 221841 | Hernandez Santana, Rosa A. | Address on File | | | | | | | |
| 1601366 | HERNANDEZ SANTIAGO, LILLIAM | Address on File | | | | | | | |
| 1963981 | Hernandez Santiago, Carmen L | Address on File | | | | | | | |
| 2120020 | Hernandez Santiago, Carmen L. | Address on File | | | | | | | |
| 1560554 | HERNANDEZ SANTIAGO, MARIA S | Address on File | | | | | | | |
| 500077 | HERNANDEZ SANTIAGO, RUBEN | Address on File | | | | | | | |
| 1596768 | Hernandez Santiago, William | Address on File | | | | | | | |
| 2155074 | Hernandez Santos, David | Address on File | | | | | | | |
| 2121300 | Hernandez Santos, Providencia | Address on File | | | | | | | |
| 1981925 | HERNANDEZ SERRANO, CARMEN M | Address on File | | | | | | | |
| 1532492 | Hernandez Serrano, Norma I. | Address on File | | | | | | | |
| 1770052 | Hernandez Silva, Alba | Address on File | | | | | | | |
| 1770052 | Hernandez Silva, Alba | Address on File | | | | | | | |
| 1983682 | Hernandez Silva, Lizaira | Address on File | | | | | | | |
| 2135608 | Hernandez Sosa, Carmen V. | Address on File | | | | | | | |
| 1045205 | HERNANDEZ SOSA, LUZ E | Address on File | | | | | | | |
| 1780645 | Hernandez Sostre, Elsa A. | Address on File | | | | | | | |
| 1676189 | Hernandez Soto, Adelfina | Address on File | | | | | | | |
| 2027952 | HERNANDEZ SOTO, AIDA | Address on File | | | | | | | |
| 1527544 | Hernandez Soto, Alicia | Address on File | | | | | | | |
| 2040560 | Hernandez Soto, Angel L | Address on File | | | | | | | |
| 1747837 | Hernandez Soto, Carmen | Address on File | | | | | | | |
| 1465787 | HERNANDEZ SOTO, GILMA M. | Address on File | | | | | | | |
| 2221809 | Hernandez Soto, Gilma M. | Address on File | | | | | | | |
| 2061854 | Hernandez Soto, Hector M. (Fallecio), Carmen L. Perez | Address on File | | | | | | | |
| 1950385 | Hernandez Stgo, Carmen G. | Address on File | | | | | | | |
| 1238359 | HERNANDEZ SUAREZ, JOSE R | Address on File | | | | | | | |
| 1584503 | HERNANDEZ SUAREZ, JOSE R | Address on File | | | | | | | |
| 222180 | HERNANDEZ SUAZO, JORGE | Address on File | | | | | | | |
| 1679391 | Hernandez Torres , Aida L. | Address on File | | | | | | | |
| 2181798 | Hernandez Torres, Adalberto | Address on File | | | | | | | |
| 1643098 | Hernandez Torres, Aixa | Address on File | | | | | | | |
| 2190127 | Hernandez Torres, Ines | Address on File | | | | | | | |
| 222296 | HERNANDEZ TORRES, ISABEL | Address on File | | | | | | | |
| 1850680 | Hernandez Torres, Janette | Address on File | | | | | | | |
| 697497 | HERNANDEZ TORRES, LILLIAM | Address on File | | | | | | | |
| 1854177 | Hernandez Torres, Maria Calixta | Address on File | | | | | | | |
| 1984422 | HERNANDEZ TORRES, MARIA I. | Address on File | | | | | | | |
| 2099695 | Hernández Torres, Maria I. | Address on File | | | | | | | |
| 748910 | Hernandez Torres, Rosa T | Address on File | | | | | | | |
| 1465310 | HERNANDEZ TORRES, ROSA T | Address on File | | | | | | | |
| 2154894 | Hernandez Valentez, Luis A. | Address on File | | | | | | | |
| 2051867 | Hernandez Valle, Iris | Address on File | | | | | | | |
| 1464592 | Hernandez Vallejo, Adolfo | Address on File | | | | | | | |
| 1646790 | HERNANDEZ VARGAS, KAREN E. | Address on File | | | | | | | |
| 2194463 | Hernandez Vazquez, Edna | Address on File | | | | | | | |
| 1945348 | Hernandez Vazquez, Edna J. | Address on File | | | | | | | |
| 1896278 | Hernandez Vazquez, Edna Jacqueline | Address on File | | | | | | | |
| 1902815 | Hernandez Vazquez, Elizabeth | Address on File | | | | | | | |
| 1902815 | Hernandez Vazquez, Elizabeth | Address on File | | | | | | | |
| 2072164 | Hernandez Vazquez, Lourdes | Address on File | | | | | | | |
| 720551 | HERNANDEZ VAZQUEZ, MIGDALIA | Address on File | | | | | | | |
| 1981511 | HERNANDEZ VAZQUEZ, MIGDALIA | Address on File | | | | | | | |
| 222579 | Hernandez Vega, Josefina | Address on File | | | | | | | |
| 2015391 | Hernandez Velasco, Mayra | Address on File | | | | | | | |
| 2157837 | Hernandez Velazquez, Angel Reinaldo | Address on File | | | | | | | |
| 1896196 | Hernandez Velazquez, Elizabeth | Address on File | | | | | | | |
| 1508424 | Hernandez Velazquez, Ramon | Address on File | | | | | | | |
| 2020362 | Hernandez Velez, Annette | Address on File | | | | | | | |
| 2248000 | Hernandez Velez, Dannette | Address on File | | | | | | | |
| 2248000 | Hernandez Velez, Dannette | Address on File | | | | | | | |
| 2005112 | Hernandez Velez, Dannette | Address on File | | | | | | | |
| 1744576 | Hernandez Velez, Elizabeth | Address on File | | | | | | | |
| 1694322 | HERNANDEZ VELEZ, NELIANNE | Address on File | | | | | | | |
| 1727000 | Hernandez Velez, Teddy V. | Address on File | | | | | | | |
| 2009255 | Hernandez Villalba, Clemente | Address on File | | | | | | | |
| 1553289 | HERNANDEZ VILLARIN, JAIME | Address on File | | | | | | | |
| 2084656 | Hernandez Vinas, Vivian | Address on File | | | | | | | |
| 1996550 | Hernandez Vives, Ana A | Address on File | | | | | | | |
| 1601128 | Hernández Vives, Ana Alice | Address on File | | | | | | | |
| 2016601 | Hernandez Vivoni, Marideli | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 204 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1639092 | Hernández Vizcarrondo, José R | Address on File | | | | | | | |
| 1521804 | Hernandez, Angel L | Address on File | | | | | | | |
| 1657229 | Hernandez, Antonia | Address on File | | | | | | | |
| 2149122 | Hernandez, Cirilo | Address on File | | | | | | | |
| 2147432 | Hernandez, Delia | Address on File | | | | | | | |
| 2147432 | Hernandez, Delia | Address on File | | | | | | | |
| 2132074 | HERNANDEZ, EDGAR LORENZO | Address on File | | | | | | | |
| 1687903 | Hernandez, Eileen | Address on File | | | | | | | |
| 1515018 | Hernandez, Eric | Address on File | | | | | | | |
| 1749064 | Hernandez, Freddy N. | Address on File | | | | | | | |
| 1749064 | Hernandez, Freddy N. | Address on File | | | | | | | |
| 1523608 | Hernandez, Heriberto | Address on File | | | | | | | |
| 1863289 | Hernandez, Iris J. | Address on File | | | | | | | |
| 1977841 | Hernandez, Ivan Rivera | Address on File | | | | | | | |
| 1226149 | HERNANDEZ, JESSICA FERNANDEZ | Address on File | | | | | | | |
| 1226149 | HERNANDEZ, JESSICA FERNANDEZ | Address on File | | | | | | | |
| 2046798 | HERNANDEZ, JOSE A | Address on File | | | | | | | |
| 246936 | HERNÁNDEZ, JOSÉ D. | Address on File | | | | | | | |
| 1655167 | Hernandez, Milagros Fernandez | Address on File | | | | | | | |
| 2120157 | Hernandez, Noel Ocasio | Address on File | | | | | | | |
| 1815018 | Hernandez, Onelia Saez | Address on File | | | | | | | |
| 2219459 | Hernandez, Pedro | Address on File | | | | | | | |
| 1759502 | Hernandez, Providencia | Address on File | | | | | | | |
| 1691348 | Hernandez, Ramfis | Address on File | | | | | | | |
| 796491 | HERNANDEZ, ROSARIO OLIVIERI | Address on File | | | | | | | |
| 1735827 | Hernandez, Ruben | Address on File | | | | | | | |
| 1753063 | Hernandez, Ruben | Address on File | | | | | | | |
| 1753063 | Hernandez, Ruben | Address on File | | | | | | | |
| 1753063 | Hernandez, Ruben | Address on File | | | | | | | |
| 1898543 | Hernandez, Sonia Rivera | P.O. Box 9991 | | | | Cidra | PR | 00739 | |
| 1460014 | Hernandez, Victor | Address on File | | | | | | | |
| 1948015 | Hernandez, Victor Rios | Address on File | | | | | | | |
| 1512279 | Hernandez, Waldemar | Address on File | | | | | | | |
| 2076670 | Hernandez, William D. | Address on File | | | | | | | |
| 2145214 | Hernandez, Zoraida Miranda | Address on File | | | | | | | |
| 1686349 | Hernandez, Zurydee | Address on File | | | | | | | |
| 2031863 | Hernandez-Caceres, Angel L. | Address on File | | | | | | | |
| 1567647 | Hernandez-Gonzalez, Zaida | Address on File | | | | | | | |
| 1567647 | Hernandez-Gonzalez, Zaida | Address on File | | | | | | | |
| 1839992 | Hernandez-Mendez, Jennie | Address on File | | | | | | | |
| 1823274 | Hernandez-Nieves , Solimar | Address on File | | | | | | | |
| 1834815 | Hernandez-Nieves, Solimar | Address on File | | | | | | | |
| 255214 | HERNANNDEZ SERRANO, JUDITH | Address on File | | | | | | | |
| 1963299 | Herrera Agosto, Milton L. | Address on File | | | | | | | |
| 2158555 | Herrera Alvarez, Erick Joel | Address on File | | | | | | | |
| 2158769 | Herrera Alvarez, Ivan N. | Address on File | | | | | | | |
| 2092023 | Herrera Bravo, Debra A. | Address on File | | | | | | | |
| 2206193 | Herrera Camacho, Victor M. | Address on File | | | | | | | |
| 1648154 | HERRERA CANCEL, ELIKA V | Address on File | | | | | | | |
| 1649250 | Herrera Cancel, Elika V | Address on File | | | | | | | |
| 1733130 | HERRERA DOS REIS, GENARO | Address on File | | | | | | | |
| 1733130 | HERRERA DOS REIS, GENARO | Address on File | | | | | | | |
| 1160750 | HERRERA IRENE, ALEXIS | Address on File | | | | | | | |
| 2162848 | Herrera Morales, Antonio | Address on File | | | | | | | |
| 2168148 | Herrera Morales, Jose Alberto | Address on File | | | | | | | |
| 2188183 | Herrera Morales, Maria Magdalena | Address on File | | | | | | | |
| 2158349 | Herrera Ramos, Jorge Edgardo | Address on File | | | | | | | |
| 2159896 | Herrera Rivera, Alejandro | Address on File | | | | | | | |
| 2166357 | Herrera, Reimundo Scott | Address on File | | | | | | | |
| 2062854 | Herrero Lugo, Saribel | Address on File | | | | | | | |
| 1456568 | Hesse, Jeffrey | Address on File | | | | | | | |
| 1442353 | Hessler, Sheryl L. | Address on File | | | | | | | |
| 1493549 | Hestres Jiménez, Suzzette Christine | Address on File | | | | | | | |
| 1975680 | Hevia Colon, Luz Minerva | Address on File | | | | | | | |
| 1380563 | HEWLETT PACKARD CARIBE BV, LLC | Attn: Fernando Van Derdys, Esq. | PO BOX 364148 | REICHARD AND ESCALERA LAW ATTORNEYS | | SAN JUAN | PR | 00936-4148 | |
| 1380563 | HEWLETT PACKARD CARIBE BV, LLC | Mr. William Cintron | Hewlett Packard Caribe BV, LLC | 110 Highway KM.28 Bldg. 1 | | Aguadilla | PR | 00603 | |
| 1764253 | HEWLETT PACKARD ENTERPRISE DEVELOPMENT LP | Address on File | | | | | | | |
| 1764253 | HEWLETT PACKARD ENTERPRISE DEVELOPMENT LP | Address on File | | | | | | | |
| 1696586 | HEWLETT PACKARD PUERTO RICO BV, LLC TAX ID: 98-0380286 | c/o: FERNANDO VAN DERDYS, ESQ. | REICHARD & ESCALERA LLC | PO BOX 364148 | | SAN JUAN | PR | 00936 | |
| 1696586 | HEWLETT PACKARD PUERTO RICO BV, LLC TAX ID: 98-0380286 | FERNANDO VAN DERDYS, ESQ. | REICHARD & ESCALERA LLC | | PO BOX 364148 | SAN JUAN | PR | 00936 | |
| 1696586 | HEWLETT PACKARD PUERTO RICO BV, LLC TAX ID: 98-0380286 | MR. WILLIAM CINTRON | 350 CHARDON AVE. TORRE CHARDON STE. 801 | | | SAN JUAN | PR | 00918 | |
| 1701881 | HEWLETT PACKARD TECHNOLOGY CENTER, INC. | Fernando Van Derdys, Esq. | REICHARD & ESCALERA LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 1701881 | HEWLETT PACKARD TECHNOLOGY CENTER, INC. | Mr. William Cintron | 110 HIGHWAY KM.28 BLDG. 1 | | | AGUADILLA | PR | 00603 | |
| 2216407 | Hicks Tur, James R | Address on File | | | | | | | |
| 2219073 | HICKS TUR, JAMES R. | Address on File | | | | | | | |
| 1545447 | Hidalgo Figueroa, Nixa E. | Address on File | | | | | | | |
| 1748834 | Hidalgo Figueroa, Nixa E. | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1477573 | Hidalgo Polanco, Luis F. | Address on File | | | | | | | |
| 1976150 | Hidalgo Soto, Juanito | Address on File | | | | | | | |
| 1976150 | Hidalgo Soto, Juanito | Address on File | | | | | | | |
| 1556628 | High Yield And Bank Loan Series Trust | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1659936 | HIGHLY, STELLA | Address on File | | | | | | | |
| 1441790 | HILDEBRAND TTEE, STEVEN B | Address on File | | | | | | | |
| 1444051 | Hildes, David | Address on File | | | | | | | |
| 1045419 | HILERIO HERNANDEZ, LUZ | Address on File | | | | | | | |
| 704928 | HILERIO HERNANDEZ, LUZ I. | Address on File | | | | | | | |
| 2087129 | HILRALDO SILVERIO, FELICIA | Address on File | | | | | | | |
| 2087129 | HILRALDO SILVERIO, FELICIA | Address on File | | | | | | | |
| 1515594 | Hilton International of Puerto Rico Inc. | Scott D. Winer | Park Hotels & Resorts Inc. | 1775 Tysons Blvd | 7th Floor | Tysons | VA | 22102 | |
| 2074310 | HILTON INTERNATIONAL OF PUERTO RICO, INC. | PO BOX 9021872 | | | | SAN JUAN | PR | 00902-1872 | |
| 1676004 | Hilton Worldwide International Puerto Rico LLC | PO Box 9021872 | | | | San Juan | PR | 00902-1872 | |
| 2049731 | Hilton Worldwide International Puerto Rico LLC | Attn: William Steven Standefer | Sr. Vice President - Tax | PO Box 9021872 | | San Juan | PR | 00902-1872 | |
| 1447489 | Himmelstein, Matthew | Address on File | | | | | | | |
| 1447592 | Himmelstein, Matthew | Address on File | | | | | | | |
| 1447576 | Himmelstein, Matthew | Address on File | | | | | | | |
| 1455436 | Hinkle, Timothy C | Address on File | | | | | | | |
| 1456496 | Hipp, Leander G | Address on File | | | | | | | |
| 1456496 | Hipp, Leander G | Address on File | | | | | | | |
| 1454991 | HIPP-HOEPF, JAMISYN R. | Address on File | | | | | | | |
| 1454991 | HIPP-HOEPF, JAMISYN R. | Address on File | | | | | | | |
| 1985995 | Hiraldo Huertas, Carlos M. | Address on File | | | | | | | |
| 1886679 | Hiraldo Rivera, Patria L. | Address on File | | | | | | | |
| 2098505 | Hiraldo Sosa, Diana | Address on File | | | | | | | |
| 2098505 | Hiraldo Sosa, Diana | Address on File | | | | | | | |
| 1541461 | Hiraldo, Benjamin Castro | Address on File | | | | | | | |
| 1618033 | HIRALDO, MARITZA DE LA CRUZ | Address on File | | | | | | | |
| 1792258 | HISKES, RACHEL | Address on File | | | | | | | |
| 1570759 | HL Centrovision Group HR Inc. | Ave Munoz Rivera #652 | El Monte Mall Suite 2000 | | | Hato Rey | PR | 00918 | |
| 1515580 | HLT Owned VIII Holding LLC | Park Hotels & Resorts Inc. | Scott D. Winer | 1775 Tysons Blvd, 7th Floor | | Tysons | VA | 22102 | |
| 1453908 | Hochheimer, Beverly | Address on File | | | | | | | |
| 1448604 | HOCHHEIMER, FRANK | Address on File | | | | | | | |
| 2203782 | HOFFMAN ANDUJAR, JOSEPH H | Address on File | | | | | | | |
| 2207525 | Hoffman Andujar, Joseph H. | Address on File | | | | | | | |
| 2207525 | Hoffman Andujar, Joseph H. | Address on File | | | | | | | |
| 1499262 | Hogar de La Loma De San Agustin Inc | Norberto Medina-Zurinaga, President | Z-26 Calle 13, Ext. San Agustín | | | San Juan | PR | 00926 | |
| 1499262 | Hogar de La Loma De San Agustin Inc | PO Box 21354 | | | | San Juan | PR | 00928-1354 | |
| 1484166 | Holborn, Carl | Address on File | | | | | | | |
| 1484166 | Holborn, Carl | Address on File | | | | | | | |
| 1678500 | Holsum De Puerto Rico, Inc. | P.O. Box 8282 | | | | Toa Baja | PR | 00951-8282 | |
| 1450002 | Holt, James D | Address on File | | | | | | | |
| 1449880 | Holt, James D. | Address on File | | | | | | | |
| 1538274 | Home Medical Equipment INC | PO Box 7453 | | | | Ponce | PR | 00732 | |
| 224646 | HOMMY FLORES MARRERO Y OTROS | GILBERTO E. PADUA TRABAL | AVE. JESUS T.PIÑERO #1111 | | | SAN JUAN | PR | 00920-5605 | |
| 1519774 | HOOI MARTE, ANA M. | Address on File | | | | | | | |
| 1428258 | Hopes, James J | Address on File | | | | | | | |
| 1461179 | Horowitz, Gerald | Address on File | | | | | | | |
| 1822139 | Horrach, Felipe Alicea | Address on File | | | | | | | |
| 1420053 | HORTA ACEVEDO, HILDA | ALEJANDRO TORRES RIVAS | COND MIDTOWN STE. B-4 #420 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00918-3434 | |
| 1420053 | HORTA ACEVEDO, HILDA | DEPTO DE LA FAMILIA | 4D-6 SALVADOR BRAU ST. | URB. ALT. COVADORGE | | TOA BAJA | PR | 00949 | |
| 1685171 | HORTA RAMOS, WILFREDO | Address on File | | | | | | | |
| 1858504 | Horton Merenguelli, Wencesla | Address on File | | | | | | | |
| | Hospicio Emmanuel Deferred Comp fbo Moisés Rivera, represented by UBS | | | | | | | | |
| 1521689 | Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1722253 | Hospital de Carolina | Address on File | | | | | | | |
| 1526646 | Hospital General Castaner, Inc. | Guillermo Jose Jimenez | P.O.Box 1003 | | | Castaner | PR | 00631-1003 | |
| 1574577 | HOTEL MARBELLA INC | PO BOX 335294 | | | | PONCE | PR | 00733 | |
| 1449119 | Hover, John | Address on File | | | | | | | |
| 1540256 | HOWARD & NANCY KLEIN FAMILY TRUST | Address on File | | | | | | | |
| 1441960 | Howard, Walter J. | Address on File | | | | | | | |
| 1771077 | HP FINANCIAL SERVICES COMPANY (PUERTO RICO),CORP. | Fernando Van Derdys ,Esq. | Reichard & Escalera LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 1771077 | HP FINANCIAL SERVICES COMPANY (PUERTO RICO),CORP. | Mr. William Cintron | HP FINANCIAL SERVICES COMPANY (PR),CORP. | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | |
| 1508021 | HP International Trading B.V. (Puerto Rico Branch) LLC | HP International Trading B.V. Puerto Rico Branch) | PO Box 4046 | | | Aguadilla | PR | 00605 | |
| 1508021 | HP International Trading B.V. (Puerto Rico Branch) LLC | MCCONNELL VALDÉS LLC | Isis Carballo, Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | |
| 1932030 | HPM FOUNDATION INC | THOMAS T. PENNINGTON ESQ. | RENO&CAVANAUGH, PLLC | 424 CHURCH STREET, SUITE 2910 | | NASHVILLE | TN | 37129 | |
| 1656270 | HPM Foundation, Inc. | Thomas T. Pennington, Esq. | Reno & Cavanaugh, PLLC | 424 Church Street, Suite 2910 | | Nashville | TN | 37219 | |
| 1584494 | HPT IHG-2 PROPERTIES TRUST | Micheal Herrmann, Regional Dir Ops | 5961 Av.Isla Verde | | | Carolina | PR | 00979 | |
| 225088 | HQJ PLUMBING SUPPLIES INC | PO BOX 781 | | | | HORMIGUEROS | PR | 00660 | |
| 225089 | HQJ REAL ESTATE, LLC | PO BOX 781 | | | | HORMIGUEROS | PR | 00660 | |
| 225090 | HR BUS LINE | LCDO. JACINTO REYES RODRIGUEZ | PO BOX 2254 | | | JUNCOS | PR | 00777 | |
| 225090 | HR BUS LINE | LUIS A HERNANDEZ RENTAS | PO BOX 1958 | | | LAS PIEDRAS | PR | 00771 | |
| 1420056 | HR BUS LINE | HR BUS LINE INC/Y/O | LUIS A. HERNANDEZ RENTAS | PO BOX 1958 | | LAS PIEDRAS | PR | 00771 | |
| 1420056 | HR BUS LINE | JACINTO REYES RODRIGUEZ | PO BOX 2254 | | | JUNCOS | PR | 00777 | |
| 225091 | HR BUS LINE INC. | Attn: Luis A. Hernandez Rentas | PO Box 1958 | | | Las Piedras | PA | 00771 | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225091 | HR BUS LINE INC. | PO Box 1958 | | | | Las Piedras | PR | 00771 | |
| 1449485 | Hu, George T | Address on File | | | | | | | |
| 1174704 | HUERTAS ACEVEDO, BRENDA L | Address on File | | | | | | | |
| 225194 | HUERTAS ACEVEDO, BRENDA L. | Address on File | | | | | | | |
| 1528203 | Huertas de Leon, Shalymar | Address on File | | | | | | | |
| 2156868 | HUERTAS DIAZ, JUAN R | Address on File | | | | | | | |
| 2204806 | Huertas Flores, Maritza | Address on File | | | | | | | |
| 1996025 | Huertas Lopez, Maria A. | Address on File | | | | | | | |
| 225332 | HUERTAS MOJICA, SAMUEL | Address on File | | | | | | | |
| 2223669 | Huertas Morales, Juan | Address on File | | | | | | | |
| 1900814 | HUERTAS PADILLAS, LORNA M. | Address on File | | | | | | | |
| 1678592 | Huertas Reyes, Auria | Address on File | | | | | | | |
| 225407 | HUERTAS RIOS, LINDA I | Address on File | | | | | | | |
| 1647211 | Huertas Rivera, Carmen B. | Address on File | | | | | | | |
| 1856964 | HUERTAS RIVERA, CARMEN B. | Address on File | | | | | | | |
| 1600818 | Huertas Rivera, Maria R | Address on File | | | | | | | |
| 225428 | HUERTAS RIVERA, MYRNA N | Address on File | | | | | | | |
| 1524460 | Huertas Rivera, Tommy | Address on File | | | | | | | |
| 1995963 | Huertas Torres, Gladys | Address on File | | | | | | | |
| 2107924 | HUERTAS, JUAN | Address on File | | | | | | | |
| 2207367 | Huertas, Marilyn | Address on File | | | | | | | |
| 2206875 | Huertas, Zoraida | Address on File | | | | | | | |
| 1569505 | HUGH A ANDREWS-WOTOCHEK & SANDRA NAPLES DELLSANDRO | Address on File | | | | | | | |
| 1569505 | HUGH A ANDREWS-WOTOCHEK & SANDRA NAPLES DELLSANDRO | Address on File | | | | | | | |
| 1446634 | HUGH P. & NORMA FLYNN FAMILY REV. TRUST | Address on File | | | | | | | |
| 1592868 | HUGO A MORA RODRIGUEZ Y ALMINDA RODRIGUEZ MORA | Address on File | | | | | | | |
| 2093972 | Huguet Gonzalez, Amilcar | Address on File | | | | | | | |
| 2054256 | Humano Nieves, Aixa Ivette | Address on File | | | | | | | |
| 1556485 | Humberto Vidal, Inc | P.O. BOX 2148D | | | | SAN JUAN | PR | 00928-1480 | |
| 2162096 | Humphreys Dones, Roberto F. | Address on File | | | | | | | |
| 2158305 | Humphreys, Jorge Francisco | Address on File | | | | | | | |
| 1470865 | Hunter, James D. | Address on File | | | | | | | |
| 1443607 | Hurwitz, Susan | Address on File | | | | | | | |
| 1431831 | Hyman Kornfield Trust-Susan Gordon Trustee | Address on File | | | | | | | |
| 225775 | I A M DE PR INC | PO BOX 10029 | | | | HUMACAO | PR | 00792-1029 | |
| 2134080 | I K C. A. un menor (MARYSEL AVELA FRANQUI) | Address on File | | | | | | | |
| 2075939 | I.A.R. M. un menor (Annabelle Morales) | Address on File | | | | | | | |
| 1776930 | I.B.C, AND MARTHA CRUZ CRUZ | MARIE QUINONES, ATTORNEY | LBRG LAW FIRM | PO BOX 9022512 | | SAN JUAN | PR | 00902-2512 | |
| 1776930 | I.B.C, AND MARTHA CRUZ CRUZ | PO BOX 9022512 | | | | SAN JUAN | PR | 00902 | |
| 1684183 | I.E.D.S., a minor child (Adriana A. Soto, parent) | Address on File | | | | | | | |
| 1757257 | I.F.O., a minor child (Grisel Olivencia, parent) | Address on File | | | | | | | |
| 1723637 | I.J.A.S | Address on File | | | | | | | |
| 1723637 | I.J.A.S | Address on File | | | | | | | |
| 1723637 | I.J.A.S | Address on File | | | | | | | |
| 1447030 | I.J.B.F., a minor child (Marilyn Fernandez, parent) | Address on File | | | | | | | |
| 1511643 | I.J.R.Z., LOURDES ZAMORA, and ISRAEL RAMIREZ | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 1447086 | I.T.L.P., a minor child (Tatiana Perez, parent, PO Box 195287 San Juan PR 00919) | Address on File | | | | | | | |
| 2057987 | Iamiceli Campos, Elizabeth | Address on File | | | | | | | |
| 420572 | IBANEZ GALARZA, RAFAEL | Address on File | | | | | | | |
| 1580393 | Ibanez Hernandez, Hector M. | Address on File | | | | | | | |
| 1495733 | IBRAIM IBRAIM, NADER | Address on File | | | | | | | |
| 1495733 | IBRAIM IBRAIM, NADER | Address on File | | | | | | | |
| 225995 | ICPR JUNIOR COLLEGE | Address on File | | | | | | | |
| 225995 | ICPR JUNIOR COLLEGE | Address on File | | | | | | | |
| 1807734 | IDMS General Contractors & Project Managers,Inc. | #30 San Jorge Urb.Ramirez | | | | Cabo Rojo | PR | 00623 | |
| 1453303 | IDSC LLC DBA Infrastructure Opportunity Fund | Capital Security Advisors LLC | 98 N. Washington Street, Suite 502 | | | Boston | MA | 02114 | |
| 1420062 | IGARTUA DE LA ROSA, GREGORIO | Address on File | | | | | | | |
| 2161096 | Igartua Rivera, Felixa | Address on File | | | | | | | |
| 2105794 | Iglesias Acosta, Brandon | Address on File | | | | | | | |
| 2083565 | Iglesias Acosta, Odlan | Address on File | | | | | | | |
| 1582767 | IGLESIAS DE JESUS, ELIZABETH | Address on File | | | | | | | |
| 1583448 | IGLESIAS DE JESUS, ELIZABETH | Address on File | | | | | | | |
| 2017031 | Iglesias Montanez, Evelyn | T-16 Santa Margarita | Santa Elvira | | | Caguas | PR | 00725 | |
| 2040909 | Iglesias Moreno, Victor Manuel | Address on File | | | | | | | |
| 622225 | Iglesias Pimentel, Carlos A. | Address on File | | | | | | | |
| 226457 | Iglesias Santana, Nereida | Address on File | | | | | | | |
| 1656403 | IGUINA DE LA ROSA CSP | Address on File | | | | | | | |
| 1973650 | ILARRASA AVILES, MILAGROS | Address on File | | | | | | | |
| 2119796 | Ilarraza Davila, Alba Nydia | Address on File | | | | | | | |
| 2204894 | Ilarraza Roberto, Victor M. | Address on File | | | | | | | |
| 1472172 | Ilarrota Gonzales, Aida J. | Address on File | | | | | | | |
| 1940943 | Ildefonso Rivera, Sara | Address on File | | | | | | | |
| 1546195 | Ileana Cuerda Reyes Trust | UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1969766 | Iluminada Reyes Oyola - Milton Ponce Reyes | Address on File | | | | | | | |
| 227084 | IMPRESOS FERNANDEZ DEL CASTILLO | VISTA BELLA | J 7 CALLE 10 | | | BAYAMON | PR | 00956 | |
| 668841 | IND LECHERAS DE P R INC | PO BOX 362949 | | | | SAN JUAN | PR | 00936-2949 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 207 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1522543 | Indiana University Health, Inc. | c/o GoldenTree Asset Managment LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1490097 | Inesta Diaz, Juan | Address on File | | | | | | | |
| 1598499 | Infante Rios, Evelyn | Address on File | | | | | | | |
| 1521328 | Infanzon, Maria M | Address on File | | | | | | | |
| 2219276 | Informacion PDC Centro | P O Box 7125 | | | | Ponce | PR | 00732-7125 | |
| 1549136 | ING CONSULTOR RUFINO RODRIGUEZ,C.S.P. | Address on File | | | | | | | |
| 1549136 | ING CONSULTOR RUFINO RODRIGUEZ,C.S.P. | Address on File | | | | | | | |
| 2223794 | Ingles Soto, Paul E. | Address on File | | | | | | | |
| 1457019 | Ingrid B. Ortiz Cadiz Y Otros | Address on File | | | | | | | |
| 1457019 | Ingrid B. Ortiz Cadiz Y Otros | Address on File | | | | | | | |
| 1457019 | Ingrid B. Ortiz Cadiz Y Otros | Address on File | | | | | | | |
| 1457019 | Ingrid B. Ortiz Cadiz Y Otros | Address on File | | | | | | | |
| 1499704 | INMOBILIARIA CHAMEBIL, SE | JOSE HIDALGO, ESQ. | PO BOX 19079 | | | SAN JUAN | PR | 00910 | |
| 1793234 | Inmobiliaria RGA, Corp. | José E. Picó, Executive VP | PO Box 190788 | | | San Juan | PR | 00919-0788 | |
| 1793234 | Inmobiliaria RGA, Corp. | PO Box 190788 | | | | San Juan | PR | 00910-0788 | |
| 1513296 | Inmobiliaria San Alberto, Inc | Address on File | | | | | | | |
| 1530361 | INMOBILIARIA WITOCHE, INC. | EDUARDO J. MAYORAL GARCIA | PMB 157 PO BOX 194000 | | | SAN JUAN | PR | 19400 | |
| 669171 | INMOBILIARIA WITOCHE, INC. | PO BOX 441 | | | | FAJARDO | PR | 00738-0441 | |
| 1563519 | INMOBILIARIA WITOCHE, INC. | EDUARDO J. MAYORAL GARCIA | PMB 157 PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 1563519 | INMOBILIARIA WITOCHE, INC. | PO BOX 441 | | | | FAJARDO | PR | 00738 | |
| 1482053 | INMOBILIARIA Y DESARRALLA DORA PUERTO RICO VS INC | EDWARD OCASIO, REPRESENTATE AUTORIZADO | R/S & ASSOC CPA PSC | 500 NUNEZ RIVERA AVE | COND EL CENTRO 2, SUITE 301 | SAN JUAN | PR | 00918 | |
| 1482053 | INMOBILIARIA Y DESARRALLA DORA PUERTO RICO VS INC | PARK ROYAL CLUB CALA | 50 CLUB CALA DRIVE | | | HUMACAO | PR | 00791 | |
| 1517349 | Inmobiliaria y Desarrolladora Puerto Rico Vs Inc. | Park Royal Club Cala 50 | Club Cala Drive | | | Humacao | PR | 00791 | |
| 1517349 | Inmobiliaria y Desarrolladora Puerto Rico Vs Inc. | RS & Associates CPA PSC | Attn: Edward Ocasio | 500 Nunez Rivera Ave, Cond El Centro 2 | Office 301 | San Juan | PR | 00918 | |
| 227671 | INNOVATIVA CONSULTORES INC | 267 SIERRA MORENA PMB 120 | LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 227671 | INNOVATIVA CONSULTORES INC | C/O: BELINDA RODRIGUEZ NIEVES | TAX REPRESENTATIVE | P.O. BOX 149 | | SAINT JUST | PR | 00978 | |
| 227671 | INNOVATIVA CONSULTORES INC | COND EL MONTE SUR | APT 517 SEC 180 | | | SAN JUAN | PR | 00918 | |
| 227714 | INOSTROZA ANDINO, MARISOL | Address on File | | | | | | | |
| 2205136 | Inostroza Martinez, Luis A. | Address on File | | | | | | | |
| 2211350 | Inostroza Martinez, Luis A. | Address on File | | | | | | | |
| 2158065 | Inostroza, Luis Medina | Address on File | | | | | | | |
| 1468417 | INSIGHT MANAGEMENT GROUP, INC. | C/O WILLIAM M. VIDAL CARVAJAL LAW OFFICES, P.S.C. | 255 PONCE DE LEON AVE | MCS PLAZA | SUITE 801 | SAN JUAN | PR | 00917 | |
| 1468417 | INSIGHT MANAGEMENT GROUP, INC. | PO BOX 1633 | | | | CANOVANAS | P.R. | 00729 | |
| 227767 | INSRIS-PR LLC | 419 SOUTH 2ND STREET | SUITE 206 NEW MARKET | | | PHILADELPHIA | PA | 19147 | |
| 227783 | INST FLEBOLOGIA Y MED DE FAMILIA | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 261 | | | CAGUAS | PR | 00725-4303 | |
| 227783 | INST FLEBOLOGIA Y MED DE FAMILIA | Urb Villa Blanca PMB 261, Ave Luis Munoz Marin #20 | | | | Caguas | PR | 007525 | |
| 1552595 | Institute of Puerto Rican Culture | Instituto de Cultura Puertorriqueña | P.O. Box 9024184 | | | San Juan | PR | 00902-4184 | |
| 1504875 | Instituto de Ojos & Cirugia Plastica CSP | PO Box 3241 | | | | Mayaguez | PR | 00682 | |
| 227974 | INSTITUTO ENDOSCOPIA DIGESTIVA DEL SUR | Address on File | | | | | | | |
| 1538117 | Instituto Modelo De Ensenanza Individualizada | PO Box 21307 | | | | San Juan | PR | 00928-1307 | |
| 1629147 | Integrated Building Solutions Technical Group Corp. | PO Box 6857 | | | | Caguas | PR | 00726-6857 | |
| 228165 | INTELLITIONS, INC. | PMB 367 | 35 CALLE JUAN BORBON | SUITE 67 | | GUAYNABO | PR | 00969 | |
| 228165 | INTELLITIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICE | PO BOX 260995 | | SAN JUAN | PR | 00926-2633 | |
| 228165 | INTELLITIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICE | PO BOX 260995 | | SAN JUAN | PR | 00926 | |
| 228165 | INTELLITIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICES | PO BOX 260995 | | SAN JUAN | PR | 00926-2633 | |
| 2048901 | Interactive Systems, Inc. | Mr. Juan Jose Roman, Executive Vice President & CFO | Triple-S Management Corporation | PO Box 363628 | | San Juan | PR | 00936-3628 | |
| 1645130 | INTERNATIONAL AUTOMOTIVE DISTRIBUTOR GROUP, LLC | BELLA GROUP | PO BOX 190816 | | | GUAYNABO | PR | 00919 | |
| 1522704 | International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (UAW | Peter D. DeChiara | Cohen, Weiss and Simon LLP | 900 Third Ave | | New York | NY | 10022 | |
| 1637620 | International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (UAW | Peter D. DeChiara | Cohen, Weiss and Simon LLP | 900 Third Avenue | | New York | NY | 10022 | |
| 2592904 | International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (UAW | Peter D. DeChiara | Cohen, Weiss and Simon LLP | 900 Third Avenue, Suite 2100 | | New York | NY | 10022 | |
| 228409 | INVERSIONES & CONSTRUCTORA R B GROUP | RAFAEL G. MARTINEZ-GEIGEL, ESQ. | GPO BOX 366252 | | | SAN JUAN | PR | 00936-7682 | |
| 228409 | INVERSIONES & CONSTRUCTORA R B GROUP | URB EL PLANTIO | H24A CALLE NOGAL | | | TOA BAJA | PR | 00949-4439 | |
| 1596543 | Inversiones Caribe Inc | C/O Pellot Gonzalez Tax Attorney's and Counselor | Attn: Janira Beltran, Attorney | 268 Ponce de Leon | The Hato Rey Center, Suite 903 | San Juan | PR | 00918 | |
| 1596543 | Inversiones Caribe Inc | Po Box 3450 | | | | Mayaguez | PR | 00680 | |
| 1460124 | Invesco High Yield Municipal Fund of AIM TAX-Exempt Funds (Invesco Tax Exempt Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |
| 1528134 | iPR Pharmaceuticals Inc. | C/O Sonia Rivera-Oquendo | PO Box 1624 | | | Canovanas | PR | 00729 | |
| 1547079 | iPR Pharmaceuticals, Inc | iPR Pharmaceuticals, Inc. | c/o Sonia Rivera Oquendo | P.O. Box 1624 | | Canovanas | PR | 00729 | |
| 1547079 | iPR Pharmaceuticals, Inc | McConnell Valdes | c/o Nayuan Zouairabani | P.O. Box 364225 | | San Juan | PR | 00936-4225 | |
| 1547079 | iPR Pharmaceuticals, Inc | MCCONNELL VALDES LLC | 270 Munoz Rivera Avenue, Suite 7 | | | Hato Rey | Puerto Rico | 00918 | |
| 1557507 | Ira D. Tanzer (Ira Oppenheimer & Co Inc Custodian) | 22 Old Fort Ln | | | | Southampton | NY | 11968-4409 | |
| 1562294 | IRA FBO Howard H Ankin Pershing LLC as Custodian | Address on File | | | | | | | |
| 1563077 | Ira Tanzer (Ira WFCS As Custodian) | Address on File | | | | | | | |
| 2039511 | IRAIDA RIVERA, RUTH | Address on File | | | | | | | |
| 2119814 | Irene Calderon, Evelyn | Address on File | | | | | | | |
| 1553077 | Irene J. Eelkem, as Trustee of the Irene J. Eelkema Revocable Trust | Address on File | | | | | | | |
| 1553077 | Irene J. Eelkem, as Trustee of the Irene J. Eelkema Revocable Trust | Address on File | | | | | | | |
| 1950047 | Irene Lopez, Carmen Teresa | Address on File | | | | | | | |
| 1245403 | IRENE NIEVES, JULISSA | Address on File | | | | | | | |
| 1473663 | IRIARTE, MARIANA | Address on File | | | | | | | |
| 2197776 | Irigoyen Duen, Gladys Antonia | Address on File | | | | | | | |
| 1943708 | Irigoyen Rosado, Jorge Alfredo | Address on File | | | | | | | |
| 2133799 | Irigoyen Rosado, Jose A. | 4061 Calle Vistas del Horizonte | | | | Isabela | PR | 00662 | |
| 1979320 | Iris I. Martinez Roig en representacion de Mayra Roig Martinez | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 208 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1906927 | Iris Lugo, Ada | Address on File | | | | | | | |
| 1889093 | Iris Lugo, Ada | Address on File | | | | | | | |
| 1774378 | Iris M. Torres Rodriguez y Jason D. Vazquez Torres | Address on File | | | | | | | |
| 1946331 | IRIS MARTINEZ, ANA | Address on File | | | | | | | |
| 1835644 | Iris Olmeda, Zulma | Address on File | | | | | | | |
| 2087151 | Irizarri Irizarri, Silvia M. | Address on File | | | | | | | |
| 2233680 | Irizarrry Pacheco, Jose Alexis | Address on File | | | | | | | |
| 2233680 | Irizarrry Pacheco, Jose Alexis | Address on File | | | | | | | |
| 1978327 | Irizarry Aguayo, Norma | Address on File | | | | | | | |
| 2011055 | Irizarry Albino, Jose Luis | HC-01 Box 6654 | | | | Guayanilla | PR | 00656-9717 | |
| 1860238 | Irizarry Albino, Maria Luisa | Address on File | | | | | | | |
| 1860238 | Irizarry Albino, Maria Luisa | Address on File | | | | | | | |
| 925766 | IRIZARRY ALBINO, MILAGROS | Address on File | | | | | | | |
| 925766 | IRIZARRY ALBINO, MILAGROS | Address on File | | | | | | | |
| 2100573 | Irizarry Albino, Rolando | Address on File | | | | | | | |
| 2219010 | Irizarry Aponte, Aida | Address on File | | | | | | | |
| 2108450 | Irizarry Aponte, Ana R | Address on File | | | | | | | |
| 1956218 | Irizarry Aponte, Ana R. | Address on File | | | | | | | |
| 1939996 | Irizarry Aponte, Sonia | Address on File | | | | | | | |
| 1759792 | Irizarry Aquino , Joel E | Address on File | | | | | | | |
| 1718289 | Irizarry Aquino, Joel E | Address on File | | | | | | | |
| 1761124 | Irizarry Aquino, Leslie | Address on File | | | | | | | |
| 1756059 | Irizarry Aquino, Liza J | Address on File | | | | | | | |
| 1603481 | Irizarry Aquino, Liza J | Address on File | | | | | | | |
| 229311 | IRIZARRY ARROYO, DAIXA E | Address on File | | | | | | | |
| 229339 | IRIZARRY BASILE, REBECA | Address on File | | | | | | | |
| 1467258 | Irizarry Benejam, Julio | Address on File | | | | | | | |
| 1891451 | Irizarry Blasini, Rafael Antonio | Address on File | | | | | | | |
| 1852722 | Irizarry Blasini, Rafael Antonio | Address on File | | | | | | | |
| 648271 | IRIZARRY BURGOS, ERICK | Address on File | | | | | | | |
| 2134288 | Irizarry Caceres, Sonia M | Address on File | | | | | | | |
| 755253 | IRIZARRY CACERES, SONIA N | Address on File | | | | | | | |
| 755253 | IRIZARRY CACERES, SONIA N | Address on File | | | | | | | |
| 1443940 | IRIZARRY CALDERÓN, YAZMIN MILAGROS Y OTROS | SHEILA L. BENABE GONZÁLEZ | EDIFICIO HATO REY PLAZA SUITE 4 AVE. PIÑERO #200 | | | SAN JUAN | PR | 00918 | |
| 1443940 | IRIZARRY CALDERÓN, YAZMIN MILAGROS Y OTROS | Sheila Li Benabe | Abogada | Benabe & Asociados | #200 Ave. Pineno Edif. Hatorey Plaza | San Juan | PR | 00918 | |
| 229385 | IRIZARRY CALDERÓN, YAZMIN MILAGROS Y OTROS | LCDA. SHEILA L. BENABE GONZÁLEZ | EDIFICIO HATO REY PLAZA | SUITE 4 | AVE. PIÑERO #200 | SAN JUAN | PR | 00918 | |
| 1627507 | Irizarry Cancel , Carmen J. | Address on File | | | | | | | |
| 1975357 | Irizarry Cancel, Elvin | Address on File | | | | | | | |
| 1567607 | IRIZARRY CANCEL, JAVIER | Address on File | | | | | | | |
| 1846374 | Irizarry Cedeno, Carlos | Address on File | | | | | | | |
| 1932623 | Irizarry Cedeno, Julio Cesar | Address on File | | | | | | | |
| 1932623 | Irizarry Cedeno, Julio Cesar | Address on File | | | | | | | |
| 2035529 | Irizarry Cedeno, Lynnette | Address on File | | | | | | | |
| 1466436 | Irizarry Collazo, Manuel | Address on File | | | | | | | |
| 1565994 | IRIZARRY CORNIER, DEVI | Address on File | | | | | | | |
| 1565994 | IRIZARRY CORNIER, DEVI | Address on File | | | | | | | |
| 2119052 | Irizarry Cruz, Maria E | Address on File | | | | | | | |
| 752705 | IRIZARRY CRUZ, SARAH D | Address on File | | | | | | | |
| 229498 | IRIZARRY CRUZ, SARAH D. | Address on File | | | | | | | |
| 2110429 | Irizarry Cruz, Wilson | HC 3 Buzon 8580 | | | | Lares | PR | 00669 | |
| 229501 | IRIZARRY CUADRADO, NADIEZHDA | Address on File | | | | | | | |
| 2009608 | IRIZARRY CUBILLE, IRMA | Address on File | | | | | | | |
| 1565848 | IRIZARRY DIAZ, RAMON | Address on File | | | | | | | |
| 1565848 | IRIZARRY DIAZ, RAMON | Address on File | | | | | | | |
| 2098524 | Irizarry Dominicci , Aida | P.O. Box 560411 | | | | Guayanilla | PR | 00656-0411 | |
| 2135411 | Irizarry Fernandini, Esther | Address on File | | | | | | | |
| 1751029 | IRIZARRY FIGUEROA , JOSE MANUEL | Address on File | | | | | | | |
| 1929867 | Irizarry Figueroa, Alba G. | Address on File | | | | | | | |
| 2103401 | Irizarry Figueroa, Dorka I | Address on File | | | | | | | |
| 2045560 | Irizarry Figueroa, Velma A. | Address on File | | | | | | | |
| 1465347 | IRIZARRY FRASQUERI, WILFREDO | Address on File | | | | | | | |
| 2247760 | Irizarry Frasqueri, Yvette | Address on File | | | | | | | |
| 1177170 | IRIZARRY GONZALEZ, CARLOS | Address on File | | | | | | | |
| 1567230 | IRIZARRY HERNANDEZ, ANGEL. L. | Address on File | | | | | | | |
| 1517198 | Irizarry Hernandez, Antonio | Address on File | | | | | | | |
| 1495266 | Irizarry Hernandez, Antonio | Address on File | | | | | | | |
| 1862132 | Irizarry Hernandez, Lydia E. | Address on File | | | | | | | |
| 229726 | IRIZARRY ILLAS, HAYDEE | Address on File | | | | | | | |
| 1949195 | Irizarry Irizarry, Alejandro Jesus | Address on File | | | | | | | |
| 1981426 | IRIZARRY IRIZARRY, INEABELLE | Address on File | | | | | | | |
| 1628844 | Irizarry Irizarry, Jorge | Address on File | | | | | | | |
| 1899924 | IRIZARRY IRIZARRY, JOSE R | Address on File | | | | | | | |
| 1928351 | Irizarry Lebron, Brunilda | Address on File | | | | | | | |
| 1976230 | IRIZARRY LOPEZ, CARMEN | Address on File | | | | | | | |
| 1605774 | IRIZARRY LORENZO, JOHN ALEXIS | Address on File | | | | | | | |
| 1605774 | IRIZARRY LORENZO, JOHN ALEXIS | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 887942 | IRIZARRY LUGO, CARLOS R. | Address on File | | | | | | | |
| 2093502 | Irizarry Lugo, Carlos J. | Address on File | | | | | | | |
| 1798315 | Irizarry Maldonado, Migdalia | Address on File | | | | | | | |
| 229891 | IRIZARRY MALDONADO, SOL A | Address on File | | | | | | | |
| 1134414 | IRIZARRY MATOS, RAFAEL | Address on File | | | | | | | |
| 2157377 | Irizarry Melendez, Luis J | Address on File | | | | | | | |
| 1900503 | Irizarry Mori, Ana N | Address on File | | | | | | | |
| 2031583 | Irizarry Munoz, Damari | Address on File | | | | | | | |
| 230098 | Irizarry Nieves, Elliott | Address on File | | | | | | | |
| 714478 | Irizarry Olan, Marianita | Address on File | | | | | | | |
| 714478 | Irizarry Olan, Marianita | Address on File | | | | | | | |
| 1980963 | Irizarry Olivero, Miriam | Address on File | | | | | | | |
| 1980963 | Irizarry Olivero, Miriam | Address on File | | | | | | | |
| 1212530 | IRIZARRY ORTIZ, GUILLERMO R | Address on File | | | | | | | |
| 1740321 | Irizarry Ortiz, Judith | Address on File | | | | | | | |
| 1249556 | IRIZARRY OTANO, LIZANDRA | Address on File | | | | | | | |
| 1492163 | Irizarry Pacheco, Darian | Address on File | | | | | | | |
| 1501007 | Irizarry Pacheco, Joshuel Jose | Address on File | | | | | | | |
| 1504407 | Irizarry Paris, Jorge | Address on File | | | | | | | |
| 1900720 | Irizarry Perez, Bessie | Address on File | | | | | | | |
| 2135083 | Irizarry Perez, Jose Angel | Address on File | | | | | | | |
| 1909406 | Irizarry Pierantoni, Luz V | Address on File | | | | | | | |
| 1654186 | Irizarry Ramos, Adalberto | Address on File | | | | | | | |
| 961320 | IRIZARRY RAMOS, AUREA M | Address on File | | | | | | | |
| 1796572 | Irizarry Reyes, Jose Luis | Address on File | | | | | | | |
| 1903737 | Irizarry Rivera, Gloria E. | Address on File | | | | | | | |
| 2200549 | Irizarry Rivera, Jose | Address on File | | | | | | | |
| 2200561 | Irizarry Rivera, Jose | Address on File | | | | | | | |
| 230405 | IRIZARRY RIVERA, SONIA M | Address on File | | | | | | | |
| 1931920 | Irizarry Rivera, Virginia | Address on File | | | | | | | |
| 1566733 | IRIZARRY ROBLES, ORBEN | Address on File | | | | | | | |
| 2155857 | Irizarry Rodriguez, Carlos Juan | Address on File | | | | | | | |
| 1822217 | Irizarry Rodriguez, Luz S | Address on File | | | | | | | |
| 1463412 | Irizarry Roman, Vanessa | Address on File | | | | | | | |
| 2253219 | Irizarry Rosad, Idalia | Address on File | | | | | | | |
| 1950144 | IRIZARRY ROSADO, ANA ELISA | Address on File | | | | | | | |
| 2195357 | Irizarry Rosario, Ana E. | Address on File | | | | | | | |
| 2195331 | Irizarry Rosario, Ivette M. | Address on File | | | | | | | |
| 1764736 | IRIZARRY RUIZ, REINALDO | Address on File | | | | | | | |
| 880197 | IRIZARRY SANTIAGO, ALADINO | Address on File | | | | | | | |
| 2025744 | Irizarry Santiago, Jose M. | Address on File | | | | | | | |
| 1965963 | Irizarry Santiago, Moraima | Address on File | | | | | | | |
| 1951941 | IRIZARRY SANTIAGO, NELSON N | Address on File | | | | | | | |
| 1601143 | Irizarry Seda, Luz E. | Address on File | | | | | | | |
| 1660566 | Irizarry Semidey, Ednadiz | Address on File | | | | | | | |
| 1660566 | Irizarry Semidey, Ednadiz | Address on File | | | | | | | |
| 230628 | Irizarry Sierra, Hiram | Address on File | | | | | | | |
| 1616707 | Irizarry Sinigaglia, Migdalia | Address on File | | | | | | | |
| 1970203 | Irizarry Sosa, Noemi | Address on File | | | | | | | |
| 230653 | IRIZARRY SOTO, EVA | Address on File | | | | | | | |
| 230653 | IRIZARRY SOTO, EVA | Address on File | | | | | | | |
| 230694 | IRIZARRY TORRES, ALMA I | Address on File | | | | | | | |
| 1541100 | IRIZARRY TORRES, AMILCAR | Address on File | | | | | | | |
| 1541100 | IRIZARRY TORRES, AMILCAR | Address on File | | | | | | | |
| 1851428 | IRIZARRY TORRES, MARGARITA | Address on File | | | | | | | |
| 1816574 | Irizarry Torres, Maria Luisa | Address on File | | | | | | | |
| 230736 | IRIZARRY TORRES, NANCY | Address on File | | | | | | | |
| 626606 | Irizarry Valentin , Carmen | Address on File | | | | | | | |
| 626606 | Irizarry Valentin , Carmen | Address on File | | | | | | | |
| 1911142 | IRIZARRY VALENTIN, CARMEN | Address on File | | | | | | | |
| 1996435 | IRIZARRY VAZQUEZ, JOSE | Address on File | | | | | | | |
| 1500333 | Irizarry Vidal, Oliver A. | Address on File | | | | | | | |
| 1871668 | Irizarry Viruet, Margarita | Address on File | | | | | | | |
| 1231753 | Irizarry Yambo, Jose A | Address on File | | | | | | | |
| 2192375 | Irizarry, Antonia Irizarry | Address on File | | | | | | | |
| 1047490 | IRIZARRY, MAGALI | Address on File | | | | | | | |
| 2192357 | Irizarry, Ramonita Irizarry | Address on File | | | | | | | |
| 1588585 | IRIZARRY-GALARZA, ROBERTO | Address on File | | | | | | | |
| 1530222 | Irizarry-Lopez, Giselle | Address on File | | | | | | | |
| 1993477 | Irizarry-Mercado, Luz Eneida | Address on File | | | | | | | |
| 1535509 | Irizarry Vega, Edwin | Address on File | | | | | | | |
| 2196660 | Irlanda Alvarado, Angel A. | Address on File | | | | | | | |
| 1967055 | Iron Mountain Records Management (Puerto Rico), Inc. | Juan Antonio Alvarado | PO Box 195598 | | | San Juan | PR | 00919-5598 | |
| 1967055 | Iron Mountain Records Management (Puerto Rico), Inc. | One Federal Street | | | | Boston | MA | 02110 | |
| 1634919 | IRR GAS STATION CORP. | IVAN Y. ROMAN ROSA | PO BOX 1354 | | | HATILLO | PR | 00659-1354 | |
| 2185399 | Irrizu Milan, Betsy | Address on File | | | | | | | |
| 1420085 | ISAAC BURGOS, NANCY & OTROS | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1505269 | ISAAC BURGOS, NANCY y/o 50 | LCDA MICHELE SILVA MARRERO | 20 AVE LUIS MUNOZ MARIN PMB 263 | | | CAGUAS | PR | 00725-1956 | |
| 231356 | Isaac Canales, Olga | Address on File | | | | | | | |
| 2015512 | Isaac Canales, Olga | Address on File | | | | | | | |
| 1579440 | ISAAC CRUZ, SUHEIL | Address on File | | | | | | | |
| 1871121 | Isaac Pinero, Pedro Luis | Address on File | | | | | | | |
| 1754723 | Isaac Pollock, Joyce | Address on File | | | | | | | |
| 2188817 | ISAAC VALDES, GILBERTO | Address on File | | | | | | | |
| 2222905 | Isaac Villegas, Eduardo Rafael | Address on File | | | | | | | |
| 1507298 | ISAAC, ONEIDA VASQUEZ | Address on File | | | | | | | |
| 2009508 | Isabel Fonseca Torres, Maria | Address on File | | | | | | | |
| 231536 | ISABEL HERNANDEZ DE JESUS / HERIBERTO HERNANDEZ APONTE | Address on File | | | | | | | |
| 1740778 | Isabel J Rivera Bonilla/Deyanira Bonilla Acosta | Address on File | | | | | | | |
| 1604535 | Isabel J Rivera Bonilla/Luz Acosta | Address on File | | | | | | | |
| 1585256 | Isabel Suarez, Maria | Address on File | | | | | | | |
| 2021531 | Isabel Tirado, Ana | Address on File | | | | | | | |
| 1671829 | Isabel/Luis J Rivera Bonilla | Address on File | | | | | | | |
| 2056080 | Isales Borges, Luis A | Address on File | | | | | | | |
| 2207406 | Isales Gonzalez, Ileana | Address on File | | | | | | | |
| 2211551 | Isales Gonzalez, Ileana | Address on File | | | | | | | |
| 2220441 | Isenberg, Sandra | Address on File | | | | | | | |
| 231908 | ISLA REPOSSESSION AND COLLECTIONS INC | PO BOX 9166 | | | | CAGUAS | PR | 00726 | |
| 1521496 | Ismael Rivera Grau por si y como miembro de la Sociedad Legal de Gananciales | Osvaldo Toledo Martinez, Esq. | PO Box 190938 | | | San Juan | PR | 00919 | |
| 1493181 | ITHIER LANDRUA, NORBERTO | Address on File | | | | | | | |
| 1512983 | ITHIER LANDRUA, NORBERTO | Address on File | | | | | | | |
| 1962999 | Ithier Ramirez, Jose L | Address on File | | | | | | | |
| 2032346 | ITHIER RAMIREZ, JOSE L. | Address on File | | | | | | | |
| 1482629 | Iturregui Pagán, Sucesión Juan R | Address on File | | | | | | | |
| 2215629 | Iturrino, Evelyn | Address on File | | | | | | | |
| 1429851 | Ivan Pagan Hernandez on behalf of Ruben Cruzado Rodriguez | PO Box 8765 | | | | Carolina | PR | 00988-8765 | |
| 1949002 | Ivelia Santana Rios en representacion de Adriel Roberto Gonzalez Santana | Address on File | | | | | | | |
| 1472170 | Ivelisse Buono - Albarran Gabriel Albarran-Buono TEN COMM | PO Box 7293 | | | | Ponce | PR | 00732-7293 | |
| 1484538 | Ivelisse Buono-Albarran & Ivelisse Albarran JNT TEN | Address on File | | | | | | | |
| 1488661 | Ivelisse Buono-Albarran And Marco A Albarran TC | Address on File | | | | | | | |
| 2218743 | Ivette Abreu, Sandra | Address on File | | | | | | | |
| 1630499 | Ivette Escalera, Sonja | Address on File | | | | | | | |
| 1654958 | Ivette Polanco Guerrero y Yanairis I. Cruz Polanco | Address on File | | | | | | | |
| 1873045 | Ivette Torres, Grace | Address on File | | | | | | | |
| 1619962 | IVIS N. COLON VAZQUEZ, E.D.C.C. | Address on File | | | | | | | |
| 1460198 | IVONNE BILBRAUT MARTÍNEZ, GUILLERMO PINZÓN REYES Y NATHAN PINZON BILBRAUT | Address on File | | | | | | | |
| 1460198 | IVONNE BILBRAUT MARTÍNEZ, GUILLERMO PINZÓN REYES Y NATHAN PINZON BILBRAUT | Address on File | | | | | | | |
| 1816745 | Ivonne D. Graham Urdaz in rep. of Jose Xavier Rodriguez Graham | Address on File | | | | | | | |
| 1559381 | Ivonne Gonzalez-Morales and Carla Arraiza-Gonzalez | Address on File | | | | | | | |
| 1797790 | IVSG / Yolanda Galarza Navarro / Julio A. Sánchez Guzmán | Address on File | | | | | | | |
| 947960 | IZAGA CRUZ, ALBA | Address on File | | | | | | | |
| 947960 | IZAGA CRUZ, ALBA | Address on File | | | | | | | |
| 2206929 | Izaguirre Valenzuela, Carmen | Address on File | | | | | | | |
| 1772792 | Izquierdo Bayona, Maria M | Address on File | | | | | | | |
| 1110264 | IZQUIERDO BRAND, MARIA J. | Address on File | | | | | | | |
| 2071703 | Izquierdo Rodriguez, Carmen Maria | Address on File | | | | | | | |
| 939875 | Izquierdo Rodriguez, Walter | Address on File | | | | | | | |
| 1541166 | Izquierdo Rodriguez, Walter | Address on File | | | | | | | |
| 764041 | IZQUIERDO RODRIGUEZ, WALTER | Address on File | | | | | | | |
| 1530460 | Izquierdo San Miguel Law Offices | 239 Arterial Hostos | Capital Center, Suite 1005 | | | San Juan | PR | 00918 | |
| 2136574 | Izquierdo San Miguel Law Offices, PSC | Address on File | | | | | | | |
| 1468878 | Izquierdo Stella, Hilda A | Address on File | | | | | | | |
| 1469066 | Izquierdo Stella, Hilda A | Address on File | | | | | | | |
| 1469066 | Izquierdo Stella, Hilda A | Address on File | | | | | | | |
| 233851 | J & M DEPOT INC | Address on File | | | | | | | |
| 2176303 | J BENITEZ PAINTING & GENERAL CONTRACTORS | P.O. BOX 933 | | | | ISABELA | PR | 00662 | |
| 673738 | J J C INDUSTRIAL SERVICE | 3-C CALLE LAS VIOLETAS | | | | VEGA ALTA | PR | 00692-6763 | |
| 673802 | J R INDUSTRIAL CONTRACTOR INC | FRANCISCO R MOYA HUFF | AVE AGUAS BUENAS BLOQ 10 #17 | STE #8 SANTA ROSA | | BAYAMON | PR | 00959 | |
| 673802 | J R INDUSTRIAL CONTRACTOR INC | PO BOX 10490 | | | | PONCE | PR | 00732-0490 | |
| 233968 | J R INSULATION SALES AND SERV | FRANCISCO R MOYA HUFF | LAWYER | BLOQ 10 #17, OFIC #8 SANTA ROSA | | BAYAMON | PR | 00959 | |
| 233968 | J R INSULATION SALES AND SERV | PO BOX 10490 | | | | PONCE | PR | 00732-0490 | |
| 1564117 | J. A. V. Z., representado por sus padres | Address on File | | | | | | | |
| 1764415 | J. D. G. R., un menor (Carmen Iris Rodriguez Albarrán, madre) | Address on File | | | | | | | |
| 1513685 | J. L. R. R. representado por sus padres | Address on File | | | | | | | |
| 1444318 | J. Neff Basore Rev Trust | Address on File | | | | | | | |
| 1509461 | J.A.A.N., MARIA C. NAVARRO, and JOSE A. AVILES | Address on File | | | | | | | |
| 1446990 | J.A.B.G., a minor child (Celeste Gomez, parent) | Address on File | | | | | | | |
| 1446767 | J.A.B.H., a minor child (Celeste Gomez, parent) | Address on File | | | | | | | |
| 1465826 | J.A.G.T., minor, represented by his mother Madeline Torres Cartagena | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1784793 | J.A.L.A. REPRESENTADO POR SU MADRE NANCY AQUINO MARTINEZ | Address on File | | | | | | | |
| 1784793 | J.A.L.A. REPRESENTADO POR SU MADRE NANCY AQUINO MARTINEZ | Address on File | | | | | | | |
| 2008328 | J.A.R.C. un menor (JANET CONCEPCIONPEREZ Y NORMAN A ROMAN VELEZ | Address on File | | | | | | | |
| 1717572 | J.A.R.O | Janice Oliveras Rivera | PO Box 365 | | | Camuy | PR | 00627 | |
| 1717572 | J.A.R.O | Victor M. Rivera Rivera, Attorney | 670 Ave. Ponce de Leon | Caribbean Office Plaza suite 204 | | San Juan | PR | 00907 | |
| 1757111 | J.A.R.V. | Damaris Velazquez Batista | Urb. Estancias de la Ceiba | 111 Calle Ausubo | | Hatillo | PR | 00659-2859 | |
| 1446780 | J.A.V.D., a minor child (Sandra Diaz, parent) | Address on File | | | | | | | |
| 2011788 | J.A.V.P. un menor (Migna Perez Toledo y Jose A. Velez Baez), Carol J. Colon Santiago | Address on File | | | | | | | |
| 1750735 | J.A.V.Q. | Address on File | | | | | | | |
| 1790119 | J.A.V.Z. representado por sus padres Rocio Zapata Medina y Heriberto Vargas Vargas | Address on File | | | | | | | |
| 1790119 | J.A.V.Z representado por sus padres Rocio Zapata Medina y Heriberto Vargas Vargas | Address on File | | | | | | | |
| 1790119 | J.A.V.Z representado por sus padres Rocio Zapata Medina y Heriberto Vargas Vargas | Address on File | | | | | | | |
| 1648440 | J.A.Z.S., a minor represented by parents Elizabeth Silva Vega and Juan A. Zaragoza | Address on File | | | | | | | |
| 1648440 | J.A.Z.S., a minor represented by parents Elizabeth Silva Vega and Juan A. Zaragoza | Address on File | | | | | | | |
| 1976193 | J.C.N. M. , UN MENOR (AIDELIZ MORALES RIVERA) | Address on File | | | | | | | |
| 2122193 | J.C.S. A. un menor (CARMEN Z ALCOVER SOTO) | Address on File | | | | | | | |
| 2176096 | J.C. DEYA & ASOCIADOS ARQUITECTOS, C.S.P. | P.O. BOX 193167 | | | | SAN JUAN | PR | 00919-3167 | |
| 1791152 | J.C.B.C, a child minor (Jessica Cabiya, parent, PO BOx 1041, Bayamon PR 00960) | Address on File | | | | | | | |
| 1752716 | J.C.H. | Address on File | | | | | | | |
| 1636559 | J.C.M. | Elizabeth Yambo Cruz | Residencial Fernando L. Garcia | Edificio #23 #176 | | Utuado | PR | 00641 | |
| 1636559 | J.C.M. | Victor M. Rivera Rivera | 670 Ave. Ponce de Leon | Caribbean Office Plaza suite 204 | | San Juan | PR | 00907 | |
| 1448834 | J.C.O., a minor child (Shianed Ortiz Rodriguez, parent) | Address on File | | | | | | | |
| 1617808 | J.E.G.T.C , a minor represented by his mother Mariely Colon Rentas | Address on File | | | | | | | |
| 1617808 | J.E.G.T.C., a minor represented by his mother Mariely Colon Rentas | Address on File | | | | | | | |
| 1755175 | J.E.R.R. | Address on File | | | | | | | |
| 1737762 | J.G.M.B. | Address on File | | | | | | | |
| 1801367 | J.G.R. MENOR (JOHANNA ROSA QUILES, MADRE) | Address on File | | | | | | | |
| 1801367 | J.G.R. MENOR (JOHANNA ROSA QUILES, MADRE) | Address on File | | | | | | | |
| 2120627 | J.G.R.M. un menor (Ana R. Moya) | Address on File | | | | | | | |
| 1753992 | J.G.V.R. | Address on File | | | | | | | |
| 1509434 | J.H.V.M., AND BRENDA ENID MORALES NAVARRO | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 1940033 | J.I.D.V un Menor (Nita del Valle Irizarry) | Address on File | | | | | | | |
| 2061918 | J.J. R. C. un menor (Catalina Cruz Rosario y Juan Rosario Barnes) | Address on File | | | | | | | |
| 1747177 | J.J.A.V., a minor child (Doris Velez Ayala, parent) | Address on File | | | | | | | |
| 1768265 | J.J.A.V., a minor child (Doris Velez Morales) | Address on File | | | | | | | |
| 1677735 | J.J.C.R. | Address on File | | | | | | | |
| 1798469 | J.J.C.V. Menor (Judith Valentin Perez, Madre) | Address on File | | | | | | | |
| 1798469 | J.J.C.V. Menor (Judith Valentin Perez, Madre) | Address on File | | | | | | | |
| 1668740 | J.J.L.P., a minor represented by mother Iris Perez Gonzalez | Address on File | | | | | | | |
| 1668740 | J.J.L.P., a minor represented by mother Iris Perez Gonzalez | Address on File | | | | | | | |
| 1756719 | J.J.M.R., a minor child, (Lilliam Rivas Diaz, parent) | Address on File | | | | | | | |
| 2083124 | J.J.P.M., un menor (Yaritza Morales y Jesus Pupo) | Address on File | | | | | | | |
| 1447000 | J.J.R.C., a minor child (Yelitza Canales, parent) | Address on File | | | | | | | |
| 1492372 | J.K.R.L. and Luz M. Luna Figueroa | Address on File | | | | | | | |
| 1446741 | J.L.A.R., a minor child (Johanna Roman, parent) | Address on File | | | | | | | |
| 1448894 | J.L.R.P., a minor child (Gina M. Paz Rodriguez, parent) | Address on File | | | | | | | |
| 1530859 | J.M.M. Representado Por Sus Padres Dalilka Martinez Y Jose Muniz | DANIEL OMAR CARRERO COLON | AGENTE AUTORIZADO | RR3 BOX 11955 | | Anasco | PR | 00610 | |
| 1530859 | J.M.M. Representado Por Sus Padres Dalilka Martinez Y Jose Muniz | J.M.M. (DALILKA MARITNEZ) | P.O. BOX 1267 | | | GUAYAMA | PR | 00784 | |
| 1522098 | J.M.R. en munor (Joel Rosario Maysonet, padre) | 10325 Cypresswood Dr. | Apt 1128 | | | Houston | TX | 77070 | |
| 1813611 | J.O.T., Anabelle Torres, and Javier Ortiz Luna | Address on File | | | | | | | |
| 2193374 | J.P. Morgan Securities LLC | Michael O. Thayer | J.P. Morgan Chase Bank, N.A. | 4 New York Plz, Floor 19 | | New York | NY | 10004-2413 | |
| 2193374 | J.P. Morgan Securities LLC | Simpson Thacher & Bartlett LLP | David Elbaum | Senior Counsel | 425 Lexington Avenue | New York | NY | 10017 | |
| 2193374 | J.P. Morgan Securities LLC | William H. Freilich | 4 New York Plaza, Floor 21 | | | New York | NY | 10004-2413 | |
| 1688089 | J.P.C.V, a minor represented by parents Jeannette Vazquez and Ismael Centeno | Address on File | | | | | | | |
| 1688089 | J.P.C.V, a minor represented by parents Jeannette Vazquez and Ismael Centeno | Address on File | | | | | | | |
| 1448668 | J.P.S.R., a minor child (Maria del Carmen Rivera, parent, PO Box 195287 San Juan PR 00919) | Address on File | | | | | | | |
| 1660845 | J.R.H. a minor represented by Providencia Bracero Cruz and Carlos Martinez Caraballo | Address on File | | | | | | | |
| 1660845 | J.R.H. a minor represented by Providencia Bracero Cruz and Carlos Martinez Caraballo | Address on File | | | | | | | |
| 1753404 | J.R.L.C., a minor child (Sonia I. Colon Falcon, parent) | Address on File | | | | | | | |
| 1756605 | J.R.M. | Address on File | | | | | | | |
| 1718418 | J.R.T. | Address on File | | | | | | | |
| 1718418 | J.R.T. | Address on File | | | | | | | |
| 1523099 | J.R.T.M.,and ANA L.PRINCIPE | Address on File | | | | | | | |
| 1766698 | J.T.C., a minor represented by parents Maria Ines Cruz Morales and Nicolas Torres Rodriguez | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | J.T.C., a minor represented by parents Maria Ines Cruz Morales and Nicolas | | | | | | | | |
| 1766698 | Torres Rodriguez | Address on File | | | | | | | |
| 1447004 | J.V.A., a minor child (Milianee Acosta, parent) | Address on File | | | | | | | |
| 1502204 | J.V.C., and IVETTE CARRUCINI ARREAGA | Address on File | | | | | | | |
| 2027501 | JABIL NYPRO International B.V. | Carlos Miro | Luis Munos Marin Ave. 15 Rd. Km 25.4 | | | Cayey | PR | 00737-8000 | |
| 1443363 | Jachimak, Ronald J | Address on File | | | | | | | |
| 1442933 | Jacklin, Nancy P | Address on File | | | | | | | |
| 1553828 | Jackson National Ins. Co. | Attn: William T. Devanney, Jr. | 1 Corporate Way | | | Lansing | MI | 48951 | |
| 1553828 | Jackson National Ins. Co. | c/o Swiss Re | Attn: William Garofalo | 175 King St | | Amonk | NY | 10504 | |
| 1722157 | Jackson National Insurance Company | William Garofalo | c/o Swiss Re | 175 King Street | | Armonk | NY | 10504 | |
| 1722157 | Jackson National Insurance Company | William T. Devanney, Jr. | 1 Corporate Way | | | Lansing | MI | 48951 | |
| 1767503 | Jacobs López, York E. | Address on File | | | | | | | |
| 1572151 | Jacobs P.S.C | 2 Crowne Point Ct Ste 100 | | | | Sharonville | OH | 45241-5428 | |
| 1572151 | Jacobs P.S.C | Three Tower Bridge, Two Ash Street | Attn: Mr. Gary Walter | | | Conshohocken | PA | 19428 | |
| 1438586 | Jacobs, Natalie Sara | Address on File | | | | | | | |
| 234332 | JACQUELINE MOORE AND ASSOC. | 5861 S. ALBION COURT | | | | GREENWOOD VILLAGE | CO | 80121 | |
| 1444522 | Jacqueline Moore and Associates | 5861 S. Albion Court | | | | Littleton | CO | 80121 | |
| 1639601 | Jacqueline Rivera Torres y Marcos Jael Ramos Rivera | Address on File | | | | | | | |
| 2160576 | Jaiman, Catalina | Address on File | | | | | | | |
| 2197899 | Jaiman, Catalina | Address on File | | | | | | | |
| | Jaime B. Fuster Estate, comprised by Maria J. Zalduondo Viera and Jaime & | | | | | | | | |
| 1759463 | Maria L. Fuster Zalduondo | Address on File | | | | | | | |
| 1198747 | JAIME CRUZ, ELVIN | Address on File | | | | | | | |
| 1466969 | JAIME CRUZ, ELVIN | Address on File | | | | | | | |
| 2221835 | Jaime Cruz, Felix C. | Address on File | | | | | | | |
| | Jaime Marchena For Grupo Medico Psiquiátrico del Este Retirement Plan | | | | | | | | |
| 1555218 | Represented by UBS Trust Compa | Address on File | | | | | | | |
| 2121099 | Jaime Ortiz, Lillyberth | Address on File | | | | | | | |
| 2143246 | Jalvalle Ramos, Angel I. | Address on File | | | | | | | |
| 1489113 | JAMES AND JESSICA FLEMING LIVING TRUST | Address on File | | | | | | | |
| 1439961 | James J Fago and Joanne Fago | Address on File | | | | | | | |
| 1512730 | James R. Eelkema, Trustee of James R. Eelkema Trust | 109 Geneva Blvd | | | | Burnsville | MN | 55306 | |
| 629897 | JAMES SOTO, CECILIA | Address on File | | | | | | | |
| 629897 | JAMES SOTO, CECILIA | Address on File | | | | | | | |
| 1484196 | JAMES THOMAS SVEINSON & KRISTINE A. SVEINSON | Address on File | | | | | | | |
| 1443361 | James, Raymond | Address on File | | | | | | | |
| 674484 | JAMIE I ADAMS GONZALEZ & NORMA COTTI CRUZ | Address on File | | | | | | | |
| 1649465 | Jamil Aponte, Harold | Address on File | | | | | | | |
| 1455586 | Jane G. Sorrick Living Trust UAD Dated 1/15/2007 | Address on File | | | | | | | |
| 1778128 | Janice Miranda Rivera y Darleshly Sánchez Miranda | Apartado 1459 | | | | Jayuya | PR | 00664 | |
| 1573001 | Janice Oliveras Rivera y Andrea C. Rosado Oliveras | Address on File | | | | | | | |
| 1572931 | Janice Oliveras Rivera y Jan A. Rosado Oliveras | Address on File | | | | | | | |
| 1558267 | Janice Torres-Torres, et al (Plaintiffs in USDCPR Case No. 13-1560(PG)) | Aldarondo & Lopez Bras, PSC | ALB Plaza, 16 Rd. 199 Suite 400 | | | Guaynabo | PR | 00969 | |
| 1690872 | Janssen Cilag Manufacturing LLC | Address on File | | | | | | | |
| 1690872 | Janssen Cilag Manufacturing LLC | Address on File | | | | | | | |
| 1699606 | JANSSEN ORTHO LLC | C/O JOSE LUIS RIVERA- MATOS, TAX DIRECTOR | 475 CALLE C, STE 401 | | | GUAYNABO | PR | 00969 | |
| 1699606 | JANSSEN ORTHO LLC | McCONNELL VALDES LLC | C/O NAYUAN ZOUAIRABANI | PO BOX 364225 | | SAN JUAN | PR | 00936 | |
| | Jarida Garcia Melendez And Fernando Balmori Alomar In Representation Of The | | | | | | | | |
| 1520643 | Minor V.B.G. | Address on File | | | | | | | |
| | Jarida Garcia Melendez And Fernando Balmori Alomar In Representation Of The | | | | | | | | |
| 1520643 | Minor V.B.G. | Address on File | | | | | | | |
| 1434002 | Jarrard, James | Address on File | | | | | | | |
| 1455466 | Jarrell, Arnold Dean & Elizabeth Ann | Address on File | | | | | | | |
| 1750788 | JAUREGUI CASTRO, NORA | Address on File | | | | | | | |
| 1463117 | Javia Family Children's Trust 2011 Sagar - Manojkumar Javiya, TTEE | Address on File | | | | | | | |
| 1779153 | Javier Colon Garcia, Kathy Clausell y la Sociedad Legal de Ganaciales | Address on File | | | | | | | |
| 1779153 | Javier Colon Garcia, Kathy Clausell y la Sociedad Legal de Ganaciales | Address on File | | | | | | | |
| 1731573 | Javier Colon, Adris A. | Address on File | | | | | | | |
| 2093905 | Javier Lugo, Francisco | Address on File | | | | | | | |
| 2580411 | Jayvee Air Conditioning, Inc. y/o Jatniel Vazquez | PO Box 3850 | | | | Bayamon | PR | 00958 | |
| | JAZMIN MERCADO GONZALEZ POR SI Y REPRESENTANDO A SU HIJA SELENIA M. | | | | | | | | |
| 1513902 | ROSARIO | Address on File | | | | | | | |
| 1759732 | JCOG / Maria I. González Torres / José Luis Ortiz Cruz | Address on File | | | | | | | |
| 1741175 | JCPenney Puerto Rico, INC. | JCPenney Corporation, Inc. | C/O Karen Hallum | 6501 Legacy Drive, M.S. 5214 | | Plano | TX | 75024 | |
| 1741175 | JCPenney Puerto Rico, INC. | McConnell Valdes LLC | Attn: Yamary Gonzalez Berrios & Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | |
| 1741175 | JCPenney Puerto Rico, INC. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO BOx 364225 | | San Juan | PR | 00936 | |
| 1741175 | JCPenney Puerto Rico, INC. | Susset Reyes, Vice President/District Manager | 525 F.D. Roosevelt Avenue, Plaza las Americas | | | San Juan | PR | 00918 | |
| 1451939 | JEAN SPENCER TRUST | Address on File | | | | | | | |
| 236904 | JEAN TEMPLETON PHD, GLORIA | Address on File | | | | | | | |
| | Jeanette Abraham Diaz et al (1,084 Plaintiffs) collectively (the "Abraham Diaz | | | | | | | | |
| 1418513 | Plaintiff Group") Civ | PO BOX 9021828 | | | | San Juan | PR | 00902-1828 | |
| | Jeanette Abrams-Diaz et al (1084 Plaintiffs) collectively (the "Abrams-Diaz | | | | | | | | |
| 1799200 | Plaintiff Group") Civil | Address on File | | | | | | | |
| 835051 | Jeannette Arias Law Office, PSC | 300 Blvd. de la Montaa | Apt. 652 | | | San Juan | PR | 00926-7029 | |
| 2193480 | Jefferies LLC | Jennifer Kane | Assistant General Counsel | 520 Madison Avenue | | New York | NY | 10022 | |
| 2193480 | Jefferies LLC | McGuireWoods LLP | Attn: Aaron G. McCollough | 77 West Wacker Drive, Suite 4100 | | Chicago | IL | 60601 | |
| 2193480 | Jefferies LLC | McGuireWoods LLP | E. Andrew Southerling | Partner | 2001 K. Street N.W. Suite 400 | Washington | DC | 20006-1040 | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1455863 | Jeffrey G Hipp | 5 Jamie Way | | | | Norwalk | OH | 44857 | |
| | JEFFREY S BLEAMAN TTEE THE MILTON BLEAMAN EXEMPTION T U/A DTD | | | | | | | | |
| 1431696 | 05/06/1999 | Address on File | | | | | | | |
| 237401 | JENNIFER CRUZ VILLANUEVA Y OTROS | Address on File | | | | | | | |
| 2180964 | Jennings, Susan A | Address on File | | | | | | | |
| 1456998 | Jermanis, John J | Address on File | | | | | | | |
| 2175207 | JESSENIA SIERRA MORALES, ET ALS. (K AC 2013-0403) | PO BOX 40776 | MINILLAS STATION | | | SAN JUAN | PR | 00940 | |
| | Jessica G. Davis & Andrew P. Davis, Trustees U/A 8/18/15: Jessica G. Davis 2015 | | | | | | | | |
| 1437691 | Grat 1 | 333 West End Ave (#4B) | | | | New York | NY | 10023 | |
| 1466279 | Jessica Rodriguez Nunez/ Jediel M. Laviera | Address on File | | | | | | | |
| 1468566 | Jessica Rodriguez Nunez/ Jeshua A. Diaz Rodriguez | Address on File | | | | | | | |
| 1823999 | Jesurun Vazquez, Wilfredo | Address on File | | | | | | | |
| 1997257 | Jesus Bon, Basilio | Address on File | | | | | | | |
| 1127952 | JESUS COLON, OBEIDA | Address on File | | | | | | | |
| 1444804 | Jesus Comas del Toro + Herminia Flores Concepcion | Address on File | | | | | | | |
| 2218641 | Jesus Guadalupe, Edgar F. | Address on File | | | | | | | |
| 238550 | Jesus J Jorge Coriano DBA Mariolita Landscaping | PO Box 145 | | | | Las Marias | PR | 00670 | |
| 2049703 | Jesus Justiniano, Juan De | Address on File | | | | | | | |
| 1937608 | Jesus Laboy, Ana Maria de | Address on File | | | | | | | |
| 2074299 | Jesus Marquez, Yesenia Marie De | Address on File | | | | | | | |
| 1887746 | JESUS PRATTS, EIDA E E | Address on File | | | | | | | |
| 1587696 | Jesus Rivera, Iris De | Address on File | | | | | | | |
| 1587696 | Jesus Rivera, Iris De | Address on File | | | | | | | |
| 1813205 | JETSTREAM FEDERAL CREDIT UNION | OSWALDO TOLEDO MARTINEZ | PO BOX 190938 | | | SAN JUAN | PR | 00919-0938 | |
| 1429870 | Jezouit, Lawrence S | Address on File | | | | | | | |
| 2132837 | JFG (minor) | Address on File | | | | | | | |
| 2132837 | JFG (minor) | Address on File | | | | | | | |
| 239092 | JG DISH & CELLULAR INC | PO BOX 1748 | | | | SAN LORENZO | PR | 00754 | |
| 1621666 | JG. ORTIZ INC | PO BOX 3262 | | | | MAYAGUEZ | PR | 00681 | |
| 239103 | JHARLYN QUINONES DBA QUICK DELIVERY | 54 SE 1229 REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921 | |
| 239103 | JHARLYN QUINONES DBA QUICK DELIVERY | COND ALTAVISTA TORRE I APT 7B | | | | GUAYNABO | PR | 00969 | |
| 2075635 | Jimeinez De la Cruz, Sonia M | Address on File | | | | | | | |
| 935511 | JIMENEZ ACEVEDO, ROSAURA | Address on File | | | | | | | |
| 1653999 | Jimenez Acevedo, Victoriana | Address on File | | | | | | | |
| 178135 | JIMENEZ ALVAREZ, FRANCISCO J | Address on File | | | | | | | |
| 178135 | JIMENEZ ALVAREZ, FRANCISCO J | Address on File | | | | | | | |
| 1674980 | Jimenez Alvarez, Luis A. | Address on File | | | | | | | |
| 1722605 | Jimenez Alvarez, Luz A. | Address on File | | | | | | | |
| 2046779 | Jimenez Alvarez, Luz E | Address on File | | | | | | | |
| 2204477 | Jimenez Asencio, Wanda | Address on File | | | | | | | |
| 2220529 | Jimenez Asencio, Wanda | Address on File | | | | | | | |
| 229023 | JIMENEZ BAEZ, IRIS N | Address on File | | | | | | | |
| 2186282 | Jimenez Barreto, Edwin Edgardo | Address on File | | | | | | | |
| 1601721 | Jimenez Bracero, Margarita | Address on File | | | | | | | |
| 2232257 | Jimenez Cabrera, Luis A. | Address on File | | | | | | | |
| 2200041 | JIMENEZ CASTRO, EDWIN | Address on File | | | | | | | |
| 1902922 | Jimenez Collazo, Edna I. | Address on File | | | | | | | |
| 1571479 | Jimenez Colon, Yomaira | Address on File | | | | | | | |
| 1948548 | Jimenez Cordero, Liza M. | Address on File | | | | | | | |
| 1678287 | Jimenez Cordero, Lorna A. | Address on File | | | | | | | |
| 1613810 | Jimenez Cruz, Jose J | Address on File | | | | | | | |
| 2154392 | Jimenez Cruz, Manuel | Address on File | | | | | | | |
| 1998964 | Jimenez Cuevas, Gilberto | Address on File | | | | | | | |
| 1998964 | Jimenez Cuevas, Gilberto | Address on File | | | | | | | |
| 1767979 | JIMENEZ CUEVAS, JUANITA | Address on File | | | | | | | |
| 1767979 | JIMENEZ CUEVAS, JUANITA | Address on File | | | | | | | |
| 1526347 | Jimenez de Jesus, Ruth | Address on File | | | | | | | |
| 1849498 | Jimenez De La Cruz , Sonia M. | Address on File | | | | | | | |
| 1969161 | Jimenez de Leon, Edith L. | Address on File | | | | | | | |
| 1969161 | Jimenez de Leon, Edith L. | Address on File | | | | | | | |
| 2181304 | Jimenez De Leon, Rafael | Address on File | | | | | | | |
| 2183217 | Jimenez De Leon, Virginio | Address on File | | | | | | | |
| 1811993 | Jimenez Echevarria, Sonia N. | Address on File | | | | | | | |
| 1887171 | JIMENEZ ECHEVARRIA, SONIA N. | Address on File | | | | | | | |
| 1094688 | JIMENEZ ECHEVARRIA, SONIA N | Address on File | | | | | | | |
| 1818173 | JIMENEZ ECHEVARRIA, SONIA N | Address on File | | | | | | | |
| 1094688 | JIMENEZ ECHEVARRIA, SONIA N | Address on File | | | | | | | |
| 797386 | JIMENEZ ECHEVARRIA, SONIA N | Address on File | | | | | | | |
| 1824179 | Jimenez Echevarria, Sonia N. | Address on File | | | | | | | |
| 1872291 | Jimenez Feliciano, Keila Y. | Address on File | | | | | | | |
| 2097544 | Jimenez Flores, Jillia V | Address on File | | | | | | | |
| 1870970 | JIMENEZ FOSSE, LISETTE T. | Address on File | | | | | | | |
| 1561868 | Jimenez Fosse, Lisette T. | Address on File | | | | | | | |
| 1719008 | JIMENEZ FUENTES, YADIRA | Address on File | | | | | | | |
| 2228846 | Jimenez Galindez, Maria A. | Address on File | | | | | | | |
| 2223199 | Jiménez Galindez, Maria A. | Address on File | | | | | | | |
| 1765287 | Jimenez Gonzalez, Carmen Leonor | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1786307 | JIMENEZ GONZALEZ, REY DANIEL | 40448 CARR 481 | | | | QUEBRADILLAS | PR | 00678 | |
| 1619903 | Jimenez Gonzalez, Rey Daniel | Address on File | | | | | | | |
| 1678075 | Jimenez Gonzalez, Vanessa | Address on File | | | | | | | |
| 1744536 | Jimenez Gonzalez, Vanessa | Address on File | | | | | | | |
| 1939448 | Jimenez Hernandez, Betsaida I | Address on File | | | | | | | |
| 985771 | JIMENEZ HERNANDEZ, ELIGIO | Address on File | | | | | | | |
| 1704300 | JIMENEZ IRIZARRY, MELANIE | Address on File | | | | | | | |
| 1765169 | JIMENEZ LOPEZ, GISELLE A. | Address on File | | | | | | | |
| 1534741 | JIMENEZ LOPEZ, JANET | Address on File | | | | | | | |
| 1987806 | Jimenez Lopez, Janet | Address on File | | | | | | | |
| 1598623 | JIMENEZ LOPEZ, MARIELA | Address on File | | | | | | | |
| 2216459 | Jimenez Lopez, Nitza J. | Address on File | | | | | | | |
| 2222498 | Jiménez López, Nitza J. | Address on File | | | | | | | |
| 1861356 | Jimenez Lopez, Wanda I | Address on File | | | | | | | |
| 1808192 | Jimenez Lopez, Wanda I. | Address on File | | | | | | | |
| 2166202 | Jimenez Lugo, Carmen Gloria | Address on File | | | | | | | |
| 882953 | JIMENEZ MALDONADO, ANGEL | Address on File | | | | | | | |
| 2119232 | Jimenez Maldonado, Carmen R. | Address on File | | | | | | | |
| 239927 | JIMENEZ MALDONADO, MARIA | Address on File | | | | | | | |
| 1511677 | Jimenez Maldonado, Ramon Luis | Address on File | | | | | | | |
| 2212437 | Jimenez Marte, Miguel | Address on File | | | | | | | |
| 1735519 | Jimenez Martinez, Carmen J. | Address on File | | | | | | | |
| 1420102 | JIMENEZ MATTA, EDUARDO ANTONIO | Address on File | | | | | | | |
| 2037735 | Jimenez Medina , Isabel M | Address on File | | | | | | | |
| 142815 | JIMENEZ MEDINA, DIONISIO | Address on File | | | | | | | |
| 1470233 | Jimenez Medina, Grissel | Address on File | | | | | | | |
| 2046743 | Jimenez Medina, Isabel M | Address on File | | | | | | | |
| 1675893 | Jimenez Medina, Josephine | Address on File | | | | | | | |
| 2148864 | Jimenez Mendez, Ivelisse | Address on File | | | | | | | |
| 240072 | Jimenez Mendez, Juan C. | Address on File | | | | | | | |
| 1601444 | JIMENEZ MENDEZ, MARIBEL | Address on File | | | | | | | |
| 1637924 | Jimenez Mendez, Maribel | Address on File | | | | | | | |
| 1664801 | Jimenez Mendez, Zenaida M. | Address on File | | | | | | | |
| 1917181 | Jimenez Mendez, Zenaida M. | Address on File | | | | | | | |
| 1720564 | Jimenez Mercado, David R | Address on File | | | | | | | |
| 1630134 | Jimenez Monroig, Carmen M | Address on File | | | | | | | |
| 2089807 | Jimenez Montaner, Maribel | Address on File | | | | | | | |
| 2222708 | Jimenez Morales, Blanca Dennise | Address on File | | | | | | | |
| 1766780 | Jiménez Morales, Brenda L | Address on File | | | | | | | |
| 2194475 | Jimenez Morales, Luis | Address on File | | | | | | | |
| 240178 | JIMENEZ NIEVES, CARMEN J. | Address on File | | | | | | | |
| 1677045 | Jiménez Ocasio, Olga M. | Address on File | | | | | | | |
| 1468148 | JIMENEZ OLIVIERI, ALINA | Address on File | | | | | | | |
| 240216 | JIMENEZ ORTA, EFREN | Address on File | | | | | | | |
| 1743770 | Jimenez Padro, Maria M | Address on File | | | | | | | |
| 1388982 | JIMENEZ PADRO, REINALDO | URB LOS JARDINES | 301 CALLE REINJOE | | | GARROCHALES | PR | 00652 | |
| 1534008 | Jimenez Perez, Harry A. | Address on File | | | | | | | |
| 1932486 | Jimenez Perez, Sol M. | Address on File | | | | | | | |
| 1664490 | JIMENEZ PEREZ, SONIA N. | Address on File | | | | | | | |
| 1463238 | JIMENEZ PIMENTEL, IVIS I | Address on File | | | | | | | |
| 1940107 | Jimenez Ramos, Jannice E. | Address on File | | | | | | | |
| 2161263 | Jimenez Ramos, Jose | Address on File | | | | | | | |
| 1505531 | JIMENEZ RESTO, EDWIN | Address on File | | | | | | | |
| 1536466 | Jimenez Reyes, Virgen M. | Address on File | | | | | | | |
| 1536466 | Jimenez Reyes, Virgen M. | Address on File | | | | | | | |
| 1915794 | JIMENEZ RIOS, CORALI | Address on File | | | | | | | |
| 2019040 | Jimenez Rivera, Angie | Address on File | | | | | | | |
| 1522310 | JIMENEZ RIVERA, IRENES | Address on File | | | | | | | |
| 1566773 | Jimenez Rivera, Irenes | Address on File | | | | | | | |
| 1635626 | JIMENEZ RIVERA, JESSICA L | Address on File | | | | | | | |
| 1726964 | Jimenez Rivera, Jessica L. | Address on File | | | | | | | |
| 1592825 | JIMENEZ RIVERA, JOSE J | Address on File | | | | | | | |
| 1529752 | Jimenez Rivera, Mayra | Address on File | | | | | | | |
| 1651852 | Jimenez Rivera, Vilma T. | Address on File | | | | | | | |
| 1170668 | JIMENEZ RODRIGUEZ, ARLENE | Address on File | | | | | | | |
| 1493303 | JIMENEZ RODRIGUEZ, ARLENE | Address on File | | | | | | | |
| 1509320 | Jimenez Rodriguez, Celso | Address on File | | | | | | | |
| 1509320 | Jimenez Rodriguez, Celso | Address on File | | | | | | | |
| 240578 | Jimenez Rodriguez, Gilberto R | Address on File | | | | | | | |
| 1997466 | JIMENEZ RODRIGUEZ, MILKA L | Address on File | | | | | | | |
| 1720209 | Jimenez Rodriguez, Nelson G. | Address on File | | | | | | | |
| 2040780 | Jimenez Rodriguez, Octavio | Address on File | | | | | | | |
| 1505524 | Jimenez Rodriguez, Yanet | Address on File | | | | | | | |
| 1505135 | JIMENEZ SANCHEZ, NYDIA Z | Address on File | | | | | | | |
| 1669797 | Jiménez Sánchez, Olga M. | Address on File | | | | | | | |
| 1920471 | Jimenez Santiago, Lydia E. | Address on File | | | | | | | |
| 2076577 | Jimenez Santiago, Lydia E. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 215 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1981826 | Jimenez Sosa, William | Address on File | | | | | | | |
| 1163085 | JIMENEZ SUAREZ, ANA H | Address on File | | | | | | | |
| 1553381 | Jimenez Trinidad, Guarionex | Address on File | | | | | | | |
| 1724596 | Jimenez Valle, Betzaida | Address on File | | | | | | | |
| 2208686 | Jimenez Vargas, Carmen Judith | Address on File | | | | | | | |
| 1748617 | Jimenez Vazquez, Dinorah | Address on File | | | | | | | |
| 1748617 | Jimenez Vazquez, Dinorah | Address on File | | | | | | | |
| 1627233 | Jimenez Vega, Carmen G | Address on File | | | | | | | |
| 937454 | JIMENEZ VEGA, SONIA E | Address on File | | | | | | | |
| 1503135 | JIMÉNEZ VELÁZQUEZ, NÉLIDA | Address on File | | | | | | | |
| 1544869 | Jimenez Velez, Glendalee | Address on File | | | | | | | |
| 2209034 | Jimenez Verdejo, Diana | Address on File | | | | | | | |
| 2194473 | Jimenez, Blanca Denisse | Address on File | | | | | | | |
| 2203502 | Jimenez, Daniel Fco. | Address on File | | | | | | | |
| 2055288 | Jimenez, Felicita Soto | Address on File | | | | | | | |
| 1511146 | Jimenez, Gloria | Address on File | | | | | | | |
| 1702878 | Jimenez, Marilyn | Address on File | | | | | | | |
| 1501314 | Jimenez, Matthew Acosta | Address on File | | | | | | | |
| 1934510 | JIMENEZ, NILDA | Address on File | | | | | | | |
| 2040249 | Jimenez, Ricardo E. | Address on File | | | | | | | |
| 2042413 | Jimenz Buroos, Maria De L. | Address on File | | | | | | | |
| 1559468 | Jiminez de Jesus, Ruth | Address on File | | | | | | | |
| 1461420 | Jinkins, Patricia | Address on File | | | | | | | |
| 1783386 | Jirau Brito, Providencia | Address on File | | | | | | | |
| 2071629 | JIRAU JIRAU, ALBA IRIS | Address on File | | | | | | | |
| 1865364 | Jirau Toledo, Nilda A. | Address on File | | | | | | | |
| 2139320 | JJCM Minor (Edna L. Mendez Collazo, Mother) | Address on File | | | | | | | |
| 2139320 | JJCM Minor (Edna L. Mendez Collazo, Mother) | Address on File | | | | | | | |
| 241220 | JL AUTO PAINTS, PARTS & BODY SERVICES | #139 HACIENDA MI QUERIDO VIEJO | | | | DORADO | PR | 00646 | |
| 2188880 | JLG CONSULTING ENGINEERING, INC. | BBH LLC | EUEGENE F. HESTRES | SUITE M 301 RECINTO SUR STREET | | OLD SAN JUAN | PR | 00901 | |
| 2188880 | JLG CONSULTING ENGINEERING, INC. | P.O. BOX 9023472 | | | | SAN JUAN | PR | 00902-3472 | |
| 1759844 | JMDF | Address on File | | | | | | | |
| 241276 | JMF DEFERRED COMPENSATION TRUST | PO BOX 25 | | | | GURABO | PR | 00778 | |
| 241281 | JML INVESTMENT INC | URB HERMANOS DAVILA | CALLE 3 A #142 | | | BAYAMON | PR | 00959 | |
| 2116312 | JNL Multi-Manager Alternative Fund, A Series of JNL Series Trust | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1854051 | JNL Multi-Manager Alternative Fund, a Series of JNL Series Trust | Address on File | | | | | | | |
| 2120242 | JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust | Address on File | | | | | | | |
| 2120242 | JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust | Address on File | | | | | | | |
| 2120242 | JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust | Address on File | | | | | | | |
| 1881665 | JNL Multi-Manager Alternative Fund,a Series of JNL Series Trust | State Street Corporation Atn: Rezarta Xhanaj | 1776 Heritage Drive, JAB5W | | | N.Quincy | MA | 02171 | |
| 2109751 | Joanna R. Rodriguez Sanchez y Rafael Rodriguez | Address on File | | | | | | | |
| 1454111 | Joannco LLLP | 311 Town Center | | | | Bella Vista | AR | 72714 | |
| 1513611 | Joaquin B. Viso Alonso & Olga Lizardi Portilla | Address on File | | | | | | | |
| 1513654 | Joaquin B. Viso Alonso & Olga Lizardi Portilla | Address on File | | | | | | | |
| 1522743 | Joaquin B. Viso Alonso & Olga Lizardi Portilla | Address on File | | | | | | | |
| 1454934 | Joaquin Gutierrez Fernandez & Celia Fernandez De Gutierrez | Address on File | | | | | | | |
| 1444766 | Joe D and Mary V Pace Ttees Joe Pace Rev Trust, Joe D and Mary V | Address on File | | | | | | | |
| 2067662 | Joel Matos Andino/ Mariluz Dones Rivera | Address on File | | | | | | | |
| 1443465 | Joel R Kornspan & Hana Kornspan JTWROS | Address on File | | | | | | | |
| 1453927 | Joel W. Reed and Mary Lou McCloskey | Address on File | | | | | | | |
| 1441915 | John A. Emerson Revocable Turst | Barber Emerson, L.C. | 1211 Massachusetts Street | Post Office Box 667 | | Lawrence | KS | 66044 | |
| 1439995 | John C. Gartland & Katherine A. Gartland Trust UA 03/01/2016 | Address on File | | | | | | | |
| 1448506 | John Devine TTEE, Marie A. Devine TTEE Devine Living Trust U/A Dated 5/29/2007 | Address on File | | | | | | | |
| 1506524 | John Hancock Investments | Attn: Ellen Caron | PO Box 55107 | | | Boston | MA | 02205 | |
| 1506524 | John Hancock Investments | Ellen Caron , Manager-Class Action Litigation & In | 601 Congress Street | | | Boston | MA | 02110 | |
| 1437530 | John L and Brenda R Sonderreger UAD | Address on File | | | | | | | |
| 1596679 | John L. Kordash and Judith W. Kordash | Address on File | | | | | | | |
| 1445322 | John P. an Lorraine L.Sullivan as TTEE of the Sullivan Fam Rev Tr | Address on File | | | | | | | |
| 1464822 | JOHN POLLAK AND NANCY CROWFOOT | Address on File | | | | | | | |
| 1432049 | John R. Thomas Revocable Trust | 503 Thornblade Blvd. | | | | Greer | SC | 29650 | |
| 242621 | Johnjavi Corp. | Corretjer, L.L.C. | Rafael Humberto Ramírez Polanco | 625 Ponce de Leon Ave. | | San Juan | PR | 00917-4819 | |
| 242621 | Johnjavi Corp. | PO Box 246 | | | | Las Piedras | PR | 00771 | |
| 1653277 | Johnson & Johnson International | c/o Jose Luis Rivera-Matos | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | |
| 1769979 | Johnson & Johnson International | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 2037365 | Johnson Lugo, James E. | Address on File | | | | | | | |
| 1202656 | JOHNSON ROSARIO, EVELYN | Address on File | | | | | | | |
| 2223685 | Johnson, Obe E | Address on File | | | | | | | |
| 2220342 | Johnson, Obe E. | Address on File | | | | | | | |
| 1458426 | Johnson, Wayne A & Mary Claire | Address on File | | | | | | | |
| 1463610 | Johnston, Bevely R | Address on File | | | | | | | |
| 1521196 | JOM SECURITY SERVICES, INC. | FERNANDEZ PEREZ LAW OFFICE | ATTN: ELIAS L FERNANDEZ, ATTORNEY | PO BOX 7500 | | PONCE | PR | 00732 | |
| 1521196 | JOM SECURITY SERVICES, INC. | PO BOX 2249 | | | | GUAYAMA | PR | 00785 | |
| 2188573 | JOM Security Services, Inc. | Fernandez Perez Law Office | Elias L. Fernandez | PO Box 7500 | | Ponce | PR | 00732 | |
| 2188573 | JOM Security Services, Inc. | PO Box 507 | | | | Guayama | PR | 00785 | |
| 242938 | JONATHAN CORDERO VALENTÍN, EMMA A. VALENTÍN ALICEA | Address on File | | | | | | | |
| 1753166 | Jonathan D. Rubin TTEE | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 216 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1746992 | Jonathan D. Rubin TTEE | Address on File | | | | | | | |
| 1431028 | Jonathan R Feldman Living TR FBO Madelaine Feldman UA Dec 31,2014 | c/o T&T Capital Management | re: Feldman Trust | 7242 E. Cortez Rd. | | Scottsdale | AZ | 85260 | |
| 1431028 | Jonathan R Feldman Living TR FBO Madelaine Feldman UA Dec 31,2014 | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | | | Irving | TX | 75063-6043 | |
| 1820906 | Jones Echevarria, Santos Y. | Address on File | | | | | | | |
| 243262 | JONHSON, OBE E. | DERECHO PROPIO- JOHNSON | GUAYAMA 500 | A-B 033 | | GUAYAMA | PR | 00785 | |
| 243262 | JONHSON, OBE E. | HC 04 St 6617 Km 0.9 | | | | Morovis | PR | 00687 | |
| 243262 | JONHSON, OBE E. | INSTITUCION GUAYAMA 500 AB-033 | PO BOX 1000.5 | | | GUAYAMA | PR | 00785 | |
| 2187773 | Jordan Gonzalez, Miguel Angel | Address on File | | | | | | | |
| 1110371 | JORDAN OLIVER, MARIA | Address on File | | | | | | | |
| 1946109 | Jordan Torres, Norma I. | Address on File | | | | | | | |
| 1946109 | Jordan Torres, Norma I. | Address on File | | | | | | | |
| 1507447 | Jordi Bofill & Maria Carmen Prats TIC | PO Box 361211 | | | | San Juan | PR | 00936 | |
| 1525245 | Jordi Bofill& Maria C. Prats Joint - Tenants in common (TIC) | Address on File | | | | | | | |
| 2236674 | Jorge Abraham Gimenez et al (1,046 Plaintiffs) Collectively (the "Abraham Gimenez Plaintiff Group") | Address on File | | | | | | | |
| 1519039 | Jorge Garcia, Luisa | Address on File | | | | | | | |
| 1960044 | JORGE HIRAM, VALENTIN SOTO | Address on File | | | | | | | |
| 1570908 | Jorge L Irizarry Dominicci y Marian I Roig Franceschini | Address on File | | | | | | | |
| 2176393 | JORGE L OLIVER & ASOCIADOS | P.O. BOX 958 | | | | ISABELA | PR | 00662-0958 | |
| 1628746 | JORGE L. IRIZARRY DOMINICCI Y MARIAN I. ROIG FRANCESCHINI | Address on File | | | | | | | |
| 1896519 | JORGE MORALES, CLARIBEL | Address on File | | | | | | | |
| 1511866 | Jorge Morales, Jorge Antonio | Address on File | | | | | | | |
| 2032237 | Jorge Ortiz , Carmen A. | Address on File | | | | | | | |
| 1906497 | JORGE ORTIZ , ROSA  E | Address on File | | | | | | | |
| 2049791 | Jorge Ortiz, Carmen A. | Address on File | | | | | | | |
| 1691508 | Jorge Ortiz, Justo  E | Address on File | | | | | | | |
| 1995920 | Jorge Ortiz, Justo E. | Address on File | | | | | | | |
| 2033702 | Jorge Ortiz, Justo E. | Address on File | | | | | | | |
| 1892357 | Jorge Ortiz, Rosa E | Address on File | | | | | | | |
| 1926386 | Jorge Ortiz, Rosa E | Address on File | | | | | | | |
| 1856461 | JORGE ORTIZ, ROSA E | Address on File | | | | | | | |
| 1210494 | JORGE PAGAN, GLENDA I | Address on File | | | | | | | |
| 1620917 | JORGE PAGAN, GLENDA I. | Address on File | | | | | | | |
| 1728010 | Jorge Pierluisi Cordero and Victoria Guerra Rivas | Address on File | | | | | | | |
| 244596 | JORGE R. POZAS NET. | LIC. PEDRO NICOT SANTANA - ABOGADO DE JORGE R. POZAS NET, LIZZETTE BERMUDEZ MILIAN Y LA SOCIEDAD LEGAL DE GANANCIALES COMPUESTA POR AMBOS, OPTIMUS MEDICAL, INC. Y JOPSIN CORPORATION - DEMANDANTES | APARTADO POSTAL 360486 | | | SAN JUAN | PR | 00936-0486 | |
| 244596 | JORGE R. POZAS NET. | PO BOX 8986 | | | | PONCE | PR | 00732 | |
| 1416322 | JORGENSEN, ROY | Address on File | | | | | | | |
| 1416322 | JORGENSEN, ROY | Address on File | | | | | | | |
| 1504868 | Jose A Batlle Ojeda H/N/C Jose A Batlle & Associates | EDGARDO L. RIVERA | PO BOX 360764 | | | SAN JUAN | PR | 00936 | |
| 1553163 | JOSE A. CEPEDA RETIREMENT PLAN | Address on File | | | | | | | |
| 1595570 | JOSE A. CRIADO MARRERO ESTATE | MILDRED CRIADO CRIADO | PO BOX 10715 | | | PONCE | PR | 00732 | |
| 1487903 | Jose A. Fuentes Agostini and Maria C. Gonzalez Vizcarrondo | Address on File | | | | | | | |
| 1792970 | José A. Morales Norat Y Jackdiel J. Morales Miranda | Apartado 1459 | | | | Jayuya | PR | 00664 | |
| 1520586 | Jose Alberto Torrado Perez and Blanca Emerita Delgado Rodriguez | Address on File | | | | | | | |
| 1642036 | Jose Alejandro Morales Torres, Jose Alejandro Morales Orriola, NAVM; Ashly Morales Orriola | Address on File | | | | | | | |
| 246527 | JOSE ANTONIO TORRES BULTED | LCDO. CARLOS GARCIA MORALES | MARGINAL URB. CONSTANCIA | 1711 PASEO LAS COLONIAS | | PONCE | PR | 00717 | |
| 2122801 | JOSE COLLAZO PEREZ Y IVELISSE TAVARES MARRERO | Address on File | | | | | | | |
| 247184 | JOSE E MARTINO ATTORNEY & COUNSELLOR AT LAW P S C | DISTRICT VIEW PLZ | 644 AVE FERNANDEZ JUNCOS STE 301 | | | SAN JUAN | PR | 00907-3183 | |
| 1916151 | Jose E. Valentin Arce Y Otros & Sr. Arcidy Maldonado Santana | Address on File | | | | | | | |
| 1916151 | Jose E. Valentin Arce Y Otros & Sr. Arcidy Maldonado Santana | Address on File | | | | | | | |
| 1481536 | JOSE F. TROCHE TROCHE MD., CSP | Address on File | | | | | | | |
| 1481536 | JOSE F. TROCHE TROCHE MD., CSP | Address on File | | | | | | | |
| 1567455 | JOSE G. PAGAN PEDRERO & NANCY A. LANSER PLUMMER | YARITZA PORTALATIN, ATTORNEY | PELLOT-GONZALEZ TAX ATTORNEYS & COUNSELORS AT LAW | 268 PONCE DE LEON AVE., | THE HATO REY CENTER, STE. 903 | SAN JUAN | PR | 00918 | |
| 1558658 | JOSE G. PAGAN PEDRERO & NANCY A. LANSER PLUMMER | CALISTEMON NUM 61 | ESTANCIAS TORRIMAR | | | GUAYNABO | PR | 00965 | |
| 1558658 | JOSE G. PAGAN PEDRERO & NANCY A. LANSER PLUMMER | YARITZA PORTALATIN | 268 PONCE DE LEON AVE. | THE HATO REY CENTER | STE. 903 | San Juan | PR | 00918 | |
| 1549264 | Jose Gimenez, Luis | Address on File | | | | | | | |
| 1549264 | Jose Juan Mederie Oliveira y Otros os Departamento Justicia y Otros | Address on File | | | | | | | |
| 1563958 | Jose L. Figueroa Casas and Connie A. Martin | Address on File | | | | | | | |
| 248846 | JOSE L. QUIÑONES VILLANUEVA V . ELA DE PR | INST GUAYAMA 500 | PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 1591301 | Jose Luis Oppenheimer Almodovar Arcadia Figueroa Diaz | PO Box 331287 | | | | Ponce | PR | 00733-1287 | |
| 1548010 | Jose Luis Valentin Barbosa, Milagros Barbosa Santiago, Angel L Valentin Plaza | Address on File | | | | | | | |
| 1639407 | JOSE MANUEL MONGE REYES, CARMEN ROMERO VERDEJO, Y SU HIJO MENOR DE EDAD A.M.R. | Address on File | | | | | | | |
| 1457456 | JOSE NATAL DE LEON POR SI Y EN REPRESENTACION DE JNP | Address on File | | | | | | | |
| 1532287 | Jose O Torres Franceschini Vixma I Rodriguez Matinez | Address on File | | | | | | | |
| 1659643 | Jose R Cacho Tossas y Rosa Margarita Rodriguez Salas | PO Box 968 | | | | Manati | PR | 00674 | |
| 1546862 | Jose R Diaz Rios Retirement Plan Represented By UBS Trust Company of PR | Attn: Javier González | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 250244 | JOSE R GONZALEZ DBA MECANICA TITO | PO BOX 310 | | | | CIALES | PR | 00638 | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1476545 | Jose R. Femenias and/or Yazmin Jove Medina | Address on File | | | | | | | |
| 1483739 | Jose R. Goyco Amandor and Bianca Cortes Bertolomei | Address on File | | | | | | | |
| 1574222 | Jose R. Mendez Bonnin and Ana M. Emanuelli | Address on File | | | | | | | |
| 834270 | Josefina Varela Gonzalez & Luis Baerga | Address on File | | | | | | | |
| 1643910 | Joseph Albino Tirado y Wanda Betancourt Diaz | Address on File | | | | | | | |
| 1643910 | Joseph Albino Tirado y Wanda Betancourt Diaz | Address on File | | | | | | | |
| 1433906 | Joseph Gabai TTEE Michele R. Gabai TTEE U/A DTD 11/10/2006 | Joseph and Michele Gabai Trust | 256 South Palm Drive | | | Beverly Hills | CA | 90212-3516 | |
| 1433560 | Joseph Gabai TTEE Michele R. Gabai TTEE U/A DTD 11/10/2006, Joseph and Michele Gabai Trust | Address on File | | | | | | | |
| 1455248 | Joseph Orlian and Alvin Orlian JT WROS | Address on File | | | | | | | |
| 1690117 | Josue E. Rivera Padilla and Sylvia D. Marti-Costa | Address on File | | | | | | | |
| 2043433 | Joubert Martinez, Myrta | Address on File | | | | | | | |
| 2095216 | JOUBERT VAZQUEZ, ADELA | Address on File | | | | | | | |
| 1474764 | Joubert Vazquez, Ana del Carmen | Address on File | | | | | | | |
| 1883756 | JOURNET MALAVE, INES L | Address on File | | | | | | | |
| 1893044 | Jovet Oquendo, Magda J. | Address on File | | | | | | | |
| 1794783 | Jovet Ortiz, Mayra E | Address on File | | | | | | | |
| 1678151 | Jovet Ortiz, Mayra E. | Address on File | | | | | | | |
| 1433687 | Joyce, Glenn | Address on File | | | | | | | |
| 1433687 | Joyce, Glenn | Address on File | | | | | | | |
| 1444359 | Joynes, James Richard | Address on File | | | | | | | |
| 2144140 | Jr Marche, Felix | Address on File | | | | | | | |
| 2175669 | JRC DAVIS PAGAN ARQUITECTOS | JOSEPH R COLEMAN-DAVIS PAGAN | 63 SANTA CECILIA | | | SAN JUAN | PR | 00911 | |
| 2175669 | JRC DAVIS PAGAN ARQUITECTOS | P.O. BOX 9023912 | | | | SAN JUAN | PR | 00902-3912 | |
| 252153 | JRZ TRANSPORT INC | Address on File | | | | | | | |
| 1559565 | Juan Antonio Caldero Figueroa, Jacqueline Rivera Santiago por si y en representacion de nijo minor Y | Address on File | | | | | | | |
| 2141151 | Juan Burgos, Jadira | Address on File | | | | | | | |
| 2155293 | Juan Echevarria, Jose | Address on File | | | | | | | |
| 1991995 | Juan Gerardo, Molina Perez | Address on File | | | | | | | |
| 1796761 | JUAN LEBRON, GLADYS | Address on File | | | | | | | |
| 1764776 | Juan Lebron, Gladys | Address on File | | | | | | | |
| 1720114 | JUAN MONTALVO, MARILYN | Address on File | | | | | | | |
| 1421054 | Juan Pérez-Colón et al (324 Plaintiffs) collectively (the "Pérez-Colón Plaintiff Group") Civil Case | Lcda. Ivonne González-Morales | PO Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 2586339 | Juan Pérez-Colón et al (324 Plaintiffs) collectively (the "Pérez-Colón Plaintiff Group") Civil Case | Ivonne Gonzalez Morales | PO Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 1563307 | JUAN REINES ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1658830 | JUAN REINES ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1752799 | Juana del . Rivera Santiago | Address on File | | | | | | | |
| 1752799 | Juana del . Rivera Santiago | Address on File | | | | | | | |
| 2021432 | Juarbe Arce, Carmen M. | Address on File | | | | | | | |
| 2028172 | Juarbe Arce, Carmen M | Address on File | | | | | | | |
| 2017270 | Juarbe Arce, Hilda L. | Address on File | | | | | | | |
| 1584249 | Juarbe Calventi, Fanny L. | Address on File | | | | | | | |
| 2034350 | Juarbe Juarbe, Americo | Address on File | | | | | | | |
| 2107018 | JUARBE MALAVE, JUDITH | Address on File | | | | | | | |
| 2101932 | Juarbe Perez , Wilma I | Address on File | | | | | | | |
| 766858 | JUARBE PEREZ, WILMA | Address on File | | | | | | | |
| 1222459 | JUARBE RESTO, IXA I | Address on File | | | | | | | |
| 255116 | Juarbe Sanchez, Carlos A. | Address on File | | | | | | | |
| 255116 | Juarbe Sanchez, Carlos A. | Address on File | | | | | | | |
| 2085760 | Jubal, Lebron | Address on File | | | | | | | |
| 2093522 | JUBAL, LEBRON | Address on File | | | | | | | |
| 1463721 | Judge Bruce M. Selya TTEE U/A DTD 12/13/2000 by Bruce M. Selya | 316 Fed. Bldg., One Exchange Terr. | | | | Providence | RI | 02903 | |
| 1480392 | Judith A. Gold Credit Shelter Trust | Hadley W. Gold | 1998 East 22 Street | | | Brooklyn | NY | 11229 | |
| 1436122 | Judith Marie Tidikis & Frank Tidikis, Tenants by the Entireties | Address on File | | | | | | | |
| 1545549 | Judy Silber (IRA) WFCS AS Custodian | Address on File | | | | | | | |
| 1494216 | JUDYSAN ARCE CINTRON Y OTROS | APARTADO 21400 | | | | SAN JUAN | PR | 00928 | |
| 1494216 | JUDYSAN ARCE CINTRON Y OTROS | JOSE E. TORRES VALENTIN | ABOGADO | TORRES VALENTIN, ESTUDIO LEGAL LLC. | GEORGETTI 78 | SAN JUAN | PR | 00925 | |
| 1565976 | JULES MARIN, LOUIS | Address on File | | | | | | | |
| 1502600 | Julia Penny Clark and William Bryson | Address on File | | | | | | | |
| 255492 | JULIA RIVERA, MIRTA | Address on File | | | | | | | |
| 255492 | JULIA RIVERA, MIRTA | Address on File | | | | | | | |
| 1763757 | Julia Rivera, Mirta | Address on File | | | | | | | |
| 1763757 | Julia Rivera, Mirta | Address on File | | | | | | | |
| 1815283 | Julia Rivera, Mirta | Address on File | | | | | | | |
| 1815283 | Julia Rivera, Mirta | Address on File | | | | | | | |
| 1470154 | JULIO ANGEL RODRIGUEZ ALGARIN Y OTROS | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926 | |
| 1554165 | Julio Hiram Ayala Mendez; Daly Celis Del Valle; Omar Ayala Del Valle | Juan A. Albino | 239 Ave. Arterial Hostos Capital Center Suite 702 | | | San Juan | PR | 00919 | |
| 1554165 | Julio Hiram Ayala Mendez; Daly Celis Del Valle; Omar Ayala Del Valle | LCDO. Jose Ayala Prats | PO Box 194571 | | | San Juan | PR | 00918 | |
| 1489347 | Julitzamary Soto Torres as parent with patria potestas over minor JSMS | Address on File | | | | | | | |
| 1489347 | Julitzamary Soto Torres as parent with patria potestas over minor JSMS | Address on File | | | | | | | |
| 256587 | JURIMETRICS RESEARCH CORP | PO BOX 361776 | | | | SAN JUAN | PR | 00936-1776 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 218 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 256609 | JUSINO CASTRO, LUIS | Address on File | | | | | | | |
| 2011330 | Jusino Figueroa, Miguel | Address on File | | | | | | | |
| 1484349 | Jusino Freyre, Marilyn | Address on File | | | | | | | |
| 301654 | JUSINO FREYRE, MARILYN | Address on File | | | | | | | |
| 1535306 | Jusino Fumero, Waddie | Address on File | | | | | | | |
| 1981486 | JUSINO GARCIA, CELINES | Address on File | | | | | | | |
| 1789927 | JUSINO HERNANDEZ, JORGE L. | Address on File | | | | | | | |
| 1519433 | Jusino Mercado, Angel | Address on File | | | | | | | |
| 1470936 | Jusino Ortiz, Miguel Angel | Address on File | | | | | | | |
| 2100303 | Jusino Rivera, Mari Olga | Address on File | | | | | | | |
| 2100303 | Jusino Rivera, Mari Olga | Address on File | | | | | | | |
| 1053483 | JUSTINIANO LEBRON, MARIA M | Address on File | | | | | | | |
| 2148327 | Justiniano Lopez, Angel | Address on File | | | | | | | |
| 2171936 | Justiniano Nunez, Freddie | Address on File | | | | | | | |
| 1841006 | JUSTINIANO OTERO, MARIETA | Address on File | | | | | | | |
| 1047050 | JUSTINIANO RIVERA, MABEL | Address on File | | | | | | | |
| 1712458 | Justiniano Valentin, Heriberto | Address on File | | | | | | | |
| 1758201 | Justiniano Valentin, Heriberto | Address on File | | | | | | | |
| 1424574 | JUSTINIANO ZAYAS, YAMARA | Address on File | | | | | | | |
| 1491720 | JUSTINIANO, RAFAEL A. | Address on File | | | | | | | |
| 1521645 | K. Ortiz, Tabetha | Address on File | | | | | | | |
| 1657259 | K.A.C.C. representado por sus padres Maribel Crespo y John Colon | Address on File | | | | | | | |
| 1657259 | K.A.C.C. representado por sus padres Maribel Crespo y John Colon | Address on File | | | | | | | |
| 1675212 | K.A.C.S., a minor represented by mother Sonia Sepulveda Sepulveda | Address on File | | | | | | | |
| 1675212 | K.A.C.S., a minor represented by mother Sonia Sepulveda Sepulveda | Address on File | | | | | | | |
| 1780204 | K.A.F.N., a minor represented by mother Mariadelys Negron | Address on File | | | | | | | |
| 1780204 | K.A.F.N., a minor represented by mother Mariadelys Negron | Address on File | | | | | | | |
| 1780204 | K.A.F.N., a minor represented by mother Mariadelys Negron | Address on File | | | | | | | |
| 1770332 | K.A.M, menor (RAQUEL MORALES, Madre) | Address on File | | | | | | | |
| 1770332 | K.A.M, menor (RAQUEL MORALES, Madre) | Address on File | | | | | | | |
| 1729914 | K.E.D.M. | Address on File | | | | | | | |
| 2034024 | K.G.C.M. , un menor (Ana R Moya) | Address on File | | | | | | | |
| 1589306 | K.G.R.L. a minor represented by mother Luz Laboy | Address on File | | | | | | | |
| 1589306 | K.G.R.L. a minor represented by mother Luz Laboy | Address on File | | | | | | | |
| 1543573 | K.I.R.Q., Sandra Quiles, and Manuel L. Reyes | Address on File | | | | | | | |
| 1740837 | K.J.R.A. | Elizabeth Albino Charles | PO Box 502 | | | Guanica | PR | 00653 | |
| 1740837 | K.J.R.A. | Victor M. Rivera Rivera | Attorney | 670 Ave. Ponce de Leon | Caribbean Office Plaza Suite 204 | San Juan | PR | 00907 | |
| 1519539 | K.M.A.R., Marivel Rivera, and Edgardo Aulet | LBRG LAW | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 1446969 | K.M.D.T., a minor child (Carmen Evelyn Torres, parent) | Address on File | | | | | | | |
| 1743016 | K.M.R.G Menor (Maria C. Gonzalez, Madre) | Address on File | | | | | | | |
| 1743016 | K.M.R.G Menor (Maria C. Gonzalez, Madre) | Address on File | | | | | | | |
| 1756964 | K.M.V. a minor child (Evelyn I, Vega Lopez, parent) | Address on File | | | | | | | |
| 1689982 | K.N.T., a minor represented by parents Jannette Torres Maldonado and Carlos Nazario Vega | Address on File | | | | | | | |
| 1689982 | K.N.T., a minor represented by parents Jannette Torres Maldonado and Carlos Nazario Vega | Address on File | | | | | | | |
| 1769381 | K.R.B a Minor Child (Lizzet Baerga, Guardian) | Address on File | | | | | | | |
| 1718360 | K.R.G. Menor (Maria C. Gonzalez Madre) | Address on File | | | | | | | |
| 1718360 | K.R.G. Menor (Maria C. Gonzalez Madre) | Address on File | | | | | | | |
| 1673901 | K.R.S. and Maria N. Sepulveda and Angel L. Rodriguez | Address on File | | | | | | | |
| 1508326 | K.S.S., Ana Salazar | LBRG Law Firm | P.O. Box 9022512 | | | San Juan | PR | 00902-2515 | |
| 1698326 | K.S.V, a minor represented by parents Gertrudis Vega and Guillermo Sanchez | Address on File | | | | | | | |
| 1698326 | K.S.V, a minor represented by parents Gertrudis Vega and Guillermo Sanchez | Address on File | | | | | | | |
| 1524732 | K.Y.C. A Minor Child (Son of Yahaira Camacho Pagan) | Address on File | | | | | | | |
| 1440729 | KACHELEK, ROBERT L | Address on File | | | | | | | |
| 2220299 | KADAIR, MARGO B | Address on File | | | | | | | |
| 1454809 | Kahn Trust | Address on File | | | | | | | |
| 1480565 | Kallan, Evan | Address on File | | | | | | | |
| 1562725 | Kane, Ross Alan | Address on File | | | | | | | |
| 1501117 | Kane, Seth Myles | Address on File | | | | | | | |
| 1450697 | Kanin, David B. | Address on File | | | | | | | |
| 257188 | KANOSO AUTO SALES INC | PO BOX 1446 | | | | SAN GERMAN | PR | 00683 | |
| 1567499 | Kaplan Jones Family Trust DTD 1/13/95 | Mitchell Kaplan | 8383 Wilshire Blvd # 923 | | | Beverly Hills | CA | 90211 | |
| 1492071 | Karie D & Julie A Dunks Family Trust | Address on File | | | | | | | |
| 2174936 | KARIMAR CONTRUCCION | PO BOX 8000 | | | | AGUADA | PR | 00602-7002 | |
| 1748088 | Karina Jimenez Rivera, Daniel Emilio Villafane Jimenez | Calle San Joaquin #3 | Urb. San Juan Gardens | | | San Juan | PR | 00926 | |
| 1481444 | KARL JOHNSON, NILDA COLON RAMOS, POR SI Y EN REPRESENTACION DE SU HIJO, IRBY JOHNSON; Y OTROS | PO BOX 21400 | | | | SAN JUAN | PR | 00925 | |
| 1481444 | KARL JOHNSON, NILDA COLON RAMOS, POR SI Y EN REPRESENTACION DE SU HIJO, IRBY JOHNSON; Y OTROS | TORRES VALENTIN, ESTUDIO LEGAL LLC. | JOSE E. TORRES VALENTIN ABOGADO | GEORGETTI 78 | | SAN JUAN | PR | 00925 | |
| 1503193 | Katherine Figueroa and Guy Sanchez | Address on File | | | | | | | |
| 1503193 | Katherine Figueroa and Guy Sanchez | Address on File | | | | | | | |
| 1451320 | Kathy Karen Key Trust | Address on File | | | | | | | |
| 1461149 | KATHY KNAACK REV LIV TRUST | Address on File | | | | | | | |
| 2188861 | Katz, David N. | Address on File | | | | | | | |
| 1475998 | Kaufman, David B. | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1462555 | Kavesh, Sheldon | Address on File | | | | | | | |
| 1458174 | Kavesh, Sheldon | Address on File | | | | | | | |
| 1484973 | KAZMIERSKI, ROBERT | Address on File | | | | | | | |
| 1571416 | KCI - Kinetic Concepts Inc. | 12930 Interstate 10 West | | | | San Antonio | Tx | 78249 | |
| 1513294 | Keisy L. Ruiz Peña, Francisco J. Ruiz Camacho y Yessy K. Peña | Urb Reparto Metropolitano | 1217 Calle 40 SE | | | San Juan | PR | 00921 | |
| 1439573 | Kelly Services, Inc. | 999 West Big Beaver | | | | Troy | MI | 48084 | |
| 1536727 | Kelly, Rebecca L | Address on File | | | | | | | |
| 2114041 | Kemp Torres, Noemi V. | Address on File | | | | | | | |
| 1753743 | Kemp, Stewart W. | Address on File | | | | | | | |
| 1469208 | Ken Kirschenbaum Family Trust | Address on File | | | | | | | |
| 1456378 | Kennedy, Thomas | Address on File | | | | | | | |
| 1456108 | Kenneth & Karen Cushman Rev Liv TR DTD6-25-09 | 9162 Pembroke Ellis Dr | | | | Barttett | TN | 38133 | |
| 1445712 | Kenneth Harold Boyd & Lynnette C, Chandlee TT TTEN | Address on File | | | | | | | |
| 1441723 | Kennth Halbert + Ellen Clare Halbert TEN/BY/ENTY | Address on File | | | | | | | |
| 1474775 | Keppel, Frederick L | Address on File | | | | | | | |
| 258434 | KERCADO COUVERTIER, CARMEN M. | Address on File | | | | | | | |
| 258437 | KERCADO FUENTES, BELEN | Address on File | | | | | | | |
| 258437 | KERCADO FUENTES, BELEN | Address on File | | | | | | | |
| 1093312 | KERCADO MARTINEZ, SHEILA | Address on File | | | | | | | |
| 1674423 | KERCADO SANCHEZ, EDNA MARIA | Address on File | | | | | | | |
| 258460 | KERCADO, EDNA M. | Address on File | | | | | | | |
| 1910741 | Kercado-Sanchez, Edna Maria | Address on File | | | | | | | |
| 1457194 | KETSY PAGAN MERCADO POR SI Y EN REPRESENTACION DE OCP | Address on File | | | | | | | |
| 831772 | Kevane Grant Thornton LLP | 33 Calle Bolivia, Suite 400 | | | | San Juan | PR | 00917-2013 | |
| 831772 | Kevane Grant Thornton LLP | Estrella, LLC | Paul Hammer | 150 Tetuan Street | | San Juan | PR | 00091 | |
| 831772 | Kevane Grant Thornton LLP | Paul Hammer | Director, Financial Reorganization | Estrella, LLC | 150 Tetuan Street | San Juan | PR | 00901 | |
| 1530538 | Keynejad, Jamshid | Address on File | | | | | | | |
| 1530538 | Keynejad, Jamshid | Address on File | | | | | | | |
| 1429173 | Kimberley A McDonnell Revocable TR UA APR 29, 2014 | Address on File | | | | | | | |
| 1800277 | KING SERRANO, JAVIER A. | Address on File | | | | | | | |
| 1460394 | Kirby, Richard M. | Address on File | | | | | | | |
| 259040 | KIRKLAND & ELLIS LLP | 655 15TH STREET NW | | | | WASHINGTON | DC | 20005 | |
| 259040 | KIRKLAND & ELLIS LLP | ACCOUNTING DEPARTMENT | 300 NORTH LASALLE | | | CHICAGO | IL | 60654 | |
| 1468297 | Kirschenbaum, Ken | Address on File | | | | | | | |
| 1435887 | Klein, Lloyd G | Address on File | | | | | | | |
| 1434226 | KLESZEWSKI, CHRISTIAN L | Address on File | | | | | | | |
| 1434226 | KLESZEWSKI, CHRISTIAN L | Address on File | | | | | | | |
| 1825039 | Klimezek Szott, Patricia | Address on File | | | | | | | |
| 1744865 | Kmart Corporation | McConnell Valdes LLC | Attn: Yamary Gonzalez Berrios | Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | Hato Rey | PR | 00918 | |
| 1740215 | Kmart Corporation | c/o Matthew Joly | 3333 Beverly Road, B6-313A | | | Hoffman Estate | IL | 60179 | |
| 1740215 | Kmart Corporation | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 1748624 | Kmart Operations LLC | c/o Matthew Joly | 3333 Beverly Road. 86-313A | | | Hoffman Estate | IL | 60179 | |
| 1748624 | Kmart Operations LLC | McConnell Valdes LLC | Attn: Yamary Gonzalez Berrios | Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | Hato Rey | PR | 00918 | |
| 1748624 | Kmart Operations LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 1525049 | Knighthead Capital Management, LLC, On behalf of funds and/or accounts managed or advised by it | Alice Byowitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue Of The Americas | | | New York | NY | 10036 | |
| 1525049 | Knighthead Capital Management, LLC, On behalf of funds and/or accounts managed or advised by it | Douglas Buckley | 1177 Avenue Of The Americas | | | New York | NY | 10036 | |
| 1525049 | Knighthead Capital Management, LLC, On behalf of funds and/or accounts managed or advised by it | Thomas A. Wagner | 200 Park Ave Fl 22E | | | New York | NY | 10017-1216 | |
| 1436948 | Knipscheer, Marijke A | Address on File | | | | | | | |
| 1561711 | Koch, Angel A. | Address on File | | | | | | | |
| 1456574 | Kohn, Rebecca | Address on File | | | | | | | |
| 1560915 | Koilan Collazo, Nilsa J. | Address on File | | | | | | | |
| 1448542 | KOORY, JOSEPH A. | Address on File | | | | | | | |
| 1438733 | Kornblum, Daniel B | Address on File | | | | | | | |
| 1443350 | Kornspan, Hana | Address on File | | | | | | | |
| 1633465 | Kortright Diaz, Luis A | Address on File | | | | | | | |
| 2216497 | Kortright Moreno, José R. | Address on File | | | | | | | |
| 1436858 | Kotler, Morris N | Address on File | | | | | | | |
| 1520309 | Kozakoff, Dimitri | Address on File | | | | | | | |
| 1446121 | Krakower, Paul | Address on File | | | | | | | |
| 1446121 | Krakower, Paul | Address on File | | | | | | | |
| 259232 | KRESTON PR LLC | PO BOX 193488 | | | | SAN JUAN | PR | 00919-3488 | |
| 1428295 | Kuffler, Damien | Address on File | | | | | | | |
| 1428295 | Kuffler, Damien | Address on File | | | | | | | |
| 2205194 | Kuilan Baez, Jorge | Address on File | | | | | | | |
| 2204535 | Kuilan Marrero, Ivan J. | Address on File | | | | | | | |
| 2220942 | Kuilan Marrero, Ivan J. | Address on File | | | | | | | |
| 1643942 | KUILAN PEREZ, ESTHER | Address on File | | | | | | | |
| 1986128 | KUILAN PEREZ, MINERVA | Address on File | | | | | | | |
| 1816891 | Kuilan Perez, Nilsa | Address on File | | | | | | | |
| 1453382 | Kullas, Robert H | Address on File | | | | | | | |
| 1636302 | L' Oreal Caribe, Inc. | Santander Tower, San Patricio Village | Suite 1700 B7 Calle Tabonuco | | | Guaynabo | PR | 00968 | |
| 1420145 | L.A.C. CONSTRUCION CORP | EDGARDO L. RIVERA | PO BOX 360764 | | | SAN JUAN | PR | 00936-0764 | |
| 1719356 | L.A.R.T. | Attn: Mariel Tirado Rodriguez | Hc 02 Box 11575 | | | San German | PR | 00683 | |
| 1719356 | L.A.R.T. | C/O Victor M. Rivera Rivera, Attorney | 670 Ave. Ponce de Leon | Caribbean Office Plaza suite 204 | | San Juan | PR | 00907 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 220 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 834001 | L.C.A. Contractors, Inc. | PMB 1115, PO Box 4956 | | | | Caguas | PR | 00726 | |
| 1569975 | L.C.T. representada por sus padres | Luis R. Carrero y Olga Talavera | RR01 Buzon 1608 | | | Anasco | PR | 00610 | |
| 1991131 | L.F.V.N. un menor (LORNA I NIEVES NIEVES) | Address on File | | | | | | | |
| 1466104 | L.G.C.C., minor, represented by his mother Yolanda Cruz Marin | Address on File | | | | | | | |
| 1738605 | L.J.C.L. REPRESENTADO POR SU PADRE BILLY CRESPO RIVERA | C/O BILLY CRESPO RIVERA | 443 CARR. BOQUERON | | | CABO ROJO | PR | 00623 | |
| 1675297 | L.J.I.R. | Brumilda Rodriguez | 158 Calle Cisne | Urb. Quintas de Cabo Rojo | | Cabo Rojo | PR | 00623 | |
| 1448747 | L.M.T.C., a minor child (Diabany Carrasquillo Escalera, parent) | Address on File | | | | | | | |
| 1970157 | L.O.G.B. UN MENOR (GLORIA E. BOSQUE Y EVARISTO GONZALEZ) | Address on File | | | | | | | |
| 1722696 | L.P.S.C. | Address on File | | | | | | | |
| 1751242 | L.R.V., a minor represented by parents Pilar Velez Hernandez and Luis A. Rosado Calvente | Address on File | | | | | | | |
| 1751242 | L.R.V., a minor represented by parents Pilar Velez Hernandez and Luis A. Rosado Calvente | Address on File | | | | | | | |
| 1466139 | L.V.R., minor, represented by Fernando Vargas Melendez | Address on File | | | | | | | |
| 259524 | LA ASOC DE ATLETISMO VETERANOS DE PR INC | Ilka Violeta Carbo | PO BOX 9785 | | | SAN JUAN | PR | 00908 | |
| 2189624 | La Fuente Rivera, Juan Antonio | Address on File | | | | | | | |
| 1777612 | La Guardia LLC | Urb Prado Alto | J8 Calle 1 | | | Guaynabo | PR | 00966-3039 | |
| 1511018 | La Mar Construction, LLC | c/o Jose F. Cardona Jimenez, Esq. | PO Box 9023593 | | | San Juan | PR | 00902-3593 | |
| 1514110 | La Santa Miranda, Carmen I. | Address on File | | | | | | | |
| 1906708 | La Tome Santiago, Daisy | Address on File | | | | | | | |
| 181991 | LA TORRE CINTRON, GABRIELA | Address on File | | | | | | | |
| 1894680 | LA TORRE RAMIREZ, MIGDALIA | Address on File | | | | | | | |
| 1900383 | LA TORRE RAMIREZ, MIGDALIA | Address on File | | | | | | | |
| 1890510 | LA TORRE RAMIREZ, MIGDALIA | Address on File | | | | | | | |
| 1920014 | La Torre Ramirez, Paula | Address on File | | | | | | | |
| 1894904 | LA TORRE RAMIREZ, PAULA | Address on File | | | | | | | |
| 1906748 | La Torre Ramirez, Paula | Address on File | | | | | | | |
| 1724583 | La Torre Santiago , Daily | Qtas de Atlamira | 1138 Cerro Las Pinas | | | Juana Diaz | PR | 00795 | |
| 1862157 | La Torre Santiago, Daily | Address on File | | | | | | | |
| 1920763 | La Torre Santiago, Daily | Address on File | | | | | | | |
| 1911274 | La Torre Santiago, Daily | Address on File | | | | | | | |
| 1939961 | LA TORRE SANTIAGO, DAILY | Address on File | | | | | | | |
| 1913392 | La Torre Santiago, Daisy | Address on File | | | | | | | |
| 1952788 | LA TORRE SANTIAGO, DAISY | Address on File | | | | | | | |
| 1954143 | La Torre Santiago, Daisy | Address on File | | | | | | | |
| 2223800 | La Torres Ramirez, Migdalia | Address on File | | | | | | | |
| 259879 | LAB CLINICO DOMENECH INC | 284 AVE. DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 1814533 | LABARCA CRUZ, ANNETTE SHARON | Address on File | | | | | | | |
| 2141389 | Labay Lugo, Gilberto | Address on File | | | | | | | |
| 1481297 | LABORATORIO CLINICO C&C, CSP | HAYDEE VAZQUEZ GAUD | HAYDEE VAZQUES GAUD ACCOUNTING SERVICE | PO BOX 1831 | | Yauco | PR | 00698-1831 | |
| 1481297 | LABORATORIO CLINICO C&C, CSP | PO BOX 5161 | | | | YAUCO | PR | 00698-5161 | |
| 260028 | LABORATORIO CLINICO JUNCOS INC | PO BOX 1920 | | | | JUNCOS | PR | 00777 | |
| 260028 | LABORATORIO CLINICO JUNCOS INC | PO BOX3012 | | | | JUNCOS | PR | 00777 | |
| 260049 | LABORATORIO CLINICO MINILLAS CORP | MANS DEL NORTE | NH31 CAMINO DE VELARDE | | | TOA BAJA | PR | 00949 | |
| 1896834 | LABORATORIOS RAMIREZ INC | 8133 CALLE CONCORDIA STE 101 | | | | PONCE | PR | 00717-1543 | |
| 260140 | LABORATORY CORP OF AMERICA HOLDINGS | 231 Maple Ave. | | | | Burlington | NC | 27215 | |
| 260140 | LABORATORY CORP OF AMERICA HOLDINGS | 338 S MAIN STREET 2ND FL | | | | BURLINGTON | NC | 27215 | |
| 1602042 | Laborde Blondet, Gilda | Address on File | | | | | | | |
| 1205731 | Laborde Carlo, Frances Marie | Address on File | | | | | | | |
| 1205731 | Laborde Carlo, Frances Marie | Address on File | | | | | | | |
| 655070 | LABORDE, FRANCES | Address on File | | | | | | | |
| 655070 | LABORDE, FRANCES | Address on File | | | | | | | |
| 1440905 | Labovitch, Leo | Address on File | | | | | | | |
| 1600785 | Laboy Arce, Aneida | Address on File | | | | | | | |
| 2196907 | Laboy Christian, Elena | Address on File | | | | | | | |
| 1997372 | LABOY COLON, LUIS DOEL | Address on File | | | | | | | |
| 2084602 | Laboy Colon, Luis Doel | Address on File | | | | | | | |
| 2084602 | Laboy Colon, Luis Doel | Address on File | | | | | | | |
| 260240 | LABOY COLON, LUIS DOEL | Address on File | | | | | | | |
| 260240 | LABOY COLON, LUIS DOEL | Address on File | | | | | | | |
| 2168164 | Laboy Corza, Myrza | Address on File | | | | | | | |
| 1835395 | Laboy Cruz, Maribel | Address on File | | | | | | | |
| 1951528 | Laboy De Jesus , Maria E. | Address on File | | | | | | | |
| 1873136 | LABOY DE JESUS, MARIA E. | Address on File | | | | | | | |
| 2162814 | Laboy Delgado, Virginia | Address on File | | | | | | | |
| 1593056 | Laboy Diaz, Luis Angel | Address on File | | | | | | | |
| 1018406 | LABOY GALARZA, JOSE | Address on File | | | | | | | |
| 1907766 | Laboy Galarza, Jose Ramon | Address on File | | | | | | | |
| 687010 | LABOY GALARZA, JOSE R | Address on File | | | | | | | |
| 1772501 | LABOY GALARZA, JOSE R. | Address on File | | | | | | | |
| 1690638 | Laboy Galarza, Jose Ramon | Address on File | | | | | | | |
| 1817041 | Laboy Galarza, Jose Ramon | Address on File | | | | | | | |
| 1588644 | Laboy Gomez, Amelia Marie | Address on File | | | | | | | |
| 1763819 | LABOY GONZÁLEZ, JOSÉ OSCAR | Address on File | | | | | | | |
| 2103995 | Laboy Guilbe, Julia I. | Address on File | | | | | | | |
| 2142009 | Laboy Irizarry, Maricely | Address on File | | | | | | | |
| 2141284 | Laboy Lugo, Jose Angel | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713929 | LABOY MALDONADO, MARIA T | Address on File | | | | | | | |
| 2125151 | LaBoy Maldonado, Maria T. | Address on File | | | | | | | |
| 636441 | LABOY MARRERO, DAVID | Address on File | | | | | | | |
| 2176838 | Laboy Martinez, Angel Luis | Address on File | | | | | | | |
| 1484154 | Laboy Morales, Maria de L. | Address on File | | | | | | | |
| 1862491 | LABOY NAZARIO, MYRNA | Address on File | | | | | | | |
| 2158582 | Laboy Nieves, Anastacio | Address on File | | | | | | | |
| 915525 | LABOY OCINALDI, LIZANDRA | Address on File | | | | | | | |
| 1672784 | Laboy Ramos, Einesto R. | Address on File | | | | | | | |
| 260490 | LABOY REYES, HERIBERTO | Address on File | | | | | | | |
| 1604411 | LABOY RIVERA, ANA C. | Address on File | | | | | | | |
| 2221668 | Laboy Rivera, Isaac | Address on File | | | | | | | |
| 1045984 | LABOY RIVERA, LUZ N | Address on File | | | | | | | |
| 1890994 | LABOY RIVERA, NEREYDA | Address on File | | | | | | | |
| 2143867 | Laboy Rivera, Nereyda | Address on File | | | | | | | |
| 1942188 | Laboy Rivera, Zuelen Johuanna | Address on File | | | | | | | |
| 1513298 | Laboy Rodriguez, Fabian | Address on File | | | | | | | |
| 2199800 | Laboy Rodriguez, Jose L. | Address on File | | | | | | | |
| 2235573 | Laboy Roman, Mary Luz | Address on File | | | | | | | |
| 2036241 | Laboy Sanchez, Paulina | Address on File | | | | | | | |
| 260601 | Laboy Sanchez, Teresa | Address on File | | | | | | | |
| 260601 | Laboy Sanchez, Teresa | Address on File | | | | | | | |
| 2157589 | LABOY SANTIAGO, MANUEL | Address on File | | | | | | | |
| 1992561 | Laboy Texeira, Daniel | Address on File | | | | | | | |
| 2155888 | Laboy Torres, Jovino | Address on File | | | | | | | |
| 1905422 | LABOY TORRES, MARIA C | Address on File | | | | | | | |
| 2012282 | Laboy Torres, Maria C. | Address on File | | | | | | | |
| 2178417 | Laboy Vazquez, Adin | Address on File | | | | | | | |
| 2165753 | Laboy Vazquez, Juan Antonio | Address on File | | | | | | | |
| 1581726 | Laboy Velazquez, Ana D. | Address on File | | | | | | | |
| 2002025 | Laboy Velazquez, Ivette | Address on File | | | | | | | |
| 1900453 | LABOY VELAZQUEZ, JANNETTE | Address on File | | | | | | | |
| 2080909 | Laboy Velazquez, Jannette | Address on File | | | | | | | |
| 2173801 | Laboy, Angel A. | Address on File | | | | | | | |
| 2160741 | LABOY, DOMINGA LEBRON | Address on File | | | | | | | |
| 1595153 | Laboy, Luz | Address on File | | | | | | | |
| 1595153 | Laboy, Luz | Address on File | | | | | | | |
| 1595153 | Laboy, Luz | Address on File | | | | | | | |
| 2221455 | Labrador Castro, Ana | Address on File | | | | | | | |
| 983473 | LACEN CARRASQUILLO, EDWIN | Address on File | | | | | | | |
| 1468750 | LACEN REMIGIO, JULIA J | Address on File | | | | | | | |
| 1502805 | LACEN VIDAL , MARIA P. | Address on File | | | | | | | |
| 2159562 | LaCruz Inostroza, Miguel | Address on File | | | | | | | |
| 1750332 | Laffitte, Hector M. | Address on File | | | | | | | |
| 1750332 | Laffitte, Hector M. | Address on File | | | | | | | |
| 1549081 | LAFONTAINE VELEZ, EVELYN | Address on File | | | | | | | |
| 1533055 | Lafontaine Velez, Sonia | Address on File | | | | | | | |
| 1819836 | Lafontant Besson, Karine | Address on File | | | | | | | |
| 1620813 | LAFOREST BETANCOURT, RAQUEL | Address on File | | | | | | | |
| 260954 | LAGARES HO, YASHIRA | Address on File | | | | | | | |
| 260954 | LAGARES HO, YASHIRA | Address on File | | | | | | | |
| 1620959 | LAGARES ROSSY, VIVIANA ENID | Address on File | | | | | | | |
| 1640978 | LAGO AMPARO, BARBARA A. | Address on File | | | | | | | |
| 1832692 | Lago Escalet, Nancy | Address on File | | | | | | | |
| 261017 | LAGO ROIG, NELLIE DEL R | Address on File | | | | | | | |
| 1895918 | LAGO SABATER, MARIA I | Address on File | | | | | | | |
| 261021 | LAGO SANTIAGO, MARIA | Address on File | | | | | | | |
| 261050 | Laguer Concepcion, Evelyn | Address on File | | | | | | | |
| 1524986 | Laguer Morales, Sonia | Address on File | | | | | | | |
| 1692048 | Laguer Ramos, Radamis | Address on File | | | | | | | |
| 2063514 | LAGUNA GARCIA, IRMA IRIS | Address on File | | | | | | | |
| 2090881 | LAGUNA GARCIA, LOURDES | Address on File | | | | | | | |
| 1560576 | Laguna Ray, L.L.C. | Jonathan Smith | 909 3rd Avenue | P.O. Box 13 | | New York | NY | 10022 | |
| 261149 | LAGUNA RIOS, VANESSA | Address on File | | | | | | | |
| 2204180 | Laguna Rosado, Maria I | Address on File | | | | | | | |
| 1782066 | Laguna-Garcia, Paulino | Address on File | | | | | | | |
| 1581127 | LAHOZ ARROYO, LUIS E. | Address on File | | | | | | | |
| 1776228 | Lai Zayas, Yanira E | Address on File | | | | | | | |
| 797832 | LAI ZAYAS, YANIRA E. | Address on File | | | | | | | |
| 2022504 | Lajara Castillo, Ana J. | Address on File | | | | | | | |
| 1817087 | Lajara Castillo, Ana Judith | Address on File | | | | | | | |
| 2195735 | Lajara Sanabria, Jose | Address on File | | | | | | | |
| 1768586 | Lajara Sanabria, Miriam | Address on File | | | | | | | |
| 2202549 | LALOMA SANCHEZ , RICARDO | Address on File | | | | | | | |
| 2166282 | Lamb Montanez, Vanessa | Address on File | | | | | | | |
| 2157154 | Lambert Marcacai, Oscar | Address on File | | | | | | | |
| 261313 | LAMBERTY ITHIER, BRENDA | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 222 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 620049 | Lamberty Ithier, Brenda Janice | Address on File | | | | | | | |
| 620049 | Lamberty Ithier, Brenda Janice | Address on File | | | | | | | |
| 261325 | LAMBERTY RAMIREZ, CARLOS R. | Address on File | | | | | | | |
| 2093212 | Lamboy Feliciano, Edris H. | Address on File | | | | | | | |
| 2016309 | LAMBOY FELICIANO, ERMELINDO | Address on File | | | | | | | |
| 1985887 | Lamboy Frizarry, Eufemia | P.O. Box 1024 | | | | Castaner | PR | 00631 | |
| 1939595 | Lamboy Irizarry, Josefina | Address on File | | | | | | | |
| 2142189 | Lamboy Lamboy, Jaime Luis | Address on File | | | | | | | |
| 1629490 | Lamboy Lamboy, Jose W | Address on File | | | | | | | |
| 1021691 | LAMBOY LAMBOY, JOSE W. | Address on File | | | | | | | |
| 2074565 | Lamboy Martinez, Cruz M. | Address on File | | | | | | | |
| 1858048 | LAMBOY MEDINA, LUIS E | Address on File | | | | | | | |
| 2002798 | Lamboy Mercado, Angel S. | Address on File | | | | | | | |
| 2058930 | LAMBOY MERCADO, MORAIMA | Address on File | | | | | | | |
| 1018413 | LAMBOY MONTALVO, JOSE | Address on File | | | | | | | |
| 1862686 | Lamboy Ortiz, Pedro Juan | Address on File | | | | | | | |
| 2218755 | Lamboy Ramirez, Norberto | Address on File | | | | | | | |
| 2222545 | Lamboy Ramirez, Norberto | Address on File | | | | | | | |
| 1933304 | Lamboy Rivera, Mayra I. | Address on File | | | | | | | |
| 1573826 | Lamm, Leonard | Address on File | | | | | | | |
| 1758354 | Lamourt Baez, Orlando V. | Address on File | | | | | | | |
| 2048985 | Lamourt Cardona, Gladys | Address on File | | | | | | | |
| 1982259 | Lamourt Cardona, Gladys | Address on File | | | | | | | |
| 1770396 | Lamourt Rodriguez, Wilmarie | Address on File | | | | | | | |
| 193139 | Lamourt Velez, Glenda I | Address on File | | | | | | | |
| 1982471 | Lanausse Torres , Ramonita | Address on File | | | | | | | |
| 1982471 | Lanausse Torres , Ramonita | Address on File | | | | | | | |
| 2192938 | Lanco Manufacturing, Corp. | Bufete Colón Santana & Román | 315 Coll & Toste | | | Hato Rey | PR | 00918 | |
| 1603970 | Landaeta Monroig, Jose A | Address on File | | | | | | | |
| 1420156 | LANDAN ARROYO, JIMMY ORLANDO Y OTROS | Address on File | | | | | | | |
| 1550765 | LANDFILL TECHNOLOGIES OF FAJARDO | PO BOX 1322 | | | | GURABO | PR | 00778 | |
| 1627897 | Landrau Correa, Luis R. | Address on File | | | | | | | |
| 2181253 | Landrau Delgado, Juan | Address on File | | | | | | | |
| 2196560 | Landrau Garcia, Aida E. | Address on File | | | | | | | |
| 2181190 | Landrau Garcia, Francisco | Address on File | | | | | | | |
| 1186269 | LANDRAU LUGO, CRUZ V | Address on File | | | | | | | |
| 1502394 | Landrau Rivera, Zulma | Address on File | | | | | | | |
| 1781794 | LANDRAU RIVERA, ZULMA | Address on File | | | | | | | |
| 2217600 | Landrau Rivera, Zulma | Address on File | | | | | | | |
| 2217600 | Landrau Rivera, Zulma | Address on File | | | | | | | |
| 2217600 | Landrau Rivera, Zulma | Address on File | | | | | | | |
| 2217600 | Landrau Rivera, Zulma | Address on File | | | | | | | |
| 2203264 | Landrau-Febres, Janet E | Address on File | | | | | | | |
| 2147919 | Landro Gonzales, Angel Luis | Address on File | | | | | | | |
| 2077769 | Landro Gonzalez, Julio E | Address on File | | | | | | | |
| 2147234 | Landro Gonzalez, Julio E. | Address on File | | | | | | | |
| 1902329 | Landron Rivera, Diana | Address on File | | | | | | | |
| 1674132 | LANDRON RIVERA, LILLIAN | Address on File | | | | | | | |
| 2141149 | Landron Rivera, Yolanda | Address on File | | | | | | | |
| 1545119 | Lane, John C & Kathy A | Address on File | | | | | | | |
| 1470693 | Lang, Jeffrey D | Address on File | | | | | | | |
| 1476710 | Lang, Jeffrey D. | Address on File | | | | | | | |
| 2008174 | LANGE VEGA, MILDRED | Address on File | | | | | | | |
| 723130 | LANGE VEGA, MILDRED | Address on File | | | | | | | |
| 2136753 | Langston Santana, Kelly A. | Address on File | | | | | | | |
| 1836275 | Lannan Foundation | J. RICHARD ATWOOD | 11601 WILSHIRE BLVD, SUITE 1200 | | | LOS ANGELES | CA | 90025 | |
| 1481488 | Lansing, Clemens | Address on File | | | | | | | |
| 287691 | LANZO CIRINO, LYDIA | Address on File | | | | | | | |
| 2046984 | LANZO NUNEZ, JOSE O | Address on File | | | | | | | |
| 2083003 | LAO ALICEA, MANUEL | Address on File | | | | | | | |
| 2181341 | Lao Garcia, Adalberto | Address on File | | | | | | | |
| 2190978 | Lao Garcia, Carmen M. | Address on File | | | | | | | |
| 2171054 | Lao Garcia, Israel | Address on File | | | | | | | |
| 2181389 | Lao Garcia, Jose | Address on File | | | | | | | |
| 2181095 | Lao Garcia, Maria De Lourdes | Address on File | | | | | | | |
| 1420160 | LAO RODRIGUEZ, JOSE LUIS | Address on File | | | | | | | |
| 2180780 | Lao, Jesus M | Address on File | | | | | | | |
| 1541119 | LAPIDUS, BENNET | Address on File | | | | | | | |
| 1502000 | Lapidus, Jason | Address on File | | | | | | | |
| 1732985 | LaPorte Colon, Marta I dey | Address on File | | | | | | | |
| 2157923 | Laporte, Frances M. | Address on File | | | | | | | |
| 2096675 | LARA BURGOS, OLGA IRIS | Address on File | | | | | | | |
| 1714959 | Lara Feliciano, Nancy | Address on File | | | | | | | |
| 306660 | LARA NARANJO, MARTALINA | Address on File | | | | | | | |
| 1939158 | LARACUENTE DIAZ, RITA | Address on File | | | | | | | |
| 1578244 | LARACUENTE FIGUEROA, NANCY E. | Address on File | | | | | | | |
| 1932221 | Laracuente Gonzalez, Jose Arnoris | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 223 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2015953 | Laracuente Medina, Wilfredo | Address on File | | | | | | | |
| 2098906 | Laracuente Rivera, Aida R. | Address on File | | | | | | | |
| 1180271 | LARACUENTE RIVERA, CARMEN E | Address on File | | | | | | | |
| 2039773 | LARACUENTE RIVERA, MILAGROS | Address on File | | | | | | | |
| 262058 | LARACUENTE RIVERA, MILAGROS | Address on File | | | | | | | |
| 1511414 | Laracuente Rodriguez, Gisela | Address on File | | | | | | | |
| 1880733 | Laracuente Saldana, Gilda I. | Address on File | | | | | | | |
| 1523611 | Laracuente, Tannia | Address on File | | | | | | | |
| 1964388 | Laracuente Rivera , Milagros | Address on File | | | | | | | |
| 2128068 | LAREAU MALDONADO, CARLOS | Address on File | | | | | | | |
| 262155 | LARRAGOITY MURIENTE, LAURA | Address on File | | | | | | | |
| 2114808 | LARREGOITY MORALES, LUIS R | Address on File | | | | | | | |
| 703468 | LARREGOITY MORALES, LUIS R. | Address on File | | | | | | | |
| 1630472 | Larregui Rodriguez, Javier A | Address on File | | | | | | | |
| 1630303 | Larregui Rodriguez, Javier A | Address on File | | | | | | | |
| 1886497 | LARREGUI SANCHEZ, CARMEN MILAGROS | Address on File | | | | | | | |
| 797938 | LARRIUZ MARRERO, LUIS | Address on File | | | | | | | |
| 262226 | LARRIUZ MARRERO, LUIS A | Address on File | | | | | | | |
| 2216433 | Larruiz Gonzalez, Iris J. | Address on File | | | | | | | |
| 2005074 | Lars Olmeda, Carmen Maria | Address on File | | | | | | | |
| 1561591 | Las Americas Investment Group | P.O. Box 192837 | | | | | San Juan | PR | 00919-2837 | |
| 1420163 | LAS LOMAS CONSTRUCTION SE | JANE BECKER WHITAKER | PO BOX 9023914 | | | | SAN JUAN | PR | 00902-3914 | |
| 1556761 | Las Monjas Realty II, SE | G. Carlo-Altieri Law Offices | 254 Calle San Jose, Third Floor | | | | San Juan | PR | 00901 | |
| 1556761 | Las Monjas Realty II, SE | P.O. Box 364249 | | | | | San Juan | PR | 00936-4249 | |
| 1961142 | LASALLE ACEUEDO, ISIDRO | Address on File | | | | | | | |
| 1961914 | LaSalle Acevedo, Isidro | Address on File | | | | | | | |
| 2123789 | LASALLE ACEVEDO, ISIDRO | Address on File | | | | | | | |
| 1528100 | Lasalle Concepcion , Maria S | Address on File | | | | | | | |
| 2081930 | Lasalle Concepcion, Rosa M. | Address on File | | | | | | | |
| 983474 | LASANTA LASANTA, EDWIN | Address on File | | | | | | | |
| 1971783 | Lasanta Pintado, Nelly | Address on File | | | | | | | |
| 262394 | LASANTA PINTADO, NELLY | Address on File | | | | | | | |
| 1823739 | Lasanta Pintado, Nelly | Address on File | | | | | | | |
| 1999757 | LASANTA RESTO, EMILIA | Address on File | | | | | | | |
| 262402 | LASANTA RIVERA, SHEILA | Address on File | | | | | | | |
| 1530591 | LASER PRODUCTS, INC. | LEDESMA & VARGAS, LLC | 221 PLAZA BUILDING, SUITE 900 | 221 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00919 | |
| 1851139 | LASPINA RIVERA, ELBA | Address on File | | | | | | | |
| 1950573 | Laspina Rivera, Elba | Address on File | | | | | | | |
| 1837362 | Laspina Rivera, Rivera | Address on File | | | | | | | |
| 1837362 | Laspina Rivera, Rivera | Address on File | | | | | | | |
| 1936834 | Lassalle Acevedo, Victor | Address on File | | | | | | | |
| 2206625 | Lassalle Bermudez, Carlos Ivan | Address on File | | | | | | | |
| 2017520 | LASSALLE BOSQUES, GLORIA | Address on File | | | | | | | |
| 1984631 | Lassalle Bosques, Rosa D. | Address on File | | | | | | | |
| 1666428 | Lassalle Chaparro, Luis A. | Address on File | | | | | | | |
| 132925 | Lassalle Mendez, Eduardo | Address on File | | | | | | | |
| 2111026 | Lassalle Vazquez, Cesar | Address on File | | | | | | | |
| 2111478 | Lassalle Velazquez, Yolanda | Address on File | | | | | | | |
| 1929505 | LASSUS RUIZ, JULIO | Address on File | | | | | | | |
| 1596964 | Lastra Gaetan, Doris E | Address on File | | | | | | | |
| 1496710 | Lastra Rivera, Mary | Address on File | | | | | | | |
| 1497933 | Latimer Febres, Amparo | Address on File | | | | | | | |
| 1641731 | LATIMER MARTINEZ, PABLO | Address on File | | | | | | | |
| 2109142 | LATIMER RIVERA, CLARA | Address on File | | | | | | | |
| 262587 | LATIN AMERICAN SUBS LLC | PO BOX 366999 | | | | | SAN JUAN | PR | 00936-6999 | |
| 1966143 | Latoni Gonzalez, Marilsa | Address on File | | | | | | | |
| 1959599 | Latoni Gonzalez, Marilsa | Address on File | | | | | | | |
| 627231 | LATORRE CABAN, CARMEN | Address on File | | | | | | | |
| 1198168 | LATORRE CORTES, ELLIOT | Address on File | | | | | | | |
| 1596181 | Latorre Ortiz, Doris | Address on File | | | | | | | |
| 2062192 | Latorre Rodriguez, Jorge L. | Address on File | | | | | | | |
| 1814262 | Latorre Thelmont, Edith T. | Address on File | | | | | | | |
| 2148071 | Latorre Vega, Doyle | Address on File | | | | | | | |
| 1695081 | Latorre, Sujeil  Gonzalez | Address on File | | | | | | | |
| 2220265 | LaTorre, Wilfredo Cortes | Address on File | | | | | | | |
| 1462061 | Lau, Joseph | Address on File | | | | | | | |
| 1452745 | Lau, Patrick K | Address on File | | | | | | | |
| 1532736 | Laura Plaza Carrillo Retirement Plan | Laura Plaza Carrillo | PO Box 33068 | | | | San Juan | PR | 00933-3068 | |
| 2159202 | Laureano , David  Sostre | Address on File | | | | | | | |
| 1880414 | LAUREANO DIAZ, MIGUEL | Address on File | | | | | | | |
| 797997 | LAUREANO GARCIA, JOSE | Address on File | | | | | | | |
| 797997 | LAUREANO GARCIA, JOSE | Address on File | | | | | | | |
| 797997 | LAUREANO GARCIA, JOSE | Address on File | | | | | | | |
| 797997 | LAUREANO GARCIA, JOSE | Address on File | | | | | | | |
| 797997 | LAUREANO GARCIA, JOSE | Address on File | | | | | | | |
| 797997 | LAUREANO GARCIA, JOSE | Address on File | | | | | | | |
| 1870145 | LAUREANO MARTINEZ, CARMEN I | BRISAS DEL NORTE | 505 CALLE ARGENTINA | | | | MOROVIS | PR | 00687-9765 | |
| 2218675 | Laureano Martinez, Laura E. | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1819240 | Laureano Montalvo, Pedro Juan | Address on File | | | | | | | |
| 1682375 | Laureano Rodriguez, Esther | Address on File | | | | | | | |
| 2101978 | Laureano Sifonte , Juana M. | Address on File | | | | | | | |
| 1499790 | Laureano, Debbie | Address on File | | | | | | | |
| 2159378 | Laureano, Milagros Sostre | Address on File | | | | | | | |
| 2159378 | Laureano, Milagros Sostre | Address on File | | | | | | | |
| 1467232 | LAUREANO, YASIRA | Address on File | | | | | | | |
| 1546212 | Laureano-Miranda, Josue | Address on File | | | | | | | |
| 1443463 | Laurence C Greene and Teresa T. Greene JTTEN | Address on File | | | | | | | |
| 2032668 | Lausell Rodriguez, Maritza | Address on File | | | | | | | |
| 2101609 | Lausell Viola, Evelyn | Address on File | | | | | | | |
| 1483117 | Lawrence , Lee  A | Address on File | | | | | | | |
| 1484960 | Lawrence, William U | Address on File | | | | | | | |
| 1424248 | LAYA JIMENEZ, LEOMAX M | Address on File | | | | | | | |
| 2161181 | Lazi Perez, Cristhian | Address on File | | | | | | | |
| 2145940 | Lazu Figueroa, Cristobal | Address on File | | | | | | | |
| 2055946 | LAZU GARCIA, EDNA L. | Address on File | | | | | | | |
| 2107418 | LAZU GARCIA, EDNA L. | Address on File | | | | | | | |
| 1885327 | Lazu Laboy, Madeline | Calle 17 2N19 Urb. Mirado de Bairoa | | | | Caguas | PR | 00727 | |
| 2157553 | Lazu Laboy, Saturnino | Address on File | | | | | | | |
| 2168194 | Lazu Melendez, Maria C. | Address on File | | | | | | | |
| 2171196 | Lazu Munoz, Ramona | Address on File | | | | | | | |
| 2173036 | Lazu Perez, Angel Israel | Address on File | | | | | | | |
| 2171204 | Lazu Perez, Nilda Iris | Address on File | | | | | | | |
| 2165511 | Lazu Rodriguez, Rogelio | Address on File | | | | | | | |
| 1518497 | Lazu Santiago, Jesusa | Address on File | | | | | | | |
| 2161088 | Lazu Santiago, Jesusa | Address on File | | | | | | | |
| 2159514 | Lazu Vazquez, Rafael | Address on File | | | | | | | |
| 1649582 | LAZU-COLON, ALBERTO | Address on File | | | | | | | |
| 1712466 | LAZU-COLON, ALBERTO | Address on File | | | | | | | |
| 1527186 | LBB Properties, Inc. | Francisco J. Ramos Martinez | 701 Ave. Ponce De Leon Suite 407 | | | San Juan | PR | 00907 | |
| 1527186 | LBB Properties, Inc. | Industrial Victor Fernández | Calle 3 # 340 • Suite 1 | | | San Juan | PR | 00926-4265 | |
| 1561393 | Lcdo. Nelson Ramos + Tesinnette Garcia Santiago | PO Box 8455 | | | | PONCE | PR | 00732-8455 | |
| 1446315 | Le Blanc, Sidney A and Mary C. | Address on File | | | | | | | |
| 1420173 | Leandry Hernandez, Julio | Address on File | | | | | | | |
| 2233613 | Leandry Vazquez, Carmen I. | Address on File | | | | | | | |
| 1441139 | LEAVY, ILA J. | Address on File | | | | | | | |
| 2120003 | LEBRA CABA, WILSON | Address on File | | | | | | | |
| 1740906 | Lebron Allende , Rey Francisco | Address on File | | | | | | | |
| 2174624 | LEBRON ALVARADO, LUIS | Address on File | | | | | | | |
| 2161076 | Lebron Andino, Rafael | Address on File | | | | | | | |
| 2168240 | Lebron Camacho, Jesus | Address on File | | | | | | | |
| 1616734 | LEBRON CARDONA, MARISOL | Address on File | | | | | | | |
| 263820 | Lebron Carrion, Ana E | Address on File | | | | | | | |
| 1946050 | Lebron Claudio, Iris  E | Address on File | | | | | | | |
| 2012360 | LEBRON CLAUDIO, IRIS  E. | Address on File | | | | | | | |
| 2195643 | Lebron Cochran, Windy | Address on File | | | | | | | |
| 2201689 | Lebron Collazo, Diega | Address on File | | | | | | | |
| 1700916 | Lebron Colon, Victor  A. | Address on File | | | | | | | |
| 1979969 | Lebron Cortes, Celia | Address on File | | | | | | | |
| 2180876 | Lebron Crespo, Gloria Maria | Address on File | | | | | | | |
| 2200087 | Lebron Cruz , Juan Carlos | Address on File | | | | | | | |
| 1543618 | LEBRON CRUZ, BRENDALIS | Address on File | | | | | | | |
| 263925 | LEBRON DAVILA, JANNIRE | Address on File | | | | | | | |
| 1471182 | LEBRON DELGADO, ELSA | Address on File | | | | | | | |
| 986685 | LEBRON DELGADO, ELSA | Address on File | | | | | | | |
| 2036617 | Lebron Diaz, Jaime | Address on File | | | | | | | |
| 2099259 | Lebron Diaz, Jaime | Address on File | | | | | | | |
| 1687414 | Lebron Duarte, Antolino | Address on File | | | | | | | |
| 2202381 | LEBRON ESCARERA, JUAN | Address on File | | | | | | | |
| 1988920 | Lebron Escalera , Maria I. | Address on File | | | | | | | |
| 1861433 | Lebron Escalera, Maria I. | Address on File | | | | | | | |
| 1815649 | Lebron Escalera, Maria I. | Address on File | | | | | | | |
| 1420180 | LEBRÓN FIGUEROA, NYDIA | Address on File | | | | | | | |
| 1941051 | Lebron Flores, Elsie Maria | Address on File | | | | | | | |
| 798081 | LEBRON FLORES, MARILLIJA | Address on File | | | | | | | |
| 2189666 | Lebron Garcia, Dolores | Address on File | | | | | | | |
| 2235583 | Lebron Garcia, Ermitano | Address on File | | | | | | | |
| 2188700 | Lebron Garcia, Fermin | Address on File | | | | | | | |
| 2188702 | Lebron Garcia, Isabelino | Address on File | | | | | | | |
| 2204206 | Lebron Guzman, Aida M. | Address on File | | | | | | | |
| 917261 | LEBRON LABOY, LUIS | Address on File | | | | | | | |
| 1168087 | LEBRON LEBRON, ANGELA L | Plaza Retiro, 437 Ave. Ponce de Leon | PO Box 42003, San Juan, PR 00940-2203 | | | San Juan | PR | 00917-3711 | |
| 1168087 | LEBRON LEBRON, ANGELA L | PORTALES DE SAN JUAN | BOX 140 | | | SAN JUAN | PR | 00924 | |
| 1168087 | LEBRON LEBRON, ANGELA L | PORTALES DE SAN JUAN | BOX 140 | | | SAN JUAN | PR | 00924 | |
| 2188851 | Lebron Lebron, Baudilio | Address on File | | | | | | | |
| 2188804 | Lebron Lebron, Felix | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 225 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2188842 | Lebron Lebron, Felix | Address on File | | | | | | | |
| 2197729 | LEBRON LEBRON, HECTOR | Address on File | | | | | | | |
| 2201479 | Lebron Lebron, Luz Milagros | Address on File | | | | | | | |
| 2196604 | Lebron Lebron, Maria C. | Address on File | | | | | | | |
| 1462367 | LEBRON LEBRON, MARY | Address on File | | | | | | | |
| 2204718 | Lebron Lebron, Mirna I. | Address on File | | | | | | | |
| 2196707 | Lebron Lebron, Saul | Address on File | | | | | | | |
| 2179029 | Lebron Lopez, Luis M. | Address on File | | | | | | | |
| 1515871 | Lebron Lopez, Luis O | Address on File | | | | | | | |
| 2118531 | LEBRON MARTELL, MILAGROS | Address on File | | | | | | | |
| 2064765 | Lebron Martell, Milagros | Address on File | | | | | | | |
| 1559618 | LEBRON MARTINEZ, JOSE A. | Address on File | | | | | | | |
| 1559618 | LEBRON MARTINEZ, JOSE A. | Address on File | | | | | | | |
| 1806511 | Lebron Matias, Damaris E. | Address on File | | | | | | | |
| 1988444 | Lebron Matias, Tania M. | Address on File | | | | | | | |
| 1726411 | Lebrón Matías, Tania M. | Address on File | | | | | | | |
| 2196608 | Lebron Merced, Liz G. | Address on File | | | | | | | |
| 2206643 | Lebron Monclova, Inocencio | Address on File | | | | | | | |
| 1027378 | LEBRON MONCLOVA, JUBAL | Address on File | | | | | | | |
| 1862935 | LEBRON MORALES, ELBA | Address on File | | | | | | | |
| 2188698 | Lebron Morales, Iran | Address on File | | | | | | | |
| 2063317 | LEBRON NAZARIO, ELSA I | Address on File | | | | | | | |
| 2158897 | Lebron Neco, Gloria | Address on File | | | | | | | |
| 2158188 | Lebron Neco, Jose Delores | Address on File | | | | | | | |
| 1823236 | LEBRON OCASIO , GISELA M. | Address on File | | | | | | | |
| 1903991 | Lebron Ocasio, Gisela M. | Address on File | | | | | | | |
| 1835266 | LEBRON OCASIO, GISELA M. | Address on File | | | | | | | |
| 1885033 | Lebron Ocasio, Gisela M | Address on File | | | | | | | |
| 2166542 | Lebron Ortiz, Carmen R. | Address on File | | | | | | | |
| 264367 | LEBRON OTERO, WILMER | Address on File | | | | | | | |
| 264367 | LEBRON OTERO, WILMER | Address on File | | | | | | | |
| 1231791 | Lebron Padilla, Jose A. | Address on File | | | | | | | |
| 2191101 | Lebron Perez, Hector | Address on File | | | | | | | |
| 1520014 | Lebron Perez, Israel | Address on File | | | | | | | |
| 1520014 | Lebron Perez, Israel | Address on File | | | | | | | |
| 1579969 | Lebron Perez, Paula | Address on File | | | | | | | |
| 1501781 | Lebron Perez, Vicente | Address on File | | | | | | | |
| 1857634 | Lebron Ramos, Agustin | Address on File | | | | | | | |
| 2190125 | Lebron Ramos, Martha | Address on File | | | | | | | |
| 1235912 | LEBRON REYES, JOSE L | Address on File | | | | | | | |
| 1235912 | LEBRON REYES, JOSE L | Address on File | | | | | | | |
| 1169045 | LEBRON RIVERA, ANTHONY | Address on File | | | | | | | |
| 1657100 | Lebron Rivera, Carlos Javier | Address on File | | | | | | | |
| 1423955 | Lebron Rivera, Frances Miriam | Address on File | | | | | | | |
| 2198397 | Lebron Rivera, Juan Pablo | Address on File | | | | | | | |
| 2002775 | LEBRON RIVERA, MARGARITA | Address on File | | | | | | | |
| 2157129 | Lebron Rivera, Martin | Address on File | | | | | | | |
| 1935412 | Lebron Rivera, Nayda I. | Address on File | | | | | | | |
| 1748676 | LEBRON RIVERA, PETRONILA | Address on File | | | | | | | |
| 2012563 | Lebron Rivera, Sally | Address on File | | | | | | | |
| 1104752 | LEBRON RIVERA, XIOMARA | Address on File | | | | | | | |
| 1104752 | LEBRON RIVERA, XIOMARA | Address on File | | | | | | | |
| 2235580 | Lebron Rodriguez, Carlos Ruben | Address on File | | | | | | | |
| 2191342 | Lebron Rodriguez, Raquel | Address on File | | | | | | | |
| 2082479 | Lebron Rodriguez, Sara | Address on File | | | | | | | |
| 1753899 | Lebron Rodriquez, Carlos R. | Address on File | | | | | | | |
| 2134528 | Lebron Rosado, Yrca T | Address on File | | | | | | | |
| 1585791 | LEBRON RUIZ, JOSE A. | Address on File | | | | | | | |
| 1971139 | Lebron Ruiz, Maria Del R. | Address on File | | | | | | | |
| 1628347 | Lebron Sanguinetti, J.E.S.L. a minor represented by parent Karen E. | Address on File | | | | | | | |
| 1628347 | Lebron Sanguinetti, J.E.S.L. a minor represented by parent Karen E. | Address on File | | | | | | | |
| 1588046 | Lebron Sanguinetti, Karmen E. | Address on File | | | | | | | |
| 1588046 | Lebron Sanguinetti, Karmen E. | Address on File | | | | | | | |
| 2192359 | Lebron Santiago, Carmen M. | Address on File | | | | | | | |
| 1549691 | Lebron Santiago, Jose Carlos | Address on File | | | | | | | |
| 1549691 | Lebron Santiago, Jose Carlos | Address on File | | | | | | | |
| 1457202 | LEBRÓN SANTIAGO, JOSÉ CARLOS | Address on File | | | | | | | |
| 1457202 | LEBRÓN SANTIAGO, JOSÉ CARLOS | Address on File | | | | | | | |
| 2084309 | LEBRON SANTIAGO, JOSE DAVID | Address on File | | | | | | | |
| 1806438 | Lebron Santos, Luz S. | Address on File | | | | | | | |
| 2196596 | Lebron Soto, German | Address on File | | | | | | | |
| 1242034 | LEBRON SOTO, JUAN J. | Address on File | | | | | | | |
| 2206285 | Lebron Torres, Pablo R. | Address on File | | | | | | | |
| 2157549 | Lebron Travecier, Luis Esteban | Address on File | | | | | | | |
| 264714 | LEBRON VARGAS, JONATHAN | Address on File | | | | | | | |
| 2207692 | Lebron Vergara, Vicenta | Address on File | | | | | | | |
| 2221869 | Lebron, Cecilio Lebron | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 226 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2202379 | Lebrón, Cynthia | Address on File | | | | | | | |
| 1657861 | Lebron, Jose Samuel | Address on File | | | | | | | |
| 1770478 | LEBRON, JOSEPH STERLING | Address on File | | | | | | | |
| 1989942 | Lebron, Jubal | Address on File | | | | | | | |
| 2078126 | Lebron, Luis A. | Address on File | | | | | | | |
| 1597305 | LEBRON, NEREIDA ENCARNACION | Address on File | | | | | | | |
| 2028543 | Leclerc Valentin, Carlos | Address on File | | | | | | | |
| 2109306 | LECLERE VALENTIN, CARLOS | Address on File | | | | | | | |
| 2117773 | Lecleuc Valentin, Carlos | Address on File | | | | | | | |
| 1874740 | LECTORA SOTO, PABLO | Address on File | | | | | | | |
| 264786 | LECTORA SOTO, PABLO | Address on File | | | | | | | |
| 1873734 | LEDEE MARQUEZ, DEBRA ANN | Address on File | | | | | | | |
| 1873734 | LEDEE MARQUEZ, DEBRA ANN | Address on File | | | | | | | |
| 1845853 | Ledee Melendez, Mercedes | Address on File | | | | | | | |
| 1930215 | Ledee Ramos, Jose | Address on File | | | | | | | |
| 2187993 | Ledee, Heriberto | Address on File | | | | | | | |
| 1461231 | Leder, Thelma | Address on File | | | | | | | |
| 1424596 | LEDESMA & RODRIGUEZ INSURANCE GROUP, INC. | ALFONSO FERNANDEZ CRUZ | PO BOX 9023479 | | | SAN JUAN | PR | 00902-3479 | |
| 1499318 | Ledesma Albors, Oscar | Address on File | | | | | | | |
| 702260 | LEDESMA FONALLEDAS, LUIS F | Address on File | | | | | | | |
| 1691865 | Ledesma Martinez, Luis A | Address on File | | | | | | | |
| 769742 | LEDESMA MOULIER, ZENAIDA | Address on File | | | | | | | |
| 1823041 | Ledesma Moulier, Zenaida | Address on File | | | | | | | |
| 2196591 | Ledesma Sosa, Miguel | Address on File | | | | | | | |
| 1789117 | LEDESMA-MOULIER , ZENAIDA | Address on File | | | | | | | |
| 1732673 | LEDESMA-MOULIER, ZENAIDA | Address on File | | | | | | | |
| 1764181 | Ledro Mariquez, Gloria L. | Address on File | | | | | | | |
| 1746547 | Leductech Solutions Inc. | Plaza de las Fuentes | 1078 Finlandia | | | Toa Alta | PR | 00953 | |
| 1742351 | LEE BRAVO HERNANDEZ , JUSTIN | Address on File | | | | | | | |
| 1456174 | LEE MOUNTCASTLE AND INGEBORG MOUNTCASTLE JT TEN | Address on File | | | | | | | |
| 1514388 | Lee Properties, Inc | c/o Charles L. Perkins | 904 Hillwood Ave. | | | Falls Church | VA | 22042 | |
| 1514388 | Lee Properties, Inc | John P. Cummins III, Of Counsel | 11350 Random Hills Rd. Suite 700 | | | Fairfax | VA | 22030 | |
| 1449116 | LEE, HOWARD K & SUNNY C | Address on File | | | | | | | |
| 1786820 | LEEANN AMBULANCE SERVICE INC | Address on File | | | | | | | |
| 264990 | LEGALITY INVESTIGATION & SECURITY SERVICE INC | PMB 198, PO BOX 1345 | | | | TOA ALTA | PR | 00954-9905 | |
| 1726243 | Legares Soto, Lourdes | Address on File | | | | | | | |
| 1946071 | Legarreta Vega, Mary | Address on File | | | | | | | |
| 1431499 | Leggett, James F. | Address on File | | | | | | | |
| 1843849 | Legrand Garcia, Rosario | Address on File | | | | | | | |
| 1887442 | Legrand Montanez, Yolanda | Address on File | | | | | | | |
| 2240565 | Lehman Brothers Holdings Inc as Transferee of Lehman Brothers Special Financing Inc | Attn: Claire Leonard | 110 E 42nd Street, Suite 820 | | | New York | NY | 10017 | |
| 2240564 | Lehman Brothers Special Financing Inc as Transferee of Lehman Brothers Holdings Inc | Attn: Claire Leonard | 110 E 42nd Street, Suite 820 | | | New York | NY | 10017 | |
| 1483287 | Leibowitz, Emily S | Address on File | | | | | | | |
| 1462023 | LEIDA PAGAN TORRES ON BEHALF OF THE PARTIES LISTED ON ATTACHMENT 1 | Address on File | | | | | | | |
| 1438275 | Leitzes, Gerald & Elizabeth | Address on File | | | | | | | |
| 1934025 | Lelonon Delgado, Ailer | Address on File | | | | | | | |
| 1676095 | LEMME R TR IMA P | Address on File | | | | | | | |
| 1479016 | Lennox Gardens Investments, Inc. | The Hato Rey Center | c/o Manuel F. Villalon | 268 Ponce de Leon Ave. | Suite 413 | San Juan | PR | 00918 | |
| 1453896 | Leny, Tania | Address on File | | | | | | | |
| 2158620 | Leo Vargas, Carmen | Address on File | | | | | | | |
| 124657 | LEON AMADOR, DAVID | Address on File | | | | | | | |
| 1790347 | Leon Amaro, Glenda E | Address on File | | | | | | | |
| 1502944 | Leon Baez, Alexis | Address on File | | | | | | | |
| 1502944 | Leon Baez, Alexis | Address on File | | | | | | | |
| 1557933 | Leon Baez, Alexis E | Address on File | | | | | | | |
| 1786709 | LEON CALVERT , JOSE RAMON | Address on File | | | | | | | |
| 1740575 | Leon Cartagena, Jessica | Address on File | | | | | | | |
| 2061398 | LEON CARTAGENA, MARIA W | Address on File | | | | | | | |
| 1460462 | LEON CAVILA, CARMEN A | Address on File | | | | | | | |
| 2046017 | Leon Cintron, Nelida | Address on File | | | | | | | |
| 1953474 | Leon Cintron, Nelida | Address on File | | | | | | | |
| 2081195 | Leon Cintron, Nelida | Address on File | | | | | | | |
| 1933462 | LEON CITRON, NELIDA | Address on File | | | | | | | |
| 1842792 | Leon Colon , Alberto | PO Box 608 | | | | Villalba | PR | 00766 | |
| 1894856 | LEON COLON, ALBERTO | Address on File | | | | | | | |
| 1650664 | LEON COLON, RAQUEL | Address on File | | | | | | | |
| 2075830 | Leon Cortes, Teriangel | Address on File | | | | | | | |
| 2121219 | Leon Cortes, Teriangeli | Address on File | | | | | | | |
| 1849368 | Leon Cotty, Maria M. | Address on File | | | | | | | |
| 2081232 | Leon Cruz , Nydia E. | 3 #15 Villa Esperanza | | | | Ponce | PR | 00716-4012 | |
| 1156398 | LEON CRUZ, ABIGAIL | Address on File | | | | | | | |
| 1982763 | Leon de Rueda, Nydia J. | Address on File | | | | | | | |
| 1741878 | Leon Dominguez, Santa | Address on File | | | | | | | |
| 1821411 | Leon Dominguez, Santa | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2200168 | Leon Figueroa, Gloria E. | Address on File | | | | | | | |
| 2221796 | Leon Figueroa, Gloria E. | Address on File | | | | | | | |
| 2199820 | Leon Figueroa, William | Address on File | | | | | | | |
| 1898448 | Leon Garcia, Giselle | Address on File | | | | | | | |
| 1691659 | Leon Garcia, Giselle | Address on File | | | | | | | |
| 1741829 | LEON GARCIA, GISELLE | Address on File | | | | | | | |
| 2023277 | Leon Garcia, Giselle | Address on File | | | | | | | |
| 284553 | LEON GIRAU, LUIS | Address on File | | | | | | | |
| 2027632 | Leon Gonell, Angela R. | Address on File | | | | | | | |
| 2079677 | Leon Gonell, Maria R. | Address on File | | | | | | | |
| 2153586 | Leon Gonzalez, Miguel A. | Address on File | | | | | | | |
| 2205688 | Leon Hernandez, Fredisminda | Address on File | | | | | | | |
| 1631602 | Leon Hernandez, Milta R. | Address on File | | | | | | | |
| 2230447 | Leon Hernandez, Mirta R. | Address on File | | | | | | | |
| 2196554 | Leon Leon, Bartolome | Address on File | | | | | | | |
| 2196598 | Leon Leon, Carmen | Address on File | | | | | | | |
| 2189365 | Leon Leon, Carmen M. | Address on File | | | | | | | |
| 2196576 | Leon Leon, Israel | Address on File | | | | | | | |
| 2192322 | Leon Leon, Nicolas | Address on File | | | | | | | |
| 1593697 | León León, Sol Enid | Address on File | | | | | | | |
| 265586 | LEON LEON, SONIA | Address on File | | | | | | | |
| 1785683 | LEON LOPEZ, MARIBEL | Address on File | | | | | | | |
| 2135304 | Leon Lugo, America | Address on File | | | | | | | |
| 1675767 | Leon Lugo, Ana Eva | Address on File | | | | | | | |
| 2086062 | LEON LUGO, ANA E | Address on File | | | | | | | |
| 1806114 | LEON LUGO, ANA EVA | Address on File | | | | | | | |
| 1851236 | Leon Martinez, Merilia | Address on File | | | | | | | |
| 798280 | Leon Mattei, Deianira | Address on File | | | | | | | |
| 798280 | Leon Mattei, Deianira | Address on File | | | | | | | |
| 2195723 | Leon Padilla, Gladys M. | Address on File | | | | | | | |
| 2204081 | Leon Perez, Evelyn | Address on File | | | | | | | |
| 2204081 | Leon Perez, Evelyn | Address on File | | | | | | | |
| 1420196 | LEON PEREZ, NITZA N. | Address on File | | | | | | | |
| 1420196 | LEON PEREZ, NITZA N. | Address on File | | | | | | | |
| 1651084 | Leon Quinones, Nancy | PO Box 800 176 | | | | Coto Laurel | PR | 00780 | |
| 1067756 | LEON QUINONES, NANCY | Address on File | | | | | | | |
| 1506410 | LEON RENTA, JEAN | Address on File | | | | | | | |
| 2118911 | LEON RIBAS, CARMEN L | Address on File | | | | | | | |
| 1898828 | Leon Ribas, Juan E. | Address on File | | | | | | | |
| 2143785 | Leon River, Glorivil | Address on File | | | | | | | |
| 1794857 | Leon Rivera, Ana M. | Address on File | | | | | | | |
| 1558019 | LEON RIVERA, CARMEN A | Address on File | | | | | | | |
| 76037 | LEON RIVERA, CARMEN M | Address on File | | | | | | | |
| 1664697 | LEON RIVERA, CARMEN MERCEDES | Address on File | | | | | | | |
| 1758916 | León Rivera, Elsa M. | Address on File | | | | | | | |
| 265797 | LEON RODRIGUEZ, EDDIE | Address on File | | | | | | | |
| 1957224 | Leon Rodriguez, Julia Enid | Address on File | | | | | | | |
| 2127722 | Leon Rodriguez, Julia Enid | Address on File | | | | | | | |
| 2127955 | Leon Rodriguez, Lesbia Milagros | Address on File | | | | | | | |
| 1765683 | Leon Rodriguez, Lizzie | Address on File | | | | | | | |
| 1987911 | LEON RODRIGUEZ, MARGARITA | Address on File | | | | | | | |
| 1974998 | Leon Rodriguez, Milagros | Address on File | | | | | | | |
| 1916028 | Leon Rodriguez, Milagros | Address on File | | | | | | | |
| 2081281 | Leon Rodriguez, Milagros | Address on File | | | | | | | |
| 1871811 | Leon Rodriguez, Nilsa Judith | Address on File | | | | | | | |
| 1988790 | Leon Rosado, Pedro J | Address on File | | | | | | | |
| 1990428 | Leon Santiago, Ada A. | Address on File | | | | | | | |
| 1933150 | Leon Santiago, Ada A. | Address on File | | | | | | | |
| 2023410 | Leon Santiago, Ada A. | Address on File | | | | | | | |
| 2078137 | Leon Santiago, Francisco | Address on File | | | | | | | |
| 2078137 | Leon Santiago, Francisco | Address on File | | | | | | | |
| 1932282 | Leon Santiago, Judith | Address on File | | | | | | | |
| 2222658 | Leon Torres, Elizabeth | Address on File | | | | | | | |
| 1972953 | LEON TORRES, ELSA M | Address on File | | | | | | | |
| 1972953 | LEON TORRES, ELSA M | Address on File | | | | | | | |
| 2223066 | Leon Torres, Eva | Address on File | | | | | | | |
| 1888168 | Leon Torres, Eva Yolanda | Address on File | | | | | | | |
| 2093414 | Leon Torres, Jose A. | Address on File | | | | | | | |
| 2014084 | Leon Torres, Jose A. | Address on File | | | | | | | |
| 2106809 | Leon Torres, Raquel | Address on File | | | | | | | |
| 2219781 | Leon Torres, Rosa E. | Address on File | | | | | | | |
| 2034576 | Leon Torres, Rosa Esther | Address on File | | | | | | | |
| 1967432 | LEON VAZQUEZ, FELIX | Address on File | | | | | | | |
| 2130995 | LEON VAZQUEZ, HIPOLITA | Address on File | | | | | | | |
| 1523409 | LEON VAZQUEZ, KENIEL A. | Address on File | | | | | | | |
| 1972760 | Leon Vega, Adalinda | Address on File | | | | | | | |
| 1970667 | LEON VEGA, LYDIA E. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 228 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2220363 | Leon, Miguel A. | Address on File | | | | | | | |
| 2241418 | Leon, Mirza I. | Address on File | | | | | | | |
| 1455549 | Leonard, Linda | Address on File | | | | | | | |
| 1455614 | Leonard, Raymond | Address on File | | | | | | | |
| 1896381 | Leopoldo Figueroa de los Reyes & Elsa Wseendorf | Address on File | | | | | | | |
| 1896381 | Leopoldo Figueroa de los Reyes & Elsa Wseendorf | Address on File | | | | | | | |
| 1735318 | LEOTEAU-MALAVE, WILLIAM | Address on File | | | | | | | |
| 2073235 | Lera Vega, Lydia E | Address on File | | | | | | | |
| 835269 | Leslianne Vega-Diaz, personally and on behalf of her minor son, DEV | Address on File | | | | | | | |
| 835269 | Leslianne Vega-Diaz, personally and on behalf of her minor son, DEV | Address on File | | | | | | | |
| 1471490 | Lespier Santiago, Rosa E. | Address on File | | | | | | | |
| 1935576 | Leticia Noemi, Marrero Hernandez | Address on File | | | | | | | |
| 1467262 | Letnikova, Galina | Address on File | | | | | | | |
| 1928934 | Levante Lopez, Fernando L. | Address on File | | | | | | | |
| 1542719 | Levine Investments LP | William Levine | 2201 East Camlback Road 650 | | | Phoenix | AZ | 85016-3457 | |
| 1504101 | Levine, Fred A | Address on File | | | | | | | |
| 1510449 | Levinson, Joan S. | Address on File | | | | | | | |
| 1471962 | Levis, David | Address on File | | | | | | | |
| 1471962 | Levis, David | Address on File | | | | | | | |
| 2081970 | LEWIS MATIAS, CECIL | Address on File | | | | | | | |
| 2197326 | Lewis Matias, Ronald | Address on File | | | | | | | |
| 1795591 | Lewis-Velez, Allan | Address on File | | | | | | | |
| 1736499 | Lex Claims, LLC | c/o Aurelius Capital Management, LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1736499 | Lex Claims, LLC | c/o Aurelius Capital Management, LP | Michael Salatto | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1736499 | Lex Claims, LLC | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1736499 | Lex Claims, LLC | c/o Aurelius Capital Management, LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1736499 | Lex Claims, LLC | c/o Aurelius Capital Management, LP | Michael Salatto | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1736499 | Lex Claims, LLC | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1621486 | LEYVA ROMERO, RAFAEL | Address on File | | | | | | | |
| 1480068 | Liberator, John D. | Address on File | | | | | | | |
| 1485744 | Liberty Cablevision of Puerto Rico LLC | c/o Orlando Fernandez, Esq. | #27 Calle Gonzalez Giusti Ste 300 | | | Guaynabo | PR | 00968-3076 | |
| 1665955 | Liberty Harbor Master Fund I, L.P. | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1573556 | Libia I. Gonzalez del Toro y Samuel Flores Lopez por si y en representacion de Lianeth Rachel Flores | HC- 70 Box 70149 | | | | San Lorenzo | PR | 00754-9035 | |
| 697184 | LIBOY JUSINO, LIDIA E | Address on File | | | | | | | |
| 1606478 | LIBRAN EFRE, ISABEL | Address on File | | | | | | | |
| 1435891 | Lieberman, Lawrence | Address on File | | | | | | | |
| 1505584 | Life Insurance Company of North America | 900 Cottage Grove Road C6TAX | | | | Hartford | CT | 06152 | |
| 1674549 | Lifescan Inc. | C/o Jose Luis Rivera | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | |
| 1674549 | Lifescan Inc. | McConnel Valdes LLC | C/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 1701466 | Lifescan LLC | C/o José Luis Rivera- Matos | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | |
| 1701466 | Lifescan LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | SAN JUAN | PR | 00936 | |
| 1640305 | Lifescan Products, LLC | c/o Jose Luis Rivera | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | |
| 1640305 | Lifescan Products, LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 1511133 | Light Gas Forklift & Cylinder Exchange, Inc. | P.O. Box 1155 | | | | Salinas | PR | 00751 | |
| 1511133 | Light Gas Forklift & Cylinder Exchange, Inc. | P.O. Box 801478 | | | | Coto Laurel | PR | 00780-1478 | |
| 1548972 | LIGHT GAS, CORP. | Address on File | | | | | | | |
| 1548972 | LIGHT GAS, CORP. | Address on File | | | | | | | |
| 1488779 | Lighthouse Group, LLC | PO Box 51486 | | | | TOA ALTA | PR | 00950-1486 | |
| 1488779 | Lighthouse Group, LLC | Reichard & Escalera LLC | PO Box 364148 | | | San Juan | PR | 00936-4148 | |
| 1599069 | Lillian Z Camacho Quinones como hereder unica de Clemente Camacho Santiago y Gumersinda Quinones Rod | Urb El Valle Rosales A 14 | | | | Lajas | PR | 00667 | |
| 1634064 | Lillian Z Camacho Quinones como unica heredera de Clemente Camacho Santiago y Gumersinda Quinones Ro | Address on File | | | | | | | |
| 1807306 | Lilly del Caribe, Inc. | PO Box 1198 | | | | Carolina | PR | 00987-1198 | |
| 1807306 | Lilly del Caribe, Inc. | Reichard & Escalera LLC | Fernando Van Derdys, Esq. | PO Box 364148 | | San Juan | PR | 00936-4148 | |
| 1750650 | LIMA ADAMS, SABY | Address on File | | | | | | | |
| 1502691 | Lima Beaz, Sucn Josefina | Address on File | | | | | | | |
| 1798480 | LIMA COLON, MIRIAM | Address on File | | | | | | | |
| 1404405 | LIMARDO SANCHEZ, ABNER | Address on File | | | | | | | |
| 1156657 | LIMERY DONES, ABRAHAM | Address on File | | | | | | | |
| 879219 | LIMERY DONES, ABRAHAM | Address on File | | | | | | | |
| 879219 | LIMERY DONES, ABRAHAM | Address on File | | | | | | | |
| 923482 | LIMERY DONES, MARITZA | Address on File | | | | | | | |
| 923482 | LIMERY DONES, MARITZA | Address on File | | | | | | | |
| 1773891 | Lina M. Torres Rivera y Manuel E. Muñiz Ferneandez | Address on File | | | | | | | |
| 1802938 | Linares Collado, Rosa M. | Address on File | | | | | | | |
| 2136761 | Linares Martir, Carmen del R. | Address on File | | | | | | | |
| 2136761 | Linares Martir, Carmen del R. | Address on File | | | | | | | |
| 1874848 | LINARES TORO, VICTOR JOSE | Address on File | | | | | | | |
| 1670208 | Linares Torres, Lourdes | Address on File | | | | | | | |
| 2078796 | Linares Torres, Lourdes Nidia | Address on File | | | | | | | |
| 1549149 | Lincoln E Frank & Margaret O'Neil Frank Ten Com | LINCOLN FRANK | 130 E 67th St #6/7A | | | New York | NY | 10065 | |
| 1902773 | Lind Davila, Hector S. | Address on File | | | | | | | |
| 1956082 | Lind Garcia, Nadia D | Address on File | | | | | | | |
| 1897407 | Lind Garcia, Nadia D. | Address on File | | | | | | | |
| 1179260 | LIND SANCHEZ, CARMELO | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 229 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2581590 | Linda M. Ellis Living Trust | Address on File | | | | | | | |
| 1449124 | LINERA DE ROSADO, MYRGIA M | Address on File | | | | | | | |
| 267993 | LINERO RIVERA, ANGEL L | Address on File | | | | | | | |
| 1471992 | Linfernal Cruz, Ellis | Address on File | | | | | | | |
| 1439308 | Link, Rex C | Address on File | | | | | | | |
| 1554209 | LINO APONTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1456155 | Lioio, Peter | Address on File | | | | | | | |
| 1496324 | Lionel Colon-Vazquez, Angel | Address on File | | | | | | | |
| 2081753 | Lira Vega, Lydia  Esther | Address on File | | | | | | | |
| 268240 | LISANDRA COLON ROSARIO Y DEPARTAMENTO DE EDUCACION CASO PAREJA | MOISES MEDINA PACHECO Y LISANDRA COLON ROSARIO | HC 02 BOX 5098S | | | COMERÍO | PR | 00782 | |
| 2124676 | Lisboa Morales, Eliezer | PMB 1539 | Calle Paris 243 | | | San Juan | PR | 00917 | |
| 1744309 | LISBOA TORRES, IRMA M | Address on File | | | | | | | |
| 1449649 | Lisitzky Revocable Trust | Address on File | | | | | | | |
| 2098434 | Lisojo Crespo, Ramon A. | Address on File | | | | | | | |
| 268412 | LISOJO CRUZ, JOSE M | Address on File | | | | | | | |
| 1933367 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1933367 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | J.Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1933367 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | LG Masters Funds | Attention:Jeff Alves | 200 Newport Ave | | North Quincy | MA | 02171 | |
| 2246267 | Lizardi Ortega, Guarionex Eduardo | Address on File | | | | | | | |
| 1202108 | LIZARDI RODRIGUEZ, EVA I | Address on File | | | | | | | |
| 1998178 | LIZASOAIN RIVERA, LUCY I. | Address on File | | | | | | | |
| 1559092 | LIZETTE MOULIER CRUZ Y STEVEN D. MARTINEZ MOULIER | Address on File | | | | | | | |
| 1558083 | LIZETTE MOULIER CRUZ Y SU HIJO MENOR DE EDAD A.X.C.M. | Address on File | | | | | | | |
| 1753229 | Llabreras Gonzalez, Noel | Address on File | | | | | | | |
| 1526035 | Llabres Morales, Johann Jared | Address on File | | | | | | | |
| 1832208 | Llado-Escudero, Sarah E. | Address on File | | | | | | | |
| 1508944 | Llamas Rodriguez, Priscilla M | Address on File | | | | | | | |
| 1557169 | Llanes Montes, Aracelys | Address on File | | | | | | | |
| 1548816 | Llanes Montes, Aracelys | Address on File | | | | | | | |
| 1024254 | LLANES SANTOS, JUAN | Address on File | | | | | | | |
| 2202511 | LLANES SANTOS, KEVIN | Address on File | | | | | | | |
| 2127715 | Llanes Villegas, Nancy I. | Address on File | | | | | | | |
| 1968893 | Llanos Andino, Joyce D. | Address on File | | | | | | | |
| 1796928 | Llanos Arroyo, Sigfrido  J. | Address on File | | | | | | | |
| 1980083 | Llanos Benitez, Gloria  Ines | Address on File | | | | | | | |
| 1673190 | LLANOS BENITEZ, MAYRA | Address on File | | | | | | | |
| 976306 | Llanos Calderon, Celia | Address on File | | | | | | | |
| 1461029 | LLANOS CARRION, LUIS MANUEL | Address on File | | | | | | | |
| 2047618 | LLANOS LLANOS, IRIS | Address on File | | | | | | | |
| 2136310 | Llanos Llanos, Olga M | Address on File | | | | | | | |
| 2136312 | Llanos Llanos, Olga M | Address on File | | | | | | | |
| 269323 | LLANOS MILLAN, CARMEN W. | Address on File | | | | | | | |
| 1560004 | Llanos Quinonens, Fernandito | Address on File | | | | | | | |
| 1560004 | Llanos Quinones, Fernandito | Address on File | | | | | | | |
| 2136213 | Llanos Rivera, Dalila | Address on File | | | | | | | |
| 1518108 | Llanos Rosario, Luz  D | Address on File | | | | | | | |
| 1469176 | LLANOS SANCHEZ, CARMEN | Address on File | | | | | | | |
| 728458 | Llavet Duchesne, Nereida | Address on File | | | | | | | |
| 1808542 | LLERA RODRIGUEZ, NORMA I | Address on File | | | | | | | |
| 1760399 | Llera Rodriguez, Norma I. | Address on File | | | | | | | |
| 1760399 | Llera Rodriguez, Norma I. | Address on File | | | | | | | |
| 2198103 | Llera, Rigoberto | Address on File | | | | | | | |
| 1746987 | Lleras Diaz, Carmen D. | Address on File | | | | | | | |
| 1507606 | Lleras Rios, Enrique Jose | Address on File | | | | | | | |
| 2047413 | Lliteras Batista , Maribel | Address on File | | | | | | | |
| 1911589 | LLITERAS BATISTA, MARIBEL | Address on File | | | | | | | |
| 1911589 | LLITERAS BATISTA, MARIBEL | Address on File | | | | | | | |
| 1987040 | Lliteras Batista, Maribel | Address on File | | | | | | | |
| 2028537 | LLITERAS BATISTA, MARIBEL | Address on File | | | | | | | |
| 1859820 | Lliteras Batista, Olga Iris | Address on File | | | | | | | |
| 1511185 | Llompart, Sucesion Juan | Address on File | | | | | | | |
| 1511185 | Llompart, Sucesion Juan | Address on File | | | | | | | |
| 1538444 | Llones Montes, Aracelys | Address on File | | | | | | | |
| 1617523 | Llopiz Burgos, Wanda | Address on File | | | | | | | |
| 2080131 | Llopiz Camacho, Jose R. | Address on File | | | | | | | |
| 2080131 | Llopiz Camacho, Jose R. | Address on File | | | | | | | |
| 2093328 | Lloret Ramos , Jhovany | PO Box 3522 | | | | Aguadilla | PR | 00605 | |
| 1739311 | LMAP 903 Limited | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1739311 | LMAP 903 Limited | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1739311 | LMAP 903 Limited | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | | | New York | NY | 10151 | |
| 269745 | LOAITZA ANAIS ESQUILIN GARCIA Y OTROS | LUIS LUGO EMMANUELLI | PO BOX 34 | | | FAJARDO | PR | 00738 | |
| 269745 | LOAITZA ANAIS ESQUILIN GARCIA Y OTROS | URB. PROMISE LAND 122, GALILEA ST. | | | | NAGUABO | PR | 00718 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 230 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1434293 | Loev, Gerald | Address on File | | | | | | | |
| 1438683 | Logan, Ronald F. & Elizabeth | Address on File | | | | | | | |
| 1438683 | Logan, Ronald F. & Elizabeth | Address on File | | | | | | | |
| 1641641 | LOMBA RODRIGUEZ, EUGENIO | Address on File | | | | | | | |
| 1589205 | Lomba Rodriguez, Irma J. | Address on File | | | | | | | |
| 1529594 | Longo Ravelo, Adriel | Address on File | | | | | | | |
| 1529594 | Longo Ravelo, Adriel | Address on File | | | | | | | |
| 1520808 | Longo Saladrigas, Alejandro | Address on File | | | | | | | |
| 1520808 | Longo Saladrigas, Alejandro | Address on File | | | | | | | |
| 1420206 | Longoria Sepulveda, Peter | Address on File | | | | | | | |
| 1420206 | Longoria Sepulveda, Peter | Address on File | | | | | | | |
| 1770892 | LOPEZ , EVELYN VICARRONDO | Address on File | | | | | | | |
| 1637542 | LOPEZ , GLADYS PADIN | Address on File | | | | | | | |
| 1602052 | Lopez , Martha Rivera | Address on File | | | | | | | |
| 1175952 | LOPEZ ACEVEDO, CARLOS A. | Address on File | | | | | | | |
| 1705017 | LOPEZ ACEVEDO, IDALIA | Address on File | | | | | | | |
| 1717410 | Lopez Acevedo, Maria S. | Address on File | | | | | | | |
| 1734152 | Lopez Acevedo, Xiomara | Address on File | | | | | | | |
| 2149445 | Lopez Adames, Angel | Address on File | | | | | | | |
| 926889 | LOPEZ ALFONSO, MYRNA E | Address on File | | | | | | | |
| 2089528 | Lopez Alicea, Dimane | Address on File | | | | | | | |
| 2089190 | Lopez Alicea, Dimarie | Address on File | | | | | | | |
| 2102179 | Lopez Alicia, Dimarie | Address on File | | | | | | | |
| 2067412 | Lopez Alvarado, Ramon A. | Address on File | | | | | | | |
| 2201641 | Lopez Alvarez , Carol  V | Address on File | | | | | | | |
| 1483448 | Lopez Alvarez , Noemi | Address on File | | | | | | | |
| 2159935 | Lopez Alvarez, Julio M | Address on File | | | | | | | |
| 2205473 | Lopez Alvarez, Rucelis | Address on File | | | | | | | |
| 2221149 | Lopez Aponte, Mayra | Address on File | | | | | | | |
| 2189590 | Lopez Aponte, Sor Benita | Address on File | | | | | | | |
| 2216597 | Lopez Arce, Elsa | Address on File | | | | | | | |
| 2209044 | Lopez Arce, Elsa | Address on File | | | | | | | |
| 1719488 | Lopez Arias, Victor M. | Address on File | | | | | | | |
| 270324 | LOPEZ ARREDONDO, GUADALUPE | Address on File | | | | | | | |
| 2205146 | Lopez Arroyo, Joan | Address on File | | | | | | | |
| 1086255 | LOPEZ ARROYO, ROBERTO | Address on File | | | | | | | |
| 2164857 | Lopez Astacio, Juan Antonio | Address on File | | | | | | | |
| 2164857 | Lopez Astacio, Juan Antonio | Address on File | | | | | | | |
| 1731011 | Lopez Audiffred, Zoila M. | Address on File | | | | | | | |
| 1861762 | Lopez Avila, Maria E. | Address on File | | | | | | | |
| 1681680 | Lopez Aviles, Beatriz | Address on File | | | | | | | |
| 1794716 | LOPEZ AVILES, ERNESTO | Address on File | | | | | | | |
| 1791252 | LOPEZ AVILES, ERNESTO | Address on File | | | | | | | |
| 845576 | LOPEZ AVILES, JOSE  A. | Address on File | | | | | | | |
| 845576 | LOPEZ AVILES, JOSE  A. | Address on File | | | | | | | |
| 2097280 | Lopez Aviles, Mario V. | Address on File | | | | | | | |
| 1863097 | Lopez Ayala, Carmen Ana | Address on File | | | | | | | |
| 1863097 | Lopez Ayala, Carmen Ana | Address on File | | | | | | | |
| 1658966 | Lopez Ayala, Ivette | Address on File | | | | | | | |
| 535545 | LOPEZ BAEZ, SONIA N | Address on File | | | | | | | |
| 1717384 | Lopez Baquero, Vanessa | Address on File | | | | | | | |
| 1732989 | Lopez Bardeguez, Xioangely Zoe | Address on File | | | | | | | |
| 2046414 | Lopez Barreto, Marisol | Address on File | | | | | | | |
| 1637673 | Lopez Barrios, Myrna | Address on File | | | | | | | |
| 1832447 | Lopez Barrios, Myrna | Address on File | | | | | | | |
| 270492 | Lopez Batista, Ramon J | Address on File | | | | | | | |
| 2095736 | Lopez Batiz, Luis A. | Address on File | | | | | | | |
| 2126336 | Lopez Belen, Eva | Address on File | | | | | | | |
| 2220708 | LOPEZ BENITEZ, ISRAEL | Address on File | | | | | | | |
| 2215336 | Lopez Benitez, Juan A. | Address on File | | | | | | | |
| 270532 | Lopez Benitez, Michael  A | Address on File | | | | | | | |
| 270550 | LOPEZ BERRIOS, ANGEL | Address on File | | | | | | | |
| 270550 | LOPEZ BERRIOS, ANGEL | Address on File | | | | | | | |
| 1995449 | Lopez Berrios, Wilma Y. | Address on File | | | | | | | |
| 1461514 | Lopez Bonelli, Pedro R | Address on File | | | | | | | |
| 1477884 | Lopez Bonelli, Pedro R. | Address on File | | | | | | | |
| 1477884 | Lopez Bonelli, Pedro R. | Address on File | | | | | | | |
| 1887035 | Lopez Bonet, Adalberto | Address on File | | | | | | | |
| 1887035 | Lopez Bonet, Adalberto | Address on File | | | | | | | |
| 1554877 | LOPEZ BONILLA, ALEXIS | Address on File | | | | | | | |
| 1554877 | LOPEZ BONILLA, ALEXIS | Address on File | | | | | | | |
| 1503710 | Lopez Bonilla, Blanca | Address on File | | | | | | | |
| 1749423 | LOPEZ BORDOY, HECTOR | Address on File | | | | | | | |
| 2117574 | LOPEZ BRAS, ALDAROADO | Address on File | | | | | | | |
| 2095992 | Lopez Burgos, Emma | Address on File | | | | | | | |
| 1575278 | Lopez Burgos, Marilyn Janel | Address on File | | | | | | | |
| 1462333 | LOPEZ BURGOS, MARILYN JEANNETTE | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1632339 | Lopez Caban, Veronica | Address on File | | | | | | | |
| 2069092 | Lopez Caceres, Antonia | Address on File | | | | | | | |
| 2028530 | Lopez Caceres, Iris M | Address on File | | | | | | | |
| 2031948 | Lopez Caceres, Iris M. | Address on File | | | | | | | |
| 1602588 | Lopez Calderon, Delia | Address on File | | | | | | | |
| 1978607 | Lopez Calderon, Emy B. | Address on File | | | | | | | |
| 253935 | LOPEZ CALDERON, JUAN M | Address on File | | | | | | | |
| 2247708 | Lopez Camacho, Carmen R. | Address on File | | | | | | | |
| 2247708 | Lopez Camacho, Carmen R. | Address on File | | | | | | | |
| 2247708 | Lopez Camacho, Carmen R. | Address on File | | | | | | | |
| 270751 | LÓPEZ CAMACHO, EDGARDO | Address on File | | | | | | | |
| 1465766 | LOPEZ CAMACHO, EVELYN | Address on File | | | | | | | |
| 270758 | LÓPEZ CAMACHO, IRMA I. | Address on File | | | | | | | |
| 2189181 | Lopez Camacho, Jose | Address on File | | | | | | | |
| 2189741 | Lopez Camacho, Jose | Address on File | | | | | | | |
| 1250432 | LÓPEZ CAMACHO, LOURDES | Address on File | | | | | | | |
| 1250432 | LÓPEZ CAMACHO, LOURDES | Address on File | | | | | | | |
| 2159945 | Lopez Camacho, Luis A | Address on File | | | | | | | |
| 1719912 | Lopez Camareno, Milagros Edmee | Address on File | | | | | | | |
| 2143057 | Lopez Campos, Ariel | Address on File | | | | | | | |
| 1546518 | Lopez Campos, Milagros G. | Address on File | | | | | | | |
| 1585047 | LÓPEZ CARABALLO, WILLIAM | Address on File | | | | | | | |
| 2221638 | Lopez Caratini, William | Address on File | | | | | | | |
| 2214970 | Lopez Cardona, Hector | Address on File | | | | | | | |
| 2207359 | Lopez Cardona, Héctor | Address on File | | | | | | | |
| 2167875 | Lopez Carrasquillo, Ana | Address on File | | | | | | | |
| 758132 | LÓPEZ CARRASQUILLO, TERESA | LA DOLORES | 59 CALLE BRAZIL | | | RIO GRANDE | PR | 00745 | |
| 2116392 | LOPEZ CARRION, CARMEN A. | Address on File | | | | | | | |
| 2093624 | Lopez Carrion, Carmen A. | Address on File | | | | | | | |
| 1564971 | LOPEZ CARRION, MIRAIDA  R. | Address on File | | | | | | | |
| 1684068 | LÓPEZ CARTAGENA, ANA B | Address on File | | | | | | | |
| 1969033 | Lopez Cartagena, Osvaldo | Address on File | | | | | | | |
| 1817756 | LÓPEZ CARTAGENA, OSVALDO | Address on File | | | | | | | |
| 1846671 | Lopez Cartegena, Sylvia de Lourdes | Address on File | | | | | | | |
| 2218907 | Lopez Castillo, Candy I | Address on File | | | | | | | |
| 2090743 | Lopez Castro, Carmen  M. | Address on File | | | | | | | |
| 1745583 | LOPEZ CEPEDA, ADA N. | Address on File | | | | | | | |
| 1459301 | LOPEZ CHAAR, ALFONSO | Address on File | | | | | | | |
| 1459301 | LÓPEZ CHAAR, ALFONSO | Address on File | | | | | | | |
| 1800038 | Lopez Chanza, Nereida | Address on File | | | | | | | |
| 710362 | LÓPEZ CINTRON, MARIA D | Address on File | | | | | | | |
| 2180988 | Lopez Claujio, Luciano | Address on File | | | | | | | |
| 2164637 | Lopez Collazo, Harry | Address on File | | | | | | | |
| 2163259 | Lopez Collazo, Marilyn | Address on File | | | | | | | |
| 2149744 | Lopez Colon, Eduardo | Address on File | | | | | | | |
| 2046620 | LOPEZ COLON, IRIS NEREIDA | Address on File | | | | | | | |
| 1515659 | Lopez Colon, Jose A | Address on File | | | | | | | |
| 1515659 | Lopez Colon, Jose A | Address on File | | | | | | | |
| 2109906 | Lopez Colon, Julia | Address on File | | | | | | | |
| 1738474 | LÓPEZ COLON, VIVIAN T. | Address on File | | | | | | | |
| 2111396 | Lopez Contreras, Carmen L. | Address on File | | | | | | | |
| 1668435 | Lopez Corchado, Eric | Address on File | | | | | | | |
| 2081294 | Lopez Corcino, Maria M. | Address on File | | | | | | | |
| 1461961 | LOPEZ CORDERO, ZULMA E | Address on File | | | | | | | |
| 2050317 | Lopez Cortes, Angel L. | Address on File | | | | | | | |
| 2050317 | Lopez Cortes, Angel L. | Address on File | | | | | | | |
| 2073430 | Lopez Cortes, Angel L. | Address on File | | | | | | | |
| 1638974 | LOPEZ CORTES, LUCERMINA | Address on File | | | | | | | |
| 1697333 | LÓPEZ CORTES, LUCERMINA | Address on File | | | | | | | |
| 1638974 | LÓPEZ CORTES, LUCERMINA | Address on File | | | | | | | |
| 2068325 | Lopez Cotto, Diana L. | Address on File | | | | | | | |
| 1420211 | LÓPEZ COTTO, MYRIAM | Address on File | | | | | | | |
| 271327 | Lopez Cotto, Yesenia | Address on File | | | | | | | |
| 271327 | Lopez Cotto, Yesenia | Address on File | | | | | | | |
| 2172995 | Lopez Cruz, Abigalda | Address on File | | | | | | | |
| 971022 | LÓPEZ CRUZ, CARMEN L. | Address on File | | | | | | | |
| 2178734 | Lopez Cruz, Eneida | Address on File | | | | | | | |
| 2161068 | Lopez Cruz, Federico | Address on File | | | | | | | |
| 2162204 | Lopez Cruz, Johnny | Address on File | | | | | | | |
| 1649549 | Lopez Cruz, Katherine | Address on File | | | | | | | |
| 1516573 | LÓPEZ CRUZ, LUZ M. | Address on File | | | | | | | |
| 1896855 | Lopez Cruz, Migdalia | Urb. Las Veredas, 139 | Calle Aleli | | | Camuy | PR | 00627 | |
| 1952705 | Lopez Cruz, Nancy I. | Address on File | | | | | | | |
| 1674019 | Lopez Curbelo, Virginia | Address on File | | | | | | | |
| 2153614 | Lopez David, Miriam | Address on File | | | | | | | |
| 1903309 | Lopez de Haro Jimenez, Irma | Address on File | | | | | | | |
| 2157012 | Lopez de Jesus, Francisco | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 232 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1689849 | Lopez de Jesus, Ivan | Address on File | | | | | | | |
| 2154954 | Lopez De Jesus, Jose Angel | Address on File | | | | | | | |
| 2223113 | Lopez De Jesus, Judith | Address on File | | | | | | | |
| 920753 | LOPEZ DE JESUS, MARIA D | Address on File | | | | | | | |
| 1947528 | LOPEZ DE JESUS, RAMONITA | Address on File | | | | | | | |
| 1898325 | Lopez de la Cruz, Nora I. | Address on File | | | | | | | |
| 1510328 | LOPEZ DE VICTORIA CORTES, ISRAEL | Address on File | | | | | | | |
| 2161328 | Lopez DeJesus, Valeriano | Address on File | | | | | | | |
| 2046459 | Lopez Del Valle , Felix Jose | Address on File | | | | | | | |
| 2063670 | Lopez del Valle, Concepcion | Parcela 5-A Calle-1 Bo. Caimito | | | | San Juan | PR | 00926 | |
| 2063670 | Lopez del Valle, Concepcion | PO BOX 23146 | | | | San Juan | PR | 00931 | |
| 1518780 | López Delgado, Ana M | Address on File | | | | | | | |
| 891157 | LOPEZ DELGADO, CLARIBEL | Address on File | | | | | | | |
| 1676070 | Lopez Delgado, Obdulio | Address on File | | | | | | | |
| 2171440 | Lopez DelValle, Betty | Address on File | | | | | | | |
| 26653 | LOPEZ DIAZ Y OTROS, ANGEL R | Address on File | | | | | | | |
| 2160258 | Lopez Diaz, Adalberto | Address on File | | | | | | | |
| 1869465 | Lopez Diaz, Ana Vivian | Address on File | | | | | | | |
| 1518501 | LOPEZ DIAZ, ANGEL R | Address on File | | | | | | | |
| 2153177 | Lopez Diaz, Johnny | Address on File | | | | | | | |
| 2203165 | Lopez Diaz, Juan A. | Address on File | | | | | | | |
| 696669 | LOPEZ DIAZ, LESLIE | Address on File | | | | | | | |
| 1572022 | Lopez Diaz, Leslie | Address on File | | | | | | | |
| 1571879 | LOPEZ DIAZ, LESLIE R | Address on File | | | | | | | |
| 1450829 | Lopez Diaz, Maria Cristina | Address on File | | | | | | | |
| 1496534 | Lopez Diaz, Rosa L. | Address on File | | | | | | | |
| 1947554 | Lopez Duprey, Ana M. | Address on File | | | | | | | |
| 2074016 | Lopez Duprey, Maria del C. | Address on File | | | | | | | |
| 2090386 | Lopez Duprey, Miguel A. | Address on File | | | | | | | |
| 1697299 | Lopez Echegaray, Laura | Address on File | | | | | | | |
| 2168315 | Lopez Enriquez, Julio Angel | Address on File | | | | | | | |
| 2168315 | Lopez Enriquez, Julio Angel | Address on File | | | | | | | |
| 1469465 | LOPEZ ESCALERA, NATASCHA | Address on File | | | | | | | |
| 1999607 | Lopez Estrada, Milde Liz | Address on File | | | | | | | |
| 2221839 | Lopez Fajardo, Jose A. | Address on File | | | | | | | |
| 1190082 | LOPEZ FALCON, DIANA | Address on File | | | | | | | |
| 2205922 | Lopez Farjardo, Jose A | Address on File | | | | | | | |
| 1679468 | Lopez Felices, Felicita | Address on File | | | | | | | |
| 1679468 | Lopez Felices, Felicita | Address on File | | | | | | | |
| 2204876 | Lopez Feliciano, Etelvina | Address on File | | | | | | | |
| 1254481 | LOPEZ FELICIANO, LUIS A. | Address on File | | | | | | | |
| 1753116 | Lopez Feliciano, Maribel | Address on File | | | | | | | |
| 2034841 | Lopez Feneque, Ana Elena | Address on File | | | | | | | |
| 2034841 | Lopez Feneque, Ana Elena | Address on File | | | | | | | |
| 1860836 | Lopez Fernandez, Jose Antonio | Address on File | | | | | | | |
| 2055278 | Lopez Fernandez, Raquel | Address on File | | | | | | | |
| 2055278 | Lopez Fernandez, Raquel | Address on File | | | | | | | |
| 1997820 | Lopez Fernondez, Luz Aida | Address on File | | | | | | | |
| 2075392 | Lopez Ferrer, Dolores E | Address on File | | | | | | | |
| 2066756 | Lopez Figueroa, Hector | Address on File | | | | | | | |
| 1238387 | Lopez Figueroa, Jose R | Address on File | | | | | | | |
| 1238387 | Lopez Figueroa, Jose R | Address on File | | | | | | | |
| 1465840 | LOPEZ FLORES, IVAN | Address on File | | | | | | | |
| 272093 | LOPEZ FONRODONA, CECILIO | Address on File | | | | | | | |
| 2023753 | Lopez Fuentes, Mirta E. | Address on File | | | | | | | |
| 2023753 | Lopez Fuentes, Mirta E. | Address on File | | | | | | | |
| 1728724 | LOPEZ FUENTES, SYLVIA I | Address on File | | | | | | | |
| 2103069 | Lopez Garcia , Felicita | Address on File | | | | | | | |
| 1177355 | LOPEZ GARCIA, CARLOS J | Address on File | | | | | | | |
| 1918698 | Lopez Garcia, Damaris | Address on File | | | | | | | |
| 272185 | LOPEZ GARCIA, ELVIN | Address on File | | | | | | | |
| 1004214 | LOPEZ GARCIA, HERIBERTO | Address on File | | | | | | | |
| 2196725 | Lopez Garcia, Migdalia | Address on File | | | | | | | |
| 2221953 | Lopez Garcia, Migdalia | Address on File | | | | | | | |
| 1834492 | LOPEZ GARCIA, NOELIA | Address on File | | | | | | | |
| 1960714 | Lopez Ginel, Jose L. | Address on File | | | | | | | |
| 1755082 | LOPEZ GINORIO, IVAN | Address on File | | | | | | | |
| 1786756 | LOPEZ GOMEZ, MIGDALIA | Address on File | | | | | | | |
| 2164799 | Lopez Gonzalez, Aixa C. | Address on File | | | | | | | |
| 1645168 | LOPEZ GONZALEZ, CARMEN | Address on File | | | | | | | |
| 1645168 | LOPEZ GONZALEZ, CARMEN | Address on File | | | | | | | |
| 1937413 | LOPEZ GONZALEZ, ENID | Address on File | | | | | | | |
| 671744 | LOPEZ GONZALEZ, ISMAEL | Address on File | | | | | | | |
| 2034905 | Lopez Gonzalez, Luis A. | Address on File | | | | | | | |
| 1920118 | Lopez Gonzalez, Maria I | Address on File | | | | | | | |
| 2207363 | Lopez Gonzalez, Mariana | Address on File | | | | | | | |
| 1055402 | LOPEZ GONZALEZ, MARIBEL | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 233 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1791677 | Lopez Gonzalez, Maribel | Address on File | | | | | | | |
| 1635643 | LOPEZ GONZALEZ, OLGA GISELA | Address on File | | | | | | | |
| 534194 | LOPEZ GONZALEZ, SOL E | Address on File | | | | | | | |
| 1769074 | LOPEZ GONZALEZ, WANDA | Address on File | | | | | | | |
| 2174629 | LOPEZ GONZALEZ, WILFREDO | Address on File | | | | | | | |
| 1834580 | LOPEZ GONZALEZ, WILMA M | Address on File | | | | | | | |
| 1979473 | Lopez Gonzalez, Wilmarie | Address on File | | | | | | | |
| 1671833 | Lopez Gonzalez, Yuraima C | Ave. Tnte. Cesar Gonzalez, esq. Calle | Juan Calaf, Urb. Industrial Tres Monjitas. | | | Hato Rey | PR | 00917 | |
| 1937994 | LOPEZ GOYCO, EVELYN | Address on File | | | | | | | |
| 2226843 | Lopez Gracia, Marta | Address on File | | | | | | | |
| 1512277 | LOPEZ GUADALUPE, CAROL | Address on File | | | | | | | |
| 1079919 | LOPEZ GUERRA, RAFAEL | Address on File | | | | | | | |
| 272496 | LOPEZ GUERRIOS, SANDRA | Address on File | | | | | | | |
| 2058273 | Lopez Guzman, Arnaldo G. | Address on File | | | | | | | |
| 1933972 | Lopez Guzman, Damaris | Address on File | | | | | | | |
| 272538 | LOPEZ GUZMAN, ROSAURA | Address on File | | | | | | | |
| 1785812 | López Haddock, Cristobal Guillermo | Address on File | | | | | | | |
| 1586851 | LOPEZ HERNANDEZ, JUAN E. | CALLE #2 ESQ 3PORC | 72 LAS DELIEVAS | | | CANOVANAS | PR | 00729 | |
| 1586851 | LOPEZ HERNANDEZ, JUAN E. | P.O. BOX 30,000 | PMB 207 | | | CANOVANAS | PR | 00729 | |
| 1824408 | Lopez Hernandez, Antonio | Address on File | | | | | | | |
| 1914661 | LOPEZ HERNANDEZ, ANTONIO | Address on File | | | | | | | |
| 1930490 | Lopez Hernandez, Antonio | Address on File | | | | | | | |
| 2027558 | LOPEZ HERNANDEZ, CARMEN C. | Address on File | | | | | | | |
| 1770617 | Lopez Hernandez, Monica | Address on File | | | | | | | |
| 1646084 | Lopez Hernandez, Monica | Address on File | | | | | | | |
| 2014153 | Lopez Hernandez, Noel | Address on File | | | | | | | |
| 2039468 | Lopez Hernandez, Noel | Address on File | | | | | | | |
| 2066513 | Lopez Hernandez, Noel | Address on File | | | | | | | |
| 2159226 | Lopez Huerta, Francisco | Address on File | | | | | | | |
| 982229 | LOPEZ IRIZARRY, EDIBERTO | Address on File | | | | | | | |
| 2195449 | Lopez Irizarry, Gladys | Address on File | | | | | | | |
| 2220944 | Lopez Irizarry, Gladys | Address on File | | | | | | | |
| 1787623 | LOPEZ JIMENEZ , LUCELIX DEL PILAR | Address on File | | | | | | | |
| 2158596 | Lopez Laboy, Andres | Address on File | | | | | | | |
| 2164950 | Lopez Laboy, Carmen E. | Address on File | | | | | | | |
| 2160973 | Lopez Laboy, Marta M. | Address on File | | | | | | | |
| 2160147 | Lopez Laboy, Roberto | Address on File | | | | | | | |
| 2166196 | Lopez Laboy, Wilfredo | Address on File | | | | | | | |
| 1094385 | LOPEZ LANDRAU, SONIA  I | Address on File | | | | | | | |
| 1776863 | Lopez Lay, Carlos | Address on File | | | | | | | |
| 2105442 | Lopez Lebron, Carmen I. | Calle 9-I8 Ext. San Antonio | | | | Humacao | PR | 00791 | |
| 1969661 | Lopez Lebron, Carmen L | Address on File | | | | | | | |
| 1600040 | Lopez Lebron, Carmen M. | Address on File | | | | | | | |
| 1060061 | LOPEZ LEBRON, MAYRA | Address on File | | | | | | | |
| 272874 | Lopez Lebron, Nilda | Address on File | | | | | | | |
| 1559750 | Lopez Liboy, Nelson | Address on File | | | | | | | |
| 273164 | LOPEZ LOPEZ , VICTOR | Address on File | | | | | | | |
| 2045879 | Lopez Lopez, Arturo | Address on File | | | | | | | |
| 2084940 | Lopez Lopez, Carlos J | Address on File | | | | | | | |
| 1614986 | LÓPEZ LOPEZ, EMMA ROSA | Address on File | | | | | | | |
| 273023 | LÓPEZ LÓPEZ, JANNETTE | Address on File | | | | | | | |
| 1588127 | LÓPEZ LÓPEZ, JOSE E. | Address on File | | | | | | | |
| 2170946 | Lopez Lopez, Jose Manuel | Address on File | | | | | | | |
| 2189711 | Lopez Lopez, Lizette | Address on File | | | | | | | |
| 2168068 | Lopez Lopez, Margarita | Address on File | | | | | | | |
| 2014291 | LOPEZ LOPEZ, PAULA | Address on File | | | | | | | |
| 2142133 | Lopez Lopez, Pedro Luis | Address on File | | | | | | | |
| 1897133 | Lopez Lopez, Sandra | Address on File | | | | | | | |
| 1924344 | Lopez Lopez, Sylvia | Address on File | | | | | | | |
| 1924344 | Lopez Lopez, Sylvia | Address on File | | | | | | | |
| 2161775 | Lopez Lopez, Tomasa | Address on File | | | | | | | |
| 2161775 | Lopez Lopez, Tomasa | Address on File | | | | | | | |
| 945946 | Lopez Lugo, Adelina | Address on File | | | | | | | |
| 1741555 | LOPEZ LUGO, ADELINA | Address on File | | | | | | | |
| 1489822 | Lopez Lugo, Esmeraldo | Address on File | | | | | | | |
| 273205 | LOPEZ LUGO, ISABEL M | Address on File | | | | | | | |
| 1462662 | LÓPEZ LUGO, ISABEL MARGARET | Address on File | | | | | | | |
| 2076439 | LOPEZ MAISONET, CARMEN M. | Address on File | | | | | | | |
| 838581 | LOPEZ MALAVE, JUAN I. | Address on File | | | | | | | |
| 838581 | LOPEZ MALAVE, JUAN I. | Address on File | | | | | | | |
| 1960439 | LOPEZ MALAVE, REGALADO | Address on File | | | | | | | |
| 1837123 | LOPEZ MALDONADO , JAVIER  A. | Address on File | | | | | | | |
| 1837123 | LOPEZ MALDONADO , JAVIER  A. | Address on File | | | | | | | |
| 2012495 | Lopez Maldonado, Ana | Address on File | | | | | | | |
| 2181333 | Lopez Maldonado, Domingo | Address on File | | | | | | | |
| 2180860 | Lopez Maldonado, Eduardo | Address on File | | | | | | | |
| 1585595 | Lopez Maldonado, Maria I | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 234 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2181060 | Lopez Maldonado, Raul | Address on File | | | | | | | |
| 238925 | LOPEZ MAPFRE, JESUS RAMIREZ | Address on File | | | | | | | |
| 2219199 | Lopez Marcucci, David | Address on File | | | | | | | |
| 1857583 | Lopez Marcucci, David | Address on File | | | | | | | |
| 1850976 | Lopez Marcucici, David | Address on File | | | | | | | |
| 1861479 | Lopez Marcucici, David | Address on File | | | | | | | |
| 1733597 | López Márquez, Nelly R. | Address on File | | | | | | | |
| 1733597 | López Márquez, Nelly R. | Address on File | | | | | | | |
| 1785513 | Lopez Marrero, Griselle M. | Address on File | | | | | | | |
| 2154105 | Lopez Marrero, Luis A. | Address on File | | | | | | | |
| 1441296 | LOPEZ MARRERO, WILFREDO | Address on File | | | | | | | |
| 1976423 | Lopez Martinez, Annette | Address on File | | | | | | | |
| 1896928 | Lopez Martinez, Felicita | Address on File | | | | | | | |
| 1730273 | Lopez Martinez, Henry | Address on File | | | | | | | |
| 2061108 | LOPEZ MARTINEZ, IRIS | Address on File | | | | | | | |
| 1894698 | LOPEZ MARTINEZ, LOURDES | Address on File | | | | | | | |
| 1676665 | Lopez Martinez, Maria L. | Address on File | | | | | | | |
| 2056810 | Lopez Martinez, Nancy | Address on File | | | | | | | |
| 1857925 | LOPEZ MARTINEZ, OLGA | Address on File | | | | | | | |
| 1636466 | Lopez Martinez, Zulma A. | Address on File | | | | | | | |
| 2112702 | Lopez Mateo, Israel | Address on File | | | | | | | |
| 2207267 | Lopez Matias, Jorge Luis | Address on File | | | | | | | |
| 2212083 | Lopez Matias, Jorge Luis | Address on File | | | | | | | |
| 2223038 | Lopez Matias, Jorge Luis | Address on File | | | | | | | |
| 2207659 | Lopez Matias, Lucas Manuel | Address on File | | | | | | | |
| 1803649 | Lopez Matos, Leticia | Address on File | | | | | | | |
| 1803649 | Lopez Matos, Leticia | Address on File | | | | | | | |
| 273554 | Lopez Matos, Maria | Address on File | | | | | | | |
| 1890468 | LOPEZ MATOS, MARIA E. | Address on File | | | | | | | |
| 1890468 | LOPEZ MATOS, MARIA E. | Address on File | | | | | | | |
| 2247911 | Lopez Matos, Olga I. | Address on File | | | | | | | |
| 1843039 | Lopez Mayra, Bonet | Address on File | | | | | | | |
| 1843039 | Lopez Mayra, Bonet | Address on File | | | | | | | |
| 1843168 | Lopez Mayra, Bonet | Address on File | | | | | | | |
| 1843168 | Lopez Mayra, Bonet | Address on File | | | | | | | |
| 1783247 | Lopez Medina, Esther | Address on File | | | | | | | |
| 1952133 | Lopez Medina, Esther | Address on File | | | | | | | |
| 1952133 | Lopez Medina, Esther | Address on File | | | | | | | |
| 1129718 | LOPEZ MEDINA, OTHONIEL | Address on File | | | | | | | |
| 2153243 | Lopez Medina, Tarsis | Address on File | | | | | | | |
| 1727096 | Lopez Melendez, Hector L | Address on File | | | | | | | |
| 798863 | LÓPEZ MELENDEZ, HIPOLITO | Address on File | | | | | | | |
| 2160829 | Lopez Mendez, Jose L | Address on File | | | | | | | |
| 2160829 | Lopez Mendez, Jose L | Address on File | | | | | | | |
| 1575943 | LÓPEZ MENDEZ, JOSE L. | Address on File | | | | | | | |
| 2049494 | Lopez Mendez, Vanessa | Address on File | | | | | | | |
| 1563916 | Lopez Mercado, Erica | Address on File | | | | | | | |
| 1806490 | LÓPEZ MERCADO, MAGDALENA | Address on File | | | | | | | |
| 1700760 | Lopez Mercado, Zulma | Address on File | | | | | | | |
| 1905415 | Lopez Mercado, Zulma I. | Address on File | | | | | | | |
| 2101415 | LÓPEZ MESONERO, ANGEL LUIS | Address on File | | | | | | | |
| 2101415 | LÓPEZ MESONERO, ANGEL LUIS | Address on File | | | | | | | |
| 1488830 | LÓPEZ MILLÁN, ESPERANZO | Address on File | | | | | | | |
| 2226549 | Lopez Miranda, Carmen I | Address on File | | | | | | | |
| 2226527 | Lopez Miranda, Carmen I. | Address on File | | | | | | | |
| 1753435 | Lopez Miranda, Carmen Iris | Address on File | | | | | | | |
| 1759348 | Lopez Miranda, Carmen Iris | Address on File | | | | | | | |
| 1888840 | Lopez Miranda, Carmen Iris | Address on File | | | | | | | |
| 1230064 | LOPEZ MIRANDA, JORGE L | Address on File | | | | | | | |
| 2116724 | Lopez Miranda, Lesly F. | Address on File | | | | | | | |
| 1984698 | Lopez Miranda, Maria L. | Address on File | | | | | | | |
| 2011449 | Lopez Miranda, Ramonita | Address on File | | | | | | | |
| 2038420 | Lopez Mirna, Cruz | Address on File | | | | | | | |
| 1517079 | Lopez Montalvo, Aracelis | Address on File | | | | | | | |
| 1466180 | Lopez Mora, Rafael R. | Address on File | | | | | | | |
| 1420225 | LOPEZ MORA, WILMA | Address on File | | | | | | | |
| 1807573 | Lopez Morales , Hilda E. | Address on File | | | | | | | |
| 1578793 | Lopez Morales, Gerardo E. | Address on File | | | | | | | |
| 1636869 | LOPEZ MORALES, HECTOR I | Address on File | | | | | | | |
| 2147216 | Lopez Morales, Hilda E. | Address on File | | | | | | | |
| 2024505 | Lopez Morales, Hiram | Address on File | | | | | | | |
| 2028105 | Lopez Morales, Ilia E. | Address on File | | | | | | | |
| 2028105 | Lopez Morales, Ilia E. | Address on File | | | | | | | |
| 2208285 | Lopez Morales, Jose Ivan | Address on File | | | | | | | |
| 1510386 | Lopez Morales, Luenny Lorena | Address on File | | | | | | | |
| 1510386 | Lopez Morales, Luenny Lorena | Address on File | | | | | | | |
| 2020612 | Lopez Moya, Juan R. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 235 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1571117 | Lopez Mundo, Nancy | Address on File | | | | | | | |
| 1008480 | LOPEZ MUNOZ, IRMA | Address on File | | | | | | | |
| 1851009 | LOPEZ MUNOZ, IRMA | Address on File | | | | | | | |
| 2142560 | Lopez Nater, Santos | Address on File | | | | | | | |
| 1514341 | LOPEZ NAVARRO, JOSE R. | Address on File | | | | | | | |
| 1514341 | LOPEZ NAVARRO, JOSE R. | Address on File | | | | | | | |
| 1904320 | Lopez Negron, Carmen L | Address on File | | | | | | | |
| 1913642 | Lopez Negron, Carmen L. | Address on File | | | | | | | |
| 2118853 | Lopez Negron, Luis J. | Address on File | | | | | | | |
| 1081574 | LOPEZ NEGRON, RAMON | Address on File | | | | | | | |
| 2161707 | Lopez Nieves, Doris Milagros | Address on File | | | | | | | |
| 1532466 | Lopez Nieves, Nail | Address on File | | | | | | | |
| 2125172 | Lopez Ocasio, Ismael | Address on File | | | | | | | |
| 2160437 | Lopez Ocasio, Pedro | Address on File | | | | | | | |
| 1868939 | Lopez Ojea, Rene | R-6 Calle 14 Urb. Alts de Yauco | | | | Yauco | PR | 00698 | |
| 1511206 | Lopez Olavarria, Noemi | Address on File | | | | | | | |
| 2071236 | Lopez Oliver , Ariel M. | Address on File | | | | | | | |
| 1621387 | Lopez Oliver, Aidamarie | Address on File | | | | | | | |
| 2222841 | Lopez Olivo, Luz S. | 1342 Sandalio Alonso | Urb. Santiago Iglesias | | | San Juan | PR | 00921 | |
| 2222773 | Lopez Olivo, Luz Selenia | Address on File | | | | | | | |
| 2221499 | Lopez Oquendo, Carlos | Address on File | | | | | | | |
| 1656724 | Lopez Orence, Melvin I. | Address on File | | | | | | | |
| 2030016 | Lopez Orence, Melvin Ivan | Address on File | | | | | | | |
| 2099626 | Lopez Orengo, Madeline | Address on File | | | | | | | |
| 1979558 | Lopez Ortiz , Juan O. | Address on File | | | | | | | |
| 1979558 | Lopez Ortiz , Juan O. | Address on File | | | | | | | |
| 1979558 | Lopez Ortiz , Juan O. | Address on File | | | | | | | |
| 1391006 | Lopez Ortiz, Bamily | Address on File | | | | | | | |
| 2069702 | Lopez Ortiz, Jose Antonio | Address on File | | | | | | | |
| 1766744 | Lopez Ortiz, Juan | Address on File | | | | | | | |
| 1251754 | LOPEZ ORTIZ, LUIS A | Address on File | | | | | | | |
| 1458834 | LOPEZ ORTIZ, LUIS A | Address on File | | | | | | | |
| 274426 | LOPEZ ORTIZ, MARIA J. | Address on File | | | | | | | |
| 2165053 | Lopez Ortiz, Modesta | Address on File | | | | | | | |
| 1652596 | Lopez Ortiz, Raquel E. | Address on File | | | | | | | |
| 2011057 | Lopez Ortiz, Ruth N | Address on File | | | | | | | |
| 2062170 | Lopez Ortiz, Ruth N. | Address on File | | | | | | | |
| 1558192 | LÓPEZ ORTIZ, VILMARIE | Address on File | | | | | | | |
| 2096289 | LOPEZ ORTIZ, WILLIAM | Address on File | | | | | | | |
| 2160619 | Lopez Ortiz, Wilson | Address on File | | | | | | | |
| 1672619 | LOPEZ OSTOLAZA, ELVIN | Address on File | | | | | | | |
| 2005083 | Lopez Pabon, Blanca Iris | Address on File | | | | | | | |
| 2005083 | Lopez Pabon, Blanca Iris | Address on File | | | | | | | |
| 1677690 | LOPEZ PADILLA, CARLOS | Address on File | | | | | | | |
| 1706116 | LOPEZ PADILLA, CARMEN L. | Address on File | | | | | | | |
| 2022310 | Lopez Padin, Maritza | Address on File | | | | | | | |
| 2141951 | Lopez Pagan, Carmen L. | Address on File | | | | | | | |
| 1680465 | LOPEZ PAGAN, JOSE L | Address on File | | | | | | | |
| 1046944 | LOPEZ PAGAN, LYNNETTE | Address on File | | | | | | | |
| 2058440 | Lopez Pagan, Maria Luisa | Address on File | | | | | | | |
| 1854510 | LOPEZ PAGAN, MILDRED | Address on File | | | | | | | |
| 2073713 | Lopez Pagan, Mildred | Address on File | | | | | | | |
| 1476811 | Lopez Pagan, Rafael Angel | Address on File | | | | | | | |
| 1542945 | LOPEZ PAGAN, RAIMUNDO | Address on File | | | | | | | |
| 2020902 | Lopez Pagan, Vilma R | L-7 Calle B Urb Alamar | | | | Luquillo | PR | 00773 | |
| 2020875 | Lopez Pagan, Vilma R. | Address on File | | | | | | | |
| 1670611 | LOPEZ PAGAS, JOSE R. | Address on File | | | | | | | |
| 1966946 | Lopez Pamias, Sol M. | Address on File | | | | | | | |
| 2002147 | Lopez Pantoja, Altagracia | Address on File | | | | | | | |
| 866054 | LOPEZ PENA, DAVID & RIVERA, CARMEN | Address on File | | | | | | | |
| 2013882 | Lopez Perez, Efrain | Address on File | | | | | | | |
| 2012525 | Lopez Perez, Eny S. | Address on File | | | | | | | |
| 843679 | LOPEZ PEREZ, FELIX A. | Address on File | | | | | | | |
| 2003978 | Lopez Perez, Ilka M. | Address on File | | | | | | | |
| 679084 | LOPEZ PEREZ, JOHNNY | Address on File | | | | | | | |
| 2174841 | LOPEZ PEREZ, KAREN | Address on File | | | | | | | |
| 1837570 | LÓPEZ PEREZ, MARIA | Address on File | | | | | | | |
| 1993032 | Lopez Perez, Maritza | J13-Caoba Quintas de Dorado | | | | Dorado | PR | 00646 | |
| 2204768 | Lopez Perez, Stanley | Address on File | | | | | | | |
| 2204768 | Lopez Perez, Stanley | Address on File | | | | | | | |
| 2216196 | Lopez Perez, Stanley | Address on File | | | | | | | |
| 274846 | LOPEZ PEREZ, TAMARA | Address on File | | | | | | | |
| 274846 | LOPEZ PEREZ, TAMARA | Address on File | | | | | | | |
| 274846 | LOPEZ PEREZ, TAMARA | Address on File | | | | | | | |
| 1934869 | Lopez Pizarro, Kelvin Y. | Address on File | | | | | | | |
| 2155775 | LÓPEZ PLAZA, JOSE H | Address on File | | | | | | | |
| 2145694 | Lopez Plaza, Miguel A | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 236 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1839916 | Lopez Plaza, Rose Mary | Address on File | | | | | | | |
| 2228104 | Lopez Puig, Sylvia | Address on File | | | | | | | |
| 1471188 | LOPEZ QUILES, ILEANA | Address on File | | | | | | | |
| 1998897 | Lopez Ramirez, Noemi | Address on File | | | | | | | |
| 2116343 | Lopez Ramirez, Ruth B. | Address on File | | | | | | | |
| 2064633 | Lopez Ramo, Roberto | Address on File | | | | | | | |
| 1853708 | LÓPEZ RAMOS , AIDA Y. | Address on File | | | | | | | |
| 2054928 | Lopez Ramos, Isabel | Address on File | | | | | | | |
| 1859700 | LÓPEZ RAMOS, IVETTE | Address on File | | | | | | | |
| 1655763 | Lopez Ramos, Jose R | Address on File | | | | | | | |
| 1461125 | LOPEZ RAMOS, MARIA J | Address on File | | | | | | | |
| 275127 | LOPEZ RAMOS, RICARDO J | CALLE LULIO SAAVEDRA #197 | | | | ISABELA | PR | 00662 | |
| 1368730 | LOPEZ RAMOS, ROBERTO | Address on File | | | | | | | |
| 1462605 | LOPEZ RAMOS, ZULMA | Address on File | | | | | | | |
| 2013384 | Lopez Remirez, Noemi | Address on File | | | | | | | |
| 2247643 | Lopez Reverol, Carmen B | Address on File | | | | | | | |
| 1518170 | Lopez Reyes, Maria De Los A. | Address on File | | | | | | | |
| 1490949 | Lopez Rios, Alfonso | Address on File | | | | | | | |
| 1565908 | LÓPEZ RÍOS, FELIX M. | Address on File | | | | | | | |
| 1565908 | LÓPEZ RÍOS, FELIX M. | Address on File | | | | | | | |
| 1664791 | LÓPEZ RÍOS, FELIX M. | Address on File | | | | | | | |
| 2080354 | Lopez Rios, Sandra | Address on File | | | | | | | |
| 1654530 | Lopez Ripoll, Yanira | Address on File | | | | | | | |
| 1654530 | Lopez Ripoll, Yanira | Address on File | | | | | | | |
| 1045515 | LÓPEZ RIVERA, ANA LUZ | Address on File | | | | | | | |
| 1850668 | Lopez Rivera, Brenda | Address on File | | | | | | | |
| 1479893 | Lopez Rivera, Danny Luis | Address on File | | | | | | | |
| 1201140 | LÓPEZ RIVERA, ERNESTO | Address on File | | | | | | | |
| 1201140 | LÓPEZ RIVERA, ERNESTO | Address on File | | | | | | | |
| 1679526 | LÓPEZ RIVERA, HECTOR M. | Address on File | | | | | | | |
| 1679526 | LÓPEZ RIVERA, HECTOR M. | Address on File | | | | | | | |
| 1792929 | Lopez Rivera, Hilda Liz | Address on File | | | | | | | |
| 1901929 | Lopez Rivera, Iraida | Address on File | | | | | | | |
| 1869325 | Lopez Rivera, Iraida | Address on File | | | | | | | |
| 1245969 | LÓPEZ RIVERA, KATHERINE D | Address on File | | | | | | | |
| 275514 | LÓPEZ RIVERA, LUIS | Address on File | | | | | | | |
| 1251762 | LÓPEZ RIVERA, LUIS A | Address on File | | | | | | | |
| 2147029 | Lopez Rivera, Luis Antonio | Address on File | | | | | | | |
| 275532 | Lopez Rivera, Madeline | Address on File | | | | | | | |
| 275532 | Lopez Rivera, Madeline | Address on File | | | | | | | |
| 1985447 | LÓPEZ RIVERA, MARGA IVETTE | Address on File | | | | | | | |
| 709234 | LÓPEZ RIVERA, MARGARITA | Address on File | | | | | | | |
| 1934124 | Lopez Rivera, Maria del C. | Address on File | | | | | | | |
| 1916300 | Lopez Rivera, Maritza | Address on File | | | | | | | |
| 1540861 | LÓPEZ RIVERA, PEDRO | Address on File | | | | | | | |
| 1549994 | Lopez Rivera, Rafael A. | Address on File | | | | | | | |
| 1667102 | Lopez Rivera, Sandra | Address on File | | | | | | | |
| 1618054 | Lopez Rivera, Vanessa | Address on File | | | | | | | |
| 1537261 | LOPEZ RIVERA, WANDA I | Address on File | | | | | | | |
| 1101093 | LÓPEZ RIVERA, WANDA I | Address on File | | | | | | | |
| 2081618 | Lopez Rivera, Wanda Ivelisse | P. O. Box 371193 | | | | Cayey | PR | 00737-1193 | |
| 1899049 | LÓPEZ RIVERA, WANDALINA | Address on File | | | | | | | |
| 2154891 | Lopez Roche, Julio | Address on File | | | | | | | |
| 1982166 | LOPEZ RODRIGUEZ, ADA NELLY | Address on File | | | | | | | |
| 275720 | LOPEZ RODRIGUEZ, ANA L | Address on File | | | | | | | |
| 1990424 | LOPEZ RODRIGUEZ, ANGEL L | Address on File | | | | | | | |
| 1990424 | LOPEZ RODRIGUEZ, ANGEL L | Address on File | | | | | | | |
| 32997 | Lopez Rodriguez, Arlene | Address on File | | | | | | | |
| 2091792 | Lopez Rodriguez, Arlene | Address on File | | | | | | | |
| 1738878 | Lopez Rodriguez, Awilda | Address on File | | | | | | | |
| 2215841 | Lopez Rodriguez, Baltazar | Address on File | | | | | | | |
| 2213811 | Lopez Rodriguez, Baltazar | Address on File | | | | | | | |
| 2245666 | Lopez Rodriguez, Carlos A. | Address on File | | | | | | | |
| 1843458 | Lopez Rodriguez, Carmen Luz | Address on File | | | | | | | |
| 2161781 | Lopez Rodriguez, Daniel | Address on File | | | | | | | |
| 2090012 | Lopez Rodriguez, Elizabeth | Address on File | | | | | | | |
| 2067343 | Lopez Rodriguez, Evelyn | Address on File | | | | | | | |
| 2067343 | Lopez Rodriguez, Evelyn | Address on File | | | | | | | |
| 2013550 | Lopez Rodriguez, Evelyn | Address on File | | | | | | | |
| 1952184 | LOPEZ RODRIGUEZ, GLADYS | Address on File | | | | | | | |
| 1808571 | Lopez Rodriguez, Guillermo | Address on File | | | | | | | |
| 1983249 | Lopez Rodriguez, Guillermo | Address on File | | | | | | | |
| 1645220 | Lopez Rodriguez, Ida M | Hc4 Box 9165 | | | | Utuado | PR | 00641 | |
| 2188706 | Lopez Rodriguez, Ivan Nery | Address on File | | | | | | | |
| 2101546 | LOPEZ RODRIGUEZ, JOSE M | Address on File | | | | | | | |
| 1755552 | Lopez Rodriguez, Luis Alberto | Address on File | | | | | | | |
| 2188704 | Lopez Rodriguez, Luis Ivan | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 237 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1396008 | LOPEZ RODRIGUEZ, LYDIA E | Address on File | | | | | | | |
| 1396008 | LOPEZ RODRIGUEZ, LYDIA E | Address on File | | | | | | | |
| 2192205 | Lopez Rodriguez, Maria Del Carmen | Address on File | | | | | | | |
| 2219152 | Lopez Rodriguez, Maria Del Carmen | Address on File | | | | | | | |
| 1900656 | Lopez Rodriguez, Mariel | Address on File | | | | | | | |
| 2030248 | Lopez Rodriguez, Marta M | Address on File | | | | | | | |
| 2088746 | Lopez Rodriguez, Marta M. | Address on File | | | | | | | |
| 2008084 | Lopez Rodriguez, Milagros | Address on File | | | | | | | |
| 1620927 | LOPEZ RODRIGUEZ, OLGA | Address on File | | | | | | | |
| 2207293 | Lopez Rodriguez, Rafeal | Address on File | | | | | | | |
| 1999047 | Lopez Rodriguez, Ruth E. | Address on File | | | | | | | |
| 1458547 | LOPEZ RODRIGUEZ, SANDRA | Address on File | | | | | | | |
| 1877790 | Lopez Rodriguez, Santos | Address on File | | | | | | | |
| 1521555 | Lopez Rodriguez, Yasmin I. | Address on File | | | | | | | |
| 2221824 | Lopez Roldan, Julio | Address on File | | | | | | | |
| 2040996 | LOPEZ ROLON, ABNYRIS S. | Address on File | | | | | | | |
| 1582377 | LÓPEZ ROLÓN, CARMEN ALICIA | Address on File | | | | | | | |
| 1887757 | Lopez Rosa, Gladys | com.serrano #6 casa 662 | | | | Juana Diaz | PR | 00795 | |
| 1942939 | LOPEZ ROSA, GLADYS | Address on File | | | | | | | |
| 1942939 | LOPEZ ROSA, GLADYS | Address on File | | | | | | | |
| 585130 | LOPEZ ROSA, VICTOR C | Address on File | | | | | | | |
| 585130 | LOPEZ ROSA, VICTOR C | Address on File | | | | | | | |
| 585130 | LOPEZ ROSA, VICTOR C | Address on File | | | | | | | |
| 1778419 | Lopez Rosado, Victor | Address on File | | | | | | | |
| 1761739 | Lopez Rosario, Evelyn | Address on File | | | | | | | |
| 1508946 | LOPEZ ROSARIO, JESSICA | Address on File | | | | | | | |
| 1757998 | Lopez Rosario, Mirella | Address on File | | | | | | | |
| 1601691 | Lopez Rosario, Vanessa M. | Address on File | | | | | | | |
| 2219922 | Lopez Rovira, Sandra I. | Address on File | | | | | | | |
| 2042762 | LOPEZ RUIZ, ELSIE | Address on File | | | | | | | |
| 276232 | Lopez Ruiz, Jean | Address on File | | | | | | | |
| 1601421 | Lopez Ruiz, Mabel | Address on File | | | | | | | |
| 1794497 | LOPEZ RUIZ, MARILYN | CALLE MARGINAL A-5 URB. JARDINES DE ARECIBO | | | | ARECIBO | PR | 00612 | |
| 1605239 | Lopez Ruyol, Carmen Mercedes | Address on File | | | | | | | |
| 1605239 | Lopez Ruyol, Carmen Mercedes | Address on File | | | | | | | |
| 1925196 | LOPEZ SALGADO, ADA L. | Address on File | | | | | | | |
| 1669868 | Lopez Salgado, Paula I. | Address on File | | | | | | | |
| 1883354 | LOPEZ SANCHEZ, ANA L | Address on File | | | | | | | |
| 1868316 | LOPEZ SANCHEZ, ANGEL A. | Address on File | | | | | | | |
| 2116001 | Lopez Sanchez, Hector I. | Celestino Sola 2J-12 | Bairoa Park | | | Caguas | PR | 00727 | |
| 229027 | LOPEZ SANCHEZ, IRIS N | Address on File | | | | | | | |
| 1775026 | Lopez Sanchez, Jenny | Address on File | | | | | | | |
| 1940056 | Lopez Sanchez, John | Address on File | | | | | | | |
| 2168298 | Lopez Sanchez, Jose Luis | Address on File | | | | | | | |
| 1730592 | Lopez Sanchez, Lisa | Address on File | | | | | | | |
| 1876995 | Lopez Sanchez, Lydia M | Address on File | | | | | | | |
| 2153783 | LOPEZ SANCHEZ, RAMON | Address on File | | | | | | | |
| 2083910 | LOPEZ SANTANA, FRANK | Address on File | | | | | | | |
| 1479591 | Lopez Santana, Ludicinio | Address on File | | | | | | | |
| 1479591 | Lopez Santana, Ludicinio | Address on File | | | | | | | |
| 276529 | Lopez Santana, Meiling | Address on File | | | | | | | |
| 1558107 | LOPEZ SANTIAGO, ADA N. | Address on File | | | | | | | |
| 1756786 | Lopez Santiago, Carmen M. | Address on File | | | | | | | |
| 1650778 | Lopez Santiago, Gregorio | Address on File | | | | | | | |
| 1596452 | Lopez Santiago, Gregorio | Address on File | | | | | | | |
| 1784173 | LOPEZ SANTIAGO, GRETCHEN M | Address on File | | | | | | | |
| 2011627 | Lopez Santiago, Jose Luis | Address on File | | | | | | | |
| 276624 | LOPEZ SANTIAGO, LIMARY | Address on File | | | | | | | |
| 1639323 | LOPEZ SANTIAGO, LIMARY | Address on File | | | | | | | |
| 1975104 | Lopez Santiago, Lymari | Address on File | | | | | | | |
| 2063997 | Lopez Santiago, Margarita | Address on File | | | | | | | |
| 1987600 | Lopez Santiago, Maria E. | Address on File | | | | | | | |
| 1987600 | Lopez Santiago, Maria E. | Address on File | | | | | | | |
| 1079924 | LOPEZ SANTIAGO, RAFAEL | Address on File | | | | | | | |
| 1079924 | LOPEZ SANTIAGO, RAFAEL | Address on File | | | | | | | |
| 1615857 | Lopez Santos , Damaris | Address on File | | | | | | | |
| 1462318 | LOPEZ SANTOS, MARIA DE LOS A | Address on File | | | | | | | |
| 1466543 | LOPEZ SANTOS, MARIA DE LOS A | Address on File | | | | | | | |
| 276764 | LOPEZ SEPULVEDA, LESBIA | Address on File | | | | | | | |
| 2167741 | Lopez Serrano, Jimmy | Address on File | | | | | | | |
| 2010847 | Lopez Smith, Suzanne I. | Address on File | | | | | | | |
| 2233544 | Lopez Soriano, Javier T. | Address on File | | | | | | | |
| 839799 | Lopez Soto, Eliezer | Address on File | | | | | | | |
| 726834 | LOPEZ SOTO, NASHALI | Address on File | | | | | | | |
| 726834 | LOPEZ SOTO, NASHALI | Address on File | | | | | | | |
| 726834 | LOPEZ SOTO, NASHALI | Address on File | | | | | | | |
| 2076285 | Lopez Soto, Wanda I. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 238 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2039415 | Lopez Soto, Wanda I. | Address on File | | | | | | | |
| 1657597 | Lopez Tellado, Ana H. | Address on File | | | | | | | |
| 1948765 | Lopez Tenes, Milre | Address on File | | | | | | | |
| 2023555 | Lopez Tenes, Milre | Address on File | | | | | | | |
| 1740696 | Lopez Tirado, Angel I. | Address on File | | | | | | | |
| 2223002 | Lopez Tolentino, Humberto | Address on File | | | | | | | |
| 2161443 | Lopez Tolentino, Jose A. | Address on File | | | | | | | |
| 1962612 | LOPEZ TORRES, ANGEL T | Address on File | | | | | | | |
| 2220098 | Lopez Torres, Betsy E. | Address on File | | | | | | | |
| 1786902 | Lopez Torres, Carlos Javier | Address on File | | | | | | | |
| 971523 | LOPEZ TORRES, CARMEN | Address on File | | | | | | | |
| 1764910 | Lopez Torres, Carmen Delia | Address on File | | | | | | | |
| 1964487 | Lopez Torres, Carmen N. | Address on File | | | | | | | |
| 1982174 | LOPEZ TORRES, EMILIO | Address on File | | | | | | | |
| 1978202 | Lopez Torres, Emilio | Address on File | | | | | | | |
| 2181127 | Lopez Torres, Eulalia | Address on File | | | | | | | |
| 2179088 | López Torres, Eulalia | Address on File | | | | | | | |
| 2079110 | Lopez Torres, Evelyn | Address on File | | | | | | | |
| 1833637 | Lopez Torres, Jorelis Manuel | Address on File | | | | | | | |
| 2247724 | Lopez Torres, Jose L. | Address on File | | | | | | | |
| 2181291 | Lopez Torres, Jose Luis | Address on File | | | | | | | |
| 2098442 | LOPEZ TORRES, JOSE R. | Address on File | | | | | | | |
| 1631866 | Lopez Torres, Juanita | Address on File | | | | | | | |
| 706716 | LOPEZ TORRES, MADELINE | Address on File | | | | | | | |
| 1573872 | Lopez Torres, Mayra | Address on File | | | | | | | |
| 1573872 | Lopez Torres, Mayra | Address on File | | | | | | | |
| 2196246 | Lopez Torres, William | Address on File | | | | | | | |
| 1463884 | Lopez Tristani, Maria L | Address on File | | | | | | | |
| 1420247 | LOPEZ TROCHE, LILIBETH | Address on File | | | | | | | |
| 1420247 | LOPEZ TROCHE, LILIBETH | Address on File | | | | | | | |
| 1420247 | LOPEZ TROCHE, LILIBETH | Address on File | | | | | | | |
| 1412641 | LOPEZ TRUCK AND BUS PARTS | HC 1 Box 6745 | | | | Hormigueros | PR | 00660-9715 | |
| 1412661 | LOPEZ TRUCK AND BUS PARTS | Waldemar Lopez Motors dba Lopez Truck and Bus Part | HC-2 Box 6745 | | | Hormigueros | PR | 00660 | |
| 2180907 | Lopez Ubiles, Israel | Address on File | | | | | | | |
| 2023372 | LOPEZ URBINA, CARMEN D. | Address on File | | | | | | | |
| 2215599 | Lopez Urbina, Rafael | Address on File | | | | | | | |
| 1473529 | Lopez Valdes, Diana M | Address on File | | | | | | | |
| 1701769 | Lopez Valentin, Caridad | Address on File | | | | | | | |
| 1018517 | LOPEZ VALENTIN, JOSE | Address on File | | | | | | | |
| 2137241 | Lopez Valentin, Susana | Address on File | | | | | | | |
| 1425405 | LOPEZ VARGAS, EDWIN | Address on File | | | | | | | |
| 1729577 | Lopez Vargas, Manuel | Address on File | | | | | | | |
| 1730881 | Lopez Vargas, Manuel | Address on File | | | | | | | |
| 1730881 | Lopez Vargas, Manuel | Address on File | | | | | | | |
| 2202532 | Lopez Vargas, Rolando | Address on File | | | | | | | |
| 2136174 | Lopez Vazquez, Aurora | Urb. Ciudad Central II | Calle Hermanos Ruppert #705 | | | Carolina | PR | 00987 | |
| 277252 | LOPEZ VAZQUEZ, AURORA | Address on File | | | | | | | |
| 2166563 | Lopez Vazquez, Francisco | Address on File | | | | | | | |
| 2178420 | Lopez Vazquez, Freddy | Address on File | | | | | | | |
| 2166514 | Lopez Vazquez, Julio | Address on File | | | | | | | |
| 1461066 | LOPEZ VAZQUEZ, MARITZA | Address on File | | | | | | | |
| 1070551 | LOPEZ VAZQUEZ, NILDA M | Address on File | | | | | | | |
| 2166518 | Lopez Vazquez, Roberto | Address on File | | | | | | | |
| 2166538 | Lopez Vazquez, Tomas | Address on File | | | | | | | |
| 1868799 | Lopez Vega, Carmen Ivette | Address on File | | | | | | | |
| 1728466 | Lopez Vega, Carmen N | Address on File | | | | | | | |
| 2239268 | López Vega, Karla Lizbeth | Address on File | | | | | | | |
| 2057687 | Lopez Vega, Maria M. | Address on File | | | | | | | |
| 1716696 | Lopez Vega, Norma Ivelisse | Address on File | | | | | | | |
| 1672888 | Lopez Velazquez, David | Address on File | | | | | | | |
| 1175161 | LOPEZ VELEZ, BRUNILDA | Address on File | | | | | | | |
| 1199850 | LOPEZ VELEZ, ENID | Address on File | | | | | | | |
| 2194459 | Lopez Velez, Isabel | Address on File | | | | | | | |
| 1988008 | Lopez Velez, Julia M. | Address on File | | | | | | | |
| 1987951 | Lopez Velez, Lucia J. | Address on File | | | | | | | |
| 1251774 | Lopez Velez, Luis A | Address on File | | | | | | | |
| 2029872 | Lopez Velez, Mario Alfonso | Address on File | | | | | | | |
| 1728155 | López Vélez, Samara A. | Address on File | | | | | | | |
| 1965098 | Lopez Velez, Wilma S. | Address on File | | | | | | | |
| 277469 | LOPEZ VERA, RICARDO | Address on File | | | | | | | |
| 745418 | Lopez Vera, Ricardo | Address on File | | | | | | | |
| 745418 | Lopez Vera, Ricardo | Address on File | | | | | | | |
| 1749983 | Lopez Vicente, Juan M. | Address on File | | | | | | | |
| 2033658 | Lopez Villanueva, Nelson | Address on File | | | | | | | |
| 1683089 | LOPEZ VIVES, OSVALDO | Address on File | | | | | | | |
| 1659536 | Lopez, Ada Nelly | Address on File | | | | | | | |
| 1522620 | LOPEZ, ANA R | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2154557 | Lopez, Angel L | Address on File | | | | | | | |
| 1506251 | LOPEZ, ARIADNA | Address on File | | | | | | | |
| 35758 | LOPEZ, ARTURO LOPEZ | Address on File | | | | | | | |
| 839793 | Lopez, Claritsa Muniz | Address on File | | | | | | | |
| 2154599 | Lopez, Edwin | Address on File | | | | | | | |
| 2154599 | Lopez, Edwin | Address on File | | | | | | | |
| 1478394 | Lopez, Efrain Quiles | Address on File | | | | | | | |
| 1445596 | LOPEZ, ELBA | Address on File | | | | | | | |
| 1445596 | LOPEZ, ELBA | Address on File | | | | | | | |
| 2193093 | Lopez, Griselle Mendez | Address on File | | | | | | | |
| 1768270 | Lopez, Guillermo | Address on File | | | | | | | |
| 1768270 | Lopez, Guillermo | Address on File | | | | | | | |
| 2204037 | Lopez, Idalis Hernandez | Address on File | | | | | | | |
| 1750366 | Lopez, Janet Osoria | Address on File | | | | | | | |
| 1687435 | Lopez, Joel | Address on File | | | | | | | |
| 2203123 | Lopez, John | Address on File | | | | | | | |
| 2076848 | Lopez, Jorge Rodriguez | Address on File | | | | | | | |
| 2193660 | Lopez, Juanita Sierra | Address on File | | | | | | | |
| 1771305 | Lopez, Marisol Sevilla | Address on File | | | | | | | |
| 1656607 | Lopez, Migdalia | Address on File | | | | | | | |
| 1619036 | LOPEZ, MIGDALIA VALENTIN | Address on File | | | | | | | |
| 2093391 | Lopez, Miriam Morales | Address on File | | | | | | | |
| 1863916 | Lopez, Richard E. | Address on File | | | | | | | |
| 2215552 | Lopez, Rosa Haydee | Address on File | | | | | | | |
| 1936996 | Lopez, Samir Espada | Address on File | | | | | | | |
| 1591021 | Lopez, Sonia Lugo | Address on File | | | | | | | |
| 1941129 | Lopez, Zoraida Alvarez | Address on File | | | | | | | |
| 1961144 | LOPEZ-AVILES, MARIA V. | Address on File | | | | | | | |
| 1955876 | Lopez-Aviles, Maria V. | Address on File | | | | | | | |
| 1833030 | Lopez-Duprey , Ana M. | Address on File | | | | | | | |
| 1498448 | Lopez-Duprey, Haydee | Address on File | | | | | | | |
| 1550525 | Lopez-Duprey, Rene Patricio | Address on File | | | | | | | |
| 1550525 | Lopez-Duprey, Rene Patricio | Address on File | | | | | | | |
| 1493871 | Lopez-Molina, Myrta | Address on File | | | | | | | |
| 2162191 | Lopez-Mora, Bethzaida C. | Address on File | | | | | | | |
| 1654831 | Lopez-Raices, Eva E | Address on File | | | | | | | |
| 1914379 | Lopez-Ramos, Roberto | Address on File | | | | | | | |
| 1610107 | LOPEZ-SOTO , AWILDA | Address on File | | | | | | | |
| 1659608 | Lopez-Soto, Awilda | Address on File | | | | | | | |
| 2133868 | Lopez-Velez, Edna Nydia | Address on File | | | | | | | |
| 2129590 | Lora Betermin, Carmen D. | Address on File | | | | | | | |
| 2034532 | Lora Guzman, Lillian | Address on File | | | | | | | |
| 1573015 | LORAN HERNANDEZ, CARMEN D. | Address on File | | | | | | | |
| 2088528 | Lorazo Lorazo, Evelyn | Address on File | | | | | | | |
| 1467496 | LORENZANA ACOSTA, LYDIA E | Address on File | | | | | | | |
| 1231845 | LORENZANA OQUENDO, JOSE A | Address on File | | | | | | | |
| 1231845 | LORENZANA OQUENDO, JOSE A | Address on File | | | | | | | |
| 1580921 | LORENZI MELENDEZ, DAMARIS | Address on File | | | | | | | |
| 1580921 | LORENZI MELENDEZ, DAMARIS | Address on File | | | | | | | |
| 1485188 | Lorenzi Rodriguez, Diana Y | Address on File | | | | | | | |
| 1222327 | LORENZO RODRIGUEZ, IVONNE | Address on File | | | | | | | |
| 2015934 | Lorenzo Acevedo, Manuel | Address on File | | | | | | | |
| 2209002 | Lorenzo Alers, Elva I. | Address on File | | | | | | | |
| 1987585 | Lorenzo Alers, Victor | Address on File | | | | | | | |
| 1985569 | LORENZO ALEVS, VICTOR | Address on File | | | | | | | |
| 1573901 | Lorenzo Andrade, Hortensia | Address on File | | | | | | | |
| 1729816 | Lorenzo Carrero, Minerva | Address on File | | | | | | | |
| 2226823 | Lorenzo Contreras, Ignacio | Address on File | | | | | | | |
| 499759 | LORENZO GARCIA, ROXANA | Address on File | | | | | | | |
| 499759 | LORENZO GARCIA, ROXANA | Address on File | | | | | | | |
| 1520256 | Lorenzo Gonzalez, Miguel | Address on File | | | | | | | |
| 2220837 | Lorenzo Guiteras, Celso | Address on File | | | | | | | |
| 2132081 | Lorenzo Hernandez, Edgar | Address on File | | | | | | | |
| 2057150 | Lorenzo Lorenzo, Blanca N. | Address on File | | | | | | | |
| 1654327 | LORENZO LORENZO, EVELYN | Address on File | | | | | | | |
| 2107000 | Lorenzo Lorenzo, Luz M. | Address on File | | | | | | | |
| 1542338 | LORENZO LORENZO, ZORAIDA | Address on File | | | | | | | |
| 1465966 | LORENZO MORALES, ROSA | Address on File | | | | | | | |
| 1530433 | Lorenzo Perez , Naida | Address on File | | | | | | | |
| 2054285 | LORENZO RAMOS, AWILDA | Address on File | | | | | | | |
| 1772936 | Lorenzo Soto, Ivette W. | Address on File | | | | | | | |
| 1434203 | Loring, Susan | Address on File | | | | | | | |
| 1486095 | LORTU-TA LTD, INC.; LA CUARTEROLA, INC.; JUAZA, INC.; and THE CONJUGAL PARTNERSHIP COMPOSED OF JUAN | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 | |
| 1602675 | Los Alisios, LLC | Address on File | | | | | | | |
| 1435489 | LOS ANGELES GUARDIANES DE PUERTO RICO, INC. | COND FIRST MEDICAL FEDERAL | 1056 AVE. MUNOZ RIVERA STE 409 | | | SAN JUAN | PR | 00927-5013 | |
| 1435489 | LOS ANGELES GUARDIANES DE PUERTO RICO, INC. | GRATACOS LAW FIRM, PSC | VICTOR GRATACOS-DIAZ, ATTORNEY FOR CREDITOR | PO BOX 7571 | | CAGUAS | PR | 00726 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 240 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1436248 | Lott, Mary Nell | Address on File | | | | | | | |
| 2001821 | LOU CARRERAS, EMMA | Address on File | | | | | | | |
| 2001821 | LOU CARRERAS, EMMA | Address on File | | | | | | | |
| 1525193 | Loubriel, Marta L. | Address on File | | | | | | | |
| 2205868 | Loubriel, Susan | Address on File | | | | | | | |
| 1666962 | LOUBRIEL, WALLACE | Calle 140 CK-2 | Valle Arriba Heights | | | Carolina | PR | 00983 | |
| 1666962 | LOUBRIEL, WALLACE | Roberto O. Maldonado Nieves | 344 Street #7 NE Ofic 1-A | | | San Juan | PR | 00920 | |
| 1620005 | Louis Figueroa Cortés, Elsa I. Henández Rodríguez, Nathanael Figueroa Henández | Address on File | | | | | | | |
| 1536078 | Louisiana State Employees Retirement System | 300 Park Avenue 20th Floor | | | | New York | NY | 10022 | |
| 1565073 | LOUISIANA STATE EMPLOYEES RETIREMENT SYSTEM | C/O GOLDENTREE ASSET MANAGEMENT LP | 300 PARK AVENUE, 20TH FLOOR | | | NEW YORK | NY | 10022 | |
| 1576587 | Lourdes Morales Reyes por si y como miembro de la Sociedad Legal de Gananciales | Address on File | | | | | | | |
| 1659342 | Lourido Santiago, Glorinette | Address on File | | | | | | | |
| 1706306 | Lourido Santiago, Glorinette | Address on File | | | | | | | |
| 1450171 | Lowery, Joseph | Address on File | | | | | | | |
| 1436777 | Loyack, Suzanne M | Address on File | | | | | | | |
| 1525257 | Loyola Cancel, Kristian | Address on File | | | | | | | |
| 1938665 | Loyola Cosme, Norma I. | Address on File | | | | | | | |
| 1638806 | Loyola Fornes, Amalia Herminia | 1107 Avila St. Urb La Rambla | | | | Ponce | PR | 00730-4031 | |
| 1529942 | Loyola Leon, Manuel | Address on File | | | | | | | |
| 1490565 | Loyola Martinez, Veronica | Address on File | | | | | | | |
| 1465435 | Loyola Mercado, Angel I. | Address on File | | | | | | | |
| 2231649 | Loyola Rivera, Maria I | Address on File | | | | | | | |
| 1981920 | Loyola Torres, Cesar A. | Address on File | | | | | | | |
| 1095431 | LOZA RUIZ, SYLKIA | Address on File | | | | | | | |
| 1590545 | LOZADA , YAZMIN ORTIZ | Address on File | | | | | | | |
| 279005 | Lozada Alvarez, Samuel | Address on File | | | | | | | |
| 2160214 | Lozada Alvarez, Juan | Address on File | | | | | | | |
| 1566065 | LOZADA ALVAREZ, NELSON | Address on File | | | | | | | |
| 1566065 | LOZADA ALVAREZ, NELSON | Address on File | | | | | | | |
| 2042583 | LOZADA ALVAREZ, SAMUEL | Address on File | | | | | | | |
| 2042583 | LOZADA ALVAREZ, SAMUEL | Address on File | | | | | | | |
| 1465322 | LOZADA AQUINO, SANTA | Address on File | | | | | | | |
| 2202000 | LOZADA CACERES, KARINA | Address on File | | | | | | | |
| 1880903 | LOZADA CALDERON, HECTOR | Address on File | | | | | | | |
| 1592348 | Lozada Colon, Vanessa | Address on File | | | | | | | |
| 74814 | LOZADA CRUZ, CARMEN D. | Address on File | | | | | | | |
| 74814 | LOZADA CRUZ, CARMEN D. | Address on File | | | | | | | |
| 616403 | LOZADA DIAZ, AURELIA | Address on File | | | | | | | |
| 616403 | LOZADA DIAZ, AURELIA | Address on File | | | | | | | |
| 961511 | LOZADA DIAZ, AURELIA | Address on File | | | | | | | |
| 2160189 | Lozada Diaz, Elba Dolores | Address on File | | | | | | | |
| 1986920 | LOZADA GONZALEZ , LAURA E. | Address on File | | | | | | | |
| 2088695 | Lozada Gonzalez, Viviam M. | Address on File | | | | | | | |
| 1675218 | Lozada Lopez, Marielba | Address on File | | | | | | | |
| 1503712 | Lozada Lozada, Cipriano | Address on File | | | | | | | |
| 2158749 | Lozada Medina, Ana | Address on File | | | | | | | |
| 2157590 | Lozada Medina, Jesus Manuel | Address on File | | | | | | | |
| 1649622 | Lozada Melendez, Adelaida | Address on File | | | | | | | |
| 1756750 | Lozada Orozco, Rafael A | Address on File | | | | | | | |
| 1756750 | Lozada Orozco, Rafael A | Address on File | | | | | | | |
| 2160179 | Lozada Ortiz, Fernando | Address on File | | | | | | | |
| 2159294 | Lozada Ortiz, Jose Antonio | Address on File | | | | | | | |
| 2220437 | Lozada Ortiz, Manuel A. | Address on File | | | | | | | |
| 1582207 | LOZADA ORTIZ, NILDA | Address on File | | | | | | | |
| 1465951 | LOZADA ORTIZ, RAUL | Address on File | | | | | | | |
| 585533 | Lozada Ortiz, Victor M. | Address on File | | | | | | | |
| 1826115 | Lozada Rivera, Dora A. | Address on File | | | | | | | |
| 2200317 | Lozada Rodriguez, Joel | Address on File | | | | | | | |
| 1228729 | Lozada Rodriguez, John M | Address on File | | | | | | | |
| 1459434 | LOZADA RODRIGUEZ, MARGARITA | Address on File | | | | | | | |
| 1637206 | Lozada Sanabria, Damaris | Address on File | | | | | | | |
| 1637206 | Lozada Sanabria, Damaris | Address on File | | | | | | | |
| 2019758 | Lozada Sanchez, Zoraida | PO Box 797 | | | | Corozel | PR | 00787 | |
| 2247798 | Lozada Santiago, Mariana | Address on File | | | | | | | |
| 2168072 | Lozada Velazquez, Antonio | Address on File | | | | | | | |
| 2180939 | Lozada Velazquez, Luciano | Address on File | | | | | | | |
| 1590589 | LOZADA, ANA SANTIAGO | Address on File | | | | | | | |
| 2158574 | Lozada, Angela Cintron | Address on File | | | | | | | |
| 2205892 | Lozada, Jacinta Cruz | Address on File | | | | | | | |
| 2167988 | Lozada, Jesus Manuel | Address on File | | | | | | | |
| 2021583 | Lozada, Luis Lazu | Address on File | | | | | | | |
| 1465691 | LOZADA, MARIA I. | Address on File | | | | | | | |
| 2190930 | Lozada, Nellie Monroig | Address on File | | | | | | | |
| 2038621 | Lozado Cruz, Carmen D. | Address on File | | | | | | | |
| 2038621 | Lozado Cruz, Carmen D. | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2160120 | Lozado Ortiz, Juan B. | Address on File | | | | | | | |
| 1446713 | Lozano Cotto, Lillian | Address on File | | | | | | | |
| 2220622 | Lozano Jimenez, Carmen S. | Address on File | | | | | | | |
| 279591 | LOZANO LOZANO, NYDIA A | Address on File | | | | | | | |
| 799514 | LOZANO RIVERA, ARLEEN | Address on File | | | | | | | |
| 1794773 | Lozano Ruiz, Hecly A | Address on File | | | | | | | |
| 2154667 | Lozano Santana, Felix R | Address on File | | | | | | | |
| 2154433 | Lozano Santana, Juanita | Address on File | | | | | | | |
| 2221031 | Lozano Sepulveda, Migalia | Address on File | | | | | | | |
| 1563741 | LR TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | EXECUTIVE DIRECTOR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | San Juan | PR | 00918 | |
| 1563741 | LR TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1888219 | LS Bond Fund | Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | |
| 1775255 | LS Institutional High Income Fund | Address on File | | | | | | | |
| 1905694 | LS Strategic Income Fund | Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | |
| 1905694 | LS Strategic Income Fund | Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | |
| 1880091 | LS Strategic Income Fund | Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | |
| 1880091 | LS Strategic Income Fund | Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | |
| 1756948 | LSDF | Carmen L. Figueroa Cay / Efrain Delgado Brito | Urb. Parque de Candelero 110 Calle | | | Clavelina Humacao | PR | 00791 | |
| 1457084 | LUCELLYS SANTOS CINTRON Y OTROS | Address on File | | | | | | | |
| 1457084 | LUCELLYS SANTOS CINTRON Y OTROS | Address on File | | | | | | | |
| 1902290 | Lucena Laureano, Eslem | Address on File | | | | | | | |
| 1497258 | Lucena Lucena , Marcos | Address on File | | | | | | | |
| 1491433 | Lucena Lucena, Marcos | Address on File | | | | | | | |
| 1544239 | LUCENA MARTINEZ, MARCOS A | Address on File | | | | | | | |
| 1570330 | Lucena Olmo, Madeline | Address on File | | | | | | | |
| 1874216 | LUCENA ORTIZ, WANDA I | Address on File | | | | | | | |
| 142824 | LUCENA SOTO, DIONISIO | Address on File | | | | | | | |
| 279960 | LUCIANO CORREA, GILBERTO | Address on File | | | | | | | |
| 2117893 | LUCIANO NUNEZ, DAVID H | Address on File | | | | | | | |
| 1521477 | Luciano Rivera, Alexander & Jessica Ortiz Diaz | Address on File | | | | | | | |
| 1751180 | LUCIANO TORRES, JOSE | Address on File | | | | | | | |
| 1951324 | LUCIANO VEGA, MARIBEL | Address on File | | | | | | | |
| 1412712 | LUCIE OLIVO RENTAL | PUERTO NUEVO 369 CALLE BALEARES | | | | SAN JUAN | PR | 00920-4010 | |
| 1691972 | Lugo Almadvar, Pedro A. | Address on File | | | | | | | |
| 1497213 | Lugo Almodóvar, Norma I. | Address on File | | | | | | | |
| 253877 | LUGO AVILES, JUAN | Address on File | | | | | | | |
| 1593642 | LUGO BEAUCHAMP, NIDYVETTE | Address on File | | | | | | | |
| 1586184 | LUGO BEAUCHAMP, NIDYVETTE | Address on File | | | | | | | |
| 1586547 | LUGO BEAUCHAMP, VICTOR E | Address on File | | | | | | | |
| 1586547 | LUGO BEAUCHAMP, VICTOR E | Address on File | | | | | | | |
| 748286 | Lugo Caban, Rosa H | Address on File | | | | | | | |
| 1349208 | LUGO CARDONA, LETICIA E | Address on File | | | | | | | |
| 1349208 | LUGO CARDONA, LETICIA E | Address on File | | | | | | | |
| 1602594 | Lugo Castro , Zaida | Address on File | | | | | | | |
| 1973192 | Lugo Colon, Carmen Milagros | Address on File | | | | | | | |
| 2062945 | Lugo Colon, Carmen Milagros | Address on File | | | | | | | |
| 1507531 | LUGO COLON, NADJALIZ | Address on File | | | | | | | |
| 2247320 | Lugo Concepcion, Gladys S | Address on File | | | | | | | |
| 1580958 | LUGO CRESPO, LAURA DEL R. | Address on File | | | | | | | |
| 1546307 | Lugo Crespo, Luis F | Address on File | | | | | | | |
| 1546307 | Lugo Crespo, Luis F | Address on File | | | | | | | |
| 280606 | Lugo Cruz, Carmen | Address on File | | | | | | | |
| 1003151 | LUGO CRUZ, HECTOR | Address on File | | | | | | | |
| 1825755 | LUGO DAMIANI, OLGA | Address on File | | | | | | | |
| 2112765 | Lugo De Jesus, Juan F | Address on File | | | | | | | |
| 1976453 | LUGO DE JESUS, JUAN F. | Address on File | | | | | | | |
| 2080704 | LUGO DE JESUS, JUAN F. | Address on File | | | | | | | |
| 2013694 | LUGO DE JESUS, MIRIAM | Address on File | | | | | | | |
| 2097537 | Lugo De Jesus, Miriam | Address on File | | | | | | | |
| 245441 | LUGO DOMINGUEZ, JOSE A | Address on File | | | | | | | |
| 1889063 | Lugo Feliciano, Elvin | Address on File | | | | | | | |
| 1729298 | Lugo Garcia, Laura S. | Address on File | | | | | | | |
| 2200229 | Lugo Gonzalez, Sandra | Address on File | | | | | | | |
| 1754167 | Lugo Gutierrez, Dolores del Carmen | Address on File | | | | | | | |
| 1504964 | Lugo Guzman, William | Address on File | | | | | | | |
| 1489630 | Lugo Horrach, Gumersindo | Address on File | | | | | | | |
| 1825740 | Lugo Irizarry, Ilia R. | Address on File | | | | | | | |
| 1664622 | Lugo Irizarry, Iris M. | Address on File | | | | | | | |
| 734728 | Lugo Lebron, Pablo | Address on File | | | | | | | |
| 1998394 | LUGO LOPEZ, MARIA M | Address on File | | | | | | | |
| 280931 | LUGO LOPEZ, TANIA | Address on File | | | | | | | |
| 280931 | LUGO LOPEZ, TANIA | Address on File | | | | | | | |
| 1469625 | LUGO LOPEZ, VIVIAN | Address on File | | | | | | | |
| 1959602 | Lugo Lopez, Vivian D. | Address on File | | | | | | | |
| 1574807 | Lugo Lugo, Santos | Address on File | | | | | | | |
| 1459442 | LUGO MALDONADO, NORMA | Address on File | | | | | | | |
| 2153338 | Lugo Marbal, Monserrate | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1018711 | LUGO MARTINEZ, JOSE M | Address on File | | | | | | | |
| 1870430 | LUGO MARTY, MYRTA L. | Address on File | | | | | | | |
| 1860426 | Lugo Medina, Melua W | Address on File | | | | | | | |
| 2153421 | Lugo Melbelt, Felix | Address on File | | | | | | | |
| 1506129 | Lugo Mercado, Jose | Address on File | | | | | | | |
| 1506129 | Lugo Mercado, Jose | Address on File | | | | | | | |
| 1976245 | Lugo Mora, Maria A. | Address on File | | | | | | | |
| 1976245 | Lugo Mora, Maria A. | Address on File | | | | | | | |
| 2020748 | Lugo Negron, Maida I. | Address on File | | | | | | | |
| 1053260 | LUGO NEGRON, MARIA | Address on File | | | | | | | |
| 1053260 | LUGO NEGRON, MARIA | Address on File | | | | | | | |
| 1947912 | Lugo Olivera, Miriam | Address on File | | | | | | | |
| 1766575 | Lugo Oliveras, Iris Belsie | Address on File | | | | | | | |
| 281228 | LUGO ORTIZ, WANDA I. | Address on File | | | | | | | |
| 281228 | LUGO ORTIZ, WANDA I. | Address on File | | | | | | | |
| 1909397 | Lugo Pacheco, Luz B. | Address on File | | | | | | | |
| 2052480 | LUGO PADILLA, ILONKA | Address on File | | | | | | | |
| 2067097 | Lugo Padilla, Ilonka N. | Address on File | | | | | | | |
| 1858804 | Lugo Pagan, Betty | Address on File | | | | | | | |
| 1904076 | Lugo Pagan, Pablo | Address on File | | | | | | | |
| 281281 | LUGO PEREZ, EDNA I | Address on File | | | | | | | |
| 1945706 | Lugo Perez, Santos | Address on File | | | | | | | |
| 847767 | LUGO QUILES, MARYLIN | Address on File | | | | | | | |
| 1189136 | LUGO RAMIREZ, DEBORAH | Address on File | | | | | | | |
| 134743 | LUGO REYES, DENISSE | Address on File | | | | | | | |
| 2048797 | Lugo Reyes, Denisse | Address on File | | | | | | | |
| 1526882 | Lugo Rivera, Fideicomiso | Address on File | | | | | | | |
| 1835604 | Lugo Rivera, Lourdes del C. | Address on File | | | | | | | |
| 1916656 | Lugo Rivera, Lourdes Del C. | Address on File | | | | | | | |
| 1097564 | LUGO RIVERA, VERONICA | Address on File | | | | | | | |
| 2109990 | LUGO RIVERA, WANDA T | Address on File | | | | | | | |
| 2003474 | Lugo Rodriguez, Aida Iris | Address on File | | | | | | | |
| 1775678 | Lugo Rodriguez, Belinda T | Address on File | | | | | | | |
| 1767705 | Lugo Rodriguez, Cynthia | Address on File | | | | | | | |
| 2107778 | LUGO RODRIGUEZ, DAISY | Address on File | | | | | | | |
| 2233561 | Lugo Rodriguez, Genaro M | Address on File | | | | | | | |
| 1886659 | Lugo Rodriguez, Maria Socorro | Address on File | | | | | | | |
| 1886659 | Lugo Rodriguez, Maria Socorro | Address on File | | | | | | | |
| 1970562 | Lugo Rodriquez, Emely | Address on File | | | | | | | |
| 1177772 | LUGO ROMERO, CARLOS J | Address on File | | | | | | | |
| 1501399 | Lugo Rosario, Ana Maria | Address on File | | | | | | | |
| 1470069 | LUGO ROSARIO, GUILLERMO | Address on File | | | | | | | |
| 2142419 | Lugo Ruberte, Juan Pablo | Address on File | | | | | | | |
| 2143418 | Lugo Ruberte, Miriam | Address on File | | | | | | | |
| 1738521 | Lugo Ruiz, Fredita | Address on File | | | | | | | |
| 1460006 | Lugo Ruiz, Roland | Address on File | | | | | | | |
| 1965120 | Lugo Sabater, Ana E. | Address on File | | | | | | | |
| 1968638 | Lugo Sabater, Ana E. | Address on File | | | | | | | |
| 1503705 | Lugo Sanabria, Cristino | Address on File | | | | | | | |
| 1823584 | Lugo Santana, Ines M | Address on File | | | | | | | |
| 1823584 | Lugo Santana, Ines M | Address on File | | | | | | | |
| 2172077 | Lugo Santana, Ines M. | Address on File | | | | | | | |
| 1973952 | Lugo Santiago, Gloria M. | Address on File | | | | | | | |
| 1451997 | LUGO SANTIAGO, VICTOR | Address on File | | | | | | | |
| 1512654 | Lugo Santos, Emilio | Address on File | | | | | | | |
| 1780010 | Lugo Santos, Wanda I. | Address on File | | | | | | | |
| 1694699 | Lugo Santos, Wanda I. | Address on File | | | | | | | |
| 1809731 | LUGO SANTOS, WANDA I. | Address on File | | | | | | | |
| 57564 | LUGO SEGARRA, BRENDA | Address on File | | | | | | | |
| 1452679 | Lugo Segarra, Daniel | Address on File | | | | | | | |
| 281689 | LUGO SEGARRA, LINDA B | Address on File | | | | | | | |
| 281689 | LUGO SEGARRA, LINDA B | Address on File | | | | | | | |
| 1486302 | LUGO SEGARRA, LINDA B | Address on File | | | | | | | |
| 1564057 | LUGO SEGARRA, LUZ ALIADA | Address on File | | | | | | | |
| 1564057 | LUGO SEGARRA, LUZ ALIADA | Address on File | | | | | | | |
| 1844856 | LUGO SILVAGNOLI, ALVIN | Address on File | | | | | | | |
| 1726597 | LUGO SUAREZ, NOE | Address on File | | | | | | | |
| 2144792 | Lugo Tirado, Rafael | Address on File | | | | | | | |
| 2153494 | Lugo Tirado, Ramon | Address on File | | | | | | | |
| 1559202 | Lugo Torres, Jose Enrique | Address on File | | | | | | | |
| 1031164 | LUGO TORRES, LILLIAM | Address on File | | | | | | | |
| 1828577 | LUGO TROCHE, ADA IRIS | Address on File | | | | | | | |
| 281816 | Lugo Troche, Ada Iris | Address on File | | | | | | | |
| 281823 | LUGO VALENTIN, ELIZABETH | Address on File | | | | | | | |
| 2088196 | Lugo Valentin, Sandra F. | Address on File | | | | | | | |
| 799765 | LUGO VARGAS, ARLENE | Address on File | | | | | | | |
| 1641405 | Lugo Vargas, Nelson Luis | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 243 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1641405 | Lugo Vargas, Nelson Luis | Address on File | | | | | | | |
| 2220188 | Lugo Vazquez, Carmen | Address on File | | | | | | | |
| 2136191 | LUGO VAZQUEZ, GENOVEVA | Address on File | | | | | | | |
| 2136191 | LUGO VAZQUEZ, GENOVEVA | Address on File | | | | | | | |
| 2011052 | LUGO VILANOVA, JORGE D | Address on File | | | | | | | |
| 1138656 | LUGO ZAPATA, RAUL | Address on File | | | | | | | |
| 1908925 | LUGO ZAPATA, SATURNINO | Address on File | | | | | | | |
| 1977425 | Lugo, Ada Iris | Address on File | | | | | | | |
| 2201281 | Lugo, Cesar | Address on File | | | | | | | |
| 1696154 | Lugo, Edda Gutierrez | Address on File | | | | | | | |
| 1505128 | Lugo, Glendalis | Address on File | | | | | | | |
| 1564535 | Lugo, Gregorio Ortiz | Address on File | | | | | | | |
| 1564535 | Lugo, Gregorio Ortiz | Address on File | | | | | | | |
| 2208038 | Lugo, Roberto Navarro | Address on File | | | | | | | |
| 1667554 | Lugo, Viviana Rodriguez | Address on File | | | | | | | |
| 1427697 | Lugo, Xavier Santiago | Address on File | | | | | | | |
| 1940279 | LUGO-RIVERA, LOURDES DEL C | Address on File | | | | | | | |
| 2001907 | LUGO-RIVERA, LOURDES DEL C. | Address on File | | | | | | | |
| 1471876 | Luis A. Colon and Maria A. de Colon JTTEN | Urb. Torrimar | 5-2 Ramirez de Arellano | | | Guaynabo | PR | 00966 | |
| 2093768 | Luis A. Olivera Fraticelli- empleado fallecido, Carmen I. Martinez Muniz Vda, Vladimir, Luis A., Kan | Address on File | | | | | | | |
| 2149540 | Luis Colon, Ramon | Address on File | | | | | | | |
| 1606130 | Luis D. Soto Zayas y Nilda Giraud Cervera | 100 Calle del Muelle, Cond. Capitolio Plaza Apt. 21003 | | | | San Juan | PR | 00901 | |
| 1604096 | Luis Ferrer Pacheco and Linda Marie Ferrer Pacheco | Address on File | | | | | | | |
| 2191527 | Luis Garcia, Hector | Address on File | | | | | | | |
| 1519595 | Luis Jimenez, Ramon | Address on File | | | | | | | |
| 1703059 | Luis M. Medina-Velasquez, Marlene J. Paredes, Juan J. Mendez-Cruz, Mayra Mendez-Quiñonez and Hector | Landron Vera LLC | 1606 Avenida Ponce De Leon, Suite 501 | Edif. Bogoricin | Attn.: Luis A. Rodriguez Muñoz | San Juan | PR | 00909 | |
| 1774591 | Luis Manuel Ramirez Perez & Jose Luis Ramirez Repez | Address on File | | | | | | | |
| 2168252 | Luis R., Mestre Lopez | Address on File | | | | | | | |
| 2082445 | LUIS RAMOS, ZENAIDA | Address on File | | | | | | | |
| 2233634 | Luis Rivera, Julio | Address on File | | | | | | | |
| 1159616 | LUIS ROSADO, ALBIN M | Address on File | | | | | | | |
| 2130275 | Luis Vazquez, Carmen | Address on File | | | | | | | |
| 2149143 | Luis Viera, Angel | Address on File | | | | | | | |
| 835271 | Luisa Briales-Verdejo, personally and on behalf of her minor son, SLB | Address on File | | | | | | | |
| 835271 | Luisa Briales-Verdejo, personally and on behalf of her minor son, SLB | Address on File | | | | | | | |
| 2191819 | Luisa Martinez Velez, Ruth Dalia | Address on File | | | | | | | |
| 1429784 | Luke, James T. | Address on File | | | | | | | |
| 2148888 | Luna Collazo, Jorge | Address on File | | | | | | | |
| 285935 | Luna Colon, Elena | Address on File | | | | | | | |
| 285958 | LUNA DE JESUS , MIGUEL A | Address on File | | | | | | | |
| 1176730 | LUNA DE LOS SANTOS, CARLOS E | Address on File | | | | | | | |
| 2212224 | Luna Felix, Maria M. | Address on File | | | | | | | |
| 288681 | LUNA GONZALEZ, MADELINE | Address on File | | | | | | | |
| 1751299 | LUNA GUZMAN, JANETTE | Address on File | | | | | | | |
| 2215811 | Luna Martinez, Luis R. | Address on File | | | | | | | |
| 1890161 | Luna Muniz, Juan A. | Address on File | | | | | | | |
| 1605323 | Luna Ortiz, Norma | Address on File | | | | | | | |
| 1648888 | Luna Santiago , Marta M. | Address on File | | | | | | | |
| 2144327 | Luna Santiago, Julio Cesar | Address on File | | | | | | | |
| 2153713 | Luna Santiago, Marta C. | Address on File | | | | | | | |
| 1540239 | LUNA, RAFAEL ORTIZ | Address on File | | | | | | | |
| 1446433 | LUND, JUDITH KATHRYN | Address on File | | | | | | | |
| 1853555 | Lundberg, Norma J. | Address on File | | | | | | | |
| 1965020 | Luque Quintero, Sandra Patricia | Address on File | | | | | | | |
| 1997387 | Luque, Francisca Cardona | Address on File | | | | | | | |
| 1067771 | Luquis Guadalupe, Nancy | Address on File | | | | | | | |
| 1563809 | Lurie, Michael and Susan E | Address on File | | | | | | | |
| 2167823 | Luyando Burgos, Blanca Iris | Address on File | | | | | | | |
| 769021 | LUYANDO BURGOS, YOLANDA | Address on File | | | | | | | |
| 2201817 | Luyando Ortiz , Jorge | Address on File | | | | | | | |
| 2199809 | Luyando Ortiz, Angel | Address on File | | | | | | | |
| 2168188 | Luyando Silva, Ruben | Address on File | | | | | | | |
| 1940767 | Luz Delgado, Aida | Address on File | | | | | | | |
| 704620 | LUZ E ALVAREZ/PETER J Y YENILDA CARRION | P O BOX 146 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 704620 | LUZ E ALVAREZ/PETER J Y YENILDA CARRION | SANTOS BERRIOS LAW OFFICES LLC | ATTN: JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 1981317 | Luz M Arroyo & Enrique Carrillo | Address on File | | | | | | | |
| 1981317 | Luz M Arroyo & Enrique Carrillo | Address on File | | | | | | | |
| 1641030 | Luz M. Ramirez Velez y Wilfredo Galarza Ramirez | Address on File | | | | | | | |
| 2095483 | LUZ RIVERA PEREZ, NORMA | Address on File | | | | | | | |
| 1515852 | LUZ RIVERA, NERY | Address on File | | | | | | | |
| 2181135 | Luzunaris Hernandez, Elias | Address on File | | | | | | | |
| 1478868 | Lydia E. Rios, parent of then minor L.E.A.R. | Address on File | | | | | | | |
| 1633817 | Lydia N. Escalera Retirement Plan Represented By UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 1975677 | Lydia Rios, Carmen | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 244 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1776216 | Lydia Vélez y otros v. Departamento de Educación y otros, Civil Núm.: KPE1980-1738 (805 | C/O Ferdinand Ortiz-Benitez | P. O. Box 2031 | | | Manati | PR | 00674-2031 | |
| 1488462 | Lynch, Patricia | Address on File | | | | | | | |
| 1389257 | M FERNANDEZ RIVERA, RUTH | URB COUNTRY CLUB 4TA EXT | OJ17 CALLE 506 | | | CAROLINA | PR | 00982 | |
| 1686693 | M. Ceballos Cepeda, Nora | Address on File | | | | | | | |
| 1974392 | M. R.C. un menor (JUAN ROSADO COLON) | Address on File | | | | | | | |
| 1751772 | M.A.M.O., a minor child (Nexcy Ortiz Santiago) | Address on File | | | | | | | |
| 2121489 | M.A.R. un Menor (Luz S Rodriguez Concepcion Y Manuel A Aviles Alvarez | Address on File | | | | | | | |
| 1618750 | M.A.R.O. a minor represented by mother Catalina Ortiz Morales | Address on File | | | | | | | |
| 1618750 | M.A.R.O. a minor represented by mother Catalina Ortiz Morales | Address on File | | | | | | | |
| 1760390 | M.A.T.P., a minor child (Pedro Trilla, parent) | Address on File | | | | | | | |
| 1605475 | M.A.V.J., a minor child (Coraly Jimenez) | Address on File | | | | | | | |
| 1448933 | M.C. Paulino, Inc dba JMC Equipment Rental | 312 Pacha Drive | | | | Ipan Talofofo | | 96915 | Guam |
| 1734837 | M.D. S.M. | Address on File | | | | | | | |
| 1734837 | M.D. S.M. | Address on File | | | | | | | |
| 1813623 | M.D.B., and Jamille Rodriguez Vere | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 1669517 | M.D.C.C., a minor child (Eva M. Centeno Ortega, parent) | Address on File | | | | | | | |
| 1522166 | M.H. Davidson & Co. | Dana Pitta | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 1522166 | M.H. Davidson & Co. | Suzanne Gibbons | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 1770246 | M.H. Davidson & Co. | M.H. Davidson & Co. | c/o Davidson Kemper Capital Management LP | 520 Madison Avenue, 30th Floor | Attn. T. Troyer | New York | NY | 10022 | |
| 2193736 | M.H. Davidson & Co. | c/o Davidson Kemper Capital Management LP | Attn: Travis Troyer | 520 Madison Avenue, 30th Floor | | New York | NY | 10022 | |
| 2193736 | M.H. Davidson & Co. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 | |
| 1872796 | M.H. Davidson & Co. | Address on File | | | | | | | |
| 1975552 | M.H.R.A un menor (Maria M Acevedo Maldonado) | Address on File | | | | | | | |
| 1656247 | M.I.C.V. a minor represented by parents Jeannette Vázquez and Ismael Centeno | Address on File | | | | | | | |
| 1656247 | M.I.C.V. a minor represented by parents Jeannette Vázquez and Ismael Centeno | Address on File | | | | | | | |
| 1774596 | M.I.C.V | Wilmaris Vargas Irizarry | Apartado 143872 | | | Arecibo | PR | 00614 | |
| 1775822 | M.K.O.P. | Grissel Paz Lugo | PO Box 727 | | | Añasco | PR | 00610 | |
| 1532332 | M.M.R | Minerva Moran Minerva | Madre | Urb. Villas de Capitan | H42 Solandra | Arecibo | PR | 00612-3378 | |
| 1446973 | M.N.C.G., a minor child (Nelida Guzman, parent) | Address on File | | | | | | | |
| 1760747 | M.N.M.A., a minor represented by mother Shaaron C. Alvarez Rivera | Address on File | | | | | | | |
| 1760747 | M.N.M.A., a minor represented by mother Shaaron C. Alvarez Rivera | Address on File | | | | | | | |
| 1565689 | M.R.C.C. Minor represented by mother Eileen Correa | Address on File | | | | | | | |
| 1791095 | M.R.M.O. | Address on File | | | | | | | |
| 1397501 | M.T., INC. | MILTON PORTALATIN | P.O. BOX 9021803 | | | SAN JUAN | PR | 00902-1803 | |
| 1397501 | M.T., INC. | P.O. BOX 1026 | | | | SABANA SECA | PR | 00952-1026 | |
| 1931505 | MA CARABALLO (2907), CRUZ | Address on File | | | | | | | |
| 2023330 | Ma Vega Sierra, Carmen | Address on File | | | | | | | |
| 2023330 | Ma Vega Sierra, Carmen | Address on File | | | | | | | |
| 1742968 | Mac Lennan, Gisele M. | Address on File | | | | | | | |
| 1645284 | MACHADO ACEVEDO, AIDA | Address on File | | | | | | | |
| 799849 | MACHADO CABAN, ISAAC J | Address on File | | | | | | | |
| 1966176 | Machado Diaz, Domingo | Address on File | | | | | | | |
| 288299 | MACHADO LOPEZ, ALISYADHIRA | Address on File | | | | | | | |
| 288319 | Machado Martinez, Zaida | Address on File | | | | | | | |
| 2018159 | Machado Rivera, Laura A. | Address on File | | | | | | | |
| 1580016 | MACHADO ROSADO, MAYRA | Address on File | | | | | | | |
| 288395 | MACHADO VARGAS, JUAN | Address on File | | | | | | | |
| 1633037 | Machicote Rivera, Elizabeth | Address on File | | | | | | | |
| 1507489 | MACHIN OCASIO, MARIA | Address on File | | | | | | | |
| 1507855 | Machin Ocasio, Maria E | Address on File | | | | | | | |
| 2003569 | Machin Pagan, Marilen | Address on File | | | | | | | |
| 1462535 | Machin Sanchez, Andres | Address on File | | | | | | | |
| 2026946 | MACHIN SOTO, ELBA M. | Address on File | | | | | | | |
| 288499 | MACHUCA GARCIA , VIRGINIA | Address on File | | | | | | | |
| 2075646 | MACHUCA MARTINEZ , IRIS D | Address on File | | | | | | | |
| 799867 | MACHUCA MARTINEZ, IRIS D | Address on File | | | | | | | |
| 1451296 | MACHUCA QUEVEDO, LISSETTE | Address on File | | | | | | | |
| 1510336 | Maclay de Serralles, Sandra | Address on File | | | | | | | |
| 1728555 | MacLennan, Joyce E. | Address on File | | | | | | | |
| 288570 | MACRIAFI INC | URB COUNTRY CLUB | OK23 CALLE 508 | | | CAROLINA | PR | 00982-1905 | |
| 1817796 | Macy's Puerto Rico | Fernando Van Derdys, Esq. | Reichard & Escalera LLC | P. O. Box 364148 | | San Juan | PR | 00936-4148 | |
| 1817796 | Macy's Puerto Rico | Mr. Matthew Schroeder, Macy's Corp Svcs, Inc/Tax D | 7 West Seventh Street | | | Cincinnati | OH | 45202 | |
| 1816624 | Madeline Acevedo Camacho et al. (2,818 Plaintiffs) (collectively the "Acevedo Camacho Plaintiff Group" | Address on File | | | | | | | |
| 1418527 | MADELINE ACEVEDO CAMANCHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROU | LCDA. IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 715390 | MADERA BARBOSA, MARIFEL N | Address on File | | | | | | | |
| 1889264 | Madera Boyer, Nancy | Address on File | | | | | | | |
| 1713274 | Madera Boyer, Nancy | Address on File | | | | | | | |
| 1947081 | MADERA CARABALLO, AWILDA | Address on File | | | | | | | |
| 1528229 | Madera Casiano, Jose | Address on File | | | | | | | |
| 1528229 | Madera Casiano, Jose | Address on File | | | | | | | |
| 1528229 | Madera Casiano, Jose | Address on File | | | | | | | |
| 1929713 | Madera Cruz , Leida  I. | Address on File | | | | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 288868 | MADERA DEL VALLE, CESAR | Address on File | | | | | | | |
| 1512290 | Madera Del Valle, Cesar F. | Address on File | | | | | | | |
| 2208800 | Madera Flores, Jaime | Address on File | | | | | | | |
| 1896726 | MADERA GARCIA, LUCRECIA | Address on File | | | | | | | |
| 1937238 | Madera Lopez, Agnes Eileen | Address on File | | | | | | | |
| 1648951 | Madera Martinez, Demetrio | Address on File | | | | | | | |
| 1648951 | Madera Martinez, Demetrio | Address on File | | | | | | | |
| 22297 | Madera Mercado, Ana E | Address on File | | | | | | | |
| 1666380 | Madera Olivera, Leticia | Address on File | | | | | | | |
| 1472335 | Madera Rosario, Eliezer | Address on File | | | | | | | |
| 1475582 | Madera Rosario, Eliezer | Address on File | | | | | | | |
| 859362 | MADERAS 3C INC. | Carlos Cuebas Castro | | | | | | | |
| 859362 | MADERAS 3C INC. | PO BOX 11279 | | | | SAN JUAN | PR | 00922-1279 | |
| 1502486 | Maeso Schroeder, Federico | Address on File | | | | | | | |
| 2221343 | Maestre Torres, Jaime Luis | Address on File | | | | | | | |
| 289141 | MAESTRE, LUIS A | Address on File | | | | | | | |
| 1230536 | MAFUZ LIZARDI, JORGE | Address on File | | | | | | | |
| 2222049 | Magda, Ramos | Address on File | | | | | | | |
| 2203191 | Mage Rodriguez, Jose A | Address on File | | | | | | | |
| 2110090 | Maglez Construction Corp. | Address on File | | | | | | | |
| 1968696 | Magobet Seda, Evelyn | Address on File | | | | | | | |
| 1938138 | Magobet Seda, Wanda I. | Address on File | | | | | | | |
| 1601641 | Mahmud Contreras, Leyla Ali | Address on File | | | | | | | |
| 1493350 | Mahoney, John C | Address on File | | | | | | | |
| 1537054 | Mailyn Pascual /Kenneth Garcia Pascual | Address on File | | | | | | | |
| 2044949 | MAISONAVE HERNANDEZ, JUDITH N | Address on File | | | | | | | |
| 1944856 | MAISONAVE HERNANDEZ, JUDITH N | Address on File | | | | | | | |
| 1457634 | MAISONET ACEVEDO, REBECA L | Address on File | | | | | | | |
| 1422812 | MAISONET ACEVEDO, REBECA L. | Address on File | | | | | | | |
| 664989 | MAISONET CONCEPCION, HECTOR | Address on File | | | | | | | |
| 1473911 | Maisonet Laureano, Fernando | Address on File | | | | | | | |
| 1473911 | Maisonet Laureano, Fernando | Address on File | | | | | | | |
| 1469031 | MAISONET LOPEZ, ALEJANDRO | Address on File | | | | | | | |
| 1420278 | MAISONET ORTIZ, MIGDALIA | Address on File | | | | | | | |
| 1966240 | Maisonet Paris, Vicmarie | Address on File | | | | | | | |
| 1701830 | Maisonet Perez, Ernesto | Address on File | | | | | | | |
| 2005726 | Maisonet Reyes, Luz M. | Address on File | | | | | | | |
| 1886205 | Maisonet Rivera, Fabian | Address on File | | | | | | | |
| 2214834 | Maisonet Sanchez, Miguel | Address on File | | | | | | | |
| 2233719 | Maisonet, Lydia M | Address on File | | | | | | | |
| 1655489 | Malaret Olavarria, Chary L. | Address on File | | | | | | | |
| 1630697 | Malaret Olavarria, Chary L. | Address on File | | | | | | | |
| 1582727 | MALARET, MYRIAM COSTA | Address on File | | | | | | | |
| 1528500 | Malaret-Gomez, Hiram | Address on File | | | | | | | |
| 1606025 | Malave Adames, Israel | Address on File | | | | | | | |
| 2117449 | Malave Berio, Jorge L. | Address on File | | | | | | | |
| 2134416 | Malave Berio, Jorge L. | Address on File | | | | | | | |
| 2100870 | Malave Berio, William Edgardo | Address on File | | | | | | | |
| 202763] | Malave Berio, William Edgardo | Address on File | | | | | | | |
| 1470724 | MALAVE CARDENALES, JOSE M. | Address on File | | | | | | | |
| 1956050 | Malave Colon, Ibis | Address on File | | | | | | | |
| 1956050 | Malave Colon, Ibis | Address on File | | | | | | | |
| 1954483 | Malave Colon, Maria M. | Address on File | | | | | | | |
| 289988 | MALAVE GOMEZ, ANGEL | Address on File | | | | | | | |
| 1646724 | Malave Grateroles, Sixto | Address on File | | | | | | | |
| 1646724 | Malave Grateroles, Sixto | Address on File | | | | | | | |
| 1200925 | MALAVE LEDESMA, ERIKA | Address on File | | | | | | | |
| 2110242 | Malave Lopez, Felicita | Address on File | | | | | | | |
| 2101780 | MALAVE LOPEZ, MARY A. | Address on File | | | | | | | |
| 2152576 | Malave Malave, Ely Sandra | Address on File | | | | | | | |
| 2152618 | Malave Malave, Ely Sandra | Address on File | | | | | | | |
| 2149227 | Malave Mendoza, Wilfredo | Address on File | | | | | | | |
| 1597298 | Malave Ramos, Heidie | Address on File | | | | | | | |
| 1594936 | Malave Ramos, Heidie | Address on File | | | | | | | |
| 2207986 | Malave Ramos, Isidro | Address on File | | | | | | | |
| 1999542 | Malave Rodriguez, Edgardo | Address on File | | | | | | | |
| 1999542 | Malave Rodriguez, Edgardo | Address on File | | | | | | | |
| 2096307 | Malave Rodriguez, Eladia | Address on File | | | | | | | |
| 2149979 | Malave Rodriguez, Esther | Address on File | | | | | | | |
| 2198898 | MALAVE RODRIGUEZ, ESTHER | Address on File | | | | | | | |
| 1998754 | Malave Sanjurjo, Cecilia | Address on File | | | | | | | |
| 1887043 | MALAVE SANJURJO, CECILIA | Address on File | | | | | | | |
| 1565955 | MALAVE TROCHE, ANGEL ALEXIS | Address on File | | | | | | | |
| 1565955 | MALAVE TROCHE, ANGEL ALEXIS | Address on File | | | | | | | |
| 2149434 | Malave Vargas, Edwin | Address on File | | | | | | | |
| 2232149 | Malave Zayas, Raul | Address on File | | | | | | | |
| 1600321 | Malave, Angel F | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1596636 | MALAVET ESCUDERO, MICHELLE I | Address on File | | | | | | | |
| 2103913 | MALDANADO NAZARIO, MARTA E | Address on File | | | | | | | |
| 2200680 | Maldanado Perez, Edwin | Address on File | | | | | | | |
| 1710744 | Maldonado Agosto , Nelta L. | Address on File | | | | | | | |
| 1726435 | Maldonado Albaladejo, Francisca | Address on File | | | | | | | |
| 1702884 | MALDONADO ALVAREZ, ILEANA | Address on File | | | | | | | |
| 1551571 | Maldonado Arce, Ana and Maribel | Address on File | | | | | | | |
| 1214647 | MALDONADO ARROYO, HECTOR | Address on File | | | | | | | |
| 1197756 | MALDONADO AYALA, ELIZABETH | Address on File | | | | | | | |
| 1970914 | Maldonado Ayala, Heyda L. | Address on File | | | | | | | |
| 847391 | MALDONADO BELTRAN, MARIA | Address on File | | | | | | | |
| 2008679 | Maldonado Benabe, Carlos  E | Address on File | | | | | | | |
| 2069381 | Maldonado Bermudez, Blanca R. | Address on File | | | | | | | |
| 2215408 | Maldonado Berrios, Carmen A. | Address on File | | | | | | | |
| 2208407 | Maldonado Berrios, Jose G. | Address on File | | | | | | | |
| 1643420 | Maldonado Blanco, Carmen M | Address on File | | | | | | | |
| 1674224 | Maldonado Blanco, Carmen M. | Address on File | | | | | | | |
| 1660210 | Maldonado Blanco, Carmen M. | Address on File | | | | | | | |
| 1689543 | Maldonado Blanco, Carmen M. | Address on File | | | | | | | |
| 1689543 | Maldonado Blanco, Carmen M. | Address on File | | | | | | | |
| 1683631 | Maldonado Blanco, Carmen M. | Address on File | | | | | | | |
| 2129696 | Maldonado Blanco, Edgardo S | Address on File | | | | | | | |
| 2076286 | Maldonado Bou, Sandra R. | Address on File | | | | | | | |
| 1991653 | Maldonado Canales, Melissa | Address on File | | | | | | | |
| 1916823 | Maldonado Candelaria, Roberto | Address on File | | | | | | | |
| 1500863 | Maldonado Candelario, Carmen Gloria | Address on File | | | | | | | |
| 1824523 | Maldonado Candelario, Marcelo | Address on File | | | | | | | |
| 1650426 | Maldonado Cardona, Myriam | Address on File | | | | | | | |
| 1532416 | Maldonado Cardona, Myrna | Address on File | | | | | | | |
| 1611101 | Maldonado Cardona, Myrna | Address on File | | | | | | | |
| 1997990 | MALDONADO CARRION, LOURDES R. | Address on File | | | | | | | |
| 1862854 | Maldonado Carrion, Nora J | Address on File | | | | | | | |
| 2118913 | MALDONADO COLÓN, ALFREDO A, ET ALS | LCDO. GILBERTO RODRIGUEZ ZAYAS; | HC 2 BOX 6519 | | | GUAYANILLA | PR | 00656 | |
| 2168180 | Maldonado Colon, Eduardo | Address on File | | | | | | | |
| 1489545 | Maldonado Colon, Esteban P. | Address on File | | | | | | | |
| 1470775 | MALDONADO COLON, MARGARITA | Address on File | | | | | | | |
| 937171 | MALDONADO COLON, SHENAIRA | Address on File | | | | | | | |
| 1507843 | Maldonado Cruz, Hector  O. | Address on File | | | | | | | |
| 290976 | MALDONADO CRUZ, MARIA M | Address on File | | | | | | | |
| 1581187 | MALDONADO CRUZ, NANCY | Address on File | | | | | | | |
| 2161749 | Maldonado Cruz, Teodosia | Address on File | | | | | | | |
| 2157021 | Maldonado Cubi, Aderman | Address on File | | | | | | | |
| 658695 | MALDONADO CUBI, GERALDO | Address on File | | | | | | | |
| 2149681 | Maldonado Davila, Maria | Address on File | | | | | | | |
| 1937967 | Maldonado Diaz, Hector A. | Address on File | | | | | | | |
| 1948290 | Maldonado Diaz, Javier | Address on File | | | | | | | |
| 1224678 | MALDONADO DIAZ, JAVIER | Address on File | | | | | | | |
| 2023584 | Maldonado Echevarria, Wanda | Address on File | | | | | | | |
| 1581056 | Maldonado Espinosa, Modesto | Address on File | | | | | | | |
| 2014409 | Maldonado Febles, Sandra | Address on File | | | | | | | |
| 1984166 | MALDONADO FEBRES, CARMEN A. | Address on File | | | | | | | |
| 1984166 | MALDONADO FEBRES, CARMEN A. | Address on File | | | | | | | |
| 1950288 | Maldonado Fernandez, Marianel | Address on File | | | | | | | |
| 1950288 | Maldonado Fernandez, Marianel | Address on File | | | | | | | |
| 1689393 | Maldonado Fernández, Marianel | Address on File | | | | | | | |
| 1689393 | Maldonado Fernández, Marianel | Address on File | | | | | | | |
| 1751449 | Maldonado Fernandez, Rayda T. | Address on File | | | | | | | |
| 243586 | MALDONADO FERRA, JORGE  C | Address on File | | | | | | | |
| 1871863 | Maldonado Figueroa, Felicita | Address on File | | | | | | | |
| 716396 | MALDONADO FONTANEZ, MARISOL | Address on File | | | | | | | |
| 2102620 | Maldonado Fontanez, Maritza | Address on File | | | | | | | |
| 1830267 | MALDONADO FONTANEZ, MARITZA | Address on File | | | | | | | |
| 1518308 | MALDONADO GALARZA, LILLIAM A. | Address on File | | | | | | | |
| 1898642 | MALDONADO GALLEGO, IRENE | Address on File | | | | | | | |
| 1590780 | Maldonado Garcia , Jorge  Luis | Address on File | | | | | | | |
| 1901773 | Maldonado Garcia , Marisol | Address on File | | | | | | | |
| 1455485 | Maldonado García, Angélica | Address on File | | | | | | | |
| 1886582 | MALDONADO GARCIA, HECTOR | Address on File | | | | | | | |
| 2056776 | MALDONADO GARCIA, Luis A. | Address on File | | | | | | | |
| 1885236 | Maldonado Garcia, Marisol | Address on File | | | | | | | |
| 1881282 | Maldonado Gonzalez, Carlos  L | Address on File | | | | | | | |
| 2146626 | Maldonado Gonzalez, Juana | Address on File | | | | | | | |
| 1980132 | Maldonado Gonzalez, Luz Leida | Address on File | | | | | | | |
| 1741362 | Maldonado González, Rubén | Address on File | | | | | | | |
| 1537701 | MALDONADO GONZALEZ, SANDRA | Address on File | | | | | | | |
| 1722010 | Maldonado Gonzalez, Virna E. | Address on File | | | | | | | |
| 1590319 | MALDONADO GONZALEZ, YAMAIRA | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 247 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1470273 | MALDONADO GUADALUPE, NARCISO | Address on File | | | | | | | |
| 1470315 | MALDONADO GUADALUPE, NARCISO | Address on File | | | | | | | |
| 2119939 | Maldonado Hernandez, Elimae | Address on File | | | | | | | |
| 2036186 | Maldonado Hernandez, Hemberto | Address on File | | | | | | | |
| 1962765 | Maldonado Irizarry, Minerva | Address on File | | | | | | | |
| 834244 | Maldonado Jimnez, Vivian G. | Address on File | | | | | | | |
| 1880413 | MALDONADO LABOY, JEANETTE | Address on File | | | | | | | |
| 1660445 | Maldonado Lafuente, Waleska M. | Address on File | | | | | | | |
| 1653396 | Maldonado Llanos, Lina D | Address on File | | | | | | | |
| 1701874 | MALDONADO LLANOS, LINA D. | Address on File | | | | | | | |
| 2142167 | Maldonado Lopez, Crystal A. | Address on File | | | | | | | |
| 1592169 | Maldonado Lopez, Edwin | Address on File | | | | | | | |
| 1592169 | Maldonado Lopez, Edwin | Address on File | | | | | | | |
| 1791722 | MALDONADO LOPEZ, LISANDRA | Address on File | | | | | | | |
| 291678 | MALDONADO LOPEZ, ROSA | Address on File | | | | | | | |
| 291678 | MALDONADO LOPEZ, ROSA | Address on File | | | | | | | |
| 1882516 | MALDONADO LOPEZ, ROSABET | Address on File | | | | | | | |
| 2162254 | Maldonado Lopez, Sergio | Address on File | | | | | | | |
| 1773443 | Maldonado Lugo, Miriam | Address on File | | | | | | | |
| 1773443 | Maldonado Lugo, Miriam | Address on File | | | | | | | |
| 1875264 | Maldonado Madera, Doris Noelia | Address on File | | | | | | | |
| 2216376 | Maldonado Maldonado, David | Address on File | | | | | | | |
| 1825501 | Maldonado Maldonado, Dennis | Address on File | | | | | | | |
| 2222608 | Maldonado Maldonado, Isabel | Address on File | | | | | | | |
| 2156239 | Maldonado Maldonado, Jose R. | Address on File | | | | | | | |
| 2069451 | MALDONADO MALDONADO, JUAN VIRGILIO | Address on File | | | | | | | |
| 2075581 | MALDONADO MALDONADO, JUAN VIRGILIO | Address on File | | | | | | | |
| 1614781 | Maldonado Maldonado, Martha E | Address on File | | | | | | | |
| 2204083 | Maldonado Maldonado, Miguel | Address on File | | | | | | | |
| 2209227 | Maldonado Maldonado, Virginia | Address on File | | | | | | | |
| 1474137 | Maldonado Marinez, Jose | Address on File | | | | | | | |
| 762839 | Maldonado Marquez, Vilma R | Address on File | | | | | | | |
| 1930285 | Maldonado Martinez, Nestor C | Urb. Alturas de Penuelas II | Calle 5-E 14 | | | Penuelas | PR | 00624 | |
| 1703225 | Maldonado Martinez, Osvaldo L. | Address on File | | | | | | | |
| 1562119 | Maldonado Martinez, Victor | Address on File | | | | | | | |
| 1591499 | Maldonado Martinez, Victor | Address on File | | | | | | | |
| 2196233 | Maldonado Matos, Alexis | Address on File | | | | | | | |
| 2196864 | Maldonado Matos, Julio | Address on File | | | | | | | |
| 22248 | Maldonado Medina, Ana D. | Address on File | | | | | | | |
| 1469106 | MALDONADO MEDINA, BLANCA E. | Address on File | | | | | | | |
| 291960 | Maldonado Medina, Gloria E. | Address on File | | | | | | | |
| 1877030 | Maldonado Medina, Julia | Address on File | | | | | | | |
| 1648568 | Maldonado Melendez, Lynnette | Address on File | | | | | | | |
| 1955325 | Maldonado Mercado, Victor | Address on File | | | | | | | |
| 1915291 | Maldonado Merced, Carmen Yolanda | Address on File | | | | | | | |
| 1425429 | MALDONADO MOLEDO, MELINA | Address on File | | | | | | | |
| 1633197 | Maldonado Monell, Iris N. | Address on File | | | | | | | |
| 2230415 | Maldonado Morales, Lourdes M | Address on File | | | | | | | |
| 1103497 | MALDONADO MORALES, WILLIAM | Address on File | | | | | | | |
| 1103497 | MALDONADO MORALES, WILLIAM | Address on File | | | | | | | |
| 1182995 | MALDONADO MUNOZ, CARMEN R | Address on File | | | | | | | |
| 1854532 | Maldonado Natal , Israel | Address on File | | | | | | | |
| 1473634 | Maldonado Natal, Israel | Address on File | | | | | | | |
| 1473634 | Maldonado Natal, Israel | Address on File | | | | | | | |
| 2139305 | MALDONADO NAVARRO, ELERY | Address on File | | | | | | | |
| 1333153 | MALDONADO NAVARRO, FRANCISCO J | Address on File | | | | | | | |
| 2139307 | MALDONADO NAVARRO, JESUS M J | Address on File | | | | | | | |
| 2021516 | Maldonado Nazario, Celsa | Address on File | | | | | | | |
| 1843975 | Maldonado Nazario, Maribel | Address on File | | | | | | | |
| 1869814 | Maldonado Nazario, Maribel | Address on File | | | | | | | |
| 1965087 | Maldonado Nazario, Marta E. | Address on File | | | | | | | |
| 2093976 | MALDONADO NAZARIO, MARTA E | BO CAMARONES 10074 | CARR 560 | | | VILLALBA | PR | 00766-9113 | |
| 1945644 | Maldonado Nazario, Marta E. | Address on File | | | | | | | |
| 1879000 | Maldonado Negron, Felix L | Address on File | | | | | | | |
| 1538425 | Maldonado Olveras, Zoraida | Address on File | | | | | | | |
| 1740194 | MALDONADO ORENGO, WANDA IVELISSE | Address on File | | | | | | | |
| 1967515 | Maldonado Ortiz, Ana M. | Address on File | | | | | | | |
| 292321 | Maldonado Ortiz, Rosa M | Address on File | | | | | | | |
| 2111190 | MALDONADO ORTIZ, SONIA M. | Address on File | | | | | | | |
| 2077133 | Maldonado Ortiz, Sonia M. | Address on File | | | | | | | |
| 1047993 | MALDONADO OTERO, JOEL | Address on File | | | | | | | |
| 1047993 | MALDONADO OTERO, JOEL | Address on File | | | | | | | |
| 2220354 | Maldonado Pabon, Victor | Address on File | | | | | | | |
| 1051046 | MALDONADO PAGAN, MARIA D | Address on File | | | | | | | |
| 1051046 | MALDONADO PAGAN, MARIA D | Address on File | | | | | | | |
| 853461 | MALDONADO PAGAN, MARIA DE L. | Address on File | | | | | | | |
| 853461 | MALDONADO PAGAN, MARIA DE L. | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300574 | MALDONADO PAGÁN, MARIANO | Address on File | | | | | | | |
| 292392 | MALDONADO PENA, CARMEN T. | Address on File | | | | | | | |
| 179630 | Maldonado Perez, Freddy | Address on File | | | | | | | |
| 2060482 | Maldonado Perez, Lizette | Address on File | | | | | | | |
| 2041121 | Maldonado Plaza, Jose M | Address on File | | | | | | | |
| 2094131 | Maldonado Plaza, Jose M. | Address on File | | | | | | | |
| 1636438 | MALDONADO POMALES, ALEJANDRO | Address on File | | | | | | | |
| 1685783 | Maldonado Pomales, Alejandro | Address on File | | | | | | | |
| 1224446 | MALDONADO PORRATA, JAVIER D. | Address on File | | | | | | | |
| 266313 | MALDONADO QUINONES, LESLIE C | Address on File | | | | | | | |
| 1702839 | MALDONADO QUINONES, LESLIE C | Address on File | | | | | | | |
| 1554048 | MALDONADO QUINONES, LESLIE CATHERINE | Address on File | | | | | | | |
| 292526 | Maldonado Ramos, Agnes D | Address on File | | | | | | | |
| 1533669 | Maldonado Ramos, Geraldo | Address on File | | | | | | | |
| 1533669 | Maldonado Ramos, Geraldo | Address on File | | | | | | | |
| 2226819 | Maldonado Ramos, Julio | Address on File | | | | | | | |
| 1628299 | Maldonado Reyes, Hiram | Address on File | | | | | | | |
| 1461947 | MALDONADO REYES, YOLANDA | Address on File | | | | | | | |
| 292596 | MALDONADO REYES, YOLANDA | Address on File | | | | | | | |
| 1729711 | Maldonado Rivera, Alexis | Address on File | | | | | | | |
| 1820865 | Maldonado Rivera, Carmen M | Address on File | | | | | | | |
| 1649325 | Maldonado Rivera, Evelyn | Address on File | | | | | | | |
| 1212907 | MALDONADO RIVERA, HARRY | Address on File | | | | | | | |
| 2076209 | Maldonado Rivera, Maria Del Carmen | Address on File | | | | | | | |
| 2008591 | Maldonado Rivera, Maria del Carmen | Address on File | | | | | | | |
| 1973330 | Maldonado Rivera, Maria del Carmen | Address on File | | | | | | | |
| 1670554 | Maldonado Rivera, Millagros | Address on File | | | | | | | |
| 292790 | MALDONADO RIVERA, WANDA J | Address on File | | | | | | | |
| 292791 | MALDONADO RIVERA, WILBERTO | Address on File | | | | | | | |
| 1932955 | Maldonado Rivera, Yamilet | Address on File | | | | | | | |
| 1461951 | MALDONADO RIVERA, YOLANDA | Address on File | | | | | | | |
| 1597357 | Maldonado Rodriguez (D.C.M. Menor), Sharon | Address on File | | | | | | | |
| 1597357 | Maldonado Rodriguez (D.C.M. Menor), Sharon | Address on File | | | | | | | |
| 2136861 | Maldonado Rodriguez , Iraida | Address on File | | | | | | | |
| 1477188 | Maldonado Rodriguez, Gloria H | Address on File | | | | | | | |
| 2222539 | Maldonado Rodriguez, Hector E. | Address on File | | | | | | | |
| 1956313 | Maldonado Rodriguez, Maria J | Address on File | | | | | | | |
| 2106456 | Maldonado Rodriguez, Marta | Address on File | | | | | | | |
| 2206708 | Maldonado Rodriguez, Migna R. | Address on File | | | | | | | |
| 2211697 | Maldonado Rodriguez, Migna R. | Address on File | | | | | | | |
| 2214312 | Maldonado Rodriguez, Migna R. | Address on File | | | | | | | |
| 2221171 | Maldonado Rodriguez, Migna R. | Address on File | | | | | | | |
| 729436 | MALDONADO RODRIGUEZ, NILDA | Address on File | | | | | | | |
| 1982738 | Maldonado Rodriguez, Ruth | Address on File | | | | | | | |
| 1915643 | MALDONADO RODRIGUEZ, RUTH | Address on File | | | | | | | |
| 2039192 | MALDONADO RODRIGUEZ, WIDALIZ | Address on File | | | | | | | |
| 1976645 | Maldonado Rodriguez, Widaliz | Address on File | | | | | | | |
| 1505021 | MALDONADO ROLDAN, CESAR | Address on File | | | | | | | |
| 890933 | MALDONADO ROLDAN, CESAR | Address on File | | | | | | | |
| 1544312 | MALDONADO ROLON, ANA S | Address on File | | | | | | | |
| 1876545 | MALDONADO ROLON, LUIS A. | Address on File | | | | | | | |
| 1872088 | MALDONADO ROMAN, ANA M. | Address on File | | | | | | | |
| 1877682 | Maldonado Rosa , Iris M. | Address on File | | | | | | | |
| 293054 | Maldonado Rosa, Iris M. | Address on File | | | | | | | |
| 2010002 | Maldonado Rosado, Neftali | Address on File | | | | | | | |
| 293114 | MALDONADO RUIBIO, YELITZA | Address on File | | | | | | | |
| 293114 | MALDONADO RUIBIO, YELITZA | Address on File | | | | | | | |
| 2203818 | Maldonado Russe, Carmen M. | Address on File | | | | | | | |
| 834967 | Maldonado Salas, Liz Mar | Address on File | | | | | | | |
| 1627783 | MALDONADO SAMO, CARMEN A. | Address on File | | | | | | | |
| 2197964 | Maldonado Sanchez, Fidel | Address on File | | | | | | | |
| 1495702 | MALDONADO SANTANA, JOSE | Address on File | | | | | | | |
| 1474390 | Maldonado Santana, Marty | Address on File | | | | | | | |
| 1538267 | MALDONADO SANTIAGO, EDWARD | Address on File | | | | | | | |
| 293229 | MALDONADO SANTIAGO, MIGDALIA | Address on File | | | | | | | |
| 1627683 | Maldonado Santiago, Wanda Y | Address on File | | | | | | | |
| 1764571 | MALDONADO SANTIAGO, WANDA Y | Address on File | | | | | | | |
| 1939631 | Maldonado Santiago, Wanda Y. | Address on File | | | | | | | |
| 847615 | MALDONADO SERRANO, MARISOL | Address on File | | | | | | | |
| 847615 | MALDONADO SERRANO, MARISOL | Address on File | | | | | | | |
| 929879 | MALDONADO SERRANO, ORLANDO | Address on File | | | | | | | |
| 1752789 | Maldonado Soberal, Ruth M. | Address on File | | | | | | | |
| 1752789 | Maldonado Soberal, Ruth M. | Address on File | | | | | | | |
| 1921236 | Maldonado Soto, Carmen A. | Address on File | | | | | | | |
| 1943554 | Maldonado Soto, Hiram | Address on File | | | | | | | |
| 293399 | MALDONADO TORRES, ANA I. | Address on File | | | | | | | |
| 2090350 | MALDONADO TORRES, ANGELICA | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 249 of 529

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1650466 | Maldonado Torres, Deliris | Address on File | | | | | | | |
| 1246680 | MALDONADO TORRES, KRISTIAN | Address on File | | | | | | | |
| 293458 | Maldonado Torres, Kristian | Address on File | | | | | | | |
| 1854455 | Maldonado Torres, Lydia E. | Address on File | | | | | | | |
| 1901959 | Maldonado Torres, Mabel | Address on File | | | | | | | |
| 2091271 | Maldonado Torres, Migdalyz | Address on File | | | | | | | |
| 2091271 | Maldonado Torres, Migdalyz | Address on File | | | | | | | |
| 1562617 | Maldonado Torres, Nixa I | Address on File | | | | | | | |
| 2175003 | MALDONADO TORRES, PEDRO | Address on File | | | | | | | |
| 1589945 | Maldonado Torres, Zenaida | Address on File | | | | | | | |
| 1820303 | MALDONADO TORRES, ZENAIDA | Address on File | | | | | | | |
| 1941313 | Maldonado Trinidad, Elizabeth | Address on File | | | | | | | |
| 293541 | MALDONADO VALENTIN, VIVIANA | Address on File | | | | | | | |
| 1709640 | Maldonado Vazquez, Esperanza | Address on File | | | | | | | |
| 1107759 | MALDONADO VAZQUEZ, ZENAIDA | Address on File | | | | | | | |
| 2215962 | Maldonado Velez, Caridad B. | Address on File | | | | | | | |
| 2201106 | Maldonado Velez, Jesus | Address on File | | | | | | | |
| 1311755 | MALDONADO VELEZ, JULIA | Address on File | | | | | | | |
| 293649 | MALDONADO VELEZ, JULIA | Address on File | | | | | | | |
| 293650 | MALDONADO VELEZ, JULIA | Address on File | | | | | | | |
| 1471065 | Maldonado Velez, Lester | Address on File | | | | | | | |
| 1247762 | Maldonado Velez, Lester | Address on File | | | | | | | |
| 293660 | Maldonado Velez, Rebeca | Address on File | | | | | | | |
| 1675434 | Maldonado Vera, Hugo | Address on File | | | | | | | |
| 754724 | MALDONADO ZAMBRANA, SOLIMAR | Address on File | | | | | | | |
| 2245503 | Maldonado, Alma I Fred | Address on File | | | | | | | |
| 2225800 | Maldonado, Andres | Address on File | | | | | | | |
| 1501296 | Maldonado, Angel L. | Address on File | | | | | | | |
| 2203556 | Maldonado, Angelina Torres | Address on File | | | | | | | |
| 2203556 | Maldonado, Angelina Torres | Address on File | | | | | | | |
| 1183735 | MALDONADO, CAROL | Address on File | | | | | | | |
| 1473994 | Maldonado, Catrol | Address on File | | | | | | | |
| 2183263 | Maldonado, Gladys | Address on File | | | | | | | |
| 2188863 | Maldonado, Gladys | Address on File | | | | | | | |
| 1693753 | Maldonado, Ivelisse Castillo | Address on File | | | | | | | |
| 2094351 | Maldonado, Jenny Sierra | Address on File | | | | | | | |
| 1651094 | Maldonado, John Oliver | Address on File | | | | | | | |
| 1651094 | Maldonado, John Oliver | Address on File | | | | | | | |
| 1651094 | Maldonado, John Oliver | Address on File | | | | | | | |
| 1532888 | Maldonado, Josue Bruno | Address on File | | | | | | | |
| 1532888 | Maldonado, Josue Bruno | Address on File | | | | | | | |
| 2165140 | Maldonado, Luis | Address on File | | | | | | | |
| 2201834 | Maldonado, Luis M. | Address on File | | | | | | | |
| 1513741 | Maldonado, Luz Ivette | Address on File | | | | | | | |
| 2207422 | Maldonado, Maria T | Address on File | | | | | | | |
| 2207485 | Maldonado, Maribel | Address on File | | | | | | | |
| 2182139 | Maldonado, Miguelina Guzman | Address on File | | | | | | | |
| 1529183 | Maldonado, Myriam Rosa | Address on File | | | | | | | |
| 1529183 | Maldonado, Myriam Rosa | Address on File | | | | | | | |
| 591218 | MALDONADO, WANDA | Address on File | | | | | | | |
| 1510568 | Maldonado, Wanda | Address on File | | | | | | | |
| 1786434 | Maldonado-Torres, Jaime | Address on File | | | | | | | |
| 1786434 | Maldonado-Torres, Jaime | Address on File | | | | | | | |
| 2208704 | Maldonaldo Laboy, Alfredo | Address on File | | | | | | | |
| 2096696 | Maldonaldo Perez, Lizette | Address on File | | | | | | | |
| 1930567 | Maldondo Nazario, Maribel | Address on File | | | | | | | |
| 2136829 | Malicea Lopez, Jose | Address on File | | | | | | | |
| 1438591 | Malin, Douglas H | Address on File | | | | | | | |
| 1439281 | Malin, Douglas H. | Address on File | | | | | | | |
| 669184 | Mallinckrodt Pharmaceuticals | Attn: Brian J. Deneau | 675 McDonnell Blvd. | | | Hazelwood | MO | 63042 | |
| 669184 | Mallinckrodt Pharmaceuticals | c/o Polsinelli PC | Attn: Christopher A. Ward | 222 Delaware Avenue, Suite 1101 | | Wilmington | DE | 19801 | |
| 669184 | Mallinckrodt Pharmaceuticals | INO Therapeutics LLC | P.O. Box 642509 | | | Pittsburgh | PA | 15264-2509 | |
| 1710599 | MALPICA RIVERA, MOIRA I | Address on File | | | | | | | |
| 2090610 | Malpice Rivera, Moira I. | Address on File | | | | | | | |
| 1574034 | Malvet Santiago, Jose Miguel | Address on File | | | | | | | |
| 1574034 | Malvet Santiago, Jose Miguel | Address on File | | | | | | | |
| 1540185 | MA-Multi-Sector Opportunistic Fund, LP | c/o Golden Tree Asset Managment LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1614621 | MANAGEMENT CONSULTANTS & COMPUTER SERVICES, INC. | MANAGEMENT CONSULTANTS & COMPUTER SERVICES, INC. | PO BOX 11967 | | | SAN JUAN | PR | 00922-1967 | |
| 1614621 | MANAGEMENT CONSULTANTS & COMPUTER SERVICES, INC. | RICARDO L. ORTIZ-COLON, ESQ. | PO BOX 195236 | | | SAN JUAN | PR | 00919-5236 | |
| 1585315 | MANFREDO PLICET, URSULA | Address on File | | | | | | | |
| 1585315 | MANFREDO PLICET, URSULA | Address on File | | | | | | | |
| 1907439 | Manfredy Figueroa, Minerva | Address on File | | | | | | | |
| 2010938 | Manfredy Figueroa, Minerva | Address on File | | | | | | | |
| 1537296 | Mangoma Senati, Victor M. | Address on File | | | | | | | |
| 1098450 | MANGOME SENATI, VICTOR M | Address on File | | | | | | | |
| 1933764 | MANGUAL BOYET, MILAGROS | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2147049 | Mangual Colon, Gladys | Address on File | | | | | | | |
| 244051 | MANGUAL CONCEPCION, JORGE  LUIS | Address on File | | | | | | | |
| 294028 | Mangual Diaz, Jose L | Address on File | | | | | | | |
| 294028 | Mangual Diaz, Jose L | Address on File | | | | | | | |
| 1761512 | Mangual Ferreira, Luisa | Address on File | | | | | | | |
| 1743087 | Mangual Ferreira, Luisa | Address on File | | | | | | | |
| 1501922 | Mangual Flores, Nilda | Address on File | | | | | | | |
| 1940793 | Mangual Forestier, Haydee | Address on File | | | | | | | |
| 1106825 | MANGUAL FUENTES, YOLANDA | Address on File | | | | | | | |
| 1542756 | MANGUAL LACOUT, ISABEL | Address on File | | | | | | | |
| 2004196 | Mangual Lacut, Felicidad | Address on File | | | | | | | |
| 294072 | MANGUAL LOPEZ, MARICELI | Address on File | | | | | | | |
| 1783759 | Mangual Mojica, Jose B | Address on File | | | | | | | |
| 1783759 | Mangual Mojica, Jose B | Address on File | | | | | | | |
| 1948890 | Mangual Ortiz , Nestor  E. | Bo. Singapor Calle 3 #71 | | | | Juana Diaz | PR | 00795 | |
| 1948890 | Mangual Ortiz , Nestor  E. | HC-07 Box 10039 | | | | Juana Diaz | Pto Rico | 00795 | |
| 2129241 | MANGUAL PADRO, GLORIMAR | Address on File | | | | | | | |
| 1466042 | MANGUAL RAMIREZ, ELIZABETH | Address on File | | | | | | | |
| 1516689 | Mangual Rodriguez, Carmen L | Address on File | | | | | | | |
| 2219388 | Mangual Rodriguez, Norma | Address on File | | | | | | | |
| 2219388 | Mangual Rodriguez, Norma | Address on File | | | | | | | |
| 1788401 | Mangual Rodriguez, Yajaira | Address on File | | | | | | | |
| 1788401 | Mangual Rodriguez, Yajaira | Address on File | | | | | | | |
| 2070018 | Mangual Rosario, Maria Ines | Address on File | | | | | | | |
| 1753506 | Mangual Rosario, Maria Ines | Address on File | | | | | | | |
| 2091994 | Mangual Santiago, Justina | Address on File | | | | | | | |
| 1941478 | Mangual Vazquez, Gloria E | Interameuncana Gardenis B2 Calle 21 Apt. 134 | | | | Trujillo Alto | PR | 00976-3306 | |
| 2035703 | MANGUAL VAZQUEZ, GRISEL | Address on File | | | | | | | |
| 1875150 | Mangual Vazquez, Maria C. | Address on File | | | | | | | |
| 1522603 | Mangual Vazquez, Maribel | Address on File | | | | | | | |
| 1860614 | MANGUAL VAZQUEZ, MARIBEL | Address on File | | | | | | | |
| 1617240 | Mangual Vazquez, Marlyn | Address on File | | | | | | | |
| 1842871 | Mangual Vazquez, Pedro | Address on File | | | | | | | |
| 1860577 | Mangual Vazquez, Sandra Ivette | Address on File | | | | | | | |
| 1769741 | Mangual, Iris W. | Address on File | | | | | | | |
| 1671206 | Mangual, Nirma  Ortiz | Address on File | | | | | | | |
| 1988336 | Mangual, Providencia | Address on File | | | | | | | |
| 1562561 | Mangual-Figueroa, Luis A. | Address on File | | | | | | | |
| 1493179 | Manji, Rahim | Address on File | | | | | | | |
| 517752 | MANON SANTIAGO , RODRIGUEZ | Address on File | | | | | | | |
| 1443697 | Manske, Clarice M | Address on File | | | | | | | |
| 1470706 | MANSO CEPEDA, JUANA  E. | Address on File | | | | | | | |
| 1895883 | MANSO CEPEDA, WANDA L. | Address on File | | | | | | | |
| 1895883 | MANSO CEPEDA, WANDA L. | Address on File | | | | | | | |
| 1486488 | Manso Nieves, Guillermo | Address on File | | | | | | | |
| 1665086 | Manso Pizarro, Rosa Aurora | Address on File | | | | | | | |
| 2203082 | Manso Quinonez, Miguel | Address on File | | | | | | | |
| 1635972 | MANSO RIVERA , NESTOR  MANUEL | Address on File | | | | | | | |
| 1748078 | Manso Rivera, Ramon Antonio | Address on File | | | | | | | |
| 1521351 | Manso Rosario, Luis Alexis | Address on File | | | | | | | |
| 1521351 | Manso Rosario, Luis Alexis | Address on File | | | | | | | |
| 1600445 | MANTENIMIENTO DE AREAS VERDES | Address on File | | | | | | | |
| 1735016 | MANTILLA GAVILLAN, JESUS | Address on File | | | | | | | |
| 1735016 | MANTILLA GAVILLAN, JESUS | Address on File | | | | | | | |
| 2028508 | Manuel A. Rivera-Santos, et al | Address on File | | | | | | | |
| 1588711 | Manuel A. Rodriguez & Alba Iglesias | Address on File | | | | | | | |
| 2000770 | MANUEL BENITEZ QUIÑONES // LAURA QUIÑONES NAVARRO | 1411 Belen Burgos | | | | San Juan | PR | 00921 | |
| 1755405 | Manuel E. Muñiz Fernández y Lina M. Torres Rivera por si y en representacion de Manuel A. Muniz Torr | Address on File | | | | | | | |
| 542509 | MANUEL PIRALLO, SUCN | Address on File | | | | | | | |
| 1793889 | Manuel Rodriguez, Carlos | Address on File | | | | | | | |
| 294986 | MANUEL ROSA E HIJOS INC | HC-4 BOX 30335 | | | | HATILLO | PR | 00659 | |
| 1667451 | MANZANARES CARRERAS, ALEXIS | Address on File | | | | | | | |
| 1667451 | MANZANARES CARRERAS, ALEXIS | Address on File | | | | | | | |
| 1667451 | MANZANARES CARRERAS, ALEXIS | Address on File | | | | | | | |
| 1667451 | MANZANARES CARRERAS, ALEXIS | Address on File | | | | | | | |
| 1669267 | Manzanares Padilla, Genaro | Address on File | | | | | | | |
| 1669267 | Manzanares Padilla, Genaro | Address on File | | | | | | | |
| 1465731 | MANZANO MELENDEZ, MINERVA | Address on File | | | | | | | |
| 295152 | Manzano Rivera, Maria E. | Address on File | | | | | | | |
| 1420365 | MAPFRE PRAICO CORPORATION Y RAMIREZ LOPEZ, JESUS | PABLO LUGO LEBRON | PO BOX 8051 URB. REPARTO MENDOZA A-1 | | | HUMACAO | PR | 00792 | |
| 1420364 | MAPFRE PRAICO CORPORATION Y RAMIREZ LOPEZ, JESUS PABLO LUGO LEBRON | PO BOX 8051 URB. REPARTO MENDOZA A-1 | | | | HUMACAO | PR | 00792 | |
| 1420401 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. Y AIDA GARCIA ORTIZ | MIGUEL PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 | |
| 2188527 | Mapfre PRAICO Insurance Company | José A. Sánchez Girona | 166 Avenida de la Constitución | | | San Juan | PR | 00901 | |
| 2188527 | Mapfre PRAICO Insurance Company | José Rovayo | P.O. Box 70333 | | | San Juan | PR | 00936-8333 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 251 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1514066 | MAPFRE PRAICO Insurance Company/XL Reinsurance America, Inc. and Subsidiaries | José A. Sánchez Girona | 166 Avenida de la Constitución | | | San Juan | PR | 00901 | |
| 1514066 | MAPFRE PRAICO Insurance Company/XL Reinsurance America, Inc. and Subsidiaries | Roberto De Soto López | PO Box 70333 | | | San Juan | PR | 00936-8333 | |
| 1553986 | MAPFRE PRAICO INSURANCE COMPANY; MAPFRE PAN AMERICAN INSURANCE COMPANY | HILDA M. SURILLO PENA | PO BOX 70333 | | | SAN JUAN | PR | 00936-833 | |
| 1553986 | MAPFRE PRAICO INSURANCE COMPANY; MAPFRE PAN AMERICAN INSURANCE COMPANY | JOSE A.SANCHEX GIRONA | 166 AVENIDA DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 | |
| 2142442 | Maraquez Davila, Felicita | Address on File | | | | | | | |
| 1584841 | Marathon Asset Management, LP, on behalf of funds and/or accounts managed or advised by it | Address on File | | | | | | | |
| 1584841 | Marathon Asset Management, LP, on behalf of funds and/or accounts managed or advised by it | Address on File | | | | | | | |
| 1434256 | Marc R Gonzer Rev Trust u/a DTD 11/27/2011 | Address on File | | | | | | | |
| 1606916 | MARCANO , REBECCA CARRASQUILLO | Address on File | | | | | | | |
| 1420423 | MARCANO BETANCOURT, ELIZABETH | Address on File | | | | | | | |
| 1798682 | Marcano Carrasco, Lourdes | Address on File | | | | | | | |
| 1469403 | Marcano Cuadrado, Miriam | Address on File | | | | | | | |
| 1482944 | Marcano Figueroa, Juan J. | Address on File | | | | | | | |
| 1462401 | MARCANO FIGUEROA, WILLIAM | Address on File | | | | | | | |
| 1752891 | Marcano Flores, Carmen L | Address on File | | | | | | | |
| 295463 | Marcano Garcia, Luis | Address on File | | | | | | | |
| 295463 | Marcano Garcia, Luis | Address on File | | | | | | | |
| 2188463 | Marcano Hernandez, Daniel | Address on File | | | | | | | |
| 1806420 | Marcano Martinez, Reymond | Address on File | | | | | | | |
| 2096343 | Marcano Martinez, Reymond | Address on File | | | | | | | |
| 2096343 | Marcano Martinez, Reymond | Address on File | | | | | | | |
| 1462241 | MARCANO MARTINEZ, ROBERTO | Address on File | | | | | | | |
| 1734912 | Marcano Matos, Roberto E | Address on File | | | | | | | |
| 1750490 | Marcano Melendez, Maribel | Address on File | | | | | | | |
| 2205168 | Marcano Nuñez, Angel L. | Address on File | | | | | | | |
| 642537 | MARCANO RIVERA, EDWIN | Address on File | | | | | | | |
| 1817868 | MARCANO RODRIGUEZ, JUDITH D | Address on File | | | | | | | |
| 1852745 | Marcano Rodriguez, Judith D. | Address on File | | | | | | | |
| 1682425 | Marcano Santiago, Lisbel | Address on File | | | | | | | |
| 1682425 | Marcano Santiago, Lisbel | Address on File | | | | | | | |
| 2104693 | MARCANO SPENCER, JORGE L. | Address on File | | | | | | | |
| 1967423 | Marcano Spencer, Jorge Luis | Address on File | | | | | | | |
| 1477735 | MARCANO VEGA , KENNETH | Address on File | | | | | | | |
| 1476848 | MARCANO VEGA, KENNETH | Address on File | | | | | | | |
| 1526505 | Marcano Velazquez, Sandra | HC 02 Box 15837 | | | | Carolina | PR | 00987 | |
| 1526505 | Marcano Velazquez, Sandra | PO Box 331445 | | | | Ponce | PR | 00733-1445 | |
| 1182571 | MARCANO VIERA, CARMEN | Address on File | | | | | | | |
| 2205405 | Marcano, Evelyn P | Address on File | | | | | | | |
| 2590000 | Marcano, Victor Santiago | Address on File | | | | | | | |
| 837463 | Maricaribe Investment Corporation | 413 Boston Road | | | | Weston | MA | 02493 | |
| 2145974 | March Colon, Maria M. | Address on File | | | | | | | |
| 2144237 | March Torres, Ana M | Address on File | | | | | | | |
| 1057343 | MARCHAND CASTRO, MARISOL | Address on File | | | | | | | |
| 2114553 | Marchany Carrasquillo, Melissa | Address on File | | | | | | | |
| 2114553 | Marchany Carrasquillo, Melissa | Address on File | | | | | | | |
| 2187866 | Marchany Morales, Nilda Josefina | Address on File | | | | | | | |
| 2188749 | Marcial Hernandez, Ricardo | Address on File | | | | | | | |
| 1996450 | Marcial Roman, Maria G. | Address on File | | | | | | | |
| 303049 | MARCIAL TORRES, MARITZA | Address on File | | | | | | | |
| 1472253 | Marco A. Albarran Portilla Ivelisse Buono Comm Prop | Address on File | | | | | | | |
| 1990219 | MARCON PARRILLA, DAMARIS | Address on File | | | | | | | |
| 2120502 | Marcon Pavilla, Domaris | Address on File | | | | | | | |
| 1981364 | Marcon, Ivana Marie Alicea | Address on File | | | | | | | |
| 1574529 | Marcos A. Torres Encarnacion; Elisa Santiago Martinez; Lisa M. Montanez Santiago; Rafael Martinez Or | Address on File | | | | | | | |
| 296333 | Marcucci Alvarado, Marilyn N | Address on File | | | | | | | |
| 1639262 | Marcucci Gutierrez, Myrna M | Address on File | | | | | | | |
| 1966672 | MARCUCCI RAMIREZ, EDGARDO | Address on File | | | | | | | |
| 1639992 | MARCUCCI SOBRADO, MARCOS E | Address on File | | | | | | | |
| 1639992 | MARCUCCI SOBRADO, MARCOS E | Address on File | | | | | | | |
| 1771381 | Marcucci Velazquez, Irma | Address on File | | | | | | | |
| 2220904 | Marengo Rios, Angel | Address on File | | | | | | | |
| 1657921 | Marengo Santiago, Luz Ivón | Address on File | | | | | | | |
| 1438798 | MARGARET PALM WYATT TTEE | Address on File | | | | | | | |
| 1863047 | Margarita Aponte Rodriguez representacio Nelson Ramos Aponte | Address on File | | | | | | | |
| 1463492 | Margarita Blondet, sucesion compuesto por Maria I. Rubert Blondet, Sonia Rubert Blondet, Margarita R | Address on File | | | | | | | |
| 835107 | Margarita Guzman de Vincenty & The Estate of Pedro Vincenty | Address on File | | | | | | | |
| 835107 | Margarita Guzman de Vincenty & The Estate of Pedro Vincenty | Address on File | | | | | | | |
| 2018258 | Margarita Salvat and Herminio Ponce Salvat | Address on File | | | | | | | |
| 296779 | MARGARITA SANCHEZ RODRIGUEZ, SU ESPOSO DANIEL ORTIZ BAEZ Y LA SOCIEDAD LEGAL DE BIENES GANANCIALES C | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 252 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1431269 | Margo L. Harrison & Chase D Passarella IV | Address on File | | | | | | | |
| 1431269 | Margo L. Harrison & Chase D Passarella IV | Address on File | | | | | | | |
| 2050019 | Marguez Suazo, Javier A | Address on File | | | | | | | |
| 1978991 | MARI BONILLA, LOURDES M. | Address on File | | | | | | | |
| 1948828 | Mari Gonzalez, Herohilda | Address on File | | | | | | | |
| 1917634 | Mari Gonzalez, Iraida  O | Address on File | | | | | | | |
| 1757730 | Mari Gonzalez, Iraida O. | Address on File | | | | | | | |
| 1910923 | Mari Gonzalez, Iraida O. | Address on File | | | | | | | |
| 1849645 | MARI MERCADO, VIRGINIA | Address on File | | | | | | | |
| 1753244 | Maria Amparo Castrodad Galanes | Address on File | | | | | | | |
| 2171015 | Maria Antonucci, Shirley | Address on File | | | | | | | |
| 1872935 | Maria Caraballo, Cruz | Address on File | | | | | | | |
| 1604853 | Maria Cruz Garcia custodian of Katherine M Molina Cruz | Address on File | | | | | | | |
| 1525059 | Maria Davila, Carmen | Address on File | | | | | | | |
| 1544268 | Maria De La Rosa Juarbe Estate | Address on File | | | | | | | |
| 1544268 | Maria De La Rosa Juarbe Estate | Address on File | | | | | | | |
| 1457445 | Maria De Lourdes Ruiz Ramirez Por Si y En Representacion De LSR Y Otros | Address on File | | | | | | | |
| 1485166 | Maria del C. Castro Rivera and Juan Vazquez Crespo | Address on File | | | | | | | |
| 1898875 | Maria del C. Gonzales en representairo de Sonia M. Martell | Address on File | | | | | | | |
| 1481940 | Maria Del Carmen Warren Gonzalez, Y Su Esposo Jorge Cabrerar Velazquez, Por Si Y Como Sucesores De S | Address on File | | | | | | | |
| 1481940 | Maria Del Carmen Warren Gonzalez, Y Su Esposo Jorge Cabrerar Velazquez, Por Si Y Como Sucesores De S | Address on File | | | | | | | |
| 1433293 | Maria Dolores Franco Reyes y Otros | Address on File | | | | | | | |
| 1991754 | Maria Dolores Zeno - Juan G. Colon Zeno Heredero | Address on File | | | | | | | |
| 1752089 | Maria E. Torres Berrios / Jederick J. J. Vives Tores (estudiante) | Address on File | | | | | | | |
| 1498305 | Maria Elena Garcia Caballero por si y como miembro de la Sociedad Legal de Gananciales | Address on File | | | | | | | |
| 1511631 | Maria Elena Gonzalez Roque / Ariel Diaz Gonzalez | Address on File | | | | | | | |
| 1735634 | Maria Elena Santiago Diaz, Elena Diaz Diaz | Urb. Alto Apolo, Calle Homero #37 | | | | Guaynabo | PR | 00969 | |
| 1710752 | Maria Henriquez, Santa  A | Address on File | | | | | | | |
| 1736876 | MARIA HENRIQUEZ, SANTA A | Address on File | | | | | | | |
| 1456708 | Maria Hernandez Rodriguez personally and on behalf of her minor son A.L.H. | Address on File | | | | | | | |
| 1456708 | Maria Hernandez Rodriguez personally and on behalf of her minor son A.L.H. | Address on File | | | | | | | |
| 1551585 | MARIA I RIVERA SANCHEZ RETIREMENT PLAN, REPRESENTED HEREIN BY THE UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1563886 | Maria Isabel Ortiz Retirement Plan Represented by UBS Trust Company of PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | San Juan | PR | 00918 | |
| 1495292 | Maria M. Gomez- por Carlos O. Perez Gomez | Address on File | | | | | | | |
| 1495550 | Maria M. Gomez- por Josian M. Otero Gomez | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 1459284 | Maria Ortiz, Elsa | Address on File | | | | | | | |
| 2247936 | Maria Rivera, Aida | Address on File | | | | | | | |
| 2247936 | Maria Rivera, Aida | Address on File | | | | | | | |
| 2168439 | Maria Rodriguez, Gloria | Address on File | | | | | | | |
| 2136817 | Maria T Soto Villares (Maiden) / Maria Teresita Martin (Passport) | Address on File | | | | | | | |
| 1751388 | Maria Virginia Rodriquez & Edmari Pastrana | Address on File | | | | | | | |
| 1476006 | Marialys Rodriguez, Carmen | Address on File | | | | | | | |
| 1591506 | Mariangie Lugo por si y en representacion de mi hijo Ignacio Cabrera Lugo | Address on File | | | | | | | |
| 2071627 | Mariani Guevara, Violeta | Address on File | | | | | | | |
| 1731565 | Mariani Rivera, Josefina | Address on File | | | | | | | |
| 1763205 | Mariani Velez, Ada H. | Address on File | | | | | | | |
| 1519362 | Marianne Torres Torres, Juan Lourido Dume y la Sociedad de Gananciales Compuesto por ambos | Landron Vera. LLC | Luis A. Rodriguez Muñoz, Esq. | 1606 Avenida Ponce De Leon, Suite 501 | | San Juan | PR | 00909 | |
| 2181796 | Mariano Nieves, Jesus | Address on File | | | | | | | |
| 2034542 | Mariano Ortiz Torrres /Minerva Velez Diaz | Address on File | | | | | | | |
| 2115859 | Maribel Aviles Alvarez for Mabel Santiago Aviles | HC03-Buzon 9856 Bo Pueblo | | | | Lares | PR | 00669 | |
| 1456921 | Maribel Gonzalez Fontanez Y Otros | Address on File | | | | | | | |
| 1456921 | Maribel Gonzalez Fontanez Y Otros | Address on File | | | | | | | |
| 1456921 | Maribel Gonzalez Fontanez Y Otros | Address on File | | | | | | | |
| 1457438 | MARIBEL GONZALEZ FONTANEZ Y OTROS | Address on File | | | | | | | |
| 1457438 | MARIBEL GONZALEZ FONTANEZ Y OTROS | Address on File | | | | | | | |
| 1457381 | MARIBEL JIMENEZ ROHENA POR SI Y EN REPRESENTACION DE YAAJ | Address on File | | | | | | | |
| 834274 | Maribella Bergollo - Lopez, John M. Mendez - Nieves, Jesus A. Rivera - Berrgollo y Lismari A. Rivera | Address on File | | | | | | | |
| 834274 | Maribella Bergollo - Lopez, John M. Mendez - Nieves, Jesus A. Rivera - Berrgollo y Lismari A. Rivera | Address on File | | | | | | | |
| 834274 | Maribella Bergollo - Lopez, John M. Mendez - Nieves, Jesus A. Rivera - Berrgollo y Lismari A. Rivera | Address on File | | | | | | | |
| 834274 | Maribella Bergollo - Lopez, John M. Mendez - Nieves, Jesus A. Rivera - Berrgollo y Lismari A. Rivera | Address on File | | | | | | | |
| 1939724 | Maribella Bergollo-Lopez, John M. Mendez-Nieves, Jesus A. Rivera-Bergollo y Lismari A. Rivera-Bergol | Address on File | | | | | | | |
| 1524205 | Maricelys Concepcion, Sierra | Address on File | | | | | | | |
| 1511253 | Marie Pacheco Morales, Adreishaneth | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 253 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421440 | MARIE RIVERA, KEY | Address on File | | | | | | | |
| 1889225 | Marietti Dominicci, Ana H. | Address on File | | | | | | | |
| 2111711 | Marilyn Baez Esquilin / Elias Gomez Candelario | Address on File | | | | | | | |
| 2111711 | Marilyn Baez Esquilin / Elias Gomez Candelario | Address on File | | | | | | | |
| 301810 | MARIN ALGARIN , ERNESTO | Address on File | | | | | | | |
| 2202050 | Marin Casanova, Julio L. | Address on File | | | | | | | |
| 1836685 | Marin Figueroa, Luis A. | Address on File | | | | | | | |
| 301903 | MARIN GONZALEZ, CARMEN T | Address on File | | | | | | | |
| 1963080 | Marin Gonzalez, Elba I | Address on File | | | | | | | |
| 1365663 | MARIN GUARDERRAMA, PEDRO | Address on File | | | | | | | |
| 2237259 | Marin Jurado, Ana Hilda | Address on File | | | | | | | |
| 301959 | MARIN MARQUEZ, CYNTHIA | Address on File | | | | | | | |
| 1860138 | Marin Oquendo , Eneida | Address on File | | | | | | | |
| 2080935 | Marin Oquendo, Eneida | Address on File | | | | | | | |
| 2109570 | Marin Oquendo, Eneida | Address on File | | | | | | | |
| 2147719 | Marin Ortiz Toro, Joseline | Address on File | | | | | | | |
| 1561915 | MARIN RAMOS, JOSE M. | Address on File | | | | | | | |
| 1490537 | Marin Reyes, Efren | Address on File | | | | | | | |
| 1454286 | Marin Rodriguez, Angel L. | Address on File | | | | | | | |
| 1454286 | Marin Rodriguez, Angel L. | Address on File | | | | | | | |
| 1782335 | Marin Santiago, Jessica L. | Address on File | | | | | | | |
| 2068677 | Marin Silva, Carlos R. | Address on File | | | | | | | |
| 302123 | Marin Torres, Virginia | Address on File | | | | | | | |
| 2244950 | MARIN, NORMA | Address on File | | | | | | | |
| 1465754 | MARINA RIVERA, ORLANDO | Address on File | | | | | | | |
| 302200 | MARINELDA TORRES MEDINA | Address on File | | | | | | | |
| 2097624 | Marini Dominica, Miguel Antonio | Address on File | | | | | | | |
| 1461431 | Marion Bolick and Denise Bolick | Address on File | | | | | | | |
| 1524173 | Maristany, Josefina | Address on File | | | | | | | |
| 1477443 | Maritza Torres Cruz y Carlos R. Torres García | Address on File | | | | | | | |
| 1481938 | Mark Freeland & Sara Hsu | Address on File | | | | | | | |
| 835413 | Marlene Ruiz, Wilfredo Martinez and Kristal Martinez | Address on File | | | | | | | |
| 835413 | Marlene Ruiz, Wilfredo Martinez and Kristal Martinez | Address on File | | | | | | | |
| 835413 | Marlene Ruiz, Wilfredo Martinez and Kristal Martinez | Address on File | | | | | | | |
| 835413 | Marlene Ruiz, Wilfredo Martinez and Kristal Martinez | Address on File | | | | | | | |
| 2203887 | Marlin Felix, Marilyn V. | Address on File | | | | | | | |
| 1533976 | Marque Gomez, Jorge | Address on File | | | | | | | |
| 1533976 | Marque Gomez, Jorge | Address on File | | | | | | | |
| 303535 | MARQUEZ & TORRES, ABOGADOS NOTARIOS, CSP | AVENIDA UNIVERSIDAD #54 | SUITE 1 | | | SAN JUAN | PR | 00925 | |
| 303535 | MARQUEZ & TORRES, ABOGADOS NOTARIOS, CSP | GEORGETTI # 78 | | | | SAN JUAN | PR | 00925 | |
| 1163964 | MARQUEZ ALEJANDRO, ANA | Address on File | | | | | | | |
| 2045251 | MARQUEZ CANALES, YAMIELLE | Address on File | | | | | | | |
| 1613387 | MARQUEZ CANTIZANIZ, JESUS M. | Address on File | | | | | | | |
| 2114187 | Marquez Carmona, Rafael Enrique | Address on File | | | | | | | |
| 2114187 | Marquez Carmona, Rafael Enrique | Address on File | | | | | | | |
| 1701120 | Marquez Castillo, Celia I. | Address on File | | | | | | | |
| 2189376 | Marquez Cordero, Julio | Address on File | | | | | | | |
| 1792534 | MARQUEZ CORTES, DARCY R | Address on File | | | | | | | |
| 1984774 | Marquez Cruz, Brenda L. | Address on File | | | | | | | |
| 1524974 | Marquez Cruz, Jorge | Address on File | | | | | | | |
| 2206382 | Marquez Cruz, Nitza M. | Address on File | | | | | | | |
| 2219783 | Marquez Cruz, Nitza M. | Address on File | | | | | | | |
| 1133276 | MARQUEZ CRUZ, PRISCILLA | Address on File | | | | | | | |
| 1633713 | Marquez Cruz, Rafael A | Address on File | | | | | | | |
| 1864187 | Marquez Cuadrado, Mireyza | Address on File | | | | | | | |
| 1966969 | MARQUEZ CURBELO, MARINA | Address on File | | | | | | | |
| 1474058 | Marquez De la Cruz, Gilberto | Address on File | | | | | | | |
| 1474058 | Marquez De la Cruz, Gilberto | Address on File | | | | | | | |
| 303731 | MARQUEZ FIGUEROA, YESENIA | Address on File | | | | | | | |
| 1575666 | MARQUEZ GARCIA, LUIS A. | Address on File | | | | | | | |
| 149838 | Marquez Guzman, Efrain | Address on File | | | | | | | |
| 149838 | Marquez Guzman, Efrain | Address on File | | | | | | | |
| 1555641 | Marquez Lozada, Francisco | Address on File | | | | | | | |
| 2179100 | Marquez Luzunaris, Andres | Address on File | | | | | | | |
| 2222935 | Marquez Luzunaris, Andres | Address on File | | | | | | | |
| 1588350 | MARQUEZ MALDONADO, ALMA I | Address on File | | | | | | | |
| 2233657 | Marquez Martinez, Honoris | Address on File | | | | | | | |
| 1780315 | Marquez Mendez, Ramon F | Address on File | | | | | | | |
| 2165424 | Marquez Olmeda, Edna J. | Address on File | | | | | | | |
| 2165576 | Marquez Olmeda, Rafael | Address on File | | | | | | | |
| 2226919 | Marquez Pacheco, Fernando | Address on File | | | | | | | |
| 1420440 | Marquez Perez , Carmen | Address on File | | | | | | | |
| 1420440 | Marquez Perez , Carmen | Address on File | | | | | | | |
| 1983908 | Marquez Perez, Isabel | Address on File | | | | | | | |
| 2208884 | Marquez Rivera, Elizabeth | Address on File | | | | | | | |
| 2156081 | Marquez Rivera, Jose Juan | Address on File | | | | | | | |
| 1235970 | MARQUEZ RIVERA, JOSE L | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 254 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 304055 | MÁRQUEZ RIVERA, JUAN | Address on File | | | | | | | |
| 304055 | MÁRQUEZ RIVERA, JUAN | Address on File | | | | | | | |
| 2206030 | Marquez Rivera, Nidya P. | Address on File | | | | | | | |
| 2111085 | Marquez Rivera, Quermie | Apartado #221 | | | | MAUNABO | PR | 00707 | |
| 2015726 | Marquez Rodriguez, Maria De L. | Address on File | | | | | | | |
| 1247085 | MARQUEZ ROMAN, LEEZANDRA | Address on File | | | | | | | |
| 1578128 | MARQUEZ SANCHEZ Y OTROS, CARMELO | Address on File | | | | | | | |
| 2153679 | Marquez Santiago, Anibal | Address on File | | | | | | | |
| 1224688 | MARQUEZ VALLE, JAVIER | Address on File | | | | | | | |
| 1474245 | MARQUEZ VALLE, JAVIER | Address on File | | | | | | | |
| 601349 | MARQUEZ VELAZQUEZ, ADABEL | Address on File | | | | | | | |
| 2189224 | Marquez Velazquez, Pablo | Address on File | | | | | | | |
| 1483248 | Marquez, Alexandra | Address on File | | | | | | | |
| 1605949 | MARQUEZ-LECODE, KATHERINE | Address on File | | | | | | | |
| 1631711 | MARRERO ADORNO, ELBA | Address on File | | | | | | | |
| 1900840 | MARRERO ALVAREZ, ZAIDA L. | Address on File | | | | | | | |
| 1482661 | Marrero Archilla, Richard | Address on File | | | | | | | |
| 1757455 | Marrero Ayala, Enid | Address on File | | | | | | | |
| 1199886 | MARRERO AYALA, ENID | Address on File | | | | | | | |
| 1958069 | Marrero Berrios, Evelyn | Address on File | | | | | | | |
| 2147913 | Marrero Borges, Antonio Juan | Address on File | | | | | | | |
| 304404 | MARRERO BRACERO , IVETTE M | Address on File | | | | | | | |
| 1562372 | Marrero Braña, Gisela I. | Address on File | | | | | | | |
| 1562372 | Marrero Braña, Gisela I. | Address on File | | | | | | | |
| 336697 | MARRERO CAMAHCO, MIRIAM | Address on File | | | | | | | |
| 613426 | MARRERO CANDELARIA, ANTONIO | Address on File | | | | | | | |
| 613426 | MARRERO CANDELARIA, ANTONIO | Address on File | | | | | | | |
| 839898 | Marrero Caraballo, Luis A | Address on File | | | | | | | |
| 304457 | MARRERO CARO, JOSE A. | Address on File | | | | | | | |
| 1655472 | Marrero Caro, José A. | Address on File | | | | | | | |
| 2103906 | MARRERO CINTRON, JOYCE M | Address on File | | | | | | | |
| 2145855 | Marrero Cintron, Joyce M. | Address on File | | | | | | | |
| 1460415 | Marrero Colon, Aisabel | Address on File | | | | | | | |
| 1910594 | Marrero Cruz, Dora | Address on File | | | | | | | |
| 2217001 | Marrero Davila, Francisco O. | Address on File | | | | | | | |
| 1936169 | MARRERO DAVILA, NIVIA | Address on File | | | | | | | |
| 1932529 | MARRERO DAVILA, TANYA E. | Address on File | | | | | | | |
| 1485980 | MARRERO DE BARBOSA, CARMEN J. | Address on File | | | | | | | |
| 1418462 | Marrero Deya, Nayda I. | Address on File | | | | | | | |
| 1420448 | MARRERO DIAZ, MAYRA | Address on File | | | | | | | |
| 2188760 | Marrero Diaz, Melissa | Address on File | | | | | | | |
| 1822153 | Marrero Figueroa, Judith Nereida | Address on File | | | | | | | |
| 859410 | Marrero Franco, Dinora Wilda | Address on File | | | | | | | |
| 859410 | Marrero Franco, Dinora Wilda | Address on File | | | | | | | |
| 2249830 | Marrero Franco, Dinora Wilda | Address on File | | | | | | | |
| 2249830 | Marrero Franco, Dinora Wilda | Address on File | | | | | | | |
| 1733854 | Marrero García, Miriam | Address on File | | | | | | | |
| 304789 | MARRERO GARCIA, PILAR | Address on File | | | | | | | |
| 1541984 | Marrero Gonzalez , Ismael M. | Address on File | | | | | | | |
| 2028643 | Marrero Gonzalez, Awilda | Address on File | | | | | | | |
| 1508168 | Marrero Gonzalez, Lisa | Address on File | | | | | | | |
| 2158741 | Marrero Herrera , Miguel Angel | Address on File | | | | | | | |
| 2105221 | Marrero Jusino, Rina | Address on File | | | | | | | |
| 304943 | MARRERO LANDRO, JONATHAN | Address on File | | | | | | | |
| 964002 | MARRERO LEDESMA, BLANCA | Address on File | | | | | | | |
| 1949313 | Marrero Leon, Jose A | Address on File | | | | | | | |
| 1576486 | Marrero Lopez, Ana Iris | Address on File | | | | | | | |
| 2153728 | Marrero Luciano, Angel Samuel | Address on File | | | | | | | |
| 1649085 | Marrero Luna, Raúl E. | Address on File | | | | | | | |
| 1512715 | Marrero Maldonado, Leila | Address on File | | | | | | | |
| 2068515 | Marrero Marrero , Mariano | Address on File | | | | | | | |
| 1786190 | MARRERO MARRERO, DARIANA LIZ | Address on File | | | | | | | |
| 2109898 | Marrero Marrero, Grisel | Address on File | | | | | | | |
| 2051831 | MARRERO MARRERO, HERMINIA | Address on File | | | | | | | |
| 666181 | MARRERO MARRERO, HERMINIA | Address on File | | | | | | | |
| 2069461 | Marrero Marrero, Jenny | Address on File | | | | | | | |
| 1835262 | Marrero Marrero, Jose Antonio | Address on File | | | | | | | |
| 1871316 | MARRERO MARRERO, JOSE ANTONIO | Address on File | | | | | | | |
| 2021481 | MARRERO MARRERO, LYDIA E. | Address on File | | | | | | | |
| 1894421 | Marrero Marrero, Lydia E. | Address on File | | | | | | | |
| 1753128 | Marrero Martinez, Ana L. | Address on File | | | | | | | |
| 1753128 | Marrero Martinez, Ana L. | Address on File | | | | | | | |
| 2180966 | Marrero Martinez, Iraida | Address on File | | | | | | | |
| 2056554 | Marrero Martinez, Luis D | Address on File | | | | | | | |
| 2216482 | Marrero Melendez, Alberto | Address on File | | | | | | | |
| 2215431 | Marrero Melendez, Hazel | Address on File | | | | | | | |
| 2219501 | Marrero Melendez, Hazel | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2216557 | Marrero Mojica, Wilfredo | Address on File | | | | | | | |
| 1468791 | MARRERO MUNICH, NOELIA | Address on File | | | | | | | |
| 287281 | MARRERO ORTIZ, LUZ NEREIDA | Address on File | | | | | | | |
| 1789215 | Marrero Ortiz, Mercedes | Address on File | | | | | | | |
| 305454 | Marrero Ortiz, Miguel Angel | Address on File | | | | | | | |
| 305454 | Marrero Ortiz, Miguel Angel | Address on File | | | | | | | |
| 1947943 | Marrero Ortiz, Odalis | Address on File | | | | | | | |
| 2200595 | MARRERO ORTIZ, ORLANDO | Address on File | | | | | | | |
| 1459391 | MARRERO OTERO, ALEXIS | Address on File | | | | | | | |
| 2070993 | Marrero Oyola, Mariela | Address on File | | | | | | | |
| 1751814 | MARRERO PABON, BRENDA L | Address on File | | | | | | | |
| 1431946 | Marrero Pagan, Angel G | Address on File | | | | | | | |
| 1937492 | Marrero Pena, Nievelyn Ruth | Address on File | | | | | | | |
| 1673523 | MARRERO PENA, NORKA A | Address on File | | | | | | | |
| 741757 | Marrero Perez, Ramon D | Address on File | | | | | | | |
| 1964138 | MARRERO POGGI, YADIRA | Address on File | | | | | | | |
| 1639672 | Marrero Quintero, Jayne | Address on File | | | | | | | |
| 1446653 | Marrero Ramos, Rosa | Address on File | | | | | | | |
| 1727415 | Marrero Resto, Laura | Address on File | | | | | | | |
| 1462329 | MARRERO REYES, ESTEBAN | Address on File | | | | | | | |
| 896996 | Marrero Reyes, Esteban | Address on File | | | | | | | |
| 1676837 | Marrero Reyes, Giomar | Address on File | | | | | | | |
| 2153525 | Marrero Reyes, Luz M. | Address on File | | | | | | | |
| 2045295 | MARRERO REYES, MIRIAM | Address on File | | | | | | | |
| 2045295 | MARRERO REYES, MIRIAM | Address on File | | | | | | | |
| 1822304 | MARRERO RIOS, ELENA MARIE | Address on File | | | | | | | |
| 1812032 | Marrero Rios, Lorna Lee | Address on File | | | | | | | |
| 1807914 | Marrero Rivera, Ana | Address on File | | | | | | | |
| 1807914 | Marrero Rivera, Ana | Address on File | | | | | | | |
| 2074080 | MARRERO RIVERA, AURORA M. | Address on File | | | | | | | |
| 234309 | Marrero Rivera, Jacqueline I. | Address on File | | | | | | | |
| 2218611 | Marrero Rivera, Jacqueline I. | Address on File | | | | | | | |
| 1508521 | Marrero Rivera, Jose | Address on File | | | | | | | |
| 1546288 | Marrero Rivera, Jose E. | Address on File | | | | | | | |
| 1823249 | Marrero Rivera, Luz V | Address on File | | | | | | | |
| 719559 | MARRERO RIVERA, MENARIO | Address on File | | | | | | | |
| 1066918 | MARRERO RIVERA, MYRIAM | Address on File | | | | | | | |
| 1962926 | Marrero Rivera, Pelegrina | Address on File | | | | | | | |
| 1505155 | MARRERO RODRIGUEZ, ANA F. | Address on File | | | | | | | |
| 1505155 | MARRERO RODRIGUEZ, ANA F. | Address on File | | | | | | | |
| 1602666 | Marrero Rodriguez, Enio R | Address on File | | | | | | | |
| 1746320 | Marrero Rodríguez, Maritza | Address on File | | | | | | | |
| 1634831 | Marrero Rodriguez, Nelida | Address on File | | | | | | | |
| 1841994 | Marrero Rodriguez, Nilda I. | Address on File | | | | | | | |
| 2216559 | Marrero Rodriguez, Renee | Address on File | | | | | | | |
| 1598517 | Marrero Rodriquez, Nelida | Address on File | | | | | | | |
| 1539148 | Marrero Roman, Brenda L | Address on File | | | | | | | |
| 1753262 | Marrero Sánchez, Karla Marie | Address on File | | | | | | | |
| 1753262 | Marrero Sánchez, Karla Marie | Address on File | | | | | | | |
| 1063998 | MARRERO SANCHEZ, MIKE S | Address on File | | | | | | | |
| 1852738 | Marrero Santiago, Gisela | Address on File | | | | | | | |
| 2203690 | Marrero Santiago, Maribel | Address on File | | | | | | | |
| 1557041 | Marrero Santiago, Miguel A. | Address on File | | | | | | | |
| 1832094 | Marrero Santos , Jose A | Address on File | | | | | | | |
| 962527 | MARRERO SOTO, BENEDICTO | Address on File | | | | | | | |
| 962527 | MARRERO SOTO, BENEDICTO | Address on File | | | | | | | |
| 1610767 | Marrero Soto, Lisa Annette | Address on File | | | | | | | |
| 1505829 | Marrero Torres, Glenda Liz | Address on File | | | | | | | |
| 2009501 | MARRERO TORRES, JORGE L. | Address on File | | | | | | | |
| 2009501 | MARRERO TORRES, JORGE L. | Address on File | | | | | | | |
| 845990 | MARRERO TORRES, JUANA | Address on File | | | | | | | |
| 1645447 | MARRERO TORRES, LUIS A | Address on File | | | | | | | |
| 1582363 | Marrero Torres, Luis A | Address on File | | | | | | | |
| 1582340 | MARRERO TORRES, LUIS A. | Address on File | | | | | | | |
| 1873010 | Marrero Torres, Rosalina | Address on File | | | | | | | |
| 1795056 | Marrero Vanterpool, Lucy I. | Address on File | | | | | | | |
| 1181112 | Marrero Vazquez, Carmen J. | Address on File | | | | | | | |
| 2051031 | Marrero Velez, Annette | Address on File | | | | | | | |
| 1754256 | Marrero Viera, Carlos G. | Address on File | | | | | | | |
| 2222117 | Marrero, Aurelio Pagan | Address on File | | | | | | | |
| 1948716 | MARRERO, BRUNILDA LOZADA | Address on File | | | | | | | |
| 2157466 | Marrero, Delfin Martinez | Address on File | | | | | | | |
| 2206372 | Marrero, Edwin A. | Address on File | | | | | | | |
| 1489021 | MARRERO, ENID OCASIO | Address on File | | | | | | | |
| 1645175 | Marrero, Javier Pantoja | Address on File | | | | | | | |
| 1731125 | Marrero, Jezebel | Address on File | | | | | | | |
| 1729389 | Marrero, Jezebel | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 256 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1975328 | Marrero, Sahira L. | Address on File | | | | | | | |
| 1568571 | Marrero-Mendez, Alvin | Address on File | | | | | | | |
| 1568571 | Marrero-Mendez, Alvin | Address on File | | | | | | | |
| 48606 | MARSH KENNERLEY, BENJAMIN J | Address on File | | | | | | | |
| 48606 | MARSH KENNERLEY, BENJAMIN J | Address on File | | | | | | | |
| 2098807 | Marshall Gandia , Xiomara | Address on File | | | | | | | |
| 1868453 | Marshall Gandia, Xiomara | Address on File | | | | | | | |
| 306669 | MARTE CASTRO, REY F | Address on File | | | | | | | |
| 2165470 | Marte Figueroa, Maria N | Address on File | | | | | | | |
| 2163069 | Marte Lazu, Adrian | Address on File | | | | | | | |
| 1761265 | Marte Rodriguez, Ramon | Address on File | | | | | | | |
| 1167317 | MARTELL DIAZ, ANGEL | Address on File | | | | | | | |
| 1488046 | MARTELL DIAZ, ANGEL | Address on File | | | | | | | |
| 1617259 | Martell Morales, Carmen M. | Address on File | | | | | | | |
| 1481042 | Martell Rivera, David A | Address on File | | | | | | | |
| 1481042 | Martell Rivera, David A | Address on File | | | | | | | |
| 1777353 | Martell Santiago, Arlene | Address on File | | | | | | | |
| 306820 | Martell Seda, Jacqueline | Address on File | | | | | | | |
| 1448583 | Martell Vega, Morayma Enid | Address on File | | | | | | | |
| 1580671 | Martha Elizabeth Bekken, Trustee | Address on File | | | | | | | |
| 1547405 | Martha Elizabeth Bekken, Trustee | Address on File | | | | | | | |
| 1780693 | Marti Costa, Alicia | Address on File | | | | | | | |
| 1861260 | Marti Gonzalez, Laura M. | Address on File | | | | | | | |
| 1514401 | MARTI GONZALEZ, SANDRA L | Address on File | | | | | | | |
| 800989 | Marti Gonzalez, Sandra L | Address on File | | | | | | | |
| 1662092 | MARTI LOPEZ, CARLOS R. | Address on File | | | | | | | |
| 1675616 | Marti López, Héctor Luis | Address on File | | | | | | | |
| 1834445 | MARTI LUGO, ENRIQUE | Address on File | | | | | | | |
| 1881915 | MARTI PEREZ, JEDRICK | Address on File | | | | | | | |
| 1881915 | MARTI PEREZ, JEDRICK | Address on File | | | | | | | |
| 2136815 | Martin Cervera, Antonio | Address on File | | | | | | | |
| 2206940 | Martin del Valle, Soraya | Address on File | | | | | | | |
| 1750175 | MARTIN G. MARXUACH TORROS Y MARIA D. RODRIGUEZ RODRIGUEZ | Address on File | | | | | | | |
| 2047580 | MARTIN GALARZA, AIDA L | Address on File | | | | | | | |
| 736752 | MARTIN MORENO, PEDRO | Address on File | | | | | | | |
| 1743120 | MARTIN NAVARRO, MARGARITA | Address on File | | | | | | | |
| 1529661 | Martin Silva, Victor M. | Address on File | | | | | | | |
| 1529661 | Martin Silva, Victor M. | Address on File | | | | | | | |
| 1523084 | Martin -Suria, Jorge R. | Address on File | | | | | | | |
| 1590266 | Martin Vargas, Betsy Milagros | Address on File | | | | | | | |
| 1836657 | Martin Vargas, Betsy Milagros | Address on File | | | | | | | |
| 1992506 | Martin Vargas, Betsy Milagros | Address on File | | | | | | | |
| 1590266 | Martin Vargas, Betsy Milagros | Address on File | | | | | | | |
| 2187895 | Martin, Jose | Address on File | | | | | | | |
| 834511 | Martin, Luis Garraton | Address on File | | | | | | | |
| 1496694 | Martinea Rivera, Jaime D | Address on File | | | | | | | |
| 307271 | MARTINEAU HOUSING AND BUILDING MANAGEMENT CORP. | PO BOX 271 | | | | SAINT JUST | PR | 00978 | |
| 1820453 | Martines Mori, Noelia | Address on File | | | | | | | |
| 1456284 | MARTINEZ SIERRA, EVELYN | Address on File | | | | | | | |
| 1683552 | Martinez Abreu, Vilma N | Address on File | | | | | | | |
| 1867303 | Martinez Acevedo, Maria E | Address on File | | | | | | | |
| 1867303 | Martinez Acevedo, Maria E | Address on File | | | | | | | |
| 2084108 | Martinez Acevedo, Myrna | Address on File | | | | | | | |
| 1768740 | Martinez Acosta, Edwin J | Address on File | | | | | | | |
| 2019370 | Martinez Acosta, Myrna M. | Address on File | | | | | | | |
| 1989892 | MARTINEZ ACOSTA, SOLEIDA | Address on File | | | | | | | |
| 1668888 | Martinez Adorno, Maritza | Address on File | | | | | | | |
| 1668888 | Martinez Adorno, Maritza | Address on File | | | | | | | |
| 1748672 | MARTINEZ ALAMO, GREGORIO | Address on File | | | | | | | |
| 1748672 | MARTINEZ ALAMO, GREGORIO | Address on File | | | | | | | |
| 1914419 | Martinez Aldebol, Sylvia L. | Address on File | | | | | | | |
| 2145456 | Martinez Alicea, Hipolita | Address on File | | | | | | | |
| 1745524 | Martinez Almodovar, Aileen | Address on File | | | | | | | |
| 2142045 | Martinez Alvarado, Andrea | Address on File | | | | | | | |
| 1420459 | MARTINEZ ALVAREZ, ANGEL L. | Address on File | | | | | | | |
| 1206628 | MARTINEZ ALVAREZ, FRANCISCO | Address on File | | | | | | | |
| 1780647 | MARTINEZ ALVAREZ, FRANCISCO | Address on File | | | | | | | |
| 2210684 | Martinez Alvarez, Noel | Address on File | | | | | | | |
| 1825283 | Martinez Amaro, Maria T. | Address on File | | | | | | | |
| 2143238 | Martinez Antongiorgi, Jorge Luis | Address on File | | | | | | | |
| 2140857 | Martinez Antongiovgi, Santos | Address on File | | | | | | | |
| 2143951 | Martinez Antorgiorgie, Antonio L. | Address on File | | | | | | | |
| 2168896 | Martinez Aponte Andino, Jesus | Address on File | | | | | | | |
| 1754210 | MARTINEZ APONTE, ANA MARGARITA | Address on File | | | | | | | |
| 1537486 | Martinez Aponte, Sara L. | Address on File | | | | | | | |
| 1744086 | Martinez Arroyo, Elba Iris | Address on File | | | | | | | |
| 1744086 | Martinez Arroyo, Elba Iris | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1744086 | Martinez Arroyo, Elba Iris | Address on File | | | | | | | |
| 1744086 | Martinez Arroyo, Elba Iris | Address on File | | | | | | | |
| 1861303 | Martinez Arroyo, Emma | Address on File | | | | | | | |
| 2189174 | Martinez Arzuaga, Gladys | Address on File | | | | | | | |
| 973772 | MARTINEZ AVILES, CARMEN R | Address on File | | | | | | | |
| 1581233 | MARTINEZ BARRETO, ELISA | Address on File | | | | | | | |
| 1153610 | MARTINEZ BERRIOS, WILFREDO | Address on File | | | | | | | |
| 1870411 | Martinez Bousquet, Maribella | Address on File | | | | | | | |
| 1951228 | Martinez Bracero, Jaime | Address on File | | | | | | | |
| 2013001 | Martinez Branuelas, Maria L. | Address on File | | | | | | | |
| 2161228 | Martinez Burgos , Domingo | Address on File | | | | | | | |
| 2179112 | Martinez Burgos, Aida L. | Address on File | | | | | | | |
| 2159076 | Martinez Burgos, Edilberto | Address on File | | | | | | | |
| 307895 | MARTINEZ CALDER, VIRGINIA | Address on File | | | | | | | |
| 1486697 | Martinez Calimano, Sylvia I. | Address on File | | | | | | | |
| 2222782 | Martinez Camacho, Hiram | Address on File | | | | | | | |
| 2162017 | Martinez Caraballo, Jose A | Address on File | | | | | | | |
| 1249518 | MARTINEZ CARABALLO, LIZA V | Address on File | | | | | | | |
| 1721101 | Martinez Cardona, Mary Lydia | Address on File | | | | | | | |
| 449935 | MARTINEZ CARILIA, RIVERA | Address on File | | | | | | | |
| 642098 | MARTINEZ CARTAGENA, EDWIN A | Address on File | | | | | | | |
| 2207749 | Martinez Centeno, Damaris | Address on File | | | | | | | |
| 2205746 | Martinez Centeno, Elizabeth | Address on File | | | | | | | |
| 308101 | Martinez Cesani, Raul E. | Address on File | | | | | | | |
| 308101 | Martinez Cesani, Raul E. | Address on File | | | | | | | |
| 306937 | MARTINEZ CLAUDIO, MARTHA | Address on File | | | | | | | |
| 1466132 | MARTINEZ CLAUDIO, MARTHA | Address on File | | | | | | | |
| 1884282 | Martinez Colderon, Enrique | Address on File | | | | | | | |
| 1884282 | Martinez Colderon, Enrique | Address on File | | | | | | | |
| 2214296 | Martinez Cole, Yazmin | Address on File | | | | | | | |
| 1606124 | Martinez Collazo, Johanna | Address on File | | | | | | | |
| 2223827 | Martinez Collazo, Juan R. | Address on File | | | | | | | |
| 1982331 | Martinez Colon, Carmen J. | Address on File | | | | | | | |
| 2218607 | Martinez Colon, Carmen L. | Address on File | | | | | | | |
| 2213763 | Martinez Colon, Ivan | Address on File | | | | | | | |
| 1582585 | Martinez Colon, Juan A | Address on File | | | | | | | |
| 2196227 | Martinez Colon, Ramonita | Address on File | | | | | | | |
| 2203410 | Martinez Concepcion, Sandra I. | Address on File | | | | | | | |
| 2219376 | Martinez Contreras, Francisco | Address on File | | | | | | | |
| 1781078 | MARTINEZ CORDERO, CARMEN | Address on File | | | | | | | |
| 1864061 | Martinez Correa, William | Address on File | | | | | | | |
| 308389 | MARTINEZ CORTES, LYDIA | Address on File | | | | | | | |
| 1770058 | MARTINEZ CORTES, MARIA C. | Address on File | | | | | | | |
| 1523536 | Martinez Cotto, Ileana | Address on File | | | | | | | |
| 1654716 | Martinez Cotto, Linette Aixa | Address on File | | | | | | | |
| 1971367 | MARTINEZ COURET, LINEL | Address on File | | | | | | | |
| 1768939 | Martinez Crespo, Hector I | Address on File | | | | | | | |
| 2085732 | Martinez Crespo, Hector I | Address on File | | | | | | | |
| 1228108 | MARTINEZ CRESPO, JOEL | Address on File | | | | | | | |
| 308438 | Martinez Crespo, Joel | Address on File | | | | | | | |
| 308438 | Martinez Crespo, Joel | Address on File | | | | | | | |
| 1422918 | MARTINEZ CRESPO, JUAN CARLOS | Address on File | | | | | | | |
| 1422918 | MARTINEZ CRESPO, JUAN CARLOS | Address on File | | | | | | | |
| 698541 | Martinez Crespo, Liza I | Address on File | | | | | | | |
| 2172940 | Martinez Crespo, Rosaura | Address on File | | | | | | | |
| 1933006 | Martinez Cruz, Carmen L | Address on File | | | | | | | |
| 1977930 | MARTINEZ CRUZ, CARMEN L | Address on File | | | | | | | |
| 2049407 | MARTINEZ CRUZ, JEANETTE | Address on File | | | | | | | |
| 2160377 | Martinez Cruz, Jesus | Address on File | | | | | | | |
| 2077595 | Martinez Cruz, Myrna Milagro | Address on File | | | | | | | |
| 1461228 | MARTINEZ CRUZ, RIGOBERTO | Address on File | | | | | | | |
| 1736704 | MARTINEZ CRUZ, RIGOBERTO | Address on File | | | | | | | |
| 2153837 | Martinez Cuevas, Radames | Address on File | | | | | | | |
| 1735571 | MARTINEZ DAVILA, CAROL J. | Address on File | | | | | | | |
| 1849438 | Martinez de Castro, Taysha G. | Address on File | | | | | | | |
| 2162088 | Martinez de Jesus, Elis | Address on File | | | | | | | |
| 1256212 | Martinez De Pablo, Deianeira | Address on File | | | | | | | |
| 2122632 | Martinez Del Valle, Luz M. | Address on File | | | | | | | |
| 2201219 | Martinez Del Valle, Zoraida | Address on File | | | | | | | |
| 1669141 | Martinez Delgado, Monica Del C | Address on File | | | | | | | |
| 2050331 | Martinez Diaz, Emilia I. | Address on File | | | | | | | |
| 1465682 | MARTINEZ DIAZ, MARIA C. | Address on File | | | | | | | |
| 2018205 | Martinez Diaz, Maria E | Address on File | | | | | | | |
| 2019070 | Martinez Diaz, Ramon | Address on File | | | | | | | |
| 1124408 | MARTINEZ ESPADA, NEREIDA | Address on File | | | | | | | |
| 1742497 | Martinez Esparra , Sonia | Address on File | | | | | | | |
| 1849524 | Martinez Feliciano, Felicita | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 258 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1057088 | MARTINEZ FELICIANO, MARISEL | Address on File | | | | | | | |
| 1057088 | MARTINEZ FELICIANO, MARISEL | Address on File | | | | | | | |
| 308920 | MARTINEZ FERNANDEZ, CARLOS | Address on File | | | | | | | |
| 1565031 | Martinez Fernandez, Carlos R. | Address on File | | | | | | | |
| 2161488 | Martinez Figueroa, Alfredo | Address on File | | | | | | | |
| 1403479 | MARTINEZ FINALE, ROLANDO | Address on File | | | | | | | |
| 1403479 | MARTINEZ FINALE, ROLANDO | Address on File | | | | | | | |
| 1993976 | Martinez Fontanez, Ruben | Address on File | | | | | | | |
| 1584980 | MARTINEZ GALAN, DAMARIS | Address on File | | | | | | | |
| 2207181 | Martinez Garcia, Aida L. | Address on File | | | | | | | |
| 2205653 | Martinez Garcia, Carmelo | Address on File | | | | | | | |
| 2232513 | Martinez Garcia, Esteban | Address on File | | | | | | | |
| 1549367 | Martinez Garcia, Juan R | Address on File | | | | | | | |
| 1749936 | Martinez Garcia, Raul A. | Address on File | | | | | | | |
| 1999980 | MARTINEZ GARCIA, ROSA H. | Address on File | | | | | | | |
| 1999454 | Martinez Garcia, Rosa H. | Address on File | | | | | | | |
| 1617549 | Martinez Garcia, Sol A. | Address on File | | | | | | | |
| 1811274 | Martinez Garcia, Teresita | Address on File | | | | | | | |
| 2178333 | Martinez Garcias, Juan R. | Address on File | | | | | | | |
| 2085776 | Martinez Gaud, Mayra A | Address on File | | | | | | | |
| 2215087 | Martinez Gautier, Israel | Address on File | | | | | | | |
| 1472584 | MARTINEZ GAYOL, ANTONIO R | Address on File | | | | | | | |
| 1472584 | MARTINEZ GAYOL, ANTONIO R | Address on File | | | | | | | |
| 254068 | Martinez Gerena, Juan | Address on File | | | | | | | |
| 309224 | MARTINEZ GOMEZ, ROSA | Address on File | | | | | | | |
| 1669554 | Martinez Gonzalez, Alice | Address on File | | | | | | | |
| 1669554 | Martinez Gonzalez, Alice | Address on File | | | | | | | |
| 1668660 | Martinez Gonzalez, Alicia | Address on File | | | | | | | |
| 1667849 | MARTINEZ GONZALEZ, ALICIA | Address on File | | | | | | | |
| 1937304 | Martinez Gonzalez, Alicia | Address on File | | | | | | | |
| 1899668 | MARTINEZ GONZALEZ, ALICIA | Address on File | | | | | | | |
| 1163740 | MARTINEZ GONZALEZ, ANA M. | Address on File | | | | | | | |
| 2149693 | Martinez Gonzalez, Eladia | Address on File | | | | | | | |
| 843314 | MARTINEZ GONZALEZ, ELSA | Address on File | | | | | | | |
| 309275 | MARTINEZ GONZALEZ, ELVIN | Address on File | | | | | | | |
| 1916989 | MARTINEZ GONZALEZ, IVY C | Address on File | | | | | | | |
| 1497184 | Martinez Gonzalez, Jazmine | Address on File | | | | | | | |
| 1812181 | MARTINEZ GONZALEZ, JOHANNA J | Address on File | | | | | | | |
| 1931426 | Martinez Gonzalez, Juan R. | Address on File | | | | | | | |
| 1793009 | Martinez Gonzalez, Luis | Address on File | | | | | | | |
| 2081037 | Martinez Gonzalez, Mildred | Address on File | | | | | | | |
| 2081139 | Martinez Gonzalez, Mildred | Address on File | | | | | | | |
| 1519817 | MARTÍNEZ GONZÁLEZ, PRISCILLA | Address on File | | | | | | | |
| 1771691 | Martinez Gutierrez, Carmen M. | Address on File | | | | | | | |
| 1788900 | Martinez Gutierrez, Carmen Margarita | Address on File | | | | | | | |
| 2060127 | Martinez Gutierrez, Juanita | Address on File | | | | | | | |
| 2133875 | Martinez Gutierrez, Migdalia | Address on File | | | | | | | |
| 309438 | MARTINEZ GUZMAN, ANA R | Address on File | | | | | | | |
| 1655365 | Martinez Guzman, Diana | Address on File | | | | | | | |
| 1610021 | MARTINEZ GUZMAN, EVELYN J. | Address on File | | | | | | | |
| 1610021 | MARTINEZ GUZMAN, EVELYN J. | Address on File | | | | | | | |
| 309456 | MARTINEZ GUZMAN, JESUS E. | Address on File | | | | | | | |
| 1617638 | Martinez Hernandez , Blanca I | Address on File | | | | | | | |
| 2020451 | Martinez Hernandez, Ada R. | HC 04 48774 | | | | Caguas | PR | 00726 | |
| 2020451 | Martinez Hernandez, Ada R. | HC-11 Box 48774 | | | | Caguas | PR | 00725 | |
| 1952809 | Martinez Hernandez, Angel | Address on File | | | | | | | |
| 1952809 | Martinez Hernandez, Angel | Address on File | | | | | | | |
| 1643522 | MARTINEZ HERNANDEZ, BLANCA I. | Address on File | | | | | | | |
| 2063971 | Martinez Hernandez, Maria de Lourdes | Address on File | | | | | | | |
| 2012504 | Martinez Hernandez, Maria de Lourdes | Address on File | | | | | | | |
| 2118066 | MARTINEZ HERNANDEZ, MARIA DE LOURDES | Address on File | | | | | | | |
| 1189321 | MARTINEZ HUMPREYS, DELIA | Address on File | | | | | | | |
| 1161623 | MARTINEZ IRIZARRY, ALIDA | Address on File | | | | | | | |
| 1910029 | Martinez Izquierdo, Mayra Grizelle | Address on File | | | | | | | |
| 1833610 | Martinez James, Nilda | Address on File | | | | | | | |
| 1562580 | Martinez Jusino, Edward | Address on File | | | | | | | |
| 1562580 | Martinez Jusino, Edward | Address on File | | | | | | | |
| 2159440 | Martinez Laboy, Ana Gloria | Address on File | | | | | | | |
| 853531 | MARTINEZ LAGARES, AIDA Z. | Address on File | | | | | | | |
| 1857264 | Martinez Lagares, Juanita | Address on File | | | | | | | |
| 2193366 | Martinez Latorre, Zoraida E. | Address on File | | | | | | | |
| 2207064 | Martinez Latorres, Zoraida E. | Address on File | | | | | | | |
| 2222226 | Martinez Latorres, Zoraida E. | Address on File | | | | | | | |
| 1020071 | MARTINEZ LEON, JOSE R | Address on File | | | | | | | |
| 1020071 | MARTINEZ LEON, JOSE R | Address on File | | | | | | | |
| 1020071 | MARTINEZ LEON, JOSE R | Address on File | | | | | | | |
| 1020071 | MARTINEZ LEON, JOSE R | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 259 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2142446 | Martinez Leon, Roberto | Address on File | | | | | | | |
| 1962514 | MARTINEZ LEONOR, ARTURO | Address on File | | | | | | | |
| 1815514 | MARTINEZ LOPEZ, JAVIER | Address on File | | | | | | | |
| 1386749 | MARTÍNEZ LÓPEZ, KAREN | Address on File | | | | | | | |
| 2200442 | Martinez Lopez, Migdalia | Address on File | | | | | | | |
| 2021912 | Martinez Lopez, Sonia M. | Address on File | | | | | | | |
| 1519520 | Martinez Lorenzana, Elvisan | Address on File | | | | | | | |
| 2107629 | MARTINEZ LUCIANO, INES | Address on File | | | | | | | |
| 1377441 | MARTINEZ LUGO, ELSIE | Address on File | | | | | | | |
| 2248047 | Martinez Machicote, Carmen M. | Address on File | | | | | | | |
| 2248047 | Martinez Machicote, Carmen M. | Address on File | | | | | | | |
| 2247971 | Martinez Machicote, Maria Esther | Address on File | | | | | | | |
| 2247971 | Martinez Machicote, Maria Esther | Address on File | | | | | | | |
| 1668565 | MARTINEZ MALAVE, JUANITA | Address on File | | | | | | | |
| 1601084 | MARTINEZ MALDONADO, DENISSE | Address on File | | | | | | | |
| 1209318 | MARTINEZ MALDONADO, GILBERTO | Address on File | | | | | | | |
| 1209318 | MARTINEZ MALDONADO, GILBERTO | Address on File | | | | | | | |
| 1065695 | MARTINEZ MALDONADO, MIRIAM | Address on File | | | | | | | |
| 850577 | MARTINEZ MALDONADO, SONIA N | Address on File | | | | | | | |
| 310050 | MARTINEZ MALDONADO, SONIA NOEMI | Address on File | | | | | | | |
| 283104 | MARTINEZ MARQUEZ, LUIS A. | Address on File | | | | | | | |
| 1658853 | Martinez Marrero, Carmen M | Address on File | | | | | | | |
| 2073634 | Martinez Marrero, Celia | Address on File | | | | | | | |
| 1469680 | Martinez Martinea, Aracelis | Address on File | | | | | | | |
| 2157650 | Martinez Martinez, Carlos Francisco | Address on File | | | | | | | |
| 1966869 | MARTINEZ MARTINEZ, EMMANUEL | Address on File | | | | | | | |
| 1593101 | MARTINEZ MARTINEZ, LUZ N. | Address on File | | | | | | | |
| 1500725 | MARTINEZ MARTINEZ, OTTMAN R. | Address on File | | | | | | | |
| 1500725 | MARTÍNEZ MARTÍNEZ, OTTMAN R. | Address on File | | | | | | | |
| 1420481 | MARTÍNEZ MARTÍNEZ, OTTMAN R. | Address on File | | | | | | | |
| 1107616 | MARTINEZ MARTINEZ, ZAIRY | Address on File | | | | | | | |
| 2103195 | MARTINEZ MASSENOT, JOSE V. | Address on File | | | | | | | |
| 310342 | MARTINEZ MEDINA, AIDA | Address on File | | | | | | | |
| 310342 | MARTINEZ MEDINA, AIDA | Address on File | | | | | | | |
| 2167462 | Martinez Medina, Gladys | Address on File | | | | | | | |
| 2203935 | Martinez Medina, Gladys | Address on File | | | | | | | |
| 1927212 | Martinez Medina, Jose M | Address on File | | | | | | | |
| 1772351 | Martinez Melendez, Adelis | Address on File | | | | | | | |
| 1420482 | MARTINEZ MENDEZ, WILLIAM | Address on File | | | | | | | |
| 1420482 | MARTINEZ MENDEZ, WILLIAM | Address on File | | | | | | | |
| 2028406 | Martinez Mendoza, Miriam | Address on File | | | | | | | |
| 1808317 | MARTINEZ MENENDEZ , WILLIAM | Address on File | | | | | | | |
| 1870809 | Martinez Mercado, Ciro | Address on File | | | | | | | |
| 1985380 | Martinez Mercado, Oscar | Address on File | | | | | | | |
| 2012487 | MARTINEZ MERCADO, OSCAR | Address on File | | | | | | | |
| 1586068 | MARTINEZ MERCED, CARMEN S | Address on File | | | | | | | |
| 1463094 | MARTINEZ MERCED, CARMEN SONIA | Address on File | | | | | | | |
| 2220484 | Martinez Merced, Luis | Address on File | | | | | | | |
| 2215474 | Martinez Merced, Luis | Address on File | | | | | | | |
| 2141658 | Martinez Millan, Manuel | Address on File | | | | | | | |
| 801426 | Martinez Mirabal, Bexaida | Address on File | | | | | | | |
| 1656370 | Martinez Mirabal, Bexaida | Address on File | | | | | | | |
| 1654755 | Martinez Mirabal, Bexaida | Address on File | | | | | | | |
| 619025 | MARTINEZ MIRALBAL, BEXAIDA | Address on File | | | | | | | |
| 1705506 | Martinez Miranda, Maria de L. | Address on File | | | | | | | |
| 2025083 | Martinez Mojica, Diana | Address on File | | | | | | | |
| 1024437 | Martinez Montalvo, Juan | Address on File | | | | | | | |
| 801436 | MARTINEZ MONTALVO, WANDA I | Address on File | | | | | | | |
| 1960817 | Martinez Morales, Carmen L. | Address on File | | | | | | | |
| 2134162 | MARTINEZ MORALES, CARMEN M | Address on File | | | | | | | |
| 1949779 | Martinez Morales, Carmen M. | Address on File | | | | | | | |
| 2026615 | MARTINEZ MORALES, ELBA I | Address on File | | | | | | | |
| 1961162 | MARTINEZ- MORALES, ELBA I. | Address on File | | | | | | | |
| 2119122 | MARTINEZ MORALES, HECTOR L. | Address on File | | | | | | | |
| 1947860 | Martinez Morales, Ilia Rosa | PO Box 2257 | | | | Toa Baja | PR | 00951 | |
| 1445258 | Martinez Morales, Israel | Address on File | | | | | | | |
| 1967454 | Martinez Morales, Rene | Address on File | | | | | | | |
| 2164908 | Martinez Morales, Simon | Address on File | | | | | | | |
| 1585039 | Martinez Moralez, Hector L. | Address on File | | | | | | | |
| 1152115 | MARTINEZ MORENO, VIOLETA | Address on File | | | | | | | |
| 1549925 | Martinez Morri, Noelia | Address on File | | | | | | | |
| 2042708 | MARTINEZ NATAL, CARMEN G | Address on File | | | | | | | |
| 2218599 | Martinez Nazario, Rosa M. | Address on File | | | | | | | |
| 1492869 | Martinez Negron, Aida L. | Address on File | | | | | | | |
| 2160087 | Martinez Nieves, Jose Juan | Address on File | | | | | | | |
| 2149509 | Martinez Nieves, Luis Alfonso | Address on File | | | | | | | |
| 1420487 | MARTÍNEZ NÚÑEZ, IBRAHIM A. | MIGUEL A. OLMEDO OTERO | PMB 914 #138 AVE. WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 260 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2063690 | Martinez Nunez, Jacqueline | Address on File | | | | | | | |
| 2134829 | Martinez Nunez, Jacqueline | Address on File | | | | | | | |
| 2163237 | Martinez Ocasio, Jacqueline | Address on File | | | | | | | |
| 1810265 | Martinez Olivencia, Sonia Maritza | Address on File | | | | | | | |
| 1250551 | MARTINEZ OLIVERAS, LOURDES | Address on File | | | | | | | |
| 1811963 | Martinez Orsini, Aida | Address on File | | | | | | | |
| 1553301 | MARTINEZ ORTA, JULIO | Address on File | | | | | | | |
| 1620918 | MARTINEZ ORTEGA, ROSA L | Address on File | | | | | | | |
| 1659400 | MARTINEZ ORTIZ, CELIANN | Address on File | | | | | | | |
| 2117482 | MARTINEZ ORTIZ, DAISY I. | Address on File | | | | | | | |
| 2190135 | Martinez Ortiz, Elvi | Address on File | | | | | | | |
| 2190137 | Martinez Ortiz, Elvis | Address on File | | | | | | | |
| 2146336 | Martinez Ortiz, Julia | Address on File | | | | | | | |
| 2190129 | Martinez Ortiz, Lillian | Address on File | | | | | | | |
| 1764423 | MARTINEZ ORTIZ, MIRIAM | Address on File | | | | | | | |
| 1832719 | Martinez Ortiz, Olga Ivette | Address on File | | | | | | | |
| 1831218 | Martinez Ortiz, Olga Ivette | Address on File | | | | | | | |
| 2214534 | Martinez Osorio, Maria J. | Address on File | | | | | | | |
| 1255070 | Martinez Otero, Luis O | Address on File | | | | | | | |
| 2201090 | Martinez Otero, Victor | Address on File | | | | | | | |
| 1904578 | MARTINEZ PADILLA , WILMARIS | Address on File | | | | | | | |
| 2146885 | Martinez Padilla, Thelma | Address on File | | | | | | | |
| 1192981 | MARTINEZ PAGAN, EDITH R | Address on File | | | | | | | |
| 1852554 | Martinez Pagan, Ester | Address on File | | | | | | | |
| 2200260 | Martinez Pagan, Guillermo | Address on File | | | | | | | |
| 961229 | MARTINEZ PEREZ, AUREA E | Address on File | | | | | | | |
| 961229 | MARTINEZ PEREZ, AUREA E | Address on File | | | | | | | |
| 961229 | MARTINEZ PEREZ, AUREA E | Address on File | | | | | | | |
| 1515615 | Martinez Perez, Camille J | Address on File | | | | | | | |
| 1754273 | Martinez Perez, David | Address on File | | | | | | | |
| 2061805 | Martinez Perez, Edictor | Address on File | | | | | | | |
| 1729267 | Martinez Perez, Eneida | Address on File | | | | | | | |
| 1821205 | Martinez Perez, Issac | Address on File | | | | | | | |
| 2205196 | Martinez Perez, Yazmin | Address on File | | | | | | | |
| 2205196 | Martinez Perez, Yazmin | Address on File | | | | | | | |
| 2115834 | Martinez Peterson, Pedro Efrin | Address on File | | | | | | | |
| 2115834 | Martinez Peterson, Pedro Efrin | Address on File | | | | | | | |
| 1483258 | Martinez Picart, Maria S | Address on File | | | | | | | |
| 2161189 | Martinez Pinto, Candido | Address on File | | | | | | | |
| 1537088 | Martinez Pizarro, Osval E. | Address on File | | | | | | | |
| 1537088 | Martinez Pizarro, Osval E. | Address on File | | | | | | | |
| 1988875 | Martinez Plaza, Zenaida | Address on File | | | | | | | |
| 2196546 | Martinez Prieto, Milton D | Address on File | | | | | | | |
| 2206307 | Martinez Prieto, Milton Daniel | Address on File | | | | | | | |
| 1940805 | MARTINEZ QUINONES, CESAR A | Address on File | | | | | | | |
| 2195656 | Martinez Quiñones, Hernan | Address on File | | | | | | | |
| 2195548 | Martinez Quiñones, Lucinda | Address on File | | | | | | | |
| 1115967 | MARTINEZ QUINONES, MARTINA | Address on File | | | | | | | |
| 2195725 | Martinez Quiñones, Martina | Address on File | | | | | | | |
| 1694992 | Martinez Ramirez, Carmen Leonor | Address on File | | | | | | | |
| 173804 | MARTINEZ RAMIREZ, FLOR | Address on File | | | | | | | |
| 1424451 | MARTINEZ RAMIREZ, NIVEA | Address on File | | | | | | | |
| 1482468 | Martinez Ramirez, Ruben | Address on File | | | | | | | |
| 1734306 | Martinez Ramirez, Ruth E. | Address on File | | | | | | | |
| 1766234 | Martinez Ramos, Carmen G. | Address on File | | | | | | | |
| 1464704 | MARTINEZ RAMOS, EMMANUEL | Address on File | | | | | | | |
| 1464881 | MARTINEZ RAMOS, EMMANUEL | Address on File | | | | | | | |
| 1464881 | MARTINEZ RAMOS, EMMANUEL | Address on File | | | | | | | |
| 2231802 | Martinez Ramos, Victor | Address on File | | | | | | | |
| 2231802 | Martinez Ramos, Victor | Address on File | | | | | | | |
| 801598 | MARTINEZ RAPPA, ALICE | SEXTA AVENIDA #18 | LOS ROSALES | | | MANATI | PR | 00674 | |
| 2176666 | MARTINEZ REMEDIOS, AURELIO | Address on File | | | | | | | |
| 1888124 | Martinez Remedios, Aurelio | Address on File | | | | | | | |
| 1234968 | MARTINEZ REYES, JOSE I | Address on File | | | | | | | |
| 1978192 | Martinez Reyes, Yajaira | HC-43 Box 12091 | | | | Cayey | PR | 00736 | |
| 2006456 | MARTINEZ REYES, YAJAIRA | HC-43 BOX 12091 | | | | CAYEY | PR | 00736 | |
| 2030931 | MARTINEZ RIVAS, ADA J | Address on File | | | | | | | |
| 2030931 | MARTINEZ RIVAS, ADA J | Address on File | | | | | | | |
| 1532391 | Martinez Rivera , Myriam C | Address on File | | | | | | | |
| 311857 | MARTINEZ RIVERA, ANGEL | Address on File | | | | | | | |
| 2156186 | Martinez Rivera, Angel L | Address on File | | | | | | | |
| 2247535 | Martinez Rivera, Angel Luis | Address on File | | | | | | | |
| 311863 | MARTINEZ RIVERA, ANGELA | Address on File | | | | | | | |
| 1593982 | MARTINEZ RIVERA, DIANNE | Address on File | | | | | | | |
| 159864 | MARTINEZ RIVERA, EVELYN | Address on File | | | | | | | |
| 311961 | Martinez Rivera, Evelyn | Address on File | | | | | | | |
| 311975 | MARTINEZ RIVERA, GLORIA | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 261 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661225 | Martinez Rivera, Gloria Ma | Address on File | | | | | | | |
| 209123 | MARTÍNEZ RIVERA, GUDELIA | Address on File | | | | | | | |
| 2129204 | Martinez Rivera, Helen | Address on File | | | | | | | |
| 1972991 | Martinez Rivera, Hilda M | Address on File | | | | | | | |
| 1851079 | Martinez Rivera, Idalmie | Address on File | | | | | | | |
| 1541856 | Martinez Rivera, Jandaniel | Address on File | | | | | | | |
| 1759033 | Martinez Rivera, Jessica | Address on File | | | | | | | |
| 2011210 | Martinez Rivera, Jorge Luis | Address on File | | | | | | | |
| 2168335 | Martinez Rivera, Jorge Luis | Address on File | | | | | | | |
| 1570958 | Martinez Rivera, Jose L. | Address on File | | | | | | | |
| 2164614 | Martinez Rivera, Jose M. | Address on File | | | | | | | |
| 1564349 | Martinez Rivera, Juan F. | Address on File | | | | | | | |
| 1564349 | Martinez Rivera, Juan F. | Address on File | | | | | | | |
| 1790059 | Martinez Rivera, Kenneth | Address on File | | | | | | | |
| 2057480 | Martinez Rivera, Maria de los Angeles | Address on File | | | | | | | |
| 2196487 | Martinez Rivera, Maria de los Angeles | Address on File | | | | | | | |
| 1826363 | MARTINEZ RIVERA, MARISOL | Address on File | | | | | | | |
| 2058628 | Martinez Rivera, Marissa | Address on File | | | | | | | |
| 2058628 | Martinez Rivera, Marissa | Address on File | | | | | | | |
| 1561452 | MARTINEZ RIVERA, MARTIN | Address on File | | | | | | | |
| 1561452 | MARTINEZ RIVERA, MARTIN | Address on File | | | | | | | |
| 1565876 | MARTINEZ RIVERA, MIGUEL | Address on File | | | | | | | |
| 1565876 | MARTINEZ RIVERA, MIGUEL | Address on File | | | | | | | |
| 1867659 | Martinez Rivera, Milagros | Address on File | | | | | | | |
| 1867659 | Martinez Rivera, Milagros | Address on File | | | | | | | |
| 1867659 | Martinez Rivera, Milagros | Address on File | | | | | | | |
| 1867659 | Martinez Rivera, Milagros | Address on File | | | | | | | |
| 1521956 | Martinez Rivera, Nefdaniel | Address on File | | | | | | | |
| 1935325 | Martinez Rivera, Nicolas | Address on File | | | | | | | |
| 1658096 | Martinez Rivera, Rosemarie | Address on File | | | | | | | |
| 1658096 | Martinez Rivera, Rosemarie | Address on File | | | | | | | |
| 2100376 | Martinez Rivera, Sandra | Address on File | | | | | | | |
| 2160743 | MARTINEZ RIVERA, VIVIAN | Address on File | | | | | | | |
| 1844156 | MARTINEZ RIVERA, YOLANDA | Address on File | | | | | | | |
| 1595403 | Martinez Robles, Lourdes M | Address on File | | | | | | | |
| 1650523 | MARTINEZ ROBLES, LOURDES M | Address on File | | | | | | | |
| 1745713 | Martinez Rodriguez, Alba Y | Address on File | | | | | | | |
| 2215348 | Martinez Rodriguez, Ana Lydia | Address on File | | | | | | | |
| 2222907 | Martinez Rodriguez, Ana Lydia | Address on File | | | | | | | |
| 26663 | MARTINEZ RODRIGUEZ, ANGEL R | Address on File | | | | | | | |
| 1631656 | Martinez Rodriguez, Angel R. | Address on File | | | | | | | |
| 1900832 | Martinez Rodriguez, Brenda I. | Address on File | | | | | | | |
| 1491235 | Martinez Rodriguez, Carmen | Address on File | | | | | | | |
| 1758421 | MARTINEZ RODRIGUEZ, ELEUTERIA | Address on File | | | | | | | |
| 1965464 | MARTINEZ RODRIGUEZ, ELISA | Address on File | | | | | | | |
| 312294 | MARTINEZ RODRIGUEZ, ELIZABETH | Address on File | | | | | | | |
| 2181265 | Martinez Rodriguez, Gualberto | Address on File | | | | | | | |
| 1996444 | MARTINEZ RODRIGUEZ, IVY | Address on File | | | | | | | |
| 2168086 | Martinez Rodriguez, Jorge A. | Address on File | | | | | | | |
| 2197837 | Martinez Rodriguez, Jose Luis | Address on File | | | | | | | |
| 2176955 | Martinez Rodriguez, Joyce Lynn | Address on File | | | | | | | |
| 1954798 | MARTINEZ RODRIGUEZ, JUAN | Address on File | | | | | | | |
| 1896632 | Martinez Rodriguez, Lydia M. | Address on File | | | | | | | |
| 1858791 | Martinez Rodriguez, Maria del C. | Address on File | | | | | | | |
| 1815995 | Martinez Rodriguez, Nitza M. | Address on File | | | | | | | |
| 1874378 | Martinez Rodriguez, Nivia A. | Address on File | | | | | | | |
| 2108757 | Martinez Rodriguez, Omayra | PO Box 1923 | | | | Aibonito | PR | 00705 | |
| 2191057 | Martinez Rodriguez, Radames | Address on File | | | | | | | |
| 1903078 | Martinez Rodriguez, Rafael | Address on File | | | | | | | |
| 1640583 | Martinez Rodriguez, Sally R | Address on File | | | | | | | |
| 1612955 | MARTINEZ RODRIGUEZ, SALLY R. | Address on File | | | | | | | |
| 2208523 | Martinez Rodriguez, Tomasa | Address on File | | | | | | | |
| 1752999 | Martinez Roman, Marisabel | Address on File | | | | | | | |
| 1752999 | Martinez Roman, Marisabel | Address on File | | | | | | | |
| 1058641 | MARTINEZ ROMAN, MARTA J. | Address on File | | | | | | | |
| 1420498 | Martinez Roman, Patsy | Address on File | | | | | | | |
| 628006 | MARTINEZ ROSA, CARMEN | Address on File | | | | | | | |
| 2095528 | Martinez Rosa, Maria de L. | Address on File | | | | | | | |
| 764670 | MARTINEZ ROSA, WANDA | Address on File | | | | | | | |
| 1524270 | Martinez Rosado, Miriam | Address on File | | | | | | | |
| 1156406 | MARTINEZ ROSARIO, ABIGAIL | Address on File | | | | | | | |
| 1879958 | Martinez Rosario, Glamarys | Address on File | | | | | | | |
| 1126409 | MARTINEZ ROSARIO, NOEMI | Address on File | | | | | | | |
| 1476324 | MARTINEZ ROSARIO, SANTOS | Address on File | | | | | | | |
| 1784716 | Martinez Ruiz, Delvin A. | Address on File | | | | | | | |
| 2126754 | Martinez Ruiz, Gloria M | Address on File | | | | | | | |
| 1961012 | Martinez Ruiz, Gloria M. | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2135186 | Martinez Ruiz, Guillermo | Address on File | | | | | | | |
| 1874301 | MARTINEZ RUIZ, JOSE L. | Address on File | | | | | | | |
| 1874301 | MARTINEZ RUIZ, JOSE L. | Address on File | | | | | | | |
| 1018198 | MARTINEZ RUIZ, JOSE L | Address on File | | | | | | | |
| 1018198 | MARTINEZ RUIZ, JOSE L | Address on File | | | | | | | |
| 2119706 | Martinez Ruiz, Margarita del P. | Address on File | | | | | | | |
| 2122968 | Martinez Ruiz, Margarita Del P. | Address on File | | | | | | | |
| 801725 | MARTINEZ SABATER, MARIA | Address on File | | | | | | | |
| 607674 | MARTINEZ SANCHEZ, ANA I | Address on File | | | | | | | |
| 1469160 | Martinez Sanchez, Ana L | Address on File | | | | | | | |
| 1461491 | Martinez Sanchez, Awilda O | Address on File | | | | | | | |
| 2234496 | Martinez Sanchez, Eleodoro | Address on File | | | | | | | |
| 1948954 | MARTINEZ SANCHEZ, GADIEL | Address on File | | | | | | | |
| 2234484 | Martinez Sanchez, Julia | Address on File | | | | | | | |
| 2012222 | MARTINEZ SANCHEZ, MARIA I. | Address on File | | | | | | | |
| 2021929 | MARTINEZ SANCHEZ, MILAGROS | Address on File | | | | | | | |
| 2233756 | Martinez Sanchez, Santos Maria | Address on File | | | | | | | |
| 1593133 | Martinez Santana, Aida L. | Address on File | | | | | | | |
| 1641899 | Martinez Santana, Aida L. | Address on File | | | | | | | |
| 1697938 | MARTINEZ SANTANA, EVELYN | Address on File | | | | | | | |
| 1806794 | Martinez Santiago , Sonia Enid | Address on File | | | | | | | |
| 1573296 | MARTINEZ SANTIAGO, AIDA RUTH | Address on File | | | | | | | |
| 2032191 | MARTINEZ SANTIAGO, AIDA RUTH | Address on File | | | | | | | |
| 972689 | MARTINEZ SANTIAGO, CARMEN | Address on File | | | | | | | |
| 1920941 | Martinez Santiago, Carmen M. | Address on File | | | | | | | |
| 2222923 | Martinez Santiago, Joel | Address on File | | | | | | | |
| 2000614 | Martinez Santiago, Maria del Carmen | Address on File | | | | | | | |
| 1816232 | Martinez Santiago, Mercedes | Address on File | | | | | | | |
| 1564979 | Martinez Santiago, Nivea E. | Address on File | | | | | | | |
| 1911043 | Martinez Santiago, Olga | Address on File | | | | | | | |
| 1961316 | Martinez Santiago, Rosalia | Address on File | | | | | | | |
| 1983270 | Martinez Santiago, Sonia E. | Address on File | | | | | | | |
| 1709651 | Martinez Santiago, Sonia Enid | Address on File | | | | | | | |
| 1887292 | MARTINEZ SANTIAGO, SONIA ENID | Address on File | | | | | | | |
| 1613174 | Martinez Santos, Bessie A. | Address on File | | | | | | | |
| 1902573 | MARTINEZ SANTOS, EVELYN | PO BOX 2131 | | | | SALINAS | PR | 00751 | |
| 1582826 | Martinez Serrano, Maria | Address on File | | | | | | | |
| 313154 | Martinez Serrano, Maria M. | Address on File | | | | | | | |
| 1755891 | MARTINEZ SERRANO, MYRTA | Address on File | | | | | | | |
| 901286 | MARTINEZ SIERRA, GRICELIDY | Address on File | | | | | | | |
| 1648588 | Martinez Sierra, Javier O | Address on File | | | | | | | |
| 1587637 | Martinez Sierra, Migdalia R, | Address on File | | | | | | | |
| 1587687 | Martinez Sierra, Migdalia R. | Address on File | | | | | | | |
| 2175075 | MARTÍNEZ SOLIS, HÉCTOR R. | Address on File | | | | | | | |
| 1876288 | MARTINEZ SOSA, VILMA | Address on File | | | | | | | |
| 1726393 | Martinez Soto, Brenda | Address on File | | | | | | | |
| 1221555 | MARTINEZ SOTO, IVELISSE | Address on File | | | | | | | |
| 2175411 | MARTINEZ SOTO, IVELISSE | Address on File | | | | | | | |
| 1674013 | Martinez Soto, Ramonita | PO Box 844 | | | | Arroyo | PR | 00714 | |
| 2060574 | MARTINEZ SOTO, RAMONITA | Address on File | | | | | | | |
| 2188543 | Martinez Sotomayor, Ruperto | Address on File | | | | | | | |
| 1097138 | Martinez Sule, Vanessa | Address on File | | | | | | | |
| 1097138 | Martinez Sule, Vanessa | Address on File | | | | | | | |
| 542569 | MARTINEZ SULSONA, SUCN RAUL | Address on File | | | | | | | |
| 2028068 | Martinez Tejera , Norma I | Address on File | | | | | | | |
| 1748173 | MARTINEZ TEJERO, EILEEN MARI | Address on File | | | | | | | |
| 1653409 | MARTINEZ TEJERO, ZULEMMA | Address on File | | | | | | | |
| 215961 | MARTINEZ TIRADO, HERMINIO | Address on File | | | | | | | |
| 215961 | MARTINEZ TIRADO, HERMINIO | Address on File | | | | | | | |
| 1789004 | Martinez Tirado, Luz M | Address on File | | | | | | | |
| 1866564 | Martinez Tirado, Luz M. | Address on File | | | | | | | |
| 1676323 | MARTINEZ TOMEI , JOANNIE | Address on File | | | | | | | |
| 1813479 | Martinez Toro, Angel | Address on File | | | | | | | |
| 1764317 | Martinez Toro, Angel L. | Address on File | | | | | | | |
| 1598464 | Martinez Torre, Ewin | Address on File | | | | | | | |
| 2111999 | Martinez Torres, Carmen | Address on File | | | | | | | |
| 2111667 | Martinez Torres, Carmen D. | Address on File | | | | | | | |
| 313403 | MARTINEZ TORRES, GLADYS | Address on File | | | | | | | |
| 313403 | MARTINEZ TORRES, GLADYS | Address on File | | | | | | | |
| 2216529 | Martinez Torres, Israel | Address on File | | | | | | | |
| 1926593 | MARTINEZ TORRES, JOSE MARTIN | Address on File | | | | | | | |
| 2052540 | Martinez Torres, Luvia I. | Address on File | | | | | | | |
| 1747922 | Martinez Torres, Manuel A | Address on File | | | | | | | |
| 1619336 | Martinez Torres, Maria V. | Address on File | | | | | | | |
| 2202071 | MARTINEZ TORRES, MIGUEL | Address on File | | | | | | | |
| 1945967 | MARTINEZ TORRES, NILSA | Address on File | | | | | | | |
| 1529265 | Martinez Umpierre, Maria Del Carmen | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2019613 | Martinez Valentin, Betsy | Address on File | | | | | | | |
| 990246 | MARTINEZ VALENTIN, EUCLIDES | Address on File | | | | | | | |
| 1912583 | Martinez Valentin, Luis G | Box 859 | | | | Salinas | PR | 00751 | |
| 2148091 | Martinez Valentin, Luis Guillermo | Address on File | | | | | | | |
| 719712 | MARTINEZ VALIENTE, MERCEDES | Address on File | | | | | | | |
| 2215389 | Martinez Vargas, Israel | Address on File | | | | | | | |
| 1842175 | Martinez Vargas, Lillian | Address on File | | | | | | | |
| 1651947 | MARTINEZ VAZQUEZ, HARRIEL JOSE | Address on File | | | | | | | |
| 1676911 | Martinez Vazquez, Jose E. | Address on File | | | | | | | |
| 1464794 | MARTINEZ VAZQUEZ, PEDRO | Address on File | | | | | | | |
| 2143771 | Martinez Vega, Judith | Address on File | | | | | | | |
| 1614245 | Martinez Vega, Maricarmen | Address on File | | | | | | | |
| 1568167 | Martinez Velazquez, Juan C | Address on File | | | | | | | |
| 1463259 | MARTINEZ VELAZQUEZ, JUAN CARLOS | Address on File | | | | | | | |
| 313764 | Martinez Velazquez, Mario Lione | Address on File | | | | | | | |
| 2168006 | Martinez Velazquez, Ramona | Address on File | | | | | | | |
| 2249786 | Martinez Velez, Grisel | Address on File | | | | | | | |
| 231537 | MARTINEZ VELEZ, ISABEL I | Address on File | | | | | | | |
| 1987440 | MARTINEZ VELEZ, MICHELLE JOAN | Address on File | | | | | | | |
| 1930321 | Martinez Velez, Ruth Dalia Luisa | Address on File | | | | | | | |
| 1580647 | MARTINEZ VELEZ, RUTH D. | Address on File | | | | | | | |
| 1580647 | MARTINEZ VELEZ, RUTH D. | Address on File | | | | | | | |
| 2192058 | Martinez Velez, Ruth Dalia Luisa | Address on File | | | | | | | |
| 1997405 | Martinez Velez, Ruth Dalia Luisa | Address on File | | | | | | | |
| 2191886 | Martinez Velez, Ruth Delia Luisa | Address on File | | | | | | | |
| 1567283 | Martinez Villamil, Flor C | Address on File | | | | | | | |
| 1567283 | Martinez Villamil, Flor C | Address on File | | | | | | | |
| 313869 | MARTINEZ VILLARINI, NOEL | Address on File | | | | | | | |
| 313878 | MARTINEZ VIZCARRONDO, ANGEL L. | Address on File | | | | | | | |
| 1950439 | Martinez Zayas, Wanda E. | Address on File | | | | | | | |
| 1950439 | Martinez Zayas, Wanda E. | Address on File | | | | | | | |
| 1511020 | Martinez, Ada Lydia | Address on File | | | | | | | |
| 2074719 | MARTINEZ, AIDA MIRANDA | Address on File | | | | | | | |
| 1689215 | Martinez, Angel | Address on File | | | | | | | |
| 1630237 | Martinez, Carlos Caraballo | Address on File | | | | | | | |
| 1630237 | Martinez, Carlos Caraballo | Address on File | | | | | | | |
| 2053800 | Martinez, Carlos Vives | Address on File | | | | | | | |
| 1511581 | MARTINEZ, DALILKA | Address on File | | | | | | | |
| 1511581 | MARTINEZ, DALILKA | Address on File | | | | | | | |
| 1676594 | MARTINEZ, DALILKA | Address on File | | | | | | | |
| 1000977 | MARTINEZ, GRACIA RUIZ | Address on File | | | | | | | |
| 1507523 | Martinez, Gretchka | Address on File | | | | | | | |
| 1216761 | MARTINEZ, HIRAM RIVERA | Address on File | | | | | | | |
| 1223667 | MARTINEZ, JANET MULERO | Address on File | | | | | | | |
| 1418432 | Martinez, Javier Alvarado | Address on File | | | | | | | |
| 2059946 | Martinez, Jose Carlos | Address on File | | | | | | | |
| 684982 | MARTINEZ, JOSE L | Address on File | | | | | | | |
| 684982 | MARTINEZ, JOSE L | Address on File | | | | | | | |
| 2161938 | Martinez, Kenneth | Address on File | | | | | | | |
| 2207829 | Martinez, Luis | Address on File | | | | | | | |
| 2207679 | Martinez, Luis | Address on File | | | | | | | |
| 1688078 | Martinez, Maria | Address on File | | | | | | | |
| 1688078 | Martinez, Maria | Address on File | | | | | | | |
| 2134650 | Martinez, Maria Milagros Coss | Address on File | | | | | | | |
| 1115211 | MARTINEZ, MARLA PEREZ | Address on File | | | | | | | |
| 1115211 | MARTINEZ, MARLA PEREZ | Address on File | | | | | | | |
| 2176509 | MARTINEZ, MARYMER RIVERA | Address on File | | | | | | | |
| 2205964 | Martinez, Migdalia Aquino | Address on File | | | | | | | |
| 2167389 | Martinez, Modesto Burgos | Address on File | | | | | | | |
| 2215559 | Martinez, Modesto Nievos | Address on File | | | | | | | |
| 2200571 | Martinez, Myra Morales | Address on File | | | | | | | |
| 1510556 | Martinez, Nancy | Address on File | | | | | | | |
| 2160038 | MARTINEZ, RUBEN | Address on File | | | | | | | |
| 1594834 | MARTINEZ, ZENAIDA ROBLES | Address on File | | | | | | | |
| 1468590 | MARTINEZ-ECHEVARRIA, EDUARDO H | Address on File | | | | | | | |
| 1721096 | Martinez-Medina, Edna I. | Address on File | | | | | | | |
| 2008107 | Martinez-Morales, Carmen L | Address on File | | | | | | | |
| 1918751 | Martinez-Natal, Luz I. | Address on File | | | | | | | |
| 1918797 | Martinez-Natal, Nydia E | Address on File | | | | | | | |
| 1817254 | Martinez-Perez, Norma R | Address on File | | | | | | | |
| 1991782 | Martinez-Reyes, Delia | Address on File | | | | | | | |
| 2197854 | Martinez-Velez, Rafael O | Address on File | | | | | | | |
| 1668118 | Martino Cabrera, Jackeline | Address on File | | | | | | | |
| 1668118 | Martino Cabrera, Jackeline | Address on File | | | | | | | |
| 1869410 | Martino Gonzalez, Luz C. | Address on File | | | | | | | |
| 2247919 | Martino Gonzalez, Luz C. | Address on File | | | | | | | |
| 961968 | MARTINO VIERA, AWILDA | Address on File | | | | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 961968 | MARTINO VIERA, AWILDA | Address on File | | | | | | | |
| 2101432 | Martir Aguilar, Wanda | Address on File | | | | | | | |
| 1563437 | MARTIR ARCELAY, NOEL | Address on File | | | | | | | |
| 1563437 | MARTIR ARCELAY, NOEL | Address on File | | | | | | | |
| 2054548 | Martir Hernandez, Evyanne Marie | Address on File | | | | | | | |
| 1594776 | Martir Padilla, Iris N. | Address on File | | | | | | | |
| 2067117 | Martir Rodriguez, Alvin E. | Address on File | | | | | | | |
| 1772331 | Martir Torres, Migna B. | Address on File | | | | | | | |
| 314232 | MARTORELL VAZQUEZ, JOSE R. | Address on File | | | | | | | |
| 1005217 | MARTY BAHR, HILDA L | Address on File | | | | | | | |
| 1777111 | Marty Ortiz, Katedalis | Address on File | | | | | | | |
| 1216711 | MARTY TROCHE, HIRAM L | Address on File | | | | | | | |
| 1485476 | MARUZ REAL ESTATES CORP | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 | |
| 1747657 | Marxuach Dominguez, Alejandra M. | Address on File | | | | | | | |
| 1641293 | Marxuach Fagot, Jose M. | Address on File | | | | | | | |
| 1564922 | Mary Jane Alexander Living Trust UAD 05/31/00 Mary Jane Alexander and Robert W. Alexander Trustees | Address on File | | | | | | | |
| 1554675 | Mary Jane Alexander Living Trust UAD 05/31/100 Mary Jane Alexander and Robert W Alexander trustees | Address on File | | | | | | | |
| 1441984 | Mary M. Byers TTEE, Mary M. Byers Rev. Trust | Address on File | | | | | | | |
| 1026424 | MARZAN CONCEPCION, JUANA | Address on File | | | | | | | |
| 2110518 | MAS FELICIANO, KATIRIA I | Address on File | | | | | | | |
| 2074278 | Mas Feliciano, Katiria I. | Address on File | | | | | | | |
| 2192489 | Mas González, Edna V. | Address on File | | | | | | | |
| 2192489 | Mas González, Edna V. | Address on File | | | | | | | |
| 2097936 | MAS MORALES, MARIBEL | Address on File | | | | | | | |
| 965700 | Mas Rodriguez, Carlos Elizabeth | Address on File | | | | | | | |
| 1605587 | Masa Leon, Elizabeth | Address on File | | | | | | | |
| 314620 | Masa Sanchez, Brenda E | Address on File | | | | | | | |
| 2222295 | Masionet Sanchez, Miguel | Address on File | | | | | | | |
| 1897854 | Mason Capital Master Fund, L.P. | 110 East 59th Street | | | | New York | NY | 10022 | |
| 1897854 | Mason Capital Master Fund, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1897053 | Mason Capital Master Fund, L.P. | Address on File | | | | | | | |
| 1897053 | Mason Capital Master Fund, L.P. | Address on File | | | | | | | |
| 1650640 | Mason Capital Master Fund, LP | c/o Richard Engman | 110 East 59th Street 30th Floor | | | New York | NY | 10022 | |
| 2207343 | Mason Velez, Norma I | Address on File | | | | | | | |
| 2202681 | Mason Velez, Norma I. | Address on File | | | | | | | |
| 1056928 | MASS LOPEZ, MARIO | Address on File | | | | | | | |
| 1609101 | Massa Dieppa, Hilda | Address on File | | | | | | | |
| 2191213 | MASSA DIEPPA, HILDA | Address on File | | | | | | | |
| 1787817 | Massa Dieppa, Hilda | Address on File | | | | | | | |
| 2192381 | Massa Dieppa, Hilda | Address on File | | | | | | | |
| 1671101 | MASSA PEREZ, MARIA M. | Address on File | | | | | | | |
| 1985964 | Massa Perez, Maria M. | Address on File | | | | | | | |
| 1985964 | Massa Perez, Maria M. | Address on File | | | | | | | |
| 2058962 | Massa, Maria Vazquez | Address on File | | | | | | | |
| 1449064 | MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | BARINGS LLC | STEVEN J. KATZ | 1500 MAIN ST., SUITE 2800 | | SPRINGFIELD | MA | 01115 | |
| 1701740 | Massachusetts Mutual Life Insurance Company | Charles Shattuck | 1295 State Street, MIP E410 | | | Springfield | MA | 01111 | |
| 1669139 | Massanet , Yara | Address on File | | | | | | | |
| 1703006 | Massanet Cruz, Ricardo J. | Address on File | | | | | | | |
| 1703006 | Massanet Cruz, Ricardo J. | Address on File | | | | | | | |
| 1661252 | Massanet, Yara | Address on File | | | | | | | |
| 1552195 | MASSAS CRESPO, LEYDA | Address on File | | | | | | | |
| 1961890 | Massas Rodriguez, Diana N. | Address on File | | | | | | | |
| 1776648 | Massi Oyola, Angela | Address on File | | | | | | | |
| 2176750 | MASSOL CONSTRUCTION INC | HERNAN MASSOL SANTANA | HC-02 BOX 6743 | | | ADJUNTAS | PR | 00601-9608 | |
| 2176750 | MASSOL CONSTRUCTION INC | P.O. BOX 1015 | | | | ADJUNTAS | PR | 00601-1015 | |
| 1416902 | MASSOL SANTA, WIGBERTO | Address on File | | | | | | | |
| 1416902 | MASSOL SANTA, WIGBERTO | Address on File | | | | | | | |
| 972711 | MASSOL SANTANA, CARMEN | Address on File | | | | | | | |
| 1965365 | MASSOL SANTANA, MARIA L. | Address on File | | | | | | | |
| 1959707 | Massol Santana, Maria L. | Address on File | | | | | | | |
| 2056947 | MASSSINI VELEZ, JUAN C | Address on File | | | | | | | |
| 1456054 | Masters Krem , Barry and Maxwell | Address on File | | | | | | | |
| 1957637 | Matanzo Cortes, Migdalia | Address on File | | | | | | | |
| 1469535 | MATANZO PEREZ, MARIA R. | Address on File | | | | | | | |
| 2188824 | MATEO AVILA, WILNERYS | Address on File | | | | | | | |
| 1653376 | Mateo Bermudez, Vivian E. | Address on File | | | | | | | |
| 1744509 | Mateo Castro, Jorge Luis | Address on File | | | | | | | |
| 2150313 | Mateo Crespo, Antonio | Address on File | | | | | | | |
| 1069151 | MATEO FRANCO, NELSON H. | Address on File | | | | | | | |
| 2142033 | Mateo Huertas, Jose Antonio | Address on File | | | | | | | |
| 964240 | MATEO MELENDEZ, BLAS | Address on File | | | | | | | |
| 1673533 | MATEO NEGRON, BRENDA LIZ | Address on File | | | | | | | |
| 1801567 | Mateo Rivera, Awilda | Address on File | | | | | | | |
| 1801567 | Mateo Rivera, Awilda | Address on File | | | | | | | |
| 1752022 | MATEO RIVERA, AWILDA | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2148295 | Mateo Rivera, Leonilda | Address on File | | | | | | | |
| 1117353 | MATEO RIVERA, MIGDALIA | Address on File | | | | | | | |
| 2153419 | Mateo Rivera, Nilda Rosa | Address on File | | | | | | | |
| 1933600 | Mateo Rivera, Ruth N | Address on File | | | | | | | |
| 1918668 | MATEO RIVERA, RUTH N. | Address on File | | | | | | | |
| 2035069 | Mateo Rodriguez, Carmen S. | Address on File | | | | | | | |
| 1544690 | Mateo Rodriguez, Jose | Address on File | | | | | | | |
| 1544690 | Mateo Rodriguez, Jose | Address on File | | | | | | | |
| 1762626 | Mateo Santiago, Juana | Address on File | | | | | | | |
| 1999791 | Mateo Santiago, Obdulia | Address on File | | | | | | | |
| 1999791 | Mateo Santiago, Obdulia | Address on File | | | | | | | |
| 315109 | MATEO TORRES, ANA | Address on File | | | | | | | |
| 315109 | MATEO TORRES, ANA | Address on File | | | | | | | |
| 2051514 | Mateo Torres, Jose R. | Address on File | | | | | | | |
| 2024046 | Mateo Torres, Jose R. | Address on File | | | | | | | |
| 2122496 | Mateo Torres, Maria M. | Address on File | | | | | | | |
| 1617370 | MATEO-TORRES, FELIX | Address on File | | | | | | | |
| 1520868 | MATIAS ACEVEDO, MARIA I. | Address on File | | | | | | | |
| 851838 | MATIAS ACEVEDO, ZORAIDA | Address on File | | | | | | | |
| 851838 | MATIAS ACEVEDO, ZORAIDA | Address on File | | | | | | | |
| 1977279 | Matias Camacho, Luz Aida | Address on File | | | | | | | |
| 2104124 | Matias Cortes, Elizabeth | Address on File | | | | | | | |
| 1850953 | MATIAS CORTES, WILLIAM | Address on File | | | | | | | |
| 1565781 | MATIAS CRESPO, AGUSTIN | Address on File | | | | | | | |
| 1565781 | MATIAS CRESPO, AGUSTIN | Address on File | | | | | | | |
| 1494905 | Matias Cruz, Luz C. | Address on File | | | | | | | |
| 1823067 | Matias Febus, Evelyn | Address on File | | | | | | | |
| 1198634 | Matias Gonzalez, Elsy E | Address on File | | | | | | | |
| 1822837 | MATIAS GONZALEZ, ELSY E | Address on File | | | | | | | |
| 589854 | MATIAS HERNANDEZ, VIVIAN | Address on File | | | | | | | |
| 2026361 | Matias Lebron, Irma L. | Address on File | | | | | | | |
| 2026361 | Matias Lebron, Irma L. | Address on File | | | | | | | |
| 1629407 | Matias Leon, Judith M | Address on File | | | | | | | |
| 1216375 | MATIAS MARRERO, HILDA I | Address on File | | | | | | | |
| 315330 | MATIAS MARTINEZ, SULLYBETH | Address on File | | | | | | | |
| 315330 | MATIAS MARTINEZ, SULLYBETH | Address on File | | | | | | | |
| 1464807 | MATIAS MATIAS, ROSA D | Address on File | | | | | | | |
| 1529034 | Matias Mendenz, Evelyn | Address on File | | | | | | | |
| 1527136 | MATIAS MENDEZ, EVELYN | Address on File | | | | | | | |
| 1520399 | MATIAS MORALES, ABNIEL | Address on File | | | | | | | |
| 1520399 | MATIAS MORALES, ABNIEL | Address on File | | | | | | | |
| 1052815 | MATIAS NAVEDO, MARIA J | Address on File | | | | | | | |
| 1030025 | MATIAS NIEVES, LAURA | Address on File | | | | | | | |
| 1465644 | MATIAS NIEVES, LAURA E | Address on File | | | | | | | |
| 1500396 | Matias Noel, Raquel | Address on File | | | | | | | |
| 2075806 | Matias Ortiz, Saidy | Address on File | | | | | | | |
| 2046899 | Matias Perez, Jose A. | Address on File | | | | | | | |
| 2046899 | Matias Perez, Jose A. | Address on File | | | | | | | |
| 178148 | MATIAS RAMOS, FRANCISCO J | Address on File | | | | | | | |
| 2162057 | Matias Roman, Juan | Address on File | | | | | | | |
| 1667664 | MATIAS ROSADO, IRMA | Address on File | | | | | | | |
| 1706347 | MATIAS ROVIRA, MARIA | Address on File | | | | | | | |
| 1202749 | MATIAS RUIZ, EVELYN | Address on File | | | | | | | |
| 2134318 | Matias Soto, Belford A. | Address on File | | | | | | | |
| 2116476 | Matias Velez, Juan Antonio | Address on File | | | | | | | |
| 802015 | MATIAS VIALIZ, NORMA | Address on File | | | | | | | |
| 2092049 | MATIAS VIALIZ, NORMA I | Address on File | | | | | | | |
| 2210748 | Matias, Jorge Luis Lopez | Address on File | | | | | | | |
| 1585263 | Matinez Ramirez, Gualberto | Address on File | | | | | | | |
| 1537195 | MATOS ACOSTA, LOWEL | Address on File | | | | | | | |
| 1537195 | MATOS ACOSTA, LOWEL | Address on File | | | | | | | |
| 315637 | Matos Acosta, Lowel | Address on File | | | | | | | |
| 1586185 | MATOS ALOMAR, JOSE J. | Address on File | | | | | | | |
| 1567835 | MATOS ALVARADO, FREDESWINDA | Address on File | | | | | | | |
| 1567835 | MATOS ALVARADO, FREDESWINDA | Address on File | | | | | | | |
| 1676926 | Matos Alvarado, Fredeswinda | Address on File | | | | | | | |
| 2086798 | Matos Aponte, Awilda | Address on File | | | | | | | |
| 1970704 | Matos Arroyo , Vicenta | Address on File | | | | | | | |
| 315689 | MATOS ARROYO, MARIA DE LOS A | Address on File | | | | | | | |
| 2034395 | Matos Arroyo, Maribel | Address on File | | | | | | | |
| 2079125 | Matos Arroyo, Vicenta | Address on File | | | | | | | |
| 2219132 | Matos Arroyo, Vicenta | Address on File | | | | | | | |
| 1967721 | Matos Arroyo, Victor | Address on File | | | | | | | |
| 2060409 | Matos Arroyo, Victor | Address on File | | | | | | | |
| 1568121 | Matos Beltran, Mared Z | Address on File | | | | | | | |
| 1618760 | MATOS CAEZ, MARLA C. | Address on File | | | | | | | |
| 1695576 | Matos Caraballo, Deborah | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 266 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1951027 | Matos Carrasquillo, Sylvia M. | Address on File | | | | | | | |
| 2092033 | MATOS COLON, ELVIRA | Address on File | | | | | | | |
| 1994234 | Matos Cortes, Hilda | Address on File | | | | | | | |
| 1774295 | Matos Cotto, Antonio L. | Address on File | | | | | | | |
| 1521065 | Matos Cotto, Jensley | Address on File | | | | | | | |
| 1460470 | Matos Cruz, Adelaida | Address on File | | | | | | | |
| 1567338 | MATOS CRUZ, ADELAIDA | Address on File | | | | | | | |
| 1461779 | MATOS CRUZ, YOLANDA | Address on File | | | | | | | |
| 2221821 | Matos Diaz, Jorge | Address on File | | | | | | | |
| 1539877 | MATOS DIAZ, LUZ YOLANDA | Address on File | | | | | | | |
| 2084761 | Matos Elba, Marie Socorro | Address on File | | | | | | | |
| 1481139 | Matos Flores, Gladys | Address on File | | | | | | | |
| 1539952 | MATOS FORTUNA, PEDRO L. | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 1539952 | MATOS FORTUNA, PEDRO L. | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 1493193 | Matos Fuentes, Ana V. | Address on File | | | | | | | |
| 1622304 | MATOS GALARZA , NORMA I. | Address on File | | | | | | | |
| 1586143 | MATOS GALARZA, NORMA I. | Address on File | | | | | | | |
| 1813312 | Matos Garced, Luis M | Address on File | | | | | | | |
| 1813200 | Matos Garced, Luis M. | Address on File | | | | | | | |
| 1551688 | Matos Garcia, Luz Yolanda | Address on File | | | | | | | |
| 1911755 | Matos Gonzalez, Felipe | Address on File | | | | | | | |
| 2114451 | Matos Hernandez, Carmen E. | Address on File | | | | | | | |
| 1061851 | MATOS HERNANDEZ, MIGDALIA | Address on File | | | | | | | |
| 1949803 | Matos Hernandez, Rafael A | Address on File | | | | | | | |
| 1986900 | MATOS HERNANDEZ, RAFAEL. A | Address on File | | | | | | | |
| 1807668 | Matos Iglesias, Maria L. | Address on File | | | | | | | |
| 2011651 | MATOS JIMENEZ, YANIRA | Address on File | | | | | | | |
| 2011651 | MATOS JIMENEZ, YANIRA | Address on File | | | | | | | |
| 2016731 | Matos Landrau, Rina | Address on File | | | | | | | |
| 1969863 | Matos Lopez, Ramonita | Address on File | | | | | | | |
| 1897638 | MATOS LUYANDA, MILDRED E | Address on File | | | | | | | |
| 1588715 | Matos Marrero, Janice | Address on File | | | | | | | |
| 1841870 | Matos Matos, Carmen E. | Address on File | | | | | | | |
| 1963906 | Matos Matos, Carmen L. | Address on File | | | | | | | |
| 1549910 | Matos Medina, Maria M. | Address on File | | | | | | | |
| 316330 | MATOS MONTALVO, MARIA D | Address on File | | | | | | | |
| 1078535 | MATOS MONTALVO, PETRA | Address on File | | | | | | | |
| 1490260 | Matos Morales , Robert | Address on File | | | | | | | |
| 2050407 | Matos Morales, Wilma Enid | Address on File | | | | | | | |
| 1908376 | Matos Negron, Carmen Milagros | Address on File | | | | | | | |
| 1555687 | Matos Negron, Jesus Gabriel | Address on File | | | | | | | |
| 1555687 | Matos Negron, Jesus Gabriel | Address on File | | | | | | | |
| 2060033 | Matos Ortiz, Jaime H | Address on File | | | | | | | |
| 2175422 | MATOS ORTIZ, LUIS | Address on File | | | | | | | |
| 1847381 | Matos Ortiz, Lymerka | Address on File | | | | | | | |
| 1847381 | Matos Ortiz, Lymerka | Address on File | | | | | | | |
| 1463292 | MATOS ORTIZ, SONIA E | Address on File | | | | | | | |
| 2006884 | MATOS PEREZ , MIRTA | Address on File | | | | | | | |
| 1937799 | Matos Perez, Mirta | Address on File | | | | | | | |
| 316515 | Matos Perez, Norma | Address on File | | | | | | | |
| 2045557 | MATOS PEREZ, NORMA | Address on File | | | | | | | |
| 1881311 | Matos Portalatin, Leida S. | Address on File | | | | | | | |
| 1474054 | Matos Ramos, Julio | Address on File | | | | | | | |
| 1474054 | Matos Ramos, Julio | Address on File | | | | | | | |
| 1474054 | Matos Ramos, Julio | Address on File | | | | | | | |
| 2220507 | Matos Ramos, Ovidio | Address on File | | | | | | | |
| 1590035 | Matos Rangel, Alicia | Address on File | | | | | | | |
| 1726365 | Matos Ranger, Elba E. | Address on File | | | | | | | |
| 1583733 | Matos Rargel, Olga E. | Address on File | | | | | | | |
| 1463355 | MATOS RIVERA, ANGEL LUIS | Address on File | | | | | | | |
| 2228566 | MATOS RIVERA, JUAN J | Address on File | | | | | | | |
| 2182105 | Matos Rivera, Luis Orlando | Address on File | | | | | | | |
| 2045898 | Matos Rivera, Lynnette | Address on File | | | | | | | |
| 316645 | MATOS RIVERA, MIGUEL A. | Address on File | | | | | | | |
| 1638407 | Matos Rodriguez, Elizabeth | Address on File | | | | | | | |
| 866079 | MATOS RODRIGUEZ, JOSE | Address on File | | | | | | | |
| 316707 | Matos Rodriguez, Luis | Address on File | | | | | | | |
| 316707 | Matos Rodriguez, Luis | Address on File | | | | | | | |
| 1816650 | MATOS RODRIGUEZ, MIRIANN | Address on File | | | | | | | |
| 2207681 | Matos Rohena, Francisco | Address on File | | | | | | | |
| 2207681 | Matos Rohena, Francisco | Address on File | | | | | | | |
| 353341 | MATOS ROLDAN, MYRNA I. | 318 CALLE LOS VAZQUEZ | | | | AGUADILLA | PR | 00603 | |
| 1082452 | MATOS ROLON, RAQUEL | Address on File | | | | | | | |
| 743077 | MATOS ROLON, RAQUEL | Address on File | | | | | | | |
| 743077 | MATOS ROLON, RAQUEL | Address on File | | | | | | | |
| 1954434 | Matos Roman, Lilliam R. | Address on File | | | | | | | |
| 1477849 | Matos Roman, Maribel | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 267 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1055457 | Matos Roman, Maribel | Address on File | | | | | | | |
| 848881 | MATOS ROMERO, NORBERTO | Address on File | | | | | | | |
| 1469483 | MATOS SANCHEZ, MARIA E. | Address on File | | | | | | | |
| 1565819 | MATOS TORO, WARNER | Address on File | | | | | | | |
| 1565819 | MATOS TORO, WARNER | Address on File | | | | | | | |
| 1992731 | Matos Tovar , Miguel | Address on File | | | | | | | |
| 1583427 | Matos Valentin, Marisol | Address on File | | | | | | | |
| 802194 | MATOS VAZQUEZ, PEDRO | Address on File | | | | | | | |
| 1941074 | Matos Vega, Maria De Los A. | Address on File | | | | | | | |
| 2120746 | MATOS, EILEEN DEL CARMEN | Address on File | | | | | | | |
| 1508835 | Matos, Juan | Address on File | | | | | | | |
| 1704447 | MATOS, MARLA | Address on File | | | | | | | |
| 2036048 | MATOS-HERNANDEZ, CARMEN E. | Address on File | | | | | | | |
| 887772 | MATTA RIVERA, CARLOS C | Address on File | | | | | | | |
| 2205360 | Matta, Alfoso Aponte | Address on File | | | | | | | |
| 1846593 | Mattei Madera, Marlyn | Address on File | | | | | | | |
| 2024430 | Mattei Madera, Marlyn | Address on File | | | | | | | |
| 802229 | MATTEI SANTIAGO, HELEN | Address on File | | | | | | | |
| 1433669 | Matthews, Robert E | Address on File | | | | | | | |
| 1433669 | Matthews, Robert E | Address on File | | | | | | | |
| 1968753 | Mattos Estrada, Miguel Angel | Address on File | | | | | | | |
| 1968753 | Mattos Estrada, Miguel Angel | Address on File | | | | | | | |
| 1439236 | MATULA, CAROL E | Address on File | | | | | | | |
| 1439797 | Matula, Carol E. | Address on File | | | | | | | |
| 1769204 | Maunez Diaz, Tomas | Address on File | | | | | | | |
| 1559169 | Maureen Tanzer (IRA)(WFCS as Custodian) | Address on File | | | | | | | |
| 1495614 | Maxuach-Rodriguez, Aleida L. | Address on File | | | | | | | |
| 1495614 | Maxuach-Rodriguez, Aleida L. | Address on File | | | | | | | |
| 1446993 | May, Francois and Matthew JTWROS | Address on File | | | | | | | |
| 317461 | MAYAGUEZ ADVANCED RADIOTHERAPHY CENTER PC | P.O. Box 3825 | | | | Mayaguez | PR | 00681 | |
| 317461 | MAYAGUEZ ADVANCED RADIOTHERAPHY CENTER PC | PO BOX 8043 | | | | MAYAGUEZ | PR | 00681-8043 | |
| 1499564 | MAYAGUEZ CINEMA, CORP. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 1910915 | MAYMI HERNANDEZ, ANA I | Address on File | | | | | | | |
| 1469232 | MAYMI FERNANDEZ, GRICEL | Address on File | | | | | | | |
| 1850474 | Maymi Fernandez, Grisel | Address on File | | | | | | | |
| 1879901 | Maymi Otero, Ana M. | Address on File | | | | | | | |
| 1770519 | Mayol Gonzalez, Angelita | Address on File | | | | | | | |
| 1420529 | MAYOL SANCHEZ, JOSE RAMON Y OTROS, FRANCISCA PENA LOPEZ y su hijo nunor A.Y.M.P. | JUAN CORCHADO JUARBE | URB HERMANAS DAVILA AVE BETANCES 1-2 | | | BAYAMON | PR | 00959 | |
| 2207977 | Mayoral Hernandez, Jose F. | Address on File | | | | | | | |
| 1785720 | Mayra Liz Acosta Muñiz (por mí) y en representación de mi hijo, Kevin X. García Acosta | Address on File | | | | | | | |
| 2081952 | Maysonet Barreto, Antonia | Address on File | | | | | | | |
| 1906030 | Maysonet Barreto, Sara | Address on File | | | | | | | |
| 1495957 | Maysonet Garcia, Cristobal | Address on File | | | | | | | |
| 318106 | MAYSONET GUZMAN, RUTH M. | Address on File | | | | | | | |
| 1652352 | MAYSONET HERNANDEZ, LOIDA | Address on File | | | | | | | |
| 1494561 | Maysonet Martinez, Nelson | Address on File | | | | | | | |
| 1866241 | Maysonet Medina, Damaris | Address on File | | | | | | | |
| 1460714 | MAYSONET RUIZ, ANA M | Address on File | | | | | | | |
| 2188823 | Maysonet Ruiz, Ivonne | Address on File | | | | | | | |
| 2207161 | Maysonet, Jose A. | Address on File | | | | | | | |
| 1609641 | Maysonet, Mileyly | Address on File | | | | | | | |
| 1676521 | Maysonet, Victor | Address on File | | | | | | | |
| 1676521 | Maysonet, Victor | Address on File | | | | | | | |
| 1538982 | MBS Financial Services Inc. | Attn: Edison Velez | PO Box 1546 | | | Boqueron | PR | 00622-1546 | |
| 2205515 | Mc Clin Rosado, Maria | Address on File | | | | | | | |
| 1451448 | McAfoose, Kimberly A | Address on File | | | | | | | |
| 1430733 | McAfoose, Kimberly A. | Address on File | | | | | | | |
| 2589420 | McBank & Co | Raymond James | 1 Information Way Ste 102 | | | Little Rock | AR | 72202 | |
| 1668559 | McCann Erickson Corporation, SA | Colón Santana & Asoc. | 315 Coll & Toste | Urb. Baldrich | | San Juan | PR | 00918 | |
| 1668559 | McCann Erickson Corporation, SA | McCann Worldgroup | Att. Rafael Camacho/Belina Hernández | PO Box 9023389 | | San Juan | PR | 00902-3389 | |
| 1687431 | McCann Erickson Corporation,SA | Colón Santana & Asoc. | 315 Coll & Toste | Urb. Baldrich | | San Juan | PR | 00918 | |
| 1687431 | McCann Erickson Corporation,SA | McCann Worldgroup | Att. Rafael Camacho/Belina Hernández | PO Box 9023389 | | San Juan | PR | 00902-3389 | |
| 1465094 | MCCLARY, STEPHEN A AND ANNE B | Address on File | | | | | | | |
| 1171508 | MCCONNELL JIMENEZ, AUDREY W | Address on File | | | | | | | |
| 1690930 | McConnell Valdes LLC | Address on File | | | | | | | |
| 1690930 | McConnell Valdes LLC | Address on File | | | | | | | |
| 1622342 | McConnell Valdés LLC | c/o Paul R. Cortes Rexach | PO Box 364225 | | | San Juan | PR | 00936-4225 | |
| 1622342 | McConnell Valdés LLC | Paul R. Cortes Rexach, Chief Operating Officer | 270 Muñoz Rivera Ave. | | | San Juan | PR | 00918 | |
| 1801348 | MCCOY JORDAN , LOYD R. | Address on File | | | | | | | |
| 1437455 | MCDONALD, DONALD L. | Address on File | | | | | | | |
| 1689677 | McGhee Rosa, Dena E | Address on File | | | | | | | |
| 1453094 | McHugh, Ronald J | Address on File | | | | | | | |
| 1658485 | McNeil Healthcare LLC | c/o José Luis Rivera | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | |
| 1658485 | McNeil Healthcare LLC | c/o Nayuan Zouairabani | PO Box 364225 | | | San Juan | PR | 00936 | |
| 1737467 | MCP Holdings Master LP | c/o Monarch Alternative Capital LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1737467 | MCP Holdings Master LP | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1737467 | MCP Holdings Master LP | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1674628 | MCS Advantage, Inc. | Address on File | | | | | | | |
| 1672799 | MCS Health Management Options, Inc. | PO Box 193310 | | | | San Juan | PR | 00919 | |
| 1691154 | MCS Life Insurance Company | PO Box 193310 | | | | San Juan | PR | 00919 | |
| 1435739 | Meath, Margaret M | Address on File | | | | | | | |
| 1534042 | MEAUX RIVERA, AUREA E | Address on File | | | | | | | |
| 1556217 | MEAUX RIVERA, AUREA E | Address on File | | | | | | | |
| 318514 | MECANICA TITO | JOSE R. GONZALEZ | PO BOX 310 | | | CIALES | PR | 00638 | |
| 1598471 | MeDadina, Gabriel | Address on File | | | | | | | |
| 1488286 | Medco Containment Life Insurance Company | Adam K. Fuemmeler | Express Scripts, Inc., HQ2E03 | One Expressway | | St. Louis | MO | 63121 | |
| 1488286 | Medco Containment Life Insurance Company | Marshall C. Turner | Husch Blackwell LLP | 190 Caronondelet Plaza, 6th Floor | | St. Louis | MO | 63105 | |
| 1965632 | Medero Aponte, Carlos Alberto | Address on File | | | | | | | |
| 1560419 | MEDERO FERNANDEZ, JUAN | Address on File | | | | | | | |
| 1606531 | Medero Soto, Maribel | Address on File | | | | | | | |
| 1766491 | Medero Soto, Maribel | Address on File | | | | | | | |
| 1055461 | Medero Soto, Maribel | Address on File | | | | | | | |
| 2247796 | Mediavilla Negron, Ida Liz | Address on File | | | | | | | |
| 1881357 | Medina , Amneris | Address on File | | | | | | | |
| 1879951 | Medina Acevedo, Felix | Address on File | | | | | | | |
| 1465648 | MEDINA ALVAREZ, LILLIAM | Address on File | | | | | | | |
| 1420531 | MEDINA ALVERIO, MIGDALIA | Address on File | | | | | | | |
| 1420531 | MEDINA ALVERIO, MIGDALIA | Address on File | | | | | | | |
| 2073699 | Medina Arce, Carmen A. | Address on File | | | | | | | |
| 1499145 | Medina Baez, Cristina | Address on File | | | | | | | |
| 1788487 | MEDINA BAEZ, GERHIL | Address on File | | | | | | | |
| 1788487 | MEDINA BAEZ, GERHIL | Address on File | | | | | | | |
| 2196905 | Medina Borrero, Johana | Address on File | | | | | | | |
| 1469004 | MEDINA CARDONA, AIDA | Address on File | | | | | | | |
| 2201237 | Medina Carrero, Victor L. | Address on File | | | | | | | |
| 2166550 | Medina Castro, Pedro L. | Address on File | | | | | | | |
| 2166208 | Medina Castro, Pedro Luis | Address on File | | | | | | | |
| 2165085 | Medina Castro, Victor | Address on File | | | | | | | |
| 2111503 | MEDINA CINTRON, MAYRA | Address on File | | | | | | | |
| 2111503 | MEDINA CINTRON, MAYRA | Address on File | | | | | | | |
| 2140969 | Medina Colon, Eva | Address on File | | | | | | | |
| 802344 | MEDINA COLON, JOSE J | Address on File | | | | | | | |
| 2227196 | Medina Colon, Jose J. | Address on File | | | | | | | |
| 1503762 | MEDINA CORTES, TOMAS | Address on File | | | | | | | |
| 1880274 | MEDINA CRUZ, WILLIAM | Address on File | | | | | | | |
| 2090598 | Medina De Jesus, Heydisel | Address on File | | | | | | | |
| 2094074 | Medina de Jesus, Juan C. | Address on File | | | | | | | |
| 1914469 | MEDINA DE LEON, HILDA I. | Address on File | | | | | | | |
| 365624 | MEDINA DE REYES, NITZA | Address on File | | | | | | | |
| 1889030 | Medina Diaz, Carmen M. | Address on File | | | | | | | |
| 1032142 | Medina Diaz, Lucia | Address on File | | | | | | | |
| 2015929 | MEDINA DIAZ, LUCIA | Address on File | | | | | | | |
| 1930251 | Medina Diaz, Lucia | Address on File | | | | | | | |
| 1630546 | Medina Duprey, Denise | Address on File | | | | | | | |
| 1898334 | Medina- Duran, Madeline | Address on File | | | | | | | |
| 2195424 | Medina Echevarria, Jose A. | Address on File | | | | | | | |
| 2159743 | Medina Eliza, Cecilio | Address on File | | | | | | | |
| 2107772 | Medina Ermelinda, Valentin | Address on File | | | | | | | |
| 1929326 | Medina Flores, Nayda Ivette | Address on File | | | | | | | |
| 1895040 | MEDINA GALINDO , RAMON | Address on File | | | | | | | |
| 1962835 | MEDINA GARCIA, INES | Address on File | | | | | | | |
| 1870982 | Medina Garcia, Maria de Lourdes | Address on File | | | | | | | |
| 1676986 | MEDINA GARCIA, MARIELENA | Address on File | | | | | | | |
| 2178731 | Medina Gomez, Marta | Address on File | | | | | | | |
| 601059 | MEDINA GONZALEZ, ADA E | Address on File | | | | | | | |
| 601059 | MEDINA GONZALEZ, ADA E | Address on File | | | | | | | |
| 1805327 | Medina Gonzalez, Ida  N | Address on File | | | | | | | |
| 1720383 | Medina Gonzalez, Marines | Address on File | | | | | | | |
| 1720383 | Medina Gonzalez, Marines | Address on File | | | | | | | |
| 319490 | Medina Gonzalez, Mayra L | Address on File | | | | | | | |
| 1060027 | MEDINA GONZALEZ, MAYRA L | Address on File | | | | | | | |
| 1106349 | MEDINA GONZALEZ, YESENIA | Address on File | | | | | | | |
| 1986792 | MEDINA HUERTAS, EDWIN | Address on File | | | | | | | |
| 319588 | MEDINA IRIZARRY, IDELISSA | Address on File | | | | | | | |
| 319588 | MEDINA IRIZARRY, IDELISSA | Address on File | | | | | | | |
| 2028488 | Medina Jimenez, Carmelo | Address on File | | | | | | | |
| 1702431 | Medina Lamboy, Hilda G. | Address on File | | | | | | | |
| 2221469 | Medina Lazu, Berney | Address on File | | | | | | | |
| 2205497 | Medina Lazu, Berney | Address on File | | | | | | | |
| 1489580 | Medina Lopez, Francisco | Address on File | | | | | | | |
| 2030518 | Medina Lopez, Gloricela | Address on File | | | | | | | |
| 1764626 | Medina Lugo, Edna V. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 269 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1727893 | Medina Lugo, Ruben M. | Address on File | | | | | | | |
| 1727893 | Medina Lugo, Ruben M. | Address on File | | | | | | | |
| 1187063 | MEDINA LUIS, DAMARIS | Address on File | | | | | | | |
| 1465726 | MEDINA MALDONADO, MIGUEL A | Address on File | | | | | | | |
| 2195427 | Medina Maldonado, Nancy | Address on File | | | | | | | |
| 1597737 | Medina Mantilla, Guillermo | Address on File | | | | | | | |
| 1896298 | Medina Marin, Ismael | Address on File | | | | | | | |
| 1896298 | Medina Marin, Ismael | Address on File | | | | | | | |
| 2083466 | Medina Martinez, Alba I | Address on File | | | | | | | |
| 1742344 | Medina Martinez, Luis Manuel | Address on File | | | | | | | |
| 1492216 | Medina Medina, Ana L. | Address on File | | | | | | | |
| 2168076 | Medina Medina, Elivd | Address on File | | | | | | | |
| 2159122 | Medina Medina, Julio | Address on File | | | | | | | |
| 1816172 | Medina Medina, Luz | Address on File | | | | | | | |
| 1974793 | Medina Mestre, Liz Yadira | Address on File | | | | | | | |
| 2157957 | Medina Mestre, Luis Rafael | Address on File | | | | | | | |
| 1185705 | MEDINA MORALES, CONFESOR | Address on File | | | | | | | |
| 104033 | MEDINA MORALES, CONFESOR | Address on File | | | | | | | |
| 891297 | MEDINA MORALES, CONFESOR | Address on File | | | | | | | |
| 1752421 | MEDINA MORALES, NITZA E | Address on File | | | | | | | |
| 846483 | MEDINA MORENO, LITZY | Address on File | | | | | | | |
| 1710408 | Medina Munoz, Marta Y | Address on File | | | | | | | |
| 1988938 | Medina Ocasio, Rosa | Liceo #221 Bo.Cern Las Mesas | | | | Mayagüez | PR | 00682 | |
| 1711368 | Medina Ocasio, Sr. Marcos A. | Address on File | | | | | | | |
| 684511 | MEDINA OLIVERAS, JOSE J | Address on File | | | | | | | |
| 684511 | MEDINA OLIVERAS, JOSE J | Address on File | | | | | | | |
| 1488838 | Medina Oritz, Emenelio | Address on File | | | | | | | |
| 1612527 | MEDINA ORIZAL, BRENDS E | Address on File | | | | | | | |
| 1949730 | Medina Ortiz, Dalila | Address on File | | | | | | | |
| 1494229 | Medina Ortiz, Gadriel Omar | Address on File | | | | | | | |
| 2201400 | Medina Otero, Nitzandra | Address on File | | | | | | | |
| 1595051 | Medina Oyola, Glorimar | Address on File | | | | | | | |
| 2053335 | MEDINA PADILLA, HILDA E | Address on File | | | | | | | |
| 2158475 | Medina Padilla, Jesus Manuel | Address on File | | | | | | | |
| 802511 | MEDINA PAGAN, TAWANY A | Address on File | | | | | | | |
| 2188778 | Medina Peraza, Rosana | Address on File | | | | | | | |
| 1953836 | Medina Perez, Lupimer | Address on File | | | | | | | |
| 2106468 | Medina Perkins, JoAnn | Address on File | | | | | | | |
| 2104671 | Medina Portalatin, Lizandra | HC5 Box 91838 | | | | Arecibo | PR | 00612-9520 | |
| 1249560 | MEDINA PORTALATIN, LIZANDRA | Address on File | | | | | | | |
| 2048616 | MEDINA PORTALATIN, LIZANDRA | Address on File | | | | | | | |
| 1913251 | Medina Quinones, Julio | Address on File | | | | | | | |
| 2211526 | Medina Ramos, Felipe | Urb. El Cerezal | Calle Indo 1663 | | | San Juan | PR | 00926 | |
| 761353 | MEDINA RAMOS, VICTOR A | Address on File | | | | | | | |
| 1940407 | Medina Ramos, Victor A. | Address on File | | | | | | | |
| 1587039 | Medina Remirez, Doris Mabel | Address on File | | | | | | | |
| 1461273 | Medina Reyes, Nitza | Address on File | | | | | | | |
| 1499230 | MEDINA RIOS, NATHANAEL | Address on File | | | | | | | |
| 2207121 | Medina Rivera, Arsenio | Address on File | | | | | | | |
| 2222747 | Medina Rivera, Arsenio | Address on File | | | | | | | |
| 1697156 | MEDINA RIVERA, ASNEL | Address on File | | | | | | | |
| 2200170 | Medina Rivera, Efrain | Address on File | | | | | | | |
| 1386924 | Medina Rivera, Lizamarie | Address on File | | | | | | | |
| 2228100 | Medina Rivera, Luis | Address on File | | | | | | | |
| 1488246 | Medina Rivera, Maria L. | Address on File | | | | | | | |
| 1720422 | Medina Rivera, Maritza | Address on File | | | | | | | |
| 1627360 | MEDINA RIVERA, NYDIA ANNIE | Address on File | | | | | | | |
| 1627360 | MEDINA RIVERA, NYDIA ANNIE | Address on File | | | | | | | |
| 2203578 | Medina Rivera, Olga F. | Address on File | | | | | | | |
| 1757205 | MEDINA RIVERA, TERESA | Address on File | | | | | | | |
| 2246293 | Medina Rodriguez, Antonia | Address on File | | | | | | | |
| 1658922 | Medina Rodriguez, Camille Ivette | Address on File | | | | | | | |
| 2167877 | Medina Rodriguez, Pedro | Address on File | | | | | | | |
| 2142364 | Medina Rodriguez, Yesenia | Address on File | | | | | | | |
| 2032989 | MEDINA ROLDAN, ANASTACOO | Address on File | | | | | | | |
| 1570503 | Medina Rosa, Carol | Address on File | | | | | | | |
| 1463145 | MEDINA ROSA, CAROL E. | Address on File | | | | | | | |
| 1767083 | Medina Rosa, Rosa | Address on File | | | | | | | |
| 320686 | Medina Sanabria, Jose A | Address on File | | | | | | | |
| 320686 | Medina Sanabria, Jose A | Address on File | | | | | | | |
| 1444546 | Medina Sanabria, Jose A | Address on File | | | | | | | |
| 2219959 | Medina Sanchez, Juan C. | Address on File | | | | | | | |
| 1577428 | Medina Sanchez, Maria | Address on File | | | | | | | |
| 320713 | MEDINA SANCHEZ, YOLANDA | Address on File | | | | | | | |
| 320713 | MEDINA SANCHEZ, YOLANDA | Address on File | | | | | | | |
| 1937744 | Medina Santiago, Jose Ogaden | Address on File | | | | | | | |
| 2160009 | Medina Santiago, Jose O | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1896247 | Medina Santiago, Jose Ogaden | Address on File | | | | | | | |
| 1565833 | MEDINA SANTIAGO, MARIA DE LOS A | Address on File | | | | | | | |
| 2220055 | Medina Santiago, Olga | Address on File | | | | | | | |
| 2103722 | Medina Santos, Edna Noemi | Address on File | | | | | | | |
| 1979878 | Medina Schelmety, Luz Nidia | Address on File | | | | | | | |
| 2249783 | MEDINA SERRANO, ZOBEIDA | Address on File | | | | | | | |
| 2249783 | MEDINA SERRANO, ZOBEIDA | Address on File | | | | | | | |
| 769855 | Medina Serrano, Zobeida | Address on File | | | | | | | |
| 1871342 | Medina Sierra , Mayra N. | Address on File | | | | | | | |
| 2161470 | Medina Silva, Norma | Address on File | | | | | | | |
| 2084244 | MEDINA SOTO, ADA N. | Address on File | | | | | | | |
| 2106295 | Medina Soto, Carmen Janet | Address on File | | | | | | | |
| 2134759 | Medina Soto, Denis E. | Address on File | | | | | | | |
| 1660653 | Medina Soto, Yvonne | Address on File | | | | | | | |
| 1633562 | Medina Tirado, Luis Yariel | Address on File | | | | | | | |
| 2079793 | Medina Toro, Anatilde | Urb. Hamboyanos | 1604 Cale Lilas | | | Ponce | PR | 00716-4612 | |
| 1984965 | MEDINA TORRES , MAYRA ENID | Address on File | | | | | | | |
| 1604587 | Medina Torres, Awilda | Address on File | | | | | | | |
| 1604587 | Medina Torres, Awilda | Address on File | | | | | | | |
| 964367 | MEDINA TORRES, BRENDA I. | Address on File | | | | | | | |
| 1590737 | Medina Torres, Brenda I. | Address on File | | | | | | | |
| 1510365 | MEDINA TORRES, LUZ E. | Address on File | | | | | | | |
| 1637707 | Medina Torres, Maricruz | Address on File | | | | | | | |
| 1943990 | MEDINA TORRES, PAULINA | Address on File | | | | | | | |
| 1541108 | MEDINA TORRES, SONIA M. | Address on File | | | | | | | |
| 2014868 | Medina Ubiles, Minerva | Address on File | | | | | | | |
| 2157679 | Medina Vazquez, Agustin | Address on File | | | | | | | |
| 73274 | MEDINA VAZQUEZ, CARLOS M | Address on File | | | | | | | |
| 1448692 | Medina Vazquez, Dennise Mar | Address on File | | | | | | | |
| 2036997 | Medina Vazquez, Elisania | Address on File | | | | | | | |
| 2164897 | Medina Vazquez, Jesus | Address on File | | | | | | | |
| 2023889 | Medina Vazquez, Raquel | Address on File | | | | | | | |
| 2023889 | Medina Vazquez, Raquel | Address on File | | | | | | | |
| 1939463 | MEDINA VELAQUEZ , RAFAEL | Address on File | | | | | | | |
| 321065 | MEDINA VELAZQUEZ, ANA L | Address on File | | | | | | | |
| 2010702 | Medina Velazquez, Rafael | Address on File | | | | | | | |
| 1973647 | Medina Velazquez, Sonia | Address on File | | | | | | | |
| 2248032 | Medina Velez, Iris D. | Address on File | | | | | | | |
| 2248032 | Medina Velez, Iris D. | Address on File | | | | | | | |
| 1796311 | MEDINA VIDAL, CARMEN P | Address on File | | | | | | | |
| 1799498 | Medina Vidal, Vivian I. | Address on File | | | | | | | |
| 2214993 | Medina, Anastacio Alvarez | Address on File | | | | | | | |
| 1503841 | Medina, Dyanissie | Address on File | | | | | | | |
| 1689874 | Medina, Gladynel Perez | Address on File | | | | | | | |
| 2201109 | Medina, Juan Carlos | Address on File | | | | | | | |
| 1480362 | Medina, Maritza Samta | Address on File | | | | | | | |
| 2018662 | Medina, Miguel A. | Address on File | | | | | | | |
| 1519673 | Medina, Milagros Santiago | Address on File | | | | | | | |
| 1637446 | Medina, Neidy Cintron | Address on File | | | | | | | |
| 2219431 | Medina, Nydia | Address on File | | | | | | | |
| 1761314 | Medina, Wanda | Address on File | | | | | | | |
| 1885028 | Medina-Duran, Madeline | Address on File | | | | | | | |
| 2093685 | Medina-Vega , Ana M. | Address on File | | | | | | | |
| 1759744 | Medrano Duran, Laura I. | Address on File | | | | | | | |
| 2196135 | Medrano Pagan, Carmen | Address on File | | | | | | | |
| 1817403 | MEDTRONIC INTERNATIONAL TRADING SARL | FERNANDO VAN DERDYS, ESQ. | REICHARD & ESCALERA, ESQ. | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 1817403 | MEDTRONIC INTERNATIONAL TRADING SARL | MR. PHILIP J. ALBERT | 710 MEDTRONIC PARKWAY LC355 | | | MINNEAPOLIS | MN | 55432 | |
| 1811982 | Medtronic Logistics LLC | Fernando Van Derdys, Esq. | Reichard & Escalera LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 1811982 | Medtronic Logistics LLC | Mr. Philip J. Albert | Medtronic Logistics LLC | 710 Medtronic Parkway LC355 | | Minneapolis | MN | 55432 | |
| 1817082 | MEDTRONIC PUERTO RICO OPERATIONS COMPANY | PHILIP J. ALBERT | 710 MEDTRONIC PARKWAY LC355 | | | MINNEAPOLIS | MN | 55432 | |
| 1817082 | MEDTRONIC PUERTO RICO OPERATIONS COMPANY | REICHARD & ESCALERA LLC | FERNANDO VAN DERDYS, ESQ. | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 1462623 | Meister, Myron | Address on File | | | | | | | |
| 1611280 | MEJIA AVILA, MARLENE | Address on File | | | | | | | |
| 1460659 | MEJIAS ACOSTA, DAISY | Address on File | | | | | | | |
| 1878542 | MEJIAS AGUAYO, GLORIA E. | Address on File | | | | | | | |
| 1469955 | Mejias Arroyo, Brenda Lee | Address on File | | | | | | | |
| 1566002 | MEJIAS CALERO, TOMAS | Address on File | | | | | | | |
| 1188621 | MEJIAS CARRILLO, DAVID | Address on File | | | | | | | |
| 1750836 | Mejias Cepero, Rosa E. | Address on File | | | | | | | |
| 1774922 | Mejias Cepero, Rosa E. | Address on File | | | | | | | |
| 1597203 | Mejias Diaz, Heroilda | Address on File | | | | | | | |
| 1771003 | Mejias Lebron, Rosa E. | Address on File | | | | | | | |
| 1675075 | MEJIAS LUGO, ORLANDO | Address on File | | | | | | | |
| 2052755 | Mejias Maldonado, Miguel A | Address on File | | | | | | | |
| 2037239 | Mejias Maldonado, Miguel A. | Address on File | | | | | | | |
| 321469 | MEJIAS MARIN, GLADYS M | Address on File | | | | | | | |
| 1538776 | MEJIAS MARTINEZ, LORNA A. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 271 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1249279 | Mejias Mendez, Lissette | Address on File | | | | | | | |
| 1600611 | MEJIAS MUÑIZ, ELBA IRIS | Address on File | | | | | | | |
| 1759504 | Mejias Perez, Edwin | Address on File | | | | | | | |
| 2222019 | Mejias Rios, Awilda | Address on File | | | | | | | |
| 2158778 | Mejias Rodriguez, Jose Manuel | Address on File | | | | | | | |
| 2156313 | Mejias Rosa, Ramon | Address on File | | | | | | | |
| 1959423 | MEJIAS RUIZ, MARANGELY | Address on File | | | | | | | |
| 1775756 | Mejias Soto, Adamila | Address on File | | | | | | | |
| 1626415 | Mejias Vega, Wanda I. | Address on File | | | | | | | |
| 1441103 | MEL FEDER AND SYBIL FEDER JT TEN | Address on File | | | | | | | |
| 2092942 | Melecio Cesareo, Nilda L | Address on File | | | | | | | |
| 2111859 | Melecio Tonnes, Jose M. | Address on File | | | | | | | |
| 1752864 | Meledy Vega Echevarria | Address on File | | | | | | | |
| 1752864 | Meledy Vega Echevarria | Address on File | | | | | | | |
| 1752864 | Meledy Vega Echevarria | Address on File | | | | | | | |
| 2576901 | Melende Miranda, Nelson | Address on File | | | | | | | |
| 2576901 | Melende Miranda, Nelson | Address on File | | | | | | | |
| 2201787 | Melendez , Angel A. | Address on File | | | | | | | |
| 985324 | MELENDEZ ACEVEDO, ELENA | Address on File | | | | | | | |
| 1606855 | Melendez Algarin, Hugo N | Address on File | | | | | | | |
| 1606855 | Melendez Algarin, Hugo N | Address on File | | | | | | | |
| 1788662 | Melendez Alicea, Carmen D. | Address on File | | | | | | | |
| 1965462 | Melendez Alicea, Juan | Address on File | | | | | | | |
| 1896757 | MELENDEZ ALICEA, JUAN | Address on File | | | | | | | |
| 2023348 | Melendez Alsina, Elizabeth | Address on File | | | | | | | |
| 1857550 | Melendez Alvarez, Francisco J | Address on File | | | | | | | |
| 1676438 | MELENDEZ ALVIR, NICKY | Address on File | | | | | | | |
| 1430997 | MELENDEZ APONTE, ROBERTO | Address on File | | | | | | | |
| 1155915 | MELENDEZ ARTAU, ZORAIDA | Address on File | | | | | | | |
| 1573480 | Melendez Aruz, Agnes | Address on File | | | | | | | |
| 76063 | MELENDEZ AYALA, CARMEN M. | Address on File | | | | | | | |
| 1636171 | Melendez Bermudez, Luz | Address on File | | | | | | | |
| 2082466 | Melendez Berrios, Edna I | Address on File | | | | | | | |
| 1523978 | Melendez Brulla, Pablo | Address on File | | | | | | | |
| 1523978 | Melendez Brulla, Pablo | Address on File | | | | | | | |
| 1948457 | Melendez Burgos, Felix I. | Address on File | | | | | | | |
| 1756215 | Melendez Cabrera, Angel | Address on File | | | | | | | |
| 1864358 | Melendez Cabrera, Miriam G | Address on File | | | | | | | |
| 1924880 | Melendez Cabrera, Miriam G. | Address on File | | | | | | | |
| 1769705 | MELENDEZ CASTRO, EDWIN R. | Address on File | | | | | | | |
| 2161587 | Melendez Castro, Maria Esther | Address on File | | | | | | | |
| 2158729 | Melendez Castro, Susano | Address on File | | | | | | | |
| 1654368 | Melendez Cepeda, Juan | Address on File | | | | | | | |
| 1654368 | Melendez Cepeda, Juan | Address on File | | | | | | | |
| 1098755 | MELENDEZ CLASS, VICTOR | Address on File | | | | | | | |
| 1098755 | MELENDEZ CLASS, VICTOR | Address on File | | | | | | | |
| 637606 | MELENDEZ COLON, DENNISSE I | Address on File | | | | | | | |
| 1511970 | Melendez Colon, Diancheriska | Address on File | | | | | | | |
| 2020532 | Melendez Colon, Francisco | Address on File | | | | | | | |
| 1862556 | MELENDEZ COLON, SATURNILO | Address on File | | | | | | | |
| 1469602 | MELENDEZ COSS, SHEILA | Address on File | | | | | | | |
| 1944019 | Melendez Cruz , Mayra | Address on File | | | | | | | |
| 1865449 | MELENDEZ CRUZ, AGUSTIN | VISTA ALEGRE | 37 CALLE LA LIGA | | | BAYAMON | PR | 00959 | |
| 2077931 | MELENDEZ CRUZ, REINAN | Address on File | | | | | | | |
| 2120061 | Melendez Cruz, Sandra | Address on File | | | | | | | |
| 1613812 | Melendez Cruz, Sandra D. | Address on File | | | | | | | |
| 322386 | Melendez Cruz, Vanessa | Address on File | | | | | | | |
| 322394 | MELENDEZ CURETTY, NILKA M. | Address on File | | | | | | | |
| 2207189 | Melendez de Alba, Ruth M | Address on File | | | | | | | |
| 2141886 | Melendez de Jesus, Eddie J. | Address on File | | | | | | | |
| 1582326 | MELENDEZ DE JESUS, JORGE | Address on File | | | | | | | |
| 1668945 | Melendez De Leon, Ruth M. | Address on File | | | | | | | |
| 802736 | MELENDEZ DELGADO, MARIA S. | Address on File | | | | | | | |
| 1734165 | Melendez Diaz, Damarys | Address on File | | | | | | | |
| 2093173 | Melendez Diaz, Gladys G. | K-5 Calle 6 | Urb. Prado Alto | | | Guaynabo | PR | 00966 | |
| 322482 | MELENDEZ DIAZ, MARIO E. | Address on File | | | | | | | |
| 1987464 | MELENDEZ DOMINQUEZ, ANA AWILDA | Address on File | | | | | | | |
| 232429 | MELENDEZ ESQUILIN, ISRAEL | Address on File | | | | | | | |
| 232429 | MELENDEZ ESQUILIN, ISRAEL | Address on File | | | | | | | |
| 289345 | MELENDEZ FALU, MAGDA I | Address on File | | | | | | | |
| 2208130 | Melendez Feliciano, Alex | Address on File | | | | | | | |
| 1553309 | Melendez Fernandez, Jose D. | Address on File | | | | | | | |
| 1620024 | MELENDEZ FERNANDEZ, JOSE D. | Address on File | | | | | | | |
| 1424101 | Melendez Fernandez, Jose Daniel | Address on File | | | | | | | |
| 1184153 | Melendez Figueroa, Cecilly A. | Address on File | | | | | | | |
| 322566 | MELENDEZ FIGUEROA, CECILLY A. | Address on File | | | | | | | |
| 1701144 | Melendez Figueroa, Jose Juan | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 272 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1595654 | MELENDEZ FIGUEROA, WANDA I. | Address on File | | | | | | | |
| 2578032 | Melendez Figueroa, Wanda I | Address on File | | | | | | | |
| 1557099 | Melendez Fraguada, Eva E. | Address on File | | | | | | | |
| 1551936 | MELENDEZ FRAYUADA, EVA E | Address on File | | | | | | | |
| 1791708 | Melendez Gonzalez, Angel L. | Address on File | | | | | | | |
| 1534356 | Melendez Gonzalez, Luis Javier | Address on File | | | | | | | |
| 1507568 | MELENDEZ GONZALEZ, SUGEILY | Address on File | | | | | | | |
| 2012579 | MELENDEZ GREEN, SOL MARITZA | Address on File | | | | | | | |
| 1107289 | Meléndez Hermida, Yvelis | Address on File | | | | | | | |
| 220237 | MELENDEZ HERNAIZ, AMPARO | Address on File | | | | | | | |
| 322877 | MELENDEZ LEBRON, JUAN JOSE | Address on File | | | | | | | |
| 2055523 | Melendez Lluli, Janine Milagnos | Address on File | | | | | | | |
| 165556 | MELENDEZ LUCIANO, FERDINAND | Address on File | | | | | | | |
| 1545752 | MELENDEZ LUCIANO, FERDINAND | Address on File | | | | | | | |
| 2204017 | Melendez Luna , Maria I | Address on File | | | | | | | |
| 2203840 | Melendez Luna, Felix N. | Address on File | | | | | | | |
| 2016804 | Melendez Luna, Maria I. | Address on File | | | | | | | |
| 1951784 | Melendez Luna, Maria I. | Address on File | | | | | | | |
| 1585932 | Melendez Luyando, Linda | Address on File | | | | | | | |
| 1585932 | Melendez Luyando, Linda | Address on File | | | | | | | |
| 1586220 | MELENDEZ LUYANDO, LINDA | Address on File | | | | | | | |
| 1586220 | MELENDEZ LUYANDO, LINDA | Address on File | | | | | | | |
| 1659782 | Melendez Maisonet, Wanda | Address on File | | | | | | | |
| 1725662 | Melendez Maldonado, Erika | Address on File | | | | | | | |
| 1639955 | Melendez Maldonado, Erika | Address on File | | | | | | | |
| 2133060 | Melendez Maldonado, Grisel E. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 2133060 | Melendez Maldonado, Grisel E. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2129188 | Melendez Maldonado, Miguel Angel | Address on File | | | | | | | |
| 1617455 | Melendez Marrero , Michael | Address on File | | | | | | | |
| 1599045 | Melendez Marrero, Yanice M. | Address on File | | | | | | | |
| 1878484 | Melendez Martinez, Alda | Address on File | | | | | | | |
| 1692119 | Melendez Martinez, Alfonso L. | Address on File | | | | | | | |
| 2065980 | Melendez Martinez, Carlos R. | Address on File | | | | | | | |
| 1640313 | Melendez Martinez, Marcelina | Address on File | | | | | | | |
| 2130041 | Melendez Martinez, Marcelina | Address on File | | | | | | | |
| 323087 | Melendez Marzan, Elena | Address on File | | | | | | | |
| 644346 | MELENDEZ MARZAN, ELENA | Address on File | | | | | | | |
| 2155251 | Melendez Melendez, Elsie E. | Address on File | | | | | | | |
| 1852736 | Melendez Melendez, Gloria Ivelisse | Address on File | | | | | | | |
| 1427503 | MELENDEZ MELENDEZ, JOSE | Address on File | | | | | | | |
| 1702223 | MELENDEZ MELENDEZ, JULIA VIRGINIA | Address on File | | | | | | | |
| 1819347 | Melendez Melendez, Margarita | Address on File | | | | | | | |
| 1071962 | MELENDEZ MELENDEZ, NORADALIN | Address on File | | | | | | | |
| 323162 | Melendez Melendez, Noradalin | Address on File | | | | | | | |
| 1762461 | Melendez Morales, Mayrim | Address on File | | | | | | | |
| 1773415 | Melendez Morales, Mayrin | Address on File | | | | | | | |
| 1389005 | MELENDEZ NAVARRO, REYNALDO | Calle Las Olas #158 | Caguas Milenio II | | | Caguas | PR | 00725 | |
| 1389005 | MELENDEZ NAVARRO, REYNALDO | URB LA PLATA | K36 CALLE AMBAR | | | CAYEY | PR | 00736 | |
| 1591166 | Meléndez Negrón, Maribel Y. | Address on File | | | | | | | |
| 2219529 | Melendez Nieves, Paula | Address on File | | | | | | | |
| 1977796 | Melendez Nieves, Ruben | Address on File | | | | | | | |
| 1668128 | Melendez Ocasio, Luz Amparo | Address on File | | | | | | | |
| 1420564 | MELÉNDEZ ORTIZ, GADIEL | Address on File | | | | | | | |
| 1420564 | MELÉNDEZ ORTIZ, GADIEL | Address on File | | | | | | | |
| 2110471 | Melendez Ortiz, Jose M. | Address on File | | | | | | | |
| 1477209 | MELENDEZ ORTIZ, RAMON | Address on File | | | | | | | |
| 2016114 | Melendez Ortiz, Yaritza | Address on File | | | | | | | |
| 2023911 | MELENDEZ OTERO, ANGELES D. | Address on File | | | | | | | |
| 1852494 | MELENDEZ OTERO, IDALIS | Address on File | | | | | | | |
| 1650588 | MELENDEZ PAGAN, DELMA I | Address on File | | | | | | | |
| 1650588 | MELENDEZ PAGAN, DELMA I | Address on File | | | | | | | |
| 1650588 | MELENDEZ PAGAN, DELMA I | Address on File | | | | | | | |
| 1650588 | MELENDEZ PAGAN, DELMA I | Address on File | | | | | | | |
| 1470765 | MELENDEZ QUINONES, MYRNA | Address on File | | | | | | | |
| 1784638 | Melendez Ramirez, Carmen Veronica | Address on File | | | | | | | |
| 1784638 | Melendez Ramirez, Carmen Veronica | Address on File | | | | | | | |
| 1891855 | Melendez Ramirez, Karla M. | Address on File | | | | | | | |
| 1484190 | Melendez Ramirez, Lesly Ann | Address on File | | | | | | | |
| 1484220 | Melendez Ramirez, Xavier | Address on File | | | | | | | |
| 1484311 | Melendez Ramirez, Xavier | Address on File | | | | | | | |
| 1562081 | Melendez Ramos , Brenda E. | Address on File | | | | | | | |
| 1562081 | Melendez Ramos , Brenda E. | Address on File | | | | | | | |
| 1147916 | Melendez Rentas, Sonia | Address on File | | | | | | | |
| 1843150 | Melendez Resto, Elizabeth | Address on File | | | | | | | |
| 2176959 | Melendez Reyes, Miriam | Address on File | | | | | | | |
| 1768867 | Melendez Reyes, Yadira | Address on File | | | | | | | |
| 1646761 | Melendez Rios, Madelyn | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 882119 | MELENDEZ RIVERA, ANA N | Address on File | | | | | | | |
| 2246252 | Melendez Rivera, Carmen D. | Address on File | | | | | | | |
| 2246252 | Melendez Rivera, Carmen D. | Address on File | | | | | | | |
| 1752742 | Melendez Rivera, Elisandra | Address on File | | | | | | | |
| 1614182 | MELENDEZ RIVERA, IDALIA | Address on File | | | | | | | |
| 1761548 | Melendez Rivera, Isabel | Address on File | | | | | | | |
| 1535537 | MELENDEZ RIVERA, IVETTE | Address on File | | | | | | | |
| 1565778 | Melendez Rivera, Laura | Address on File | | | | | | | |
| 1565778 | Melendez Rivera, Laura | Address on File | | | | | | | |
| 1566349 | Melendez Rivera, Laura G. | Address on File | | | | | | | |
| 1566349 | Melendez Rivera, Laura G. | Address on File | | | | | | | |
| 1778461 | Melendez Rivera, Lourdes A. | Address on File | | | | | | | |
| 1939377 | MELENDEZ RIVERA, LUZ M | Address on File | | | | | | | |
| 1992773 | Melendez Rivera, Luz M. | Address on File | | | | | | | |
| 2077361 | Melendez Rivera, Marcos A | Address on File | | | | | | | |
| 709624 | MELENDEZ RIVERA, MARI L | Address on File | | | | | | | |
| 1632140 | Melendez Rivera, Maria de Lourdes | Address on File | | | | | | | |
| 1064964 | MELENDEZ RIVERA, MILITZA | Address on File | | | | | | | |
| 2131569 | Melendez Rivera, Rosa Julia | Address on File | | | | | | | |
| 1688702 | Melendez Rivera, Vivian Yadira | Address on File | | | | | | | |
| 1639207 | MELENDEZ RODRIGUEZ, ANGEL L. | Address on File | | | | | | | |
| 1639207 | MELENDEZ RODRIGUEZ, ANGEL L. | Address on File | | | | | | | |
| 1989949 | Melendez Rodriguez, Diana J | Address on File | | | | | | | |
| 1989949 | Melendez Rodriguez, Diana J | Address on File | | | | | | | |
| 2152674 | Melendez Rodriguez, Elba E. | Address on File | | | | | | | |
| 1957230 | Melendez Rodriguez, Irene | Address on File | | | | | | | |
| 1536018 | Melendez Rodriguez, Kendra M | Address on File | | | | | | | |
| 1562259 | Melendez Rodriguez, Kendra M | Address on File | | | | | | | |
| 1249177 | MELENDEZ RODRIGUEZ, LISETTE | Address on File | | | | | | | |
| 1249177 | MELENDEZ RODRIGUEZ, LISETTE | Address on File | | | | | | | |
| 1425483 | MELENDEZ RODRIGUEZ, MARIA M | Address on File | | | | | | | |
| 1422793 | MELÉNDEZ RODRÍGUEZ, MARITZALI | Address on File | | | | | | | |
| 2172117 | Melendez Rodriguez, Ramon | Address on File | | | | | | | |
| 324010 | MELENDEZ RODRIGUEZ, SANDRA L | Address on File | | | | | | | |
| 2007598 | MELENDEZ RODRIGUEZ, VILMA E | Address on File | | | | | | | |
| 2007598 | MELENDEZ RODRIGUEZ, VILMA E | Address on File | | | | | | | |
| 1102597 | MELENDEZ RODRIGUEZ, WILFREDO | Address on File | | | | | | | |
| 324015 | MELENDEZ RODRIGUEZ, WILFREDO | Address on File | | | | | | | |
| 1475287 | Melendez Rodriguez, Wilfredo | Address on File | | | | | | | |
| 1475287 | Melendez Rodriguez, Wilfredo | Address on File | | | | | | | |
| 1959667 | Melendez Rodriquez, Elliot | Address on File | | | | | | | |
| 2203189 | Meléndez Rosa, Juan | Address on File | | | | | | | |
| 2098219 | Melendez Rosa, Myriam Ruth | Address on File | | | | | | | |
| 1951791 | Melendez Rosado, Cruz N | Address on File | | | | | | | |
| 2002060 | Melendez Rosado, Yolanda | Address on File | | | | | | | |
| 2002060 | Melendez Rosado, Yolanda | Address on File | | | | | | | |
| 324099 | MELENDEZ ROSARIO, ANA | Address on File | | | | | | | |
| 1535432 | Melendez Rosario, Lizedia | Address on File | | | | | | | |
| 1512095 | MELENDEZ SAEZ, LUIS A. | Address on File | | | | | | | |
| 1495819 | Melendez Sanchez, Enid E | Address on File | | | | | | | |
| 1495819 | Melendez Sanchez, Enid E | Address on File | | | | | | | |
| 2142019 | Melendez Sanchez, Rosa | Address on File | | | | | | | |
| 2109140 | Melendez Santiago, Haydee | Address on File | | | | | | | |
| 2109140 | Melendez Santiago, Haydee | Address on File | | | | | | | |
| 2155518 | Melendez Santiago, Roberto | Address on File | | | | | | | |
| 664585 | MELENDEZ SERRANO, HECTOR L | Address on File | | | | | | | |
| 1778399 | Melendez Tirado , Ana Maria | Address on File | | | | | | | |
| 1991619 | Melendez Torres, Brunilda | Address on File | | | | | | | |
| 961346 | MELENDEZ VAZQUEZ, AUREA | Address on File | | | | | | | |
| 1458235 | MELENDEZ VAZQUEZ, EFRAIN | Address on File | | | | | | | |
| 853634 | MELENDEZ VAZQUEZ, MILDRED | Address on File | | | | | | | |
| 143530 | MELENDEZ VEGA, DOMINGO | Address on File | | | | | | | |
| 143530 | MELENDEZ VEGA, DOMINGO | Address on File | | | | | | | |
| 1972291 | Melendez Velazquez, Claribel | Address on File | | | | | | | |
| 1946885 | Melendez Velazquez, Glorymar | Address on File | | | | | | | |
| 2127669 | Melendez Velazquez, Jesus A | Address on File | | | | | | | |
| 1796187 | MELENDEZ VELEZ, EDDA N | Address on File | | | | | | | |
| 1553549 | Melendez Velez, Jackeline | Address on File | | | | | | | |
| 324561 | MELENDEZ VELEZ, JAQUELINE | Address on File | | | | | | | |
| 1787142 | MELENDEZ VELEZ, NADINE | Address on File | | | | | | | |
| 2206490 | Melendez Virella, Magda | Address on File | | | | | | | |
| 1650527 | Melendez, Brunilda Flores | Address on File | | | | | | | |
| 1459592 | Melendez, Dora Alicea | Address on File | | | | | | | |
| 2221416 | Melendez, Eduardo Torres | Address on File | | | | | | | |
| 2110011 | Melendez, Elisandra | Address on File | | | | | | | |
| 2210800 | Melendez, Felipe Santiago | Address on File | | | | | | | |
| 1628443 | Melendez, Geronimo | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 274 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1728813 | Melendez, Karla M. | Address on File | | | | | | | |
| 1731812 | Melendez, Karla M. | Address on File | | | | | | | |
| 1702853 | Melendez, Karla M. | Address on File | | | | | | | |
| 2110824 | MELENDEZ, MARGARITA SUSTACHE | Address on File | | | | | | | |
| 1538034 | Melendez, Santiago Nunez | Address on File | | | | | | | |
| 1515861 | Melendez, Yahaira | Address on File | | | | | | | |
| 1631847 | Melendez, Yaritza | Address on File | | | | | | | |
| 1770982 | Melendez-Mulero, Gretchen J. | Address on File | | | | | | | |
| 2209635 | Meletiche Torres, Wilfredo | Address on File | | | | | | | |
| 1586373 | Meleudez Hernanez, Jose A. | Address on File | | | | | | | |
| 1665081 | Melia Rodriguez, Emilio | Address on File | | | | | | | |
| 1665081 | Melia Rodriguez, Emilio | Address on File | | | | | | | |
| 1473907 | Melmed Investment Group | Address on File | | | | | | | |
| 1474341 | Melmed, Ian | Address on File | | | | | | | |
| 1434313 | MELO LIVING TRUST | Address on File | | | | | | | |
| 1591796 | Melvin D Macy Rev Trust DtD 2/13/87 & Page Macy Rev Trust DtD 12/29/86 T-I-C | Address on File | | | | | | | |
| 2241613 | Melvin Lynn Revocable Trust | Address on File | | | | | | | |
| 2241613 | Melvin Lynn Revocable Trust | Address on File | | | | | | | |
| 1851570 | Melvin Rodriguez Carrasquillo & Rosin Carrasquillo Del Valle | Address on File | | | | | | | |
| 1441689 | Melzer, Judith C. | Address on File | | | | | | | |
| 1502355 | Members of the estate of Rosa Acevedo Quiñones | Juan Jose Feliciano Acevedo | Apartado 5425 | | | Ponce | PR | 00733-5425 | |
| 1752621 | Mena Diaz, Priscilla | Address on File | | | | | | | |
| 2218602 | Mena, Irma I. | Address on File | | | | | | | |
| 1855899 | MENAY RUIZ , MARIA DE LOS A. | Address on File | | | | | | | |
| 1954678 | Menay Ruiz , Maria de los A. | Address on File | | | | | | | |
| 2047830 | Menay Ruiz, María De Los Angeles | Address on File | | | | | | | |
| 2000339 | Menay Ruiz, Maria de los A. | Address on File | | | | | | | |
| 1941687 | Menay Ruiz, Maria de los A. | Address on File | | | | | | | |
| 325221 | MENAY RUIZ, MARIA DE LOS A. | Address on File | | | | | | | |
| 1591176 | MENDEZ DAVID, CARLOS | Address on File | | | | | | | |
| 1591176 | MENDEZ DAVID, CARLOS | Address on File | | | | | | | |
| 2073607 | Mendez Alberty, Ileana | Address on File | | | | | | | |
| 1489712 | Mendez Alicea, Ramon E. | Address on File | | | | | | | |
| 1489712 | Mendez Alicea, Ramon E. | Address on File | | | | | | | |
| 2197400 | Mendez Aviles, Norka | Address on File | | | | | | | |
| 2197400 | Mendez Aviles, Norka | Address on File | | | | | | | |
| 1998655 | Mendez Barreto, Ana D. | Address on File | | | | | | | |
| 2032439 | Mendez Barreto, Nereida | Address on File | | | | | | | |
| 2130562 | Mendez Borrero, Wanda I. | Address on File | | | | | | | |
| 803055 | MENDEZ CAMILO, JANNETTE | Address on File | | | | | | | |
| 803055 | MENDEZ CAMILO, JANNETTE | Address on File | | | | | | | |
| 1525890 | Mendez Cancel , Giovanni | Address on File | | | | | | | |
| 1200538 | MENDEZ CANCEL, ERIC I | Address on File | | | | | | | |
| 1639754 | Mendez Castillo, Janet | Address on File | | | | | | | |
| 1671680 | MENDEZ COLLAZO, EDNA L. | Address on File | | | | | | | |
| 1671680 | MENDEZ COLLAZO, EDNA L. | Address on File | | | | | | | |
| 1420579 | MENDEZ COLON, HARILEEN | Address on File | | | | | | | |
| 2051795 | MENDEZ COLON, JESSICA | Address on File | | | | | | | |
| 2051795 | MENDEZ COLON, JESSICA | Address on File | | | | | | | |
| 2079847 | MENDEZ COLON, LAURA E | Address on File | | | | | | | |
| 2079847 | MENDEZ COLON, LAURA E | Address on File | | | | | | | |
| 2006080 | Mendez Colon, William | Address on File | | | | | | | |
| 2027965 | Mendez Cortes, Maria I. | Address on File | | | | | | | |
| 1223662 | MENDEZ COTTO, JANET | Address on File | | | | | | | |
| 1998247 | Mendez Crespo, Francisco | Address on File | | | | | | | |
| 1482401 | MENDEZ CRUZ, RAUL | Address on File | | | | | | | |
| 2219391 | Mendez Cuevas, Ada | Address on File | | | | | | | |
| 2104100 | Mendez Cuevas, Ada I | Address on File | | | | | | | |
| 2122616 | Mendez Cuevas, Ada I. | Address on File | | | | | | | |
| 2103866 | Mendez Cuevas, Margarita | Address on File | | | | | | | |
| 2071602 | Mendez de Jesus, Carmen | Apartado 481 | | | | Rio Grande | PR | 00745 | |
| 2088735 | Mendez de La Paz, Wanda I | Address on File | | | | | | | |
| 2080401 | MENDEZ DE LA PAZ, WANDA I. | Address on File | | | | | | | |
| 1467529 | Mendez Diaz, Maria Esther | Address on File | | | | | | | |
| 1467529 | Mendez Diaz, Maria Esther | Address on File | | | | | | | |
| 1123393 | MENDEZ DOMINGUEZ, NEFTALI | Address on File | | | | | | | |
| 325692 | Mendez Escobales, Carmen D | Address on File | | | | | | | |
| 1766456 | MENDEZ ESCOBALES, CARMEN D. | Address on File | | | | | | | |
| 2224384 | Mendez Escobales, Norma D. | Address on File | | | | | | | |
| 1525793 | MÉNDEZ ESTIEN, RAMONITA | Address on File | | | | | | | |
| 1240829 | MENDEZ ESTRADA, JUAN B | Address on File | | | | | | | |
| 720601 | MENDEZ FIGUEROA, MIGDALIA | Address on File | | | | | | | |
| 1943477 | Mendez Gerena, Raul | Address on File | | | | | | | |
| 1634972 | Mendez Gonzalez , Juan J. | Address on File | | | | | | | |
| 1778785 | Mendez Gonzalez, Angel | Address on File | | | | | | | |
| 955391 | Mendez Gonzalez, Angel L | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 325799 | MENDEZ GONZALEZ, ELIZABETH | Address on File | | | | | | | |
| 325799 | MENDEZ GONZALEZ, ELIZABETH | Address on File | | | | | | | |
| 2219097 | Mendez Gonzalez, Felix A | Address on File | | | | | | | |
| 1549950 | Mendez Gonzalez, Julio E. | Address on File | | | | | | | |
| 1778485 | Méndez Hernández, Amarilis | Address on File | | | | | | | |
| 1825729 | MENDEZ HERNANDEZ, CARMEN M | Address on File | | | | | | | |
| 1818377 | Mendez Hernandez, Carmen M | Address on File | | | | | | | |
| 1983003 | Mendez Hernandez, Carmen M. | Address on File | | | | | | | |
| 1854276 | Mendez Hernandez, Jenny | Address on File | | | | | | | |
| 1491054 | Mendez Laracuente, Ramon | Address on File | | | | | | | |
| 1490710 | MENDEZ LARACUENTE, RAMON | Address on File | | | | | | | |
| 1806715 | Mendez Lopez, Loyda J | Address on File | | | | | | | |
| 1761686 | Mendez Lopez, Rosseline | Address on File | | | | | | | |
| 2034774 | Mendez Marin, William | Address on File | | | | | | | |
| 1767353 | Mendez Martinez, Carmen M | Address on File | | | | | | | |
| 2016228 | Mendez Martinez, Olga V. | Address on File | | | | | | | |
| 1045238 | MENDEZ MELENDEZ, LUZ E | Address on File | | | | | | | |
| 1481714 | Mendez Mendez, Marcelino | Address on File | | | | | | | |
| 1481714 | Mendez Mendez, Marcelino | Address on File | | | | | | | |
| 1724507 | Mendez Mendez, Virmary | Address on File | | | | | | | |
| 1830315 | MENDEZ MERCADO, LISSETTE | Address on File | | | | | | | |
| 1683578 | Mendez Millet, Jose Ruben | Address on File | | | | | | | |
| 2222279 | Mendez Mojica, Gladys | Address on File | | | | | | | |
| 1181450 | MENDEZ MULERO, CARMEN  L | Address on File | | | | | | | |
| 2181021 | Mendez Mulero, Luis Angel | Address on File | | | | | | | |
| 2148839 | Mendez Muniz, Nelson | Address on File | | | | | | | |
| 2148880 | Mendez Muniz, Ramon | Address on File | | | | | | | |
| 1950596 | Mendez Munoz, Ela N | Address on File | | | | | | | |
| 2071264 | Méndez Muñoz, Ela N. | Address on File | | | | | | | |
| 2021454 | Mendez Munoz, Elba N | Address on File | | | | | | | |
| 2042045 | Mendez Munoz, Elba N. | Address on File | | | | | | | |
| 2015823 | Mendez Munoz, Elva N. | Address on File | | | | | | | |
| 1990887 | Mendez Munoz, Myriam | Address on File | | | | | | | |
| 1871923 | Mendez Munoz, Myriam | Address on File | | | | | | | |
| 926815 | Méndez Muñoz, Myriam | Address on File | | | | | | | |
| 1465654 | MENDEZ ORCINI, LUCIA | Address on File | | | | | | | |
| 2197916 | Mendez Orsini, Jeannette | Address on File | | | | | | | |
| 326394 | Mendez Padilla, Luis A | Address on File | | | | | | | |
| 1224719 | MENDEZ PAGAN, JAVIER | Address on File | | | | | | | |
| 1420583 | MENDEZ PAGAN, JOSE | Address on File | | | | | | | |
| 1651013 | Méndez Pagán, Walesca E. | Address on File | | | | | | | |
| 1716619 | MENDEZ PEREZ, AWILDA | Address on File | | | | | | | |
| 1678842 | MENDEZ PEREZ, AWILDA | Address on File | | | | | | | |
| 2111729 | MENDEZ PEREZ, GEORGINA | Address on File | | | | | | | |
| 2111729 | MENDEZ PEREZ, GEORGINA | Address on File | | | | | | | |
| 1763873 | Mendez Perez, Irma  E | Address on File | | | | | | | |
| 2029120 | MENDEZ PEREZ, IRMA E | Address on File | | | | | | | |
| 2085540 | Mendez Perez, Irma E. | Address on File | | | | | | | |
| 1518795 | Mendez Perez, Julio | Address on File | | | | | | | |
| 2020911 | Mendez Perez, Wanda Zoe | Address on File | | | | | | | |
| 2046367 | Mendez Perez, Wanda Zoe | Address on File | | | | | | | |
| 2198047 | Mendez Piñero, Jose Raul | Address on File | | | | | | | |
| 2205986 | Mendez Piñero, Jose Raul | Address on File | | | | | | | |
| 1749624 | MENDEZ PONCE, AILEEN | Address on File | | | | | | | |
| 1057089 | MENDEZ QUINONES, MARISEL | Address on File | | | | | | | |
| 1057089 | MENDEZ QUINONES, MARISEL | Address on File | | | | | | | |
| 1760329 | Mendez Ramirez, Karla  M. | Address on File | | | | | | | |
| 1857670 | Mendez Ramos, Hasmir | Address on File | | | | | | | |
| 1818758 | Mendez Ramos, Hasmir | Address on File | | | | | | | |
| 1917279 | Mendez Ramos, Wanda | Address on File | | | | | | | |
| 2059068 | Mendez Ramos, Wanda | Address on File | | | | | | | |
| 2064501 | Mendez Reyes, Juan L. | Address on File | | | | | | | |
| 326552 | MENDEZ REYES, YDELSA J. | Address on File | | | | | | | |
| 326552 | MENDEZ REYES, YDELSA J. | Address on File | | | | | | | |
| 2101030 | MENDEZ RIOS, LEONARDO | Address on File | | | | | | | |
| 1968968 | MENDEZ RIVERA, LUZ  S | Address on File | | | | | | | |
| 326625 | MENDEZ RIVERA, ZORAIDA | Address on File | | | | | | | |
| 1553466 | MENDEZ RIVERA, ZORAIDA | Address on File | | | | | | | |
| 1746995 | Mendez Rodriguez, Arturo | Address on File | | | | | | | |
| 2125233 | MENDEZ RODRIGUEZ, DENNIS | Address on File | | | | | | | |
| 1920549 | MENDEZ RODRIGUEZ, MARIA  E | Address on File | | | | | | | |
| 2226836 | Mendez Rodriguez, Milagros | Address on File | | | | | | | |
| 2220409 | Mendez Rodriguez, Nilda M. | Address on File | | | | | | | |
| 1567846 | Mendez Ruiz, Serafina | Address on File | | | | | | | |
| 1954086 | Mendez Salcedo, Ediltrudis | Address on File | | | | | | | |
| 1916830 | Mendez Salcedo, Ediltrudis | Address on File | | | | | | | |
| 2079212 | Mendez Salcedo, Ediltrudis | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 276 of 529

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1960571 | Mendez Saleedo, Edittrudis | Address on File | | | | | | | |
| 326809 | MENDEZ SALINAS, SERGIO | Address on File | | | | | | | |
| 1214712 | MENDEZ SANCHEZ, HECTOR | Address on File | | | | | | | |
| 1930700 | Mendez Santana, Diana | Address on File | | | | | | | |
| 1178174 | MENDEZ SANTIAGO, CARLOS | Address on File | | | | | | | |
| 2069899 | Mendez Santiago, Carmen Iris | Address on File | | | | | | | |
| 2136878 | Mendez Santiago, Julia Rosa | P.O. Box 1600 PMB-366 | | | | Cidra | PR | 00739-1600 | |
| 2136878 | Mendez Santiago, Julia Rosa | Urb Caguas Norte | | | | Caguas | PR | 00725 | |
| 1767720 | Mendez Santiago, Maria Magdalena | Address on File | | | | | | | |
| 1850450 | Mendez Santiago, Rafael | Address on File | | | | | | | |
| 1666949 | Mendez Santiago, Rafael | Address on File | | | | | | | |
| 2202865 | Mendez Santos, William | Address on File | | | | | | | |
| 2150176 | Mendez Sojo, Jose Luis | Address on File | | | | | | | |
| 803269 | MENDEZ TERRERO, MAGDA | Address on File | | | | | | | |
| 1551527 | Mendez Toro, Adam A. | Address on File | | | | | | | |
| 1551527 | Mendez Toro, Adam A. | Address on File | | | | | | | |
| 2095051 | Mendez Torres , Daniel | Address on File | | | | | | | |
| 1674481 | Mendez Torres, Aida L | Address on File | | | | | | | |
| 1816803 | Mendez Vazquez, Neftaly | Address on File | | | | | | | |
| 2204941 | Mendez Velez, Carmen L | Address on File | | | | | | | |
| 327086 | MENDEZ VELEZ, CARMEN Y | Address on File | | | | | | | |
| 2144455 | Mendez Zayas, Juan Ramon | Address on File | | | | | | | |
| 2149395 | Mendez Zayas, Luis A | Address on File | | | | | | | |
| 2156779 | Mendez, Carlos L. | Address on File | | | | | | | |
| 2194566 | Mendez, Carmen Maria | Address on File | | | | | | | |
| 1452626 | Mendez, Ediberto Valentin | Address on File | | | | | | | |
| 1452626 | Mendez, Ediberto Valentin | Address on File | | | | | | | |
| 2209565 | Mendez, Gladys Morales | Address on File | | | | | | | |
| 2213941 | Mendez, Heriberto Reyes | Address on File | | | | | | | |
| 1531603 | Mendez, Luis | Address on File | | | | | | | |
| 1617576 | MENDEZ, MANUEL | Address on File | | | | | | | |
| 1058449 | MENDEZ, MARTA AUCEA | Address on File | | | | | | | |
| 1584067 | Mendez, Virgina Torres | Address on File | | | | | | | |
| 1543602 | MENDEZ, WILLIAM ESTREMERA | Address on File | | | | | | | |
| 1543602 | MENDEZ, WILLIAM ESTREMERA | Address on File | | | | | | | |
| 1965181 | Mendez-Martinez, Olga V. | Address on File | | | | | | | |
| 1701409 | Mendoza Aviles, Carmen M. | Address on File | | | | | | | |
| 1599294 | Mendoza Avilés, Sonia I. | Address on File | | | | | | | |
| 2158202 | Mendoza Bruno, Wilfredo | Address on File | | | | | | | |
| 2057850 | Mendoza Cardona, Nereida | Address on File | | | | | | | |
| 1570088 | Mendoza Castillo, Angel | Address on File | | | | | | | |
| 609777 | Mendoza Castillo, Angel D | Address on File | | | | | | | |
| 2162835 | Mendoza Cruz, Angel L. | Address on File | | | | | | | |
| 2161320 | Mendoza Cruz, David | Address on File | | | | | | | |
| 2161320 | Mendoza Cruz, David | Address on File | | | | | | | |
| 1563962 | MENDOZA ECHEVARRIA, IVELISSE | Address on File | | | | | | | |
| 1580454 | MENDOZA GODOY, YANETT DEL CARMEN | Address on File | | | | | | | |
| 1580454 | MENDOZA GODOY, YANETT DEL CARMEN | Address on File | | | | | | | |
| 1580454 | MENDOZA GODOY, YANETT DEL CARMEN | Address on File | | | | | | | |
| 430875 | MENDOZA GUZMAN, RAUL | Address on File | | | | | | | |
| 1724911 | Mendoza Heredia, Cruz A. | Address on File | | | | | | | |
| 1225500 | MENDOZA MATOS, JEFFREY B | Address on File | | | | | | | |
| 1094890 | MENDOZA MORALES, SONIA T | Address on File | | | | | | | |
| 2205673 | Mendoza Rodriguez, Maribel L. | Address on File | | | | | | | |
| 1848758 | Mendoza Rodriguez, Maribel L. | Address on File | | | | | | | |
| 2206104 | Mendoza Ruiz, Carmen S. | Address on File | | | | | | | |
| 1074517 | MENDOZA RUIZ, OREALIS | Address on File | | | | | | | |
| 2158417 | Mendoza Torres, Jesus Manuel | Address on File | | | | | | | |
| 1902746 | Mendoza Vasquez, Maria M. | Address on File | | | | | | | |
| 1517164 | Mendoza Vazquez, Elimanier | Address on File | | | | | | | |
| 1963338 | Mendoza Vazquez, Maria M. | Address on File | | | | | | | |
| 2167994 | Mendoza, Benjamin | Address on File | | | | | | | |
| 1517755 | Mendoza, Elimanier | Address on File | | | | | | | |
| 855718 | Mendoza-Mendez, Enrique J | Address on File | | | | | | | |
| 2218563 | Mendre Rivera, Eva | Address on File | | | | | | | |
| 2212104 | Mendré, Elizabeth Castro | Address on File | | | | | | | |
| 616283 | MENENDEZ COLON, AUREA E | Address on File | | | | | | | |
| 2200133 | Menendez Garced, Pedro A. | Address on File | | | | | | | |
| 1758775 | Menendez Hernandez, Julio A. | Address on File | | | | | | | |
| 1503575 | Menéndez Martinez, Ana S | Address on File | | | | | | | |
| 1509652 | MENENDEZ MARTINEZ, ANA S. | Address on File | | | | | | | |
| 1514745 | Menéndez Martinez, Ana S. | Address on File | | | | | | | |
| 1492892 | Menendez Negron, Ana D. | Address on File | | | | | | | |
| 1605710 | Menendez Sepulveda, Jorge | Address on File | | | | | | | |
| 1615677 | Menendez Vega, Pedro Angel David | Address on File | | | | | | | |
| 2201113 | Meneses, Aristides | Address on File | | | | | | | |
| 327695 | MENONITA GENERAL HOSPITAL INC. | JOSE EDUARDO SOLIVAN | AVE LUIS COLON SANTOS CARR. 173, KM 1.1 | | | CIDRA | PR | 00739 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 277 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 327695 | MENONITA GENERAL HOSPITAL INC. | PO BOX 1379 | | | | AIBONITO | PR | 00705 | |
| 1595611 | Mentor Technical Group Corp. | PO Box 6857 | | | | Caguas | PR | 00726-6857 | |
| 1420592 | MERADO JIMENEZ, MARIA | Address on File | | | | | | | |
| 299592 | MERADO JIMENEZ, MARIA | Address on File | | | | | | | |
| 1546831 | Mercado Acevedo, Amilcar | Address on File | | | | | | | |
| 1655635 | Mercado Acevedo, Amilcar | Address on File | | | | | | | |
| 1655635 | Mercado Acevedo, Amilcar | Address on File | | | | | | | |
| 1458552 | MERCADO ACEVEDO, IVAN | Address on File | | | | | | | |
| 327803 | Mercado Almodovar, Janette | Address on File | | | | | | | |
| 1902835 | Mercado Ayala , Manuel A | Address on File | | | | | | | |
| 1870637 | Mercado Ayala, William A. | Address on File | | | | | | | |
| 1851354 | Mercado Baez, Sonia | Address on File | | | | | | | |
| 1949607 | Mercado Baez, Sonia | Address on File | | | | | | | |
| 327900 | MERCADO BAHAMUNDI, JOSE M | Address on File | | | | | | | |
| 327900 | MERCADO BAHAMUNDI, JOSE M | Address on File | | | | | | | |
| 1341162 | MERCADO BANOS, JESUS M | Address on File | | | | | | | |
| 1161792 | MERCADO BENIQUEZ, ALMA N | Address on File | | | | | | | |
| 1858519 | Mercado Berrios, Maria Delma | Address on File | | | | | | | |
| 2202771 | Mercado Betancourt, Juan  A. | Address on File | | | | | | | |
| 2203490 | Mercado Betancourt, Vivian E. | Address on File | | | | | | | |
| 1469256 | MERCADO BURGOS, GUILLERMO | Address on File | | | | | | | |
| 1613677 | Mercado Camacho, Nilda L | Address on File | | | | | | | |
| 1849944 | Mercado Canales, Glenda M. | Address on File | | | | | | | |
| 692981 | MERCADO CARRASQUILLO, JULIO C | Address on File | | | | | | | |
| 1723150 | Mercado Cartagena, Lourdes R. | Address on File | | | | | | | |
| 306924 | MERCADO CINTRON, MARTHA L | Address on File | | | | | | | |
| 1504445 | Mercado Colon, Carlos | Address on File | | | | | | | |
| 1504445 | Mercado Colon, Carlos | Address on File | | | | | | | |
| 1726554 | Mercado Colon, Nadja M. | Address on File | | | | | | | |
| 2032848 | Mercado Colon, Roberto L. | Address on File | | | | | | | |
| 1565895 | MERCADO CORDERO, PEDRO A. | Address on File | | | | | | | |
| 1565895 | MERCADO CORDERO, PEDRO A. | Address on File | | | | | | | |
| 1816254 | Mercado Cordova, Maria  M | Address on File | | | | | | | |
| 1867178 | MERCADO CORTES, RUTH | Address on File | | | | | | | |
| 1786306 | MERCADO CRUZ, CARLOS ENRIQUE | Address on File | | | | | | | |
| 2141648 | Mercado Cruz, Nora I. | Address on File | | | | | | | |
| 1469127 | MERCADO DE JESUS, CARMEN | Address on File | | | | | | | |
| 1897213 | Mercado De Leon, Luz Evelyn | Address on File | | | | | | | |
| 1487190 | MERCADO DE ORTIZ, ANA | Address on File | | | | | | | |
| 328228 | MERCADO DEJESUS, JACK | Address on File | | | | | | | |
| 1231999 | MERCADO DEL VALLE, JOSE A | Address on File | | | | | | | |
| 2178908 | Mercado Delgado, Rosa | Address on File | | | | | | | |
| 2114575 | MERCADO DIAZ, ISUANNETTE | Address on File | | | | | | | |
| 1930396 | Mercado Dominguez, Maria T. | Address on File | | | | | | | |
| 1917514 | Mercado Duran, Angy Luz | Address on File | | | | | | | |
| 1885487 | MERCADO FELICIANO, NILDA | Address on File | | | | | | | |
| 1467017 | MERCADO FIGUEROA, SONIA L. | Address on File | | | | | | | |
| 1672043 | Mercado Galindo, Moises M | Address on File | | | | | | | |
| 2135278 | Mercado Galindo, Moises M | Address on File | | | | | | | |
| 1998102 | MERCADO GARCIA, MIGDALIA | Address on File | | | | | | | |
| 2203626 | Mercado Gauthier, Angel H | Address on File | | | | | | | |
| 328436 | Mercado Gomez, Siomara | Address on File | | | | | | | |
| 1595631 | Mercado Gonzalez, Eva P | Address on File | | | | | | | |
| 1809009 | Mercado Gonzalez, Irvin | Address on File | | | | | | | |
| 1531986 | MERCADO GONZALEZ, JAZMIN | Address on File | | | | | | | |
| 1597862 | Mercado Gonzalez, Naisy I | Address on File | | | | | | | |
| 1533739 | Mercado Gonzalez, Wilfredo | Address on File | | | | | | | |
| 1648484 | Mercado Guzman, Hiram | Address on File | | | | | | | |
| 1463969 | Mercado Hernandez, Edgardo | Address on File | | | | | | | |
| 2105172 | Mercado Hernandez, Maria L. | Address on File | | | | | | | |
| 328539 | Mercado Hernandez, Maria L. | Address on File | | | | | | | |
| 2007638 | Mercado Hernandez, Maria L. | Address on File | | | | | | | |
| 1889187 | Mercado Jimenez, Elizabeth | Address on File | | | | | | | |
| 1769196 | Mercado Liciaga, Maria Milagros | Address on File | | | | | | | |
| 179564 | MERCADO LOPEZ, FREDDIE E | Address on File | | | | | | | |
| 1460959 | MERCADO LOPEZ, FREDDIE E | Address on File | | | | | | | |
| 1939898 | MERCADO LOPEZ, MAGDA I | Address on File | | | | | | | |
| 1838105 | MERCADO LUGO, ANGEL D. | Address on File | | | | | | | |
| 1596391 | Mercado Lugo, Felix L. | Address on File | | | | | | | |
| 1531054 | MERCADO LUGO, JOSE LUIS | Address on File | | | | | | | |
| 1531054 | MERCADO LUGO, JOSE LUIS | Address on File | | | | | | | |
| 1583481 | Mercado Martinez, Ana | Address on File | | | | | | | |
| 1461259 | Mercado Martinez, Evelyn | Address on File | | | | | | | |
| 2035295 | Mercado Mercado, Diana E. | Address on File | | | | | | | |
| 834971 | Mercado Mercado, Hector M | Address on File | | | | | | | |
| 1791243 | Mercado Mercado, Nancy | Address on File | | | | | | | |
| 2219652 | Mercado Mercado, Wilda | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 278 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2226044 | Mercado Merced, Sylvia K. | Address on File | | | | | | | |
| 1958525 | Mercado Merle, Elena | Address on File | | | | | | | |
| 1816140 | MERCADO MERLE, NORA E | Address on File | | | | | | | |
| 1604842 | MERCADO MONTALVO, MARIBELLE | Address on File | | | | | | | |
| 2177299 | Mercado Morales, Isaymette | Address on File | | | | | | | |
| 2059755 | Mercado Morales, Rosendo | Address on File | | | | | | | |
| 979075 | MERCADO NAZARIO, DAVID | Address on File | | | | | | | |
| 2000230 | MERCADO NEGRON, ALBA N | Address on File | | | | | | | |
| 1814376 | Mercado Negron, Alba Nelly | Address on File | | | | | | | |
| 223530 | MERCADO NIEVES, HILDA L. | Address on File | | | | | | | |
| 1780256 | MERCADO NIEVES, HILDA L | Address on File | | | | | | | |
| 1791730 | MERCADO NIEVES, HILDA LUZ | Address on File | | | | | | | |
| 2208783 | Mercado Nunez, Sandra | Address on File | | | | | | | |
| 2208783 | Mercado Nunez, Sandra | Address on File | | | | | | | |
| 1197288 | MERCADO OJEDA, ELISABE | Address on File | | | | | | | |
| 899229 | MERCADO OLIVENCIA, FRANCISCO | Address on File | | | | | | | |
| 328993 | MERCADO OLIVENCIA, FRANCISCO | Address on File | | | | | | | |
| 642581 | MERCADO OLMEDA, EDWIN | Address on File | | | | | | | |
| 642581 | MERCADO OLMEDA, EDWIN | Address on File | | | | | | | |
| 2193005 | Mercado Ortiz, Angel Luis | Address on File | | | | | | | |
| 1472932 | Mercado Ortiz, Blanca | Address on File | | | | | | | |
| 151179 | MERCADO ORTIZ, ELIAS R | Address on File | | | | | | | |
| 151179 | MERCADO ORTIZ, ELIAS R | Address on File | | | | | | | |
| 1606884 | Mercado Ortiz, Myriam M. | Address on File | | | | | | | |
| 1721648 | MERCADO ORTIZ, WANDAMARIS | Address on File | | | | | | | |
| 2031725 | Mercado Pabon, Maria | Address on File | | | | | | | |
| 1677998 | Mercado Pacheco, Rowena | Address on File | | | | | | | |
| 1677998 | Mercado Pacheco, Rowena | Address on File | | | | | | | |
| 1501914 | Mercado Padilla , Isabel | Address on File | | | | | | | |
| 329083 | MERCADO PADILLA , LOURDES | Address on File | | | | | | | |
| 1900759 | Mercado Padilla, Isabel | Address on File | | | | | | | |
| 2208337 | Mercado Perdomo, Edwin | Address on File | | | | | | | |
| 1487493 | MERCADO PEREZ, WALLEN | Address on File | | | | | | | |
| 2220935 | MERCADO QUINONES, JUANA | Address on File | | | | | | | |
| 1477821 | Mercado Riera, Fedeicomiso | Address on File | | | | | | | |
| 1477821 | Mercado Riera, Fedeicomiso | Address on File | | | | | | | |
| 1994662 | Mercado Rios, Iris J. | Address on File | | | | | | | |
| 1090844 | MERCADO RIOS, SAMUEL | Address on File | | | | | | | |
| 1844904 | MERCADO RIOS, WILLIAM | Address on File | | | | | | | |
| 5214 | MERCADO RIVERA, ADALBERTO | Address on File | | | | | | | |
| 329272 | MERCADO RIVERA, AMALIA | Address on File | | | | | | | |
| 1859199 | Mercado Rivera, Isaac | Address on File | | | | | | | |
| 1465637 | MERCADO RIVERA, JUAN R | Address on File | | | | | | | |
| 1682945 | Mercado Rivera, Omar Octavio | 100 CALLE MARACAIBO | PARK GARDEN COURT C211 | | | SAN JUAN | PR | 00926 | |
| 2156173 | Mercado Rodriguez, Alba Iris | Address on File | | | | | | | |
| 1797752 | MERCADO RODRIGUEZ, DANIEL | Address on File | | | | | | | |
| 1970437 | Mercado Rodriguez, Isa Y. | Address on File | | | | | | | |
| 1949711 | Mercado Rodriguez, Isa Y. | Address on File | | | | | | | |
| 329475 | MERCADO ROMAN, EDGARDO | Address on File | | | | | | | |
| 329475 | MERCADO ROMAN, EDGARDO | Address on File | | | | | | | |
| 1599956 | Mercado Roman, Ivonne | Address on File | | | | | | | |
| 2009870 | Mercado Roman, Ivonne | Address on File | | | | | | | |
| 1089566 | MERCADO ROMAN, RUBEN | Address on File | | | | | | | |
| 2207024 | Mercado Romero, Jesus M. | Address on File | | | | | | | |
| 1216840 | MERCADO ROSA, HOMAT | Address on File | | | | | | | |
| 224611 | MERCADO ROSA, HOMAT | Address on File | | | | | | | |
| 2198040 | Mercado Rosa, Jose Moises | Address on File | | | | | | | |
| 2205912 | Mercado Rosa, Jose Moises | Address on File | | | | | | | |
| 1491186 | MERCADO ROSADO, WILLIAM | Address on File | | | | | | | |
| 329550 | MERCADO ROSSO MD, WILFREDO | Address on File | | | | | | | |
| 1643079 | Mercado Ruiz, Ada W | Address on File | | | | | | | |
| 1420603 | MERCADO RUIZ, CARLOS J | Address on File | | | | | | | |
| 1420603 | MERCADO RUIZ, CARLOS J | Address on File | | | | | | | |
| 1675022 | Mercado Ruiz, Isabel | Address on File | | | | | | | |
| 1940937 | Mercado Ruiz, Jose  H | Address on File | | | | | | | |
| 1968633 | Mercado Ruiz, Jose  H. | Address on File | | | | | | | |
| 1968633 | Mercado Ruiz, Jose  H. | Address on File | | | | | | | |
| 1801037 | MERCADO RUIZ, MALINDA MABEL | Address on File | | | | | | | |
| 2233686 | Mercado Sanchez, Juan A | Address on File | | | | | | | |
| 2168272 | Mercado Santana, Miguel Angel | Address on File | | | | | | | |
| 2195383 | Mercado Santiago, Luis Alberto | Address on File | | | | | | | |
| 1673774 | Mercado Santos, Marta | Address on File | | | | | | | |
| 1650882 | Mercado Silva, Zoraida | Address on File | | | | | | | |
| 1650882 | Mercado Silva, Zoraida | Address on File | | | | | | | |
| 1963909 | Mercado Soler, Liz H. | Address on File | | | | | | | |
| 1187694 | MERCADO SOTO, DANIEL | Address on File | | | | | | | |
| 2175755 | MERCADO SOTO, DANIEL | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 279 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2073610 | Mercado Soto, Genoveva | Address on File | | | | | | | |
| 1896863 | MERCADO SOTO, MARIBEL | Address on File | | | | | | | |
| 1896863 | MERCADO SOTO, MARIBEL | Address on File | | | | | | | |
| 1962973 | Mercado Soto, Nereida | Address on File | | | | | | | |
| 1171062 | MERCADO TAPIA, ARNALDO | Address on File | | | | | | | |
| 1171062 | MERCADO TAPIA, ARNALDO | Address on File | | | | | | | |
| 2137251 | MERCADO TAPIA, ZORAIDA | Address on File | | | | | | | |
| 2137251 | MERCADO TAPIA, ZORAIDA | Address on File | | | | | | | |
| 1517229 | Mercado Tones, Roberto | Address on File | | | | | | | |
| 1825603 | Mercado Torres, Esperanza | Address on File | | | | | | | |
| 2145987 | Mercado Torres, Gladys | Address on File | | | | | | | |
| 2204636 | Mercado Valentin, Santa R. | Address on File | | | | | | | |
| 92189 | MERCADO VARGAS, CLARIBEL W | Address on File | | | | | | | |
| 1861234 | MERCADO VARGAS, ELIZABETH | Address on File | | | | | | | |
| 1863143 | MERCADO VARGAS, ELIZABETH | Address on File | | | | | | | |
| 329853 | MERCADO VARGAS, MARIBEL S | Address on File | | | | | | | |
| 1450188 | Mercado Vargas, Ruben L | Address on File | | | | | | | |
| 2205754 | Mercado Vargas, Valerie | Address on File | | | | | | | |
| 1915848 | Mercado Vazquez, Ana V. | Address on File | | | | | | | |
| 1382887 | MERCADO VAZQUEZ, ARMANDO | Address on File | | | | | | | |
| 1675779 | Mercado Vazquez, Luz Maria | Address on File | | | | | | | |
| 1669566 | MERCADO VEGA, HECTOR | Address on File | | | | | | | |
| 834488 | MERCADO VELAZQUEZ, SANDRA | P O BOX 331445 | | | | PONCE | PR | 00733-1445 | |
| 1599262 | Mercado Velez, Catalino | Address on File | | | | | | | |
| 2196625 | Mercado Yordan, Rafael A. | Address on File | | | | | | | |
| 2205998 | Mercado Yordan, Rafael A. | Address on File | | | | | | | |
| 1420608 | MERCADO, ESTHER | JUAN H. SAAVEDRA CASTRO | PO BOX 9021782 | | | SAN JUAN | PR | 00902-1782 | |
| 2201644 | MERCADO, FELIX | Address on File | | | | | | | |
| 1420609 | MERCADO, LARY | Address on File | | | | | | | |
| 1807577 | MERCADO, MARIA M | Address on File | | | | | | | |
| 2204176 | Mercado, Rene | Address on File | | | | | | | |
| 2215506 | Mercado-Rivera, Luis A. | Address on File | | | | | | | |
| 1507758 | Merced Alamo, Maria del C | Address on File | | | | | | | |
| 330022 | MERCED ALAMO, MARIA DEL C | Address on File | | | | | | | |
| 1495219 | Merced Alicea, Carmen A | Address on File | | | | | | | |
| 1755247 | Merced Diaz , Luz Yadira | Address on File | | | | | | | |
| 952777 | MERCED DIAZ, ANA | Address on File | | | | | | | |
| 1468821 | MERCED DIAZ, ANA M. | Address on File | | | | | | | |
| 1944877 | Merced Ferrer, Manuel E. | Address on File | | | | | | | |
| 2031060 | MERCED FLORES, JUAN A. | Address on File | | | | | | | |
| 2208653 | Merced Hernandez, Jose R. | Address on File | | | | | | | |
| 1559336 | Merced Lopez, Luz E. | Address on File | | | | | | | |
| 803655 | MERCED LOPEZ, NILSA | Address on File | | | | | | | |
| 2047461 | Merced Martin, Maria del C. | Address on File | | | | | | | |
| 1584044 | Merced Martinez, Jose A. | Address on File | | | | | | | |
| 2023193 | Merced Mendoza, Norma I. | Address on File | | | | | | | |
| 2066878 | Merced Merced, Neri | Address on File | | | | | | | |
| 330205 | MERCED MIRABAL, DOLORES | Address on File | | | | | | | |
| 330205 | MERCED MIRABAL, DOLORES | Address on File | | | | | | | |
| 933027 | MERCED MIRABAL, RAMONITA | Address on File | | | | | | | |
| 933027 | MERCED MIRABAL, RAMONITA | Address on File | | | | | | | |
| 330246 | MERCED PEREZ, JUAN | Address on File | | | | | | | |
| 2175758 | MERCED PEREZ, JUAN | Address on File | | | | | | | |
| 1490402 | Merced Rivera, Ferdinand | Address on File | | | | | | | |
| 2168268 | Merced Sanchez, William | Address on File | | | | | | | |
| 2204902 | Merced Santos, Maria L. | Address on File | | | | | | | |
| 1931990 | Merced Santos, Olga I. | Address on File | | | | | | | |
| 2101859 | Merced Tirado, Luis R. | Address on File | | | | | | | |
| 2161379 | Merced Vazquez, Eduardo | Address on File | | | | | | | |
| 2160811 | Merced Vega, Carmen Socorro | Address on File | | | | | | | |
| 1621304 | Merced Vega, Kelvin | Address on File | | | | | | | |
| 1851060 | MERCED ZAYAS, LUZ C. | Address on File | | | | | | | |
| 2148319 | Merced, Jose R. | Address on File | | | | | | | |
| 1517210 | Merced-Centeno, Carlos Luis | Address on File | | | | | | | |
| 1642104 | Mercedes Beauchamp, Ariadna Paola | Address on File | | | | | | | |
| 1993269 | MERCEDES TIRADO, MARIA | Address on File | | | | | | | |
| 1572818 | Mercedo Zapata, Derwin | Address on File | | | | | | | |
| 330580 | MERCUCCI ORTIZ, LILLIBETH | Address on File | | | | | | | |
| 1863174 | Mercucci Pietri, Martha | Address on File | | | | | | | |
| 1589173 | MERCUCCI TORRES, JOAN | Address on File | | | | | | | |
| 1677928 | Mergal Cardona, Carlos | Address on File | | | | | | | |
| 2213997 | Merlo de Gotay, Rafaela | Address on File | | | | | | | |
| 2193075 | Merrill Lynch, Pierce, Fenner & Smith Incorporated | Bank of America, N.A. | Attn: Jason Stone | 50 Rockefeller Plaza, 7th Floor | | New York | NY | 10020-1605 | |
| 1457409 | Meryline Pacheco López en representación de BFP | Address on File | | | | | | | |
| 1739905 | Meryline Pacheco y Bryan Ferrer Pacheco | Address on File | | | | | | | |
| 2017163 | Mesa Rijos, Esperanza | Address on File | | | | | | | |
| 2125381 | Mesa Rijos, Esperanza | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 280 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2159021 | Mestre Ortiz, Domingo | Address on File | | | | | | | |
| 1860636 | MESTRE SUAREZ, EUGENIO | Address on File | | | | | | | |
| 1848009 | Mestre Suarez, Eugenio | Address on File | | | | | | | |
| 2161625 | Mestre, Esteban | Address on File | | | | | | | |
| 2160950 | Mestre, Marilyn Maldonado | Address on File | | | | | | | |
| 330811 | METLIFE INSURANCE COMPANY USA | 11225 North Community | House Road | | | Charlotte | NC | 28277 | |
| 1484676 | Metropolitan Life Insurance Company | Address on File | | | | | | | |
| 1498365 | Metropolitan Radiation Oncology Ret Plan | 1357 Ave Ashford STE. 2 PMB 463 | | | | SAN JUAN | PR | 00907-1403 | |
| 1484809 | Metropolitan Tower Life Insurance Company | Attn: Jennifer Sherrel | 13045 Tesson Ferry Rd., Tax Dept. B1-02 | | | St. Louis | MO | 63128-3407 | |
| 1484809 | Metropolitan Tower Life Insurance Company | James W. Koeger | 13045 Tesson Ferry Road | | | St. Louis | MO | 63128-3407 | |
| 1643968 | Meyer Comas, María Cristina | Address on File | | | | | | | |
| 1438709 | Meyers, Alvin D. | Address on File | | | | | | | |
| 2142544 | MGH - Antonia Hernandez Ramos | Address on File | | | | | | | |
| 1517496 | MHSJ, LLC | Luis F. Juarbe Jimenez, Esq | PO Box 190095 | | | San Juan | PR | 00919-0095 | |
| 1448398 | MIA DIPIETRA & RONAL DIPIETRA JTWROS | Address on File | | | | | | | |
| 1444382 | Michael and Carmela Renda Living Trust | Address on File | | | | | | | |
| 1574759 | MICHAEL C KARP AND JULIE PETTIPIECEF-KARP | Address on File | | | | | | | |
| 1495943 | Michael C. Hetrick Trust and Martha J. Hetrick Trust Tenants in Common | Address on File | | | | | | | |
| 1431688 | Michael F. Delamore & Anita J. Delamore JTWROS | Address on File | | | | | | | |
| 1463963 | Michael S. Brusca, Robert T. Brusca, Kerry L. Brusca (Joint Tenants in Common) | Address on File | | | | | | | |
| 1463944 | Michael S. Brusca, Robert T. Brusca, Kerry L. Hutchinson (Joint Tenants In Common) | Michael S. Brusca | 1201 Green Way | | | Woodbury | NY | 11797 | |
| 1585751 | Michael Sheehan, Kevin | Address on File | | | | | | | |
| 1501537 | Microsoft Corporation, and its subsidiaries, Microsoft Licensing GP; Microsoft Operations Puerto Ric | c/o Joseph E. Shickich, Jr. | Fox Rothschild LLP | 1001 4th Ave. Suite 4500 | | Seattle | WA | 98154 | |
| 1501537 | Microsoft Corporation, and its subsidiaries, Microsoft Licensing GP; Microsoft Operations Puerto Ric | Drew Wilkinson | 3460 157th Ave NE | | | Redmond | WA | 98052 | |
| 331605 | MIESES ROSARIO, ADRIANA | Address on File | | | | | | | |
| 1690954 | Mighalowski Sepulveda, Margaret | Address on File | | | | | | | |
| 1690954 | Mighalowski Sepulveda, Margaret | Address on File | | | | | | | |
| 1813627 | Migrant Health Center, Inc | c/o Migrant Health Center, Inc. | P.O. Box 190 | | | Mayaguez | PR | 00681 | |
| 1813566 | Migrant Health Center, Inc. | Jorge L. Gerena-Mendez, Esq. | PO Box 363524 | | | San Juan | PR | 00936-3524 | |
| 1813566 | Migrant Health Center, Inc. | PO Box 190 | | | | Mayaguez | PR | 00681 | |
| 1840613 | Migrant Health Center, Inc. | Reno & Cavanaugh, PLLC | Thomas T. Pennington, Esq. | 424 Church Street, Suite 2910 | | Nashville | TN | 37219 | |
| 1454964 | MIGUEL A MALDONADO DELGADO AND CONSUELO MALDONADO | Address on File | | | | | | | |
| 2174754 | MIGUEL A MIR Y ASOCIADOS | P.O. BOX 240 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1490390 | Miguel A. Perez-Bonilla Estate | Luz A. Ramirez-López | 1000 Worthington LN | 44-101 | | Spring Hill | TN | 37174 | |
| 1490635 | Milagros Luna Santiago, Marta | Address on File | | | | | | | |
| 722854 | MILAGROS RIVERA RENTAS | Address on File | | | | | | | |
| 2167468 | Milagros Rodriguez Ramos (Viuda), Carmen | Address on File | | | | | | | |
| 1859814 | Milagros Velez, Iris | Address on File | | | | | | | |
| 1821873 | MILAN APONTE, LINO | Address on File | | | | | | | |
| 1248886 | MILAN APONTE, LINO | Address on File | | | | | | | |
| 2208144 | Milan Hernandez, Carmen G | Address on File | | | | | | | |
| 1490198 | Milan Pietri, Javier | Address on File | | | | | | | |
| 1950441 | Mildred Martinez c/o Kian Marcano (hijo) Educacion Especial | Address on File | | | | | | | |
| 2193026 | Milford Sound Holdings II LP | Brian M. Dick Biascoechea | Authorized Signatory | #403, 12 de Octubre St. Urb. El Vedado | | San Juan | PR | 00918 | |
| 2193026 | Milford Sound Holdings II LP | Ropes & Gray LLP | Leigh R. Fraser | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | |
| 1430783 | Milhous, Stephen E | Address on File | | | | | | | |
| 1635026 | Milian , Ramon | Address on File | | | | | | | |
| 1760534 | Milián Delgado, Wanda I. | Address on File | | | | | | | |
| 1480868 | Milian Martir, Carmen | Address on File | | | | | | | |
| 1960895 | Milian Morales, Jose David | Address on File | | | | | | | |
| 1920502 | Milian Reyes, Antonia | Address on File | | | | | | | |
| 1726815 | Milian Rodriguez, Bryan | Address on File | | | | | | | |
| 1733719 | Milian Rodriguez, Sebastian | Address on File | | | | | | | |
| 1629747 | Milian, Melanie Enriquez | Address on File | | | | | | | |
| 1726552 | Milian, Ramon | Address on File | | | | | | | |
| 1726552 | Milian, Ramon | Address on File | | | | | | | |
| 2007237 | Millan Alvarez, Zaida | Address on File | | | | | | | |
| 1636524 | Millan Machuca, Rolando | Address on File | | | | | | | |
| 2168814 | Millan Martinez, Heriberto | Address on File | | | | | | | |
| 2162477 | Millan Martinez, Maria | Address on File | | | | | | | |
| 2163212 | Millan Martinez, Maria M. | Address on File | | | | | | | |
| 680059 | MILLAN MUNIZ, JORGE L. | Address on File | | | | | | | |
| 680059 | MILLAN MUNIZ, JORGE L. | Address on File | | | | | | | |
| 903690 | MILLAN OSORIO, INOCENCIA | Address on File | | | | | | | |
| 749443 | MILLAN PABELLON, ROSENDO | Address on File | | | | | | | |
| 334203 | Millán Pabellón, Rosendo | Address on File | | | | | | | |
| 1594267 | MILLAN PENA , HELEN M | Address on File | | | | | | | |
| 1664826 | MILLAN QUINONES, CARMEN  M | Address on File | | | | | | | |
| 2216330 | Millan Rivera, Jose C. | Address on File | | | | | | | |
| 1037988 | MILLAN RIVERA, LUZ | Address on File | | | | | | | |
| 1758650 | Millan Rodriguez, Griselle | Address on File | | | | | | | |
| 1212157 | MILLAN SANTANA, GRISELLE | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1911255 | Millan Serrano, Irma L | Address on File | | | | | | | |
| 1911255 | Millan Serrano, Irma L | Address on File | | | | | | | |
| 1024535 | MILLAND CARABALLO, JUAN | Address on File | | | | | | | |
| 1024535 | MILLAND CARABALLO, JUAN | Address on File | | | | | | | |
| 1247834 | MILLAND VIGIO, LETICIA | Address on File | | | | | | | |
| 846346 | MILLAND VIGIO, LETICIA | Address on File | | | | | | | |
| 1207886 | MILLAYES NIEVES, GADIEL | Address on File | | | | | | | |
| 1476786 | Millbauer, Neil S. | Address on File | | | | | | | |
| 334407 | MILLER & CHEVALIER CHARTERED | 900 16TH ST NW | | | | WASHINGTON | DC | 20006-2901 | |
| 1456856 | MILLER , PAMELA J. | Address on File | | | | | | | |
| 1424851 | MILLER COMPACT | Address on File | | | | | | | |
| 1424851 | MILLER COMPACT | Address on File | | | | | | | |
| 1514102 | Miller, Kenneth R | Address on File | | | | | | | |
| 1514289 | MILLER, KENNETH R. | Address on File | | | | | | | |
| 1440679 | Miller, Marian M. | Address on File | | | | | | | |
| 1456962 | Miller, Pamela J | Address on File | | | | | | | |
| 1510355 | Miller, Robert H | Address on File | | | | | | | |
| 1534077 | Miller, Robert H. | Address on File | | | | | | | |
| 1781481 | Millet Gonzalez, Betsy A | Address on File | | | | | | | |
| 1148574 | MILLIN FIGUEROA, SYLVIA | Address on File | | | | | | | |
| 334495 | MILLIN FIGUEROA, SYLVIA N. | Address on File | | | | | | | |
| 1447526 | Min, Warren | Address on File | | | | | | | |
| 1210234 | MINGUELA VAZQUEZ, GLADYS | Address on File | | | | | | | |
| 1101135 | MINGUELA VAZQUEZ, WANDA I | Address on File | | | | | | | |
| 1068324 | MINGUELA, NAYDA I | Address on File | | | | | | | |
| 1621393 | MiniMed Distribution Corp. | Fernando Van Derdys, Esq. | Reichard & Escalera LLC | PO Box 364148 | | San Juan | PR | 00936-4148 | |
| 1621393 | MiniMed Distribution Corp. | Mr. Philip J. Albert | MiniMed Distribution Corp. | 710 Medtronic Parkway LC355 | | Minneapolis | MN | 55432 | |
| 1869837 | Mirabal Leandry, Carmen Lucy | Address on File | | | | | | | |
| 1712512 | Mirabal Naveira, Gustavo | Address on File | | | | | | | |
| 2160048 | Mirabal Vazquez, Irma N | Address on File | | | | | | | |
| 2154743 | Mirabel Vazquez, Irma N | Address on File | | | | | | | |
| 2111989 | Miranda Amoros, Emma Guadalupe | Address on File | | | | | | | |
| 2131357 | Miranda Aponte, Ada N. | Address on File | | | | | | | |
| 2035890 | MIRANDA ARCHILLA, BLANCA M. | Address on File | | | | | | | |
| 1534018 | Miranda Ariel, Tirado | Address on File | | | | | | | |
| 1629885 | Miranda Bermúdez, Glenda Marie | Address on File | | | | | | | |
| 1576499 | MIRANDA BERRIOS, PABLO | Address on File | | | | | | | |
| 1080033 | MIRANDA CASIANO, RAFAEL | Address on File | | | | | | | |
| 1983128 | MIRANDA COLON, ANGELES DEL CARMEN | Address on File | | | | | | | |
| 1962889 | Miranda Colon, Angeles del Carmen | Address on File | | | | | | | |
| 2092727 | MIRANDA COLON, ANGELES DEL CARMEN | Address on File | | | | | | | |
| 2092727 | MIRANDA COLON, ANGELES DEL CARMEN | Address on File | | | | | | | |
| 1753452 | MIRANDA COLON, ENID A. | Address on File | | | | | | | |
| 2201314 | Miranda Colon, Jorge L | Address on File | | | | | | | |
| 2201314 | Miranda Colon, Jorge L | Address on File | | | | | | | |
| 2230453 | Miranda Colon, Noel I. | Address on File | | | | | | | |
| 1460806 | Miranda De Jesus, Vanessa | Address on File | | | | | | | |
| 1554955 | Miranda Diaz, Anibal | Address on File | | | | | | | |
| 1210991 | MIRANDA DIAZ, GLORIA I | Address on File | | | | | | | |
| 1997889 | MIRANDA FIGUEROA, CARMEN | Address on File | | | | | | | |
| 1997889 | MIRANDA FIGUEROA, CARMEN | Address on File | | | | | | | |
| 2088918 | Miranda Garcia , Maria | Address on File | | | | | | | |
| 2088918 | Miranda Garcia , Maria | Address on File | | | | | | | |
| 1596885 | Miranda Garcia, Josue | Address on File | | | | | | | |
| 1583867 | Miranda Gonzalez, Brenda L | Address on File | | | | | | | |
| 1934745 | Miranda Gonzalez, Francisco | Address on File | | | | | | | |
| 1476290 | Miranda Gonzalez, Goodwin | Address on File | | | | | | | |
| 1651370 | Miranda Gonzalez, Luz M | Address on File | | | | | | | |
| 1100478 | MIRANDA GONZALEZ, WALESKA | Address on File | | | | | | | |
| 1598064 | Miranda Gonzalez, Yesenia | Address on File | | | | | | | |
| 1894268 | MIRANDA LUNA, MARIA D | Address on File | | | | | | | |
| 1325424 | MIRANDA MAISONAVE, DAMARIS I | Address on File | | | | | | | |
| 1869770 | MIRANDA MALDONADO, MARIA L. | Address on File | | | | | | | |
| 2048506 | Miranda Maldonado, Rosa | Address on File | | | | | | | |
| 2178335 | Miranda Mañon, Aida | Address on File | | | | | | | |
| 2045427 | Miranda Martinez, Anibal | Address on File | | | | | | | |
| 2117234 | Miranda Martinez, Luzmarie | B-18 Calle 2 | Urb. Villa Madrid | | | Coamo | PR | 00769 | |
| 2197477 | Miranda Martinez, Luzmarie | Address on File | | | | | | | |
| 1609633 | Miranda Maysonet, Raul J. | Address on File | | | | | | | |
| 1609633 | Miranda Maysonet, Raul J. | Address on File | | | | | | | |
| 618886 | Miranda Medina, Betty | Address on File | | | | | | | |
| 1646779 | Miranda Mendez, Maria C. | Address on File | | | | | | | |
| 335656 | Miranda Miranda, Luz T | Address on File | | | | | | | |
| 1592987 | Miranda Negron, Angel R. | Address on File | | | | | | | |
| 1592987 | Miranda Negron, Angel R. | Address on File | | | | | | | |
| 1597502 | Miranda Negron, Angel R. | Address on File | | | | | | | |
| 1640362 | MIRANDA NEGRON, ANGEL R. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 282 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2075785 | Miranda Oquendo, Frances | Address on File | | | | | | | |
| 1473814 | Miranda Oritz, Angel L | Address on File | | | | | | | |
| 1473814 | Miranda Oritz, Angel L | Address on File | | | | | | | |
| 1524019 | Miranda Ortiz , Ana Delia | Address on File | | | | | | | |
| 25740 | Miranda Ortiz, Angel L. | Address on File | | | | | | | |
| 2120454 | Miranda Ortiz, Angel L. | Address on File | | | | | | | |
| 2120454 | Miranda Ortiz, Angel L. | Address on File | | | | | | | |
| 1962508 | Miranda Ortiz, Aurora | HC-01 Box 5319 | | | | Ciales | PR | 00638 | |
| 335830 | MIRANDA PEREZ, LUZ | Address on File | | | | | | | |
| 335849 | MIRANDA QUILES, JEANNETTE | Address on File | | | | | | | |
| 1770912 | Miranda Quiñones, Lourdes | Address on File | | | | | | | |
| 1825776 | Miranda Quinones, Mryna L. | Address on File | | | | | | | |
| 1679121 | Miranda Quinones, Ruth Noemi | Urb. Santa Maria | Calle Santa Barbara c-17 | | | Toa Baja | PR | 00949 | |
| 1558456 | Miranda Ramirez , Gabriel Jose | Address on File | | | | | | | |
| 2161783 | Miranda Reyes, Juan B. | Address on File | | | | | | | |
| 2096054 | Miranda Rios, Raquel I. | Address on File | | | | | | | |
| 2000767 | MIRANDA RIVERA, DOMITILA | Address on File | | | | | | | |
| 2043967 | Miranda Rivera, Domitila | Address on File | | | | | | | |
| 2215323 | Miranda Rivera, Edgardo | Address on File | | | | | | | |
| 335953 | MIRANDA RIVERA, JAVIER | Address on File | | | | | | | |
| 1058408 | MIRANDA RIVERA, MARNIE H. | Address on File | | | | | | | |
| 2103744 | Miranda Rivera, Marta | Address on File | | | | | | | |
| 2221693 | Miranda Rivera, Myrna | Address on File | | | | | | | |
| 1451513 | Miranda Rodriguez, Melitza | Address on File | | | | | | | |
| 1933099 | Miranda Rodriguez, Rosa Nelly | Address on File | | | | | | | |
| 2093606 | Miranda Rodriguez, Rosa Nelly | Address on File | | | | | | | |
| 1777148 | MIRANDA ROLON , LOURDES | Address on File | | | | | | | |
| 1610030 | Miranda Roman, Sylvia | Address on File | | | | | | | |
| 1483078 | Miranda Romero, Darelis Naomi | Address on File | | | | | | | |
| 2045374 | Miranda Romero, Domingo | Address on File | | | | | | | |
| 2120601 | Miranda Romero, Domingo | Address on File | | | | | | | |
| 1632890 | Miranda Rosado, Jorge L. | Address on File | | | | | | | |
| 1689207 | MIRANDA ROSARIO, LORNA | Address on File | | | | | | | |
| 1621019 | Miranda Rosario, Lorna | Address on File | | | | | | | |
| 1070101 | Miranda Rosario, Neysa | Address on File | | | | | | | |
| 1699911 | Miranda Ruiz, Maritza | Address on File | | | | | | | |
| 2078214 | Miranda Salgado, Ruth M. | Address on File | | | | | | | |
| 1597928 | Miranda San Miguel, Rene O. | Address on File | | | | | | | |
| 1900300 | MIRANDA SANCHEZ, JOSE R. | Address on File | | | | | | | |
| 2253722 | Miranda Sanchez, Marianita | Address on File | | | | | | | |
| 2155953 | MIRANDA SANTIAGO, ANGELA | Address on File | | | | | | | |
| 1184595 | MIRANDA SANTIAGO, CESAR R | Address on File | | | | | | | |
| 1758424 | Miranda Soto, Adianez | Address on File | | | | | | | |
| 1758424 | Miranda Soto, Adianez | Address on File | | | | | | | |
| 763933 | MIRANDA SOTO, WALESKA | Address on File | | | | | | | |
| 2043225 | MIRANDA TORRES , MARTA E. | Address on File | | | | | | | |
| 1877141 | MIRANDA TORRES, AMARILIS | Address on File | | | | | | | |
| 1943111 | Miranda Torres, Amarilis | Address on File | | | | | | | |
| 2189374 | Miranda Torres, Giovanni | Address on File | | | | | | | |
| 2189374 | Miranda Torres, Giovanni | Address on File | | | | | | | |
| 1603526 | MIRANDA TORRES, HERLINDA | Address on File | | | | | | | |
| 1702714 | Miranda Torres, Marisol | Address on File | | | | | | | |
| 1115541 | MIRANDA TORRES, MARTA E | Address on File | | | | | | | |
| 2064019 | Miranda Torres, Marta E. | Address on File | | | | | | | |
| 2155412 | Miranda Torres, Wendy L | Address on File | | | | | | | |
| 2155416 | Miranda Torres, Wendy L. | Address on File | | | | | | | |
| 1766652 | Miranda Valentin, Damaris | Address on File | | | | | | | |
| 803961 | MIRANDA VAZQUEZ, DIANA L | Address on File | | | | | | | |
| 2056945 | Miranda Vega, Viviana | Address on File | | | | | | | |
| 2026726 | Miranda Vega, Viviana | Address on File | | | | | | | |
| 2026726 | Miranda Vega, Viviana | Address on File | | | | | | | |
| 1541535 | Miranda Velez, Sandra | Address on File | | | | | | | |
| 1509777 | MIRANDA ZAYAS, NOEL | Address on File | | | | | | | |
| 1949611 | Miranda, Bethzaida Olivo | Address on File | | | | | | | |
| 1605684 | MIRANDA, BETSY PEREZ | Address on File | | | | | | | |
| 1729101 | Miranda, Debbie | Address on File | | | | | | | |
| 1606792 | Miranda, Javier H | Address on File | | | | | | | |
| 1606792 | Miranda, Javier H | Address on File | | | | | | | |
| 1753521 | Miranda, Julio L. | Address on File | | | | | | | |
| 1481840 | Miranda, Luis B. | Address on File | | | | | | | |
| 2207864 | MIRANDA, MARGARITA | Address on File | | | | | | | |
| 2220485 | Miranda, Marlene Garcia | Address on File | | | | | | | |
| 1717981 | Miranda, Marta R. | Address on File | | | | | | | |
| 1609658 | Miranda, Raul | Address on File | | | | | | | |
| 1907730 | Miranda, Sylvia | Address on File | | | | | | | |
| 1814670 | Miranda, Sylvia | Address on File | | | | | | | |
| 834321 | Miranda, Wanda Ortiz | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 283 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2157380 | Miro Ramirez, Ebed | Address on File | | | | | | | |
| 895848 | MIRO TORRES, ELSA E | Address on File | | | | | | | |
| 1798898 | Miro, Carlos | Address on File | | | | | | | |
| 1518240 | Mister Price, Inc. | Manuel L. Vallecillo, Esq. | Hato Rey Center, Suite 507 | 268 Ponce de Leon Ave. | | San Juan | PR | 00918 | |
| 1518240 | Mister Price, Inc. | PO Box 362213 | | | | San Juan | PR | 00936-2213 | |
| | | | | | | | | | |
| 724517 | MISTER PRICE, INC. | Manuel L. Vallecillo | Attorney for Creditor Mister Price, Inc. | Hato Rey Center Ste 507, 268 Ponce de Leon Ave | | Hato Rey | PR | 00918 | |
| 724517 | MISTER PRICE, INC. | PO BOX 362213 | | | | SAN JUAN | PR | 00936 | |
| 1503677 | MITCHELL BERRIOS, MARIA E | Address on File | | | | | | | |
| 1442280 | Mitchell F. Winslow and Ellen Winslow Joint Account | Address on File | | | | | | | |
| 1442280 | Mitchell F. Winslow and Ellen Winslow Joint Account | Address on File | | | | | | | |
| 2204051 | Mitchell Jimenez, Luis A. | Address on File | | | | | | | |
| 1457372 | Mitchell JTWROS, Thomas W & Anita | Address on File | | | | | | | |
| 2219636 | Mitchell Perez, Sandra | Address on File | | | | | | | |
| 2206050 | MITCHELL PEREZ, SANDRA IVETTE | Address on File | | | | | | | |
| 337174 | MITCHELL ZALDUONDO, LUZ | Address on File | | | | | | | |
| 1780452 | Mitsubishi Motor Sales of Caribbean Inc. | Address on File | | | | | | | |
| 1780452 | Mitsubishi Motor Sales of Caribbean Inc. | Address on File | | | | | | | |
| 1635973 | Mixie I. Vázquez Acevedo/Edgardo M. Rivera Vázquez | Address on File | | | | | | | |
| 1962930 | Moatalvo Santiago , Gloria E | Address on File | | | | | | | |
| 2155490 | Moctezuma Alvarez, Luz M | Address on File | | | | | | | |
| 2220047 | Moctezuma Alvarez, Luz M. | Address on File | | | | | | | |
| 2159060 | MOCTEZUMA APONTE, MARIA | Address on File | | | | | | | |
| 2165009 | Moctezuma Figueroa, Adalberto | Address on File | | | | | | | |
| 2166573 | Moctezuma Figueroa, Adalberto | Address on File | | | | | | | |
| 2166378 | Moctezuma Figueroa, Jorge A. | Address on File | | | | | | | |
| 2166569 | Moctezuma Figueroa, Norberto | Address on File | | | | | | | |
| 1660642 | Moctezuma Herrera, Dailah G | Address on File | | | | | | | |
| 1677355 | MOCTEZUMA LEON, ZORAIDA | Address on File | | | | | | | |
| 1526532 | Moctezuma Rivera, Wilda L. | Address on File | | | | | | | |
| 2176948 | Moctezuma Ruiz, Jose A. | Address on File | | | | | | | |
| 1518131 | Moctezuma Velazquez, Lydia | Address on File | | | | | | | |
| 2168456 | Moctezuma, Jose L. | Address on File | | | | | | | |
| 1455329 | Moeller, Carl | Address on File | | | | | | | |
| 1420089 | Mohammed Musa Ismael, Ismael Musa Almasri, Lorian Musa Almasri, Naarmen Almasri | Address on File | | | | | | | |
| 1420089 | Mohammed Musa Ismael, Ismael Musa Almasri, Lorian Musa Almasri, Naarmen Almasri | Address on File | | | | | | | |
| 2117120 | Moinelo Chines, Wendolin | Address on File | | | | | | | |
| 2058686 | MOISES VAZQUEZ, ADMA | Address on File | | | | | | | |
| 2003900 | Mojica Bermudez, Pedro A. | Address on File | | | | | | | |
| 1854917 | Mojica Bermudez, Pedro A. | Address on File | | | | | | | |
| 1809155 | Mojica Cruz, Ana D. | Address on File | | | | | | | |
| 1945137 | Mojica Cruz, Ana Devora | Address on File | | | | | | | |
| 2205623 | Mojica Cruz, Carlina | Address on File | | | | | | | |
| 1849862 | Mojica Cruz, Elizabeth | Address on File | | | | | | | |
| 2119199 | Mojica Cruz, Norma I | Address on File | | | | | | | |
| 1961506 | Mojica Cruz, Norma I. | Address on File | | | | | | | |
| 1949055 | Mojica Cruz, Zaida Luz | Address on File | | | | | | | |
| 1420630 | MOJICA DÍAZ, ALEXANDER | Address on File | | | | | | | |
| 1420630 | MOJICA DÍAZ, ALEXANDER | Address on File | | | | | | | |
| 1055478 | MOJICA FRANCESCHI, MARIBEL | Address on File | | | | | | | |
| 2225144 | Mojica Gonzalez, Magda Iris | Address on File | | | | | | | |
| 2218820 | Mojica Gonzalez, Zenaida | Address on File | | | | | | | |
| 232101 | MOJICA HERNANDEZ, ISMAEL | Address on File | | | | | | | |
| 1642984 | MOJICA LÓPEZ, AIXA | Address on File | | | | | | | |
| 1716035 | MOJICA MORALES, ENID | Address on File | | | | | | | |
| 1199889 | MOJICA MORALES, ENID | Address on File | | | | | | | |
| 337837 | Mojica Nazario, Gamary F. | Address on File | | | | | | | |
| 1512129 | Mojica Negrón, Genaro | Address on File | | | | | | | |
| 1972527 | Mojica Ortiz, Michelle Marie | Address on File | | | | | | | |
| 1972527 | Mojica Ortiz, Michelle Marie | Address on File | | | | | | | |
| 1768209 | Mojica Paz, Marjorie | Address on File | | | | | | | |
| 1602271 | MOJICA PENA, YAJAIRA | Address on File | | | | | | | |
| 2206637 | Mojica Perea, Rebecca | Address on File | | | | | | | |
| 2216218 | Mojica Perea, Rebecca | Address on File | | | | | | | |
| 1950053 | Mojica Rivera, Elena | Address on File | | | | | | | |
| 1935318 | MOJICA RIVERA, ELENA | Address on File | | | | | | | |
| 1535876 | Mojica Rivera, Elston | Address on File | | | | | | | |
| 1535876 | Mojica Rivera, Elston | Address on File | | | | | | | |
| 1807044 | MOJICA RIVERA, ELSTON | Address on File | | | | | | | |
| 253834 | MOJICA ROHENA, JUAN L. | Address on File | | | | | | | |
| 2222196 | Mojica Rosario, Yolanda | Address on File | | | | | | | |
| 1256306 | MOJICA RUIZ, AXEL | Address on File | | | | | | | |
| 1211811 | MOJICA SANTANA, GRECIA M | Address on File | | | | | | | |
| 1224736 | MOJICA TORRES, JAVIER | Address on File | | | | | | | |
| 1736966 | Mojica, Daniel Ryan | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1469524 | MOJICAS RIVERA, MARIA A. | Address on File | | | | | | | |
| 1040915 | MOLANO BORRAS, MANUEL | Address on File | | | | | | | |
| 839919 | Molina Aponte, Csar | Address on File | | | | | | | |
| 2030702 | Molina Ayala, Gloria | Address on File | | | | | | | |
| 2112335 | Molina Berrios, Maria del Carmen | Address on File | | | | | | | |
| 1626752 | Molina Caba, Maria E | Address on File | | | | | | | |
| 1721860 | Molina Colón, Jessica | Address on File | | | | | | | |
| 1659891 | Molina Cruz, Jellie N. | Address on File | | | | | | | |
| 2046256 | Molina Cruz, Luisa E. | Address on File | | | | | | | |
| 857908 | MOLINA CUEVAS, JANNETTE | Address on File | | | | | | | |
| 1814904 | Molina Echevarria, Carmen Maria | Address on File | | | | | | | |
| 1874967 | Molina Echevarria, Moises | Address on File | | | | | | | |
| 1583901 | MOLINA ELICIER, DIANA I. | Address on File | | | | | | | |
| 1656234 | MOLINA GARCIA, CARMEN NOELIA | Address on File | | | | | | | |
| 1570566 | Molina Garcia, Clotilde | Address on File | | | | | | | |
| 1874070 | Molina Garcia, Clotilde | Address on File | | | | | | | |
| 1901058 | MOLINA GARCIA, GLORINDA | Address on File | | | | | | | |
| 1901058 | MOLINA GARCIA, GLORINDA | Address on File | | | | | | | |
| 1506064 | MOLINA GONZALEZ, JOSE M. | Address on File | | | | | | | |
| 1975108 | Molina Guzman, Cecilia I. | Address on File | | | | | | | |
| 2119897 | Molina Guzman, Cecilia I. | Address on File | | | | | | | |
| 1760087 | Molina Healthcare of Puerto Rico, Inc. | 654 Muñoz Rivera Ave., Suite 1600 | | | | San Juan | PR | 00918 | |
| 1965394 | Molina Hernandez, Jeimy | Address on File | | | | | | | |
| 1965394 | Molina Hernandez, Jeimy | Address on File | | | | | | | |
| 1475330 | MOLINA LUNA, MARIA DE LOURDES | Address on File | | | | | | | |
| 1734288 | Molina Maldonado, Carmen Maria | Address on File | | | | | | | |
| 2187086 | Molina Martinez, Eliseo | Address on File | | | | | | | |
| 1114783 | MOLINA MILLER, MARIO | Address on File | | | | | | | |
| 1588979 | MOLINA MILLET, NEFTALI | Address on File | | | | | | | |
| 2212385 | Molina Molina, Jenny | Address on File | | | | | | | |
| 2204416 | Molina Molina, Jenny R. | PMB 2138 PO BOX 6017 | | | | Carolina | PR | 00984-6017 | |
| 2158977 | Molina Morales, Edwin Osualdo | Address on File | | | | | | | |
| 1525288 | Molina Muniz, Jose David | Address on File | | | | | | | |
| 929564 | MOLINA NEGRON, OLGA | Address on File | | | | | | | |
| 1880779 | Molina Orta, Concepcion | 444 Calle 25 Altavista | | | | Ponce | PR | 00716 | |
| 1983596 | Molina Orta, Concepcion | Address on File | | | | | | | |
| 1590491 | Molina Otero, Marlyn A. | Address on File | | | | | | | |
| 1576626 | Molina Otero, Marlyn A. | Address on File | | | | | | | |
| 1576626 | Molina Otero, Marlyn A. | Address on File | | | | | | | |
| 1595544 | Molina Pagan, Andres A. | Address on File | | | | | | | |
| 2047264 | Molina Pagan, Javier | Address on File | | | | | | | |
| 2052040 | Molina Pares, Mitchel | Address on File | | | | | | | |
| 1747535 | Molina Perez , Maria D | Address on File | | | | | | | |
| 1771827 | Molina Perez, Maria D | Address on File | | | | | | | |
| 1776948 | Molina Pérez, María D. | Address on File | | | | | | | |
| 2017159 | MOLINA PEREZ, PAULA | Address on File | | | | | | | |
| 1061109 | MOLINA QUINONES, MERCEDES | Address on File | | | | | | | |
| 1528015 | Molina Ramirez , Marisol | Address on File | | | | | | | |
| 338816 | MOLINA RIVERA, JOSE | Address on File | | | | | | | |
| 1793246 | Molina Rolon, Jose Luis | Address on File | | | | | | | |
| 1728184 | Molina Román, Vivian M. | Address on File | | | | | | | |
| 1649633 | Molina Ruiz, Lilia | Address on File | | | | | | | |
| 2019832 | Molina Santiago, Migdalia | Address on File | | | | | | | |
| 1227103 | MOLINA TORRES, JESUS | Address on File | | | | | | | |
| 677645 | MOLINA TORRES, JESUS | Address on File | | | | | | | |
| 339059 | Molina Valentin, Elizabeth | Address on File | | | | | | | |
| 1894922 | MOLINA VAZQUEZ, MARIA E. | Address on File | | | | | | | |
| 339100 | MOLINA VELAZQUEZ , MATILDE | Address on File | | | | | | | |
| 339100 | MOLINA VELAZQUEZ , MATILDE | Address on File | | | | | | | |
| 2158914 | Molina, Cristobal Santiago | Address on File | | | | | | | |
| 2578384 | Molina, Jesus Ma. Alvarado | Address on File | | | | | | | |
| 1547461 | Molina, Jose A. | Address on File | | | | | | | |
| 1547461 | Molina, Jose A. | Address on File | | | | | | | |
| 2663506 | MOLINA, LYDIA GONZALEZ | Address on File | | | | | | | |
| 1539847 | Molinari, Rafael M | Address on File | | | | | | | |
| 1472919 | MOLINARIS GELPI, CARLOS | Address on File | | | | | | | |
| 1472911 | MOLINARIS GELPI, CARLOS | Address on File | | | | | | | |
| 193522 | MOLINARY ROJAS, GLORIA E | Address on File | | | | | | | |
| 1548050 | Molini Diaz, Doris Ann | Address on File | | | | | | | |
| 2197806 | Molini Santos, Carlos A. | Address on File | | | | | | | |
| 1963087 | Molino Rodriguez, Marisol | Address on File | | | | | | | |
| 1441887 | Moliterno Ttee, Valerie G | Address on File | | | | | | | |
| 2221993 | Moll Sotomayor, Gloria S. | Address on File | | | | | | | |
| 2214698 | Moll, Gloria S. | Address on File | | | | | | | |
| 1594258 | MONAGAS ORTIZ, LUIS A. | Address on File | | | | | | | |
| 1733672 | Monarch Alternative Solutions Master Fund Ltd. | c/o Monarch Alternative Capital LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1733672 | Monarch Alternative Solutions Master Fund Ltd. | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1733672 | Monarch Alternative Solutions Master Fund Ltd. | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1738453 | Monarch Capital Master Partners III LP | c/o Monarch Alternative Capital LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1738453 | Monarch Capital Master Partners III LP | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1738453 | Monarch Capital Master Partners III LP | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1735227 | Monarch Capital Master Partners IV LP | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1735227 | Monarch Capital Master Partners IV LP | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1735227 | Monarch Capital Master Partners IV LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 | |
| 1735227 | Monarch Capital Master Partners IV LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 | |
| 1735227 | Monarch Capital Master Partners IV LP | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1735227 | Monarch Capital Master Partners IV LP | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1738410 | Monarch Debt Recovery Master Fund Ltd | c/o Monarch Alternative Capital LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1738410 | Monarch Debt Recovery Master Fund Ltd | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1738410 | Monarch Debt Recovery Master Fund Ltd | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1741007 | Monarch Special Opportunities Master Fund Ltd. | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1741007 | Monarch Special Opportunities Master Fund Ltd. | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1741007 | Monarch Special Opportunities Master Fund Ltd. | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 | |
| 2181317 | Monclova Garcia, David | Address on File | | | | | | | |
| 2182084 | Monclova Garcia, Gabriel | Address on File | | | | | | | |
| 2181813 | Monclova Garcia, Santiago | Address on File | | | | | | | |
| 339255 | MONCLOVA GARCIA, SARA | Address on File | | | | | | | |
| 1217189 | MONCLOVA LEBRON, IDALIA | Address on File | | | | | | | |
| 2189176 | Monclova Ortiz, Jorge Luis | Address on File | | | | | | | |
| 2181397 | Monclova Rivera, Ernesto | Address on File | | | | | | | |
| 1075791 | Monclova Rivera, Osvaldo | Address on File | | | | | | | |
| 2201837 | Monclova Rodrigez , Tilsa | Address on File | | | | | | | |
| 1492558 | Monell, Antonio Vachier | Address on File | | | | | | | |
| 2154498 | Monge Benabe, Luis F. | Address on File | | | | | | | |
| 2154498 | Monge Benabe, Luis F. | Address on File | | | | | | | |
| 2073757 | Monge Pacheco, Iris M | Address on File | | | | | | | |
| 1994902 | Monge Pacheco, Iris M. | Address on File | | | | | | | |
| 1601844 | MONGE PLAZA, ELIZABETH J. | Address on File | | | | | | | |
| 2181312 | Monge Suarez, Luis Felipe | Address on File | | | | | | | |
| 1571124 | MONGE TRINIDAD, CARLOS LUIS | Address on File | | | | | | | |
| 1571124 | MONGE TRINIDAD, CARLOS LUIS | Address on File | | | | | | | |
| 2205457 | Monge, Eveyln | Address on File | | | | | | | |
| 1524096 | Monge, Margarita | Address on File | | | | | | | |
| 1755344 | Monica Torres Colon y Tattyana Torres Torres | Address on File | | | | | | | |
| 2000064 | MONLES ALBINO, SHIRLEY M | Address on File | | | | | | | |
| 2000064 | MONLES ALBINO, SHIRLEY M | Address on File | | | | | | | |
| 208143 | MONLLOR ARZOLA, GRETCHEN | Address on File | | | | | | | |
| 2206390 | Monllor, Darlene Frances | Address on File | | | | | | | |
| 1897041 | Monroig Jimenez, Iris Ivette | Address on File | | | | | | | |
| 1901846 | Monroig Jimenez, Iris I. | Address on File | | | | | | | |
| 2150122 | Monroig Roman, Manuel A | Address on File | | | | | | | |
| 768815 | MONROING PAGAN, YOCHABEL | Address on File | | | | | | | |
| 1730173 | Monrouzeau Oliveras, Carlos D. | Address on File | | | | | | | |
| 1601324 | Monsegur Lopez, Alicia | Address on File | | | | | | | |
| 2036931 | Monsegur Velez, Juanita | Address on File | | | | | | | |
| 2054154 | MONSEGUR VELEZ, LIGIA E. | Address on File | | | | | | | |
| 2075431 | Monsegur Velez, Rosario H | Address on File | | | | | | | |
| 1999637 | Monserrate Davila, Nilda L. | Address on File | | | | | | | |
| 1158347 | MONSERRATE FELICIANO, AIDA L | Address on File | | | | | | | |
| 1629981 | Monserrate Feliciano, Aida L. | Address on File | | | | | | | |
| 1420645 | MONSERRATE FLECHA, ANA I. | Address on File | | | | | | | |
| 1714981 | Monserrate Mills, Andres | Address on File | | | | | | | |
| 1803086 | Monserrate Nevarez , Maria I. | Address on File | | | | | | | |
| 2097931 | Monserrate Rosa, Loyda | Address on File | | | | | | | |
| 1809581 | MONSERRATE VICENS, NILSA E | Address on File | | | | | | | |
| 728104 | MONSERRATE, NELSON | Address on File | | | | | | | |
| 728104 | MONSERRATE, NELSON | Address on File | | | | | | | |
| 1250244 | MONT VAZQUEZ, LOURDES C | Address on File | | | | | | | |
| 1564121 | MONTA EZ PARRILLA, YOLANDA | Address on File | | | | | | | |
| 2222421 | Montaluo Alicea, Gisela | Address on File | | | | | | | |
| 1499585 | Montalvo , Ivan | Address on File | | | | | | | |
| 1573061 | Montalvo Alicea, Awilda | Address on File | | | | | | | |
| 1632062 | Montalvo Alicea, Gisela | Address on File | | | | | | | |
| 2020971 | Montalvo Amill, Irma | Address on File | | | | | | | |
| 1860722 | MONTALVO APONTE, BETZAIDA | Address on File | | | | | | | |
| 963430 | Montalvo Aponte, Betzaida | Address on File | | | | | | | |
| 1701252 | Montalvo Ayala, Ibis | Address on File | | | | | | | |
| 2090180 | Montalvo Battistini, Billy J. | Address on File | | | | | | | |
| 2220407 | Montalvo Benitez, Luis A. | Address on File | | | | | | | |
| 2211833 | Montalvo Benitez, Luis A. | Address on File | | | | | | | |
| 1765993 | Montalvo Berrocales, Marco Antonio | Address on File | | | | | | | |
| 1647052 | Montalvo Berrocales, Marco Antonio | Address on File | | | | | | | |
| 1884255 | Montalvo Bota, Norayma | Address on File | | | | | | | |
| 1627220 | Montalvo Cales, Eneida | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1205138 | MONTALVO CASTRO, FERNANDO | Address on File | | | | | | | |
| 1205138 | MONTALVO CASTRO, FERNANDO | Address on File | | | | | | | |
| 2193370 | Montalvo Collazo, Maria L. | Address on File | | | | | | | |
| 2168823 | Montalvo Crespo, Jose L. | Address on File | | | | | | | |
| 1237848 | MONTALVO CRUZ, JOSE O | Address on File | | | | | | | |
| 2015866 | Montalvo Del Valle, Marta M. | Address on File | | | | | | | |
| 1552043 | Montalvo Deynes, Victor A. | Address on File | | | | | | | |
| 1565802 | Montalvo Diaz, Raul | Address on File | | | | | | | |
| 1565802 | Montalvo Diaz, Raul | Address on File | | | | | | | |
| 248189 | MONTALVO FEBUS, JOSE JAVIER | SANTIAGO PERELES & COLLAZO, PSC | PASEO LAS COLONIAS | 1705 URB. VISTA ALEGRE | | PONCE | PR | 00717-2234 | |
| 1796552 | MONTALVO FIGUEROA, ROGELIO | Address on File | | | | | | | |
| 804250 | MONTALVO FIGUEROA, ROGELIO | Address on File | | | | | | | |
| 2129454 | MONTALVO FIGUEROA, ROGELIO | Address on File | | | | | | | |
| 1499376 | Montalvo Garcia, Lorenne | Address on File | | | | | | | |
| 1958772 | Montalvo Juarbe, Rosa V | Address on File | | | | | | | |
| 1859564 | Montalvo Lafontaine, Maria de los A. | Address on File | | | | | | | |
| 1475854 | MONTALVO LAGUNA, YOLANDA | Address on File | | | | | | | |
| 1932134 | Montalvo Leon, Ivette de L | Address on File | | | | | | | |
| 2147409 | Montalvo Malave, Aida L. | Address on File | | | | | | | |
| 2144559 | Montalvo Malave, Juan | Address on File | | | | | | | |
| 1900985 | MONTALVO MALDONADO, JEREMY | Address on File | | | | | | | |
| 2034722 | Montalvo Martinez, Norberto | Address on File | | | | | | | |
| 1583244 | MONTALVO MILLAN, DAMARIS | Address on File | | | | | | | |
| 2222360 | Montalvo Montalvo, Eddie | Address on File | | | | | | | |
| 2090686 | Montalvo Montalvo, Gricel | Address on File | | | | | | | |
| 2123803 | Montalvo Morales, Enill | Address on File | | | | | | | |
| 1939680 | Montalvo Morales, Manuela | Address on File | | | | | | | |
| 1939680 | Montalvo Morales, Manuela | Address on File | | | | | | | |
| 2024116 | Montalvo Negron, Bethzaida | Address on File | | | | | | | |
| 1832422 | Montalvo Negron, Luz E. | Address on File | | | | | | | |
| 1634297 | Montalvo Nieves, Edgardo | Address on File | | | | | | | |
| 340487 | MONTALVO NIEVES, RUTH | Address on File | | | | | | | |
| 340490 | MONTALVO NIEVES, RUTH J | Address on File | | | | | | | |
| 340490 | MONTALVO NIEVES, RUTH J | Address on File | | | | | | | |
| 1633310 | Montalvo Nieves, Ruth Jeanette | Urb. Hacienda La Matilde 5312 Calle Bagazo | | | | Ponce | PR | 00728 | |
| 1871201 | Montalvo Ortega, Maria M. | Calle Cantera 169-A | | | | Cabo Rojo | PR | 00623 | |
| 1572794 | MONTALVO PABON, YAHAIRA | Address on File | | | | | | | |
| 1995084 | MONTALVO PADRO, JULIO | Address on File | | | | | | | |
| 340550 | Montalvo Pagan, Edwin A. | Address on File | | | | | | | |
| 148819 | Montalvo Pagan, Edwin A. | Address on File | | | | | | | |
| 2175768 | MONTALVO PEREZ, ERIC | Address on File | | | | | | | |
| 1695514 | Montalvo Perez, Franciso | Address on File | | | | | | | |
| 340580 | MONTALVO PEREZ, OLGA I | Address on File | | | | | | | |
| 340580 | MONTALVO PEREZ, OLGA I | Address on File | | | | | | | |
| 2148222 | Montalvo Pitre, Edwin | Address on File | | | | | | | |
| 2218978 | Montalvo Pitre, Edwin | Address on File | | | | | | | |
| 2148926 | Montalvo Pitre, Miguel Angel | Address on File | | | | | | | |
| 1469447 | MONTALVO REYES, MARIA | Address on File | | | | | | | |
| 1542868 | Montalvo Rivera, Sonia | Address on File | | | | | | | |
| 2078259 | Montalvo Rivera, Zaida | Address on File | | | | | | | |
| 2219272 | Montalvo Robles, Jose Baltazar | Address on File | | | | | | | |
| 1420653 | MONTALVO RODRIGUEZ, BASILIO | Address on File | | | | | | | |
| 2159196 | Montalvo Rodriguez, Maria M. | Address on File | | | | | | | |
| 1941270 | MONTALVO ROJAS, CARMEN L. | Address on File | | | | | | | |
| 1941484 | MONTALVO ROQUE, ALICIA | Address on File | | | | | | | |
| 1389423 | MONTALVO ROSA, SILVETTE | Address on File | | | | | | | |
| 937246 | MONTALVO ROSA, SILVETTE | Address on File | | | | | | | |
| 2207777 | Montalvo Ruiz, Hiram | Address on File | | | | | | | |
| 247634 | MONTALVO SANTIAGO, JOSE G | Address on File | | | | | | | |
| 247633 | MONTALVO SANTIAGO, JOSE G. | Address on File | | | | | | | |
| 1548794 | Montalvo Santiago, Liza E | Address on File | | | | | | | |
| 1560631 | Montalvo Santiago, Liza E. | Address on File | | | | | | | |
| 1176013 | Montalvo Vazquez, Carlos A | Address on File | | | | | | | |
| 1555036 | Montalvo Vazquez, Carlos A. | Address on File | | | | | | | |
| 1573819 | MONTALVO VAZQUEZ, CARLOS A. | Address on File | | | | | | | |
| 1554420 | Montalvo Vazquez, Mariana | Address on File | | | | | | | |
| 1861791 | Montalvo Vega, Virgen Milagros | Address on File | | | | | | | |
| 1761280 | Montalvo Velez, Danilo | Address on File | | | | | | | |
| 2150118 | Montalvo Velez, Leonides | Address on File | | | | | | | |
| 1528238 | Montalvo, Dr. Ivan | Address on File | | | | | | | |
| 2136731 | Montalvo, Lavier Pagan | Address on File | | | | | | | |
| 2161003 | Montalvo, Remi | Address on File | | | | | | | |
| 2160862 | Montalvo, Remi | Address on File | | | | | | | |
| 1515027 | MONTALVO, RICARDO J. | Address on File | | | | | | | |
| 1753272 | Montalvo, Victoria Garcia | Address on File | | | | | | | |
| 1753293 | Montalvo, Victoria Garcia | Address on File | | | | | | | |
| 1753293 | Montalvo, Victoria Garcia | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2167966 | Montanez Andino, Adriana | Address on File | | | | | | | |
| 2161767 | Montanez Andino, Carlos | Address on File | | | | | | | |
| 1463569 | MONTANEZ BARBOSA, LETICIA | Address on File | | | | | | | |
| 1030800 | MONTANEZ BARBOSA, LETICIA | Address on File | | | | | | | |
| 1030800 | MONTANEZ BARBOSA, LETICIA | Address on File | | | | | | | |
| 2158511 | Montanez Berrios, Carmen Esther | Address on File | | | | | | | |
| 2158568 | Montanez Berrios, Tomas | Address on File | | | | | | | |
| 2157543 | Montanez Camacho, Ruben | Address on File | | | | | | | |
| 2207563 | Montañez Carrasquillo, Hiram | Address on File | | | | | | | |
| 2157622 | Montanez De Leon, Angel Luis | Address on File | | | | | | | |
| 1972063 | MONTANEZ DIEPPA, MILAGROS | Address on File | | | | | | | |
| 1972063 | MONTANEZ DIEPPA, MILAGROS | Address on File | | | | | | | |
| 1892897 | Montanez Dieppa, Milagros | Address on File | | | | | | | |
| 1952973 | Montanez Dieppa, Milagros | Address on File | | | | | | | |
| 1194858 | MONTANEZ EDWIN, EDWIN | Address on File | | | | | | | |
| 1514614 | Montanez Figueroa, Carlos Y. | Address on File | | | | | | | |
| 1465623 | MONTANEZ FIGUEROA, ISAURA | Address on File | | | | | | | |
| 2157507 | Montanez Flores, Angel David | Address on File | | | | | | | |
| 2235612 | Montanez Fonseca, Jose | Address on File | | | | | | | |
| 885939 | MONTANEZ FONTANEZ, BENITA | Address on File | | | | | | | |
| 2161342 | Montanez Fontanez, Luz E. | Address on File | | | | | | | |
| 2161342 | Montanez Fontanez, Luz E. | Address on File | | | | | | | |
| 1454559 | MONTANEZ FREYTES, EDDA GINSEL | Address on File | | | | | | | |
| 1454559 | MONTANEZ FREYTES, EDDA GINSEL | Address on File | | | | | | | |
| 1454562 | MONTANEZ FREYTES, EDDA GRISEL | Address on File | | | | | | | |
| 1454562 | MONTANEZ FREYTES, EDDA GRISEL | Address on File | | | | | | | |
| 2236693 | Montañez Gutierrez, Maria Isabel | Address on File | | | | | | | |
| 1559904 | MONTANEZ JOHNSON, GLENDA J | Address on File | | | | | | | |
| 2166241 | Montanez Laboy, Luis M. | Address on File | | | | | | | |
| 2210824 | Montanez Lopez, Angel Roberto | Address on File | | | | | | | |
| 1807301 | Montañez López, Carlos Alberto | Address on File | | | | | | | |
| 728939 | MONTANEZ LOPEZ, NEYSA N | Address on File | | | | | | | |
| 728939 | MONTANEZ LOPEZ, NEYSA N | Address on File | | | | | | | |
| 1516999 | MONTANEZ LOPEZ, XIOMARA | Address on File | | | | | | | |
| 1516999 | MONTANEZ LOPEZ, XIOMARA | Address on File | | | | | | | |
| 1842198 | Montanez Marrero, Lilliam | Address on File | | | | | | | |
| 2163443 | Montanez Martinez, Elsa | Address on File | | | | | | | |
| 341210 | MONTANEZ MARTINEZ, ROLANDO | Address on File | | | | | | | |
| 341210 | MONTANEZ MARTINEZ, ROLANDO | Address on File | | | | | | | |
| 1609461 | Montanez Mendez, Angel E. | Address on File | | | | | | | |
| 1525902 | Montanez Morales, Modesta | Address on File | | | | | | | |
| 2153078 | Montanez Navarro, Jose A. | Address on File | | | | | | | |
| 1638269 | Montanez Oquendo, Maria M. | Address on File | | | | | | | |
| 1627366 | Montanez Oquendo, Maria M. | Address on File | | | | | | | |
| 1513836 | Montanez Ortiz, Carmen | Address on File | | | | | | | |
| 2077739 | Montanez Ortiz, Jorge L. | Address on File | | | | | | | |
| 2157748 | Montanez Ortiz, Perfecto | Address on File | | | | | | | |
| 1984423 | Montanez Padilla, Atmayda | Address on File | | | | | | | |
| 1942090 | Montanez Padilla, Datmarys | Address on File | | | | | | | |
| 1942090 | Montanez Padilla, Datmarys | Address on File | | | | | | | |
| 1564037 | Montanez Parrilla, Yolanda | Address on File | | | | | | | |
| 1466990 | MONTANEZ PARRILLA, YOLANDA | Address on File | | | | | | | |
| 1183284 | MONTANEZ PINEIRO, CARMEN S | Address on File | | | | | | | |
| 1733812 | Montanez Quinones, Aileen | Address on File | | | | | | | |
| 2187022 | Montanez Ramos, Jeannette | Address on File | | | | | | | |
| 1420658 | MONTAÑEZ RAMOS, NANCY | Address on File | | | | | | | |
| 1892516 | MONTANEZ RIVERA , NOEMI | Address on File | | | | | | | |
| 1768793 | Montañez Rivera, Arelys | Address on File | | | | | | | |
| 1768793 | Montañez Rivera, Arelys | Address on File | | | | | | | |
| 1868283 | Montanez Rivera, Dora Luz | Address on File | | | | | | | |
| 1884768 | Montanez Rivera, Maria del C | Address on File | | | | | | | |
| 1580569 | MONTANEZ RIVERA, MARISOL | Address on File | | | | | | | |
| 341412 | MONTANEZ RIVERA, MARISOL | Address on File | | | | | | | |
| 2069382 | MONTANEZ RIVERA, NORIS | Address on File | | | | | | | |
| 341418 | MONTANEZ RIVERO, PEDRO | Address on File | | | | | | | |
| 341418 | MONTANEZ RIVERO, PEDRO | Address on File | | | | | | | |
| 1477038 | MONTANEZ RODRIGUEZ, EDWARD | Address on File | | | | | | | |
| 2099457 | Montanez Rodriguez, Haydee | Address on File | | | | | | | |
| 2094988 | MONTAÑEZ ROSA, IVETTE Y OTROS | Address on File | | | | | | | |
| 2094988 | MONTAÑEZ ROSA, IVETTE Y OTROS | Address on File | | | | | | | |
| 2157741 | Montanez Sanchez, Orlando | Address on File | | | | | | | |
| 1963003 | Montanez Trinidad, Raquel I. | Address on File | | | | | | | |
| 2230958 | Montañez, Angel L. | Address on File | | | | | | | |
| 1515434 | Montanez, Carlos | Address on File | | | | | | | |
| 1497026 | Montanez, Marilyn | Address on File | | | | | | | |
| 2205768 | Montañez, Vicenta | Address on File | | | | | | | |
| 1972045 | Montanez-Andino, Isidra | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 288 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2157652 | Montano Quinones, Wigberto | Address on File | | | | | | | |
| 1753115 | Montero Caro, Miriam D. | Address on File | | | | | | | |
| 2578036 | Montero Ferrer, Ileannett M. | Address on File | | | | | | | |
| 2578038 | Montero Ferrer, Ileannett M. | Address on File | | | | | | | |
| 1529459 | Montero Martinez, Maritza | Address on File | | | | | | | |
| 1852751 | Montero Morales, Marta I | Address on File | | | | | | | |
| 1884798 | Montero Morales, Marta I. | Address on File | | | | | | | |
| 1729790 | MONTERO MORALES, NORMA | Address on File | | | | | | | |
| 1242059 | MONTERO NEGRON, JUAN J. | Address on File | | | | | | | |
| 1469350 | MONTERO PAGAN, IRIS M. | Address on File | | | | | | | |
| 1649363 | Montero Ramos, Zugeil | Address on File | | | | | | | |
| 1982609 | MONTERO RODRIGUEZ, JUAN L. | Address on File | | | | | | | |
| 1053937 | MONTERO RODRIGUEZ, MARIA | Address on File | | | | | | | |
| 1781210 | Montero Rodriguez, Maria | Address on File | | | | | | | |
| 341853 | MONTERO RODRIGUEZ, MARIA | Address on File | | | | | | | |
| 341853 | MONTERO RODRIGUEZ, MARIA | Address on File | | | | | | | |
| 1616597 | MONTERO RODRIGUEZ, MARIA E. | Address on File | | | | | | | |
| 2059732 | Montero Ruiz, Lourdes M. | Address on File | | | | | | | |
| 1144871 | MONTERO RUIZ, SAMUEL | Address on File | | | | | | | |
| 1586214 | MONTERO ZAPATA, ILEANA | Address on File | | | | | | | |
| 2148103 | Montes Alicea, Petra | Address on File | | | | | | | |
| 2179208 | Montes Benjamin, Gerardo | Address on File | | | | | | | |
| 1993197 | Montes Carire, Marisol | Address on File | | | | | | | |
| 1624679 | Montes Colón, Nancy | Address on File | | | | | | | |
| 1823958 | Montes Cordero, Carmen Milagros | Address on File | | | | | | | |
| 1914146 | MONTES CORDERO, MARIA LINA | Address on File | | | | | | | |
| 2051844 | Montes de Oca Lebron, Gladys | Address on File | | | | | | | |
| 1553039 | MONTES DELGADO, MONSERRATE | Address on File | | | | | | | |
| 1616424 | Montes Lopez, Marilyn | Address on File | | | | | | | |
| 1490018 | Montes Maldonado, Felix M. | Address on File | | | | | | | |
| 2133968 | MONTES OFRAY, FELIX I. | Address on File | | | | | | | |
| 1654780 | Montes Prado, Maine | Address on File | | | | | | | |
| 2586335 | Montes Rivera, Cayetano | Address on File | | | | | | | |
| 692314 | MONTES RIVERA, JUDITH | Address on File | | | | | | | |
| 1762836 | MONTES RODRIGUEZ, ANGELITA | Address on File | | | | | | | |
| 342255 | MONTES RODRIGUEZ, CRUZ | Address on File | | | | | | | |
| 1621638 | MONTES ROSARIO, MAYRA L. | Address on File | | | | | | | |
| 1423995 | Montes Santiago, Enio E | Address on File | | | | | | | |
| 1649263 | Montes Santiago, Jeannette De Los Angeles | Address on File | | | | | | | |
| 2100840 | Montes Valentin, Fernando | Address on File | | | | | | | |
| 1837862 | Montes Vazquez, Georgina | Address on File | | | | | | | |
| 2089717 | MONTES VELEZ , BETZAIDA | Address on File | | | | | | | |
| 1962567 | MONTESINO MERCADO, JORGE L. | Address on File | | | | | | | |
| 1962567 | MONTESINO MERCADO, JORGE L. | Address on File | | | | | | | |
| 2016466 | Montesinos Santiago, Alice A. | Address on File | | | | | | | |
| 2162668 | Montezuma Cruz, Maritza | Address on File | | | | | | | |
| 2149257 | Montigo Vega, Luz Celenia | Address on File | | | | | | | |
| 342439 | MONTIJO CASTILLO, RAMON E. | Address on File | | | | | | | |
| 1661852 | Montijo Correa , Antonio | Address on File | | | | | | | |
| 2046091 | Montijo Ruiz, Ivonne | Address on File | | | | | | | |
| 1911782 | Montilla Lopez, Julio H | Address on File | | | | | | | |
| 1911782 | Montilla Lopez, Julio H | Address on File | | | | | | | |
| 1465999 | MONTILLA NIEVES, ANABEL | Address on File | | | | | | | |
| 857326 | MONTOYO MARTINEZ, ABIGAIL | Address on File | | | | | | | |
| 1495037 | MONY Life Insurance Company | 2801 Hwy 280 South | | | | Birmingham | AL | 35223 | |
| 1501982 | MONY Life Insurance Company of America | Address on File | | | | | | | |
| 1064305 | MONZON ALGARIN, MIXAGROS | URB REXVILLE | AJ18 CALLE 57 | | | BAYAMON | PR | 00957 | |
| 1958565 | Monzon Algarin, Milagros | Address on File | | | | | | | |
| 1469417 | Moore Irrevocable Trust U\A 12/8/87, James B. Moore Trustee | 2532 G Road | | | | Grand Junction | CO | 81505 | |
| 1465086 | Moore Revocable Trust U\A 12/8/87, James B. Moore Trustee | 2532 G Road | | | | Grand Junction | CO | 81505 | |
| 1472598 | Moore Revocable Trust UIA 1218187, James B. Moore Trustee | Address on File | | | | | | | |
| 1473322 | Moore Revocable Trust USA 12/8/87, James B. Moore Trustee | James B. Moore Trustee | 2532 G Road | Grand Junction | | Grand Junction | CO | 81505 | |
| 1476012 | Moore, James B | Address on File | | | | | | | |
| 1470592 | Moore, James B. | Address on File | | | | | | | |
| 2110323 | Mora Delgado, Casilda | Address on File | | | | | | | |
| 2110323 | Mora Delgado, Casilda | Address on File | | | | | | | |
| 2011428 | MORA MALDONADO, JANYTSIE | Address on File | | | | | | | |
| 2162226 | Mora Martinez, Jose Felix | Address on File | | | | | | | |
| 2160074 | Mora Martinez, Josefina | Address on File | | | | | | | |
| 2219234 | Mora Martinez, Josefina | Address on File | | | | | | | |
| 1966995 | Mora Pabon, Amarilys L | Address on File | | | | | | | |
| 1659087 | Mora Parreno, Olga L. | Address on File | | | | | | | |
| 1659087 | Mora Parreno, Olga L. | Address on File | | | | | | | |
| 940535 | MORA REYES, WILFREDO | Address on File | | | | | | | |
| 2039240 | Mora Rivera, Aida N. | Address on File | | | | | | | |
| 1743114 | Mora Rodriguez, Joel | Address on File | | | | | | | |
| 1491460 | Mora Toro, Jose R | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2190949 | Mora Velazquez, Carmen E. | Address on File | | | | | | | |
| 1485184 | Mora Velez, Elizabeth | Address on File | | | | | | | |
| 1485140 | Mora Velez, Elizabeth | Address on File | | | | | | | |
| 1655491 | Moraels Rivera, Magalis | Address on File | | | | | | | |
| 1457395 | Moraima Picornell Marti, por si y en representación de su hijo Francisco Fonseca Picornell | Apartado 21400 | | | | San Juan | PR | 00928 | |
| 2207719 | Morales , Julia | Address on File | | | | | | | |
| 1883533 | Morales Aguayo, Luis F | Address on File | | | | | | | |
| 1900777 | Morales Albertorio, Gladys | Address on File | | | | | | | |
| 2154081 | Morales Almodovar, Angel M | Address on File | | | | | | | |
| 1556324 | MORALES ALVARADO, LUZ | Address on File | | | | | | | |
| 1686895 | MORALES ALVARADO, MIRIAM L | Address on File | | | | | | | |
| 1691766 | Morales Alvarado, Miriam L. | Address on File | | | | | | | |
| 1609375 | Morales Alvarado, Miriam L. | Address on File | | | | | | | |
| 1549438 | Morales Alvarez, Maria | Address on File | | | | | | | |
| 1493674 | MORALES ALVAREZ, MARIA I | Address on File | | | | | | | |
| 298840 | MORALES ALVAREZ, MARIA I | Address on File | | | | | | | |
| 299520 | MORALES ALVAREZ, MARIA M | Address on File | | | | | | | |
| 1472108 | Morales Amaral, Efrer J | Address on File | | | | | | | |
| 2159278 | Morales Amaro, Carmen Maria | Address on File | | | | | | | |
| 2182086 | Morales Amaro, Jose Antonio | Address on File | | | | | | | |
| 2158367 | Morales Amaro, Luis Roberto | Address on File | | | | | | | |
| 2158473 | Morales Amaro, Perdo | Address on File | | | | | | | |
| 1490341 | Morales Andrades, Edgar | Address on File | | | | | | | |
| 2121348 | MORALES ANDRADES, MARIA | Address on File | | | | | | | |
| 2168886 | Morales Antana, Joel | Address on File | | | | | | | |
| 2152411 | Morales Antonetty, Rafael | Address on File | | | | | | | |
| 2152411 | Morales Antonetty, Rafael | Address on File | | | | | | | |
| 2247529 | Morales Arocho, Yeida Y. | Address on File | | | | | | | |
| 2247529 | Morales Arocho, Yeida Y. | Address on File | | | | | | | |
| 2188091 | Morales Arroyo, Carlos Osvaldo | Address on File | | | | | | | |
| 1835950 | Morales Arroyo, Emilia | Address on File | | | | | | | |
| 1869633 | Morales Arroyo, Emilia | Address on File | | | | | | | |
| 2223201 | Morales Arroyo, Jose A | Address on File | | | | | | | |
| 1589185 | Morales Arroyo, Luisa Maria | Address on File | | | | | | | |
| 1589185 | Morales Arroyo, Luisa Maria | Address on File | | | | | | | |
| 2160891 | Morales Arroyo, Vitalina | Address on File | | | | | | | |
| 2161759 | Morales Arroyo, Vitalina | Address on File | | | | | | | |
| 1633046 | MORALES ARZOLA, JORMARIE | Address on File | | | | | | | |
| 1908902 | MORALES AVILES, LIZETTE | Address on File | | | | | | | |
| 2008694 | Morales Ayala, Nilda  E. | Address on File | | | | | | | |
| 2008694 | Morales Ayala, Nilda  E. | Address on File | | | | | | | |
| 2160040 | Morales Baez, Armando | Address on File | | | | | | | |
| 1095420 | MORALES BERNAT, SYDIA E | Address on File | | | | | | | |
| 1495884 | MORALES BERNAT, SYDIA E | Address on File | | | | | | | |
| 343215 | MORALES BERRIOS, JENNIFER | Address on File | | | | | | | |
| 343215 | MORALES BERRIOS, JENNIFER | Address on File | | | | | | | |
| 2014330 | Morales Berrios, Nidia Z. | Address on File | | | | | | | |
| 2014330 | Morales Berrios, Nidia Z. | Address on File | | | | | | | |
| 2206291 | Morales Berrios, Ron G. | Address on File | | | | | | | |
| 1470780 | MORALES BIGAS, RAFAEL | Address on File | | | | | | | |
| 1420674 | MORALES BORGES, JOSE  I | Address on File | | | | | | | |
| 1619317 | Morales Borrero, Sol M. | Address on File | | | | | | | |
| 1488996 | Morales Burgos, Ramon R. | Address on File | | | | | | | |
| 1488996 | Morales Burgos, Ramon R. | Address on File | | | | | | | |
| 2044883 | Morales Cabrera, Cesar | Address on File | | | | | | | |
| 1930313 | Morales Camacho, Mildred L. | Address on File | | | | | | | |
| 343332 | MORALES CAMACHO, SERGIO | Address on File | | | | | | | |
| 343332 | MORALES CAMACHO, SERGIO | Address on File | | | | | | | |
| 2006743 | Morales Cameron, Luis F | Address on File | | | | | | | |
| 2124986 | Morales Canales , Fernando  J. | Address on File | | | | | | | |
| 2044715 | MORALES CARABALLO, ERNESTO | Address on File | | | | | | | |
| 991940 | Morales Caraballo, Fausto | Address on File | | | | | | | |
| 1592529 | Morales Caraballo, Luis A | Address on File | | | | | | | |
| 1592529 | Morales Caraballo, Luis A | Address on File | | | | | | | |
| 1592479 | Morales Caraballo, Ricardo Luis | Address on File | | | | | | | |
| 1592479 | Morales Caraballo, Ricardo Luis | Address on File | | | | | | | |
| 1651237 | MORALES CARDONA, MANUEL | Address on File | | | | | | | |
| 2217917 | Morales Carrasquillo, Maritza | Address on File | | | | | | | |
| 2168211 | Morales Carrion, Marta | Address on File | | | | | | | |
| 2205284 | Morales Casiano, Riquelmo | Address on File | | | | | | | |
| 1630265 | MORALES CASIANO, ROSA B. | Address on File | | | | | | | |
| 2128996 | Morales Castellano, Evelyn | Address on File | | | | | | | |
| 1963825 | Morales Castillo, Luz Brunilda | Address on File | | | | | | | |
| 1717558 | Morales Cintron, Maria de los Angeles | Address on File | | | | | | | |
| 1461602 | Morales Collado, Legna | Address on File | | | | | | | |
| 1461602 | Morales Collado, Legna | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 290 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1461602 | Morales Collado, Legna | Address on File | | | | | | | |
| 2160226 | Morales Collazo, Carmelo | Address on File | | | | | | | |
| 1598788 | Morales Collazo, Irene | Address on File | | | | | | | |
| 2161179 | Morales Collazo, Jesus | Address on File | | | | | | | |
| 2160637 | Morales Collazo, Luis | Address on File | | | | | | | |
| 2155556 | Morales Collazo, Maria del Rosario | Address on File | | | | | | | |
| 1957372 | Morales Colon, Carmen D. | Address on File | | | | | | | |
| 1957372 | Morales Colon, Carmen D. | Address on File | | | | | | | |
| 1963466 | Morales Colon, Carmen I. | Address on File | | | | | | | |
| 2068626 | Morales Colon, Edda Janet | Address on File | | | | | | | |
| 1767232 | Morales Colon, Elsievette | Address on File | | | | | | | |
| 990471 | MORALES COLON, EUGENIO | Address on File | | | | | | | |
| 990471 | MORALES COLON, EUGENIO | Address on File | | | | | | | |
| 2064220 | Morales Colon, Jeniffer M. | Address on File | | | | | | | |
| 1893011 | Morales Colon, Norma Iris | Address on File | | | | | | | |
| 1518556 | Morales Colon, Pedro J | Address on File | | | | | | | |
| 1891711 | Morales Colon, Wanda Ivelisse | Address on File | | | | | | | |
| 2137127 | Morales Cora, Angela | Address on File | | | | | | | |
| 1822428 | MORALES CORDERO, ROBERTO | Address on File | | | | | | | |
| 2087579 | Morales Coss, Glenda L. | Address on File | | | | | | | |
| 9007 | Morales Crespo, Aida M. | Address on File | | | | | | | |
| 1918105 | Morales Crespo, Norma E. | Address on File | | | | | | | |
| 2027977 | Morales Crespo, Norma Esther | Address on File | | | | | | | |
| 2181102 | Morales Cruz, Carlos Jose | Address on File | | | | | | | |
| 2162021 | Morales Cruz, Ernesto | Address on File | | | | | | | |
| 1211378 | MORALES CRUZ, GLORIMAR | Address on File | | | | | | | |
| 1211378 | MORALES CRUZ, GLORIMAR | Address on File | | | | | | | |
| 2161894 | Morales Cruz, Jesus | Address on File | | | | | | | |
| 2054257 | Morales Cruz, Jose Luis | Address on File | | | | | | | |
| 2161222 | Morales Cruz, Milagros | Address on File | | | | | | | |
| 1547540 | Morales Cruz, Nannette | Address on File | | | | | | | |
| 1547540 | Morales Cruz, Nannette | Address on File | | | | | | | |
| 1547540 | Morales Cruz, Nannette | Address on File | | | | | | | |
| 1920110 | Morales Cruz, Nannette | Address on File | | | | | | | |
| 1547540 | Morales Cruz, Nannette | Address on File | | | | | | | |
| 1547540 | Morales Cruz, Nannette | Address on File | | | | | | | |
| 1547540 | Morales Cruz, Nannette | Address on File | | | | | | | |
| 2075084 | Morales Cruz, Olga Iris | Address on File | | | | | | | |
| 2075084 | Morales Cruz, Olga Iris | Address on File | | | | | | | |
| 2240556 | Morales De Jesus, Alejandro | Address on File | | | | | | | |
| 2111375 | Morales de Jesus, Camen | Address on File | | | | | | | |
| 76459 | MORALES DE JESUS, CARMEN | Address on File | | | | | | | |
| 1219160 | MORALES DE JESUS, IRMA I | Address on File | | | | | | | |
| 1219160 | MORALES DE JESUS, IRMA I | Address on File | | | | | | | |
| 1347423 | MORALES DE JESUS, JUANITA | Address on File | | | | | | | |
| 1878656 | MORALES DE JESUS, MARITZA | Address on File | | | | | | | |
| 1057922 | MORALES DE JESUS, MARITZA | Address on File | | | | | | | |
| 2136644 | MORALES DE JESUS, MILAGROS | Address on File | | | | | | | |
| 1364152 | MORALES DE JESUS, OLGA I | Address on File | | | | | | | |
| 1364152 | MORALES DE JESUS, OLGA I | Address on File | | | | | | | |
| 2180925 | Morales de Jesus, Osvaldo | Address on File | | | | | | | |
| 1371954 | MORALES DE JESUS, SONIA M | Address on File | | | | | | | |
| 1371954 | MORALES DE JESUS, SONIA M | Address on File | | | | | | | |
| 1376557 | MORALES DE JESUS, ZAIDA R | Address on File | | | | | | | |
| 1468693 | MORALES DE JESUS, ZORAIDA | Address on File | | | | | | | |
| 343958 | MORALES DELGADO, AGUSTIN | Address on File | | | | | | | |
| 1970248 | Morales Delgado, Agustin | Address on File | | | | | | | |
| 1443967 | MORALES DIAZ, CARLOS N. | Address on File | | | | | | | |
| 1443967 | MORALES DIAZ, CARLOS N. | Address on File | | | | | | | |
| 1681868 | MORALES DIAZ, EVELYN | Address on File | | | | | | | |
| 1202778 | MORALES DIAZ, EVELYN | Address on File | | | | | | | |
| 213247 | MORALES DIAZ, HAYDEE | Address on File | | | | | | | |
| 1861601 | MORALES DIAZ, LILLIAM | Address on File | | | | | | | |
| 2196205 | Morales Diaz, Luz S. | Address on File | | | | | | | |
| 1775911 | MORALES DIAZ, MAGDALENA | Address on File | | | | | | | |
| 1817777 | MORALES DIAZ, MAGDALENA | Address on File | | | | | | | |
| 1420680 | MORALES DÍAZ, NANCY | Address on File | | | | | | | |
| 344042 | MORALES DIAZ, SONIA M | Address on File | | | | | | | |
| 937564 | MORALES DIAZ, SONIA M. | Address on File | | | | | | | |
| 804707 | MORALES DIAZ, SONIA M. | Address on File | | | | | | | |
| 2135848 | Morales Doble, Doris N | Address on File | | | | | | | |
| 1621000 | Morales Dominguez, Jaime L. | Address on File | | | | | | | |
| 1519771 | Morales Duran, Joana | Address on File | | | | | | | |
| 1420681 | MORALES DURAN, JOSE A. | Address on File | | | | | | | |
| 1963259 | MORALES ELIAS, ALBA E. | Address on File | | | | | | | |
| 1641166 | Morales Encarnacion, Maria del Mar | Address on File | | | | | | | |
| 1783751 | Morales Encarnación, Maria del Mar | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1585337 | Morales Espinosa, Noemi | Address on File | | | | | | | |
| 1585337 | Morales Espinosa, Noemi | Address on File | | | | | | | |
| 1565785 | Morales Fantauzzi , Ruben | Address on File | | | | | | | |
| 2129109 | MORALES FEBLES, MIGUEL A. | Address on File | | | | | | | |
| 2161627 | Morales Fernandez, Issac | Address on File | | | | | | | |
| 2204714 | Morales Ferrer, Laura | Address on File | | | | | | | |
| 1875603 | Morales Figueroa, Adrian | Address on File | | | | | | | |
| 2208094 | Morales Figueroa, Adrian | Address on File | | | | | | | |
| 1856365 | Morales Figueroa, Betsy L. | Address on File | | | | | | | |
| 2203719 | Morales Figueroa, Betsy L. | Address on File | | | | | | | |
| 1682651 | MORALES FIGUEROA, CARMEN A. | Address on File | | | | | | | |
| 1924112 | Morales Figueroa, Elizabeth | Address on File | | | | | | | |
| 344201 | MORALES FIGUEROA, EVELYN | Address on File | | | | | | | |
| 344201 | MORALES FIGUEROA, EVELYN | Address on File | | | | | | | |
| 2208676 | Morales Figueroa, Evelyn | Address on File | | | | | | | |
| 1946309 | Morales Figueroa, Gloria N. | Address on File | | | | | | | |
| 1877621 | Morales Figueroa, Margarita | Address on File | | | | | | | |
| 1891930 | Morales Figueroa, Maribel | Address on File | | | | | | | |
| 2117515 | Morales Figueroa, Mildred | Address on File | | | | | | | |
| 2096551 | Morales Figueroa, Pedro I. | Address on File | | | | | | | |
| 2208102 | Morales Figueroa, Pedro Ivan | Address on File | | | | | | | |
| 1779080 | MORALES FIGUEROA, SYLVIA  E. | Address on File | | | | | | | |
| 1969972 | Morales Figueroa, Zoraida | Address on File | | | | | | | |
| 1810929 | Morales Flores, Ivan | Address on File | | | | | | | |
| 1638486 | Morales Flores, Ivan | Address on File | | | | | | | |
| 2057952 | Morales Flores, Nayda | Address on File | | | | | | | |
| 2157393 | Morales Flores, William | Address on File | | | | | | | |
| 1604859 | Morales Fonseca, Ana L. | Address on File | | | | | | | |
| 1973687 | Morales Franceschi, Julissa | Address on File | | | | | | | |
| 2000944 | Morales Franco, Gloria I. | Address on File | | | | | | | |
| 1509002 | Morales Frontanes, Yadiel Yeray | Address on File | | | | | | | |
| 1520183 | Morales Frontanes, Yael Y. | Address on File | | | | | | | |
| 2166435 | Morales Galarza, Nereida | Address on File | | | | | | | |
| 1072613 | MORALES GALARZA, NORMA | Address on File | | | | | | | |
| 1914948 | Morales Garay, Tomas A. | Address on File | | | | | | | |
| 2132372 | Morales Garcia, Carmen E. | 2356 Calle Loma | Urb Valle Alto | | | Ponce | PR | 00730 | |
| 1466023 | MORALES GARCIA, EFRAIN | Address on File | | | | | | | |
| 1570351 | MORALES GARCIA, KEVIN JOSUE | Address on File | | | | | | | |
| 1761848 | MORALES GARCIA, KEVIN JOSUE | Address on File | | | | | | | |
| 2159755 | Morales Garcia, Liduvina | Address on File | | | | | | | |
| 1852417 | Morales Gascot, Eliezer | Bo Cedro Arriba | Carr 802 KM 6 3 | | | Naranjito | PR | 00719 | |
| 1852417 | Morales Gascot, Eliezer | HC-72 Box 3878 | | | | Naranjito | PR | 00719 | |
| 344415 | MORALES GASCOT, OTONIEL | Address on File | | | | | | | |
| 344415 | MORALES GASCOT, OTONIEL | Address on File | | | | | | | |
| 1910171 | MORALES GAYA, ELSIE | Address on File | | | | | | | |
| 1198579 | MORALES GAYA, ELSIE | Address on File | | | | | | | |
| 1649810 | MORALES GOMEZ, SUGEIL | Address on File | | | | | | | |
| 2115234 | Morales Gonzalez, Elsa | PO Box 1728 | | | | Canovonas | PR | 00729 | |
| 1852132 | Morales Gonzalez, Fermin | Address on File | | | | | | | |
| 2176944 | Morales Gonzalez, Jose | Address on File | | | | | | | |
| 1744975 | Morales Gonzalez, Judith | Address on File | | | | | | | |
| 1311833 | MORALES GONZALEZ, LORIMAR | Address on File | | | | | | | |
| 1048592 | MORALES GONZALEZ, MANUEL | Address on File | | | | | | | |
| 2015761 | MORALES GUZMAN, CARMEN L | Address on File | | | | | | | |
| 2039661 | MORALES GUZMAN, JOSE ANTONIO | Address on File | | | | | | | |
| 2203926 | Morales Guzman, Julio | Address on File | | | | | | | |
| 1968413 | Morales Hernandez, Ileana | Address on File | | | | | | | |
| 1670359 | MORALES HERNANDEZ, MARY E | Address on File | | | | | | | |
| 2204732 | Morales Hernandez, Milagros | Address on File | | | | | | | |
| 2065341 | Morales Hernandez, Victor R | Address on File | | | | | | | |
| 1815372 | MORALES ILLAS, MIGUEL A. | Address on File | | | | | | | |
| 344771 | Morales Irizarry, Jose | Address on File | | | | | | | |
| 344771 | Morales Irizarry, Jose | Address on File | | | | | | | |
| 2207823 | Morales Jimenez, Martin | Address on File | | | | | | | |
| 1749938 | Morales Justiniano, Nancy | Address on File | | | | | | | |
| 2157085 | Morales Laboy, Carlos | Address on File | | | | | | | |
| 344855 | MORALES LARREGUI, VICTOR M | Address on File | | | | | | | |
| 344855 | MORALES LARREGUI, VICTOR M | Address on File | | | | | | | |
| 2171836 | Morales Lebron, Antonio | Address on File | | | | | | | |
| 1512053 | Morales Lebron, Javier A | Address on File | | | | | | | |
| 1512053 | Morales Lebron, Javier A | Address on File | | | | | | | |
| 1962413 | Morales Lebron, Josefina | Address on File | | | | | | | |
| 2208367 | Morales Lebron, Orlando | Address on File | | | | | | | |
| 1796150 | MORALES LEHMAN, ANGEL M | Address on File | | | | | | | |
| 1800572 | MORALES LEHMAN, ANGEL M. | Address on File | | | | | | | |
| 979549 | MORALES LOPEZ, DELIA | Address on File | | | | | | | |
| 1469158 | MORALES LOPEZ, DELIA R. | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1485567 | Morales Lopez, Diana Iris | Address on File | | | | | | | |
| 1997490 | Morales Lopez, Felix Javier | HC 2 Box 9416 | | | | Juana Diaz | PR | 00795 | |
| 1976772 | Morales Lopez, Felix Junior | Address on File | | | | | | | |
| 1976772 | Morales Lopez, Felix Junior | Address on File | | | | | | | |
| 2102692 | MORALES LOPEZ, IVONNE | Address on File | | | | | | | |
| 2160661 | Morales Lopez, Migdalia | Address on File | | | | | | | |
| 1420685 | MORALES LOPEZ, MIGUEL A | Address on File | | | | | | | |
| 344981 | Morales Lopez, Milagros | Address on File | | | | | | | |
| 2001852 | Morales Lopez, Omar | Address on File | | | | | | | |
| 1217277 | MORALES LOURIDO, IDAMARIS | Address on File | | | | | | | |
| 1721930 | Morales Lugo , Natividad | Address on File | | | | | | | |
| 2204359 | Morales Lugo, Carlos A | Address on File | | | | | | | |
| 1960122 | Morales Lugo, David Jaime | Address on File | | | | | | | |
| 1932795 | Morales Lugo, David Jamie | Address on File | | | | | | | |
| 1694965 | Morales Madera, Josue | Address on File | | | | | | | |
| 1615219 | MORALES MADERA, JOSUE | Address on File | | | | | | | |
| 76950 | MORALES MALDONADO, CARMEN S | Address on File | | | | | | | |
| 1184650 | MORALES MALDONADO, CESILIO | Address on File | | | | | | | |
| 1048594 | MORALES MALDONADO, MANUEL | Address on File | | | | | | | |
| 1860181 | MORALES MALDONADO, SANTOS | Address on File | | | | | | | |
| 2187294 | Morales Manzon, Gladys E. | Address on File | | | | | | | |
| 1715623 | MORALES MARCANO, JOHANIS MARIE | Address on File | | | | | | | |
| 1715623 | MORALES MARCANO, JOHANIS MARIE | Address on File | | | | | | | |
| 1091682 | MORALES MARIN, SANDRA | Address on File | | | | | | | |
| 2143242 | Morales Marquez, Guillermo | Address on File | | | | | | | |
| 2000817 | Morales Marrero, Julia E. | Address on File | | | | | | | |
| 2079605 | Morales Marrero, Julia E. | Address on File | | | | | | | |
| 1963839 | Morales Marte, Mayra I. | G-76 Calle 6 Villa El Encanto | | | | Juana Diaz | PR | 00795 | |
| 1523457 | MORALES MARTINEZ, ANA H. | Address on File | | | | | | | |
| 2218645 | Morales Martinez, Dialy T. | Address on File | | | | | | | |
| 1582358 | MORALES MARTINEZ, GERARDO A. | Address on File | | | | | | | |
| 1658799 | Morales Martinez, Luis A. | Address on File | | | | | | | |
| 1890859 | Morales Martinez, Luis Antonio | Address on File | | | | | | | |
| 1863600 | Morales Martinez, Maria C. | Address on File | | | | | | | |
| 1817648 | MORALES MARTINEZ, NITZA | Address on File | | | | | | | |
| 1929543 | Morales Martinez, Wanda Ivette | HC 55 Box 24425 | | | | Ceiba | PR | 00735 | |
| 345284 | Morales Matos , Glinette | Address on File | | | | | | | |
| 1565930 | MORALES MATOS, GLINETTE | Address on File | | | | | | | |
| 1565930 | MORALES MATOS, GLINETTE | Address on File | | | | | | | |
| 1726775 | Morales Matos, Glinette | Address on File | | | | | | | |
| 2060357 | Morales Medina, Sivia S. | Address on File | | | | | | | |
| 1218693 | MORALES MELENDEZ, IRIS TERESA | Address on File | | | | | | | |
| 1236043 | MORALES MELENDEZ, JOSE L. | Address on File | | | | | | | |
| 2222081 | Morales Mendez, Gladys | Address on File | | | | | | | |
| 1462343 | MORALES MONT, MARISOL | Address on File | | | | | | | |
| 1478324 | MORALES MONTALVO, FREDDY | Address on File | | | | | | | |
| 345486 | Morales Montalvo, Freddy | Address on File | | | | | | | |
| 1504429 | MORALES MONTALVO, VIVIAN | Address on File | | | | | | | |
| 1514907 | Morales Montanez, Iris Violeta | Address on File | | | | | | | |
| 2161643 | Morales Montanez, Lydia E. | Address on File | | | | | | | |
| 1819656 | Morales Montanez, Margarita | Address on File | | | | | | | |
| 2157718 | Morales Montezuma, Alejandrino | Address on File | | | | | | | |
| 1678758 | Morales Morales , Lourdes Del P. | Address on File | | | | | | | |
| 2224301 | MORALES MORALES, ADA I | Address on File | | | | | | | |
| 2247788 | Morales Morales, Brenda Liz | Address on File | | | | | | | |
| 2155135 | Morales Morales, Candido R. | Address on File | | | | | | | |
| 2158650 | Morales Morales, Crescencio | Address on File | | | | | | | |
| 1537872 | Morales Morales, Edison Gil | Address on File | | | | | | | |
| 345564 | MORALES MORALES, ELISA | Address on File | | | | | | | |
| 2179162 | Morales Morales, Fidelina | Address on File | | | | | | | |
| 1527250 | Morales Morales, Gil Daniel | Address on File | | | | | | | |
| 214473 | MORALES MORALES, HECTOR M | Address on File | | | | | | | |
| 1709661 | MORALES MORALES, ILDEFONSO | Address on File | | | | | | | |
| 2103027 | Morales Morales, Ildefonso | Address on File | | | | | | | |
| 1578698 | Morales Morales, Jose A. | Address on File | | | | | | | |
| 2184349 | Morales Morales, Luis J. | Address on File | | | | | | | |
| 345621 | MORALES MORALES, LUZ ENID | Address on File | | | | | | | |
| 345621 | MORALES MORALES, LUZ ENID | Address on File | | | | | | | |
| 345621 | MORALES MORALES, LUZ ENID | Address on File | | | | | | | |
| 345621 | MORALES MORALES, LUZ ENID | Address on File | | | | | | | |
| 296647 | MORALES MORALES, MARGARITA | Address on File | | | | | | | |
| 296647 | MORALES MORALES, MARGARITA | Address on File | | | | | | | |
| 2085156 | MORALES MORALES, MARISOL | Address on File | | | | | | | |
| 1059021 | MORALES MORALES, MARTIN | Address on File | | | | | | | |
| 2042691 | Morales Morales, Nelly Haydee | Address on File | | | | | | | |
| 2161052 | Morales Morales, Omar | Address on File | | | | | | | |
| 2086768 | Morales Morales, Ramona | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 293 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 345663 | MORALES MORALES, RICARDO | Address on File | | | | | | | |
| 1727910 | MORALES MORALES, VELXYMAR | Address on File | | | | | | | |
| 2247794 | Morales Morales, Zenaida | Address on File | | | | | | | |
| 345719 | Morales Munoz, Hector L | Address on File | | | | | | | |
| 214168 | MORALES MUNOZ, HECTOR L. | Address on File | | | | | | | |
| 1702174 | Morales Negrón, Ana N. | Address on File | | | | | | | |
| 1729837 | Morales Negron, Maria | Address on File | | | | | | | |
| 1831455 | MORALES NIEVES, JESSICA | Address on File | | | | | | | |
| 2176107 | MORALES NIEVES, JOAN | Address on File | | | | | | | |
| 2176107 | MORALES NIEVES, JOAN | Address on File | | | | | | | |
| 2200184 | Morales Nieves, Ricky | Address on File | | | | | | | |
| 1423643 | Morales Ocana, Nilsa Ivette | Address on File | | | | | | | |
| 2219943 | Morales Ocasio, Carmen Maria | Address on File | | | | | | | |
| 2157202 | Morales Ocasio, Jose David | Address on File | | | | | | | |
| 2247945 | Morales Ocasio, Martin E. | Address on File | | | | | | | |
| 278721 | MORALES OLMEDA, LOURDES | Address on File | | | | | | | |
| 2136335 | Morales Oquendo, Emiliano | Address on File | | | | | | | |
| 1471339 | Morales Orellana, Jose | Address on File | | | | | | | |
| 1471339 | Morales Orellana, Jose | Address on File | | | | | | | |
| 1823229 | Morales Ortiz, Ana Mildred | Address on File | | | | | | | |
| 2171544 | Morales Ortiz, Candido | Address on File | | | | | | | |
| 638507 | MORALES ORTIZ, DIONICIO | Address on File | | | | | | | |
| 2171591 | Morales Ortiz, Francisca | Address on File | | | | | | | |
| 1019368 | MORALES ORTIZ, JOSE | Address on File | | | | | | | |
| 1254964 | MORALES ORTIZ, LUIS | Address on File | | | | | | | |
| 1500165 | Morales Ortiz, Luis A. | Address on File | | | | | | | |
| 2167670 | Morales Ortiz, Nilda | Address on File | | | | | | | |
| 2083117 | Morales Ortiz, Olga | Address on File | | | | | | | |
| 1900818 | Morales Ortiz, Pedro C | Address on File | | | | | | | |
| 1077063 | MORALES ORTIZ, PEDRO C. | Address on File | | | | | | | |
| 597683 | MORALES ORTIZ, ZAIDA | Address on File | | | | | | | |
| 2094819 | Morales Otero, Vanessa | Address on File | | | | | | | |
| 1465499 | MORALES PABON, CARMEN M. | Address on File | | | | | | | |
| 1794430 | Morales Pabon, Elba C. | Address on File | | | | | | | |
| 346050 | Morales Pabon, Iraida | Address on File | | | | | | | |
| 1606811 | Morales Pabon, Mónica | Address on File | | | | | | | |
| 1467005 | MORALES PABON, SOCORRO N. | Address on File | | | | | | | |
| 1655293 | Morales Pacheco, Nadgie Ivelisse | Address on File | | | | | | | |
| 1866122 | Morales Padilla, Gloryann | Address on File | | | | | | | |
| 2123784 | Morales Padilla, Yesenia | Address on File | | | | | | | |
| 2161629 | Morales Pagan, Benito | Address on File | | | | | | | |
| 1529097 | Morales Pagan, Benjamin | Address on File | | | | | | | |
| 1936222 | Morales Pagan, Clara I | Urb. Sierra Linda Calle 3 E27 | | | | BAYAMON | PR | 00957 | |
| 2161711 | Morales Pagan, Edigberto | Address on File | | | | | | | |
| 346106 | Morales Pagan, Jeremy | Address on File | | | | | | | |
| 2044243 | Morales Palermo, Carmen J. | Address on File | | | | | | | |
| 1909811 | MORALES PEREZ , SONIA | Address on File | | | | | | | |
| 2160613 | Morales Perez, Crecensio | Address on File | | | | | | | |
| 1624727 | Morales Perez, Freddie | Address on File | | | | | | | |
| 1526104 | Morales Perez, Gabriel | Address on File | | | | | | | |
| 1747200 | Morales Perez, Ivania Milagros | Address on File | | | | | | | |
| 1752972 | Morales Perez, Ivania Milagros | Address on File | | | | | | | |
| 1545246 | Morales Perez, Jose | Address on File | | | | | | | |
| 1232087 | MORALES PEREZ, JOSE A | Address on File | | | | | | | |
| 1753694 | MORALES PEREZ, WANDA I. | Address on File | | | | | | | |
| 1863419 | MORALES PEREZ, YOLANDA | Address on File | | | | | | | |
| 1863419 | MORALES PEREZ, YOLANDA | Address on File | | | | | | | |
| 1777776 | Morales Peterson, Victor H. | Address on File | | | | | | | |
| 1777776 | Morales Peterson, Victor H. | Address on File | | | | | | | |
| 1918864 | Morales Pinto, Tula | Address on File | | | | | | | |
| 2072214 | Morales Pinto, Tula | Address on File | | | | | | | |
| 759770 | MORALES PINTO, TULA | Address on File | | | | | | | |
| 1572751 | MORALES QUINONES, AIDA E. | Address on File | | | | | | | |
| 2196506 | Morales Ramirez, Juan R. | Address on File | | | | | | | |
| 2197956 | Morales Ramirez, Maida | Address on File | | | | | | | |
| 2220589 | MORALES RAMIREZ, MAIDA | Address on File | | | | | | | |
| 2041097 | MORALES RAMIREZ, ROSA | Address on File | | | | | | | |
| 1630180 | Morales Ramos (PADRE), Jose Raul | Address on File | | | | | | | |
| 1841711 | Morales Ramos , Bethsaida | Address on File | | | | | | | |
| 1750942 | Morales Ramos , Rosa M. | Address on File | | | | | | | |
| 1904303 | Morales Ramos, Bethsaida | Address on File | | | | | | | |
| 1913613 | Morales Ramos, Bethsaida | Address on File | | | | | | | |
| 1960679 | Morales Ramos, Carmen L. | HC-02 Box 6304 | | | | Utuado | PR | 00641 | |
| 1420694 | MORALES RAMOS, JUDYANN | Address on File | | | | | | | |
| 2132844 | MORALES RAMOS, MELISSA | Address on File | | | | | | | |
| 2132844 | MORALES RAMOS, MELISSA | Address on File | | | | | | | |
| 2041141 | Morales Ramos, Miguel A. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 294 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420695 | MORALES RAMOS, NEFTALI | Address on File | | | | | | | |
| 1420695 | MORALES RAMOS, NEFTALI | Address on File | | | | | | | |
| 1073943 | MORALES RAMOS, OMALIS | Address on File | | | | | | | |
| 1740375 | MORALES RAMOS, RAMONA | Address on File | | | | | | | |
| 1970089 | MORALES RAMOS, SHEILA | Address on File | | | | | | | |
| 2162106 | Morales Reyes, Elba | Address on File | | | | | | | |
| 2158282 | Morales Reyes, Juan Sergio | Address on File | | | | | | | |
| 2158295 | Morales Reyes, Santiago | Address on File | | | | | | | |
| 2211572 | Morales Rios, Carmen L. | Address on File | | | | | | | |
| 1793824 | Morales Rios, Glorelma | Address on File | | | | | | | |
| 2204343 | Morales Rios, Libertad | Address on File | | | | | | | |
| 2220700 | Morales Rios, Libertad | Address on File | | | | | | | |
| 1721041 | Morales Rivera, Carmen D. | Address on File | | | | | | | |
| 2142546 | Morales Rivera, Carmen Sonia | Address on File | | | | | | | |
| 2142546 | Morales Rivera, Carmen Sonia | Address on File | | | | | | | |
| 1486647 | Morales Rivera, Edgardo | Address on File | | | | | | | |
| 1486647 | Morales Rivera, Edgardo | Address on File | | | | | | | |
| 1526031 | Morales Rivera, Evelyn | Address on File | | | | | | | |
| 2047754 | MORALES RIVERA, EZEQUIEL | Address on File | | | | | | | |
| 2047754 | MORALES RIVERA, EZEQUIEL | Address on File | | | | | | | |
| 1939332 | Morales Rivera, Gloria I. | Address on File | | | | | | | |
| 2110235 | Morales Rivera, Heroilda | Address on File | | | | | | | |
| 1863194 | Morales Rivera, Irma | Address on File | | | | | | | |
| 1733045 | Morales Rivera, Josihra | Address on File | | | | | | | |
| 1768916 | Morales Rivera, Josihra | Address on File | | | | | | | |
| 1730841 | MORALES RIVERA, MAGALIS | Address on File | | | | | | | |
| 2233751 | Morales Rivera, Miguel A. | Address on File | | | | | | | |
| 346781 | MORALES RIVERA, NOELYS | Address on File | | | | | | | |
| 2160961 | Morales Rivera, Ricardo | Address on File | | | | | | | |
| 2149140 | Morales Rodrigues, Onoyola | Address on File | | | | | | | |
| 1973390 | MORALES RODRIGUEZ, CARMEN I. | Address on File | | | | | | | |
| 1606440 | Morales Rodriguez, Carmen L. | Address on File | | | | | | | |
| 1984927 | Morales Rodriguez, Eddie | PO Box 3270 Hato Arriba Station | | | | San Sebastian | PR | 00685 | |
| 2031334 | Morales Rodriguez, Eddie | Address on File | | | | | | | |
| 1635010 | Morales Rodriguez, Evelyn | Address on File | | | | | | | |
| 1489637 | Morales Rodriguez, Gladys | Address on File | | | | | | | |
| 2188378 | MORALES RODRIGUEZ, JOSE | Address on File | | | | | | | |
| 1960350 | Morales Rodriguez, Jose E. | Address on File | | | | | | | |
| 1898736 | Morales Rodriguez, Juan A. | Address on File | | | | | | | |
| 1548571 | Morales Rodriguez, Loreto | Address on File | | | | | | | |
| 1548571 | Morales Rodriguez, Loreto | Address on File | | | | | | | |
| 347060 | MORALES RODRIGUEZ, MYRNA I. | Address on File | | | | | | | |
| 733096 | Morales Rodriguez, Onoyola | Address on File | | | | | | | |
| 2154197 | Morales Rodriguez, Santos | Address on File | | | | | | | |
| 1463518 | MORALES RODRIGUEZ, WILMA | Address on File | | | | | | | |
| 2136466 | Morales Rodriguez, Yolanda | Address on File | | | | | | | |
| 1508894 | Morales Rodriguez, Zoraida | Address on File | | | | | | | |
| 1508910 | Morales Rodriguez, Zoraida | Address on File | | | | | | | |
| 1677598 | Morales Rodriguez, Zoraida | Address on File | | | | | | | |
| 1677598 | Morales Rodriguez, Zoraida | Address on File | | | | | | | |
| 1982556 | Morales Rodriguez, Zoraida | Address on File | | | | | | | |
| 1982556 | Morales Rodriguez, Zoraida | Address on File | | | | | | | |
| 1491141 | Morales Rojas, Willie | Address on File | | | | | | | |
| 1460557 | MORALES ROLON, CARMEN L | Address on File | | | | | | | |
| 2013258 | Morales Rolon, Yolanda I. | Address on File | | | | | | | |
| 1738210 | Morales Roman, Nancy I. | Address on File | | | | | | | |
| 1651695 | MORALES ROSA, JUANITA E. | Address on File | | | | | | | |
| 1651695 | MORALES ROSA, JUANITA E. | Address on File | | | | | | | |
| 1420700 | MORALES ROSA, JULIA Y OTROS | Address on File | | | | | | | |
| 2072236 | Morales Rosado, Lillian | Address on File | | | | | | | |
| 1494352 | MORALES ROSARIO, ELBA | Address on File | | | | | | | |
| 2217010 | Morales Rosario, Ivan J. | Address on File | | | | | | | |
| 2034744 | Morales Rosario, Jeyssa M. | Address on File | | | | | | | |
| 2208953 | Morales Rosario, Zuleyka M. | Address on File | | | | | | | |
| 1602545 | Morales Ruiz, Anthony | Address on File | | | | | | | |
| 2075342 | Morales Ruiz, Maria del C | Address on File | | | | | | | |
| 2075342 | Morales Ruiz, Maria del C | Address on File | | | | | | | |
| 2100525 | Morales Ruiz, Maria del C. | Address on File | | | | | | | |
| 978658 | MORALES SAEZ, DANIEL | Address on File | | | | | | | |
| 1028013 | MORALES SALINAS, JULIA | Address on File | | | | | | | |
| 1660283 | MORALES SANCHEZ , MARIA | Address on File | | | | | | | |
| 2026786 | MORALES SANCHEZ , WILLIAM | Address on File | | | | | | | |
| 2161717 | Morales Sanchez, Juan Bautista | Address on File | | | | | | | |
| 2158384 | Morales Sanchez, Juan R | Address on File | | | | | | | |
| 2179239 | Morales Sanchez, Julia | Address on File | | | | | | | |
| 2160825 | Morales Sanchez, Leticia | Address on File | | | | | | | |
| 2158535 | Morales Sanchez, Pedro | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 295 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1876743 | MORALES SANCHEZ, SANDRA I | Address on File | | | | | | | |
| 1706274 | Morales Sanchez, Sonia I. | Address on File | | | | | | | |
| 2152583 | Morales Sanchez, Yanira Imar | Address on File | | | | | | | |
| 1469966 | Morales Sanchez, Yolanda | Address on File | | | | | | | |
| 347505 | Morales Santana, Mariano | Address on File | | | | | | | |
| 2191881 | Morales Santana, Ruben | Address on File | | | | | | | |
| 1870925 | Morales Santiago, Carmen Y | Address on File | | | | | | | |
| 2160952 | Morales Santiago, Cirilo | Address on File | | | | | | | |
| 2222388 | Morales Santiago, Francisco | Address on File | | | | | | | |
| 1503667 | Morales Santiago, Hiram | Address on File | | | | | | | |
| 2034320 | Morales Santiago, Margarita | Address on File | | | | | | | |
| 2034320 | Morales Santiago, Margarita | Address on File | | | | | | | |
| 2156146 | Morales Santiago, Martha M | Address on File | | | | | | | |
| 1467035 | MORALES SANTIAGO, VIVIAN | Address on File | | | | | | | |
| 2101481 | MORALES SANTIAGO, ZOBEIDA | Address on File | | | | | | | |
| 2206122 | Morales Serrano, Jose R | Address on File | | | | | | | |
| 2220682 | Morales Serrano, Jose R. | Address on File | | | | | | | |
| 2204330 | Morales Serrano, Jose Raul | Address on File | | | | | | | |
| 2208293 | Morales Serrano, Luis Mario | Address on File | | | | | | | |
| 1521007 | Morales Serrano, Maria I. | Address on File | | | | | | | |
| 1518621 | Morales Sifre, Yeslurian S. | Address on File | | | | | | | |
| 1518621 | Morales Sifre, Yeslurian S. | Address on File | | | | | | | |
| 2178608 | Morales Solis, Norma L. | Address on File | | | | | | | |
| 1847125 | MORALES SOSA, JUAN CARLOS | Address on File | | | | | | | |
| 2006188 | Morales Soto, Florde M | Address on File | | | | | | | |
| 347774 | MORALES SOTO, GUISELA | Address on File | | | | | | | |
| 2198479 | Morales Soto, Miguel Angel | Address on File | | | | | | | |
| 2160876 | Morales Suliveros, Sofia M. | Address on File | | | | | | | |
| 2196844 | Morales Tellado, Augusto | Address on File | | | | | | | |
| 1860764 | Morales Tirado, Marta | Address on File | | | | | | | |
| 1805106 | Morales Tirado, Marta | Address on File | | | | | | | |
| 1808693 | Morales Torres, Carmen D. | Address on File | | | | | | | |
| 1960670 | Morales Torres, Francis M. | Address on File | | | | | | | |
| 2122405 | Morales Torres, Josefina | Address on File | | | | | | | |
| 2022327 | MORALES TORRES, JOSEFINA | Address on File | | | | | | | |
| 1944748 | MORALES TORRES, MIGUEL A | Address on File | | | | | | | |
| 1826256 | Morales Torres, Providencia | Address on File | | | | | | | |
| 2162313 | Morales Torres, Silvia E. | Address on File | | | | | | | |
| 1660521 | Morales Torres, Wanda I. | Address on File | | | | | | | |
| 1485401 | Morales Valdes, Ruben A. | Address on File | | | | | | | |
| 1462347 | MORALES VALLES, MARISOL | Address on File | | | | | | | |
| 1057384 | MORALES VALLES, MARISOL | Address on File | | | | | | | |
| 1057384 | MORALES VALLES, MARISOL | Address on File | | | | | | | |
| 1668175 | Morales Vargas, Edwin A. | Address on File | | | | | | | |
| 1668175 | Morales Vargas, Edwin A. | Address on File | | | | | | | |
| 690246 | Morales Vargas, Juan G | Address on File | | | | | | | |
| 912461 | Morales Vargas, Juan G | Address on File | | | | | | | |
| 2207821 | Morales Vazquez, Carlos | Address on File | | | | | | | |
| 2222464 | Morales Vazquez, Carlos | Address on File | | | | | | | |
| 2158646 | Morales Vazquez, Carmen | Address on File | | | | | | | |
| 715806 | MORALES VAZQUEZ, MARINA E | Address on File | | | | | | | |
| 2249788 | Morales Vazquez, Marina E. | Address on File | | | | | | | |
| 1943166 | Morales Vazquez, Marisol | Address on File | | | | | | | |
| 2004723 | Morales Velazquez, Nelka Liz | Address on File | | | | | | | |
| 2004723 | Morales Velazquez, Nelka Liz | Address on File | | | | | | | |
| 1499190 | Morales Villamil, Maritza I. | Address on File | | | | | | | |
| 1588048 | MORALES VILLANUEVA, AIDA L | Address on File | | | | | | | |
| 1637210 | Morales Villanueva, Ana D | Address on File | | | | | | | |
| 2067605 | MORALES VIROLA, CARMEN D. | Address on File | | | | | | | |
| 1823207 | Morales Zapata, Hector L | Address on File | | | | | | | |
| 2165046 | Morales, Alejandro Martinez | Address on File | | | | | | | |
| 2159187 | Morales, Angel Malave | Address on File | | | | | | | |
| 2158101 | Morales, Angel Reyes | Address on File | | | | | | | |
| 1756222 | Morales, Arlene I | Address on File | | | | | | | |
| 834049 | Morales, Augusto | Address on File | | | | | | | |
| 834049 | Morales, Augusto | Address on File | | | | | | | |
| 2167780 | Morales, Casildo | Address on File | | | | | | | |
| 1626339 | Morales, Catalina Ortiz | Address on File | | | | | | | |
| 1626339 | Morales, Catalina Ortiz | Address on File | | | | | | | |
| 1531581 | Morales, Delimar | Address on File | | | | | | | |
| 2158110 | Morales, Digno Reyes | Address on File | | | | | | | |
| 1475676 | Morales, Hector M | Address on File | | | | | | | |
| 1502143 | Morales, Jan | Address on File | | | | | | | |
| 2157115 | Morales, Jose David | Address on File | | | | | | | |
| 1994368 | Morales, Julia | Address on File | | | | | | | |
| 1738126 | Morales, Julio | Address on File | | | | | | | |
| 2221927 | Morales, Mayda | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 296 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2204202 | Morales, Nathanel Cruz | Address on File | | | | | | | |
| 2150305 | Morales, Natividad Roman | Address on File | | | | | | | |
| 1070864 | MORALES, NILSA J | Address on File | | | | | | | |
| 2253003 | MORALES, ORLANDO F | Address on File | | | | | | | |
| 1668116 | MORALES, OSVALDO L | Address on File | | | | | | | |
| 1935319 | Morales, Pablo  Cruz | Address on File | | | | | | | |
| 1437554 | Morales, Rafael | Address on File | | | | | | | |
| 2167244 | Morales, Ramon | Address on File | | | | | | | |
| 1689012 | MORALES, RAQUEL | Address on File | | | | | | | |
| 1689012 | MORALES, RAQUEL | Address on File | | | | | | | |
| 2201207 | Morales, Riquelmo | Address on File | | | | | | | |
| 1495003 | Morales, Santiago | Address on File | | | | | | | |
| 1495003 | Morales, Santiago | Address on File | | | | | | | |
| 2585980 | Morales, Victorio | Address on File | | | | | | | |
| 1496099 | Morales, Wanda | Address on File | | | | | | | |
| 1519789 | Morales-Duran, Jose Javier | Address on File | | | | | | | |
| 1899165 | Morales-Garcia, Yanira | Address on File | | | | | | | |
| 1423957 | Morales-Martinez, Vivian M | Address on File | | | | | | | |
| 1423981 | Morales-Martinez, Vivian M. | Address on File | | | | | | | |
| 1423981 | Morales-Martinez, Vivian M. | Address on File | | | | | | | |
| 1994186 | Morales-Perez, Sonia | Address on File | | | | | | | |
| 1546659 | Morales-Rosario, Julio | Address on File | | | | | | | |
| 2158604 | Moran Coriano, Esther | Address on File | | | | | | | |
| 1612457 | Moran Lopez, Doris V. | Address on File | | | | | | | |
| 1510554 | MORAN LOUBRIEL, ANA | Address on File | | | | | | | |
| 1496351 | MORAN LOUBRIEL, RAFAEL | Address on File | | | | | | | |
| 1506488 | MORAN LOUBRIEL, RAMON | Address on File | | | | | | | |
| 2158450 | MORAN ORTIZ, MARCELINO | Address on File | | | | | | | |
| 734705 | MORAN ORTIZ, PABLO L | Lcda. Tania Serrano Gonzalez | PO Box 7041 | | | Caguas | PR | 00726-7041 | |
| 734705 | MORAN ORTIZ, PABLO L | PO BOX 1245 | | | | HORMIGUEROS | PR | 00660 | |
| 1720292 | MORAN RAMIREZ, MINERVA | Address on File | | | | | | | |
| 2008463 | Moran Ramirez, Zayda I. | PMB 416 Box 4956 | | | | Caguas | PR | 00726 | |
| 2157973 | Moran Rivera, Wilma | Address on File | | | | | | | |
| 1467057 | MORAN ROSARIO, OLGA | Address on File | | | | | | | |
| 2197282 | Moran Ruiz, Santos | Address on File | | | | | | | |
| 1605743 | Moran Santiago, Ermelinda | Address on File | | | | | | | |
| 1587318 | Moran Vega, Carmen L. | Address on File | | | | | | | |
| 1726336 | MORAN, JULIA | Address on File | | | | | | | |
| 1746991 | Moran, Julia | Address on File | | | | | | | |
| 1897901 | Moras Ortiz, Nellie | Address on File | | | | | | | |
| 1658982 | MORCIEGO VASALLO , MAYRA | Address on File | | | | | | | |
| 1648429 | MORCIEGO VASALLO, MAYRA | Address on File | | | | | | | |
| 1445554 | Morciglio Zaragoza, Jose | Address on File | | | | | | | |
| 1677552 | MOREIRA MONGE, MAYRA M. | Address on File | | | | | | | |
| 348639 | MOREL DE LOS SANTOS, FRANCISCA | Address on File | | | | | | | |
| 348639 | MOREL DE LOS SANTOS, FRANCISCA | Address on File | | | | | | | |
| 2088889 | Morell Rodriguez, Carlos R | Address on File | | | | | | | |
| 1365676 | MORELL SANTIAGO, PEDRO | Address on File | | | | | | | |
| 2220511 | Morelles Rivera, Migdalia | Address on File | | | | | | | |
| 2089975 | MORENO ACOSTA, MARIA S. | Address on File | | | | | | | |
| 2090295 | Moreno Cintron, Eda M. | Address on File | | | | | | | |
| 1824639 | Moreno Cintron, Eda Mayela | Address on File | | | | | | | |
| 1582636 | Moreno Cintron, Marta  M | Address on File | | | | | | | |
| 1833349 | Moreno Cintron, Marta Milagros | Address on File | | | | | | | |
| 2091320 | Moreno Cintron, Marta Milagros | Address on File | | | | | | | |
| 915808 | MORENO CORDERO, LOURDES | Address on File | | | | | | | |
| 1783175 | Moreno Cordova, Jennifer | Address on File | | | | | | | |
| 2226863 | Moreno Cruz, Mariano | Address on File | | | | | | | |
| 1099144 | MORENO DAVID, VICTORIA | Address on File | | | | | | | |
| 2019123 | MORENO DE JESUS, IRIS ELIA | Address on File | | | | | | | |
| 2003016 | Moreno Delgado , Irma  S. | Address on File | | | | | | | |
| 348829 | MORENO DIAZ, IRMA  G | Address on File | | | | | | | |
| 1610378 | Moreno Lorenzo, Brenda L. | Address on File | | | | | | | |
| 2087901 | Moreno Luna, Luisa de Las Mercedes | Address on File | | | | | | | |
| 1500946 | Moreno Marrero, Maria M | Address on File | | | | | | | |
| 1757965 | MORENO MARRERO, MARIA M. | Address on File | | | | | | | |
| 348931 | MORENO MARTINEZ, LOURDES | Address on File | | | | | | | |
| 699563 | MORENO MARTINEZ, LOURDES | Address on File | | | | | | | |
| 1581803 | MORENO MIRANDA, MONSERATE | Address on File | | | | | | | |
| 2148574 | Moreno Miranda, Nilsa | Address on File | | | | | | | |
| 1849839 | Moreno Pantoja, Rosa  R | Address on File | | | | | | | |
| 1695555 | Moreno Pantoja, Rosa R. | Address on File | | | | | | | |
| 2149757 | Moreno Rivera, Marissehh | Address on File | | | | | | | |
| 2149635 | Moreno Rivera, Robert | Address on File | | | | | | | |
| 2007766 | Moreno Rivera, Sonia M | Address on File | | | | | | | |
| 2219972 | Moreno Rodriguez, Alberto | Address on File | | | | | | | |
| 1467045 | MORENO RODRIGUEZ, WANDA  I. | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753228 | Moreno Rosado, Lilliam | Address on File | | | | | | | |
| 1543567 | Moreno Rosado, Maricely | Address on File | | | | | | | |
| 1543567 | Moreno Rosado, Maricely | Address on File | | | | | | | |
| 1603166 | Moreno Soto, Aurelio | Address on File | | | | | | | |
| 1785127 | Moreno Soto, Irma T | Address on File | | | | | | | |
| 2153032 | Moreno Torres, Antonio | Address on File | | | | | | | |
| 349144 | MORENO VEGA, CARMEN D | Address on File | | | | | | | |
| 2156992 | MORENO VEGA, RAUL | Address on File | | | | | | | |
| 990585 | Moreno Velazquez, Eulalia | Address on File | | | | | | | |
| 2588944 | Moreno, Charly | Address on File | | | | | | | |
| 1613878 | MORENO, ISAAC RODRIGUEZ | Address on File | | | | | | | |
| 1613878 | MORENO, ISAAC RODRIGUEZ | Address on File | | | | | | | |
| 2011468 | MORERA RIVERA, LEIDA E | Address on File | | | | | | | |
| 1722305 | Morera Rivera, Leida E. | Address on File | | | | | | | |
| 1984477 | MORERA RIVERA, NILSA I. | Address on File | | | | | | | |
| 1984477 | MORERA RIVERA, NILSA I. | Address on File | | | | | | | |
| 1478803 | Moret Rivera, Adalberto E. | Address on File | | | | | | | |
| 1484898 | Moretta, Sonny  H. | Address on File | | | | | | | |
| 2052218 | Moreu Munoz, Carmen R. | Address on File | | | | | | | |
| 2024134 | Moreu Munoz, Maria L. | Address on File | | | | | | | |
| 90288 | MOREYMA RODRIGUEZ, CINTHIA | Address on File | | | | | | | |
| 1605740 | Morgado Guzman, Ernesto | Address on File | | | | | | | |
| 2193488 | Morgan Stanley & Co., LLC | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Julie E. Cohen, Esq. | One Manhattan West | | New York | NY | 10001 | |
| 2193502 | Morgan Stanley & Co., LLC | Attn: Brian M. Jenks, Esq. | 1633 Broadway, 30th Floor | | | New York | NY | 10019 | |
| 1463937 | Morgan Stanley Wealth Management (on behalf of Sakamoto-Hata Living Trust) | Simon Sakamoto | 7692 Albany Post Rd | | | Red Hook | NY | 12571 | |
| 1771632 | MORLAES PEREZ, WANDA I. | Address on File | | | | | | | |
| 2197473 | Moro Ortiz, Maricelis | Address on File | | | | | | | |
| 726866 | MORO PEREZ, NATALIA | Address on File | | | | | | | |
| 1553462 | Moro Perez, Natalia | Address on File | | | | | | | |
| 1478711 | Moro Romero, Julio | Address on File | | | | | | | |
| 1519337 | Morovis Community Health Center | Thomas T. Pennington, Esq. | Reno & Cavanaugh, PLLC | 424 Church Street, Suite 2910 | | Nashville | TN | 37129 | |
| 1543302 | Morovis Community Health Center | Reno & Cavanaugh, PLLC | Thomas T. Pennington, Esq. | 424 Church Street, Suite 2910 | | Nashville | TN | 37129 | |
| 1840142 | Morovis Community Health Center, Inc. | Thomas T. Pennington, Esq. | Reno & Cavanaugh, PLLC | 424 Church Street, Suite 2910 | | Nashville | TN | 37219 | |
| 2020163 | Mortes Pagan, Gabriel | Address on File | | | | | | | |
| 1495792 | Mortgage Guaranty Insurance Corporation | c/o Martha Tsuchihashi | 250 E. Kilbourn Ave | | | Milwaukee | WI | 53202 | |
| 1495792 | Mortgage Guaranty Insurance Corporation | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box. 364225 | | San Juan | PR | 00936 | |
| 1529057 | Mososo, Patricia | Address on File | | | | | | | |
| 1529057 | Mososo, Patricia | Address on File | | | | | | | |
| 1529057 | Mososo, Patricia | Address on File | | | | | | | |
| 1441465 | MOSS, STANTON A | Address on File | | | | | | | |
| 1441465 | MOSS, STANTON A | Address on File | | | | | | | |
| 349467 | MOSSETY MORENO, MILAGROS | Address on File | | | | | | | |
| 1759958 | Mota Perez, Cileny | Address on File | | | | | | | |
| 1747289 | Mota Perez, Cileny | Address on File | | | | | | | |
| 1760847 | MOTORAMBAR, INC. | Elena Lugo | | | | | | | |
| 1760847 | MOTORAMBAR, INC. | PO BOX 366239 | | | | SAN JUAN | PR | 00936-6239 | |
| 1523508 | Mounier Ferrer, Pedro  C. | Address on File | | | | | | | |
| 349587 | MOURA GRACIA, ADA E | Address on File | | | | | | | |
| 1981420 | Moura Gracia, Ada E. | Address on File | | | | | | | |
| 1933995 | Moura Gracia, Lillian | Address on File | | | | | | | |
| 2214286 | Mourino-Bellon, Johaner | Address on File | | | | | | | |
| 1969121 | Moutanez Pineiro, Carmen S. | Address on File | | | | | | | |
| 349607 | MOUX POLANCO, LILLIAN I. | Address on File | | | | | | | |
| 1862689 | MOVAIN RIVERA, BERNARDO | Address on File | | | | | | | |
| 1896710 | Moya Delfont, Angel M | Address on File | | | | | | | |
| 2220870 | Moya Morales, Eliu M | Address on File | | | | | | | |
| 1247471 | MOYA MORALES, LEONIDES | Address on File | | | | | | | |
| 1592060 | Moya, Israel Chico | Address on File | | | | | | | |
| 1999076 | MOYET DE LEON, NESTOR R | Address on File | | | | | | | |
| 349781 | Moyett Davila, Jorge D | Address on File | | | | | | | |
| 2001997 | Moyett del Valle, Maria del C. | Address on File | | | | | | | |
| 1672052 | Moyett Rodriguez, Wanda L. | HC-12 Box 7003 | | | | Humacao | PR | 00791 | |
| 1515099 | MPT Consulting Group, Inc | 530 Camino Los Aquinos Apt 144 | Urb Estancias del Bosque | | | Trujillo Alto | PR | 00976-7907 | |
| 1431577 | Mrotzek, Michael | Address on File | | | | | | | |
| 1751982 | MSD INTERNATIONAL GMBH (PR BRANCH)LLC | C/O Maria Caamano | P.O. Box 2011 | | | Las Piedras | PR | 00771-2011 | |
| 1761981 | Mubarack Vega, Maysun | Address on File | | | | | | | |
| 1761981 | Mubarack Vega, Maysun | Address on File | | | | | | | |
| 1439566 | MUDAFORT FARAH, SAID | Address on File | | | | | | | |
| 1438932 | MUHR, MELVIN R. AND ELEANOR | Address on File | | | | | | | |
| 1468870 | Mujica Figueroa, Juan B. | Address on File | | | | | | | |
| 1468870 | Mujica Figueroa, Juan B. | Address on File | | | | | | | |
| 656063 | MUJICA FLORES, FRANCISCO | Address on File | | | | | | | |
| 1467635 | MUJICA HERNANDEZ, JUAN  E. | Address on File | | | | | | | |
| 1944260 | Muler Rodriguez, Jesus A. | Address on File | | | | | | | |
| 1849993 | Muler Rodriguez, Luis | Address on File | | | | | | | |
| 1837393 | Muler Rodriguez, Luz E. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 298 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1934381 | Muler Rodriguez, Luz V. | Address on File | | | | | | | |
| 1864621 | Muler Rodriguez, Mayra L. | Address on File | | | | | | | |
| 1774180 | Muler Rodriguez, Rafael A. | Address on File | | | | | | | |
| 1914995 | MULERO ARZUAGA, CARMEN IRIS | Address on File | | | | | | | |
| 1635298 | MULERO ARZUAGA, JOSE O. | Address on File | | | | | | | |
| 1654563 | Mulero Cuadra, Madeline | Address on File | | | | | | | |
| 1640593 | Mulero Guzman, David | Address on File | | | | | | | |
| 2216227 | Mulero Hernandez , Pedro | Address on File | | | | | | | |
| 1807828 | MULERO HERNANDEZ, ANA L. | Address on File | | | | | | | |
| 1832525 | MULERO HERNANDEZ, ANA L. | Address on File | | | | | | | |
| 2205451 | Mulero Hernandez, Pedro | Address on File | | | | | | | |
| 2220533 | Mulero Hernandez, Pedro | Address on File | | | | | | | |
| 2215715 | Mulero Mejias, Felicita | Address on File | | | | | | | |
| 2078997 | Mulero Pedroza, Carlos R. | Address on File | | | | | | | |
| 1823135 | Mulero Rodriguez, Amauri | Address on File | | | | | | | |
| 1478176 | MULERO RODRÍGUEZ, JENNIFER L | Address on File | | | | | | | |
| 2027546 | Mulero Silva, Georgino | Address on File | | | | | | | |
| 2577769 | Mulero Vargas, Jazmin | Address on File | | | | | | | |
| 2040026 | Mulero Velez, Adilen | Address on File | | | | | | | |
| 2220967 | Mulero, Anastacia Crespo | Address on File | | | | | | | |
| 2102710 | Muller Arroyo, Juanita | Address on File | | | | | | | |
| 350284 | Muller Irizarry, Joycelyn | Address on File | | | | | | | |
| 1918412 | Muller Rodriguez, Myrna | Address on File | | | | | | | |
| 594167 | MULTI GOMAS, INC. | SEQUEIRA TRADING CORPORATION | C/O SHIRLEY VOKAC | ME-51 BAHIA SAN JUAN St. | | CATANO | PR | 00962 | |
| 594167 | MULTI GOMAS, INC. | WORLD WIDE TIRES INC., ET ALS, LIC. LUIS DOMINGUEZ FUERTES Y LIC. | HECTOR L. FUERTES ROMEU - ABOGADOS DEMANDANTES | FUERTES & FUERTES LAW OFFICE CSP | PMB 191, PO BOX 194000 | SAN JUAN | PR | 00919-4000 | |
| 350339 | Multinational Insurance Company | 470 Ave. Ponce de Leon | | | | San Juan | PR | 00918 | |
| 350339 | Multinational Insurance Company | PO Box 366107 | | | | San Juan | PR | 00936-6107 | |
| 1431737 | Mulvey, Miriam A. | Address on File | | | | | | | |
| 1420732 | MUNDO RODRIGUEZ, FAUSTO | VIVIAN NEGRON RODRIGUEZ | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 991341 | MUNDO RODRIGUEZ, FAUSTO | Address on File | | | | | | | |
| 1459198 | Mundo Rodriguez, Fausto | Address on File | | | | | | | |
| 1466064 | MUNDO RODRIGUEZ, FAUSTO | Address on File | | | | | | | |
| 1899563 | Mundo Rodriguez, Fausto | Address on File | | | | | | | |
| 1502958 | Mundo Rodriguez, Victor | Address on File | | | | | | | |
| 2197043 | Mundo Sosa, Evelia | Address on File | | | | | | | |
| 1748613 | MUNERA ROSA, MARLYN A | Address on File | | | | | | | |
| 1748613 | MUNERA ROSA, MARLYN A | Address on File | | | | | | | |
| 350462 | MUNERA ROSA, MARLYN A | Address on File | | | | | | | |
| 1880593 | Munet Garcia, Iris N. | Address on File | | | | | | | |
| 1244859 | MUNET SOLIS, JULIO  E | Address on File | | | | | | | |
| 1812067 | Municipal Revenue Collection Center | Fernando van Derdys, Esq. | PO BOX 9021888 | | | San Juan | PR | 00902-1888 | |
| 1812067 | Municipal Revenue Collection Center | Laura Rechani Ydrach, Esq. | Carr. Estratal 1 Km. 17.3 | | | San Juan | PR | 00926-5101 | |
| 1758945 | Municipality of Anasco | Ms. Marindeliza Lugo | Finance Director | 65 de Infanteria St. | | Anasco | PR | 00610 | |
| 1758945 | Municipality of Anasco | PO Box 1731 | | | | Mayaguez | PR | 00681 | |
| 1518633 | Municipality of Arroyo | Landron Vera. LLC | Luis A. Rodriguez Muñoz, Esq. | 1606 Avenida Ponce De Leon, Suite 501 | | San Juan | PR | 00909 | |
| 1477293 | MUNICIPALITY OF BAYAMON | RE COLON NEGRON, CHRISTIAN Y OTROS | KAREN MORALES | 623 PONCE DE LEÓN AVENUE | | HATO REY | PR | 00917 | |
| 1479711 | MUNICIPALITY OF BAYAMON | C/O JOSE FALCON Y OTROS | LCDA. KAREN MORALES | 623 PONCE DE LEON AVE | | HATO REY | PR | 00917 | |
| 1479711 | MUNICIPALITY OF BAYAMON | PO BOX 1588 | | | | BAYAMON | PR | 00960-1588 | |
| 1771865 | MUNICIPALITY OF JUANA DIAZ | Address on File | | | | | | | |
| 1771865 | MUNICIPALITY OF JUANA DIAZ | Address on File | | | | | | | |
| 834099 | Municipality of Mayaguez | Eugenio Garcia, Jr. | PO Box 4878 | | | Mayaguez | PR | 00681-0878 | |
| 834099 | Municipality of Mayaguez | Yahaira M. Valentin | PO Box 945 | | | Mayaguez | PR | 00681 | |
| 2121636 | Municipality of Mayaguez | c/o: Aldarondo & Lopez Diaz | ALB Plaza, Suite 400 | 16 Rd 199 | | Guaynabo | PR | 00969 | |
| 834084 | Municipality of San Sebastian | John E. Mudd | PO Box 194134 | | | San Juan | PR | 00919 | |
| 834084 | Municipality of San Sebastian | PO Box 1603 | | | | San Sebastian | PR | 00685 | |
| 1484824 | MUNICIPIO DE BAYAMON | RE HIRAM LOZADA RIVERA | KAREN K. MORALES PEREZ | BANCO COOPERATIVO PLAZA | SUITE 205-B AVE. PONCE DE LEON 623 | HATO REY | PR | 00917 | |
| 1479819 | MUNICIPIO DE BAYAMON | RE: MALDONADO ROCHE, MARIA M. Y OTROS | KAREN MORALES PÉREZ | 623 PONCE DE LEÓN AVENUE | | HATO REY | PR | 00917 | |
| 542100 | MUNICIPIO DE BAYAMON | LCDA. KAREN MORALES PÉREZ Y LCDO. CHRISTOPHER REYES ORTIZ | HERRERO & HERRERO LAW OFFICES | BANCO COOPERATIVO PLAZA SUITE 205-B | 623 PONCE DE LEÓN AVENUE | HATO REY | PR | 00917 | |
| 542100 | MUNICIPIO DE BAYAMON | PO BOX 1588 | | | | BAYAMON | PR | 00960-1588 | |
| 1479840 | MUNICIPIO DE BAYAMON | RE:DELGADO ROMAN, SANDRA Y OTROS | KAREN MORALES | 623 PONCE DE LEÓN AVENUE | | HATO REY | PR | 00917 | |
| 571015 | MUNICIPIO DE BAYAMON | CARLOS J PENA MONTANEZ | P.O. BOX 1588 | | | BAYAMON | PR | 00960-1588 | |
| 571015 | MUNICIPIO DE BAYAMON | RE: ETERVINA VAZQUEZ LUCIANO | MANUEL D. HERRERO GARCIA | BANCO COOPERATIVO PLAZA | SUITE 205-B 623 PONCE DE LEÓN AVENUE | HATO REY | PR | 00917 | |
| 1422831 | MUNICIPIO DE BAYAMON | Address on File | | | | | | | |
| 1414400 | MUNICIPIO DE CABO ROJO | Address on File | | | | | | | |
| 2005898 | Municipio de Gurabo | Attn: Juan B. Soto Law Offices, P.S.C. | 1353 Luis Vigoreaux Ave. PMB 270 | | | Guaynabo | PR | 00966 | |
| 2005898 | Municipio de Gurabo | PO BOX 3020 | | | | Gurabo | PR | 00778 | |
| 350667 | MUNICIPIO DE HORMIGUEROS | PO BOX 97 | | | | HORMIGUEROS | PR | 00660 | |
| 725483 | MUNICIPIO DE ISABELA | P.O. BOX 507 | | | | ISABELA | PR | 00662 | |
| 725483 | MUNICIPIO DE ISABELA | RODRIGUEZ, RIVERA Y TORO, PSC | JOSE A. TORO-MERCADO, PRESIDENTE | PO BOX 1080 MAYAGUEZ | | PUERTO RICO | PR | 00681 | |
| 725489 | MUNICIPIO DE LARES | HON. ROBERTO PAGAN CENTENO | PO BOX 395 | | | LARES | PR | 00669 | |
| 725489 | MUNICIPIO DE LARES | PEDRO ALIBIZU CAMPOS STREET, CITY HALL OF LARES | | | | LARES | PR | 00669 | |
| 350692 | Municipio de Loiza | Attn: Hon. Julia M Nazario Fuentes / Legal Department | P.O. Box 508 | Clara I. Perez | | Loiza | PR | 00772-0508 | |
| 350692 | Municipio de Loiza | Clara I. Perez | Finace Director/Municipality of Loiza | P.O. Box 508 | | Loiza | PR | 00772 | |
| 350723 | MUNICIPIO DE NAGUABO | P O BOX 40 | | | | NAGUABO | PR | 00718 | |
| 1603965 | Municipio De Penuelas | PO Box 10 | | | | Penuelas | PR | 00624 | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1590937 | Municipio de San German | Finance Director | PO Box 85 | | | San German | PR | 00683 | |
| 1590937 | Municipio de San German | Hon. Isidro A. Negron Irizarry | Apartado 85 | | | San German | PR | 00683 | |
| 1696132 | MUNICIPIO DE SAN JUAN | C/O FERRARI LAW PSC | ATTN: CARLA FERRARI LUGO | PO BOX 988 | | AGUADILLA | PR | 00605 | |
| 1638321 | Municipio De San Juan | Attn: Carla Ferrari Luego | PO box 988 | | | Aguadilla | PR | 00605 | |
| 1804963 | Municipio de San Juan | attn: Carla Ferrari Lugo | PO BOX 988 | | | Aguadilla | PR | 00605 | |
| 1606518 | Municipio De San Juan | Address on File | | | | | | | |
| 2073190 | Munier Castro, Rosa J J | Address on File | | | | | | | |
| 190459 | MUNIZ ALICEA, GERALD | Address on File | | | | | | | |
| 1858859 | Muniz Arocho, Jennie A. | Address on File | | | | | | | |
| 2253217 | Muniz Arroyo, Claribet | Address on File | | | | | | | |
| 2102873 | Muniz Badillo, Maria | Address on File | | | | | | | |
| 2148570 | Muniz Batista, Angel A | Address on File | | | | | | | |
| 2148572 | Muniz Batista, Ivan A. | Address on File | | | | | | | |
| 1749219 | Muniz Batista, Lissette | Address on File | | | | | | | |
| 1669263 | Muñiz Batista, Lissette | Address on File | | | | | | | |
| 2156320 | Muniz Batisto, Eliot | Address on File | | | | | | | |
| 1941445 | MUNIZ BELTRAN, EDWIN | Address on File | | | | | | | |
| 2176382 | Muniz Burgos Inc | 690 Calle César González | Apt. PH 204 | | | San Juan | PR | 00918 | |
| 2176382 | Muniz Burgos Inc | Antonio J. Amadeo Murga | P O Box 9630 | | | San Juan | PR | 00908 | |
| 2176382 | Muniz Burgos Inc | Cond Darlington | 1007 Ave Munoz Rivera | SUITE 809 | | San Juan | PR | 00925 | |
| 2153132 | Muniz Carril, Miguel A. | Address on File | | | | | | | |
| 1469144 | MUÑIZ COLON, CARMEN N. | Address on File | | | | | | | |
| 2208225 | Muñiz Cruz, Carmen Gloria | Address on File | | | | | | | |
| 1893227 | MUNIZ DE LEON, IRMA | Address on File | | | | | | | |
| 2084445 | Muniz Diaz, Elias | Address on File | | | | | | | |
| 1992603 | MUNIZ DIAZ, PEDRO A | Address on File | | | | | | | |
| 1921968 | MUNIZ DROZ, IRMA I | Address on File | | | | | | | |
| 2001067 | Muniz Droz, Irma I. | Address on File | | | | | | | |
| 1578752 | Muniz Galarza, Juan | Address on File | | | | | | | |
| 1932274 | Muniz Garcia, Migdalia | Address on File | | | | | | | |
| 2043542 | Muniz Garcia, Migdalia | Address on File | | | | | | | |
| 285231 | MUNIZ GINEL, LUIS R | Address on File | | | | | | | |
| 2093450 | Muniz Ginel, Luis R. | Address on File | | | | | | | |
| 2029711 | Muniz Gonzalez, Emma | Address on File | | | | | | | |
| 1213064 | MUNIZ GONZALEZ, HAYDEE | Address on File | | | | | | | |
| 1564857 | MUNIZ GONZALEZ, JAIME | Address on File | | | | | | | |
| 1564857 | MUÑIZ GONZALEZ, JAIME | Address on File | | | | | | | |
| 1823353 | Muniz Gonzalez, Lizadamaris | Address on File | | | | | | | |
| 2149659 | Muniz Hernandez, Efrain | Address on File | | | | | | | |
| 2149493 | Muniz Hernandez, Licette | Address on File | | | | | | | |
| 1720395 | Muniz Irizarry, Ivia L | Address on File | | | | | | | |
| 1602438 | Muniz Irizarry, Ivia L. | Address on File | | | | | | | |
| 2130054 | Muniz Irizarry, William | Address on File | | | | | | | |
| 2074735 | Muniz Jimenez, Aixa | Address on File | | | | | | | |
| 2027042 | Muniz Jimenez, Zulma I. | Address on File | | | | | | | |
| 1964437 | MUNIZ JIMENEZ, ZULMA I. | Address on File | | | | | | | |
| 1975160 | Muniz Jimenez, Zulma Ivette | Address on File | | | | | | | |
| 1069324 | Muniz Lopez, Nelson | Address on File | | | | | | | |
| 1470174 | MUNIZ LOPEZ, NELSON | Address on File | | | | | | | |
| 351277 | MUNIZ MARIN, JANNELLE | Address on File | | | | | | | |
| 1992029 | Muniz Marquez, Eduardo | Address on File | | | | | | | |
| 147681 | MUÑIZ MARRERO, EDIL | LCDO. LUIS A. FERNANDEZ DOMENECH | LCDO. LUIS A. FERNANDEZ DOMENECH PO BOX 1768 | | | CABO ROJO | PR | 00623 | |
| 147681 | MUÑIZ MARRERO, EDIL | PO BOX 1768 | | | | CABO ROJO | PR | 00623 | |
| 1514333 | Muniz Marrero, Ismary | Address on File | | | | | | | |
| 1621606 | Muniz Martinez, Jeriel Jose | Address on File | | | | | | | |
| 1514732 | Muniz Melendez Investments Corp. | Adsuar Muñiz Goyco Seda & Perez-Ochoa, P.S.C. | PO Box 70294 | | | San Juan | PR | 00936-8294 | |
| 2050965 | Muniz Mendoza, Domitila | Address on File | | | | | | | |
| 2009673 | Muniz Natal, Gloria M. | Address on File | | | | | | | |
| 351408 | MUNIZ NUNEZ, ADA E | Address on File | | | | | | | |
| 1972704 | MUNIZ OSORIO , BRENDA | Address on File | | | | | | | |
| 1972704 | MUNIZ OSORIO , BRENDA | Address on File | | | | | | | |
| 2060737 | Muniz Padilla, Ada I. | Address on File | | | | | | | |
| 1503094 | Muniz Pagan, Alex | Address on File | | | | | | | |
| 1494060 | Muniz Pagan, Alex | Address on File | | | | | | | |
| 2156785 | Muniz Perez, Antonio | Address on File | | | | | | | |
| 2079606 | Muniz Perez, Gladys | Address on File | | | | | | | |
| 2155448 | Muniz Perez, Pedro L | Address on File | | | | | | | |
| 1478743 | MUNIZ PEREZ, WALESKA | Address on File | | | | | | | |
| 2199080 | Muniz Quiros, Alba I | Address on File | | | | | | | |
| 2222662 | Muñiz Quiros, Alba I. | Address on File | | | | | | | |
| 2216540 | Muniz Quiros, Alba I. | Address on File | | | | | | | |
| 993850 | MUNIZ RAMOS, FERDINAND | Address on File | | | | | | | |
| 1576232 | MUNIZ RAMOS, HECTOR L. | Address on File | | | | | | | |
| 1576232 | MUNIZ RAMOS, HECTOR L. | Address on File | | | | | | | |
| 1192247 | MUNIZ REYES, EDGARDO A | Address on File | | | | | | | |
| 2205597 | Muñiz Rivera, Ana Celia | Address on File | | | | | | | |
| 1921060 | MUNIZ RIVERA, CARMEN | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 300 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2149788 | Muniz Rivera, Jesus | Address on File | | | | | | | |
| 2014754 | MUNIZ RODRIGUEZ, CARMEN M | Address on File | | | | | | | |
| 2070699 | Muniz Rodriguez, Carmen M. | Address on File | | | | | | | |
| 1753124 | Muñiz Rodriguez, Elizabeth | Address on File | | | | | | | |
| 1462775 | MUNIZ RODRIGUEZ, GLORIA H | Address on File | | | | | | | |
| 2161259 | Muniz Rodriguez, Israel | Address on File | | | | | | | |
| 1804153 | Muniz Rodriguez, Mari Carmen | Address on File | | | | | | | |
| 1804153 | Muniz Rodriguez, Mari Carmen | Address on File | | | | | | | |
| 2098892 | MUNIZ ROSADO, EVELYN | Address on File | | | | | | | |
| 1988211 | Muniz Rosado, Myrna I. | Address on File | | | | | | | |
| 835188 | Muniz Ruberte, Ruben | Address on File | | | | | | | |
| 835188 | Muniz Ruberte, Ruben | Address on File | | | | | | | |
| 835188 | Muniz Ruberte, Ruben | Address on File | | | | | | | |
| 2221251 | Muñiz Ruberte, Ruben | Address on File | | | | | | | |
| 1959267 | Muniz Ruiz, Betzaida | Address on File | | | | | | | |
| 1458559 | MUNIZ SANTIAGO, SANDRA | Address on File | | | | | | | |
| 2208191 | Muñiz Santos, Graciela | Address on File | | | | | | | |
| 2037637 | Muniz Soto, Gloria E | Address on File | | | | | | | |
| 1861807 | Muniz Soto, Gloria E. | Address on File | | | | | | | |
| 2068605 | Muniz Soto, Irma I. | Address on File | | | | | | | |
| 1962961 | Muniz Soto, Irma I | Address on File | | | | | | | |
| 2135912 | Muniz Soto, Juan J | Address on File | | | | | | | |
| 2221175 | Muniz Soto, Juan J. | Address on File | | | | | | | |
| 1346180 | MUNIZ SUAREZ, JUAN B | Address on File | | | | | | | |
| 1346180 | MUNIZ SUAREZ, JUAN B | Address on File | | | | | | | |
| 2111363 | Muniz Torres, Alicia I | Box 32 | | | | Juana Diaz | PR | | |
| 2110877 | Muniz Torres, Alicia I. | Address on File | | | | | | | |
| 2110877 | Muniz Torres, Alicia I. | Address on File | | | | | | | |
| 1988132 | MUNIZ TORRES, ALICIA I | Address on File | | | | | | | |
| 1884834 | Muniz Torres, Eddie N. | Address on File | | | | | | | |
| 1529195 | Muniz Valera, Jose E | Address on File | | | | | | | |
| 1529195 | Muniz Valera, Jose E | Address on File | | | | | | | |
| 1956720 | Muniz Vazquez, Eric Jose | Address on File | | | | | | | |
| 2014531 | Muniz Vazquez, Eric Jose | Address on File | | | | | | | |
| 2062978 | Muniz Velez, Ana Margarita | Address on File | | | | | | | |
| 1687944 | Muniz, Carmen Rios | Address on File | | | | | | | |
| 1521143 | MUNIZ, JOSE | Address on File | | | | | | | |
| 1521143 | MUNIZ, JOSE | Address on File | | | | | | | |
| 1689289 | Muniz, Jose | Address on File | | | | | | | |
| 1689289 | Muniz, Jose | Address on File | | | | | | | |
| 1689289 | Muniz, Jose | Address on File | | | | | | | |
| 1934928 | Muniz, Martha Guillont | Urb. Alturas de Yauco | Calle 11 N-29 | | | Yauco | PR | 00698 | |
| 2580356 | Muniz, Yolanda | Address on File | | | | | | | |
| 2162007 | Munor Mojica, Carmelo | Address on File | | | | | | | |
| 1201723 | MUNOZ BELTRAN, ESTRELLA | Address on File | | | | | | | |
| 834323 | Muñoz Benitez Brugueras & Cruz | PO Box 191979 | | | | San Juan | PR | 00919 | |
| 2110975 | Munoz Cancel, Maria T. | Address on File | | | | | | | |
| 2042192 | Munoz Cancel, Maria T. | Address on File | | | | | | | |
| 2164965 | Muñoz Castro, Wilfredo | Address on File | | | | | | | |
| 1847029 | MUNOZ CEDENO, AIDA L. | Address on File | | | | | | | |
| 2009291 | Munoz Cedeno, Miltho Lady | Address on File | | | | | | | |
| 2059842 | Munoz Colon, Theresa | Address on File | | | | | | | |
| 1971236 | Munoz Cordora, Carmen | Address on File | | | | | | | |
| 1827365 | MUNOZ CORDOVA, CARMEN | Address on File | | | | | | | |
| 2146817 | Munoz Cruz, Nelida | Address on File | | | | | | | |
| 1847286 | Munoz Del Valle, Flavia | Address on File | | | | | | | |
| 352029 | MUNOZ DELGADO, MARIA | Address on File | | | | | | | |
| 1967259 | MUNOZ DIAZ, VILMA S. | Address on File | | | | | | | |
| 2094858 | Munoz Duran, Delia E. | Address on File | | | | | | | |
| 2168825 | Muñoz Espinosa, Hector R. | Address on File | | | | | | | |
| 1569547 | MUNOZ ESPINOSA, IRIS | Address on File | | | | | | | |
| 2159307 | Munoz Feliciano, Wanda I. | Address on File | | | | | | | |
| 1495657 | Muñoz Fernández, Juan M | Address on File | | | | | | | |
| 1948914 | Munoz Flores, Rafael | Address on File | | | | | | | |
| 1718960 | Munoz Franceschi, Hortensia Milagros | Address on File | | | | | | | |
| 1887032 | Munoz Franceschi, Hortensia Milagros | Address on File | | | | | | | |
| 2021860 | Munoz Franceschi, Hortensia Milagros | Address on File | | | | | | | |
| 1787867 | Munoz Franceschi, Iraida Margarita | Address on File | | | | | | | |
| 2000088 | MUNOZ GOMEZ, MARIA A | Address on File | | | | | | | |
| 2092924 | Munoz Gonzalez, Maritza | Address on File | | | | | | | |
| 1588085 | Munoz Gonzalez, Sheila D | Address on File | | | | | | | |
| 2212453 | Munoz Lopez, Jorge Luis | Address on File | | | | | | | |
| 147811 | MUNOZ LORENZO, EDITH | Address on File | | | | | | | |
| 1941372 | Munoz Lugo, Edna M. | Address on File | | | | | | | |
| 2159191 | Munoz Majica, Hipolito | Address on File | | | | | | | |
| 2209595 | Munoz Martinez, Karen A. | Address on File | | | | | | | |
| 2093714 | Munoz Matos, Beatriz | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 301 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1906916 | Munoz Melendez, Maria de los A. | Address on File | | | | | | | |
| 1963304 | Munoz Melendez, Maria de los A. | Address on File | | | | | | | |
| 2168248 | Muñoz Mojica, Carmelo | Address on File | | | | | | | |
| 2161452 | Munoz Mojica, Jesus M. | Address on File | | | | | | | |
| 2157993 | Munoz Mojica, Maximino | Address on File | | | | | | | |
| 317531 | MUNOZ MOJICA, MAYKA | Address on File | | | | | | | |
| 2180449 | Munoz Morales, Felix L | Address on File | | | | | | | |
| 2209449 | Munoz Morales, Juan J. | Address on File | | | | | | | |
| 911557 | MUÑOZ NUNEZ, JOSEFA | Address on File | | | | | | | |
| 1463254 | MUÑOZ NUNEZ, JOSEFA | Address on File | | | | | | | |
| 352330 | MUNOZ NUNEZ, JOSEFA | Address on File | | | | | | | |
| 1629609 | MUÑOZ NUNEZ, JOSEFA | Address on File | | | | | | | |
| 1550287 | Munoz Olan, Oliver | Address on File | | | | | | | |
| 2196501 | Muñoz Orengo, Eduardo | Address on File | | | | | | | |
| 2195743 | Muñoz Ortiz, Ronald | Address on File | | | | | | | |
| 1985213 | MUNOZ ORTIZ, SAMUEL | Address on File | | | | | | | |
| 1909473 | MUNOZ PAGAN, ARLEEN | Address on File | | | | | | | |
| 2126705 | Munoz Pagan, Jannette | Address on File | | | | | | | |
| 297650 | MUNOZ PEREZ, MARIA DE LOS A | Address on File | | | | | | | |
| 297650 | MUNOZ PEREZ, MARIA DE LOS A | Address on File | | | | | | | |
| 1770399 | Munoz Puchales, Angel | C-13 Los Palacios | Ext La Granja | | | Caguas | PR | 00725 | |
| 2001896 | Munoz Ramos, Francisca | Address on File | | | | | | | |
| 1027497 | MUNOZ REYES, JUDITH | Address on File | | | | | | | |
| 1787041 | Munoz Rios, Milca Y. | Address on File | | | | | | | |
| 1898452 | Munoz Rivera, Ana Lourdes | Address on File | | | | | | | |
| 1649265 | Muñoz Rivera, Eunice J. | Address on File | | | | | | | |
| 1699651 | MUNOZ RIVERA, QUETCY A | Address on File | | | | | | | |
| 1699651 | MUNOZ RIVERA, QUETCY A | Address on File | | | | | | | |
| 2031214 | MUNOZ RODRIGUEZ, IDRAHIM | Address on File | | | | | | | |
| 1854324 | MUNOZ RODRIGUEZ, IDRAHIM | Address on File | | | | | | | |
| 1844637 | Munoz Rodriguez, Zulma | Address on File | | | | | | | |
| 1835879 | Munoz Roman, Alicia | Address on File | | | | | | | |
| 227602 | MUNOZ ROVIRA, INMARIE | Address on File | | | | | | | |
| 1804754 | MUNOZ SANCHEZ, MILAGROS S | Address on File | | | | | | | |
| 352561 | MUNOZ SANTIAGO, HECTOR J | Address on File | | | | | | | |
| 2125129 | Munoz Santoni, Dalia J. | Address on File | | | | | | | |
| 1515843 | Munoz Torres, Mario B | Address on File | | | | | | | |
| 2107376 | Munoz Valentin, Luz S. | Address on File | | | | | | | |
| 2201140 | Munoz Vargas, Alan | Address on File | | | | | | | |
| 2221981 | Munoz Vargas, Marta | Address on File | | | | | | | |
| 2209548 | Muñoz Vargas, Marta | Address on File | | | | | | | |
| 2218967 | Munoz, Almicar | Address on File | | | | | | | |
| 2167766 | Munoz, Irma S. | Address on File | | | | | | | |
| 1987366 | MUNOZ, JOSE A. | Address on File | | | | | | | |
| 1550811 | Munoz, Melissa | Address on File | | | | | | | |
| 2204479 | Munoz, Mercedes Garcia | Address on File | | | | | | | |
| 2204479 | Munoz, Mercedes Garcia | Address on File | | | | | | | |
| 1601550 | MUNOZ, MIGUEL LEON | Address on File | | | | | | | |
| 2162222 | Munoz, Oscar Lind | Address on File | | | | | | | |
| 1428226 | Muñoz-Cintrón, Rafael A. | Address on File | | | | | | | |
| 2070818 | Munoz-Franceschi , Iraida Margarita | Address on File | | | | | | | |
| 1842713 | Munoz-Franceschi, Iraida Margarita | Address on File | | | | | | | |
| 1096320 | MURGA GARCIA, TITO | URB TURABO GDNS | R8 CALLE 27 | | | CAGUAS | PR | 00727-6062 | |
| 2102480 | Muriel Aponte, Arelis | Address on File | | | | | | | |
| 1459754 | MURIEL LICIAGA, LYDIA | Address on File | | | | | | | |
| 1852350 | Muriel Lopez, Eddier J. | Address on File | | | | | | | |
| 1495553 | MURIEL NIEVES, HECTOR L | Address on File | | | | | | | |
| 2061213 | Muriel Roldan, Elsie | Address on File | | | | | | | |
| 2086006 | Muriel Roldan, Ines | Address on File | | | | | | | |
| 879794 | MURIEL SANCHEZ, AGUSTINA | Address on File | | | | | | | |
| 2082110 | Muriel Santana, Oswald R | Address on File | | | | | | | |
| 1543970 | Muriel Sustache, Marisela | Address on File | | | | | | | |
| 2168205 | Muriel Torruella, Gloria | Address on File | | | | | | | |
| 2159161 | Muriel, Eliezer Irizarry | Address on File | | | | | | | |
| 1207751 | MURILLO RIVERA, GABRIEL | PO BOX 561412 | | | | GUAYANILLA | PR | 00656-1412 | |
| 1176020 | MURILLO RODRIGUEZ, CARLOS A | Address on File | | | | | | | |
| 1478130 | Murphy, Brian L. | Address on File | | | | | | | |
| 2234492 | Murray Fornes, Elsa N. | Address on File | | | | | | | |
| 1449258 | Murray, Daniel | Address on File | | | | | | | |
| 839710 | Murray-Soto, Luisa | Address on File | | | | | | | |
| 2001240 | Musa Ortiz, Maryann | Address on File | | | | | | | |
| 2012403 | Muskus Miranda, Yolanda | Address on File | | | | | | | |
| 1487897 | MWR Emergency Group LLC | C/O Josué A. Rodríguez Robles | PO Box 190095 | | | San Juan | PR | 00919-0095 | |
| 1497110 | Myers, Dorothy | Address on File | | | | | | | |
| 1449977 | Myers, Lucretia F. | Address on File | | | | | | | |
| 1851352 | MYRIAM BETANCOURT LOPEZ, ET ALS. | Address on File | | | | | | | |
| 1652863 | Myriam de L. Alonso Rosario & Carlos Emanuel Rivera Alonso | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 302 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1633743 | Myriam de L. Alonzo Rosario, Carlos Gabriel Rivera Alonso | Address on File | | | | | | | |
| 1585193 | MYRIAM ORTIZ RODRIGUEZ, ERMY BEL FOURMER; ERMA FOURMER AND CESAR FOURMER CONSOLIDATED CASE DDP 2005- | C/O LCDO. HERMINIO MARTÍNEZ TIRADO | PO BOX 50189 | | | TOA BAJA | PR | 00950-0189 | |
| 1694635 | Myriam Rivera O'Farrell, Indira Sanchez Rivera | Address on File | | | | | | | |
| 1541756 | MYRTA BONILLA SANTOS Y GERALD SOTO NIEVES | LEDA ELIZABETH ORTIZ IRIZARRY | 101 VILLAS DE SAN JOSE | | | CAYEY | PR | 00736 | |
| 1806893 | Myrta Y. Beauchamp Rios y/o Lorena P. Salaberrios Beauchamp | Address on File | | | | | | | |
| 2034961 | N&L, Inc | Address on File | | | | | | | |
| 1563951 | N. M. M. representado por su madre | Address on File | | | | | | | |
| 1754564 | N. R. R. V., menor (Zilma Ivette Vazquez Becerra, madre) | Address on File | | | | | | | |
| 1446747 | N.A.R., a minor child (Johanna Roman, parent) | Address on File | | | | | | | |
| 1760022 | N.C.H. | Jara L. Hernandez Crespo | Hc 4 Box 17535 | | | Camuy | PR | 00627 | |
| 1677185 | N.I.V.S., a minor represented by parents Vivian Sanchez and Joel Vega Torres | Address on File | | | | | | | |
| 1790790 | N.J.M.R. | Address on File | | | | | | | |
| 2109386 | N.J.R.J. un menor (EMMA J JIMENEZ AROCHO Y JOSE A ROSADO MALDONADO) | Address on File | | | | | | | |
| 1675423 | N.J.Z.S., a minor represented by parents Elizabeth Silva Vega and Juan A. Zaragoza | Address on File | | | | | | | |
| 1675423 | N.J.Z.S., a minor represented by parents Elizabeth Silva Vega and Juan A. Zaragoza | Address on File | | | | | | | |
| 1720700 | N.L.P.L., and Tamara Lopez Cruz | Address on File | | | | | | | |
| 1767529 | N.M.C.H. | Jara L. Hernandez Crespo | Hc 4 Box 17535 | | | Camuy | PR | 00627 | |
| 1626450 | N.M.L.L., a minor child represented by parents Ednadiz Irizarry Semidey and Nelson Luis Lugo Vargas | Address on File | | | | | | | |
| 1626450 | N.M.L.L, a minor child represented by parents Ednadiz Irizarry Semidey and Nelson Luis Lugo Vargas | Address on File | | | | | | | |
| 1563769 | N.M.M. REPRESENTADA POR SU MADRE MIRIAM IVETTE MATOS SANTOS | Address on File | | | | | | | |
| 1520022 | N.M.P.T., ABIGAIL TORRES, and LUIS G. PEREZ | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 1628497 | N.M.T.M. | Xiomara Melendez De Leon | PO Box 1877 | | | Hatillo | PR | 00627 | |
| 1748095 | N.O.R., a minor child (Natalia Rosado Flores | Address on File | | | | | | | |
| 1508976 | N.P.S.G., VILMA YOLANDA GONZALEZ, and JORGE LUIS SOSA LOPEZ | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 1632706 | N.R. (MINOR) | Address on File | | | | | | | |
| 1758151 | N.R., a minor child (Carlos J, Rodriguez) | Address on File | | | | | | | |
| 1659617 | N.S.M.M. representada por sus tutores Julio Medina Figueroa y Mirta mendez Hernandez | 448 Calle Juan Rodriguez Bo. El Mani | | | | Mayaguez | PR | 00680 | |
| 1450684 | Nachtman Living Trust Robert and Joan Nachtman TTEES | Address on File | | | | | | | |
| 1563355 | NADAL SANTANA, EMILIO | Address on File | | | | | | | |
| 1563355 | NADAL SANTANA, EMILIO | Address on File | | | | | | | |
| 973145 | NADAL ZARRAGAS, CARMEN | Address on File | | | | | | | |
| 2141589 | Nadal, Jaime | Address on File | | | | | | | |
| 1446260 | Nagel, Marie R | Address on File | | | | | | | |
| 1640103 | Naldy Quiles Velez y Keishla M. Lugo Quiles | Address on File | | | | | | | |
| 1711038 | Naldy Quiles Velez y Odalys M. Lugo Quiles | Address on File | | | | | | | |
| 1570664 | NALES RODRÍGUEZ, JORGE ELIUT | Address on File | | | | | | | |
| 1604999 | Nancy Izarry and Krizia Y Martinez Irizarry | Address on File | | | | | | | |
| 1532010 | NAOMI S MAYSONET MEDINA REPRESENTADO POR JULIO MEDINA | Address on File | | | | | | | |
| 1973438 | Naranjales, Inc. | Attn: Maribere Jimenez | PO Box 193900 | | | San Juan | PR | 00919 | |
| 1497103 | Narvaez Carrion, Jose | Address on File | | | | | | | |
| 1959437 | Narvaez Diaz, Marco A. | Address on File | | | | | | | |
| 1798789 | NARVAEZ GONZALEZ, SURIELYS | Address on File | | | | | | | |
| 1798683 | Narvaez Millan, Maria de los Angeles | Address on File | | | | | | | |
| 2004813 | NARVAEZ NARVAEZ, EDNA I | Address on File | | | | | | | |
| 354414 | NARVAEZ PABON, CARMEN | Address on File | | | | | | | |
| 238684 | NARVAEZ RODRIGUEZ, JESUS M | Address on File | | | | | | | |
| 238684 | NARVAEZ RODRIGUEZ, JESUS M | Address on File | | | | | | | |
| 2097967 | Narvaez Rosario, Angel G. | Address on File | | | | | | | |
| 52331 | NATAL FELICIANO, BETHZAIDA | Address on File | | | | | | | |
| 2216973 | Natal Fuster, Wanda Liz | Address on File | | | | | | | |
| 1605064 | Natal Maldonado, Sandra I. | Address on File | | | | | | | |
| 1461825 | NATAL MONTERO, YADIRA | Address on File | | | | | | | |
| 1800275 | Natal Nieves, Mayra I. | Address on File | | | | | | | |
| 2220271 | Natal, Peter Avila | Address on File | | | | | | | |
| 2218841 | Natalia, Garcia | Address on File | | | | | | | |
| 1669927 | NATER MARRERO, ABIGAIL | Address on File | | | | | | | |
| 1458696 | NATER, MARICARMEN RUBIO | Address on File | | | | | | | |
| 1522401 | Nathalie Marciano 06 Rev Tr Dtd 01/31/06 | Nathalie Marciano | 10960 Wilshire Blvd, 5th Fl | | | Los Angeles | CA | 90024 | |
| 1453407 | National Association of Attorneys General | Attn: Karen Cordry | 1850 M St., NW, 12th Floor | | | Washington | DC | 20036 | |
| 1453407 | National Association of Attorneys General | Attn: Theresia Heller | 1850 M St., NW, 12th Floor | | | Washington | DC | 20036 | |
| 1466596 | National Association of State Budget Officers | 444 N. Capitol St. NW | | | | Washington | DC | 20001 | |
| 1523870 | National Building Maintenance Corp. | Address on File | | | | | | | |
| 1260391 | National Geographic Partners, LLC | 2121 Avenue of the Stars #1289A | | | | Los Angeles | CA | 90067 | |
| 1500805 | National Highway Traffic Safety Administration | Department of Justice | Matthew J. Troy | PO Box 875 | Ben Franklin Station | Washington | DC | 20044-0875 | |
| 1500805 | National Highway Traffic Safety Administration | Megan Brown | 1200 New Jersey Avenue SE | W41-219 | | Washington | DC | 20590 | |
| 1507968 | NATIONAL INSTITUTE OF STANDARDS AND TECHNOLOGY | ATTENTION : JULIE WEIBLINGER | 100 BUREAI DR. MAIL STOP 1624 | | | GAITHERSBURG | MD | 20899-1624 | |
| 835238 | National Insurance Company en Liquidación | Juan Carlos Garay Massey, Attorney | PMB 347 #5900 Ave. Isla Verde L-2 | | | Carolina | PR | 00979-4901 | |
| 835238 | National Insurance Company en Liquidación | PO Box 270043 | | | | San Juan | PR | 00928 | |
| 1629738 | National Public Fiance Guarantee Corporation | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1629738 | National Public Fiance Guarantee Corporation | Address on File | | | | | | | |
| 1521526 | National Public Finance Guarantee Corporation | Legal Department c/o Gary Saunders | 1 Manhattan Road | | | Purchase | NY | 10577 | |
| 1521526 | National Public Finance Guarantee Corporation | Weil, Gotshal & Manges LLP | Attn: Kelly DiBlasi, Esq., Gabirel Morgan, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | |
| 1520780 | National Public Finance Guarantee Corporation | c/o Gary Saunders, Legal Department | 1 Manhattanville Road | | | Purchase | NY | 10577 | |
| 1554727 | NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | WEIL, GOTSHAL 7 MANGES LLP | ATTN: KELLY DIBLASI AND GABRIEL MORGAN | 767 FIFTH AVENUE | | NEW YORK | NY | 10153 | |
| 1530857 | National Public Finance Guarantee Corporation | c/o Weil, Gotshal & Manges LLP | Attn: Kelly DiBlasi, Gabriel Morgan | 767 Fifth Avenue | | New York | NY | 10153 | |
| 2189293 | National Public Finance Guarantee Corporation | Legal Department c/o Gary Saunders | 1 Manhattanville Road | | | Purchase | NY | 10577 | |
| 1513599 | National Public Finance Guarantee Corporation | Address on File | | | | | | | |
| 1530486 | National Public Finance Guarantee Corporation | Address on File | | | | | | | |
| 1424606 | National Union Fire Insurance Co of Pittsburgh, Pa. on behalf of the entities listed on exhibit A | AIG Property Casualty, Inc. | Attn: Kevin J Larner | 80 Pine Street,13th Floor | | New York | NY | 10005 | |
| 1426608 | National Union Fire Insurance Co of Pittsburgh, Pa. on behalf of the entities listed on exhibit A | AIG Property Casualty, Inc. | Attn: Kevin J. Larner | 80 Pine Street,13th Floor | | New York | NY | 10005 | |
| 1759924 | NATIXIS INVESTMENT FUNDS UK 1CVC- LS STRATEGIC INCOME FUND | Address on File | | | | | | | |
| 1759924 | NATIXIS INVESTMENT FUNDS UK 1CVC- LS STRATEGIC INCOME FUND | Address on File | | | | | | | |
| 1906462 | Natixls Investment Fund UK ICVC- LS Strategic Income Fund, Nicole Ranzinger | Address on File | | | | | | | |
| 1906462 | Natixls Investment Fund UK ICVC- LS Strategic Income Fund, Nicole Ranzinger | Address on File | | | | | | | |
| 1799871 | NAVAREZ GUZMAN, EILEEN | Address on File | | | | | | | |
| 1462939 | Navarrete Ortiz, Priscilla | Address on File | | | | | | | |
| 2160252 | Navarreto Marin, Daniel | Address on File | | | | | | | |
| 2097564 | NAVARRO ADORNO, VICTOR R | Address on File | | | | | | | |
| 1833533 | Navarro Andino, Maria J. | Address on File | | | | | | | |
| 1970282 | NAVARRO BRISTOL , ALIDA | Address on File | | | | | | | |
| 355367 | Navarro Calderon, Alfredo J | Address on File | | | | | | | |
| 1616340 | NAVARRO CENTENO, JUDITH | Address on File | | | | | | | |
| 1108199 | NAVARRO COLON, ZORI L | Address on File | | | | | | | |
| 1724815 | NAVARRO CORTIJO, IRMA | Address on File | | | | | | | |
| 1938314 | Navarro Cotto , Agustina | Address on File | | | | | | | |
| 2207637 | Navarro Cotto, Agustina | Address on File | | | | | | | |
| 1939292 | Navarro Cotto, Agustina | Address on File | | | | | | | |
| 2104136 | NAVARRO COTTO, HAYDEE | Address on File | | | | | | | |
| 1946291 | Navarro Cotto, Maria S | Address on File | | | | | | | |
| 2036727 | Navarro Cotto, Maria S. | Barrio Cartenejas P.O. Box 1106 | | | | Cidra | PR | 00739 | |
| 2181877 | Navarro Cruz, Carmen | Address on File | | | | | | | |
| 355407 | NAVARRO CRUZ, CARMEN R | Address on File | | | | | | | |
| 2178339 | Navarro Cruz, Julio | Address on File | | | | | | | |
| 1582153 | Navarro Delgado, Edric R. | Address on File | | | | | | | |
| 1582153 | Navarro Delgado, Edric R. | Address on File | | | | | | | |
| 1612916 | Navarro Falcon, Elba I. | Address on File | | | | | | | |
| 1726297 | NAVARRO FELICIANO, MILAGROS | Address on File | | | | | | | |
| 1900548 | NAVARRO FIGUERO, OSCAR | Address on File | | | | | | | |
| 355457 | NAVARRO FIGUEROA, ANDRES | Address on File | | | | | | | |
| 2167361 | Navarro Figueroa, Andres | Address on File | | | | | | | |
| 1991226 | Navarro Figueroa, Oscar | Address on File | | | | | | | |
| 2164757 | Navarro Flores, Jose L. | Address on File | | | | | | | |
| 1764063 | Navarro Gonzalez, Cruz | Address on File | | | | | | | |
| 2205303 | Navarro lugo, Roberto | Address on File | | | | | | | |
| 2210087 | Navarro Lugo, Roberto | Address on File | | | | | | | |
| 2186336 | Navarro Martinez, Josephine | Address on File | | | | | | | |
| 2132124 | Navarro Martinez, Rosario | Address on File | | | | | | | |
| 1945426 | Navarro Matos , Alma I. | Address on File | | | | | | | |
| 1239657 | NAVARRO MERCED, JOSELITO | Address on File | | | | | | | |
| 1239657 | NAVARRO MERCED, JOSELITO | Address on File | | | | | | | |
| 1979516 | NAVARRO MOJICA, IVELISSE | Address on File | | | | | | | |
| 1764787 | Navarro Montanez, Maria Socorro | Address on File | | | | | | | |
| 2161009 | Navarro Olmeda, Rose D. | Address on File | | | | | | | |
| 1917939 | Navarro Ramos, Mildred | Address on File | | | | | | | |
| 1917939 | Navarro Ramos, Mildred | Address on File | | | | | | | |
| 2215798 | Navarro Reyes, Raymundo J | Address on File | | | | | | | |
| 2157951 | Navarro Rivera, Gregorio | Address on File | | | | | | | |
| 2032411 | Navarro Rodriguez, Evelio | Address on File | | | | | | | |
| 2158363 | Navarro Rodriguez, Evelio | Address on File | | | | | | | |
| 2209356 | Navarro Rodriguez, Rafael | Address on File | | | | | | | |
| 2061828 | NAVARRO ROMERO, LUZ D. | Address on File | | | | | | | |
| 1983629 | Navarro Sanchez, Angelica | Address on File | | | | | | | |
| 2234463 | Navarro Sanchez, Angelica | Address on File | | | | | | | |
| 1467206 | Navarro Santana, Harry | Address on File | | | | | | | |
| 1988838 | Navarro Santana, Harry | Address on File | | | | | | | |
| 2205774 | Navarro Santiago, Mary Y. | Address on File | | | | | | | |
| 2159088 | Navarro Torres, Raul | Address on File | | | | | | | |
| 355801 | NAVARRO TORRES, VERONICA | Address on File | | | | | | | |
| 355801 | NAVARRO TORRES, VERONICA | Address on File | | | | | | | |
| 355801 | NAVARRO TORRES, VERONICA | Address on File | | | | | | | |
| 355801 | NAVARRO TORRES, VERONICA | Address on File | | | | | | | |
| 355801 | NAVARRO TORRES, VERONICA | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 304 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355801 | NAVARRO TORRES, VERONICA | Address on File | | | | | | | |
| 2181035 | Navarro Torres, Wilfredo | Address on File | | | | | | | |
| 2089685 | Navarro Tyson , Jeannette | Address on File | | | | | | | |
| 1210960 | NAVARRO VAZQUEZ, GLORIA H | Address on File | | | | | | | |
| 1674216 | Navarro Viera , Jose C | Address on File | | | | | | | |
| 1468452 | NAVARRO Y OTROS, CRUCITA IRIS | Address on File | | | | | | | |
| 133332 | Navarro, Benito Delgado | Address on File | | | | | | | |
| 2220218 | Navas Marin, Ricardo T. | Address on File | | | | | | | |
| 1545158 | Navedo Concepcion, Ana Gloria | Address on File | | | | | | | |
| 1545059 | Navedo Concepcion, Ana Gloria | Address on File | | | | | | | |
| 355942 | NAVEDO HERNANDEZ, ONIXA | Address on File | | | | | | | |
| 1462182 | NAVEDO OTERO, NANCY | Address on File | | | | | | | |
| 1067844 | Navedo Otero, Nancy | Address on File | | | | | | | |
| 355977 | NAVEDO OTERO, NANCY | Address on File | | | | | | | |
| 355977 | NAVEDO OTERO, NANCY | Address on File | | | | | | | |
| 355994 | NAVEDO ROMAN, NORMA I. | Address on File | | | | | | | |
| 355994 | NAVEDO ROMAN, NORMA I. | Address on File | | | | | | | |
| 942675 | NAVEDO ROSADO, CARMEN | Address on File | | | | | | | |
| 1182172 | NAVEDO ROSADO, CARMEN M. | Address on File | | | | | | | |
| 1520177 | NAVEDO SANTANA, ERIKA | Address on File | | | | | | | |
| 1802317 | NAVEDO TORRES, FERNANDO | Address on File | | | | | | | |
| 1802317 | NAVEDO TORRES, FERNANDO | Address on File | | | | | | | |
| 1648374 | Navedo, Annette Rivera | HQ-23 Calle Genaro Arizmendi 7ma seccion | | | | Levittown | PR | 00949 | |
| 2153434 | Naveira, Alicia Torres | Address on File | | | | | | | |
| 1461730 | Nayda Saustache Iglesias & Ivan A. Iglesias Saustache | Address on File | | | | | | | |
| 1693797 | Nayram Rodriguez Sepulveda/ Maria N Sepulveda/ Angel L Rodriguez | Address on File | | | | | | | |
| 2197100 | Nazar Tejada, Alfredo | Address on File | | | | | | | |
| 1074154 | NAZARIO ACOSTA, OMAR | Address on File | | | | | | | |
| 1467848 | NAZARIO ACOSTA, OMAR | Address on File | | | | | | | |
| 1538977 | Nazario Acosta, Ricardo | Address on File | | | | | | | |
| 1987367 | NAZARIO ACOSTA, RICARDO | Address on File | | | | | | | |
| 2155183 | Nazario Alvira, Haydee | Address on File | | | | | | | |
| 1633001 | Nazario Antongiorgi, Iris A | Address on File | | | | | | | |
| 1836257 | NAZARIO AVILES, LUIS | Address on File | | | | | | | |
| 1919951 | Nazario Barrera, Maria del C | Address on File | | | | | | | |
| 1989969 | Nazario Barreras, Maria de los A. | Address on File | | | | | | | |
| 2087048 | NAZARIO BARRERAS, RAMONITA | Address on File | | | | | | | |
| 2117427 | Nazario Barreras, Ramonita | Address on File | | | | | | | |
| 2117427 | Nazario Barreras, Ramonita | Address on File | | | | | | | |
| 1242650 | NAZARIO CALDERON, JUAN | 75 CALLE YULIN | CONDOMINIO PUERTA DEL SOL | APT 610 | | SAN JUAN | PR | 00926 | |
| 1582030 | NAZARIO CARCAÑA, GLADYS ENID | Address on File | | | | | | | |
| 1582030 | NAZARIO CARCAÑA, GLADYS ENID | Address on File | | | | | | | |
| 356284 | NAZARIO CHACON, BLANCA | Address on File | | | | | | | |
| 1619344 | NAZARIO COLLAZO, LOURDES | Address on File | | | | | | | |
| 1542993 | Nazario Colón, Grisell | Address on File | | | | | | | |
| 2168168 | Nazario Cruz, Carlos | Address on File | | | | | | | |
| 2062691 | Nazario Feliciano, Laura | Address on File | | | | | | | |
| 2102578 | Nazario Feliciano, Laura | Address on File | | | | | | | |
| 2135779 | Nazario Feliciano, Laura | Address on File | | | | | | | |
| 1502827 | Nazario Feliu, Francisco | Address on File | | | | | | | |
| 1972293 | Nazario Flores, Carlos H. | Address on File | | | | | | | |
| 2014610 | Nazario Flores, Elia | Address on File | | | | | | | |
| 1989922 | Nazario Gonzalez, Hilda | Address on File | | | | | | | |
| 1546039 | NAZARIO GONZALEZ, JULIO E. | Address on File | | | | | | | |
| 1546039 | NAZARIO GONZALEZ, JULIO E. | Address on File | | | | | | | |
| 2062735 | Nazario Lluberas, Francisco L. | Address on File | | | | | | | |
| 1998668 | NAZARIO LLUBERAS, FRANCISCO LUIS | Address on File | | | | | | | |
| 1946082 | Nazario Mercado, Aixa Esther | Address on File | | | | | | | |
| 1011116 | NAZARIO MONTALVO, IVETTE | Address on File | | | | | | | |
| 2088015 | Nazario Negron, Sara | Address on File | | | | | | | |
| 2079600 | Nazario Otero, Adelia | Address on File | | | | | | | |
| 636081 | NAZARIO PADRO, DARIO | Address on File | | | | | | | |
| 768652 | NAZARIO PAGAN, YESENIA | Address on File | | | | | | | |
| 2029600 | Nazario Pascial, Ramon Ernesto | Address on File | | | | | | | |
| 2015123 | Nazario Perez, Nancy | Address on File | | | | | | | |
| 2084780 | Nazario Perez, Nancy I. | Address on File | | | | | | | |
| 2202594 | Nazario Perez, Waldemar | Address on File | | | | | | | |
| 2209483 | Nazario Perez, Waldemar | Address on File | | | | | | | |
| 770349 | Nazario Perez, Zulma | Address on File | | | | | | | |
| 717625 | NAZARIO PIETRI, MARTA Z | Address on File | | | | | | | |
| 2099453 | Nazario Rivera, Noemi | Address on File | | | | | | | |
| 2159408 | Nazario Rodriguez, Miguel A. | Address on File | | | | | | | |
| 2074943 | NAZARIO SANTANA, CARMEN L | Address on File | | | | | | | |
| 1561936 | Nazario Santana, Francisco | Address on File | | | | | | | |
| 1561936 | Nazario Santana, Francisco | Address on File | | | | | | | |
| 5068 | NAZARIO SANTIAGO, ADA M. | Address on File | | | | | | | |
| 2147985 | Nazario Santiago, Carlos M. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 305 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2061153 | Nazario Santiago, Carmen Delia | Address on File | | | | | | | |
| 2147810 | Nazario Santiago, Carmen D. | Address on File | | | | | | | |
| 2147945 | Nazario Santiago, Enelida | Address on File | | | | | | | |
| 1605988 | NAZARIO TORRES, JORGE A. | Address on File | | | | | | | |
| 1104452 | NAZARIO TORRES, WILSON | Address on File | | | | | | | |
| 1678809 | Nazario Vega, Carlos | Address on File | | | | | | | |
| 1678809 | Nazario Vega, Carlos | Address on File | | | | | | | |
| 1522640 | Nazario Velez, Betzaida | Address on File | | | | | | | |
| 1657628 | Nazario Yordán, César | Address on File | | | | | | | |
| 2193070 | Nazario Yordan, Cesar Hiram | Address on File | | | | | | | |
| 2193070 | Nazario Yordan, Cesar Hiram | Address on File | | | | | | | |
| 2205354 | NAZARIO, HERNAN SEDA | Address on File | | | | | | | |
| 906315 | NAZARIO, JELITZA | Address on File | | | | | | | |
| 906315 | NAZARIO, JELITZA | Address on File | | | | | | | |
| 2207561 | Nazario, Luz | Address on File | | | | | | | |
| 1430739 | Neal, Trevor Golden | Address on File | | | | | | | |
| 1430739 | Neal, Trevor Golden | Address on File | | | | | | | |
| 1441490 | Nealy, Linda | Address on File | | | | | | | |
| 2097889 | NECO CINTRON, MYRIAM S | Address on File | | | | | | | |
| 1492624 | Neco Cintron, Nitza I. | Address on File | | | | | | | |
| 1486994 | Nectar of the Gods Services, Inc | Marichal, Hernández, Santiago & Juarbe, LLC | Juan Jose Charana-Agudo | Associate Attorney | PO Box 190095 | San Juan | PR | 00919-0095 | |
| 1486994 | Nectar of the Gods Services, Inc | PO Box 8116 | | | | San Juan | PR | 00910 | |
| 2060104 | Nedal Rodriguez, Tomas | Address on File | | | | | | | |
| 1437718 | Neftali Lluch-Garcia & Haydee Cuesta Barro | PO Box 922 | | | | Lajas | PR | 00667 | |
| 2103832 | Negón Martinez, Carmen M. | Address on File | | | | | | | |
| 1917509 | Negron Acevedo, Elba I. | Address on File | | | | | | | |
| 2017445 | Negron Adorno, Carmen G. | Address on File | | | | | | | |
| 357117 | Negron Alvarado, Maribel | Address on File | | | | | | | |
| 1205859 | NEGRON ALVAREZ, FRANCIS F | Address on File | | | | | | | |
| 1718409 | Negron Angulo, Jacqueline | Address on File | | | | | | | |
| 1952766 | Negron Berrios, Juan Antonio | Address on File | | | | | | | |
| 1938659 | Negron Berrios, Luis I | Address on File | | | | | | | |
| 1969874 | Negron Bobet, Yessicca I. | Address on File | | | | | | | |
| 1479046 | NEGRON BONILLA, CARMEN | Address on File | | | | | | | |
| 2206523 | Negron Cancel, Jenny I. | Address on File | | | | | | | |
| 2203084 | Negron Candelaria, Mildred | Address on File | | | | | | | |
| 2204556 | Negron Candelaria, Ruth | Address on File | | | | | | | |
| 2077507 | Negron Cardona, Marinilsa | Address on File | | | | | | | |
| 2077507 | Negron Cardona, Marinilsa | Address on File | | | | | | | |
| 2209603 | Negron Cartagena, Rosa M. | Address on File | | | | | | | |
| 1200826 | Negron Castillo, Erick M | Address on File | | | | | | | |
| 2188690 | Negron Castro, Ilbia | Address on File | | | | | | | |
| 2211240 | Negron Cintron, Wanda I. | Address on File | | | | | | | |
| 1563969 | Negron Collazo, Joseline | Address on File | | | | | | | |
| 1801131 | Negron Colon , Miguel A. | Address on File | | | | | | | |
| 1583338 | NEGRON COLON, EUTIMIO | Address on File | | | | | | | |
| 357437 | NEGRON CONCEPCION, MARIA A | Address on File | | | | | | | |
| 1815839 | Negron Cortes , Adelina | Address on File | | | | | | | |
| 1959638 | Negron Cortes, Adelina | Address on File | | | | | | | |
| 1739332 | NEGRON COSME, ARCITA | Address on File | | | | | | | |
| 2091285 | Negron Crespo, Carmen Lydia | Address on File | | | | | | | |
| 1637485 | Negron Cruz, Jose L. | Address on File | | | | | | | |
| 1067274 | NEGRON CRUZ, MYRNA R | Address on File | | | | | | | |
| 1067274 | NEGRON CRUZ, MYRNA R | Address on File | | | | | | | |
| 1067274 | NEGRON CRUZ, MYRNA R | Address on File | | | | | | | |
| 1630393 | NEGRON CUBANO, AILEEN MARIE | Address on File | | | | | | | |
| 1694864 | NEGRON CUBANO, ANA | Address on File | | | | | | | |
| 2061543 | Negron De Jesus, Angel L. | Address on File | | | | | | | |
| 1470699 | NEGRON DE JESUS, JOSE R. | Address on File | | | | | | | |
| 1940565 | Negron de Jesus, Maria Del C. | Address on File | | | | | | | |
| 1721239 | NEGRON DE JESUS, VIANCA E. | Address on File | | | | | | | |
| 1744903 | Negron Del Valle, Gilberto | Address on File | | | | | | | |
| 1425568 | Negron Delgado, Mayra G. | Address on File | | | | | | | |
| 1793948 | Negron Diaz, Arlyn | Address on File | | | | | | | |
| 1010119 | NEGRON DIAZ, ISMAEL | Address on File | | | | | | | |
| 2126425 | Negron Diaz, Jonuel | Address on File | | | | | | | |
| 1821958 | Negron Estrada, Wanda | Address on File | | | | | | | |
| 730990 | NEGRON FALCON, NORMA I. | Address on File | | | | | | | |
| 250368 | Negron Fernandez, Jose R | Address on File | | | | | | | |
| 250368 | Negron Fernandez, Jose R | Address on File | | | | | | | |
| 2222673 | Negron Fernandez, Nilsa I. | Address on File | | | | | | | |
| 1908989 | Negron Figueroa, Nelida | Address on File | | | | | | | |
| 386597 | NEGRON FIGUEROA, OSVALDO | Address on File | | | | | | | |
| 1698256 | Negron Flores, Diane | Address on File | | | | | | | |
| 1425569 | NEGRON FLORES, MARIA DE LO A. | Address on File | | | | | | | |
| 1575458 | NEGRON GARCIA, CARMEN MAGALI | Address on File | | | | | | | |
| 2204278 | Negron Garcia, Luis R | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2196588 | Negron Garcia, Maria Del C. | Address on File | | | | | | | |
| 2219023 | Negron Gimenez, Ramon | Address on File | | | | | | | |
| 1567942 | NEGRON GOMEZ, VICTORIA | Address on File | | | | | | | |
| 1567942 | NEGRON GOMEZ, VICTORIA | Address on File | | | | | | | |
| 2073479 | Negron Gonzalez, Ivy M. | Address on File | | | | | | | |
| 1768710 | Negron Guzman, Joel | Address on File | | | | | | | |
| 2219154 | Negron Hernandez, Juan A. | Address on File | | | | | | | |
| 2216521 | Negron Hernandez, Juan Antonio | P.O. Box 50086 | | | | Toa Baja | PR | 00950 | |
| 2187972 | Negron Largas, Santos | Address on File | | | | | | | |
| 2219931 | Negron Lebron, Maria S. | Address on File | | | | | | | |
| 2201233 | Negrón Lebrón, Maria S. | Address on File | | | | | | | |
| 1861844 | Negron Lopez, Carmen I | Address on File | | | | | | | |
| 1470678 | NEGRON LOPEZ, HILDA I. | Address on File | | | | | | | |
| 1802010 | NEGRON LOPEZ, JAIME LUIS | Address on File | | | | | | | |
| 1585389 | Negron Lopez, Luis Alberto | Address on File | | | | | | | |
| 1747831 | Negron Lopez, Miguel A | Address on File | | | | | | | |
| 1786458 | NEGRON LOPEZ, NORMA | Address on File | | | | | | | |
| 1787140 | Negron Lopez, Raymond Armando | Address on File | | | | | | | |
| 745026 | NEGRON LOPEZ, REYNALDO | Address on File | | | | | | | |
| 1555198 | Negron Maldonado , Raymond | HC -4 Box 4148 | | | | Las Piedras | PR | 00771-9608 | |
| 1058924 | NEGRON MALDONADO, MARTHA | Address on File | | | | | | | |
| 358027 | Negron Maldonado, Martha | Address on File | | | | | | | |
| 1461262 | NEGRON MALDONADO, RAYMOND | Address on File | | | | | | | |
| 1138922 | NEGRON MALDONADO, RAYMOND | Address on File | | | | | | | |
| 1420807 | NEGRÓN MALDONADO, RAYMOND | Address on File | | | | | | | |
| 1938651 | Negron Marin, Iris Teresa | Address on File | | | | | | | |
| 1602899 | Negron Martinez, Ivis W | Address on File | | | | | | | |
| 1683620 | Negron Martinez, Carmen | Address on File | | | | | | | |
| 1913020 | Negron Martinez, Carmen M | Address on File | | | | | | | |
| 1913020 | Negron Martinez, Carmen M | Address on File | | | | | | | |
| 76090 | NEGRON MARTINEZ, CARMEN M. | Address on File | | | | | | | |
| 1530342 | Negron Martinez, Elizabeth | Address on File | | | | | | | |
| 1661606 | Negrón Martínez, Janet I. | Address on File | | | | | | | |
| 1856389 | NEGRON MARTINEZ, LUIS V | Address on File | | | | | | | |
| 2161641 | Negron Martinez, Lydia Rosa | Address on File | | | | | | | |
| 1600687 | NEGRON MARTINEZ, MILDRED | Address on File | | | | | | | |
| 1600687 | NEGRON MARTINEZ, MILDRED | Address on File | | | | | | | |
| 2059291 | NEGRON MARTINEZ, PEDRO MIGUEL | Address on File | | | | | | | |
| 721329 | NEGRON MATTA, MIGUEL A | Address on File | | | | | | | |
| 721329 | NEGRON MATTA, MIGUEL A | Address on File | | | | | | | |
| 1741972 | NEGRON MATTA, MIGUEL A. | Address on File | | | | | | | |
| 1741972 | NEGRON MATTA, MIGUEL A. | Address on File | | | | | | | |
| 2034645 | Negron Mendez, Eduardo J. | Address on File | | | | | | | |
| 1107349 | Negron Millan, Yvonne | Address on File | | | | | | | |
| 358179 | NEGRON MILLAN, YVONNE | Address on File | | | | | | | |
| 358196 | NEGRON MOJICA, MODESTA | Address on File | | | | | | | |
| 358199 | Negron Mojica, Saul | Address on File | | | | | | | |
| 2113812 | Negron Molina, Carlos | Address on File | | | | | | | |
| 2167429 | Negron Molina, Victor M. | Address on File | | | | | | | |
| 1629295 | Negron Morales , Adelaida | Address on File | | | | | | | |
| 2023470 | Negron Moran , Elvin J. | Address on File | | | | | | | |
| 1854626 | NEGRON MORAN, ELVIN J. | Address on File | | | | | | | |
| 2059311 | NEGRON NEGRON, CARMEN A. | Address on File | | | | | | | |
| 1887452 | NEGRON NEGRON, DAISY | Address on File | | | | | | | |
| 1534917 | Negron Negron, Jose A. | Address on File | | | | | | | |
| 1951932 | Negron Ojeda, Janice | Address on File | | | | | | | |
| 1596767 | Negron Oquendo, Idalia | Address on File | | | | | | | |
| 1644014 | Negron Oquendo, Idalia | Address on File | | | | | | | |
| 1902752 | Negron Ortiz, Alicia | Address on File | | | | | | | |
| 2053261 | NEGRON ORTIZ, ALICIA | Address on File | | | | | | | |
| 2099566 | Negron Ortiz, Carmen Adelia | Address on File | | | | | | | |
| 2029665 | NEGRON ORTIZ, ELSIE M. | Address on File | | | | | | | |
| 159911 | NEGRON ORTIZ, EVELYN | Address on File | | | | | | | |
| 159911 | NEGRON ORTIZ, EVELYN | Address on File | | | | | | | |
| 2143714 | Negron Ortiz, Idriana | Address on File | | | | | | | |
| 1737099 | Negron Ortiz, Joriannmarie | Address on File | | | | | | | |
| 1064807 | NEGRON ORTIZ, MILDRED | Address on File | | | | | | | |
| 1064807 | NEGRON ORTIZ, MILDRED | Address on File | | | | | | | |
| 2222810 | Negron Otero, Angel F. | Address on File | | | | | | | |
| 358467 | NEGRON PACHECO , LUZ E. | Address on File | | | | | | | |
| 2115369 | Negron Padilla, Edson R. | Address on File | | | | | | | |
| 2108410 | Negron Perez, Doris | Address on File | | | | | | | |
| 1635092 | Negron Perez, Rafael | Address on File | | | | | | | |
| 2207495 | Negron Perez, Wilfred | Address on File | | | | | | | |
| 1916096 | Negron Perez, Yilda | Address on File | | | | | | | |
| 1969520 | Negron Quinones, Pura L | Address on File | | | | | | | |
| 1984529 | Negron Rivera , Carmen J. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 307 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2028647 | Negron Rivera, Arnaldo | Address on File | | | | | | | |
| 1834322 | Negron Rivera, Awilda | Address on File | | | | | | | |
| 1595812 | NEGRON RIVERA, CARMEN IRIS | Address on File | | | | | | | |
| 1874905 | Negron Rivera, Carmen J | Address on File | | | | | | | |
| 1850744 | Negron Rivera, Carmen J. | Address on File | | | | | | | |
| 2009838 | NEGRON RIVERA, HECTOR L | Address on File | | | | | | | |
| 2119385 | Negron Rivera, Hector L. | Address on File | | | | | | | |
| 1964247 | Negron Rivera, Hector Luis | Address on File | | | | | | | |
| 1992142 | Negron Rivera, Igneri | BB 27 Calle Guarionex | Urb Parque | | | Caguas | PR | 00727 | |
| 1908354 | Negron Rivera, Iris E. | Address on File | | | | | | | |
| 1948742 | Negron Rivera, Iris E. | Q6 Calle 19 | Urb. Ramon Rivero | | | Naguabo | PR | 00718-2231 | |
| 2010802 | NEGRON RIVERA, JAIME | Address on File | | | | | | | |
| 1839272 | Negron Rivera, Luz Idalia | Address on File | | | | | | | |
| 1134718 | NEGRON RIVERA, RAFAEL | Address on File | | | | | | | |
| 1474299 | Negron Roche, Manuel | Address on File | | | | | | | |
| 1474299 | Negron Roche, Manuel | Address on File | | | | | | | |
| 1761892 | Negron Rodriguez, Amelfis | Address on File | | | | | | | |
| 2092506 | Negron Rodriguez, Delmaliz | Address on File | | | | | | | |
| 2214801 | Negron Rodriguez, Hiram | Address on File | | | | | | | |
| 1515763 | NEGRON RODRIGUEZ, JOHNNY | Address on File | | | | | | | |
| 1515763 | NEGRON RODRIGUEZ, JOHNNY | Address on File | | | | | | | |
| 2140867 | Negron Rodriguez, Jose | Address on File | | | | | | | |
| 1027500 | Negron Rodriguez, Judith | Address on File | | | | | | | |
| 1647833 | NEGRON RODRIGUEZ, MADELINE | Address on File | | | | | | | |
| 2098079 | Negron Rodriguez, Maria  M. | Address on File | | | | | | | |
| 2098079 | Negron Rodriguez, Maria  M. | Address on File | | | | | | | |
| 1562525 | Negron Rodriguez, Rosaura | Address on File | | | | | | | |
| 634182 | NEGRON ROMAN, CRISTOBAL | Address on File | | | | | | | |
| 1464862 | NEGRON ROMAN, HECTOR | Address on File | | | | | | | |
| 595634 | NEGRON ROSADO, YANITZA E | Address on File | | | | | | | |
| 2156027 | Negron Saez, Carmen Diana | Address on File | | | | | | | |
| 1785668 | Negron Santana, Alondra Janisse | Address on File | | | | | | | |
| 2013982 | Negron Santiago, Esmeralda | Address on File | | | | | | | |
| 2085999 | Negron Santiago, Esmeralda | Address on File | | | | | | | |
| 1920645 | NEGRON SANTIAGO, GENOVEVA | Address on File | | | | | | | |
| 359056 | NEGRON SANTIAGO, MARIA J. | Address on File | | | | | | | |
| 1950856 | Negron Santiago, Maria J. | Address on File | | | | | | | |
| 1570421 | Negron Santiago, Myrna | Address on File | | | | | | | |
| 2165795 | Negron Silva, Miguel A | Address on File | | | | | | | |
| 2196215 | Negron Sotomayor, Angel L. | Address on File | | | | | | | |
| 1420815 | Negron Toro, Lizbeth | Address on File | | | | | | | |
| 1884008 | Negron Torres, Hector  L | Address on File | | | | | | | |
| 2054740 | NEGRON TORRES, LIZETTE I. | Address on File | | | | | | | |
| 2203836 | Negron Torres, Sylvia M | Address on File | | | | | | | |
| 1104927 | NEGRON TORRES, YADIRA | Address on File | | | | | | | |
| 1818033 | Negron Vazquez, Joseph | Address on File | | | | | | | |
| 1564750 | NEGRON VAZQUEZ, WILSON | Address on File | | | | | | | |
| 1564750 | NEGRON VAZQUEZ, WILSON | Address on File | | | | | | | |
| 2061073 | NEGRON VEGA, JAVIER | Address on File | | | | | | | |
| 236346 | NEGRON VEGA, JAVIER | Address on File | | | | | | | |
| 1634867 | Negron Vega, Karen Liz | Address on File | | | | | | | |
| 2013724 | NEGRON VELAZQUEZ, ROBERTO | Address on File | | | | | | | |
| 1918948 | NEGRON VELEZ, ALIDA A. | Address on File | | | | | | | |
| 1547228 | Negrón Vélez, Olga  N. | Address on File | | | | | | | |
| 1920757 | Negron Vidal, Maritza | Address on File | | | | | | | |
| 1920757 | Negron Vidal, Maritza | Address on File | | | | | | | |
| 2047721 | NEGRON VILA, AWILDA | Address on File | | | | | | | |
| 2205984 | Negron Vives, Jose R. | Address on File | | | | | | | |
| 2219104 | Negron Vives, Jose R. | Address on File | | | | | | | |
| 1824567 | Negron Zayas, Wilfredo | Address on File | | | | | | | |
| 2012556 | Negron, Carlota Colon | Address on File | | | | | | | |
| 2012556 | Negron, Carlota Colon | Address on File | | | | | | | |
| 1011264 | NEGRON, IVONNE LABORDE | Address on File | | | | | | | |
| 1011264 | NEGRON, IVONNE LABORDE | Address on File | | | | | | | |
| 1954236 | Negron, Luis  A. Cruz | Address on File | | | | | | | |
| 1764677 | Negron, Mariadelys | Address on File | | | | | | | |
| 1764677 | Negron, Mariadelys | Address on File | | | | | | | |
| 1971663 | Negron, Mariconchi Rivera | Address on File | | | | | | | |
| 1590616 | Negron, Mario Birriel | Address on File | | | | | | | |
| 1590616 | Negron, Mario Birriel | Address on File | | | | | | | |
| 1528931 | Negron, Mercedes | c/o Lcdo. Dennis J. Cruz Perez | P.O. Box 10720 | | | Ponce | PR | 00732 | |
| 1816278 | Negron, Nyree George | Address on File | | | | | | | |
| 2161828 | Negron, Ramon L. | Address on File | | | | | | | |
| 2222468 | Negron-Colon, Angel R. | Address on File | | | | | | | |
| 1771787 | Negron-Correa, Rita  M | Address on File | | | | | | | |
| 1771787 | Negron-Correa, Rita  M | Address on File | | | | | | | |
| 1556979 | Negroni Diaz, Jose A. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 308 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1896153 | NEGRONI RIVERA, MARGARITA | Address on File | | | | | | | |
| 1435864 | Neidorff, Robert Alan | Address on File | | | | | | | |
| 2158096 | Neives, Mariano Laboy | Address on File | | | | | | | |
| 2085975 | Nelida Molina Rosario y Giovanni Bruno Molina | Address on File | | | | | | | |
| 1048035 | NELSON RODRIGUEZ, MANOLIN | Address on File | | | | | | | |
| 360162 | NELSON SOTO, ANTHONY | Address on File | | | | | | | |
| 1491562 | Neomed Center, Inc | c/o Sarlaw LLC | Attn: Sergio A Ramirez De Arellano | Banco Popular Center, Suite 1022 | 209 Munoz Rivera Ave. | San Juan | PR | 00918 | |
| 1491936 | NEOMED CENTER, INC | RE: SERGIO A. RAMIREZ DE ARELLANO | BANCO POPULAR CENTER | SUITE 1022 | 209 MUNOZ RIVERA AVE | SAN JUAN | PR | 00918 | |
| 1500252 | NEOMED CENTER, INC. | SERGIO A. RAMIREZ DE ARELLANO, ESQ | SARLAW LLC | BANCO POPULAR CENTER, SUITE 1022 | 209 MUNOZ RIVERA AVE. | SAN JUAN | PR | 00918 | |
| 1501081 | NEOMED CENTER, INC. | c/o MARVIN DIAZ FERRER, ESQ. | COND. VICK CENTER C-202 | 867 MUNOZ RIVERA AVE. | | SAN JUAN | PR | 00925 | |
| 1501081 | NEOMED CENTER, INC. | SARLAW LLC | SERGIO A. RAMIREZ DE ARELLANO | BANCO POP[ULAR CENTER, SUITE 1022 | 209 MUNOZ RIVERA AVE. | SAN JUAN | PR | 00918 | |
| 1869916 | NeoMed Center,Inc | ThomasT.Pennington, Esq. Reno & Cavanaugh, PLLc | 424 Church Street, Suite 2910 | | | Nashville | TN | 37219 | |
| 1639055 | Neptune, Marie H. | Address on File | | | | | | | |
| 1964046 | Neris Galarza, Minerva | Address on File | | | | | | | |
| 1791448 | Neris Galarza, Minerva | Address on File | | | | | | | |
| 2035677 | Neris Galarza, Minerva | Address on File | | | | | | | |
| 2247609 | Neris Mulero, Maria Eugenia | Address on File | | | | | | | |
| 1783581 | NERIS TORRES, ALVIN J. Y/O 31 | Address on File | | | | | | | |
| 1546465 | Nestle Puerto Rico, Inc. | Ana M. Del Rosario | PO Box 364565 | | | San Juan | PR | 00936 | |
| 1568177 | Nestle Puerto Rico, Inc. | PO Box 364565 | Ana M del Rosario | | | San Juan | PR | 00936 | |
| 1665739 | NESTOR L. CAMACHO SANCHEZ & MARILDA VALLEJO ROLDAN | Address on File | | | | | | | |
| 1665739 | NESTOR L. CAMACHO SANCHEZ & MARILDA VALLEJO ROLDAN | Address on File | | | | | | | |
| 2216415 | Net Carlo, Edgar L. | Address on File | | | | | | | |
| 1459953 | Netwave Equipment Co. | 316 Avenida De La Constitucion | | | | San Juan | PR | 00901 | |
| 1459953 | Netwave Equipment Co. | Hector Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 | |
| 1458792 | Netwave Equipment Co. | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 | |
| 1485607 | Netwaves Equipment Co. | 316 Avenida De La Constitución | | | | San Jaun | PR | 00901 | |
| 1485607 | Netwaves Equipment Co. | Hector Figueroa-Vincenty, Esq. | 310 Calle San Francisco Suite 32 | | | San Juan | PR | 00901 | |
| 1485813 | NETWAVES EQUIPMENT CO. | 316 AVENIDA DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| 1485813 | NETWAVES EQUIPMENT CO. | HECTOR FIGUEROA-VICENTY, ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 | |
| 1433767 | Neuhaus, Mary Lynn | Address on File | | | | | | | |
| 1433767 | Neuhaus, Mary Lynn | Address on File | | | | | | | |
| 1488998 | Nevares Guillermety, Hector G. | Address on File | | | | | | | |
| 1993792 | Nevarez Chevere, Elba M. | Address on File | | | | | | | |
| 1343652 | Nevarez Fontan, Jose E. | Address on File | | | | | | | |
| 1650196 | Nevarez Marrero, Anebis | Address on File | | | | | | | |
| 1784367 | Nevarez Marrero, Evelia | Address on File | | | | | | | |
| 2222163 | Nevarez Marti, Wilfredo A. | Address on File | | | | | | | |
| 1929665 | Nevarez Santana, Doris I. | Address on File | | | | | | | |
| 1986564 | NEVAREZ SANTANA, JORGE A | Address on File | | | | | | | |
| 1825139 | Neves Rodriguez, Norma S | Address on File | | | | | | | |
| 1511333 | Neville Rodriguez (por Hector G. Rodriguez Vogel) | Address on File | | | | | | | |
| 1511248 | Neville Rodriguez (por Neville Rolando Rodriguez Vogel) | Address on File | | | | | | | |
| 2102435 | New Century Finance Corp. | Juan Antonio Alvarado, Authorized Representative | Alvarado Tax & Business Advisors LLC | PO Box 195598 | | San Juan | PR | 00919 | |
| 2102435 | New Century Finance Corp. | PO Box 191636 | | | | San Juan | PR | 00919 | |
| 361009 | NEW PORT INVESTMENTS S.E. | 342 SAN LUIS STREET SUITE 201 | | | | SAN JUAN | PR | 00920 | |
| 1895865 | Newmeco, Inc. | 1 Santa Anastacia St. Urb El vigia | | | | San Juan | PR | 00926-4203 | |
| 1895865 | Newmeco, Inc. | Jeannette Stomayor, Pres. | 138 Winston Churchill Ave | Suite 800 | | San Juan | PR | 00926-4203 | |
| 1760676 | Newmeco, Inc. and/or Jeannette Sotomayor, Pres. | Address on File | | | | | | | |
| 1760676 | Newmeco, Inc. and/or Jeannette Sotomayor, Pres. | Address on File | | | | | | | |
| 1678988 | Neyla K Diaz Serrano/ Lydia Serrano de Diaz | Address on File | | | | | | | |
| 1473424 | Niavius Trust | Address on File | | | | | | | |
| 1998997 | Nicola Altiery, Isabel | Address on File | | | | | | | |
| 1810041 | Nicolau Cotto, Victor M. | Address on File | | | | | | | |
| 1553921 | NIDCO MANAGEMENT GROUP RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | Address on File | | | | | | | |
| 1420820 | NIDO, INC., RAFAEL J. | RAFAEL A. CINTRÓN PERALES | VALLE VERDE III-NORTE CALLE MONTES DC-1 | | | BAYAMÓN | PR | 00961 | |
| 1510889 | NIDO, TERESITA | Address on File | | | | | | | |
| 1438053 | Nield, Gregory S. | Address on File | | | | | | | |
| 2090973 | NIETO CABALLERO, BLANCA J. | Address on File | | | | | | | |
| 726576 | Nievas Rosado, Nancy | PO Box 1741 | | | | Isabela | PR | 00662 | |
| 806545 | NIEVES PEREZ, CIELO E | Address on File | | | | | | | |
| 1569538 | Nieves Acevedo, Jaime | Address on File | | | | | | | |
| 1569538 | Nieves Acevedo, Jaime | Address on File | | | | | | | |
| 1776636 | Nieves Acevedo, Manuel | Address on File | | | | | | | |
| 1796578 | Nieves Albino, Jose A. | Address on File | | | | | | | |
| 1232139 | NIEVES ALBINO, JOSE A. | Address on File | | | | | | | |
| 2018411 | Nieves Alicea, Gloria E. | Address on File | | | | | | | |
| 361578 | NIEVES ALICEA, LUCIA | Address on File | | | | | | | |
| 2032967 | Nieves Alicea, Lucia | Address on File | | | | | | | |
| 2167776 | Nieves Alvarez, Domingo | Address on File | | | | | | | |
| 2203199 | Nieves Alvarez, Mirna | Address on File | | | | | | | |
| 894430 | NIEVES AYALA, EDWIN M | Address on File | | | | | | | |
| 1544551 | Nieves Baez, Carmen S | Address on File | | | | | | | |
| 1544551 | Nieves Baez, Carmen S | Address on File | | | | | | | |
| 1939427 | Nieves Baez, Hilda Doris | Address on File | | | | | | | |
| 1742753 | Nieves Balzac, Jesmary | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 309 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2170962 | Nieves Beltran, Jesus | Address on File | | | | | | | |
| 2196635 | Nieves Beniquez, Maria M. | Address on File | | | | | | | |
| 2197790 | Nieves Bernard, Abigail | Address on File | | | | | | | |
| 1984613 | Nieves Bernard, Damaris | Address on File | | | | | | | |
| 1824691 | Nieves Borrero, Elizabeth | Address on File | | | | | | | |
| 1743861 | Nieves Borrero, Flor Ileana | Address on File | | | | | | | |
| 2112221 | Nieves Borrero, Flor Ileana | Address on File | | | | | | | |
| 2196272 | Nieves Burgos, Arnaldo | Address on File | | | | | | | |
| 2077542 | NIEVES BURGOS, DARITZA | Address on File | | | | | | | |
| 1901041 | NIEVES BURGOS, JORGE | Address on File | | | | | | | |
| 1559998 | NIEVES CALDERON, WANDA L | Address on File | | | | | | | |
| 1948562 | NIEVES CAMPOS, LUIS D. | Address on File | | | | | | | |
| 2002946 | Nieves Caraballo, Mildred I. | Address on File | | | | | | | |
| 1630376 | NIEVES CARDONA, LUZ N | Address on File | | | | | | | |
| 1756609 | NIEVES CARDONA, LUZ N | Address on File | | | | | | | |
| 1700123 | NIEVES CARDONA, LUZ N. | Address on File | | | | | | | |
| 2101034 | Nieves Carrion, Martha I. | Address on File | | | | | | | |
| 2217545 | Nieves Castro, Luisa | Address on File | | | | | | | |
| 2217545 | Nieves Castro, Luisa | Address on File | | | | | | | |
| 2159678 | Nieves Cedeno, Domingo | Address on File | | | | | | | |
| 361944 | NIEVES CHARRIEZ, EDITH M | Address on File | | | | | | | |
| 806335 | Nieves Cintron, Maria T | Address on File | | | | | | | |
| 1953098 | Nieves Cobian, Jeanette | Address on File | | | | | | | |
| 1471027 | Nieves Collazo, Jose | Address on File | | | | | | | |
| 1682926 | NIEVES CONCEPCION, TAINA M | Address on File | | | | | | | |
| 1766296 | Nieves Corchado, Ernesto | Address on File | | | | | | | |
| 1801108 | Nieves Corchado, Noemi | Address on File | | | | | | | |
| 2220726 | Nieves Correa, Arleen J. | Address on File | | | | | | | |
| 2226052 | Nieves Correa, Milagros | Address on File | | | | | | | |
| 1650587 | NIEVES CRUZ, ANA ISABEL | Address on File | | | | | | | |
| 1678033 | Nieves Cruz, Iris M. | Address on File | | | | | | | |
| 1397736 | NIEVES CRUZ, JAIME | Address on File | | | | | | | |
| 2014605 | Nieves Cruz, Lillian | Address on File | | | | | | | |
| 1932716 | Nieves Cruz, Maria M | Address on File | | | | | | | |
| 1933330 | Nieves Cruz, Wanda | Address on File | | | | | | | |
| 1825117 | NIEVES DE JESUS , AMARILIS | Address on File | | | | | | | |
| 2030407 | Nieves de Snyder, Doris | Address on File | | | | | | | |
| 2031981 | Nieves de Snyder, Doris N | Address on File | | | | | | | |
| 2030333 | Nieves de Snyder, Doris N. | Address on File | | | | | | | |
| 2076437 | NIEVES DELGADO, ABIGAIL | Address on File | | | | | | | |
| 2207223 | Nieves Delgado, Marta | Address on File | | | | | | | |
| 1422792 | NIEVES DOMINGUEZ, HERIBERTO | Address on File | | | | | | | |
| 2032139 | Nieves Echevarria, Carmen Milagros | P.O. Box 568 | | | | Salinas | PR | 00751 | |
| 1702245 | Nieves Figueroa, Israel | Address on File | | | | | | | |
| 1533833 | Nieves Freita, Betzaida | Address on File | | | | | | | |
| 1173724 | NIEVES FREITA, BETZAIDA | Address on File | | | | | | | |
| 1995752 | NIEVES GALLOZA, EDILBURGA | Address on File | | | | | | | |
| 2124332 | Nieves Garay, Abe | Address on File | | | | | | | |
| 1481307 | NIEVES GARCIA, CARMEN M | Address on File | | | | | | | |
| 651095 | NIEVES GARCIA, EVELYN | Address on File | | | | | | | |
| 1720117 | Nieves Garcia, Gloria M. | Address on File | | | | | | | |
| 676423 | NIEVES GARCIA, JEFFREY A | Address on File | | | | | | | |
| 676423 | NIEVES GARCIA, JEFFREY A | Address on File | | | | | | | |
| 2204103 | Nieves Garcia, Jose Ramon | Address on File | | | | | | | |
| 712230 | NIEVES GARCIA, MARIA J | Address on File | | | | | | | |
| 1669427 | Nieves Garcia, Maria J | Address on File | | | | | | | |
| 1669427 | Nieves Garcia, Maria J | Address on File | | | | | | | |
| 1726349 | Nieves Garcia, Nereida | Address on File | | | | | | | |
| 1782285 | Nieves Garcia, Zoraida | HC 2 Box 8699 | | | | Corozal | PR | 00783 | |
| 2204772 | Nieves Gerena, Gladys | Address on File | | | | | | | |
| 1544807 | Nieves Gonzalez, Dianne | Address on File | | | | | | | |
| 2107239 | NIEVES GONZALEZ, JAIME FELIX | Address on File | | | | | | | |
| 236900 | Nieves Gonzalez, Jean R | Address on File | | | | | | | |
| 267706 | NIEVES GONZALEZ, LINA M. | Address on File | | | | | | | |
| 2147783 | Nieves Gonzalez, Lucila | Address on File | | | | | | | |
| 1934169 | NIEVES GONZALEZ, LUIS A. | Address on File | | | | | | | |
| 1934169 | NIEVES GONZALEZ, LUIS A. | Address on File | | | | | | | |
| 1527788 | NIEVES GONZALEZ, RAQUEL M. | Address on File | | | | | | | |
| 1806758 | NIEVES GORRITE, MARIA | Address on File | | | | | | | |
| 362670 | Nieves Hernandez, Aida | Address on File | | | | | | | |
| 1788126 | Nieves Hernandez, Alexis | Address on File | | | | | | | |
| 2208832 | Nieves Hernandez, Arnaldo | Address on File | | | | | | | |
| 1173920 | NIEVES HERNANDEZ, BILLY | Address on File | | | | | | | |
| 2217945 | Nieves Hernandez, Elpidio | Address on File | | | | | | | |
| 2000095 | Nieves Hernandez, Hilda | Address on File | | | | | | | |
| 2218589 | Nieves Hernandez, Maria | Address on File | | | | | | | |
| 2085180 | Nieves Hernandez, Miguel A. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 310 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1561608 | NIEVES HERNANDEZ, SAMUEL | Address on File | | | | | | | |
| 1561608 | NIEVES HERNANDEZ, SAMUEL | Address on File | | | | | | | |
| 2578127 | Nieves Hernandez, Virginia | Address on File | | | | | | | |
| 2578505 | Nieves Hernandez, Virginio | Address on File | | | | | | | |
| 2581003 | Nieves Hernandez, Virginio | Address on File | | | | | | | |
| 1931731 | Nieves Herrans, Maria E | Address on File | | | | | | | |
| 1562887 | Nieves Lebron, Francisco | Address on File | | | | | | | |
| 1547533 | Nieves Lebron, Roberto | Address on File | | | | | | | |
| 1989420 | NIEVES LOPEZ, ANTONIA | Address on File | | | | | | | |
| 1586357 | NIEVES LOPEZ, GLORIA | Address on File | | | | | | | |
| 2197312 | Nieves Luciano, Ana M | Address on File | | | | | | | |
| 2220763 | Nieves Luciano, Ana M. | Address on File | | | | | | | |
| 2218998 | Nieves Luciano, Ana M. | Address on File | | | | | | | |
| 1991519 | Nieves Lugardo, Teresa | Address on File | | | | | | | |
| 1861386 | Nieves Machuca, Luis A | Address on File | | | | | | | |
| 1861386 | Nieves Machuca, Luis A | Address on File | | | | | | | |
| 1861386 | Nieves Machuca, Luis A | Address on File | | | | | | | |
| 1952475 | Nieves Maldonado, Anabelle | Address on File | | | | | | | |
| 1783358 | Nieves Maldonado, Peter | Address on File | | | | | | | |
| 1770016 | NIEVES MALDONADO, ZWINDA | Address on File | | | | | | | |
| 1256581 | Nieves Marcano, Israel | Address on File | | | | | | | |
| 1507052 | NIEVES MARCANO, WILFREDO | Address on File | | | | | | | |
| 1507052 | NIEVES MARCANO, WILFREDO | Address on File | | | | | | | |
| 362970 | NIEVES MARIN, MARIEL | Address on File | | | | | | | |
| 2230921 | Nieves Marrero, Juan Ramon | Address on File | | | | | | | |
| 1524122 | Nieves Marrero, Yamil D. | Address on File | | | | | | | |
| 1524122 | Nieves Marrero, Yamil D. | Address on File | | | | | | | |
| 1225275 | Nieves Martinez, Jeanette | Address on File | | | | | | | |
| 2219821 | Nieves Martinez, Modesta | Address on File | | | | | | | |
| 1649311 | Nieves Mendez, Luz N | Address on File | | | | | | | |
| 2223011 | Nieves Molina, Felix | Address on File | | | | | | | |
| 2150329 | Nieves Morales, Angel Enrique | Address on File | | | | | | | |
| 1804938 | Nieves Morales, Carmen M. | Address on File | | | | | | | |
| 1490688 | Nieves Morales, Eduardo | Address on File | | | | | | | |
| 153112 | NIEVES MOURNIER, EMIL | Address on File | | | | | | | |
| 153112 | NIEVES MOURNIER, EMIL | Address on File | | | | | | | |
| 1840441 | Nieves Mulero, Hilda I | Address on File | | | | | | | |
| 2067355 | Nieves Mulero, Hilda I. | Address on File | | | | | | | |
| 945379 | NIEVES MULLER, ADA | Address on File | | | | | | | |
| 879391 | Nieves Muller, Ada | Address on File | | | | | | | |
| 853885 | NIEVES MUNIZ, MARISOL | Address on File | | | | | | | |
| 2208924 | NIEVES MUNOZ, WILLIAM E. | Address on File | | | | | | | |
| 1780421 | Nieves Negron, Judy | Address on File | | | | | | | |
| 2114813 | Nieves Nieves, Carlos A | Address on File | | | | | | | |
| 1965669 | NIEVES NIEVES, CARLOS A. | Address on File | | | | | | | |
| 2104443 | NIEVES NIEVES, JUAN R | Address on File | | | | | | | |
| 2102361 | Nieves Nieves, Juan R. | Address on File | | | | | | | |
| 1733759 | NIEVES NIEVES, LUIS | Address on File | | | | | | | |
| 2093304 | Nieves Nieves, Nelson | Address on File | | | | | | | |
| 1779219 | Nieves Nieves, Osvaldo | Address on File | | | | | | | |
| 2053100 | NIEVES NIEVES, WANDA LIZ | Address on File | | | | | | | |
| 2040714 | Nieves Olicea, Ismael | Address on File | | | | | | | |
| 2162246 | Nieves Ortiz, Aniceto | Address on File | | | | | | | |
| 2203648 | Nieves Ortiz, Lourdes | Address on File | | | | | | | |
| 1920324 | Nieves Ortiz, Mayra E. | Address on File | | | | | | | |
| 2203644 | Nieves Ortiz, Miguel | Address on File | | | | | | | |
| 1120259 | Nieves Osorio, Mildred | Address on File | | | | | | | |
| 1694335 | Nieves Pabon, Idalis G | Address on File | | | | | | | |
| 363523 | Nieves Pabon, Idaliz Griselle | Address on File | | | | | | | |
| 2187797 | Nieves Pastrana, Carlos H. | Address on File | | | | | | | |
| 1871601 | NIEVES PASTRANA, MELANIA | Address on File | | | | | | | |
| 2113149 | Nieves Perez , Pablo I | Address on File | | | | | | | |
| 1477131 | Nieves Perez, Arelys Elissa | Address on File | | | | | | | |
| 2077537 | NIEVES PEREZ, CESAR R. | Address on File | | | | | | | |
| 1739020 | Nieves Perez, Cielo E | Address on File | | | | | | | |
| 2082609 | Nieves Perez, Olga I. | Address on File | | | | | | | |
| 1476345 | NIEVES PEREZ, VICTOR M. | Address on File | | | | | | | |
| 1761178 | Nieves Perez, Waleska | Address on File | | | | | | | |
| 1809252 | Nieves Plaza, Mayra I. | Address on File | | | | | | | |
| 1974933 | Nieves Quinones, Ivelisse | Address on File | | | | | | | |
| 1954042 | Nieves Ramos, Adelaida | Address on File | | | | | | | |
| 1959610 | Nieves Ramos, Gladys | Address on File | | | | | | | |
| 2093510 | Nieves Reyes, Irma Jeannette | Address on File | | | | | | | |
| 363800 | NIEVES REYES, JINNIE L. | Address on File | | | | | | | |
| 1753543 | Nieves Reyes, Luz Migdalia | Address on File | | | | | | | |
| 2007966 | Nieves Reyes, Nayda Rosa | Address on File | | | | | | | |
| 2005011 | Nieves Reyes, Ramona | Address on File | | | | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2196673 | Nieves Rios, Luis G. | Address on File | | | | | | | |
| 1867224 | NIEVES RIVAS, MARGARITA | Address on File | | | | | | | |
| 1808069 | NIEVES RIVAS, MARGARITA | Address on File | | | | | | | |
| 363833 | Nieves Rivas, Margarita | Address on File | | | | | | | |
| 363848 | NIEVES RIVERA, ANGEL | Address on File | | | | | | | |
| 2097535 | NIEVES RIVERA, CARLOS | Address on File | | | | | | | |
| 1483926 | Nieves Rivera, Carlos A | Address on File | | | | | | | |
| 1976629 | Nieves Rivera, Edwin | Address on File | | | | | | | |
| 1952113 | NIEVES RIVERA, GLADYS | Address on File | | | | | | | |
| 2097348 | Nieves Rivera, Leida | Address on File | | | | | | | |
| 1765813 | Nieves Rivera, Maria Milagros | Address on File | | | | | | | |
| 2247907 | Nieves Rivera, Migna D. | Address on File | | | | | | | |
| 1993163 | Nieves Rocher, Wilfredo | Address on File | | | | | | | |
| 2024980 | NIEVES RODRIGUEZ, ANA I | Address on File | | | | | | | |
| 2024980 | NIEVES RODRIGUEZ, ANA I | Address on File | | | | | | | |
| 2002094 | Nieves Rodriguez, Hilda | Address on File | | | | | | | |
| 2108537 | NIEVES RODRIGUEZ, IRMA | Address on File | | | | | | | |
| 1488496 | Nieves Rodriguez, Jose Rafael | Address on File | | | | | | | |
| 1488496 | Nieves Rodriguez, Jose Rafael | Address on File | | | | | | | |
| 1688771 | NIEVES RODRIGUEZ, JUAN E | Address on File | | | | | | | |
| 1688771 | NIEVES RODRIGUEZ, JUAN E | Address on File | | | | | | | |
| 1931326 | NIEVES RODRIGUEZ, NORMA S | Address on File | | | | | | | |
| 1594558 | Nieves Rodriguez, Wina L. | Address on File | | | | | | | |
| 1648586 | Nieves Rodriguez, Wina Luz | Address on File | | | | | | | |
| 1967183 | Nieves Rolon, Wilfredo | Address on File | | | | | | | |
| 2113607 | Nieves Roman, Irma E. | Address on File | | | | | | | |
| 1650936 | Nieves Roman, Luis Raul | Address on File | | | | | | | |
| 1992532 | Nieves Roman, Miriam | Address on File | | | | | | | |
| 1999495 | Nieves Roman, Wilfredo | Address on File | | | | | | | |
| 2009753 | Nieves Roman, Zaida M. | Address on File | | | | | | | |
| 1950348 | Nieves Roman, Zaida M. | Address on File | | | | | | | |
| 1916293 | Nieves Rosa, Daniel | Address on File | | | | | | | |
| 2579068 | Nieves Rosado, Angel | Address on File | | | | | | | |
| 1780802 | Nieves Rosado, Elizabeth | Address on File | | | | | | | |
| 1633590 | Nieves Rosado, Felix A. | Address on File | | | | | | | |
| 1541846 | Nieves Rosario, Celso | Address on File | | | | | | | |
| 1541846 | Nieves Rosario, Celso | Address on File | | | | | | | |
| 1654374 | Nieves Rosario, Rosa I | Address on File | | | | | | | |
| 1740358 | NIEVES RUIZ, WENDY | Address on File | | | | | | | |
| 1740358 | NIEVES RUIZ, WENDY | Address on File | | | | | | | |
| 2197766 | Nieves Sanchez, Eulices | Address on File | | | | | | | |
| 1719587 | NIEVES SANCHEZ, GINALISSE | Address on File | | | | | | | |
| 1719587 | NIEVES SANCHEZ, GINALISSE | Address on File | | | | | | | |
| 1840992 | Nieves Sanchez, Herminia | Address on File | | | | | | | |
| 2197760 | Nieves Sanchez, Jaime | Address on File | | | | | | | |
| 2042506 | Nieves Sanchez, Luz Celenia | Address on File | | | | | | | |
| 2042506 | Nieves Sanchez, Luz Celenia | Address on File | | | | | | | |
| 1963565 | Nieves Sanchez, Sonia | Address on File | | | | | | | |
| 2161637 | Nieves Santana, Ramon | Address on File | | | | | | | |
| 2161692 | Nieves Santana, Ramon | Address on File | | | | | | | |
| 1556613 | NIEVES SANTIAGO, DEMETRIO | Address on File | | | | | | | |
| 364385 | Nieves Santiago, Demetrio | Address on File | | | | | | | |
| 1845205 | Nieves Santiago, Evelyn | Address on File | | | | | | | |
| 1514875 | NIEVES SANTIAGO, LINDA S. | Address on File | | | | | | | |
| 1388003 | NIEVES SANTIAGO, MAYRA | Address on File | | | | | | | |
| 1388003 | NIEVES SANTIAGO, MAYRA | Address on File | | | | | | | |
| 1465722 | NIEVES SANTIAGO, MERCEDES | Address on File | | | | | | | |
| 2208107 | Nieves Santiago, Wanda L. | Address on File | | | | | | | |
| 1763081 | Nieves Santos , Mariangelly | Address on File | | | | | | | |
| 1673044 | Nieves Santos, Alba N. | Address on File | | | | | | | |
| 2161082 | Nieves Serrano, Angel | Address on File | | | | | | | |
| 2165759 | Nieves Serrano, Carmen Luz | Address on File | | | | | | | |
| 1799726 | Nieves Serrano, Cynthia | Address on File | | | | | | | |
| 2027794 | Nieves Serrano, Helen M | Address on File | | | | | | | |
| 2159484 | Nieves Serrano, Margarita | Address on File | | | | | | | |
| 2165769 | Nieves Serrano, Miguel A. | Address on File | | | | | | | |
| 2158491 | Nieves Serrano, Pedro Julio | Address on File | | | | | | | |
| 2164924 | Nieves Serrano, Pedro Luis | Address on File | | | | | | | |
| 767550 | NIEVES SIFRE, YADIRA | Address on File | | | | | | | |
| 767550 | NIEVES SIFRE, YADIRA | Address on File | | | | | | | |
| 1553337 | NIEVES SIFRE, YADIRA E | Address on File | | | | | | | |
| 1104879 | NIEVES SIFRE, YADIRA E | Address on File | | | | | | | |
| 1756211 | Nieves Solivan, Ruth | Address on File | | | | | | | |
| 1715454 | Nieves Soto, Waleska | Address on File | | | | | | | |
| 1765942 | Nieves Soto, Yolanda Z. | Address on File | | | | | | | |
| 1606807 | Nieves Suarez, Carmen | Address on File | | | | | | | |
| 1600864 | Nieves Suarez, Carmen V. | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2008926 | Nieves Tanon, Glenda Z | Address on File | | | | | | | |
| 1816559 | NIEVES TORRES, ALFREDO | Address on File | | | | | | | |
| 2131972 | Nieves Torres, Esther | Address on File | | | | | | | |
| 1477279 | Nieves Torres, Marcos | Address on File | | | | | | | |
| 1462659 | NIEVES TORRES, MARITZA | Address on File | | | | | | | |
| 1830243 | NIEVES TORRES, MARITZA | Address on File | | | | | | | |
| 1651468 | NIEVES TRINTA, SYLVIA E | Address on File | | | | | | | |
| 1651539 | NIEVES TRINTA, SYLVIA E. | Address on File | | | | | | | |
| 1560222 | NIEVES TROCHE, IVELESE | Address on File | | | | | | | |
| 1560222 | NIEVES TROCHE, IVELESE | Address on File | | | | | | | |
| 364678 | NIEVES VARGAS, IRIS M. | Address on File | | | | | | | |
| 1461171 | NIEVES VARGAS, MILTON | Address on File | | | | | | | |
| 2197294 | Nieves Vazquez, Alma E. | Address on File | | | | | | | |
| 673593 | NIEVES VAZQUEZ, IVYS E | Address on File | | | | | | | |
| 2168254 | Nieves Vazquez, Juan | Address on File | | | | | | | |
| 2008540 | Nieves Vazquez, Nayda C. | Address on File | | | | | | | |
| 742076 | NIEVES VAZQUEZ, RAMON L. | Address on File | | | | | | | |
| 2127846 | Nieves Vazquez, Vilma S | Address on File | | | | | | | |
| 2088118 | Nieves Veira, Matilda | Address on File | | | | | | | |
| 364760 | Nieves Velazco, Aida | Address on File | | | | | | | |
| 364760 | Nieves Velazco, Aida | Address on File | | | | | | | |
| 2161043 | Nieves Velazquez, Evangelia | Address on File | | | | | | | |
| 1561030 | Nieves Velez, Ana  D. | Address on File | | | | | | | |
| 1460756 | Nieves Velez, Carmen | Address on File | | | | | | | |
| 1683199 | Nieves Velez, Carmen L. | Address on File | | | | | | | |
| 1894918 | Nieves Vera, Zaylinnette | HC 05 Box 107114 | | | | Moca | PR | 00676 | |
| 2098187 | Nieves Vera, Zaylinnette | Address on File | | | | | | | |
| 1122906 | NIEVES VIERA, NANCY | Address on File | | | | | | | |
| 1555884 | NIEVES VILLANUEVA, MERCEDES | Address on File | | | | | | | |
| 1955575 | NIEVES, ALICIA | Address on File | | | | | | | |
| 1699689 | NIEVES, ALICIA GERENA | Address on File | | | | | | | |
| 1524757 | Nieves, Astrid | Address on File | | | | | | | |
| 2218733 | Nieves, Jose R | Address on File | | | | | | | |
| 1527204 | Nieves, Marta | Address on File | | | | | | | |
| 2220900 | Nieves, Martha  I. | Address on File | | | | | | | |
| 2222105 | Nieves, Martha I | Address on File | | | | | | | |
| 2220393 | Nieves, Martha I. | Address on File | | | | | | | |
| 2093925 | Nieves, Martha Iris | Address on File | | | | | | | |
| 1743740 | NIEVES, MIGDALIA RIVERA | Address on File | | | | | | | |
| 1540511 | NIEVES, NILDA LLANOS | Address on File | | | | | | | |
| 2215278 | Nieves, Paula Melendez | Address on File | | | | | | | |
| 1672219 | NIEVES, PEDRO  VELAZQUEZ | Address on File | | | | | | | |
| 1651183 | Nieves, Sylvette | Address on File | | | | | | | |
| 596090 | NIEVES, YASLIN | Address on File | | | | | | | |
| 1683077 | Nieves, Yomaira Caraballo | Address on File | | | | | | | |
| 2101476 | Nieves-Carrion, Martha I. | Address on File | | | | | | | |
| 2013006 | Nieves-Carrion, Martha Iris | Address on File | | | | | | | |
| 2088482 | Nieves-Cruz, Reyes | Address on File | | | | | | | |
| 2121958 | Nieves-Cruz, Reyes | Address on File | | | | | | | |
| 2056891 | Nieves-Garcia, Lydia E. | PO Box 1253 | | | | Hatillo | PR | 00659 | |
| 1538032 | Nieves-Lopez, Beatriz | Address on File | | | | | | | |
| 1987907 | NIEVES-NIEVES, NELSON | Address on File | | | | | | | |
| 1504203 | Nieves-Pabon, Idaliz | Address on File | | | | | | | |
| 2079124 | NIGAGLIONI MARTINEZ, ALFREDO E. | Address on File | | | | | | | |
| 364919 | NIGAGLIONI RODRIGUEZ, MAYRA L | Address on File | | | | | | | |
| 1488053 | NIGAGLIONI RODRIGUEZ, MAYRA L | Address on File | | | | | | | |
| 1590185 | NILDA ACEVEDO CUEVAS (Parent of Wendy Rodriguez Acevedo) | Address on File | | | | | | | |
| 1797050 | Nilda Agosto-Maldonado et al (725 Plaintiffs) collectively (the "Agosto-Maldonado Plaintiff Group")C | Address on File | | | | | | | |
| 1549743 | Nilda E Ortiz Melendez Retirement Plan Represented by UBS Trust Company of PR | Address on File | | | | | | | |
| 1563606 | NILDA E. ORTIZ MELENDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1563606 | NILDA E. ORTIZ MELENDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | EXECUTIVE DIRECTOR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | SAN JUAN | PR | 00918 | |
| 1730325 | Nilda E. Ramos Vazquez y Amanda G. Villafañe Ramos | Address on File | | | | | | | |
| 1597337 | Nilda Rivera Estela representative of Luis A Boch Rivera | Address on File | | | | | | | |
| 2107733 | Nin Colon, Elsa  Yvette | Address on File | | | | | | | |
| 2058297 | Nin Colon, Elsa Yvette | Calle Nueva Vida 2184 | | | | Yauco | PR | 00698 | |
| 1595868 | Nina Espinosa, Jorge L | Address on File | | | | | | | |
| 1595868 | Nina Espinosa, Jorge L | Address on File | | | | | | | |
| 1797666 | Nistal Gonzalez, Iliana | Address on File | | | | | | | |
| 1810136 | Nivia I. Rosado Torres en representación de Ángel Daniel Álvarez Rosado | Address on File | | | | | | | |
| 1753193 | Nivia I. Rosado Torres en representación de Eduardo Gabriel Álvarez Rosado | Address on File | | | | | | | |
| 1770327 | NMFP representada por su madre Victoria Perez | Address on File | | | | | | | |
| 638400 | NOBLE CAEZ, DIMARY | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1543020 | Noble Caez, Dimary | Address on File | | | | | | | |
| 2008369 | NOBLE GARCIA, CARMEN | Address on File | | | | | | | |
| 2202514 | Noble Santiago, Arturo E. | Address on File | | | | | | | |
| 2028169 | Noble Torres, Doris | Address on File | | | | | | | |
| 2028169 | Noble Torres, Doris | Address on File | | | | | | | |
| 2088813 | NOBLE TORRES, IVONNE | Address on File | | | | | | | |
| 2116963 | NOBLE TORRES, IVONNE | Address on File | | | | | | | |
| 2116963 | NOBLE TORRES, IVONNE | Address on File | | | | | | | |
| 2187790 | Nodar Gaud, Elme J. | Address on File | | | | | | | |
| 1662037 | NOELIA RAMOS RIVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1641506 | Nogue Resto, Zaida | Address on File | | | | | | | |
| 1954928 | Nogueras Rivera, Carmen Milagros | Address on File | | | | | | | |
| 1991466 | Nogueras Rivera, Neida L. | Address on File | | | | | | | |
| 1495244 | Nokota Capital Master Fund, LP | 1330 Avenue of the Americas, 26th Fl | | | | New York | NY | 10019 | |
| 1495244 | Nokota Capital Master Fund, LP | Jones Day | Attn: Benjamin Rosenblum, Esq. | 250 Vesey Street | | New York | NY | 10281 | |
| 1995903 | Nolasco Lomba, Deborah L. | Address on File | | | | | | | |
| 2079242 | Nolasco Lomba, Richard | Address on File | | | | | | | |
| 2027215 | Nolasco Nazario, Rocio | Address on File | | | | | | | |
| 1725387 | NOLASCO PADILLA, CARMEN M | Address on File | | | | | | | |
| 366422 | Nolla Amado, Juan Jose | Address on File | | | | | | | |
| 1551841 | NOLLA SANTIAGO, MARIA L. | Address on File | | | | | | | |
| 1875012 | Nomandia Urbina, Carmen Veronica | Address on File | | | | | | | |
| 1979322 | Norat Perez, Gladys D | Address on File | | | | | | | |
| 1878899 | NORAT PEREZ, SHARON | Address on File | | | | | | | |
| 2047848 | NORAT RIVERA, LISA M. | Address on File | | | | | | | |
| 1736079 | NORBERTO ROMÁN ROMAN & GABRIEL ALEJANDRO ROMAN TAPIA | Address on File | | | | | | | |
| 1658506 | NORBERTO ROMAN ROMAN & JOSE M. ROMAN ROMAN | HC-01 | BOX 3922 | | | ADJUNTAS | PR | 00601 | |
| 1653087 | NORBERTO TOMASSINI et al & IVAN AYALA et al; PLANTIFF CREDITORS OF CONSOLIDATED JUDGEMENT ENTERED ON | ATTN. IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 1462550 | Nordenstrom, Thomas R & Denise M | Address on File | | | | | | | |
| 1497891 | Nordstrom Puerto Rico, Inc. | 1700 7th Avenue, Suite 700 | | | | Seattle | WA | 98101 | |
| 1497891 | Nordstrom Puerto Rico, Inc. | Andrew C. Vickers | 1301 2nd Avenue, Suite 700 | | | Seattle | WA | 98101 | |
| 1191436 | NORIEGA ROSAS, DUJARDIN | Address on File | | | | | | | |
| 1820183 | NORIEGA VELEZ, LUDMILLA | Address on File | | | | | | | |
| 1834234 | NORIEGA VELEZ, LUDMILLA | Address on File | | | | | | | |
| 1906729 | Noriesa Rosas, Dujardin | Address on File | | | | | | | |
| 2168060 | Noris Montanez Rivera por Luis M. Ortiz Vega (esposo fallecido) | Address on File | | | | | | | |
| 2168060 | Noris Montanez Rivera por Luis M. Ortiz Vega (esposo fallecido) | Address on File | | | | | | | |
| 2579081 | Norma Iris Ramos Mojica | Address on File | | | | | | | |
| 1978989 | Norma Iris Velez En representacion de Alexander Mora Velez | Address on File | | | | | | | |
| 1514384 | Norma Romeo Santiago / Gretchen Rodgríguez Romero | Address on File | | | | | | | |
| 1600706 | Norma Romero Santiago and Gretchen Rodríguez Romero | Address on File | | | | | | | |
| 1122447 | NORMANDIA RODRIGUEZ, MYRNA | Address on File | | | | | | | |
| 1465746 | NORMANDIA RODRIGUEZ, MYRNA | Address on File | | | | | | | |
| 2090658 | NORMANDIA RODRIGUEZ, RUBINETTE | Address on File | | | | | | | |
| 1506349 | Nortel Networks (CALA), Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Derek C. Abbott, Esq. | 1201 N. Market St. | | Wilmington | DE | 19801 | |
| 1506349 | Nortel Networks (CALA), Inc. | P.O. Box 591669 | | | | Houston | TX | 77259 | |
| 2130973 | NORTHERN RADIOTHERAPY CANCER CENTER | Address on File | | | | | | | |
| 2130973 | NORTHERN RADIOTHERAPY CANCER CENTER | Address on File | | | | | | | |
| 1509538 | Northwest Security Management, Inc | Nila Olivo | PO Box 3855 | | | Guaynabo | PR | 00970 | |
| 1509538 | Northwest Security Management, Inc | The Batista Law Group, PSC | PO Box 191059 | | | San Juan | PR | 00919 | |
| 2088132 | NOVA PUMA, FELA | Address on File | | | | | | | |
| 2226905 | Nova, Mercedes Catalina | Address on File | | | | | | | |
| 1678425 | Novalés Novalés, Angelita | Address on File | | | | | | | |
| 1420793 | NOVAS BEATO, JEFFREY | OLMEDO LAW OFFICES PSC | MIGUEL A. OLMEDO | PMB 914 AVE. WINSTON CHURCHILL #138 | | SAN JUAN | PR | 00926 | |
| 1436002 | Novitsky, Candette | Address on File | | | | | | | |
| 1437781 | Novo Porto LLC | 342 Calle San Luis, Ste 201 | | | | San Juan | PR | 00920 | |
| 1558963 | Novoa Figueroa, Jose M | Address on File | | | | | | | |
| 1558963 | Novoa Figueroa, Jose M | Address on File | | | | | | | |
| 1560647 | Novoa Figueroa, Jose M. | Address on File | | | | | | | |
| 1964478 | Novoa Garcia, Brenda M. | Address on File | | | | | | | |
| 1822136 | Novoa Gonzalez, Marial Del C | Address on File | | | | | | | |
| 1772198 | Novoa Mejias, Olga I. | Address on File | | | | | | | |
| 768717 | NOVOA RIVERA, YESSENIA | Address on File | | | | | | | |
| 1443553 | Nowie, Robert S | Address on File | | | | | | | |
| 2159288 | NOZARIO, NORBERT SANTIAGO | Address on File | | | | | | | |
| 2596810 | NTT Data EAS, Inc. | 1660 International Drive, Suite 300 | | | | McLean | VA | 22101 | |
| 2596810 | NTT Data EAS, Inc. | Arroyo & Rios Law Offices, P.S.C. | Moraima S. Rios Robles | Jessica A. Figueroa-Arce | 1353 Ave. Luis Vigoreaux | Guaynabo | PR | 00966 | |
| 2596812 | NTT Data State Health Consulting, LLC | 7950 Legacy Drive, Suite 900 | | | | Plano | TX | 75024 | |
| 2596812 | NTT Data State Health Consulting, LLC | Arroyo & Rios Law Offices, P.S.C. | Moraima S. Rios Robles | Jessica A. Figueroa-Arce | 1353 Ave. Luis Vigoreaux | Guaynabo | PR | 00966 | |
| 973232 | NUNEZ CARRILLO, CARMEN OLGA | Address on File | | | | | | | |
| 1757269 | Núñez Cisneros, Michelle M. | Address on File | | | | | | | |
| 1462631 | Nunez Corcova, Juanita | Address on File | | | | | | | |
| 2086549 | Nunez Cruz, Luz Zenaida | Address on File | | | | | | | |
| 2095204 | NUNEZ CRUZ, LUZ ZENAIDA | Address on File | | | | | | | |
| 2095204 | NUNEZ CRUZ, LUZ ZENAIDA | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1769156 | Nuñez Del Valle, Sylvia | Address on File | | | | | | | |
| 2178657 | Nuñez Estrada, Carmen I. | Address on File | | | | | | | |
| 1940842 | Nunez Falcon, Emma Lydia | Address on File | | | | | | | |
| 1930181 | Nunez Falcon, Norma Iris | Address on File | | | | | | | |
| 1740623 | Nunez Falcon, Norma Iris | Address on File | | | | | | | |
| 1914929 | Nunez Falcon, Wilma | Address on File | | | | | | | |
| 1914929 | Nunez Falcon, Wilma | Address on File | | | | | | | |
| 1890529 | Nunez Falcon, Wilma | Address on File | | | | | | | |
| 1890529 | Nunez Falcon, Wilma | Address on File | | | | | | | |
| 2007718 | Nunez Falcon, Wilma | Address on File | | | | | | | |
| 1114619 | NUÑEZ FIGUEROA, MARINA | Address on File | | | | | | | |
| 1114619 | NUÑEZ FIGUEROA, MARINA | Address on File | | | | | | | |
| 1169687 | NUÑEZ FOX, ANTONIO | Address on File | | | | | | | |
| 884716 | NUÑEZ FOX, ANTONIO | Address on File | | | | | | | |
| 1593683 | Núñez Garcia, Vanessa del C. | Address on File | | | | | | | |
| 1593683 | Núñez Garcia, Vanessa del C. | Address on File | | | | | | | |
| 1579127 | NUÑEZ GONZALEZ, CHARDLENIS | LCDO EMILIO CANCIO BELLO | CALLE SAN MATEO 1702 | | | SANTURCE | PR | 00912 | |
| 1469559 | NUÑEZ LOPEZ, MYRNA | Address on File | | | | | | | |
| 1992823 | Nunez Luna, Angel H. | Address on File | | | | | | | |
| 1495984 | Nuñez Mercado, María T | Address on File | | | | | | | |
| 367906 | Nunez Mercado, Norma I. | BOX 402 | | | | BARRANQUITAS | PR | 00794 | |
| 1420849 | NUÑEZ MORLA, HECTOR | Address on File | | | | | | | |
| 367944 | Nunez Nieves, Jose R. | Address on File | | | | | | | |
| 1461224 | NUNEZ NUNEZ, JEANNETTE | Address on File | | | | | | | |
| 2191004 | Nunez Oquendo, Nydia Ivette | Address on File | | | | | | | |
| 2186430 | Nuñez Oquendo, Nydia Ivette | Address on File | | | | | | | |
| 2055331 | Nunez Otero, Javier S. | #374 Calle Dryadella | | | | Arecibo | PR | 00612 | |
| 2187221 | Nunez Rios, Mayra N. | Address on File | | | | | | | |
| 2187221 | Nunez Rios, Mayra N. | Address on File | | | | | | | |
| 1645664 | NUNEZ RIVERA, MAYRA M | Address on File | | | | | | | |
| 1645664 | NUNEZ RIVERA, MAYRA M | Address on File | | | | | | | |
| 1648186 | Nunez Rolon, Lucia | Address on File | | | | | | | |
| 2181327 | Nunez Ruffat, Luis Ramon | Address on File | | | | | | | |
| 1494857 | Nunez Sanchez, Luz | Address on File | | | | | | | |
| 1993046 | Nunez Santiago, Maritza | Address on File | | | | | | | |
| 1730975 | Nuñez Santos, Nilsa | Address on File | | | | | | | |
| 1539279 | NUNEZ SERRANO, YADINES | Address on File | | | | | | | |
| 2233533 | NUNEZ, JOSE I | Address on File | | | | | | | |
| 1544059 | Nunez, Yadines | Address on File | | | | | | | |
| 2143119 | Nunez-Morla, Hector | Address on File | | | | | | | |
| 1457980 | NUSTREAM COMMUNICATION INC. | HECTOR FIGUEROA VINCENTY ESQ. | CALLE SAN FRANCISCO 310 STE. 32 | | | SAN JUAN | PR | 00901 | |
| 1457980 | NUSTREAM COMMUNICATION INC. | PO BOX 9065080 | | | | San Juan | PR | 00901 | |
| 1457349 | Nustream Communications Inc. | 316 Avenida De La Constitucion | | | | San Juan | PR | 00901 | |
| 1491949 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | c/o Arent Fox LLP | Attn: David L. Dubrow, Esq. | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | |
| 1491949 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | c/o Arent Fox LLP | Attn: David L. Dubrow, Esq. | 1675 Broadway | | New York | NY | 10019 | |
| 1491949 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | Nuveen Asset Management, LLP | Attn: Legal Department | 333 W. Wacker Drive | | Chicago | IL | 60606 | |
| 1503450 | Nuveen Multistate Trust I-Nuveen Maryland Municipal Bond Fund, a Massachusetts Business Trust | Arent Fox LLP | David Dubrow | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | |
| 1503450 | Nuveen Multistate Trust I-Nuveen Maryland Municipal Bond Fund, a Massachusetts Business Trust | Arent Fox LLP | David Dubrow | 1675 Broadway | | New York | NY | 10019 | |
| 1503450 | Nuveen Multistate Trust I-Nuveen Maryland Municipal Bond Fund, a Massachusetts Business Trust | Nuveen Asset Management, LLC | Attn: Legal Dept. | 333 W. Wacker Drive | | Chicago | IL | 60606 | |
| 1503463 | Nuveen Multistate Trust IV - Nuveen Kansas Municipal Bond Fund, a Massachusetts Business Trust | Arent Fox LLP | David Dubrow | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | |
| 1503463 | Nuveen Multistate Trust IV - Nuveen Kansas Municipal Bond Fund, a Massachusetts Business Trust | Arent Fox LLP | David Dubrow | 1675 Broadway | | New York | NY | 10019 | |
| 1503463 | Nuveen Multistate Trust IV - Nuveen Kansas Municipal Bond Fund, a Massachusetts Business Trust | Nuveen Asset Management, LLC | Attn: Legal Dept. | 333 W. Wacker Drive | | Chicago | IL | 60606 | |
| 1596310 | Nydia Cruz Garcia representative of Angela I Reyes Cruz | Factor Calle 1 # Casa 2 | | | | Arecibo | PR | 00612 | |
| 834299 | Nydia Rivera Santos and others | Address on File | | | | | | | |
| 2134081 | O Y. M. C. un menor/Charlotte Cameron | Address on File | | | | | | | |
| 1792212 | O.K.C.C., a minor represented by parents Wildalis Cartagena Vazquez and Modesto Cintron Torres | Address on File | | | | | | | |
| 1792212 | O.K.C.C., a minor represented by parents Wildalis Cartagena Vazquez and Modesto Cintron Torres | Address on File | | | | | | | |
| 1552215 | Oaktree Opportunities Fund IX (Parallel 2), L.P. | c/o Oaktree Capital Managment, L.P. | Attn: Emily Stephens | 333 South Grand Ave., 28th Floor | | Los Angeles | CA | 90071 | |
| 1552215 | Oaktree Opportunities Fund IX (Parallel 2), L.P. | Jones Day | Attention: Benjamin Rosenblum, Esq. | 250 Vesey Street | | New York | NY | 10281 | |
| 1552215 | Oaktree Opportunities Fund IX (Parallel 2), L.P. | The Bank of New York Mellon | 2 Hanson Place, 7th Floor | | | Brooklyn | NY | 11217 | |
| 1554843 | Oaktree Opportunities Fund IX Delaware, L.P. | c/o Oaktree Capital Management, L.P.; | Attn: Emily Stephens | 333 South Grand Ave., 27th Floor | | Los Angeles | CA | 90071 | |
| 1523471 | Oaktree Opportunities Fund X Holdings (Delaware), L.P. | c/o Oaktree Capital Management, L.P. | Attn: Emily Stephens | 333 South Grand Ave., 27th Floor | | Los Angeles | CA | 90071 | |
| 1523471 | Oaktree Opportunities Fund X Holdings (Delaware), L.P. | Jones Day | Attn: Benjamin Rosenblum, Esq. | 250 Vesey Street | | New York | NY | 10281 | |
| 1523471 | Oaktree Opportunities Fund X Holdings (Delaware), L.P. | The Bank of New York Mellon | 2 Hanson Place | 7th Floor | | Brooklyn | NY | 11217 | |
| 1577728 | Oaktree Opportunities Fund X Holdings (Delaware), L.P. | c/o Oaktree Capital Management, L.P. | Attn: Emily Stephens | 333 South Grand Ave., 27th Floor | | Los Angeles | CA | 90071 | |
| 1577728 | Oaktree Opportunities Fund X Holdings (Delaware), L.P. | Jones Day | Attn: Benjamin Rosenblum, Esq. | 250 Vesey Street | | New York | NY | 10281 | |
| 1577728 | Oaktree Opportunities Fund X Holdings (Delaware), L.P. | The Bank of New York Mellon | 2 Hanson Place, 7th Floor | | | Brooklyn | NY | 11217 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 315 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1550082 | Oaktree Opps X Holdco. Ltd. | Address on File | | | | | | | |
| 1550082 | Oaktree Opps X Holdco. Ltd. | Address on File | | | | | | | |
| 1550082 | Oaktree Opps X Holdco. Ltd. | Address on File | | | | | | | |
| 1550096 | Oaktree Value Opportunities Fund Holdings, L.P. | Address on File | | | | | | | |
| 1550096 | Oaktree Value Opportunities Fund Holdings, L.P. | Address on File | | | | | | | |
| 1550096 | Oaktree Value Opportunities Fund Holdings, L.P. | Address on File | | | | | | | |
| 1550096 | Oaktree Value Opportunities Fund Holdings, L.P. | Address on File | | | | | | | |
| 1550090 | Oaktree-Forrest Multi-Strategy,LLC | c/o Oaktree Capital Management, L.P. | Attn: Emily Stephens | 333 South Grand Ave., 27th Floor | | Los Angeles | CA | 90071 | |
| 1550090 | Oaktree-Forrest Multi-Strategy,LLC | Jones Day | Attn: Benjamin Rosenblum, Esq. | 250 Vesey Streey | | New York | NY | | |
| 2197887 | Oben Graziani, William | Address on File | | | | | | | |
| 2204328 | OBJIO ABREU, JUAN A | Address on File | | | | | | | |
| 2107402 | OBREGON GARCIA, ESTHER | Address on File | | | | | | | |
| 2061020 | Obregon Garcia, Esther L. | Address on File | | | | | | | |
| 2006433 | OBREGON VARGAS, SILKIA M | Address on File | | | | | | | |
| 2111898 | Obregon Vargas, Silkia M. | Address on File | | | | | | | |
| 2207884 | Obregon, Graciela | Address on File | | | | | | | |
| 2207884 | Obregon, Graciela | Address on File | | | | | | | |
| 1777192 | Ocaña Claudio, Carlos J. | Address on File | | | | | | | |
| 2063846 | OCANA MUNOZ, NATIVIDAD | Address on File | | | | | | | |
| 1881880 | Ocana Zayas, Daisy | Address on File | | | | | | | |
| 1678310 | Ocasio Acevedo, Nancy A. | Address on File | | | | | | | |
| 307181 | OCASIO ALICEA, MARTIN | Address on File | | | | | | | |
| 1958104 | OCASIO ALSINA, GLADYS | Address on File | | | | | | | |
| 2129037 | Ocasio Aponte, Luis Manuel | Address on File | | | | | | | |
| 1960753 | Ocasio Arce, Ana C. | Address on File | | | | | | | |
| 2195442 | Ocasio Batisttini, Zenaida | Address on File | | | | | | | |
| 1047730 | OCASIO BORGES, MAGDA LIZ | Address on File | | | | | | | |
| 1047730 | OCASIO BORGES, MAGDA LIZ | Address on File | | | | | | | |
| 1420856 | OCASIO BRAVO, RODOLFO G | Address on File | | | | | | | |
| 1556297 | OCASIO CARRERO, ALINA I | Address on File | | | | | | | |
| 2110849 | Ocasio Ceballos, Luz Eneida | Address on File | | | | | | | |
| 1738635 | Ocasio Cintron , Leonor | Address on File | | | | | | | |
| 2104166 | Ocasio Correa, Carmen M. | Address on File | | | | | | | |
| 1853356 | Ocasio Cotto, Samira | Address on File | | | | | | | |
| 1460602 | OCASIO CUEVAS, CARMEN | Address on File | | | | | | | |
| 1461956 | OCASIO CUEVAS, YOLANDA | Address on File | | | | | | | |
| 1466932 | Ocasio Cuevas, Yolanda | Address on File | | | | | | | |
| 1218015 | OCASIO DE LEON, INGRID | Address on File | | | | | | | |
| 1738874 | OCASIO DE LEON, INGRID | Address on File | | | | | | | |
| 1576570 | OCASIO DE LEON, SHIRLEY | Address on File | | | | | | | |
| 1712475 | Ocasio De Leon, Shirley | Address on File | | | | | | | |
| 888916 | Ocasio Feliciano, Carmen G | Address on File | | | | | | | |
| 888916 | Ocasio Feliciano, Carmen G | Address on File | | | | | | | |
| 2041757 | Ocasio Figueroa, Lillian | Address on File | | | | | | | |
| 76569 | Ocasio Flores, Carmen | Address on File | | | | | | | |
| 1496172 | Ocasio Fontanez, Delilah | Address on File | | | | | | | |
| 866113 | OCASIO GARCIA, DIANA I | Address on File | | | | | | | |
| 1997435 | OCASIO GARCIA, JOSE A. | Address on File | | | | | | | |
| 1420858 | OCASIO GARCÍA, ROBERTO | Address on File | | | | | | | |
| 1755743 | Ocasio Garcia, Yolanda | Address on File | | | | | | | |
| 1639574 | Ocasio Gonzalez, Cheril Gisela | Address on File | | | | | | | |
| 839896 | Ocasio Gonzalez, Zaida | Address on File | | | | | | | |
| 1800408 | Ocasio Hernandez, Elizabeth | Address on File | | | | | | | |
| 2074270 | Ocasio Hernandez, Noel | Address on File | | | | | | | |
| 1531793 | OCASIO LOPEZ POR SI Y EN REPRESENTACION DE ALINA OCASIO, OMAR F | Address on File | | | | | | | |
| 1939608 | Ocasio Maldonado, Sonia E. | Address on File | | | | | | | |
| 1616197 | OCASIO MATOS, BARBARA | Address on File | | | | | | | |
| 1040029 | OCASIO MEDINA, MADELINE | Address on File | | | | | | | |
| 1638055 | Ocasio Miranda, Eva M | Address on File | | | | | | | |
| 1859169 | Ocasio Miranda, Eva M. | Address on File | | | | | | | |
| 839904 | Ocasio Montaez, Luis | Address on File | | | | | | | |
| 2114876 | Ocasio Montanez, Luis  Alberto | Address on File | | | | | | | |
| 2132266 | OCASIO NAZARIO, RIGOBERTO | Address on File | | | | | | | |
| 1750741 | OCASIO NIEVES, MARGARITA | Address on File | | | | | | | |
| 1991766 | OCASIO NIEVES, RAMONITA | Address on File | | | | | | | |
| 1621098 | Ocasio Ortega, Gisela M. | Address on File | | | | | | | |
| 1985254 | OCASIO PAGAN, CARMEN MARIA | Address on File | | | | | | | |
| 2031401 | OCASIO PAGAN, MILAGROS | Address on File | | | | | | | |
| 2150018 | Ocasio Perez, Claribel | Address on File | | | | | | | |
| 1246584 | Ocasio Pizarro, Keysa  L. | Address on File | | | | | | | |
| 2093911 | Ocasio Ramirez , Luz H. | Address on File | | | | | | | |
| 2096757 | OCASIO RAMIREZ, LUZ H. | Address on File | | | | | | | |
| 2119357 | Ocasio Ramirez, Luz H. | Address on File | | | | | | | |
| 369464 | OCASIO RAMIREZ, MADIEL | Address on File | | | | | | | |
| 2064602 | Ocasio Ramirez, Ramon Geraldo | Address on File | | | | | | | |
| 1468991 | OCASIO REPOLLET, JOSE B. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 316 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1923813 | Ocasio Rios, Heriberto | Address on File | | | | | | | |
| 686613 | OCASIO RIOS, JOSE | Address on File | | | | | | | |
| 686613 | OCASIO RIOS, JOSE | Address on File | | | | | | | |
| 369503 | OCASIO RIOS, LILLIAM | Address on File | | | | | | | |
| 1765680 | OCASIO RIOS, LUZ Z | Address on File | | | | | | | |
| 1517828 | Ocasio Rivera , Angel L. | Address on File | | | | | | | |
| 2079843 | Ocasio Rivera, Amaryllis | Address on File | | | | | | | |
| 2045334 | Ocasio Rivera, Elba I | Address on File | | | | | | | |
| 1992777 | Ocasio Rivera, Maria O. | Address on File | | | | | | | |
| 1753165 | Ocasio Rivera, Marta L | Address on File | | | | | | | |
| 1717144 | Ocasio Rivera, Marta L | Address on File | | | | | | | |
| 1954440 | Ocasio Rivero, Teofilo | Address on File | | | | | | | |
| 2166095 | Ocasio Rodriguez, Margarita | Address on File | | | | | | | |
| 1103678 | OCASIO RODRIGUEZ, WILLIAM R | Address on File | | | | | | | |
| 1912812 | Ocasio Rodriguez, Yazmin | Address on File | | | | | | | |
| 1957280 | Ocasio Rodriguez, Yazmin | Address on File | | | | | | | |
| 1581064 | OCASIO ROSADO, NILSA E. | Address on File | | | | | | | |
| 2067881 | OCASIO ROSARIO, DIGNA L | Address on File | | | | | | | |
| 1938482 | Ocasio Rosario, Josefa | Address on File | | | | | | | |
| 2073050 | OCASIO ROSARIO, JOSEFA | Address on File | | | | | | | |
| 2207099 | Ocasio Rosario, Marcos | Address on File | | | | | | | |
| 2160856 | Ocasio Sanabria, Hector Rodrigo | Address on File | | | | | | | |
| 2033487 | Ocasio Santiago, Olga L. | Address on File | | | | | | | |
| 1860924 | OCASIO SERRANO, MARIA E. | Address on File | | | | | | | |
| 1567447 | Ocasio Soto, Edwin | Address on File | | | | | | | |
| 1721879 | Ocasio Toro, Nidia Iris | Address on File | | | | | | | |
| 1528545 | OCASIO TORRES, DANIEL | Address on File | | | | | | | |
| 1771972 | Ocasio Torres, Jessica | Address on File | | | | | | | |
| 1936296 | Ocasio Torres, Juan Efrain | Address on File | | | | | | | |
| 2071620 | Ocasio Torres, Juan Efrain | Address on File | | | | | | | |
| 1732204 | Ocasio Torres, Nixa M. | Address on File | | | | | | | |
| 1524710 | Ocasio Vargas, Jose Raul | Address on File | | | | | | | |
| 2156864 | Ocasio Vazquez, Edwin J. | Address on File | | | | | | | |
| 1677043 | Ocasio, Arlene | Address on File | | | | | | | |
| 2077488 | Ocasio, Lydia Antonia | Address on File | | | | | | | |
| 834252 | Ocasio, Migdalia Gonzalez | 207 Domenech Ave | Suite 106 | | | San Juan | PR | 00918 | |
| 1073237 | OCASIO, ODALIS GOMEZ | Address on File | | | | | | | |
| 1073237 | OCASIO, ODALIS GOMEZ | Address on File | | | | | | | |
| 1669024 | OCASIO, YOLANDA | Address on File | | | | | | | |
| 1568611 | OCASIO-ESTEBAN, RAFAEL | Address on File | | | | | | | |
| 1626976 | Ocasio-Gonzalez, Manuel Antonio | Address on File | | | | | | | |
| 2111547 | Ocasio-Nieves, Ramonita | Address on File | | | | | | | |
| 1526080 | Ocher Rose, L.L.C. | Adrianna Cano | 909 3rd Avenue, P.O. Box 6303 | | | New York | NY | 10022 | |
| 1953917 | OCTAVIANI VELEZ, EDNA H. | Address on File | | | | | | | |
| 1431225 | Odasso, Chris | Address on File | | | | | | | |
| 1452250 | Odel, Clyde | Address on File | | | | | | | |
| 1505751 | Odiott Ruiz, Jimmarie | Address on File | | | | | | | |
| 1518785 | ODIOTT RUIZ, JIMMARIE E. | Address on File | | | | | | | |
| 1518785 | ODIOTT RUIZ, JIMMARIE E. | Address on File | | | | | | | |
| 1786878 | Ofarril Nieves, Zaida I. | Address on File | | | | | | | |
| 1675702 | Ofarril Nieves, Zaida I. | Address on File | | | | | | | |
| 1975414 | OFARRILL MORALES, ANA L | Address on File | | | | | | | |
| 2013621 | O'Farrill Morales, Julia | Address on File | | | | | | | |
| 1499754 | O'Farrill Rivera, Rafael | Address on File | | | | | | | |
| 1498872 | O'Farrill Torres, Ethan | Address on File | | | | | | | |
| 1498872 | O'Farrill Torres, Ethan | Address on File | | | | | | | |
| 703026 | OFARRILL VILLANUEVA, LUIS M. | Address on File | | | | | | | |
| 1994894 | O'Farrill, Ramon L. | Address on File | | | | | | | |
| 1541000 | O'Ferrall Irizarry, Gisela | Address on File | | | | | | | |
| 1541000 | O'Ferrall Irizarry, Gisela | Address on File | | | | | | | |
| 1541000 | O'Ferrall Irizarry, Gisela | Address on File | | | | | | | |
| 370213 | OFFICE GALLERY INC. | LCDA. WILMA RODRIGUEZ SANTOS | 420 AVE. PONCE DE LEON- MIDTOWN BLDG 215 | | | SAN JUAN | PR | 00918 | |
| 370213 | OFFICE GALLERY INC. | PO BOX 1815 | | | | CIDRA | PR | 00739-1815 | |
| 831788 | OFFICE SHOP | 11 CHARDON AVE. | | | | HATO REY | PR | 00918 | |
| 831788 | OFFICE SHOP | PO Box 195497 | | | | San Juan | PR | 00919-5497 | |
| 2089061 | OFG Bancorp | Attn: Carlos R.Baralt Suarez | Delgado Fernandez LLC | 1001 San Roberto St. | Professional Office Park, Suite 201 | San Juan | PR | 00926 | |
| 2089061 | OFG Bancorp | PO Box 195115 | | | | San Juan | PR | 00919 | |
| 1950445 | Ofray Ortiz, Miguel Angel | Address on File | | | | | | | |
| 1528279 | Ojeas Sneed, Harold | Address on File | | | | | | | |
| 1580018 | OJEDA ADRIAN, LILLIAM | Address on File | | | | | | | |
| 1618949 | Ojeda Alicea, Sarah N | Address on File | | | | | | | |
| 1618949 | Ojeda Alicea, Sarah N | Address on File | | | | | | | |
| 2214430 | Ojeda Caban, Jose A. | Address on File | | | | | | | |
| 1566484 | Ojeda Carlo, Edsel | Address on File | | | | | | | |
| 1566484 | Ojeda Carlo, Edsel | Address on File | | | | | | | |
| 1465752 | OJEDA DE ALGARIN, NAYDA | Address on File | | | | | | | |
| 1210603 | OJEDA FRADERA, GLENDA | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 317 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1925385 | OJEDA HERNANDEZ, ADELAIDA | Address on File | | | | | | | |
| 2206968 | Ojeda Lugo, Marta I. | Address on File | | | | | | | |
| 1123294 | Ojeda Martinez, Nayda | Address on File | | | | | | | |
| 1836996 | OJEDA MORALES, MARTHA | Address on File | | | | | | | |
| 370567 | OJEDA MORALES, MARTHA | Address on File | | | | | | | |
| 370567 | OJEDA MORALES, MARTHA | Address on File | | | | | | | |
| 1727089 | Ojeda Rivera, Linda V. | Address on File | | | | | | | |
| 1580315 | Olan Cesani, Veronica | Address on File | | | | | | | |
| 1580303 | Olan Cesani, Veronica | Address on File | | | | | | | |
| 2026430 | Olan Martinez, Ada | Address on File | | | | | | | |
| 944582 | OLAN MARTINEZ, WILMER | Address on File | | | | | | | |
| 944582 | OLAN MARTINEZ, WILMER | Address on File | | | | | | | |
| 1511261 | Olan Morales, Wilson | Address on File | | | | | | | |
| 2079201 | Olan Ramirez, Aida L. | Address on File | | | | | | | |
| 1898873 | Olan Ramirez, Aida Luz | Address on File | | | | | | | |
| 2206569 | Olan, Rosa L. | Address on File | | | | | | | |
| 2198075 | Olavarria Gomez, Walter | Address on File | | | | | | | |
| 1997322 | Olavarria Morales, Sandra I | Address on File | | | | | | | |
| 2093355 | Olavarria Rosas, Maria de los A | Address on File | | | | | | | |
| 1879238 | Olavarria Valle, Carmen Hilda | Address on File | | | | | | | |
| 1460352 | Olbricht, William L | Address on File | | | | | | | |
| 1446539 | OLDHAM, JO ANN | Address on File | | | | | | | |
| 1260322 | Olga Martinez Finale as Inheritor of Ondina Finale Cardenas | Address on File | | | | | | | |
| 1447207 | Olian, Marsha | Address on File | | | | | | | |
| 1435285 | Olian, Matthew | Address on File | | | | | | | |
| 2089598 | Olivares, Luis Cruz | Address on File | | | | | | | |
| 371385 | OLIVENCIA ANTONETTI, MAGDALENA | Address on File | | | | | | | |
| 1494386 | Olivencia Avila, Yadriel Omar | Address on File | | | | | | | |
| 1467438 | OLIVENCIA HENRIQUEZ, EIRA S | Address on File | | | | | | | |
| 1567635 | OLIVENCIA LOPEZ, ROGELIO | Address on File | | | | | | | |
| 2074135 | Olivencia Palmeri, Esperanza | Address on File | | | | | | | |
| 1092244 | OLIVENCIA QUILES, SANTOS ELADIO | Address on File | | | | | | | |
| 2011532 | OLIVENCIA RIVERA , DAISY | Address on File | | | | | | | |
| 2091412 | Olivencia Rivera, Daisy | Address on File | | | | | | | |
| 1991648 | Olivencia Roman, Yajaira | Address on File | | | | | | | |
| 1629012 | OLIVENCIA SOTO, YARITZA | Address on File | | | | | | | |
| 1742240 | OLIVENCIA VARGAS, MILAGROS | Address on File | | | | | | | |
| 1897607 | Olivencia Vargas, Milagros | Address on File | | | | | | | |
| 1522433 | Olivencia Velazquez CPAS P S C | PO BOX 79715 | | | | | CAROLINA | PR | 00984-9715 | |
| 1873223 | OLIVER FRANCO, ELFREN C | Address on File | | | | | | | |
| 1893009 | OLIVER FRANCO, ELFREN C. | Address on File | | | | | | | |
| 1666437 | OLIVER MORALES, ZAIDA DEL C. | Address on File | | | | | | | |
| 2013714 | Oliver Ortiz, Angelica | Address on File | | | | | | | |
| 2087350 | Oliver Ortiz, Angelica | Address on File | | | | | | | |
| 2031841 | Oliver Ortiz, Francisco | Address on File | | | | | | | |
| 2042997 | OLIVERA OLIVERA, EVELYN | Address on File | | | | | | | |
| 2042997 | OLIVERA OLIVERA, EVELYN | Address on File | | | | | | | |
| 2110071 | Olivera Pagan, Eli | HC-02 Box 6258 | | | | | Guayanilla | PR | 00656 | |
| 2043961 | Olivera Rivera, Maria del Rosario | Address on File | | | | | | | |
| 714052 | OLIVERA RIVERA, MARIA TERESA | Address on File | | | | | | | |
| 714052 | OLIVERA RIVERA, MARIA TERESA | Address on File | | | | | | | |
| 2120138 | Olivera Rodriguez, Jose N | Address on File | | | | | | | |
| 371691 | OLIVERA RODRIGUEZ, MARIA E. | Address on File | | | | | | | |
| 371691 | OLIVERA RODRIGUEZ, MARIA E. | Address on File | | | | | | | |
| 1420878 | OLIVERA RODRÍGUEZ, YAZIRA | Address on File | | | | | | | |
| 1872839 | OLIVERA SANTIAGO, LENNIS M. | Address on File | | | | | | | |
| 1758279 | Olivera Seda, Gilberto | Address on File | | | | | | | |
| 1155943 | OLIVERA VARGAS, ZORAIDA | Address on File | | | | | | | |
| 1864936 | Olivera Velazquez, Evelyn | Address on File | | | | | | | |
| 2073464 | OLIVERA VELAZQUEZ, EVELYN | Address on File | | | | | | | |
| 1609897 | Oliveras Agueda, Jose L | Address on File | | | | | | | |
| 1988786 | Oliveras Bayron, Myriam S. | Address on File | | | | | | | |
| 2083478 | OLIVERAS COLON, AIDA L. | Address on File | | | | | | | |
| 2046252 | Oliveras Gonzalez, Hilda | Address on File | | | | | | | |
| 2212315 | Oliveras Gonzalez, Rolando | Calle 7 I-34 Bella Vista | | | | | Bayamon | PR | 00957 | |
| 1937841 | OLIVERAS GUTIERREZ, GLADYS | Address on File | | | | | | | |
| 371859 | Oliveras Lebron, Evelyn | Address on File | | | | | | | |
| 1232172 | OLIVERAS MALDONADO, JOSE A | Address on File | | | | | | | |
| 371870 | OLIVERAS MALDONADO, JOSE ANGEL | Address on File | | | | | | | |
| 2137180 | Oliveras Martinez, Luz C. | Address on File | | | | | | | |
| 1849626 | Oliveras Montalvo, Eddie | Address on File | | | | | | | |
| 2084304 | Oliveras Montalvo, Nilda R | Address on File | | | | | | | |
| 371935 | OLIVERAS ORTIZ, NATIVIDAD | Address on File | | | | | | | |
| 371935 | OLIVERAS ORTIZ, NATIVIDAD | Address on File | | | | | | | |
| 1472428 | OLIVERAS RODRIGUEZ , YAZIRA | Address on File | | | | | | | |
| 2069388 | OLIVERAS VELAZQUEZ, AGLAED | Address on File | | | | | | | |
| 2201261 | OLIVERAS, BARNEY RIVERA | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 318 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 625111 | Oliveras, Carmen A | Address on File | | | | | | | |
| 625111 | Oliveras, Carmen A | Address on File | | | | | | | |
| 1868194 | Oliveras, Nivea E | Address on File | | | | | | | |
| 1831947 | Oliveras, Norma I. | Address on File | | | | | | | |
| 1528463 | Oliveras-Vazquez, Bethzaida | Address on File | | | | | | | |
| 1497140 | Olivero Alvaraz, Ruth | Address on File | | | | | | | |
| 1912159 | Olivero Alverez, Luis A. | Address on File | | | | | | | |
| 1522900 | OLIVERO ASTACIO, IVONNE | Address on File | | | | | | | |
| 1960241 | Olivieri Cintron, Gustavo E | Address on File | | | | | | | |
| 1946559 | Olivieri Hernandez, Omayra | Address on File | | | | | | | |
| 2063769 | OLIVIERI NIEVES, ANA | Address on File | | | | | | | |
| 1869901 | Olivieri Rodriguez, Aura E. | Address on File | | | | | | | |
| 1778827 | Olivieri, Carmen M. | Address on File | | | | | | | |
| 807261 | Olivo Baez, Loyda | Address on File | | | | | | | |
| 847336 | OLIVO KUILAN, MARIA I. | Address on File | | | | | | | |
| 2204262 | Olivo Lopez, Jorge L. | Address on File | | | | | | | |
| 1879187 | Olivo Marrero, Hilda M. | Address on File | | | | | | | |
| 1984989 | OLIVO MEDINA, GABRIEL | Address on File | | | | | | | |
| 2028719 | OLIVO MEDINA, GABRIEL | Address on File | | | | | | | |
| 1792604 | Olivo Morale, Ana | Address on File | | | | | | | |
| 2196492 | Olivo Ojeda, Jose M. | Address on File | | | | | | | |
| 2072651 | Olivo Rivera, Raul Alberto | Address on File | | | | | | | |
| 2036818 | Olivo Serrano , Emily | Address on File | | | | | | | |
| 2209406 | Olivo, Norberta | Address on File | | | | | | | |
| 2009548 | Olma Barreiro, Carmen Iris | Address on File | | | | | | | |
| 1759301 | Olmeda Almadovor, Lydia E | Address on File | | | | | | | |
| 1674824 | Olmeda Almodovar, Saadi | Address on File | | | | | | | |
| 372489 | OLMEDA AVILES, ROSA | Address on File | | | | | | | |
| 1730843 | Olmeda Colon, Johanna | Address on File | | | | | | | |
| 2207609 | Olmeda Lebron, Efrain | Address on File | | | | | | | |
| 1919977 | Olmeda Olmeda , Zulma Iris | Address on File | | | | | | | |
| 1925802 | Olmeda Olmeda, Hector | Address on File | | | | | | | |
| 1925802 | Olmeda Olmeda, Hector | Address on File | | | | | | | |
| 2077521 | Olmeda Olmeda, Hector | Address on File | | | | | | | |
| 665098 | Olmeda Olmeda, Hector | Address on File | | | | | | | |
| 1820692 | Olmeda Olmeda, Zulma Iris | Address on File | | | | | | | |
| 1920593 | Olmeda Olmeda, Zulma Iris | Address on File | | | | | | | |
| 1599318 | OLMEDA REYES, HECTOR L | Address on File | | | | | | | |
| 2188853 | Olmeda Rodriguez, Andrea | Address on File | | | | | | | |
| 74768 | OLMEDA RODRIGUEZ, ROLANDO | Address on File | | | | | | | |
| 940558 | OLMEDA SANCHEZ, WILFREDO | Address on File | | | | | | | |
| 1992867 | Olmeda Silva, Laura Ivette | Address on File | | | | | | | |
| 2227198 | Olmeda Ubiles, Antonia | Address on File | | | | | | | |
| 2227208 | Olmeda Ubiles, Confesora | Address on File | | | | | | | |
| 2228106 | Olmeda Ubiles, German | Address on File | | | | | | | |
| 2112500 | OLMEDA UBILES, PEDRO | Address on File | | | | | | | |
| 2227206 | Olmeda Ubiles, Pedro | Address on File | | | | | | | |
| 2230495 | Olmeda Ubiles, Reynaldo | Address on File | | | | | | | |
| 2221895 | Olmeda Vega, Aida M. | Address on File | | | | | | | |
| 2088731 | OLMEDA, AIDA M | Address on File | | | | | | | |
| 1141599 | Olmedo Marcial, Rosa E | Address on File | | | | | | | |
| 2082510 | Olmo Barreiro, Carmen I | Address on File | | | | | | | |
| 2105491 | Olmo Diaz, Minerva | Address on File | | | | | | | |
| 1676193 | Olmo Esquilin, Nereida | Address on File | | | | | | | |
| 1981643 | OLMO MARTINEZ, YOLANDA | Address on File | | | | | | | |
| 2035910 | OLMO MATIAS, MALDA I | Address on File | | | | | | | |
| 1936494 | Olmo Matias, Malda I. | Address on File | | | | | | | |
| 2022893 | OLMO RIVERA, OLGA I | Address on File | | | | | | | |
| 372794 | OLMO RODRIGUEZ, IVETTE D | Address on File | | | | | | | |
| 1446981 | Olmo Semprit, Axel R. | Address on File | | | | | | | |
| 1997143 | Olmo Vazquez, Ines V. | Address on File | | | | | | | |
| 1613654 | Olmo Vazquez, Lydia Esther | Address on File | | | | | | | |
| 2207702 | Olmo, Adela | Address on File | | | | | | | |
| 1517260 | Olsen, James E. | Address on File | | | | | | | |
| 1966723 | OLYMPUS LATIN AMERICA, INC. | PO BOX 195598 | | | | SAN JUAN | PR | 00919-5598 | |
| 1966723 | OLYMPUS LATIN AMERICA, INC. | URB. BALDRICH | 560 PEDRO BIGAY STREET | | | SAN JUAN | PR | 00918 | |
| 2087544 | Omar Lugo and Yessica Acevedonm and their conjugal Partnership | Address on File | | | | | | | |
| 1717419 | OMJ Pharmaceuticals, Inc. | c/o Jose Luis Rivera | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | |
| 1717419 | OMJ Pharmaceuticals, Inc. | McConnell Valdes LLC | Attention: Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | | San Juan | PR | 00918 | |
| 1717419 | OMJ Pharmaceuticals, Inc. | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 1555994 | Oms Loyola, Luis J. | Address on File | | | | | | | |
| 373297 | ON POINT TECHNOLOGY INC | Address on File | | | | | | | |
| 1550256 | ONE BY ONE, INC | C/O EDUARDO J. MAYORAL GARCIA | PMB 157 PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 1550256 | ONE BY ONE, INC | PO BOX 441 | | | | FAJARDO | PR | 00738-0441 | |
| 1658109 | Oneida Sanchez Calderon y Jeriel A. Medero Sanchez | Address on File | | | | | | | |
| 1423660 | O'Neill Alicea, Cristie | Address on File | | | | | | | |
| 2069189 | O'Neill Gonzalez, Wanda | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 319 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2069189 | O'Neill Gonzalez, Wanda | Address on File | | | | | | | |
| 1841791 | O'Neill Lopez, Iris | Address on File | | | | | | | |
| 373400 | ONEILL MARSHALL, JOHANNE I | Address on File | | | | | | | |
| 1962486 | O'Neill Oyola, Leida | Address on File | | | | | | | |
| 1962486 | O'Neill Oyola, Leida | Address on File | | | | | | | |
| 1999629 | O'NEILL PEREZ, ANA T | Address on File | | | | | | | |
| 1759383 | O'NEILL SECURITY & CONSULTANT SERVICES, INC. | Attn: Elias L Fernandez | Fernandez Perez Law Office | PO Box 7500 | | Ponce | PR | 00732 | |
| 1759383 | O'NEILL SECURITY & CONSULTANT SERVICES, INC. | PO Box 1057 | | | | Guayama | PR | 00785 | |
| 2199662 | O'Neill Vaquez, Dayra | Address on File | | | | | | | |
| 2220080 | O'Neill Vazquez, Dayra | Address on File | | | | | | | |
| 1457415 | Onelia Lopez Santos Por Si Y En Representacion De JNL | Address on File | | | | | | | |
| 2219830 | Onna Agullo, Pedro | Address on File | | | | | | | |
| 1496328 | Ontano Rosario, Jose | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | |
| 1457411 | Open Int'l Systems Corp | 6190 SW 116th St | | | | Pinecrest | FL | 33156 | |
| 373551 | Open Systems Inc. | 4301 Dean Lakes Blvd. | | | | Shakopee | MN | 55379 | |
| 1897479 | Opio Pagan, Rosa  E | Address on File | | | | | | | |
| 1649288 | Oppenheimer Funds Inc. and OFI Global Institutional Inc.,on behalf of funds and/or accounts managed | Address on File | | | | | | | |
| 1649288 | Oppenheimer Funds Inc. and OFI Global Institutional Inc.,on behalf of funds and/or accounts managed | Address on File | | | | | | | |
| 1679130 | Oppenheimer Ramos, Norberto | 8726 Tierra Vista Cir. | Apt. 201 | | | Kissimmee | FL | 34747 | |
| 1679130 | Oppenheimer Ramos, Norberto | Roberto O. Maldonado Nieves Law Office | Roberto O. Maldonado Nieves, Attorney | 344 Street #7 NE Ofic 1-A | | San Juan | PR | 00920 | |
| 2069090 | Oppenheimer Rosario, Luis M. | Address on File | | | | | | | |
| 1984441 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc. on behalf of funds and/or accounts managed | Douglas Buckley c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 1984441 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc. on behalf of funds and/or accounts managed | Richard Stein c/o OppenheimerFunds, Inc. | 35 Linden Oaks | | | Rochester | NY | 14625 | |
| 2141738 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc., on behalf of funds and/or accounts manage | Attn: General Counsel | 350 Linden Oaks | | | Rochester | NY | 14625 | |
| 2141738 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc., on behalf of funds and/or accounts manage | Attn: Richard Stein | c/o OppenheimerFunds, Inc. | 350 Linden Oaks | | Rochester | NY | 14625 | |
| 2141738 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc., on behalf of funds and/or accounts manage | Attn: Troy Willis | 350 Linden Oaks | | | Rochester | NY | 14625 | |
| 2141738 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc., on behalf of funds and/or accounts manage | Kramer Levin Naftalis and Frankel LLP | Attn: Douglas Buckley | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| 1550073 | Opps Culebra Holdings, L.P. | Attn: Emily Stephens | c/o Oaktree Capital Management, L.P. | 333 South Grand Ave., 27th Floor | | Los Angeles | CA | 90071 | |
| 1550073 | Opps Culebra Holdings, L.P. | The Bank of New York Mellon | 2 Hanson Place, 7th Floor | | | Brooklyn | NY | 11217 | |
| 2176786 | OPQ ARCHITECTS C.S.P. | PABLO RAMON QUINONES | #101 CALLE 1, PASEOS LAS VISTAS | | | SAN JUAN | PR | 00926 | |
| 2176786 | OPQ ARCHITECTS C.S.P. | PO BOX 12337 | | | | SANTURCE | PR | 00914-0337 | |
| 2200711 | Oquendo , Jose  Morales | Address on File | | | | | | | |
| 2147576 | Oquendo Acevedo, Isaac | Address on File | | | | | | | |
| 1632614 | Oquendo Acevedo, Joanna | Address on File | | | | | | | |
| 1475155 | OQUENDO BARBOSA, RAQUEL | Address on File | | | | | | | |
| 1613035 | OQUENDO BERRIOS, CARMEN M. | Address on File | | | | | | | |
| 2160145 | Oquendo Cruz, Esteban | Address on File | | | | | | | |
| 1541885 | OQUENDO CRUZ, SANTA | Address on File | | | | | | | |
| 1930522 | Oquendo Diaz, Nuria S | Address on File | | | | | | | |
| 1740734 | Oquendo Figueroa, Jose M. | Address on File | | | | | | | |
| 1752970 | Oquendo Garcia, Miguel A. | Address on File | | | | | | | |
| 1752970 | Oquendo Garcia, Miguel A. | Address on File | | | | | | | |
| 1649475 | Oquendo Garcia, Myrna  L | Address on File | | | | | | | |
| 1470734 | Oquendo Gastalliurri, Luz M. | Address on File | | | | | | | |
| 1070588 | OQUENDO GONZALEZ, NILDA | Address on File | | | | | | | |
| 1841623 | OQUENDO GONZALEZ, NILDA | Address on File | | | | | | | |
| 1529668 | Oquendo Isales, LOURDES | Address on File | | | | | | | |
| 853939 | OQUENDO ISALES, LOURDES | Address on File | | | | | | | |
| 2181106 | Oquendo Lopez, Nelly | Address on File | | | | | | | |
| 1465400 | OQUENDO MARTINEZ, ALFREDO | Address on File | | | | | | | |
| 2115317 | Oquendo Medina, Hector Luis | Address on File | | | | | | | |
| 2057481 | Oquendo Muniz, Ailin | Address on File | | | | | | | |
| 2147680 | Oquendo Muniz, Isaac | Address on File | | | | | | | |
| 1968511 | Oquendo Muniz, Providencia | Address on File | | | | | | | |
| 886918 | OQUENDO OQUENDO, CANDIDA R. | Address on File | | | | | | | |
| 1629371 | OQUENDO OQUENDO, CANDIDA R. | Address on File | | | | | | | |
| 1763005 | Oquendo Rivera, Gladys E. | Address on File | | | | | | | |
| 1973797 | OQUENDO RIVERA, MISAEL | Address on File | | | | | | | |
| 1475276 | Oquendo Rivera, William | Address on File | | | | | | | |
| 2203482 | Oquendo Rosado, Lydia I. | Address on File | | | | | | | |
| 1897922 | OQUENDO ROSSY, BLANCA I. | Address on File | | | | | | | |
| 1510093 | Oquendo Tirado, Cynthia | Address on File | | | | | | | |
| 1475930 | Oquendo Tirado, Cynthia | Address on File | | | | | | | |
| 1475930 | Oquendo Tirado, Cynthia | Address on File | | | | | | | |
| 1900435 | OQUENDO TORRES, JOSE LUIS | Address on File | | | | | | | |
| 1793109 | OQUENDO TORRES, JOSE LUIS | Address on File | | | | | | | |
| 900071 | OQUENDO VAZQUEZ, GERSON | Address on File | | | | | | | |
| 2219658 | Oquendo, Dora Torres | Address on File | | | | | | | |
| 1933945 | Oquendo, Eneida Marin | Address on File | | | | | | | |
| 2144924 | Oquendo, Maria M. | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1943865 | Oquendo-Rodriguez, Sandra | Address on File | | | | | | | |
| 2044072 | Orabona Ocasio, Esther | Address on File | | | | | | | |
| 1947751 | Orama Feliciano, Crucita | Address on File | | | | | | | |
| 2014506 | Orama Medina, Myriam | 21 Mansiones de Anasco | | | | Anasco | PR | 00610-9619 | |
| 143506 | ORAMAS NIVAL, DOMINGO G. | Address on File | | | | | | | |
| 1461980 | ORDA INC. | Condominio Plaza del Prado | 5 Carretera 833 PH-4 | | | Guaynabo | PR | 00969-3003 | |
| 2112411 | Orellana Pagan, Yolanda | Address on File | | | | | | | |
| 2089422 | Orence Hermina, Carmen L. | Address on File | | | | | | | |
| 2089422 | Orence Hermina, Carmen L. | Address on File | | | | | | | |
| 1636790 | Orengo Aviles, Elizabeth | Address on File | | | | | | | |
| 1425601 | ORENGO COTTI, CARMEN A. | Address on File | | | | | | | |
| 1752487 | Orengo Cruz, Damir I | Address on File | | | | | | | |
| 1720603 | Orengo Cruz, Dayna L. | Address on File | | | | | | | |
| 1732228 | Orengo Cruz, Dayna Luz | HC 01 Box 6513 | | | | Aibonito | PR | 00705 | |
| 393108 | Orengo Cruz, Durbin | Address on File | | | | | | | |
| 1976903 | Orengo Delgado, Sugel | Address on File | | | | | | | |
| 1687356 | Orengo Garcia, Isaias | Address on File | | | | | | | |
| 1687356 | Orengo Garcia, Isaias | Address on File | | | | | | | |
| 1570020 | Orengo Lopez, Kery A. | Address on File | | | | | | | |
| 1882100 | Orengo Nieves, Hector  L | Address on File | | | | | | | |
| 2250154 | Orengo Rohena, Rosa I. | Address on File | | | | | | | |
| 2250154 | Orengo Rohena, Rosa I. | Address on File | | | | | | | |
| 1808210 | Orense Tebenal , Sonia  I. | Address on File | | | | | | | |
| 1461413 | Orestes Pena via TDAmeritrade | 327 EMERALD PL W | | | | INDN HBR BCH | FL | 32937-3623 | |
| 1769409 | Orfila Hernandez, Edwin | Address on File | | | | | | | |
| 1486044 | Organizaciones Oneto, INC | 425 CARR 693 PMB 500 | | | | Dorado | PR | 00646 | |
| 1586891 | Oria Borroto, Guillermo  A. | Address on File | | | | | | | |
| 2576299 | Oriental Bank | PO Box 195115 | | | | San Juan | PR | 00919-5115 | |
| 1403657 | Oriental Bank | Carlos R. Baralt Suarez | 1001 San Roberto St. | Professional Office Park | Suite 201 | San Juan | PR | 00926 | |
| 1403657 | Oriental Bank | PO Box 195115 | | | | San Juan | PR | 00919 | |
| 1771219 | Oriental Bank as asignee of FIDDLER GONZALEZ & RODRIGUEZ PSC | Address on File | | | | | | | |
| 1771219 | Oriental Bank as asignee of FIDDLER GONZALEZ & RODRIGUEZ PSC | Address on File | | | | | | | |
| 1790390 | Oriental Bank as asignee of Fiddler Gonzalez & Rodriguez PSC | Sandra Davila Zapata | PO Box 195115 | | | San Juan | PR | 00919-5115 | |
| 1790390 | Oriental Bank as asignee of Fiddler Gonzalez & Rodriguez PSC | William Santiago Sastre | PO Box 79552 | | | Carolina | PR | 00984 | |
| 2176747 | ORIENTAL ENGINEERS CORP | 1362 OLGA ESPERANZA ST. ALTURAS DE SAN MARTIN | | | | RIO PIEDRAS | PR | 00926 | |
| 2176747 | ORIENTAL ENGINEERS CORP | P.O. BOX 31353 | | | | SAN JUAN | PR | 00929-2241 | |
| 1563925 | Oriental Engineers, Corp. | Jorge Lora Longoria, Esq | 128 Isabel Andreu Aguilar | | | San Juan | PR | 00918 | |
| 1563925 | Oriental Engineers, Corp. | PO Box 31353 | | | | San Juan | PR | 00929 | |
| 2118473 | Oriental Financial Services Corp. | Carlos R. B. Suarez | 101 San Roberto St. | Professional Office Park Suite 201 | | San Juan | PR | 00926 | |
| 2118473 | Oriental Financial Services Corp. | PO Box 195115 | | | | San Juan | PR | 00919 | |
| 1862772 | ORITZ GARCIA, MARIELY NICOLE | Address on File | | | | | | | |
| 1862772 | ORITZ GARCIA, MARIELY NICOLE | Address on File | | | | | | | |
| 2590329 | Oritz Quinones, Jose O. | Address on File | | | | | | | |
| 1425602 | ORLANDI GOMEZ, ANGEL M | Address on File | | | | | | | |
| 856033 | Orlando Marini Roman/Victor Marini Quesada | Address on File | | | | | | | |
| 856033 | Orlando Marini Roman/Victor Marini Quesada | Address on File | | | | | | | |
| 856033 | Orlando Marini Roman/Victor Marini Quesada | Address on File | | | | | | | |
| 375016 | ORLANDO RIVERA ORTIZ, MARTHA RIVERA FIGUEROA Y LA SLBG; ÁNGEL RODRÍGUEZ SÁNCHEZ | MARCELINO RUIZ CORUJO | URB. SANTA ROSA | 101 CALLE ESTEBAN PADILLA STE 7 | | Bayamón | PR | 00959 | |
| 1691241 | ORLANDO RODRIGUEZ, JOANNES | Address on File | | | | | | | |
| 1508299 | ORLANDO VEGA LOPEZ, WANDA VELAZQUEZ, OMAR VEGA, ORLANDO VEGA, KATHLEEN VEGA | Address on File | | | | | | | |
| 1508299 | ORLANDO VEGA LOPEZ, WANDA VELAZQUEZ, OMAR VEGA, ORLANDO VEGA, KATHLEEN VEGA | Address on File | | | | | | | |
| 1483378 | Orlando, Donna  J. | Address on File | | | | | | | |
| 1469656 | Orlando, Donna J | Address on File | | | | | | | |
| 1457125 | ORLIAN, JOSEPH | Address on File | | | | | | | |
| 2094321 | Orona Morales, Margarita | Address on File | | | | | | | |
| 2094321 | Orona Morales, Margarita | Address on File | | | | | | | |
| 1540238 | ORONOZ, MARIO M. | Address on File | | | | | | | |
| 1584313 | OROZCO LABOY, VILMA L | Address on File | | | | | | | |
| 2165781 | Orozco Monge, Santa | Address on File | | | | | | | |
| 1997137 | Orozco Perez, Minerva | Address on File | | | | | | | |
| 2041301 | Orozco Perez, Minerva | B-13 Calle Guilermina Urb. Ana Luise | | | | Cayey | PR | 00736 | |
| 1857155 | Orozco Reyes, Gladys E | Address on File | | | | | | | |
| 1690244 | ORRACA GARCIA, OSVALDO | Address on File | | | | | | | |
| 1690244 | ORRACA GARCIA, OSVALDO | Address on File | | | | | | | |
| 1690244 | ORRACA GARCIA, OSVALDO | Address on File | | | | | | | |
| 1690244 | ORRACA GARCIA, OSVALDO | Address on File | | | | | | | |
| 1560919 | Orsini Figueroa , Enid  Lee | Address on File | | | | | | | |
| 1603648 | ORSINI RECIO, WANDA L. | Address on File | | | | | | | |
| 375410 | ORSINI VIERA, NEYDA | Address on File | | | | | | | |
| 1070081 | ORSINI VIERA, NEYDA L. | Address on File | | | | | | | |
| 1993647 | Orta Diaz, Luz N. | Address on File | | | | | | | |
| 74830 | ORTA FALU, CARMEN  D | Address on File | | | | | | | |
| 1465492 | ORTA FALU, CARMEN D. | Address on File | | | | | | | |
| 1630826 | ORTA GAUTIER, IDALIA | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2124789 | Orta Oquendo , Noemi | Address on File | | | | | | | |
| 1126430 | ORTA OQUENDO, NOEMI | Address on File | | | | | | | |
| 2135540 | Orta Pacheco, Oscar | Address on File | | | | | | | |
| 1541385 | ORTA PEREZ, CARMEN J | Address on File | | | | | | | |
| 2206907 | Orta Perez, Hector | Address on File | | | | | | | |
| 2037175 | Orta Rez, Carmen J | Address on File | | | | | | | |
| 2037175 | Orta Rez, Carmen J | Address on File | | | | | | | |
| 1564166 | Orta Vazquez, Henry | Address on File | | | | | | | |
| 1987306 | ORTA VELEZ, JONATHAN B. | Address on File | | | | | | | |
| 1987306 | ORTA VELEZ, JONATHAN B. | Address on File | | | | | | | |
| 1679958 | ORTA-RIVERA, MARIA YOLANDA | Address on File | | | | | | | |
| 2121212 | Ortega Asencio, Nereida | Address on File | | | | | | | |
| 2071764 | Ortega Asencio, Nereida | Address on File | | | | | | | |
| 1955318 | Ortega Baez, Gladys | Address on File | | | | | | | |
| 2038297 | Ortega Baez, Gladys | Address on File | | | | | | | |
| 1913172 | Ortega Baez, Nereida | Address on File | | | | | | | |
| 2065983 | Ortega Brana, Josefina | Address on File | | | | | | | |
| 2071689 | Ortega Brana, Josefina | Address on File | | | | | | | |
| 1818374 | Ortega Chinea, Yolanda | Address on File | | | | | | | |
| 2098766 | Ortega Concepcion, Margarita | Address on File | | | | | | | |
| 1717837 | Ortega DaVila, Deborah | Address on File | | | | | | | |
| 1753210 | Ortega De Jesus, Fremain | Address on File | | | | | | | |
| 1753210 | Ortega De Jesus, Fremain | Address on File | | | | | | | |
| 1755725 | Ortega De Jesus, Fremain | Address on File | | | | | | | |
| 1755725 | Ortega De Jesus, Fremain | Address on File | | | | | | | |
| 375719 | ORTEGA DIAZ, BLANCA | Address on File | | | | | | | |
| 807519 | ORTEGA ELIAS, CARMEN | Address on File | | | | | | | |
| 1994651 | ORTEGA FALCON, ANA M. | Address on File | | | | | | | |
| 2205503 | Ortega Fernandez, Ramon L | Address on File | | | | | | | |
| 1852102 | Ortega Fonseca, Lourdes Del R. | Address on File | | | | | | | |
| 2094063 | Ortega Galera, Hilda R. | Address on File | | | | | | | |
| 1995554 | ORTEGA LOPEZ, CARMEN | Address on File | | | | | | | |
| 2061652 | Ortega Maldonado, Luz A. | Address on File | | | | | | | |
| 1936409 | ORTEGA MORALES, KISS  M | Address on File | | | | | | | |
| 2247802 | Ortega Nieves, Juana D. | Address on File | | | | | | | |
| 2219242 | Ortega Ortiz, Delfin | Address on File | | | | | | | |
| 1465666 | ORTEGA PEREZ, LUZ | Address on File | | | | | | | |
| 1961262 | Ortega Piris, Jennifer | Address on File | | | | | | | |
| 1668717 | ORTEGA RAMOS, MIRIAM  E | Address on File | | | | | | | |
| 1893154 | Ortega Richardson, David O | Address on File | | | | | | | |
| 1657930 | Ortega Rivera, Sachalis D. | Address on File | | | | | | | |
| 2048048 | ORTEGA RIVERA, YOLANDA | Address on File | | | | | | | |
| 1719857 | ORTEGA RODRIGUEZ, JEANNETTE | Address on File | | | | | | | |
| 2214933 | Ortega Santana, Myriam | Address on File | | | | | | | |
| 1981834 | Ortega Serrano, Angie | Address on File | | | | | | | |
| 1731929 | Ortega Velez, Sonia N. | Address on File | | | | | | | |
| 1676722 | Ortega Vélez, Sonia N. | Address on File | | | | | | | |
| 1591350 | Ortega, Iraida Erazo | Address on File | | | | | | | |
| 1520749 | Ortega, Maria T. | Address on File | | | | | | | |
| 1499332 | ORTEGA, YAHAIRA | Address on File | | | | | | | |
| 1729548 | Ortho Biologics LLC | C/O Jose Luis Rivera-Matos | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | |
| 1729548 | Ortho Biologics LLC | McConnell Valdes LLC | Attn: Nayuan Zouairabani | 270 Munoz Rivera Avenue | Suite 7 | San Juan | PR | 00918 | |
| 1729548 | Ortho Biologics LLC | McConnell Valdes LLC | C/O Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 1893493 | ORTIS RIVERA , WANDA I. | Address on File | | | | | | | |
| 1499032 | Ortiz (por Pedro Juan Santiago Ortiz), Tabetha K | Address on File | | | | | | | |
| 2069914 | Ortiz , Samuel | Address on File | | | | | | | |
| 1842090 | ORTIZ ABRAHAM, JOHANNA | Address on File | | | | | | | |
| 1553684 | Ortiz Acevedo, Mabel | Address on File | | | | | | | |
| 1715161 | Ortiz Acosta, Sandra I | Address on File | | | | | | | |
| 613497 | Ortiz Adorno, Antonio | Address on File | | | | | | | |
| 1998514 | Ortiz Aevnendez, Angel L | Address on File | | | | | | | |
| 1638080 | Ortiz Agosto, Juanita | Address on File | | | | | | | |
| 1883606 | ORTIZ AGOSTO, LOURDES | Address on File | | | | | | | |
| 1520885 | ORTIZ AGOSTO, MARÍA I. | Address on File | | | | | | | |
| 2188855 | Ortiz Agosto, Marisol | Address on File | | | | | | | |
| 2128492 | Ortiz Ahorrio , Edgar | Address on File | | | | | | | |
| 1978862 | Ortiz Ahorrio, Edgar | Address on File | | | | | | | |
| 376416 | Ortiz Alicea, Nimia | Address on File | | | | | | | |
| 1480225 | ORTIZ ALMEDINA  ASOCIADOS LAW OFFICES PSC | PO BOX 366556 | | | | SAN JUAN | PR | 00936 | |
| 2061454 | Ortiz Alonso, Michelle | Address on File | | | | | | | |
| 1958647 | ORTIZ ALVARADO, EVELYN | Address on File | | | | | | | |
| 2066662 | ORTIZ ALVARADO, MARILYN | Address on File | | | | | | | |
| 2064648 | Ortiz Alvarado, Miriam | Address on File | | | | | | | |
| 1594400 | Ortiz Alvarado, Zulma Milagros | Address on File | | | | | | | |
| 2145764 | Ortiz Alvarez, Eva | Address on File | | | | | | | |
| 2012819 | Ortiz Aponte, Ada M | Address on File | | | | | | | |
| 2051415 | ORTIZ APONTE, ADA M. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 322 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601222 | ORTIZ APONTE, ADA M. | Address on File | | | | | | | |
| 1997403 | ORTIZ APONTE, IRIS DALILA | Address on File | | | | | | | |
| 2133608 | Ortiz Aponte, Iris Dalila | Address on File | | | | | | | |
| 1986238 | Ortiz Aponte, Orlando | Address on File | | | | | | | |
| 1617142 | Ortiz Arroyo, Joyce N. | Address on File | | | | | | | |
| 1603743 | Ortiz Arroyo, Joyce N. | Address on File | | | | | | | |
| 1858422 | Ortiz Arroyo, Manuel Antonio | Address on File | | | | | | | |
| 2068891 | Ortiz Aviles, Miriam | Address on File | | | | | | | |
| 1218298 | ORTIZ AYALA, IRIS C | Address on File | | | | | | | |
| 2212068 | Ortiz Baez, Daniel | Address on File | | | | | | | |
| 2209096 | Ortiz Baez, Luis Esteban | Address on File | | | | | | | |
| 1904859 | Ortiz Baez, Nilsa Ivette | Address on File | | | | | | | |
| 1459450 | ORTIZ BAEZ, RAMONITA | Address on File | | | | | | | |
| 1594103 | Ortiz Benitez, Julio | Address on File | | | | | | | |
| 1854253 | ORTIZ BERDECIA, ALEX | Address on File | | | | | | | |
| 2029675 | Ortiz Berlingeri, Francisco Jose | Address on File | | | | | | | |
| 1795422 | Ortiz Berrios, Gladys Enid | Address on File | | | | | | | |
| 2219621 | Ortiz Berrios, Luz M. | Address on File | | | | | | | |
| 2150080 | Ortiz Berrios, Marcelino | Address on File | | | | | | | |
| 1562017 | Ortiz Berrios, Widalise | Address on File | | | | | | | |
| 1313770 | ORTIZ BETANCOURT, AIXA | Address on File | | | | | | | |
| 2032477 | ORTIZ BETANCOURT, AIXA | Address on File | | | | | | | |
| 2032477 | ORTIZ BETANCOURT, AIXA | Address on File | | | | | | | |
| 1470801 | ORTIZ BETANCOURT, RUTH E. | Address on File | | | | | | | |
| 1834705 | Ortiz Bonilla, Milagros | Address on File | | | | | | | |
| 2159181 | Ortiz Borrero, Miguel | Address on File | | | | | | | |
| 1490334 | Ortiz Bracetti, Antonio | Address on File | | | | | | | |
| 2094011 | Ortiz Burgos, Ana M. | Address on File | | | | | | | |
| 853966 | ORTIZ BURGOS, ERIKA | Address on File | | | | | | | |
| 853966 | ORTIZ BURGOS, ERIKA | Address on File | | | | | | | |
| 2047653 | ORTIZ BURGOS, MARIA E. | Address on File | | | | | | | |
| 1767498 | Ortiz Burgos, Maria Elsa | Address on File | | | | | | | |
| 2144664 | Ortiz Burgos, Petra M. | Address on File | | | | | | | |
| 1420906 | ORTIZ CADIZ, INGRID | Address on File | | | | | | | |
| 1512208 | Ortiz Cadiz, Ingrid | Address on File | | | | | | | |
| 1512208 | Ortiz Cadiz, Ingrid | Address on File | | | | | | | |
| 1795218 | Ortiz Calderon, Carmen Dalia | Address on File | | | | | | | |
| 1458589 | ORTIZ CALDERON, LUZ M. | Address on File | | | | | | | |
| 377192 | Ortiz Canals, Margarita C | Address on File | | | | | | | |
| 1858701 | Ortiz Capeles, Deliane M | Address on File | | | | | | | |
| 2153717 | Ortiz Capo, Julia | Address on File | | | | | | | |
| 2014911 | ORTIZ CARABALLO, ELBA Z. | Address on File | | | | | | | |
| 2209313 | Ortiz Caraballo, Luis R. | Address on File | | | | | | | |
| 2202596 | Ortiz Caraballo, Luis R. | Address on File | | | | | | | |
| 2061751 | Ortiz Cardona, Irma | Address on File | | | | | | | |
| 2179174 | Ortiz Carrillo, Gloria | Address on File | | | | | | | |
| 2145202 | Ortiz Cartagena, Luis | Address on File | | | | | | | |
| 1893163 | ORTIZ CARTAGENA, MARTZ ELIA | Address on File | | | | | | | |
| 1061890 | ORTIZ CARTAGENA, MIGDALIA | Address on File | | | | | | | |
| 2201698 | Ortiz Castellano, Brenda I. | Address on File | | | | | | | |
| 2158331 | Ortiz Castro, Efrain | Address on File | | | | | | | |
| 2045616 | Ortiz Castro, Luz M. | Address on File | | | | | | | |
| 2023094 | Ortiz Castro, Luz M. | Address on File | | | | | | | |
| 1463038 | Ortiz Castro, Magaly | Address on File | | | | | | | |
| 1850088 | Ortiz Castro, Magaly | Address on File | | | | | | | |
| 2089570 | Ortiz Castro, Pablo R | Address on File | | | | | | | |
| 2176613 | ORTIZ CESARIO, NELLY | Address on File | | | | | | | |
| 1615107 | Ortiz Cintron, Carmen Y. | Address on File | | | | | | | |
| 2024618 | ORTIZ CINTRON, CARMEN Y. | Address on File | | | | | | | |
| 1866655 | Ortiz Cintron, Carmen Y. | Address on File | | | | | | | |
| 2189407 | Ortiz Cintron, Juan R | Address on File | | | | | | | |
| 2195366 | Ortiz Cintron, Pedro Luis | Address on File | | | | | | | |
| 2093332 | Ortiz Clas, Mildred | Address on File | | | | | | | |
| 2109000 | ORTIZ CLAUDIO, FELIX L. | Address on File | | | | | | | |
| 1793739 | Ortiz Collazo, Kevin | Address on File | | | | | | | |
| 1075241 | ORTIZ COLON , EDWIN | Address on File | | | | | | | |
| 1495844 | Ortiz Colon, Angel J. | Address on File | | | | | | | |
| 377556 | Ortiz Colon, Bianca M | Address on File | | | | | | | |
| 377556 | Ortiz Colon, Bianca M | Address on File | | | | | | | |
| 1884198 | ORTIZ COLON, BIANCA M | Address on File | | | | | | | |
| 1884198 | ORTIZ COLON, BIANCA M | Address on File | | | | | | | |
| 2161114 | Ortiz Colon, Brendo | Address on File | | | | | | | |
| 2147684 | Ortiz Colon, Carlos Manuel | Address on File | | | | | | | |
| 1945710 | Ortiz Colon, Carmen D | Address on File | | | | | | | |
| 1845274 | Ortiz Colon, Carmen M. | Address on File | | | | | | | |
| 1964464 | ORTIZ COLON, CRUZ MARIA | Address on File | | | | | | | |
| 1493284 | Ortiz Colon, Dianly Z. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 323 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1938096 | Ortiz Colon, Dilia M. | Address on File | | | | | | | |
| 1591220 | Ortiz Colon, Evelyn | Address on File | | | | | | | |
| 2221489 | Ortiz Colon, Irma E. | Address on File | | | | | | | |
| 2178711 | Ortiz Colon, Irma I. | Address on File | | | | | | | |
| 1584026 | ORTIZ COLON, JANCEL A | Address on File | | | | | | | |
| 1584026 | ORTIZ COLON, JANCEL A | Address on File | | | | | | | |
| 1511590 | Ortiz Colon, Jose Enrique | Address on File | | | | | | | |
| 2208791 | Ortiz Colon, Manuel Angel | Address on File | | | | | | | |
| 377675 | ORTIZ COLON, MARIA DE LOS A | Address on File | | | | | | | |
| 1467410 | ORTIZ COLON, RAMONITA | Address on File | | | | | | | |
| 1934378 | Ortiz Colon, Ramonita | Address on File | | | | | | | |
| 1923320 | Ortiz Colon, Wanda | Address on File | | | | | | | |
| 1511646 | Ortiz Colon, Yohanelis Mary | Address on File | | | | | | | |
| 2054290 | Ortiz Comas, Myra | Address on File | | | | | | | |
| 2054290 | Ortiz Comas, Myra | Address on File | | | | | | | |
| 1582268 | Ortiz Comas, Myrna T. | Address on File | | | | | | | |
| 1122544 | ORTIZ COMAS, MYRNA T | Address on File | | | | | | | |
| 2067967 | Ortiz Concepcion, Cristina | Address on File | | | | | | | |
| 2157370 | Ortiz Concepcion, Cristina | Address on File | | | | | | | |
| 2155757 | ORTIZ CORDEN, NAYDA SOCORRO | Address on File | | | | | | | |
| 1674507 | Ortiz Cordero, Abdias J | Address on File | | | | | | | |
| 1758276 | Ortiz Correa, Lizbet E | Address on File | | | | | | | |
| 2049217 | Ortiz Correa, Lydia M. | Address on File | | | | | | | |
| 2090090 | Ortiz Cortes, Maricel | Address on File | | | | | | | |
| 1685238 | Ortiz Cosme, Elizabeth | Address on File | | | | | | | |
| 2161102 | Ortiz Cosme, Kermit L. | Address on File | | | | | | | |
| 1722825 | ORTIZ COSME, LYDIA E. | Address on File | | | | | | | |
| 1658645 | ORTIZ COSME, ROSA I. | Address on File | | | | | | | |
| 1752103 | Ortiz Cotto, Gloria E. | Address on File | | | | | | | |
| 1747246 | Ortiz Crespo, Maria E. | Address on File | | | | | | | |
| 1747246 | Ortiz Crespo, Maria E. | Address on File | | | | | | | |
| 2164812 | Ortiz Cruz, Ana M. | Address on File | | | | | | | |
| 2065255 | Ortiz Cruz, Awilda Maria | Address on File | | | | | | | |
| 962555 | ORTIZ CRUZ, BENIGNA | Address on File | | | | | | | |
| 962555 | ORTIZ CRUZ, BENIGNA | Address on File | | | | | | | |
| 2052551 | Ortiz Cruz, Carmen M. | Address on File | | | | | | | |
| 1849270 | Ortiz Cruz, Elba Ines | Address on File | | | | | | | |
| 1843831 | Ortiz Cruz, Elba Ines | Address on File | | | | | | | |
| 1998509 | Ortiz Cruz, Hector | Address on File | | | | | | | |
| 1730596 | Ortiz Cruz, Juan Carlos | Address on File | | | | | | | |
| 1939893 | ORTIZ CRUZ, LUZ M | Address on File | | | | | | | |
| 1841636 | Ortiz Cruz, Manuel | Address on File | | | | | | | |
| 378042 | ORTIZ CRUZ, NOEMI | Address on File | | | | | | | |
| 2168435 | Ortiz Cruz, Rigoberto | Address on File | | | | | | | |
| 1541184 | ORTIZ CRUZ, TERESA | Address on File | | | | | | | |
| 1976996 | Ortiz David, Mildred | Address on File | | | | | | | |
| 2197792 | Ortiz David, Roberto | Address on File | | | | | | | |
| 2188373 | Ortiz David, Victor M. | Address on File | | | | | | | |
| 1911526 | ORTIZ DAVILA, ALBERTO | Address on File | | | | | | | |
| 378106 | ORTIZ DAVILA, ALBERTO | Address on File | | | | | | | |
| 807790 | ORTIZ DAVILA, ALBERTO | Address on File | | | | | | | |
| 1648301 | ORTIZ DAVILA, CHRISTINA M | Address on File | | | | | | | |
| 1788809 | ORTIZ DAVILA, CHRISTINA M | Address on File | | | | | | | |
| 1502476 | Ortiz Davila, Samuel | Address on File | | | | | | | |
| 1502476 | Ortiz Davila, Samuel | Address on File | | | | | | | |
| 2206464 | Ortiz Davila, Zoraida | Address on File | | | | | | | |
| 2105695 | Ortiz de Casiano, Paula | Address on File | | | | | | | |
| 2196514 | Ortiz de Hdez., Nilda M. | Address on File | | | | | | | |
| 2209625 | Ortiz de Jesus, Raymond | Address on File | | | | | | | |
| 1508316 | Ortiz De Jesus, Rosalina | Address on File | | | | | | | |
| 2019924 | Ortiz de la Renta, Juan G. | Address on File | | | | | | | |
| 2153677 | Ortiz DeJesus, Orlando | Address on File | | | | | | | |
| 378255 | ORTIZ DEL VALLE, JEANNETTE | Address on File | | | | | | | |
| 2029344 | Ortiz Delgado, Edwin | Address on File | | | | | | | |
| 2106386 | Ortiz Delgado, Evelia | Address on File | | | | | | | |
| 1855040 | Ortiz Dessus, Altagracia | Address on File | | | | | | | |
| 2022326 | Ortiz Dessus, Altagracia | Address on File | | | | | | | |
| 2222107 | Ortiz Diaz, Abigail | Address on File | | | | | | | |
| 961995 | ORTIZ DIAZ, AWILDA | Address on File | | | | | | | |
| 1546949 | Ortiz Diaz, Awilda | Address on File | | | | | | | |
| 1546949 | Ortiz Diaz, Awilda | Address on File | | | | | | | |
| 626682 | ORTIZ DIAZ, CARMEN J | Address on File | | | | | | | |
| 2162307 | Ortiz Diaz, Carmen L. | Address on File | | | | | | | |
| 2153753 | Ortiz Diaz, Carmen M. | Address on File | | | | | | | |
| 1629952 | Ortiz Diaz, Edwin | Address on File | | | | | | | |
| 1465670 | ORTIZ DIAZ, MAGDA | Address on File | | | | | | | |
| 2233741 | Ortiz Diaz, Norma I. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 324 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1650182 | Ortiz Diaz, Rose A. | Address on File | | | | | | | |
| 1143888 | ORTIZ DIAZ, RUBEN | Address on File | | | | | | | |
| 1153107 | ORTIZ DIAZ, WANDA | Address on File | | | | | | | |
| 1153107 | ORTIZ DIAZ, WANDA | Address on File | | | | | | | |
| 2074999 | Ortiz Dones , Eusebio | Address on File | | | | | | | |
| 2092664 | ORTIZ DONES, EUSEBIO | Address on File | | | | | | | |
| 2091883 | Ortiz Dones, Eusebio | Address on File | | | | | | | |
| 2120516 | Ortiz Dones, Eusebio | Address on File | | | | | | | |
| 1904010 | ORTIZ DONES, JOSE | Address on File | | | | | | | |
| 2215732 | Ortiz Echevarria, Ines | Address on File | | | | | | | |
| 1578186 | Ortiz Encarnacion, Ismael Ben | Address on File | | | | | | | |
| 1463380 | ORTIZ FANTAUZZI, EVANGELINA | Address on File | | | | | | | |
| 2150206 | Ortiz Feliano, Ermelinda | Address on File | | | | | | | |
| 2083877 | ORTIZ FELICIANO, AIDZA E | Address on File | | | | | | | |
| 1973367 | ORTIZ FELICIANO, EDITH | Address on File | | | | | | | |
| 2153272 | Ortiz Feliciano, Yoel | Address on File | | | | | | | |
| 2109076 | Ortiz Felix, Delvis | Address on File | | | | | | | |
| 2181100 | Ortiz Felix, Pedro | Address on File | | | | | | | |
| 2222541 | Ortiz Fernandez, Francisco | Address on File | | | | | | | |
| 1861209 | ORTIZ FERRER, LAURA I | Address on File | | | | | | | |
| 1861209 | ORTIZ FERRER, LAURA I | Address on File | | | | | | | |
| 2214096 | Ortiz Figueroa, Franklin | Address on File | | | | | | | |
| 2221882 | Ortiz Figueroa, Franklin | Address on File | | | | | | | |
| 691549 | ORTIZ FIGUEROA, JUAN S | Address on File | | | | | | | |
| 691549 | ORTIZ FIGUEROA, JUAN S | Address on File | | | | | | | |
| 2215501 | Ortiz Figueroa, Nilda | Address on File | | | | | | | |
| 2205411 | Ortiz Figueroa, Nilda | Address on File | | | | | | | |
| 1082474 | ORTIZ FIGUEROA, RAQUEL | Address on File | | | | | | | |
| 950411 | ORTIZ FLORES, AMILCAR | Address on File | | | | | | | |
| 2204850 | Ortiz Flores, Jose A. | Address on File | | | | | | | |
| 378864 | ORTIZ FONTANEZ , GLADYS N. | Address on File | | | | | | | |
| 2127334 | Ortiz Fontanez, Gladys N. | Address on File | | | | | | | |
| 2078687 | ORTIZ FONTANEZ, GLADYS NOEMI | Address on File | | | | | | | |
| 1777726 | Ortiz Forrodona, Luisa | Address on File | | | | | | | |
| 1700794 | ORTIZ FRANQUI, GRISELDA | Address on File | | | | | | | |
| 1634696 | Ortiz Fuentes, Carmen V. | Address on File | | | | | | | |
| 1634696 | Ortiz Fuentes, Carmen V. | Address on File | | | | | | | |
| 2201583 | Ortiz Fuentes, Gloria F | Address on File | | | | | | | |
| 851376 | ORTIZ FUENTES, WANDA E. | Address on File | | | | | | | |
| 2191548 | Ortiz Garcia, Alfredo | Address on File | | | | | | | |
| 2018456 | ORTIZ GARCIA, DENICE | Address on File | | | | | | | |
| 2168352 | Ortiz Garcia, Eufemio | Address on File | | | | | | | |
| 2079780 | Ortiz Garcia, Fidel Francisco | Address on File | | | | | | | |
| 378973 | ORTIZ GARCIA, FRANCISCA | Address on File | | | | | | | |
| 2181150 | Ortiz Garcia, Guillermo | Address on File | | | | | | | |
| 2181323 | Ortiz Garcia, Israel | Address on File | | | | | | | |
| 2077912 | ORTIZ GARCIA, IVONNE | Address on File | | | | | | | |
| 2122105 | Ortiz Garcia, Jose Luis | Address on File | | | | | | | |
| 1933912 | Ortiz Garcia, Joshua Noel | Address on File | | | | | | | |
| 2181310 | Ortiz Garcia, Juana | Address on File | | | | | | | |
| 2093075 | ORTIZ GARCIA, JUANITA | Address on File | | | | | | | |
| 2157700 | Ortiz Garcia, Marcial | Address on File | | | | | | | |
| 2580773 | Ortiz Garcia, Marcial | Address on File | | | | | | | |
| 1597807 | ORTIZ GARCIA, MAYBELIZ | Address on File | | | | | | | |
| 1597807 | ORTIZ GARCIA, MAYBELIZ | Address on File | | | | | | | |
| 1992751 | Ortiz Garcia, Neftali | Address on File | | | | | | | |
| 1776239 | Ortiz Garcia, Pedro A | Address on File | | | | | | | |
| 1776239 | Ortiz Garcia, Pedro A | Address on File | | | | | | | |
| 2181119 | Ortiz Garcia, Rudulfo | Address on File | | | | | | | |
| 1540849 | ORTIZ GERENA, PAULA | Address on File | | | | | | | |
| 2197875 | Ortiz Girona, Jesus M. | Address on File | | | | | | | |
| 1934680 | Ortiz Gonzalez, Ana I. | Address on File | | | | | | | |
| 2001806 | ORTIZ GONZALEZ, CARLOS R. | Address on File | | | | | | | |
| 2197829 | Ortiz Gonzalez, Hector Luis | Address on File | | | | | | | |
| 2206293 | Ortiz Gonzalez, Hector Luis | Address on File | | | | | | | |
| 2222291 | Ortiz Gonzalez, Hector Luis | Address on File | | | | | | | |
| 2208690 | Ortiz Gonzalez, Jose R. | Address on File | | | | | | | |
| 1242720 | ORTIZ GONZALEZ, JUAN | Address on File | | | | | | | |
| 697922 | ORTIZ GONZALEZ, LINDA J. | Address on File | | | | | | | |
| 2164820 | Ortiz Gonzalez, Luis R. | Address on File | | | | | | | |
| 2072933 | ORTIZ GONZALEZ, MARIA E. | Address on File | | | | | | | |
| 379247 | ORTIZ GONZALEZ, MARILUZ | Address on File | | | | | | | |
| 535384 | ORTIZ GRAULAU, SONIA I | Address on File | | | | | | | |
| 1568592 | Ortiz Guevara, Luis R | Address on File | | | | | | | |
| 379348 | ORTIZ GUEVARA, LUIS R. | Address on File | | | | | | | |
| 1539451 | ORTIZ GUILBE, ROSA | Address on File | | | | | | | |
| 2197864 | Ortiz Guzman, Nirma Enid | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 325 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2160302 | Ortiz Guzman, Pedro A. | Address on File | | | | | | | |
| 2070204 | Ortiz Guzman, Zoraida | Address on File | | | | | | | |
| 2189781 | Ortiz Hernandez, Alexander | Address on File | | | | | | | |
| 2093864 | Ortiz Hernandez, Gladys M. | Address on File | | | | | | | |
| 2017366 | Ortiz Hernandez, Herminia | Address on File | | | | | | | |
| 1882684 | ORTIZ HERNANDEZ, MARIA DE LOS A. | Address on File | | | | | | | |
| 1690489 | ORTIZ HERNÁNDEZ, MARIA E. | URB.PASEO SOLIMAR 558 CALLE ESMERALDA | | | | JUANA DIAZ | PR | 00795 | |
| 1761422 | Ortiz Hernández, María L. | Address on File | | | | | | | |
| 1699595 | ORTIZ HERNANDEZ, MARITZA | Address on File | | | | | | | |
| 2034554 | Ortiz Hernandez, Mildred E. | Address on File | | | | | | | |
| 1467226 | Ortiz Ilarraza, Jose | Address on File | | | | | | | |
| 1468273 | ORTIZ ILARRAZA, JOSE | Address on File | | | | | | | |
| 2011394 | Ortiz Irizarry, Hector N. | Address on File | | | | | | | |
| 1525114 | Ortiz Irizarry, Lcda. Elizabeth | Address on File | | | | | | | |
| 2016376 | ORTIZ IRIZARRY, LORELLE M | Address on File | | | | | | | |
| 1609218 | Ortiz Irizarry, Luis I. | Address on File | | | | | | | |
| 1609218 | Ortiz Irizarry, Luis I. | Address on File | | | | | | | |
| 1609218 | Ortiz Irizarry, Luis I. | Address on File | | | | | | | |
| 2166441 | Ortiz Joubert, William R | Address on File | | | | | | | |
| 1693979 | Ortiz Jusino, Nelson | Address on File | | | | | | | |
| 1693979 | Ortiz Jusino, Nelson | Address on File | | | | | | | |
| 1836567 | Ortiz Labrador, Edna Maria | Address on File | | | | | | | |
| 2068715 | Ortiz Lebron, Jesus | Address on File | | | | | | | |
| 2215954 | Ortiz Lebron, Jose | Address on File | | | | | | | |
| 379720 | ORTIZ LEGRAND, LUIS GABRIEL | Address on File | | | | | | | |
| 2065175 | Ortiz Lequerique, Mildred Lizzette | Address on File | | | | | | | |
| 1957252 | ORTIZ LLERA, MARIA VIRGEN | Address on File | | | | | | | |
| 1475483 | ORTIZ LLERAS, JOSE C | Address on File | | | | | | | |
| 2171075 | Ortiz Lopez, Carmen E. | Address on File | | | | | | | |
| 2196860 | Ortiz Lopez, Emilio | Address on File | | | | | | | |
| 1597436 | Ortiz Lopez, Herminia | Address on File | | | | | | | |
| 1944254 | Ortiz Lopez, Hilda | Address on File | | | | | | | |
| 2011616 | Ortiz Lopez, Idalia | Address on File | | | | | | | |
| 2016453 | Ortiz Lopez, Ignacio | Address on File | | | | | | | |
| 1471446 | ORTIZ LOPEZ, JOSE J | Address on File | | | | | | | |
| 2234759 | Ortiz Lopez, Jose Jr. | Address on File | | | | | | | |
| 2174639 | ORTIZ LOPEZ, LUIS | Address on File | | | | | | | |
| 1518911 | Ortiz Lopez, Luis A. | Address on File | | | | | | | |
| 1974125 | ORTIZ LOPEZ, LUZ C | Address on File | | | | | | | |
| 1598101 | Ortiz Lopez, Luz C | Address on File | | | | | | | |
| 1581222 | ORTIZ LOPEZ, MARIA L | Address on File | | | | | | | |
| 1581222 | ORTIZ LOPEZ, MARIA L | Address on File | | | | | | | |
| 2205374 | Ortiz Lopez, Maritza | Address on File | | | | | | | |
| 1799885 | ORTIZ LOPEZ, MARTA M | Address on File | | | | | | | |
| 1796902 | Ortiz Lopez, Marta M. | Address on File | | | | | | | |
| 379904 | ORTIZ LOPEZ, NERIDA O. | Address on File | | | | | | | |
| 360413 | ORTIZ LOPEZ, NERIDA OREALYS | Address on File | | | | | | | |
| 1967776 | Ortiz Lopez, Noel | Address on File | | | | | | | |
| 2153378 | Ortiz Lopez, Roberto | Address on File | | | | | | | |
| 1613897 | ORTIZ LOZADA, ENELIDA | Address on File | | | | | | | |
| 1690449 | Ortiz Lozada, Enelida | Address on File | | | | | | | |
| 1690449 | Ortiz Lozada, Enelida | Address on File | | | | | | | |
| 2170974 | Ortiz Lozada, Iris N. | Address on File | | | | | | | |
| 379964 | Ortiz Losada, Yanaira | Address on File | | | | | | | |
| 1962203 | Ortiz Lugo, Aracelis | Address on File | | | | | | | |
| 1211097 | ORTIZ LUGO, GLORIA M | Address on File | | | | | | | |
| 2203113 | Ortiz Lugo, Miriam | Address on File | | | | | | | |
| 1558240 | ORTIZ LUNA, RAFAEL | Address on File | | | | | | | |
| 1502326 | Ortiz Madera, Jose R | Address on File | | | | | | | |
| 380100 | ORTIZ MALDONADO, MARIA D L | Address on File | | | | | | | |
| 1591083 | ORTIZ MALDONADO, MAYRA R. | Address on File | | | | | | | |
| 1632172 | Ortiz Maldonado, Mayra R. | Address on File | | | | | | | |
| 1752794 | Ortiz Malpica, Elisa A | Address on File | | | | | | | |
| 2061689 | Ortiz Malpice, Alice M. | Address on File | | | | | | | |
| 1894264 | Ortiz Marcano, Nelson | Address on File | | | | | | | |
| 1894264 | Ortiz Marcano, Nelson | Address on File | | | | | | | |
| 1722973 | Ortiz Marcucci, Zaida | Address on File | | | | | | | |
| 1673531 | Ortiz Marrero , Angel R | RR 6 | Box 6662 | | | Toa Alta | PR | 00953 | |
| 2000613 | ORTIZ MARRERO, JOSE ANGEL | Address on File | | | | | | | |
| 2109901 | Ortiz Martinez, Alicia B. | Address on File | | | | | | | |
| 1469331 | ORTIZ MARTINEZ, CARMEN | Address on File | | | | | | | |
| 1502449 | Ortiz Martinez, Ileana | Address on File | | | | | | | |
| 1858219 | Ortiz Martinez, Ilsa I. | Address on File | | | | | | | |
| 2191267 | Ortiz Martinez, Jose R. | Address on File | | | | | | | |
| 2052325 | ORTIZ MARTINEZ, JOSEFA DEL C | Address on File | | | | | | | |
| 2113578 | Ortiz Martinez, Josefa del C. | Address on File | | | | | | | |
| 2160989 | Ortiz Martinez, Juan | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 326 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1904704 | Ortiz Martinez, Julio | Address on File | | | | | | | |
| 1618379 | Ortiz Martinez, Lydia E | Address on File | | | | | | | |
| 2100867 | Ortiz Martinez, Marta M. | Address on File | | | | | | | |
| 2222931 | Ortiz Martinez, Miguel A. | Address on File | | | | | | | |
| 2060952 | Ortiz Martinez, Miguel A. | Address on File | | | | | | | |
| 380381 | Ortiz Martinez, Myrna L | Address on File | | | | | | | |
| 1744326 | ORTIZ MARTINEZ, MYRNALI | Address on File | | | | | | | |
| 2032456 | Ortiz Mateo, Alberto C | Address on File | | | | | | | |
| 1552716 | Ortiz Mateo, Arnaldo L | Address on File | | | | | | | |
| 640626 | Ortiz Matos, Edgardo Jose | Address on File | | | | | | | |
| 2181045 | Ortiz Matos, Hector L. | Address on File | | | | | | | |
| 2093550 | Ortiz Matos, Luz N. | Address on File | | | | | | | |
| 2215170 | Ortiz Matos, Nancy I. | Address on File | | | | | | | |
| 1857203 | Ortiz Matos, Nancy I. | Address on File | | | | | | | |
| 2186919 | Ortiz Medero, Juan Ariel | Address on File | | | | | | | |
| 1988458 | Ortiz Medina , Edna R. | Address on File | | | | | | | |
| 2081269 | Ortiz Medina , Nilaida | Address on File | | | | | | | |
| 1672686 | ORTIZ MEDINA, ANA I | Address on File | | | | | | | |
| 2171818 | Ortiz Medina, Angel Luis | Address on File | | | | | | | |
| 1616232 | ORTIZ MEDINA, ANITZA | Address on File | | | | | | | |
| 2171812 | Ortiz Medina, Gladys | Address on File | | | | | | | |
| 1565415 | Ortiz Medina, Jose A. | Address on File | | | | | | | |
| 1593110 | Ortiz Medina, Juan Manuel | Address on File | | | | | | | |
| 2158745 | Ortiz Medina, Nydia L. | Address on File | | | | | | | |
| 2161787 | Ortiz Medina, Sixto | Address on File | | | | | | | |
| 1495537 | Ortiz Melendez, Alejandra | Address on File | | | | | | | |
| 1641910 | Ortiz Melendez, Arleen | Address on File | | | | | | | |
| 1641910 | Ortiz Melendez, Arleen | Address on File | | | | | | | |
| 2012535 | Ortiz Melendez, Marilyn | Address on File | | | | | | | |
| 1953386 | Ortiz Melendez, Marilyn | Address on File | | | | | | | |
| 2018549 | Ortiz Melendez, Marta Ivette | Address on File | | | | | | | |
| 1762304 | Ortiz Melendez, Nilsa I | Address on File | | | | | | | |
| 1894799 | Ortiz Melendez, Reinaldo | Address on File | | | | | | | |
| 1472890 | Ortiz Mendez, Olga | Address on File | | | | | | | |
| 1490149 | Ortiz Mercado, Angel | Address on File | | | | | | | |
| 1915996 | Ortiz Mercado, Bernice | Address on File | | | | | | | |
| 1878669 | ORTIZ MERCADO, GERARDO | Address on File | | | | | | | |
| 1556560 | Ortiz Mercado, Viviana | Address on File | | | | | | | |
| 2161054 | Ortiz Merced, Julio A. | Address on File | | | | | | | |
| 2159706 | Ortiz Merced, Pedro Julio | Address on File | | | | | | | |
| 2180439 | Ortiz Mestre, Angel L. | Address on File | | | | | | | |
| 2232515 | Ortiz Mestre, Medelicia | Address on File | | | | | | | |
| 1711510 | ORTIZ MILLAN, SARA | Address on File | | | | | | | |
| 1910309 | Ortiz Miranda, Eddie | Address on File | | | | | | | |
| 808130 | ORTIZ MIRANDA, MELVYN | Address on File | | | | | | | |
| 2197988 | Ortiz Moctezuma, Marcelina | Address on File | | | | | | | |
| 1841311 | ORTIZ MOLINA, LUZ S. | Address on File | | | | | | | |
| 1841311 | ORTIZ MOLINA, LUZ S. | Address on File | | | | | | | |
| 2047331 | Ortiz Monroig, Laudelina | Address on File | | | | | | | |
| 2107326 | Ortiz Monroig, Laudelina | Address on File | | | | | | | |
| 1576713 | ORTIZ MONTALVO, EMMA | Address on File | | | | | | | |
| 2182088 | Ortiz Montanez, Candido | Address on File | | | | | | | |
| 2203422 | Ortiz Montanez, Frances | Address on File | | | | | | | |
| 1686047 | Ortiz Montañez, Hernán | Address on File | | | | | | | |
| 2071636 | ORTIZ MONTERO, NESTOR A | Address on File | | | | | | | |
| 1945442 | Ortiz Montero, Nestor A | Address on File | | | | | | | |
| 1945442 | Ortiz Montero, Nestor A | Address on File | | | | | | | |
| 2059643 | Ortiz Montero, Ruben J | Address on File | | | | | | | |
| 1617569 | ORTIZ MONTES, CESAR LUIS | Address on File | | | | | | | |
| 2162286 | Ortiz Montes, Gladys | Address on File | | | | | | | |
| 1906792 | Ortiz Montijo, Maria Esther | Address on File | | | | | | | |
| 2145180 | Ortiz Morales, Gilberto | Address on File | | | | | | | |
| 1457724 | ORTIZ MORALES, JOSE ANTONIO | Address on File | | | | | | | |
| 1521399 | Ortiz Morales, Jose Enrique | Address on File | | | | | | | |
| 2156299 | Ortiz Morales, Milagros | Address on File | | | | | | | |
| 2220675 | Ortiz Morales, Milagros | Address on File | | | | | | | |
| 2236697 | Ortiz Morales, Paula | Address on File | | | | | | | |
| 2182072 | Ortiz Morales, Ruben | Address on File | | | | | | | |
| 2159929 | Ortiz Navarro, Maria | Address on File | | | | | | | |
| 1528381 | Ortiz Nazario, Ruth A | Address on File | | | | | | | |
| 2078713 | Ortiz Negron, Emma M. | Address on File | | | | | | | |
| 2022517 | Ortiz Negron, Emma M. | Address on File | | | | | | | |
| 1934627 | ORTIZ NEGRON, JOSE FELIX | Address on File | | | | | | | |
| 2012163 | Ortiz Negron, William | Address on File | | | | | | | |
| 1948611 | Ortiz Negron, William | Address on File | | | | | | | |
| 2181087 | Ortiz Nevarez, Roberto | Address on File | | | | | | | |
| 2024319 | Ortiz Nieves , Maria Del Carmen | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 327 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1717364 | Ortiz Nieves, Aida L. | Address on File | | | | | | | |
| 1587501 | ORTIZ NIEVES, LILLIAM I. | Address on File | | | | | | | |
| 1571178 | Ortiz Nieves, Lilliam I | Address on File | | | | | | | |
| 1584329 | Ortiz Nieves, Lilliam I. | Address on File | | | | | | | |
| 381205 | ORTIZ NIEVES, LYMARI | Address on File | | | | | | | |
| 1528932 | ORTIZ NIEVES, MARIA M | Address on File | | | | | | | |
| 1688743 | Ortiz Nieves, Samuel | Address on File | | | | | | | |
| 1753219 | Ortiz Ocasio, Arlene J. | Address on File | | | | | | | |
| 2031559 | Ortiz Ocasio, Luis A | Address on File | | | | | | | |
| 2103177 | Ortiz Ocasio, Luis A. | Address on File | | | | | | | |
| 2002311 | Ortiz Ocasio, Luis A. | Address on File | | | | | | | |
| 1792713 | Ortiz Ojeda, Luis Alberto | Address on File | | | | | | | |
| 1649906 | Ortiz Oliveras, Cynthia I | Address on File | | | | | | | |
| 1631717 | Ortiz Oliveras, Cynthia I | Address on File | | | | | | | |
| 1596762 | Ortiz Oliveras, Cynthia I | Address on File | | | | | | | |
| 1943870 | Ortiz Olivieri, Carmen M. | Address on File | | | | | | | |
| 2099475 | Ortiz Olivo, Luz E. | Address on File | | | | | | | |
| 2014040 | Ortiz Oquendo, Sara L. | Address on File | | | | | | | |
| 2081880 | Ortiz Orengo, Lydia | Address on File | | | | | | | |
| 1549307 | Ortiz Ortero, Romulo | Address on File | | | | | | | |
| 1871492 | ORTIZ ORTIZ, ADA MIRIAN | Address on File | | | | | | | |
| 1871492 | ORTIZ ORTIZ, ADA MIRIAN | Address on File | | | | | | | |
| 1963121 | Ortiz Ortiz, Ana C. | Address on File | | | | | | | |
| 2206694 | Ortiz Ortiz, Andres | Address on File | | | | | | | |
| 28396 | ORTIZ ORTIZ, ANTONIA | Address on File | | | | | | | |
| 2223152 | Ortiz Ortiz, Betzaida | Address on File | | | | | | | |
| 2032613 | Ortiz Ortiz, Carmen N | Address on File | | | | | | | |
| 2159674 | Ortiz Ortiz, David | Address on File | | | | | | | |
| 2077113 | Ortiz Ortiz, Edna Evelyn | Address on File | | | | | | | |
| 381476 | ORTIZ ORTIZ, EFRAIN | Address on File | | | | | | | |
| 2241626 | Ortiz Ortiz, Eusebia | Address on File | | | | | | | |
| 1976691 | ORTIZ ORTIZ, GLORIA M | Address on File | | | | | | | |
| 1635299 | ORTIZ ORTIZ, IRMA | Address on File | | | | | | | |
| 2247688 | Ortiz Ortiz, Jessica | Address on File | | | | | | | |
| 241507 | ORTIZ ORTIZ, JOANSELLE | Address on File | | | | | | | |
| 1967725 | ORTIZ ORTIZ, JOSE JAVIER | Address on File | | | | | | | |
| 1778321 | Ortiz Ortiz, Lorissette | Address on File | | | | | | | |
| 283768 | ORTIZ ORTIZ, LUIS E. | Address on File | | | | | | | |
| 1658014 | ORTIZ ORTIZ, LUIS R. | Address on File | | | | | | | |
| 1674828 | Ortiz Ortiz, Luz C. | Address on File | | | | | | | |
| 1601916 | Ortiz Ortiz, Magaly | Address on File | | | | | | | |
| 1396459 | ORTIZ ORTIZ, MARGARITA R | Address on File | | | | | | | |
| 1578289 | Ortiz Ortiz, Maria | Address on File | | | | | | | |
| 2095735 | Ortiz Ortiz, Maria P. | Address on File | | | | | | | |
| 2002156 | ORTIZ ORTIZ, NELLIE | Address on File | | | | | | | |
| 1981821 | Ortiz Ortiz, Nelson Anibal | Address on File | | | | | | | |
| 1656036 | ORTIZ ORTIZ, OCTAVIA | Address on File | | | | | | | |
| 385799 | ORTIZ ORTIZ, OSCAR | Address on File | | | | | | | |
| 1984602 | Ortiz Ortiz, Roberto | Address on File | | | | | | | |
| 1977934 | Ortiz Ortiz, Roberto | Address on File | | | | | | | |
| 2178760 | Ortiz Ortiz, Ubaldo | Address on File | | | | | | | |
| 2006628 | Ortiz Ortiz, Yasdell Terie | Address on File | | | | | | | |
| 1553112 | ORTIZ OSORIO, MAYRA J | Address on File | | | | | | | |
| 1553112 | ORTIZ OSORIO, MAYRA J | Address on File | | | | | | | |
| 2207647 | Ortiz Otero, Fredesvinda | Address on File | | | | | | | |
| 1217671 | ORTIZ OTERO, ILIA S. | Address on File | | | | | | | |
| 1760314 | Ortiz Oyola, Rosa M. | Address on File | | | | | | | |
| 2071691 | Ortiz Pacheco, Carlos A | Address on File | | | | | | | |
| 2219779 | Ortiz Pacheco, Francy | Address on File | | | | | | | |
| 2215666 | Ortiz Pacheco, Lillian I. | Address on File | | | | | | | |
| 2222647 | Ortiz Pacheco, Lillian I. | Address on File | | | | | | | |
| 2205696 | Ortiz Pagan, Jose Hexan | Address on File | | | | | | | |
| 1738388 | Ortiz Pagan, Luz N. | Address on File | | | | | | | |
| 1968408 | Ortiz Pagan, Luz N. | Address on File | | | | | | | |
| 1471350 | ORTIZ PANIAGUA, EVELYN | Address on File | | | | | | | |
| 1465625 | ORTIZ PANIZO, JERRY L | Address on File | | | | | | | |
| 1599851 | Ortiz Pastrana, Edwin | Address on File | | | | | | | |
| 2181121 | Ortiz Pastrana, Valentin | Address on File | | | | | | | |
| 381976 | ORTIZ PEDROGO, ILIAN | Address on File | | | | | | | |
| 381976 | ORTIZ PEDROGO, ILIAN | Address on File | | | | | | | |
| 1647187 | Ortiz Perales, Jeamille | Cond Las Torres | Apt 6-D Edif Norte | | | Bayamon | PR | 00956 | |
| 1580719 | Ortiz Pereira, Raquel | Address on File | | | | | | | |
| 1502021 | Ortiz Perez , Alex M | Address on File | | | | | | | |
| 2011604 | Ortiz Perez, Americo | Address on File | | | | | | | |
| 1594650 | Ortiz Perez, Deborah | Address on File | | | | | | | |
| 1510183 | Ortiz Perez, Diana M. | Address on File | | | | | | | |
| 2202683 | Ortiz Perez, Edwin A. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 328 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420936 | ORTIZ PÉREZ, GEOVANNY | GEOVANNY ORTIZ PEREZ (CONFINADO) | PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 2245450 | Ortiz Perez, Geraldo | Address on File | | | | | | | |
| 1879113 | Ortiz Perez, Ivelisse del Carmen | Address on File | | | | | | | |
| 1901770 | Ortiz Perez, Maria Magdalena | Address on File | | | | | | | |
| 2040483 | Ortiz Perez, Maria R. | Address on File | | | | | | | |
| 1600324 | Ortiz Perez, Rosa | Address on File | | | | | | | |
| 1600324 | Ortiz Perez, Rosa | Address on File | | | | | | | |
| 1765209 | Ortiz Pérez, Rosa | Address on File | | | | | | | |
| 1832835 | Ortiz Pineiro, Rafael | Address on File | | | | | | | |
| 2039525 | Ortiz Planadeball, Juan C. | Address on File | | | | | | | |
| 1817312 | ORTIZ POMALES, MELISSA | Address on File | | | | | | | |
| 1891801 | ORTIZ PRIMS, ERMELINDA | Address on File | | | | | | | |
| 382257 | ORTIZ QUINONES , EVELYN | Address on File | | | | | | | |
| 382257 | ORTIZ QUINONES , EVELYN | Address on File | | | | | | | |
| 2141935 | Ortiz Quinones, Jose O. | Address on File | | | | | | | |
| 2142227 | Ortiz Quinones, Jose O. | Address on File | | | | | | | |
| 2591574 | Ortiz Quiñones, Jose O. | Address on File | | | | | | | |
| 2590030 | Ortiz Quiñones, Jose Onofre | Address on File | | | | | | | |
| 2590030 | Ortiz Quiñones, Jose Onofre | Address on File | | | | | | | |
| 2591577 | Ortiz Quiñones, Jose Onofre | Address on File | | | | | | | |
| 382269 | ORTIZ QUINONES, MARIA DE L | Address on File | | | | | | | |
| 159933 | ORTIZ QUINONEZ, EVELYN | Address on File | | | | | | | |
| 2078944 | Ortiz Quinonez, Hamilton | Address on File | | | | | | | |
| 2164767 | Ortiz Quintana, Miguel | Address on File | | | | | | | |
| 1452982 | Ortiz Ramirez De Arellano, Cecile | Address on File | | | | | | | |
| 2100065 | ORTIZ RAMIREZ, GLORIA M | Address on File | | | | | | | |
| 382329 | ORTIZ RAMIREZ, MAGALIS | Address on File | | | | | | | |
| 382328 | ORTIZ RAMIREZ, MAGALIS | Address on File | | | | | | | |
| 2157969 | Ortiz Ramos, Anastacio | Address on File | | | | | | | |
| 2067725 | ORTIZ RAMOS, CARMEN T | Address on File | | | | | | | |
| 2168015 | Ortiz Ramos, Cruz | Address on File | | | | | | | |
| 635953 | ORTIZ RAMOS, DANILSA | Address on File | | | | | | | |
| 2159212 | Ortiz Ramos, Esteban | Address on File | | | | | | | |
| 2206700 | Ortiz Ramos, Evelyn | Address on File | | | | | | | |
| 1874009 | ORTIZ RAMOS, ISMAEL | Address on File | | | | | | | |
| 1530978 | Ortiz Ramos, Jose Antonio | Address on File | | | | | | | |
| 2576717 | Ortiz Ramos, Jose Ramon | Address on File | | | | | | | |
| 1733507 | Ortiz Ramos, Maria I | Address on File | | | | | | | |
| 1733507 | Ortiz Ramos, Maria I | Address on File | | | | | | | |
| 2159138 | Ortiz Ramos, Matilde | Address on File | | | | | | | |
| 1894317 | Ortiz Ramos, William | Address on File | | | | | | | |
| 1859535 | Ortiz Recio, Adan N. | Address on File | | | | | | | |
| 1967217 | Ortiz Recio, Eva Mitta | Address on File | | | | | | | |
| 2030768 | ORTIZ RECIO, LOURDES | Address on File | | | | | | | |
| 1425623 | ORTIZ RENTAS, JESSICA | Address on File | | | | | | | |
| 1923982 | ORTIZ RESSY, ANA M | Address on File | | | | | | | |
| 1683751 | ORTIZ RESTO , WANDA IVETTE | Address on File | | | | | | | |
| 1753217 | Ortiz Reyes, Alejo | Address on File | | | | | | | |
| 1753217 | Ortiz Reyes, Alejo | Address on File | | | | | | | |
| 1845113 | Ortiz Reyes, Carlos I. | Address on File | | | | | | | |
| 1683938 | Ortiz Reyes, Gloriviee | Address on File | | | | | | | |
| 2155819 | Ortiz Reyes, Iris C. | Address on File | | | | | | | |
| 1638792 | Ortiz Reyes, Pedro | Address on File | | | | | | | |
| 2055934 | Ortiz Reyes, Wandalisa | Address on File | | | | | | | |
| 2166172 | Ortiz Rios, Carmen Iris | Address on File | | | | | | | |
| 382986 | Ortiz Rivera , Merab | Address on File | | | | | | | |
| 149365 | ORTIZ RIVERA III, EDWIN | Address on File | | | | | | | |
| 149365 | ORTIZ RIVERA III, EDWIN | Address on File | | | | | | | |
| 2038339 | ORTIZ RIVERA, ADA IVETTE | Address on File | | | | | | | |
| 1996201 | Ortiz Rivera, Ada Ivette | Address on File | | | | | | | |
| 2222676 | Ortiz Rivera, Ada Ivette | Address on File | | | | | | | |
| 2042124 | ORTIZ RIVERA, AGUSTIN | Address on File | | | | | | | |
| 1589321 | Ortiz Rivera, Ana M. | Address on File | | | | | | | |
| 2134823 | Ortiz Rivera, Ana T | Address on File | | | | | | | |
| 2097960 | Ortiz Rivera, Carmen L. | Address on File | | | | | | | |
| 2010887 | Ortiz Rivera, Carmen Luisa | Address on File | | | | | | | |
| 2150158 | Ortiz Rivera, Carmen W | Address on File | | | | | | | |
| 1976718 | Ortiz Rivera, Ines A | Address on File | | | | | | | |
| 2097276 | Ortiz Rivera, Jorge L. | Address on File | | | | | | | |
| 1784383 | Ortiz Rivera, Jorge Luis | Address on File | | | | | | | |
| 2233709 | Ortiz Rivera, Jose A | Address on File | | | | | | | |
| 1420942 | ORTIZ RIVERA, JOSÉ E | Address on File | | | | | | | |
| 1420942 | ORTIZ RIVERA, JOSÉ E | Address on File | | | | | | | |
| 2159654 | Ortiz Rivera, Julio Angel | Address on File | | | | | | | |
| 2025194 | Ortiz Rivera, Maria M. | Address on File | | | | | | | |
| 1060981 | ORTIZ RIVERA, MERAB | Address on File | | | | | | | |
| 1436191 | ORTIZ RIVERA, MIGDALIA | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 329 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1636313 | Ortiz Rivera, Mirna | Address on File | | | | | | | |
| 1766931 | Ortiz Rivera, Nancy L. | Address on File | | | | | | | |
| 2058642 | Ortiz Rivera, Odette | Address on File | | | | | | | |
| 1909810 | Ortiz Rivera, Olga | Address on File | | | | | | | |
| 2078231 | Ortiz Rivera, Paula | Address on File | | | | | | | |
| 565818 | ORTIZ RIVERA, VALERIE | Address on File | | | | | | | |
| 383079 | ORTIZ RIVERA, WANDA | Address on File | | | | | | | |
| 383079 | ORTIZ RIVERA, WANDA | Address on File | | | | | | | |
| 1933072 | Ortiz Rivera, Wanda I. | Address on File | | | | | | | |
| 2233791 | Ortiz Rivera, Wanda I | Address on File | | | | | | | |
| 2233791 | Ortiz Rivera, Wanda I | Address on File | | | | | | | |
| 383094 | ORTIZ RIVERA, YAIRA | Address on File | | | | | | | |
| 1105933 | ORTIZ RIVERA, YARITZA | Address on File | | | | | | | |
| 383100 | ORTIZ RIVERA, YARITZA | Address on File | | | | | | | |
| 1769129 | Ortiz Rivera, Yesenia | Address on File | | | | | | | |
| 1606728 | Ortiz Robledo, Brunilda | Address on File | | | | | | | |
| 2580224 | Ortiz Robledo, Brunilda | Address on File | | | | | | | |
| 2041936 | Ortiz Rodriguez , Eric  Omar | Address on File | | | | | | | |
| 2148030 | Ortiz Rodriguez, Angel L. | Address on File | | | | | | | |
| 2122534 | ORTIZ RODRIGUEZ, ANICETO | Address on File | | | | | | | |
| 2159781 | Ortiz Rodriguez, Benancia | Address on File | | | | | | | |
| 1469043 | ORTIZ RODRIGUEZ, CASILDA | Address on File | | | | | | | |
| 1749302 | Ortiz Rodriguez, Elba E. | Address on File | | | | | | | |
| 2189193 | ORTIZ RODRIGUEZ, ESTHERMARI | Address on File | | | | | | | |
| 1463514 | ORTIZ RODRIGUEZ, GLORIA  L | Address on File | | | | | | | |
| 1536138 | ORTIZ RODRIGUEZ, GLORIA I. | Address on File | | | | | | | |
| 1979339 | Ortiz Rodriguez, Jennie | Address on File | | | | | | | |
| 1952501 | Ortiz Rodriguez, Luz Ivette | Address on File | | | | | | | |
| 1641794 | Ortiz Rodriguez, Luz S. | Address on File | | | | | | | |
| 1683161 | Ortiz Rodriguez, Maria E | Address on File | | | | | | | |
| 1592225 | ORTIZ RODRIGUEZ, MIGDALIA | Address on File | | | | | | | |
| 383476 | ORTIZ RODRIGUEZ, MIRNALIZ | Address on File | | | | | | | |
| 353216 | ORTIZ RODRIGUEZ, MYRIAM | Address on File | | | | | | | |
| 1942656 | ORTIZ RODRIGUEZ, NORMA | Address on File | | | | | | | |
| 2074681 | ORTIZ RODRIGUEZ, NORMA E. | Address on File | | | | | | | |
| 1810011 | ORTIZ RODRIGUEZ, NORMA I | BO. ALGARROBO, 7015 | CALLE PEDRO NATER | | | VEGA BAJA | PR | 00693 | |
| 1820867 | ORTIZ RODRIGUEZ, NYDIA | Address on File | | | | | | | |
| 1538209 | Ortiz Rodriguez, Pablo  Cesar | Address on File | | | | | | | |
| 736044 | ORTIZ RODRIGUEZ, PEDRO C | HILL MANSIONS | BG 6 CALLE 68 | | | SAN JUAN | PR | 00926 | |
| 2154950 | Ortiz Rodriguez, PorFirIo | Address on File | | | | | | | |
| 1873893 | Ortiz Rodriguez, Rafael | Address on File | | | | | | | |
| 2198849 | Ortiz Rodriguez, Roberto | Address on File | | | | | | | |
| 1448841 | Ortiz Rodriguez, Shianed | Address on File | | | | | | | |
| 2205370 | Ortiz Rodriguez, Vivian | Address on File | | | | | | | |
| 2205370 | Ortiz Rodriguez, Vivian | Address on File | | | | | | | |
| 2154553 | Ortiz Rojas, Alfonso | Address on File | | | | | | | |
| 2070843 | Ortiz Rojas, Vilma L. | Address on File | | | | | | | |
| 1909215 | ORTIZ ROLDAN, ISMAEL J | Address on File | | | | | | | |
| 1954925 | Ortiz Roman, Javier | Address on File | | | | | | | |
| 2144898 | Ortiz Roman, Luz M | Address on File | | | | | | | |
| 1078003 | ORTIZ ROMERO, PEDRO | Address on File | | | | | | | |
| 383689 | ORTIZ ROQUE, ALEJANDRA | Address on File | | | | | | | |
| 1817216 | ORTIZ ROQUE, ALEJANDRA | Address on File | | | | | | | |
| 1817216 | ORTIZ ROQUE, ALEJANDRA | Address on File | | | | | | | |
| 2051780 | Ortiz Rosa, Ana I. | Address on File | | | | | | | |
| 2181240 | Ortiz Rosa, Angel Manuel | Address on File | | | | | | | |
| 2103549 | Ortiz Rosa, Clara Luz | Address on File | | | | | | | |
| 2181083 | Ortiz Rosa, Ferdinan | Address on File | | | | | | | |
| 2161591 | Ortiz Rosa, Maria Del Carmen | Address on File | | | | | | | |
| 1968088 | ORTIZ ROSA, YENICE | Address on File | | | | | | | |
| 383732 | ORTIZ ROSA, YENICE | Address on File | | | | | | | |
| 1658979 | ORTIZ ROSADO, CARLOS  G | Address on File | | | | | | | |
| 2176952 | Ortiz Rosado, Cruz | Address on File | | | | | | | |
| 1616365 | ORTIZ ROSADO, MIGDALIA | Address on File | | | | | | | |
| 1936692 | Ortiz Rosado, Norman Y. | Address on File | | | | | | | |
| 1936692 | Ortiz Rosado, Norman Y. | Address on File | | | | | | | |
| 2171605 | Ortiz Rosado, Rafael | Address on File | | | | | | | |
| 1951495 | Ortiz Rosario, Benjamin | Address on File | | | | | | | |
| 1886909 | Ortiz Rosario, Benjamin | Address on File | | | | | | | |
| 2032093 | ORTIZ ROSARIO, ELDA | Address on File | | | | | | | |
| 1957723 | ORTIZ ROSARIO, ELDA | Address on File | | | | | | | |
| 1534422 | ORTIZ ROSARIO, MAIRA E | Address on File | | | | | | | |
| 383853 | Ortiz Rosario, Mildred | Address on File | | | | | | | |
| 1074369 | Ortiz Rosario, Omayra | Address on File | | | | | | | |
| 1330814 | Ortiz Ruiz, Ernesto L | Address on File | | | | | | | |
| 1330814 | Ortiz Ruiz, Ernesto L | Address on File | | | | | | | |
| 2233537 | Ortiz Ruiz, Ernesto Luis | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 330 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654687 | ORTIZ RUIZ, FLOR MARIA | Address on File | | | | | | | |
| 1986208 | Ortiz Ruiz, Sheila M. | Address on File | | | | | | | |
| 1881575 | Ortiz Ruiz, Sheila M. | Address on File | | | | | | | |
| 2160333 | Ortiz Ruiz, Victor | Address on File | | | | | | | |
| 2160126 | Ortiz Ruiz, Victor | Address on File | | | | | | | |
| 2150180 | Ortiz Ruperto, Ventura | Address on File | | | | | | | |
| 1494600 | Ortiz Salinas, Ana Elsa | Address on File | | | | | | | |
| 2233527 | Ortiz Salinas, Anibal | Address on File | | | | | | | |
| 2157058 | Ortiz Salinas, Luis Orlando | Address on File | | | | | | | |
| 2237510 | Ortiz Sanabria, Juan Ramon | Address on File | | | | | | | |
| 1601022 | Ortiz Sanabria, Luis M. | Address on File | | | | | | | |
| 1772449 | Ortiz Sanchez, Elizabeth | Address on File | | | | | | | |
| 384021 | ORTIZ SANCHEZ, GLORIMAR | Address on File | | | | | | | |
| 1562874 | ORTIZ SANCHEZ, HECTOR R. | Address on File | | | | | | | |
| 2204101 | Ortiz Sanchez, Kennedy | Address on File | | | | | | | |
| 1843752 | Ortiz Sanchez, Vilma R | Address on File | | | | | | | |
| 2091437 | Ortiz Sanchez, Viviana | Address on File | | | | | | | |
| 2166567 | Ortiz Santana, Epifania | Address on File | | | | | | | |
| 2197846 | Ortiz Santana, Maribel | Address on File | | | | | | | |
| 2220537 | Ortiz Santana, Maribel | Address on File | | | | | | | |
| 2181385 | Ortiz Santiago, Ada Irma | Address on File | | | | | | | |
| 2181281 | Ortiz Santiago, Ada Irma | Address on File | | | | | | | |
| 2161834 | Ortiz Santiago, Daisy | Address on File | | | | | | | |
| 2162331 | Ortiz Santiago, Eddie | Address on File | | | | | | | |
| 901085 | ORTIZ SANTIAGO, GLORIMAR | Address on File | | | | | | | |
| 1006867 | Ortiz Santiago, Ines M | Address on File | | | | | | | |
| 384246 | ORTIZ SANTIAGO, JUAN | Address on File | | | | | | | |
| 384246 | ORTIZ SANTIAGO, JUAN | Address on File | | | | | | | |
| 1948575 | ORTIZ SANTIAGO, JUANITA | Address on File | | | | | | | |
| 2178989 | Ortiz Santiago, Lilliam | Address on File | | | | | | | |
| 1248790 | ORTIZ SANTIAGO, LINDA | Address on File | | | | | | | |
| 1666348 | ORTIZ SANTIAGO, LUIS A | Address on File | | | | | | | |
| 751211 | ORTIZ SANTIAGO, SAMUEL | Address on File | | | | | | | |
| 1772081 | ORTIZ SANTIAGO, VIVIANA | Address on File | | | | | | | |
| 1772081 | ORTIZ SANTIAGO, VIVIANA | Address on File | | | | | | | |
| 593880 | ORTIZ SANTIAGO, WILSON | Address on File | | | | | | | |
| 2142282 | Ortiz Santos, Irene | Address on File | | | | | | | |
| 1827225 | Ortiz Santos, Laura | Address on File | | | | | | | |
| 1757359 | Ortiz Santos, Marizabel | Address on File | | | | | | | |
| 2167466 | Ortiz Serrano, Angelina Margarita | Address on File | | | | | | | |
| 1721266 | Ortiz Serrano, Dorian | Address on File | | | | | | | |
| 1510531 | Ortiz Serrano, Ivette | Address on File | | | | | | | |
| 1757062 | Ortiz Serrano, Tamara | Address on File | | | | | | | |
| 2211769 | Ortiz Sifuentes, Wilfredo | Address on File | | | | | | | |
| 2222176 | Ortiz Sifuentes, Wilfredo | Address on File | | | | | | | |
| 1716703 | Ortiz Silva, Lisandra | Address on File | | | | | | | |
| 2157399 | Ortiz Solis, Jose Rafael | Address on File | | | | | | | |
| 2158725 | Ortiz Solis, Juana | Address on File | | | | | | | |
| 2171456 | Ortiz Solis, William | Address on File | | | | | | | |
| 2143487 | Ortiz Sontos, Ramonita | Address on File | | | | | | | |
| 2226534 | Ortiz Soto, Heriberto | Address on File | | | | | | | |
| 1471089 | Ortiz Soto, Joel | Address on File | | | | | | | |
| 1471089 | Ortiz Soto, Joel | Address on File | | | | | | | |
| 2153284 | Ortiz Suarez, Norma I. | Address on File | | | | | | | |
| 2160815 | Ortiz Surillo, Roberto | Address on File | | | | | | | |
| 1646541 | ORTIZ SURILLO, YARIBEL | Address on File | | | | | | | |
| 1895542 | Ortiz Toro, Edwin R. | Address on File | | | | | | | |
| 1057964 | ORTIZ TORO, MARITZA | Address on File | | | | | | | |
| 2232506 | Ortiz Torres, Carmen | Address on File | | | | | | | |
| 1458564 | ORTIZ TORRES, ELSA | Address on File | | | | | | | |
| 854036 | ORTIZ TORRES, JOSE JULIAN | Address on File | | | | | | | |
| 1669179 | Ortiz Torres, Lillian Rebeca | Address on File | | | | | | | |
| 1579884 | Ortiz Torres, Lorenzo | Address on File | | | | | | | |
| 1879970 | Ortiz Torres, Luz V. | Address on File | | | | | | | |
| 713357 | ORTIZ TORRES, MARIA | Address on File | | | | | | | |
| 1355922 | ORTIZ TORRES, MARIA I | Address on File | | | | | | | |
| 1540094 | ORTIZ TORRES, RAMON A | Address on File | | | | | | | |
| 2054965 | ORTIZ TORRES, SUHEIL | Address on File | | | | | | | |
| 2054965 | ORTIZ TORRES, SUHEIL | Address on File | | | | | | | |
| 1946398 | ORTIZ TRINIDAD, RAQUEL | Address on File | | | | | | | |
| 1564738 | Ortiz Valentin , Luis J. | Address on File | | | | | | | |
| 1564738 | Ortiz Valentin , Luis J. | Address on File | | | | | | | |
| 1972481 | Ortiz Valentin, Carmen Rita | Address on File | | | | | | | |
| 2212333 | Ortiz Valentin, Luis E. | Address on File | | | | | | | |
| 1932959 | Ortiz Vargas, Audry B. | Address on File | | | | | | | |
| 1528729 | ORTIZ VARGAS, YOLANDA | Address on File | | | | | | | |
| 1821758 | Ortiz Vasquez, Jocelyne  L. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 331 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1801734 | ORTIZ VAZQUEZ, CARMEN M. | Address on File | | | | | | | |
| 1830349 | Ortiz Vazquez, Jocelyne L. | Address on File | | | | | | | |
| 1040987 | ORTIZ VAZQUEZ, MANUEL | Address on File | | | | | | | |
| 1484258 | Ortiz Vazquez, Marangely | Address on File | | | | | | | |
| 924179 | ORTIZ VAZQUEZ, MAYRA I. | Address on File | | | | | | | |
| 2075445 | Ortiz Vazquez, Mirna I | Address on File | | | | | | | |
| 2181788 | Ortiz Vazquez, Rosa | Address on File | | | | | | | |
| 1847822 | ORTIZ VEGA, CORAL | Address on File | | | | | | | |
| 2160313 | Ortiz Vega, Jesus | Address on File | | | | | | | |
| 1232237 | ORTIZ VEGA, JOSE ANGEL | Address on File | | | | | | | |
| 1233238 | Ortiz Vega, Jose A | Address on File | | | | | | | |
| 1590520 | Ortiz Vega, Ramon A. | Address on File | | | | | | | |
| 1546023 | Ortiz Vega, Ramon A. | Address on File | | | | | | | |
| 1546023 | Ortiz Vega, Ramon A. | Address on File | | | | | | | |
| 2164979 | Ortiz Vega, Victor Ruben | Address on File | | | | | | | |
| 2162315 | Ortiz Velazquez, Severiano | Address on File | | | | | | | |
| 2112684 | Ortiz Velez , Nydia M | Address on File | | | | | | | |
| 1460443 | ORTIZ VELEZ, BRENDA | Address on File | | | | | | | |
| 1174899 | ORTIZ VELEZ, BRENDA | Address on File | | | | | | | |
| 1559499 | ORTIZ VELEZ, BRENDA | Address on File | | | | | | | |
| 1718373 | Ortiz Velez, Egda L. | Address on File | | | | | | | |
| 1582823 | Ortiz Velez, Luis D. | Address on File | | | | | | | |
| 1942421 | Ortiz Velez, Niniveth | Address on File | | | | | | | |
| 2056688 | Ortiz Velez, Nydia M | Address on File | | | | | | | |
| 1470084 | ORTIZ VERAS, MARGARITA | Address on File | | | | | | | |
| 2165003 | Ortiz Vicente, Rosa | Address on File | | | | | | | |
| 2077302 | Ortiz Vidal, Lourdes | Address on File | | | | | | | |
| 1837792 | Ortiz Viera, Pedro J | Address on File | | | | | | | |
| 1837792 | Ortiz Viera, Pedro J | Address on File | | | | | | | |
| 1596403 | Ortiz Vilanova, Wilfredo | Address on File | | | | | | | |
| 640029 | ORTIZ ZAYAS, EDDIE | Address on File | | | | | | | |
| 1640933 | ORTIZ ZAYAS, GISELA | Address on File | | | | | | | |
| 2095997 | Ortiz Zayas, Lillian H. | Address on File | | | | | | | |
| 2075218 | Ortiz, Adyliz Rivera | Address on File | | | | | | | |
| 2159552 | Ortiz, Aida Luz | Address on File | | | | | | | |
| 2202040 | ORTIZ, ALICE | Address on File | | | | | | | |
| 1637454 | Ortiz, Ana Rivas | Address on File | | | | | | | |
| 2217640 | Ortiz, Angel Luis | Address on File | | | | | | | |
| 2206177 | Ortiz, Betzaida Ortiz | Address on File | | | | | | | |
| 2159214 | Ortiz, Candido Morales | Address on File | | | | | | | |
| 2231034 | Ortiz, Carlos L. | Address on File | | | | | | | |
| 1512332 | Ortiz, Carmen Y. | Address on File | | | | | | | |
| 1184867 | ORTIZ, CHRISTIAN CAMACHO | Address on File | | | | | | | |
| 1953484 | Ortiz, Dinah E. Cardona | Address on File | | | | | | | |
| 2167827 | Ortiz, Edermiro | Address on File | | | | | | | |
| 1956248 | Ortiz, Edna D. | Address on File | | | | | | | |
| 1597365 | Ortiz, Edward | Address on File | | | | | | | |
| 1701580 | Ortiz, Evelyn González | Address on File | | | | | | | |
| 1582858 | ORTIZ, FELIX TORRES | Address on File | | | | | | | |
| 2158507 | Ortiz, Gilberto Figueroa | Address on File | | | | | | | |
| 2204600 | Ortiz, Gladys | Address on File | | | | | | | |
| 1596396 | ORTIZ, JANET | Address on File | | | | | | | |
| 1596396 | ORTIZ, JANET | Address on File | | | | | | | |
| 1668092 | Ortiz, Javier Martoral | Address on File | | | | | | | |
| 1668092 | Ortiz, Javier Martoral | Address on File | | | | | | | |
| 1420954 | ORTIZ, JUAN Y SERRANO, BLANCA | HECTOR CASTRO PEREZ | PO BOX 227 | | | YABUCOA | PR | 00767-0227 | |
| 1583804 | Ortiz, Lourdes Melendez | Address on File | | | | | | | |
| 2145788 | Ortiz, Madeline Rivera | Address on File | | | | | | | |
| 1583298 | Ortiz, Maria Velazquez de | Address on File | | | | | | | |
| 1358037 | ORTIZ, MARISSA | Address on File | | | | | | | |
| 1358037 | ORTIZ, MARISSA | Address on File | | | | | | | |
| 1666317 | ORTIZ, MICHELLE DAVILA | Address on File | | | | | | | |
| 1853748 | Ortiz, Migdalia | Address on File | | | | | | | |
| 2221951 | Ortiz, Myrta M. | Address on File | | | | | | | |
| 1615317 | Ortiz, Nancy | Address on File | | | | | | | |
| 1615317 | Ortiz, Nancy | Address on File | | | | | | | |
| 1470358 | ORTIZ, NARMO LUIS | Address on File | | | | | | | |
| 1068256 | ORTIZ, NATIVIDAD OLIVERAS | Address on File | | | | | | | |
| 1068256 | ORTIZ, NATIVIDAD OLIVERAS | Address on File | | | | | | | |
| 2162122 | Ortiz, Paula | Address on File | | | | | | | |
| 1484011 | Ortiz, Santos | Address on File | | | | | | | |
| 2190996 | Ortiz, Tony Rivera | Address on File | | | | | | | |
| 1589913 | Ortiz, Vilma T. | Address on File | | | | | | | |
| 1494266 | Ortiz, Yajaira | Address on File | | | | | | | |
| 1574299 | Ortiz-Comas, Marian E. | Address on File | | | | | | | |
| 1546881 | Ortiz-Figueroa, Marcel | Address on File | | | | | | | |
| 1614167 | ORTIZ-GONZALEZ, ENRIQUE | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 332 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2066582 | Ortiz-Guzman, Norma M. | Address on File | | | | | | | |
| 2094319 | Ortiz-Oliveras, Myriam C. | Address on File | | | | | | | |
| 1962013 | Ortiz-Ruiz, Mayra L | Address on File | | | | | | | |
| 1974710 | Ortiz-Sanchez, Maria del los A. | Address on File | | | | | | | |
| 1453755 | Ortiz-Santiago, Ileana | Address on File | | | | | | | |
| 1594774 | ORTOLAZA LEON, ANA D. | Address on File | | | | | | | |
| 1881262 | ORTOLAZA, DOMINGA | Address on File | | | | | | | |
| 2047151 | Osonio Ruiz, Jose A. | Address on File | | | | | | | |
| 1689376 | Osoria Molina, Ana I. | Address on File | | | | | | | |
| 1531047 | Osorio Cepeda, Jaime Luis | Address on File | | | | | | | |
| 1587596 | OSORIO CEPEDA, MARIBEL | Address on File | | | | | | | |
| 1398296 | OSORIO COTTO, JOSE L | Address on File | | | | | | | |
| 1814118 | Osorio Cotto, Wilma Ines | Address on File | | | | | | | |
| 1814118 | Osorio Cotto, Wilma Ines | Address on File | | | | | | | |
| 2037242 | Osorio Cruz, Benita | Address on File | | | | | | | |
| 1486645 | Osorio Cruz, Miguel | Address on File | | | | | | | |
| 386038 | OSORIO DIAZ, EVELYN | Address on File | | | | | | | |
| 386038 | OSORIO DIAZ, EVELYN | Address on File | | | | | | | |
| 1563587 | Osorio Febres, Elson Javier | Address on File | | | | | | | |
| 1563587 | Osorio Febres, Elson Javier | Address on File | | | | | | | |
| 1563587 | Osorio Febres, Elson Javier | Address on File | | | | | | | |
| 1730262 | OSORIO FERRER, LUIS A | Address on File | | | | | | | |
| 912877 | OSORIO FLORES, JUAN | Address on File | | | | | | | |
| 2209050 | Osorio Garcia, Carmen | Address on File | | | | | | | |
| 149893 | OSORIO IGLESIAS, EFRAÍN | Address on File | | | | | | | |
| 1808271 | OSORIO LOPEZ, MAURA | Address on File | | | | | | | |
| 1461188 | OSORIO MEDINA, CARMEN E | Address on File | | | | | | | |
| 2067666 | Osorio Nogue, Maria A. | Address on File | | | | | | | |
| 386207 | OSORIO OSORIO, JUSTINIANO | Address on File | | | | | | | |
| 489295 | OSORIO PIZARRO, NEIDA | Address on File | | | | | | | |
| 2211135 | Osorio Plaza, Diadina | Address on File | | | | | | | |
| 1702264 | OSORIO QUINONES, ANGELINA | Address on File | | | | | | | |
| 1654837 | Osorio Rosa, Maria A. | Address on File | | | | | | | |
| 1654837 | Osorio Rosa, Maria A. | Address on File | | | | | | | |
| 1619856 | OSORIO ROSA, MARIS A | Address on File | | | | | | | |
| 1609395 | OSORIO SANCHEZ, VIVIANA | Address on File | | | | | | | |
| 300817 | OSORIO SANTANA, MARIBEL | Address on File | | | | | | | |
| 1700250 | OSORIO SERRANO, ELSA | Address on File | | | | | | | |
| 1771664 | Osorio, Aury | Address on File | | | | | | | |
| 2094827 | Osorio, Gloria Verdejo | Address on File | | | | | | | |
| 1965743 | Osorio, Sylvia Perez | Address on File | | | | | | | |
| 1515430 | Osorio-Collazon, Holvin | Address on File | | | | | | | |
| 1521211 | Osso, Suhail | Address on File | | | | | | | |
| 386400 | OSSORIO JIMENEZ, INGRID | Address on File | | | | | | | |
| 1112054 | OSSORIO NOGUE, MARIA A. | Address on File | | | | | | | |
| 1979026 | Ossorio Nogue, Maria A. | Address on File | | | | | | | |
| 1984990 | Ostalaza Cruz, Lemuel | Address on File | | | | | | | |
| 1717702 | Ostolaza Cruz, Gisela | Address on File | | | | | | | |
| 1990892 | OSTOLAZA LOPEZ, JUANA | Address on File | | | | | | | |
| 1496731 | Ostolaza Munoz, Ermelindo | Address on File | | | | | | | |
| 2213959 | Ostolaza Munoz, Gamalier | Address on File | | | | | | | |
| 1578831 | OSTOLAZA, CESAR | Address on File | | | | | | | |
| 1578831 | OSTOLAZA, CESAR | Address on File | | | | | | | |
| 1532965 | Osuna Carrasquillo, Oscar | Address on File | | | | | | | |
| 333517 | OSUNA RUIZ, MILAGROS | Address on File | | | | | | | |
| 2185819 | Oswald, Wesley | Address on File | | | | | | | |
| 26562 | OTANO HERNANDEZ, ANGEL | Address on File | | | | | | | |
| 2116499 | OTERI NIEVES, CARMELO | Address on File | | | | | | | |
| 386707 | OTERO ABREU, NANCY IVETTE | Address on File | | | | | | | |
| 2001021 | Otero Adrovet, Carmen O. | Address on File | | | | | | | |
| 890944 | OTERO AMEZAGA, CESAR | Address on File | | | | | | | |
| 890944 | OTERO AMEZAGA, CESAR | Address on File | | | | | | | |
| 19392 | OTERO BURGOS, GLORIMAR | Address on File | | | | | | | |
| 303102 | OTERO CASTRO, MARITZA | Address on File | | | | | | | |
| 303102 | OTERO CASTRO, MARITZA | Address on File | | | | | | | |
| 1057737 | OTERO CASTRO, MARITZA E | Address on File | | | | | | | |
| 1057737 | OTERO CASTRO, MARITZA E | Address on File | | | | | | | |
| 1217655 | OTERO COLLAZO, ILIA J. | Address on File | | | | | | | |
| 1465513 | OTERO COLON, CARMEN | Address on File | | | | | | | |
| 1465532 | OTERO COLON, DAPHNE | Address on File | | | | | | | |
| 1593339 | Otero Colon, Emma R | Address on File | | | | | | | |
| 1952588 | Otero Colon, Jose L | Address on File | | | | | | | |
| 2000487 | Otero Cristobal, Carmen M. | Address on File | | | | | | | |
| 1243749 | OTERO CRISTOBAL, JUANITA | Address on File | | | | | | | |
| 2208397 | Otero Cruz, Justina | Address on File | | | | | | | |
| 2201239 | Otero De Medina, Nitza Elisa | Address on File | | | | | | | |
| 2220896 | Otero Diaz, Idis O. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 333 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1057410 | OTERO DIAZ, MARISOL | Address on File | | | | | | | |
| 2039249 | Otero Figueroa, Carmen Delia | Address on File | | | | | | | |
| 1998161 | OTERO FIGUEROA, ROMULO | Address on File | | | | | | | |
| 1971351 | OTERO FIGUEROA, ROMULO | Address on File | | | | | | | |
| 941310 | OTERO FIGUEROA, YADDYRA | Address on File | | | | | | | |
| 2008462 | OTERO GARCIA, JOSE A. | Address on File | | | | | | | |
| 2008462 | OTERO GARCIA, JOSE A. | Address on File | | | | | | | |
| 387102 | OTERO GARCIA, JOSE A. | Address on File | | | | | | | |
| 387102 | OTERO GARCIA, JOSE A. | Address on File | | | | | | | |
| 1495829 | Otero Gomez, Josian M | Address on File | | | | | | | |
| 2081360 | Otero Gomez, Rafael Jose | Address on File | | | | | | | |
| 1868534 | Otero Hernandez, Edna L. | Address on File | | | | | | | |
| 1995912 | OTERO HERNANDEZ, LITZA N. | Address on File | | | | | | | |
| 500158 | OTERO JIMENEZ, LISBETH | Address on File | | | | | | | |
| 808879 | OTERO LOPEZ, CARLOS J. | Address on File | | | | | | | |
| 1977793 | OTERO LOPEZ, OLGA | Address on File | | | | | | | |
| 1977793 | OTERO LOPEZ, OLGA | Address on File | | | | | | | |
| 1485755 | OTERO MALDONADO , LUIS A. | Address on File | | | | | | | |
| 858207 | OTERO MALDONADO, LUIS A | Address on File | | | | | | | |
| 858207 | OTERO MALDONADO, LUIS A | Address on File | | | | | | | |
| 1565300 | Otero Marrero, Luis Angel | Address on File | | | | | | | |
| 1565300 | Otero Marrero, Luis Angel | Address on File | | | | | | | |
| 2205145 | Otero Medina, Aura R. | Address on File | | | | | | | |
| 2205694 | Otero Medina, Elida G. | Address on File | | | | | | | |
| 1981934 | Otero Miranda, Myrna Luz | Address on File | | | | | | | |
| 1798974 | Otero Miranda, Nelly E. | Address on File | | | | | | | |
| 161586 | OTERO MONTES, FAUSTINO | Address on File | | | | | | | |
| 387347 | OTERO MORALES, ANTONIO | Address on File | | | | | | | |
| 387347 | OTERO MORALES, ANTONIO | Address on File | | | | | | | |
| 1573816 | OTERO NIEVES, ARMANDO | Address on File | | | | | | | |
| 1956901 | OTERO NIEVES, CARMELO | Address on File | | | | | | | |
| 1574211 | Otero Ortiz, Carlos J. | Address on File | | | | | | | |
| 1641603 | Otero Ortiz, Sonia N. | Address on File | | | | | | | |
| 1684503 | OTERO PEREZ, MARIA E. | Address on File | | | | | | | |
| 2216198 | Otero Pizarro, Ricardo | Address on File | | | | | | | |
| 1599374 | OTERO RIOS, ARIETT A. | Address on File | | | | | | | |
| 1589062 | Otero Rivas, Jose L | Address on File | | | | | | | |
| 1971273 | Otero Rivera, Cristina  Isabel | Address on File | | | | | | | |
| 1689996 | Otero Rivera, Damaris | Address on File | | | | | | | |
| 1862639 | Otero Rodriguez, Leticia | Address on File | | | | | | | |
| 1927781 | Otero Rodriguez, Leticia A | Address on File | | | | | | | |
| 2044272 | Otero Rodriguez, Ramona | Address on File | | | | | | | |
| 1831233 | OTERO ROMAN, PEDRO A | Address on File | | | | | | | |
| 387746 | Otero Ruiz, Monsita D. | Address on File | | | | | | | |
| 2174868 | OTERO SANTANA, ANTHONY | Address on File | | | | | | | |
| 2048672 | Otero Torres, Doralia | Address on File | | | | | | | |
| 703236 | OTERO VAZQUEZ, LUIS O. | Address on File | | | | | | | |
| 703236 | OTERO VAZQUEZ, LUIS O. | Address on File | | | | | | | |
| 2208779 | Otero Vazquez, Maritza | Address on File | | | | | | | |
| 1625052 | Otero Vega, Roberto  J. | Address on File | | | | | | | |
| 279783 | OTERO VILLAFANE, LUCELIS | Address on File | | | | | | | |
| 279783 | OTERO VILLAFANE, LUCELIS | Address on File | | | | | | | |
| 1501821 | Otero, Ady Paz | Address on File | | | | | | | |
| 1641062 | Otero, Justin Rivera | Address on File | | | | | | | |
| 1651099 | OTERO, MARIELBA CAMACHO | Address on File | | | | | | | |
| 1501567 | Otero, Miguel A. | Address on File | | | | | | | |
| 927184 | OTERO, NANCY NAVEDO | Address on File | | | | | | | |
| 1082074 | Otero, Ramona | Address on File | | | | | | | |
| 1082074 | Otero, Ramona | Address on File | | | | | | | |
| 1656955 | Otero, Rosa H. | Address on File | | | | | | | |
| 2207307 | Otero, Victor Martinez | Address on File | | | | | | | |
| 1459389 | Otis Doan and Lois Doan, JTWROS | Otis and Lois Doan | P.O. Box 1209 | | | Harlan | KY | 40831 | |
| 1451597 | Otis Doan and Lois Doan, JTWROS | Address on File | | | | | | | |
| 1690642 | Otiz Maldonado, Carmen J | Address on File | | | | | | | |
| 2013241 | Otiz Monroig, Laudelina | Address on File | | | | | | | |
| 1450672 | Oursler Sr., Steven M. | Address on File | | | | | | | |
| 1599613 | OUTEK CARIBBEAN DISTRIBUTORS, INC. | 1605 AVE JESUS T. PIÑERO | | | | SAN JUAN | PR | 00921 | |
| 1971866 | OVERMAN LEBRON, JOSEFINA | Address on File | | | | | | | |
| 1971866 | OVERMAN LEBRON, JOSEFINA | Address on File | | | | | | | |
| 1481953 | OWNED OUTCOMES, LLC | 2510 E SUNSET RD STE 5 | | | | LAS VEGAS | NV | 89120-3500 | |
| 1481953 | OWNED OUTCOMES, LLC | JUAN CARLOS GONZALEZ | AGENT | A6 BROMELIA STREET URB. ESTANCIAS DE BAIROA | | CAGUAS | PR | 00727 | |
| 2235860 | Oyola Clavell, Javier | Address on File | | | | | | | |
| 1876963 | OYOLA CORDOVA, NITZA | Address on File | | | | | | | |
| 1772784 | Oyola Cordova, Nitza Glicet | Address on File | | | | | | | |
| 1210284 | Oyola Cotto, Gladys | Address on File | | | | | | | |
| 1953978 | Oyola Cotto, Gladys | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2233581 | Oyola Cruz, Juan A. | Address on File | | | | | | | |
| 1988269 | OYOLA DELIZ, NAYDA | Address on File | | | | | | | |
| 46669 | OYOLA GARCIA, BEATRIZ | Address on File | | | | | | | |
| 2134409 | Oyola Maldonado, Orlando | Address on File | | | | | | | |
| 1848002 | Oyola Mendez, Carmen E. | HC 61 Box 4925 | | | | Trujillo Alto | PR | 00976 | |
| 388308 | OYOLA PIZARRO, ARIEL | Address on File | | | | | | | |
| 388308 | OYOLA PIZARRO, ARIEL | Address on File | | | | | | | |
| 1633894 | Oyola Rios , Iris B. | Address on File | | | | | | | |
| 1763365 | Oyola Rios, Angela | Address on File | | | | | | | |
| 1763365 | Oyola Rios, Angela | Address on File | | | | | | | |
| 1861888 | Oyola Rios, Betzaida | Address on File | | | | | | | |
| 2001143 | Oyola Rios, Betzaida | Address on File | | | | | | | |
| 854063 | OYOLA RIVERA, VILMA | Address on File | | | | | | | |
| 1465387 | OYOLA ROSA, AGUSTIN | Address on File | | | | | | | |
| 388454 | P P L MEDICAL CSP | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 | PMB 333 | | SAN JUAN | PR | 00926 | |
| 388454 | P P L MEDICAL CSP | MIGUEL A TORRES DIAZ | CONTADOR | M TORRES-DIAZ & CO., C.S.P. | PO BOX 3502 | GUAYNABO | PR | 00970-3502 | |
| 1567959 | P. R. (minor) | Address on File | | | | | | | |
| 1617898 | P.A.C.C., a minor represented by his parents Benyairis Cruz and Alejandro Colon | Address on File | | | | | | | |
| 1617898 | P.C.S.P un menor represented by his parents Benyairis Cruz and Alejandro Colon | Address on File | | | | | | | |
| 2002045 | P.C.S.P un menor (Edith L. Perez Lopez) | Address on File | | | | | | | |
| 1537644 | P.D.C.M ASSOCIATES, S.E. | ROSENDO E. MIRANDA LOPEZ, CEDITOR'S ATTORNEY | PO BOX 190006 | | | SAN JUAN | PR | 00919-0006 | |
| 1559828 | P.D.C.M. ASSOCIATES, S.E. | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 | |
| 1559828 | P.D.C.M. ASSOCIATES, S.E. | ROSENDO E. MIRANDA LOPEZ | CEDITOR'S ATTORNEY | PO BOX 190006 | | SAN JUAN | PR | 00919-0006 | |
| 1632294 | P.N.P.C. a minor represented by mother Zuleima Colon Cardoza | Address on File | | | | | | | |
| 1632294 | P.N.P.C. a minor represented by mother Zuleima Colon Cardoza | Address on File | | | | | | | |
| 1460541 | P.R. Agro - Terra International | Orquidea 34, Urb. Santa Maria | | | | San Juan | PR | 00927 | |
| 1463206 | P.R. AGRO-TERRA INTERNATIONAL | Address on File | | | | | | | |
| 1505984 | P.R. Used Oil Collectors, Inc | Oliveras & Ortiz Law Offices PSC | 171 Ave. Chardón, Suite 406 | | | San Juan | PR | 00918-1722 | |
| 1505984 | P.R. Used Oil Collectors, Inc | Puerto Rico Used Oil Collectors, Inc. | P. O. Box 190837 | | | San Juan | PR | 00919-0837 | |
| 696269 | PABLOS VAZQUEZ, LEILA | Address on File | | | | | | | |
| 388891 | PABON ALMODOVAR, SANTIAGO J. | Address on File | | | | | | | |
| 1805405 | PABON ARCE, ALEJANDRO | Address on File | | | | | | | |
| 1479709 | Pabon Bernard, Jorge A | Address on File | | | | | | | |
| 1916710 | Pabon Cay, Leonor E. | Address on File | | | | | | | |
| 2108955 | Pabon Colon, Alice M | Address on File | | | | | | | |
| 2055020 | Pabon Colon, Alice M. | Address on File | | | | | | | |
| 1580189 | Pabon Cortes, Vivian | Address on File | | | | | | | |
| 1753512 | Pabon Cruz, Jose F | Address on File | | | | | | | |
| 1639863 | Pabón Cruz, Sonia M. | Address on File | | | | | | | |
| 1540452 | PABON DE VILLODAS, MYRTA | Address on File | | | | | | | |
| 1564790 | Pabon Durant, Ricardo | Address on File | | | | | | | |
| 1564790 | Pabon Durant, Ricardo | Address on File | | | | | | | |
| 1676182 | Pabon Flores , Saturnina | Address on File | | | | | | | |
| 389116 | PABÓN MARTINEZ, ARACELIS | Address on File | | | | | | | |
| 1935889 | Pabon Martinez, Dionisabel | Address on File | | | | | | | |
| 1653324 | PABON MENDEZ, CARMEN M. | Address on File | | | | | | | |
| 1653324 | PABON MENDEZ, CARMEN M. | Address on File | | | | | | | |
| 2076472 | Pabon Nevarez, Noemi | Address on File | | | | | | | |
| 2076472 | Pabon Nevarez, Noemi | Address on File | | | | | | | |
| 2159690 | Pabon Ortiz, Benjamin | Address on File | | | | | | | |
| 1783441 | Pabon Ortiz, Norman | Address on File | | | | | | | |
| 1742944 | PABON ORTIZ, NORMAN | Address on File | | | | | | | |
| 1461921 | PABON OTERO, SIXTO | Address on File | | | | | | | |
| 809054 | PABON PEREZ, CARMEN | Address on File | | | | | | | |
| 625714 | PABON PEREZ, CARMEN D. | Address on File | | | | | | | |
| 1466246 | PABON RODRIGUEZ, JARELIS | Address on File | | | | | | | |
| 1466246 | PABON RODRIGUEZ, JARELIS | Address on File | | | | | | | |
| 2070543 | PABON RODRIGUEZ, JUANA | Address on File | | | | | | | |
| 1876343 | Pabon Rodriguez, Max E. | Address on File | | | | | | | |
| 1841553 | PABON RODRIGUEZ, MAX E. | Address on File | | | | | | | |
| 2132553 | PABON SALDANA, CAROLINA | Address on File | | | | | | | |
| 1880322 | Pabon Sanchez, Mayra O. | Address on File | | | | | | | |
| 2173085 | Pabon Tolentino, Isabel | Address on File | | | | | | | |
| 1582040 | Pabon Vargas, Wilfredo | Address on File | | | | | | | |
| 2588956 | Pabon Vasquez, Ana Cristina | Address on File | | | | | | | |
| 1866558 | Pabon Vazquez, Zolio | Address on File | | | | | | | |
| 2016819 | Pabon Vega, Jimmy | Address on File | | | | | | | |
| 2209522 | Pabon, Victor Maldonado | Address on File | | | | | | | |
| 2167228 | Pacheco Aponte, Auria M. | Address on File | | | | | | | |
| 2155452 | Pacheco Calderon, Iris B | Address on File | | | | | | | |
| 1659462 | Pacheco Calderon, Iris Benita | Address on File | | | | | | | |
| 2127843 | Pacheco Calderon, Iris Benita | Address on File | | | | | | | |
| 1647798 | PACHECO CALDERON, LUZ CELENIA | Address on File | | | | | | | |
| 1980437 | Pacheco Cappas, Hector  L | Address on File | | | | | | | |
| 389639 | PACHECO CINTRON, ZAYDA | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 335 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 389644 | PACHECO COLLAZO, HECTOR | Address on File | | | | | | | |
| 1974976 | Pacheco Colon, Adelaida | Address on File | | | | | | | |
| 192854 | PACHECO FIGUEROA, GLADYS L. | Address on File | | | | | | | |
| 1127146 | PACHECO GOLDEROS, NORMA I | Address on File | | | | | | | |
| 1249060 | PACHECO GONZALEZ, LISANDRA | Address on File | | | | | | | |
| 1043038 | PACHECO GONZALEZ, MARGOT | Address on File | | | | | | | |
| 1679572 | PACHECO LOPEZ, CELINES | Address on File | | | | | | | |
| 389833 | PACHECO LOPEZ, MEIDA M. | Address on File | | | | | | | |
| 731109 | PACHECO MARTINEZ, NORMA J | Address on File | | | | | | | |
| 226792 | PACHECO MORALES, ILEANA | Address on File | | | | | | | |
| 1507258 | Pacheco Morales, Ryan Jhoniel | Address on File | | | | | | | |
| 1630358 | Pacheco Muniz, Edna | Address on File | | | | | | | |
| 1557724 | Pacheco Nunez, Luis Enrique | Address on File | | | | | | | |
| 1978329 | Pacheco Olivera, Wanda N | Address on File | | | | | | | |
| 2157941 | Pacheco Ortiz, Mario Rafael | Address on File | | | | | | | |
| 1492743 | Pacheco Pacheco, Diana | Address on File | | | | | | | |
| 1654734 | Pacheco Pacheco, Iris Yolanda | Address on File | | | | | | | |
| 1805937 | PACHECO PENA, JENNY | Address on File | | | | | | | |
| 1804723 | PACHECO PEREZ, PEGGY ANN | CALLE LA SANTA F12 | URB. COLINAS METROPOLITANAS | | | GUAYNABO | PR | 00969 | |
| 1504098 | Pacheco Quidley, Carmen E. | Address on File | | | | | | | |
| 257014 | PACHECO QUINONES, JUSTINO | Address on File | | | | | | | |
| 390051 | PACHECO RAMIREZ, DAMARY | Address on File | | | | | | | |
| 390053 | PACHECO RAMIREZ, MARTA MILOGROS | Address on File | | | | | | | |
| 1721906 | Pacheco Ramos, Gladyra | Address on File | | | | | | | |
| 1047705 | PACHECO RIVERA, MAGDA I | Address on File | | | | | | | |
| 390107 | PACHECO RIVERA, MAGDA IVETTE | Address on File | | | | | | | |
| 1983660 | Pacheco Rodriguez, Ferdinand | Address on File | | | | | | | |
| 1728692 | Pacheco Rodriguez, Mayra | Address on File | | | | | | | |
| 1957649 | PACHECO RODRIGUEZ, MIRTA LUZ | Address on File | | | | | | | |
| 1742830 | Pacheco Romero, Yolanda | Address on File | | | | | | | |
| 2112487 | PACHECO RUIZ, AGUSTIN | Address on File | | | | | | | |
| 936506 | PACHECO SANTIAGO, SANDRA | Address on File | | | | | | | |
| 1516843 | PACHECO SANTIAGO, SONIA | Address on File | | | | | | | |
| 1929062 | Pacheco Torres, Argeo | Address on File | | | | | | | |
| 2074463 | Pacheco Trinidad, Sarah H. | Address on File | | | | | | | |
| 1850239 | Pacheco Troche, Mildred | Address on File | | | | | | | |
| 2028590 | Pacheco Troche, Mildred | Address on File | | | | | | | |
| 944844 | PACHECO VALDIVIESO, ABIGAIL | Address on File | | | | | | | |
| 1727639 | PACHECO VALDIVIESO, ABIGAIL | Address on File | | | | | | | |
| 39614 | Pacheco, Axel Rivera | Address on File | | | | | | | |
| 1614823 | Pacheco-Estrada, Carlos J. | Address on File | | | | | | | |
| 1475256 | Pachot Vázquez, Beatriz | Address on File | | | | | | | |
| 2205932 | Padilla Abreu, Ileann | Address on File | | | | | | | |
| 1666383 | Padilla Acosta, Carmen Ana | Address on File | | | | | | | |
| 1870275 | PADILLA AGUILAR, ABIGAIL | Address on File | | | | | | | |
| 1009375 | PADILLA ALMESTICA, ISABEL | Address on File | | | | | | | |
| 390454 | PADILLA BELTRAN, JOSE M | Address on File | | | | | | | |
| 1450167 | Padilla Bruno, Maria A | Address on File | | | | | | | |
| 1564868 | Padilla Caraballo, Imelda E. | Address on File | | | | | | | |
| 1564868 | Padilla Caraballo, Imelda E. | Address on File | | | | | | | |
| 179103 | PADILLA CARRASQUILLO, FRANK | Address on File | | | | | | | |
| 1649562 | Padilla Carreras, Cristian | Address on File | | | | | | | |
| 2157999 | Padilla Cintron, Hilda | Address on File | | | | | | | |
| 2161131 | Padilla Cintron, Hilda | Address on File | | | | | | | |
| 2167160 | Padilla Cintron, Hilda | Address on File | | | | | | | |
| 2036872 | Padilla Colon, Linette | Address on File | | | | | | | |
| 1786633 | Padilla Cruhigger, Mary C. | Address on File | | | | | | | |
| 2100981 | Padilla Cruz, Jacqueline | Address on File | | | | | | | |
| 1064830 | PADILLA CRUZ, MILDRED | Address on File | | | | | | | |
| 2207287 | Padilla Cruz, Minerva | Address on File | | | | | | | |
| 1770008 | Padilla Cruz, Nadina | Address on File | | | | | | | |
| 1563875 | Padilla Ferrer, Luis A. | Address on File | | | | | | | |
| 1563875 | Padilla Ferrer, Luis A. | Address on File | | | | | | | |
| 2204113 | Padilla Garcia, Luis E. | Address on File | | | | | | | |
| 2204113 | Padilla Garcia, Luis E. | Address on File | | | | | | | |
| 134905 | PADILLA LUGO, DENNISSE I | Address on File | | | | | | | |
| 1979045 | Padilla Matias, Felipe | Address on File | | | | | | | |
| 1241149 | PADILLA MATOS, JUAN C | Address on File | | | | | | | |
| 1241149 | PADILLA MATOS, JUAN C | Address on File | | | | | | | |
| 1778601 | Padilla Melendez, Elizabeth | Address on File | | | | | | | |
| 1468979 | PADILLA MERCADO, ADA SELLY | Address on File | | | | | | | |
| 2188548 | Padilla Morales, Jose M | Address on File | | | | | | | |
| 2113430 | PADILLA MORALES, MARIA M. | Address on File | | | | | | | |
| 1482295 | PADILLA NEGRON, DANIEL | Address on File | | | | | | | |
| 2154319 | Padilla Ortiz, Edwin | Address on File | | | | | | | |
| 1479381 | Padilla Ortiz, Marisel | Address on File | | | | | | | |
| 1520895 | PADILLA PADILLA, MARÍA ISABEL | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 336 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1577034 | PADILLA PEREZ, DAISY | Address on File | | | | | | | |
| 1986809 | Padilla Perez, Daisy | Address on File | | | | | | | |
| 2162166 | Padilla Perez, Juan | Address on File | | | | | | | |
| 1734948 | Padilla Reyes, Grisel | Address on File | | | | | | | |
| 1997854 | Padilla Reyes, Noemi | Address on File | | | | | | | |
| 1670189 | Padilla Rios , Bernaldino | Address on File | | | | | | | |
| 1670189 | Padilla Rios , Bernaldino | Address on File | | | | | | | |
| 2028662 | PADILLA RIVERA, BASILIO | Address on File | | | | | | | |
| 2149774 | Padilla Rivera, Hector M | Address on File | | | | | | | |
| 1533582 | PADILLA RIVERA, ROBERT F. | Address on File | | | | | | | |
| 1684114 | PADILLA RODRIGUEZ, GLENN A | Address on File | | | | | | | |
| 1565394 | Padilla Rodriguez, Jesus A. | Address on File | | | | | | | |
| 1565394 | Padilla Rodriguez, Jesus A. | Address on File | | | | | | | |
| 2204457 | Padilla Rodriguez, Luz T | Address on File | | | | | | | |
| 2148668 | Padilla Santiago, Arlene | Address on File | | | | | | | |
| 2146297 | Padilla Santiago, Jose A | Address on File | | | | | | | |
| 2207062 | Padilla Santiago, Luis Orlando | Address on File | | | | | | | |
| 2207062 | Padilla Santiago, Luis Orlando | Address on File | | | | | | | |
| 1864385 | Padilla Segarra, Celia | Address on File | | | | | | | |
| 843248 | PADILLA TORRES, ELIO J | Address on File | | | | | | | |
| 1565412 | Padilla Torres, Myriam D | Address on File | | | | | | | |
| 1565412 | Padilla Torres, Myriam D | Address on File | | | | | | | |
| 2175011 | PADILLA VAZQUEZ, FELIPE | Address on File | | | | | | | |
| 1420995 | PADILLA VELEZ, ANIBAL | Address on File | | | | | | | |
| 1569606 | Padilla Velez, Jesus | Address on File | | | | | | | |
| 1604046 | Padilla Vélez, José Ramón | Address on File | | | | | | | |
| 1631538 | Padilla, Edgardo Rivera | Address on File | | | | | | | |
| 1493312 | PADILLA, ERNESTO | Address on File | | | | | | | |
| 2201820 | PADILLA, GUILLERMO L. | Address on File | | | | | | | |
| 2206223 | Padilla, Guillermo Prado | Address on File | | | | | | | |
| 2167861 | Padilla, Heriberto | Address on File | | | | | | | |
| 1755078 | Padilla, Joanne | Address on File | | | | | | | |
| 1518664 | Padilla, Josefina Hernandez | Address on File | | | | | | | |
| 2159801 | Padilla, Luis Velez | Address on File | | | | | | | |
| 2158825 | Padillas Cintron, Efrain | Address on File | | | | | | | |
| 1562463 | Padillo Rivera, Julio | Address on File | | | | | | | |
| 1218417 | PADIN BASABE, IRIS E | Address on File | | | | | | | |
| 391561 | PADIN BASABE, IRIS E. | Address on File | | | | | | | |
| 228801 | PADIN BASABE, IRIS ELISA | Address on File | | | | | | | |
| 1648878 | Padin Bermudez, Gladys | Address on File | | | | | | | |
| 391602 | PADIN GUZMAN, IBIS | Address on File | | | | | | | |
| 1556918 | Padin Guzman, Ibis I. | Address on File | | | | | | | |
| 900463 | PADIN LOPEZ, GLADYS E | Address on File | | | | | | | |
| 1595261 | PADIN LOPEZ, GLADYS ESTHER | Address on File | | | | | | | |
| 2116379 | Padin Rios, Maria R | Address on File | | | | | | | |
| 1758172 | PADIN RIOS, MARIA R. | Address on File | | | | | | | |
| 1618124 | Padin Rivera, Marta | Address on File | | | | | | | |
| 1515452 | Padin Rivera, Rosita | Address on File | | | | | | | |
| 2021865 | Padin Rodriguez , Aida L | Address on File | | | | | | | |
| 1994788 | Padin Rodriguez, Aida L. | Address on File | | | | | | | |
| 2111779 | PADIN RODRIGUEZ, CARMEN R | Address on File | | | | | | | |
| 973796 | Padin Rodriguez, Carmen R. | Address on File | | | | | | | |
| 2139714 | Padin Rodriguez, Jose M | Address on File | | | | | | | |
| 712925 | PADIN RODRIGUEZ, MARIA M | Address on File | | | | | | | |
| 1111235 | PADIN RODRIGUEZ, MARIA M | Address on File | | | | | | | |
| 299388 | PADIN RODRIGUEZ, MARIA M. | Address on File | | | | | | | |
| 2233743 | Padin, Juan Gregorio | Address on File | | | | | | | |
| 2019732 | Padin-Rodriguez, Aida L. | Address on File | | | | | | | |
| 1513861 | Padro Caballero, Evelyn | Address on File | | | | | | | |
| 726009 | PADRO PEREZ, MYRNA | Address on File | | | | | | | |
| 726009 | PADRO PEREZ, MYRNA | Address on File | | | | | | | |
| 740748 | PADRO RIOS, RAFAEL | Address on File | | | | | | | |
| 740748 | PADRO RIOS, RAFAEL | Address on File | | | | | | | |
| 1245919 | PADRO RIVERA, KARLY | Address on File | | | | | | | |
| 1831369 | Padro Santiago, Maria Del Carmen | Address on File | | | | | | | |
| 1847027 | Padro Santiago, Maria del Carmen | Address on File | | | | | | | |
| 1562640 | Padró Santiago, Sylvia M. | Address on File | | | | | | | |
| 2200151 | Padro Santos, Aurora M. | Address on File | | | | | | | |
| 2120105 | Padro Vizcarrondo, Maria F | Address on File | | | | | | | |
| 2240562 | Padro-Burgos, Edwin | Address on File | | | | | | | |
| 1743631 | Padron Figueroa, Lisette | Address on File | | | | | | | |
| 1762416 | Padua Malave, Marta E. | Address on File | | | | | | | |
| 1056248 | Padua Quiles, Marilia | Address on File | | | | | | | |
| 1676203 | Padua Torres, Blanca H. | Address on File | | | | | | | |
| 2155564 | Padua Torres, Pedro A. | Address on File | | | | | | | |
| 2168011 | Padua Velez, Juan E. | Address on File | | | | | | | |
| 1464818 | PAGAN ACEVEDO, ROSA | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 337 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1512180 | Pagan Acevedo, Rosa | Address on File | | | | | | | |
| 1512180 | Pagan Acevedo, Rosa | Address on File | | | | | | | |
| 1861811 | PAGAN ACOSTA, ANGELA | Address on File | | | | | | | |
| 1670302 | Pagan Adames, Cristina | Address on File | | | | | | | |
| 2218939 | Pagan Aguayo, Waler R. | Address on File | | | | | | | |
| 1467026 | PAGAN ALFARO, TEODOSIA | Address on File | | | | | | | |
| 2103539 | Pagan Alvarado, Nylma Violeta | Address on File | | | | | | | |
| 2104058 | Pagan Alvarado, Nylma Violeta | Address on File | | | | | | | |
| 2098575 | Pagan Alvarez, Angel Manuel | Address on File | | | | | | | |
| 2205030 | Pagan Arroyo, Katerine | Address on File | | | | | | | |
| 1864395 | Pagan Baez, Angelica | Calle 30 SO#1584 | Caparra Terrace | | | San Juan | PR | 00921 | |
| 1792652 | Pagan Baez, Carmen Z. | Address on File | | | | | | | |
| 2203566 | Pagan Barbosa, Jose I. | Address on File | | | | | | | |
| 2203566 | Pagan Barbosa, Jose I. | Address on File | | | | | | | |
| 1442856 | PAGAN BEAUCHAMP, CARLOS | Address on File | | | | | | | |
| 1814654 | PAGAN BEAUCHAMP, MARIA  DESIREE | Address on File | | | | | | | |
| 2138546 | Pagan Candelaria, Pedro | Address on File | | | | | | | |
| 2138546 | Pagan Candelaria, Pedro | Address on File | | | | | | | |
| 392224 | PAGAN CARDONA, DAYNA  ANN | Address on File | | | | | | | |
| 1712975 | Pagan Carrasquillo, Edna L | Address on File | | | | | | | |
| 1712975 | Pagan Carrasquillo, Edna L | Address on File | | | | | | | |
| 1829870 | Pagan Cuascut , Liz A | Address on File | | | | | | | |
| 1727263 | Pagan Cuascut, Liz A | Address on File | | | | | | | |
| 1801307 | Pagan De Jesus, Omayra | Address on File | | | | | | | |
| 1602217 | Pagan Diaz , Terry  Ann | Address on File | | | | | | | |
| 2220936 | Pagan Diaz, Albert | Address on File | | | | | | | |
| 987931 | PAGAN DIAZ, EMMA | Address on File | | | | | | | |
| 1602073 | Pagan Diaz, Terry Ann | Address on File | | | | | | | |
| 809486 | PAGAN DIAZ, WANDIE YAMILETTE | Address on File | | | | | | | |
| 1950167 | PAGAN DIAZ, WANDIE YAMILETTE | Address on File | | | | | | | |
| 1640927 | Pagan Domenech, Carlos  M. | Address on File | | | | | | | |
| 1664843 | PAGAN DURAN, WANDA  I | Address on File | | | | | | | |
| 2195654 | Pagan Duran, Wilfredo | Address on File | | | | | | | |
| 1876033 | PAGAN ECHEVARRIA, INGER S. | Address on File | | | | | | | |
| 1716051 | PAGAN FELICIANO, NORMA I | Address on File | | | | | | | |
| 2207848 | Pagan Figueroa, Maritza | Address on File | | | | | | | |
| 1716852 | Pagan Franqui, Lourdes | Address on File | | | | | | | |
| 1425649 | PAGAN GARAY, VILMARIE | Address on File | | | | | | | |
| 2054897 | Pagan Garcia, Joel | Address on File | | | | | | | |
| 1890595 | Pagan Garcia, Joel | Address on File | | | | | | | |
| 1228177 | PAGAN GARCIA, JOEL | Address on File | | | | | | | |
| 2031810 | PAGAN GARCIA, JOEL | Address on File | | | | | | | |
| 123955 | PAGAN GILLETE, DANIELA | Address on File | | | | | | | |
| 392658 | Pagan Gomez , Roberto | Address on File | | | | | | | |
| 392658 | Pagan Gomez , Roberto | Address on File | | | | | | | |
| 216725 | Pagan Gomez, Luis E | Address on File | | | | | | | |
| 2154162 | Pagan Gomez, Naida | Address on File | | | | | | | |
| 1472772 | Pagan Gonzalez, Erick D. | Address on File | | | | | | | |
| 1465662 | PAGAN GUZMAN, LUZ  E | Address on File | | | | | | | |
| 1566558 | Pagan Hansen, Bianca V | Address on File | | | | | | | |
| 1668515 | Pagan Hermina, Evelyn J. | Address on File | | | | | | | |
| 1610902 | Pagan Hernandez, Yinerva | Address on File | | | | | | | |
| 1738597 | Pagan Irizarry, Frida | Address on File | | | | | | | |
| 2124686 | Pagan Latimer, Jose A | Address on File | | | | | | | |
| 1986158 | Pagan Lopez, Carmen  D | Address on File | | | | | | | |
| 1469273 | Pagan Lopez, Jose M. | Address on File | | | | | | | |
| 1987953 | Pagan Lugo, lourdes | Address on File | | | | | | | |
| 1848116 | PAGAN MALAVE, ARLEEN | Address on File | | | | | | | |
| 392918 | Pagan Marin, Jorge L. | Address on File | | | | | | | |
| 882488 | PAGAN MARTINEZ, ANDRES | Address on File | | | | | | | |
| 1661206 | PAGAN MARTINEZ, LYMARIE M. | CALLE 40 AL-1 REPARTO TERESITA | | | | BAYAMON | PR | 00961 | |
| 2173849 | Pagan Medina, Jose E. | Address on File | | | | | | | |
| 2173794 | Pagan Medina, Jose E. | Address on File | | | | | | | |
| 2171216 | PAGAN MEDINA, MINERVA | Address on File | | | | | | | |
| 1972008 | Pagan Mejias, Adanelly | Address on File | | | | | | | |
| 1808329 | PAGAN MENDEZ, MIRTA S. | Address on File | | | | | | | |
| 1823265 | Pagan Mercado, Radames | Address on File | | | | | | | |
| 1186413 | PAGAN MONERT, CYNTHIA | Address on File | | | | | | | |
| 2089215 | Pagan Montanez, Melissa M. | Address on File | | | | | | | |
| 1661527 | Pagan Morales, Dolly | Address on File | | | | | | | |
| 1963750 | Pagan Morales, Maria V. | Address on File | | | | | | | |
| 2118021 | Pagan Morales, Maria V. | Address on File | | | | | | | |
| 2118021 | Pagan Morales, Maria V. | Address on File | | | | | | | |
| 1966894 | Pagan Nazario, Gamaliel | Address on File | | | | | | | |
| 1547815 | Pagan Ocasio, Nitza  J. | Address on File | | | | | | | |
| 1659739 | Pagan Ortiz, Daphne Y. | Address on File | | | | | | | |
| 1533164 | PAGAN OTERO, CANDIDO  G. | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1230675 | Pagan Pabon, Jorge | Address on File | | | | | | | |
| 1561033 | Pagan Pacheco, Anderson | Address on File | | | | | | | |
| 1561033 | Pagan Pacheco, Anderson | Address on File | | | | | | | |
| 1891747 | Pagan Pacheco, Brenda | Address on File | | | | | | | |
| 1478452 | Pagan Pagan, Irma | Address on File | | | | | | | |
| 1509946 | Pagan Pagan, Reyes | Address on File | | | | | | | |
| 2024163 | Pagan Pagan, Roberto Luis | Address on File | | | | | | | |
| 1459456 | PAGAN PEREZ, HERMELINDA | Address on File | | | | | | | |
| 1665711 | Pagan Perez, Luz C | Address on File | | | | | | | |
| 2159949 | Pagan Perez, Luz C. | Address on File | | | | | | | |
| 1840939 | Pagan Perez, Petra | Address on File | | | | | | | |
| 2204816 | Pagan Resto, Gladys | Address on File | | | | | | | |
| 1666762 | Pagan Resto, Margarita | Address on File | | | | | | | |
| 1591760 | PAGAN REYES, GLORIA E. | Address on File | | | | | | | |
| 1591760 | PAGAN REYES, GLORIA E. | Address on File | | | | | | | |
| 1586091 | Pagan Rios, Juan Carlos | Address on File | | | | | | | |
| 1582089 | Pagan Rivera , Diana I | Address on File | | | | | | | |
| 2205708 | Pagan Rivera , Esmeralda | Address on File | | | | | | | |
| 1484213 | PAGAN RIVERA , MARIA | Address on File | | | | | | | |
| 2107662 | PAGAN RIVERA, AIDA N. | Address on File | | | | | | | |
| 1632788 | Pagan Rivera, Brenda E | Address on File | | | | | | | |
| 1497066 | PAGAN RIVERA, CARMEN ANA | Address on File | | | | | | | |
| 888345 | PAGAN RIVERA, CARMEN A | Address on File | | | | | | | |
| 809641 | PAGAN RIVERA, EMMA R. | Address on File | | | | | | | |
| 1218535 | PAGAN RIVERA, IRIS L. | Address on File | | | | | | | |
| 1465757 | PAGAN RIVERA, RAMON L | Address on File | | | | | | | |
| 1512734 | Pagan Rivera, Raquel | Address on File | | | | | | | |
| 2175019 | PAGAN RIVERA, SANDRA | Address on File | | | | | | | |
| 1739975 | PAGAN ROBLES, MARGARITA | Address on File | | | | | | | |
| 1836541 | Pagan Rodriguez, Ariel | Address on File | | | | | | | |
| 1900934 | Pagan Rodriguez, Beth Zaida | Address on File | | | | | | | |
| 1847096 | Pagan Rodriguez, Jaime R. | Address on File | | | | | | | |
| 1462353 | PAGAN RODRIGUEZ, MARISOL | Address on File | | | | | | | |
| 1973592 | Pagan Rodriguez, Milagros | Address on File | | | | | | | |
| 1505720 | PAGAN RODRIGUEZ, ROBERT L. | Address on File | | | | | | | |
| 2219457 | Pagan Rolon, Viviane M. | Address on File | | | | | | | |
| 2149685 | Pagan Rosa, Nydia | Address on File | | | | | | | |
| 393874 | PAGAN RUEMELE, MARILYN | Address on File | | | | | | | |
| 1986525 | PAGAN RUIZ, DENISE | Address on File | | | | | | | |
| 2029567 | PAGAN RUIZ, JOSE A | Address on File | | | | | | | |
| 2051592 | PAGAN SALGADO, ORLANDO L. | Address on File | | | | | | | |
| 1140654 | PAGAN SALGADO, ROBERTO | Address on File | | | | | | | |
| 1541349 | PAGAN SÁNCHEZ, NANCY E | Address on File | | | | | | | |
| 1720127 | Pagan Santiago, Nilsa N. | Address on File | | | | | | | |
| 1789703 | PAGAN SANTIAGO, NILSA N. | Address on File | | | | | | | |
| 2057669 | Pagan Santini, Evelyn E. | Address on File | | | | | | | |
| 2057669 | Pagan Santini, Evelyn E. | Address on File | | | | | | | |
| 1190767 | PAGAN SCHELMETTY, DOLORES M | Address on File | | | | | | | |
| 1132527 | PAGAN TANTAO, PEDRO V. | Address on File | | | | | | | |
| 2168221 | Pagan Torres, Blanca Nieves | Address on File | | | | | | | |
| 2085692 | PAGAN TORRES, CARMEN DELIA | Address on File | | | | | | | |
| 2085692 | PAGAN TORRES, CARMEN DELIA | Address on File | | | | | | | |
| 2178749 | Pagan Vazquez, Maria S. | Address on File | | | | | | | |
| 1585035 | Pagan Vega, Jose Ivan | Address on File | | | | | | | |
| 1469367 | Pagan Vega, Maria | Address on File | | | | | | | |
| 1694721 | Pagan, East J. | Address on File | | | | | | | |
| 1495524 | Pagan, Gilberto | Address on File | | | | | | | |
| 1914910 | Pagan, Juan Rosario | Address on File | | | | | | | |
| 2170950 | Pagan, Lillian | Address on File | | | | | | | |
| 2220501 | Pagan, Magdiel Beltran | Address on File | | | | | | | |
| 834545 | PAGAN, MARTA TREVINO | Address on File | | | | | | | |
| 1495529 | Pagan, Omar Padro | Address on File | | | | | | | |
| 1466329 | Pagan, Roberto | Address on File | | | | | | | |
| 1466202 | Pagan, Roberto | Address on File | | | | | | | |
| 2204578 | Pagan, Walter R. | Address on File | | | | | | | |
| 2046452 | Pagan, Yajaira | Ai-10 39 Jardines De; Country Club | | | | Carolina | PR | 00983 | |
| 1921052 | Pagani Padilla, Raquel A | Address on File | | | | | | | |
| 2247527 | Pages Flores, Esther | Address on File | | | | | | | |
| 2030358 | Pagon Rodriguez, Wanda N. | Address on File | | | | | | | |
| 1501559 | Palacio Camacho, Wilfrido | Address on File | | | | | | | |
| 997947 | PALAU RIOS, GERMAN | Address on File | | | | | | | |
| 659034 | Palau Rios, German | Address on File | | | | | | | |
| 2201470 | PALENQUE SEPULVEDA, ARACELIZ | Address on File | | | | | | | |
| 1477194 | Palerm Fernandez, Gabriel Fransico | Address on File | | | | | | | |
| 1596309 | Palermo Rivera, Milagros | Address on File | | | | | | | |
| 2062452 | Palmas Rosa, Edwin J. | Address on File | | | | | | | |
| 1630106 | Palos, Jovita Flores | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 339 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1547827 | Pan American Health Organization (PAHO) | 525 23rd St NW | Pan American Health Organization | | | Washington | DC | 20037 | |
| 1835450 | PANCORBO CINTRON, LYSIS | Address on File | | | | | | | |
| 1627765 | Pancorbo Cintron, Lysis | Address on File | | | | | | | |
| 2135283 | Pandora Select Partners, LP as Transferee of Syncora Guarantee Inc. | c/o Whitebox Advisors, LLC | Attn: Scott Specken | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416-4675 | |
| 2001703 | Panell Morales, Myriam | Address on File | | | | | | | |
| 1532793 | Panet Diaz, Norma E | Address on File | | | | | | | |
| 1939243 | Paneto Maldonado, Luz N | Address on File | | | | | | | |
| 1476753 | Paniagua Adorno, Blanca | Address on File | | | | | | | |
| 1421022 | PANIAGUA BENITEZ, YARITZA | Address on File | | | | | | | |
| 1981918 | Paniagua Rdgz, Glenda I. | Address on File | | | | | | | |
| 1948116 | Paniagua Rodriquez, Glenda I | Address on File | | | | | | | |
| 1779022 | Paniagua Valverde, Carlos Alberto | Address on File | | | | | | | |
| 1665040 | PANTOJA BRUNO, MARIA ELENA | Address on File | | | | | | | |
| 1964842 | Pantoja Gonzalez, Luz M. | Address on File | | | | | | | |
| 2178641 | Pantoja Lopez, Pauline | Address on File | | | | | | | |
| 1588706 | PANTOJA MALDONADO, JESSIE | Address on File | | | | | | | |
| 1245870 | Pantoja Torres, Karla M | Address on File | | | | | | | |
| 1601995 | PANTOJAS, ADALBERTO | Address on File | | | | | | | |
| 1510535 | Paoli Velez, Claribel | Address on File | | | | | | | |
| 1510535 | Paoli Velez, Claribel | Address on File | | | | | | | |
| 1689144 | Paoli Velez, Claribel | Address on File | | | | | | | |
| 1459428 | Papandrea, Barbara | Address on File | | | | | | | |
| 1458001 | Papandrea, Raymond | Address on File | | | | | | | |
| 1701876 | Paperman Cerezo, Denise B. | Address on File | | | | | | | |
| 1457615 | Papiham, Alan & Marlene | Address on File | | | | | | | |
| 1534806 | PARAVISINI ROLON, LUIS A. | Address on File | | | | | | | |
| 1534806 | PARAVISINI ROLON, LUIS A. | Address on File | | | | | | | |
| 395188 | PARCOM INC | PO BOX 466 | | | | BAYAMON | PR | 00961 | |
| 2061299 | Pardo Cruz, Adelmarys | Address on File | | | | | | | |
| 2199748 | Pardo Montalvo, Sandra I. | Address on File | | | | | | | |
| 1495495 | PAREDES SANCHEZ, KEVIN J | Address on File | | | | | | | |
| 1506976 | Paris Tapia, Olga E. | Address on File | | | | | | | |
| 1492767 | Parrilla Aragones, Angel L. | Address on File | | | | | | | |
| 1064367 | PARRILLA CEPEDA, MILAGROS | Address on File | | | | | | | |
| 1064367 | PARRILLA CEPEDA, MILAGROS | Address on File | | | | | | | |
| 1753290 | Parrilla Matos, Yolanda | Address on File | | | | | | | |
| 902736 | PARRILLA MUNIZ, HERIBERTO | Address on File | | | | | | | |
| 1164030 | Parrilla Perez, Ana | Address on File | | | | | | | |
| 854111 | PARRILLA RODRIGUEZ, AUREMI T. | Address on File | | | | | | | |
| 1223688 | PARRILLA RODRIGUEZ, JANET | Address on File | | | | | | | |
| 2581696 | PARRILLA SERRANO, CELIA I | Address on File | | | | | | | |
| 1463196 | PARRILLA TORRES, FREDDY | Address on File | | | | | | | |
| 1995607 | Parrilla, Alicia Quinoues | Address on File | | | | | | | |
| 1451618 | Parsons, Patricia P. | Address on File | | | | | | | |
| 1497480 | Pasapera Sanchez, Lianette | Address on File | | | | | | | |
| 1470934 | Pasarell, Luz J. | Address on File | | | | | | | |
| 2187052 | Pascual Rodriguez, Asdrubal | Address on File | | | | | | | |
| 1602878 | PASSAPERA SEPULVEDA, YADIRA I. | Address on File | | | | | | | |
| 1465456 | PASTOR FLORES, ARTURO | Address on File | | | | | | | |
| 960804 | PASTOR FLORES, ARTURO E. | Address on File | | | | | | | |
| 1578702 | Pastor Flores, Arturo E. | Address on File | | | | | | | |
| 395926 | PASTOR RAMOS, HARVEY | Address on File | | | | | | | |
| 1747007 | PASTOR REYES, LUIS R. | Address on File | | | | | | | |
| 1531870 | Pastor, Carmen G | Address on File | | | | | | | |
| 1531870 | Pastor, Carmen G | Address on File | | | | | | | |
| 845078 | PASTRANA ALAMO, IVETTE | Address on File | | | | | | | |
| 1652379 | PASTRANA ALAMO, MILAGROS | Address on File | | | | | | | |
| 1991845 | PASTRANA COLON, RAFAEL | Address on File | | | | | | | |
| 1985263 | Pastrana Colon, Rafael | Address on File | | | | | | | |
| 2101881 | PASTRANA ESTRADA, JOSE M. | Address on File | | | | | | | |
| 1973274 | PASTRANA MENDEZ, NOEMI | Address on File | | | | | | | |
| 1588107 | Pastrana Ortiz, Pedro | Address on File | | | | | | | |
| 1500111 | Pastrana Pagan, Awilda | Address on File | | | | | | | |
| 1974415 | Pastrana Perez, Vanessa | Address on File | | | | | | | |
| 1973737 | Pastrana Perez, Vanessa | Address on File | | | | | | | |
| 2177664 | Pastrana Sandoral, Roman | Address on File | | | | | | | |
| 2177666 | Pastrana Sandoval, Roman | Address on File | | | | | | | |
| 2591249 | Pastrana Sosa, Migdalia | Address on File | | | | | | | |
| 2217908 | Pastrana Sosa, Nilda I. | Address on File | | | | | | | |
| 1919921 | Pastrana, Javier Fuentes | Address on File | | | | | | | |
| 1475995 | PASTRANA, MAYRA | Address on File | | | | | | | |
| 1429169 | Patel, Anil S & Chetna | Address on File | | | | | | | |
| 1429169 | Patel, Anil S & Chetna | Address on File | | | | | | | |
| 1767045 | Patheon Puerto Rico, Inc. | PO Box 31199 | | | | Manati | PR | 00764 | |
| 2164801 | Patino Martinez, Maritza | Address on File | | | | | | | |
| 1454801 | Patricia Gotay Fontanet Y Raymond Crespo Rodriguez, Por Si Y En Representacion de su Hijo Meno de Ed | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | Patricia Gotay Fontanet Y Raymond Crespo Rodriguez, Por Si Y En | | | | | | | | |
| 1454801 | Representacion de su Hijo Meno de Ed | Address on File | | | | | | | |
| 1433567 | Patti, Anthony | Address on File | | | | | | | |
| 1546335 | Paul And Stephanie Wilson Family Trust U/A DTD 7/22/2013 | Address on File | | | | | | | |
| 1440236 | Paul E. Geringer TR Dated 3-21-06 | Address on File | | | | | | | |
| 1586620 | Paul L. Day, Ttee - Paul L. Day Rev. Trust Dtd 09/15/1999 | 1539 N. County Line Rd.E | | | | Fort Gibson | OK | 74434 | |
| 2142556 | Paulino de Laboy, Amparo | Address on File | | | | | | | |
| 1436356 | Paust, Anne | Address on File | | | | | | | |
| 1431935 | Pauta, Corina | Address on File | | | | | | | |
| 1431935 | Pauta, Corina | Address on File | | | | | | | |
| 1677274 | Pavan Agarwal and Preeti Agarwal | 374 Dorado Beach East | | | | Dorado | PR | 00646 | |
| 1587570 | Pavey, Frances H | Address on File | | | | | | | |
| 1602937 | Pavey, Frances H. | Address on File | | | | | | | |
| 1546835 | Pawlow, Jeanette | Address on File | | | | | | | |
| 1481813 | Pawlow, Jeanette Ellen | Address on File | | | | | | | |
| 1445635 | Payne III TTEE, John Bayly | Address on File | | | | | | | |
| 1609953 | Paz Otero, Ady | Address on File | | | | | | | |
| 1448905 | Paz Rodriguez, Gina M. | Address on File | | | | | | | |
| 1578232 | PAZ SAGARDIA, ARLINE | Address on File | | | | | | | |
| 396564 | PC G INT'L | COND PLAZA ATHENEE | 101 AVE ORTEGON APT 301 | | | GUAYNABO | PR | 00966 | |
| 1896922 | Peaje Investments LLC | UC Alla S. Brilliant | Dechert LLP, 1095 Avenue fo the Americas | | | New York | NY | 10036-6797 | |
| 1966767 | Peaje Investments LLC | c/o Allan S. Brilliant | Dechert LLP, 1095 Avenue of the Americas | | | New York | NY | 10036-6797 | |
| 831552 | PEAK SCIENTIFIC | 19 STERLING ROAD SUITE #1 | | | | BILLERICA | MA | 01862 | |
| 1917708 | Pearson Hernaiz, Carmen Lourdes | Address on File | | | | | | | |
| 931502 | PEARSON HERNAIZ, PROVIDENCIA | Address on File | | | | | | | |
| 1505847 | Pedraza Camacho, Jose G | Address on File | | | | | | | |
| 1505847 | Pedraza Camacho, Jose G | Address on File | | | | | | | |
| 2211569 | Pedraza Colon, Jacinto | Address on File | | | | | | | |
| 2208363 | Pedraza Colon, Pedro J. | Address on File | | | | | | | |
| 1949065 | Pedraza Olique, Iris D. | Address on File | | | | | | | |
| 2233569 | Pedraza Olique, Norma I. | Address on File | | | | | | | |
| 1458571 | PEDRAZA RIVERA, ROSARIO | Address on File | | | | | | | |
| 396980 | PEDRO CID MARTINEZ / RAFAELA FERNANDEZ | Address on File | | | | | | | |
| 2122645 | PEDRO JOSE SANCHEZ, SUCESION | Address on File | | | | | | | |
| 1477870 | Pedro Rolando Martinez Torres as Inheritor of Olga Finale | Address on File | | | | | | | |
| 1479808 | Pedro Rolando Martinez Torres by him | Address on File | | | | | | | |
| | Pedro Rolando Martinez Torres by him and as inheritor of Ondina Finale | | | | | | | | |
| 1256208 | Cardenas | Address on File | | | | | | | |
| 1561334 | Pedrogo Flores, Pedrito | Address on File | | | | | | | |
| 2209293 | Pedrosa Mercado, Guillermo | Address on File | | | | | | | |
| 1750069 | Pedroza Flores, Maria J | Address on File | | | | | | | |
| 1469983 | Pedroza Nieves, Luis A | Address on File | | | | | | | |
| 835356 | Peerless Oil & Chemicals, Inc. | 671 Road 337 | | | | Penuelas | PR | 00624-7513 | |
| 835356 | Peerless Oil & Chemicals, Inc. | C/O Jose F. Cardona Jimenez, Esq. | PO Box 9023593 | | | San Juan | PR | 00902-3593 | |
| 1531270 | PEGUERO MEJIAS, LUDYVANIA | Address on File | | | | | | | |
| 1469462 | PEGUERO MENDOZA, LUIS A. | Address on File | | | | | | | |
| 1451788 | Pelaez, Manuel K. | Address on File | | | | | | | |
| 2175025 | PELET BORDONADA, PIERRE | Address on File | | | | | | | |
| 1747588 | Pelet Rodriguez, Jorge L. | Address on File | | | | | | | |
| 1606414 | Pelet Rodriguez, Jorge L. | Address on File | | | | | | | |
| 2085513 | Pelican Fund LP | 11605 Wilshire Blvd | Suite 200 | | | Los Angeles | CA | 90025 | |
| 1978365 | Pelican Fund LP | NORTHERN TRUST | ATTN: IMLG | 801 SOUTH CANAL | C1 NORTH | CHICAGO | IL | 60607 | |
| 2144257 | Pelliccia Antongiorgi, Jorge Luis | Address on File | | | | | | | |
| 1578417 | Pellicier Torres, Julio Alberto | Address on File | | | | | | | |
| 2200603 | PELLOT CANCELA , JESUS M | Address on File | | | | | | | |
| 2222771 | Pellot Cancela, Jesus M. | Address on File | | | | | | | |
| 1005400 | PELLOT CORDOVA, HILDA | Address on File | | | | | | | |
| 1425656 | PELLOT CRUZ, HECTOR J. | Address on File | | | | | | | |
| 1994592 | Pellot Jimenez , Claribel | Address on File | | | | | | | |
| 1185360 | PELLOT JIMENEZ, CLARIBEL | Address on File | | | | | | | |
| 2012722 | Pellot Jimenez, Claribel | Address on File | | | | | | | |
| 2034108 | Pellot Jimenez, Janice | Address on File | | | | | | | |
| 1469887 | PELLOT ORIZ, YESENIA | Address on File | | | | | | | |
| 398255 | PELLOT RODRIGUEZ MD, DAISY | Address on File | | | | | | | |
| 1713132 | PELLOT TIRADO, VILMA M. | Address on File | | | | | | | |
| 1457233 | Pellot Velazquez, Samuel | Address on File | | | | | | | |
| 1764627 | PELUYERA ROSA, LUIS M. | Address on File | | | | | | | |
| 2176896 | Pena Abreu, Sonia M. | Address on File | | | | | | | |
| 1835250 | Pena Agosto, Maria Isabel | Address on File | | | | | | | |
| 1186348 | PENA ALEJANDRO, CYNTHIA E | Address on File | | | | | | | |
| 1458244 | PENA BETANCES, CHRISTIAN | Address on File | | | | | | | |
| 1502113 | Pena Diaz, Yessenia | Address on File | | | | | | | |
| 1616433 | Pena- Dumas, Rey A. | Address on File | | | | | | | |
| 1481883 | Pena Falcon, Antonio | Address on File | | | | | | | |
| 193316 | PENA FIGUEROA, GLESVIA MARIE | Address on File | | | | | | | |
| 1816459 | Pena Gomez, Milagritos | Address on File | | | | | | | |
| 2070104 | Pena Gomez, Milagritos | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1646749 | Pena Gonzalez, Omayra | Address on File | | | | | | | |
| 1745908 | Pena Hernandez, Luiz A. | Address on File | | | | | | | |
| 1741489 | PENA HERNANDEZ, LUZ A | Address on File | | | | | | | |
| 1757565 | Pena Hernandez, Luz A. | Address on File | | | | | | | |
| 2245455 | Pena Lugo, Miguel A. | Address on File | | | | | | | |
| 398665 | PEÑA LUGUERA, JUAN C | Address on File | | | | | | | |
| 398665 | PEÑA LUGUERA, JUAN C | Address on File | | | | | | | |
| 2203808 | Pena Martinez, Maria C | Address on File | | | | | | | |
| 398706 | PEÑA MELENDEZ, CARMEN N. | Address on File | | | | | | | |
| 398706 | PEÑA MELENDEZ, CARMEN N. | Address on File | | | | | | | |
| 1566178 | Pena Mercado , Sandra I. | Address on File | | | | | | | |
| 2013239 | Pena Merced, Evelyn | Address on File | | | | | | | |
| 1575952 | Peña Morales, Yolanda I | Address on File | | | | | | | |
| 1575972 | Peña Morales, Yolanda Ivette | Address on File | | | | | | | |
| 2247562 | Peña Peña, Betty | Address on File | | | | | | | |
| 2247562 | Peña Peña, Betty | Address on File | | | | | | | |
| 1460308 | PENA PENA, DANIA E | Address on File | | | | | | | |
| 2253062 | Peña Peña, Iris M. | Address on File | | | | | | | |
| 1552670 | Pena Perez, Siri V. | Address on File | | | | | | | |
| 2222547 | Pena Ramirez, Zoraida | Address on File | | | | | | | |
| 1738307 | Peña Rodriguez, Elba J. | Address on File | | | | | | | |
| 1576194 | Peña Rodriguez, Keila | Address on File | | | | | | | |
| 1481656 | Pena Santiago, Liliana | Address on File | | | | | | | |
| 1662173 | PENA SANTOS, VICTOR L | Address on File | | | | | | | |
| 1056176 | Pena Torres, Mariely | Address on File | | | | | | | |
| 1591184 | Pena Vazquez, Josue | Address on File | | | | | | | |
| 2188759 | PENA VELEZ, HIRAM | Address on File | | | | | | | |
| 2159376 | Penalbert Ramos, Jose Luis | Address on File | | | | | | | |
| 1623061 | Penalosa Clemente, Hilda | Address on File | | | | | | | |
| 1807580 | Penaloza Santiago, Joann M. | Address on File | | | | | | | |
| 1455359 | Pena-Robles, Fernando L. | Address on File | | | | | | | |
| 1729703 | Penchi Santana, Jeaniffer Obed | Address on File | | | | | | | |
| 1651156 | PENLEY MARRERO , JONI APRIL | Address on File | | | | | | | |
| 1651156 | PENLEY MARRERO , JONI APRIL | Address on File | | | | | | | |
| 2219852 | Penos, Salvador S. Rivera | Address on File | | | | | | | |
| 399210 | PEOPLES ADVANTAGE INC | PO BOX 194000 PMB 418 | | | | SAN JUAN | PR | 00919 | |
| 1767571 | PEPSI COLA PUERTO RICO DISTRIBUTING, LLC | PO BOX 2600 | | | | TOA BAJA | PR | 00951 | |
| 1668585 | Pepsico Caribbean, Inc. | Corporate Office Park #42, Road #20 - Suite 205 | | | | Guaynabo | PR | 00966 | |
| 1604511 | Pepsico Puerto Rico, Inc. | Corporate Office Park #42, Road #20 | Suite 205 | | | Guaynabo | PR | 00966 | |
| 1762125 | Pepsi-Cola Manufacturing International, Limited | PO Box 1558 | | | | Cidra | PR | 00926-1558 | |
| 1581181 | PERALES DIAZ, MADELINE | Address on File | | | | | | | |
| 1581181 | PERALES DIAZ, MADELINE | Address on File | | | | | | | |
| 1600574 | PERALES DONATO, MARGARITA | Address on File | | | | | | | |
| 399307 | PERALES DONATO, MARGARITA | Address on File | | | | | | | |
| 1071307 | PERALES PEREZ, NOEL A | Address on File | | | | | | | |
| 214701 | PERALES RIVERA, HECTOR | Address on File | | | | | | | |
| 1643704 | PERALTA PEREZ, JUAN G. | Address on File | | | | | | | |
| 2248027 | Peralta Vazquez, Mildred Enid | Address on File | | | | | | | |
| 1679176 | PERAZA AYALA, ANGEL | Address on File | | | | | | | |
| 399447 | PERAZA VALENTIN, SUSAN | Address on File | | | | | | | |
| 399447 | PERAZA VALENTIN, SUSAN | Address on File | | | | | | | |
| 213488 | Perdomo Olmo, Nydia E. | Address on File | | | | | | | |
| 1627035 | Perdomo Ortiz, Maria M. | Address on File | | | | | | | |
| 1540162 | Perea Ginorio, Lilia M | Address on File | | | | | | | |
| 1889921 | PEREIRA COLON, IRIS V | Address on File | | | | | | | |
| 1884165 | Pereira Colon, Iris V | Address on File | | | | | | | |
| 1821267 | Pereira Colon, Iris V. | Address on File | | | | | | | |
| 1024855 | PEREIRA FIGUEROA, JUAN | Address on File | | | | | | | |
| 9063 | PEREIRA MARTINEZ, AIDA | Address on File | | | | | | | |
| 9063 | PEREIRA MARTINEZ, AIDA | Address on File | | | | | | | |
| 399647 | Pereira Rivera, Nelson J | Address on File | | | | | | | |
| 1720843 | Pereira, Tamara Hernandez | Address on File | | | | | | | |
| 1657179 | PEREZ ESPINOSA , AXAMARA | Address on File | | | | | | | |
| 837459 | Perez Acevedo, Vicente | Address on File | | | | | | | |
| 2208403 | Perez Acosta, Lizette | Address on File | | | | | | | |
| 399826 | PEREZ ADORNO, DIANA V. | Address on File | | | | | | | |
| 1935653 | Perez Adorno, Jorge L | Address on File | | | | | | | |
| 1578374 | Perez Agostini, Efrain Ivan | Address on File | | | | | | | |
| 2205511 | Perez Agosto, Dulce M | Address on File | | | | | | | |
| 2040785 | Perez Aguilar, Maritza | Bzn. 1405 Calle J Int. | | | | Mayaguez | PR | 00680 | |
| 1600016 | Perez Albino, Jamilette | Address on File | | | | | | | |
| 1848901 | Perez Aldea, Gladys E | Address on File | | | | | | | |
| 2023324 | PEREZ ALVARADO, VIVIAN | Address on File | | | | | | | |
| 2064697 | Perez Alvarez, Milagros | Address on File | | | | | | | |
| 1792566 | Perez Alvira , Virginia | Address on File | | | | | | | |
| 1794785 | Perez Alvira, Virginia | Address on File | | | | | | | |
| 1785447 | Perez Alvira, Virginia | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 342 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1516318 | PEREZ AMARO, MARYLI | Address on File | | | | | | | |
| 2205166 | Perez Andino, Andres | Address on File | | | | | | | |
| 2205166 | Perez Andino, Andres | Address on File | | | | | | | |
| 1577855 | PEREZ ANDUJAR, ALICIA | Address on File | | | | | | | |
| 1854250 | Perez Andujar, Alicia | Address on File | | | | | | | |
| 1649142 | Perez Aponte, Luis A | Address on File | | | | | | | |
| 1669344 | PEREZ APONTE, LUIS A | Address on File | | | | | | | |
| 1507253 | Perez Aponte, Luis Angel | Address on File | | | | | | | |
| 1421049 | Perez Aponte, Melissa | Address on File | | | | | | | |
| 400115 | PEREZ APONTE, MICHELLE N. | Address on File | | | | | | | |
| 2247641 | PEREZ APONTE, YADIRA | Address on File | | | | | | | |
| 943177 | PEREZ ARCE, HARRY | Address on File | | | | | | | |
| 1509281 | PEREZ ARCHILLA, CARMEN I. | Address on File | | | | | | | |
| 2209046 | Perez Arenas, Andres | Address on File | | | | | | | |
| 2201199 | Pérez Arenas, Andrés | Address on File | | | | | | | |
| 2221931 | Perez Arguelles, Merzaida | Address on File | | | | | | | |
| 2219207 | Perez Arocho, Betzaida | Address on File | | | | | | | |
| 1566546 | PEREZ AUILES, CRISTINA | Address on File | | | | | | | |
| 1973979 | Perez Aviles, Margarita | Address on File | | | | | | | |
| 1745716 | Perez Ayala, Moraina | Address on File | | | | | | | |
| 1590221 | Perez Ayala, Rosa Luz | Address on File | | | | | | | |
| 2013302 | Perez Baez, Carmen Selenia | Address on File | | | | | | | |
| 638438 | PEREZ BAEZ, DINELIA | Address on File | | | | | | | |
| 2021174 | Perez Baez, Miriam | Address on File | | | | | | | |
| 2219218 | Perez Barreto, Jesus Edilberto | Address on File | | | | | | | |
| 1521593 | Perez Benitez, Pedro Jesus | Address on File | | | | | | | |
| 1514403 | PEREZ BERDECIA, JAIME EDUARDO | Address on File | | | | | | | |
| 400397 | PEREZ BERDEGUER MD, DOMINGO | Address on File | | | | | | | |
| 400397 | PEREZ BERDEGUER MD, DOMINGO | Address on File | | | | | | | |
| 1574056 | Pérez Bonilla, Maria D. | Address on File | | | | | | | |
| 1562658 | Pérez Bonilla, Maria D. | Address on File | | | | | | | |
| 1575100 | Pérez Bonilla, Maria D. | Address on File | | | | | | | |
| 1895924 | Perez Bosques, Angel L. | Address on File | | | | | | | |
| 1726389 | Perez Butler, Yanira | Address on File | | | | | | | |
| 1635663 | Pérez Butler, Yanira | Address on File | | | | | | | |
| 2222319 | Perez Cabrera, Eddie A. | Address on File | | | | | | | |
| 2222325 | Perez Cabrera, Eddie A. | Address on File | | | | | | | |
| 1778792 | Perez Canchany, Yolanda | Address on File | | | | | | | |
| 1794239 | Perez Caraballo, Eduardo | Address on File | | | | | | | |
| 1912227 | Perez Caraballo, Waleska | Address on File | | | | | | | |
| 1808829 | PEREZ CARDONA, ELIEZER | Address on File | | | | | | | |
| 1448888 | Perez Cardona, Griselle | Address on File | | | | | | | |
| 285086 | Perez Carril, Luis | Address on File | | | | | | | |
| 1252158 | PEREZ CARRIL, LUIS A | Address on File | | | | | | | |
| 1056513 | PEREZ CASANOVA, MARILYN I | Address on File | | | | | | | |
| 1056513 | PEREZ CASANOVA, MARILYN I | Address on File | | | | | | | |
| 2179193 | Perez Casanova, Ramon | Address on File | | | | | | | |
| 2179309 | Perez Casanova, Yolanda | Address on File | | | | | | | |
| 1621508 | Perez Casiano, Ixsia I. | Address on File | | | | | | | |
| 1511448 | Perez Casiano, Luz Neida | Address on File | | | | | | | |
| 2196990 | Perez Casiano, Nelson | Address on File | | | | | | | |
| 1489445 | Perez Casta, Iris M. | Address on File | | | | | | | |
| 2042715 | PEREZ CASTRO, ENID H. | Address on File | | | | | | | |
| 2036418 | Perez Castro, Ivonne M. | Address on File | | | | | | | |
| 1880585 | Perez Castro, Javier E. | Address on File | | | | | | | |
| 2158563 | Perez Castro, Jose | Address on File | | | | | | | |
| 2036535 | Perez Cedeno, Mayra C. | Address on File | | | | | | | |
| 1944528 | Perez Cepada, Jean C | Address on File | | | | | | | |
| 1944528 | Perez Cepada, Jean C | Address on File | | | | | | | |
| 1885532 | Perez Cintron, Blanca I. | Address on File | | | | | | | |
| 1842479 | Perez Cintron, Elena R. | Address on File | | | | | | | |
| 1634642 | PEREZ CLEMENTE, BRENDA L | Address on File | | | | | | | |
| 959503 | PEREZ COLON, ANTONIO | Address on File | | | | | | | |
| 1474068 | Perez Colon, Jaime | Address on File | | | | | | | |
| 401079 | Perez Colon, Jose | Address on File | | | | | | | |
| 401079 | Perez Colon, Jose | Address on File | | | | | | | |
| 1794792 | PEREZ COLON, JOSE | Address on File | | | | | | | |
| 1794792 | PEREZ COLON, JOSE | Address on File | | | | | | | |
| 1806940 | Perez Colon, Mayela | Address on File | | | | | | | |
| 722237 | PEREZ COLON, MIGUEL | Address on File | | | | | | | |
| 1444552 | Perez Colon, Roberto | Address on File | | | | | | | |
| 2206619 | Perez Concepcion, Luz M. | Address on File | | | | | | | |
| 2178788 | Perez Contreras, Angel Luis | Address on File | | | | | | | |
| 2178729 | Perez Contreras, Victor Manuel | Address on File | | | | | | | |
| 2206462 | Perez Corchado, Leonardo | Address on File | | | | | | | |
| 2206462 | Perez Corchado, Leonardo | Address on File | | | | | | | |
| 1592211 | Perez Corchodo, Rose J. | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1592211 | Perez Corchodo, Rose J. | Address on File | | | | | | | |
| 1932715 | Perez Cordero, Carmen M. | Address on File | | | | | | | |
| 2193023 | Perez Cordero, Maria E. | Address on File | | | | | | | |
| 2192398 | Perez Cordero, Nereida | Address on File | | | | | | | |
| 2192999 | Perez Cordero, Ruth | Address on File | | | | | | | |
| 1872794 | PEREZ CORNIER, CARMEN | Address on File | | | | | | | |
| 1885048 | PEREZ CORNIER, CARMEN | Address on File | | | | | | | |
| 1679394 | PEREZ CORTES, MIGDALIA | Address on File | | | | | | | |
| 1939146 | PEREZ CORTES, ZORAIDA | Address on File | | | | | | | |
| 1937234 | Perez Cruz , Carmen E. | Address on File | | | | | | | |
| 1809967 | Perez Cruz, Alvin F. | Address on File | | | | | | | |
| 1993557 | Perez Cruz, Carmen E. | Address on File | | | | | | | |
| 1501501 | Perez Cruz, Daisy S. | Address on File | | | | | | | |
| 1247159 | PEREZ CRUZ, LEILA M | Address on File | | | | | | | |
| 401411 | PEREZ CRUZ, LUZ M | Address on File | | | | | | | |
| 2079579 | Perez Cruz, Ramon A. | Address on File | | | | | | | |
| 1592490 | Perez Cruz, Victor M. | Address on File | | | | | | | |
| 1671581 | Perez Cubero, Aurea I. | Address on File | | | | | | | |
| 1241162 | Perez Cuevas, Juan C | Address on File | | | | | | | |
| 2178927 | Perez Curet, Marcos | Address on File | | | | | | | |
| 2178301 | Perez Curet, Rey F. | Address on File | | | | | | | |
| 2005531 | PEREZ DAVID, ANA V. | Address on File | | | | | | | |
| 1949602 | Perez Davila, Amalia | Address on File | | | | | | | |
| 2022379 | Perez Davila, Francisco | Address on File | | | | | | | |
| 2221467 | Perez de Jesus, Gretchen M. | Address on File | | | | | | | |
| 662344 | PEREZ DE JESUS, GRISEL | Address on File | | | | | | | |
| 2201062 | Perez de Jeus , Gretchen  M | Address on File | | | | | | | |
| 401580 | PEREZ DE JIMENEZ, CARMEN I | Address on File | | | | | | | |
| 401580 | PEREZ DE JIMENEZ, CARMEN I | Address on File | | | | | | | |
| 401580 | PEREZ DE JIMENEZ, CARMEN I | Address on File | | | | | | | |
| 401603 | PEREZ DE LEON, MARTA I | Address on File | | | | | | | |
| 1803603 | PEREZ DELGADO, CARLA | Address on File | | | | | | | |
| 1771992 | Pérez Delgado, Francisco | Address on File | | | | | | | |
| 734392 | PEREZ DELGADO, OVIDIO | Address on File | | | | | | | |
| 1811542 | Perez Deniza, Enid M | Address on File | | | | | | | |
| 1985134 | Perez Diaz, Ana  Wilda | Address on File | | | | | | | |
| 1721103 | Perez Diaz, Carmen Iris | Address on File | | | | | | | |
| 2016861 | Perez Diaz, Eneida | Address on File | | | | | | | |
| 1504208 | Perez Diaz, Gloria | Address on File | | | | | | | |
| 401769 | PEREZ DIAZ, MARIA G | Address on File | | | | | | | |
| 2025781 | PEREZ DIAZ, MARIA G | Address on File | | | | | | | |
| 2025781 | PEREZ DIAZ, MARIA G | Address on File | | | | | | | |
| 2059860 | PEREZ DIAZ, MAYRA | Address on File | | | | | | | |
| 1425675 | Perez Diaz, Mayra | Address on File | | | | | | | |
| 2032146 | Perez Diaz, Nancy | Address on File | | | | | | | |
| 1666559 | Perez Elvira, Jose | Address on File | | | | | | | |
| 810350 | PEREZ ESCOBAR, ANGELES M | Address on File | | | | | | | |
| 1932760 | Perez Esparra, Jose | Address on File | | | | | | | |
| 2152676 | Perez Febus, Celeste | Address on File | | | | | | | |
| 1646979 | Perez Feliciano, Claribel | Address on File | | | | | | | |
| 2219102 | Perez Feliciano, Felix A. | Address on File | | | | | | | |
| 2128941 | PEREZ FELICIANO, YARIRA | Address on File | | | | | | | |
| 1724360 | Perez Fernandez, Sallie A. | Address on File | | | | | | | |
| 1980857 | Perez Fidalgo, Luz I. | Address on File | | | | | | | |
| 949652 | PEREZ FIGUEROA, ALMA E | Address on File | | | | | | | |
| 949652 | PEREZ FIGUEROA, ALMA E | Address on File | | | | | | | |
| 1465402 | PEREZ FIGUEROA, ALMA E. | Address on File | | | | | | | |
| 1995757 | Perez Figueroa, German | Address on File | | | | | | | |
| 1580854 | PEREZ FIGUEROA, LYDIA E. | Address on File | | | | | | | |
| 2086279 | Perez Fonseca, Elias | Address on File | | | | | | | |
| 1816673 | Perez Font, Roberto | Address on File | | | | | | | |
| 2202661 | Perez Fontanez , Carmen  S. | Address on File | | | | | | | |
| 1775187 | Perez Franceschi, Juan E | Address on File | | | | | | | |
| 2166284 | Perez Francisco, Ayala | Address on File | | | | | | | |
| 2034898 | Perez Fuentes, Hector A. | Address on File | | | | | | | |
| 1858962 | Perez Gallego, Olga | Address on File | | | | | | | |
| 2208385 | Perez Garcia, Felicita | Address on File | | | | | | | |
| 1593715 | PEREZ GARCIA, IDELYS | Address on File | | | | | | | |
| 1518856 | Perez Garcia, Lourdes | Address on File | | | | | | | |
| 2024698 | Perez Garcia, Luis R. | Address on File | | | | | | | |
| 2197831 | Perez Garcia, Maria A. | Address on File | | | | | | | |
| 2219146 | Perez Garcia, Maria A. | Address on File | | | | | | | |
| 1959874 | Perez Gerena , Andres | Address on File | | | | | | | |
| 1157860 | PEREZ GERENA, AGRIMALDE | Address on File | | | | | | | |
| 2016693 | PEREZ GERENA, ANDRES | Address on File | | | | | | | |
| 954139 | PEREZ GERENA, ANDRES | Address on File | | | | | | | |
| 1921324 | Perez Girau, Naomi | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 344 of 529

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1495783 | Perez Gomez, Carlos O | Address on File | | | | | | | |
| 2093097 | Perez Gomez, David | Address on File | | | | | | | |
| 1885075 | Perez Gomez, Milka | Address on File | | | | | | | |
| 2045012 | Perez Gonzales, Ramonita | Address on File | | | | | | | |
| 2070948 | PEREZ GONZALEZ , CARMEN L. | Address on File | | | | | | | |
| 1865988 | Perez Gonzalez, Carmen M. | Address on File | | | | | | | |
| 2089477 | Perez Gonzalez, Elena | Address on File | | | | | | | |
| 639884 | PEREZ GONZALEZ, JOSE A. | Address on File | | | | | | | |
| 1601635 | PEREZ GONZALEZ, JUANITA | Address on File | | | | | | | |
| 1656085 | Perez Gonzalez, Juanita | Address on File | | | | | | | |
| 1676218 | Perez Gonzalez, Lilian | Address on File | | | | | | | |
| 1720034 | PEREZ GONZALEZ, MARIA DE LOS ANGELES | Address on File | | | | | | | |
| 1690252 | Pérez González, Maximina | Address on File | | | | | | | |
| 2041501 | Perez Gonzalez, Mirta F. | Address on File | | | | | | | |
| 2073157 | Perez Gonzalez, Ramonita | Address on File | | | | | | | |
| 2073157 | Perez Gonzalez, Ramonita | Address on File | | | | | | | |
| 2015288 | Perez Gonzalez, Romonita | Address on File | | | | | | | |
| 1859303 | Perez Gonzalez, Veronica | Address on File | | | | | | | |
| 1968894 | Perez Gonzalez, Vilma I | Address on File | | | | | | | |
| 2032625 | PEREZ GONZALEZ, YARITZA | Address on File | | | | | | | |
| 1646690 | Perez Gonzalez, Yesenia | Address on File | | | | | | | |
| 2133045 | Perez Guillermety, Irma | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 2133045 | Perez Guillermety, Irma | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1740854 | Perez Hernandez , Zahilys | Address on File | | | | | | | |
| 2083380 | Perez Hernandez, Carmencita | Address on File | | | | | | | |
| 1868824 | Perez Hernandez, Eva Judith | Address on File | | | | | | | |
| 1994959 | PEREZ HERNANDEZ, HECTOR | Address on File | | | | | | | |
| 2127809 | Perez Hernandez, Ileana | Address on File | | | | | | | |
| 1764545 | Perez Hernandez, Marisol | Address on File | | | | | | | |
| 2145109 | Perez Hernandez, Miguel Angel | Address on File | | | | | | | |
| 1781608 | Perez Hernandez, Miriam I. | Address on File | | | | | | | |
| 2028432 | Perez Hernandez, Myrna | Address on File | | | | | | | |
| 943462 | PEREZ HERRERA, JOSE | Address on File | | | | | | | |
| 2017383 | Perez Irizarry, Ana C. | Address on File | | | | | | | |
| 402980 | PEREZ IRIZARRY, GLORIDELL | Address on File | | | | | | | |
| 1646893 | Perez Jimenez , Maria del C. | Address on File | | | | | | | |
| 2096869 | Perez Jimenez, Luis Daniel | Address on File | | | | | | | |
| 1712980 | Perez Jimenez, Melissa | Address on File | | | | | | | |
| 1948645 | Perez Jimenez, Melissa | Address on File | | | | | | | |
| 2144920 | Perez Jimenez, Nixa Janette | Address on File | | | | | | | |
| 1852297 | Perez Jusino, Evelyn | Address on File | | | | | | | |
| 1984267 | Perez Jusino, Francisco | Address on File | | | | | | | |
| 1984267 | Perez Jusino, Francisco | Address on File | | | | | | | |
| 1939676 | Perez Justiniano, Luz Nereida | Address on File | | | | | | | |
| 1773369 | Perez Laboy, Luz M | Address on File | | | | | | | |
| 1764953 | PEREZ LABOY, LUZ M. | Address on File | | | | | | | |
| 1087899 | Perez Lacen, Rosa G | Address on File | | | | | | | |
| 2181017 | Perez Lebrón, Javier | Address on File | | | | | | | |
| 1490998 | PEREZ LEGARRETA, LUIS D. | Address on File | | | | | | | |
| 2210777 | Perez Leon, Hassan | Address on File | | | | | | | |
| 403190 | PEREZ LEÓN, ZULMA E | Address on File | | | | | | | |
| 2056240 | PEREZ LEON, ZULMA E | Address on File | | | | | | | |
| 1689272 | Perez Lopez, Blanca Celida | Address on File | | | | | | | |
| 1774189 | Perez López, Candida | Address on File | | | | | | | |
| 1673235 | PEREZ LOPEZ, DIEGO ALBERTO | Address on File | | | | | | | |
| 1943027 | PEREZ LOPEZ, ELSA M. | Address on File | | | | | | | |
| 1975961 | Perez Lopez, Eva L. | Address on File | | | | | | | |
| 2050660 | Perez Lopez, Gabriel | Address on File | | | | | | | |
| 2050660 | Perez Lopez, Gabriel | Address on File | | | | | | | |
| 1739081 | Perez Lopez, Iris Maritza | Address on File | | | | | | | |
| 1873942 | Perez Lopez, Maribel E. | Address on File | | | | | | | |
| 1891043 | Perez Lopez, Maribel Enid | Address on File | | | | | | | |
| 1984629 | PEREZ LOPEZ, NYDIA | Address on File | | | | | | | |
| 2205012 | Perez Lopez, Wanda I. | Address on File | | | | | | | |
| 403432 | PEREZ LUCIANO, MYRTA I. | Address on File | | | | | | | |
| 1584642 | Perez Lugo , Santos | Address on File | | | | | | | |
| 1517699 | Perez Lugo, Edwin O | Address on File | | | | | | | |
| 1093743 | PEREZ LUGO, SILVIA | Address on File | | | | | | | |
| 2042553 | Perez Madera, Ginet | Address on File | | | | | | | |
| 2160417 | Perez Maestre, Antonio | Address on File | | | | | | | |
| 2149340 | Perez Maestre, Elena | Address on File | | | | | | | |
| 2161129 | Perez Maestre, Israel | Address on File | | | | | | | |
| 2150199 | Perez Maestre, Juan | Address on File | | | | | | | |
| 2160572 | Perez Maestre, Juan | Address on File | | | | | | | |
| 2148777 | Perez Maestre, Ramon | Address on File | | | | | | | |
| 2149721 | Perez Maestre, Virginia | Address on File | | | | | | | |
| 1489763 | Perez Maisonet, Esmeralda | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 345 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1848389 | PEREZ MALDANADO, LUIS E | Address on File | | | | | | | |
| 1750904 | PEREZ MALDONADO, DORIS | Address on File | | | | | | | |
| 1868723 | Perez Maldonado, Edith | Address on File | | | | | | | |
| 403516 | Perez Maldonado, Efrain | Address on File | | | | | | | |
| 986672 | PEREZ MALDONADO, ELSA I | Address on File | | | | | | | |
| 2097323 | Perez Maldonado, Johanna | Address on File | | | | | | | |
| 1069819 | PEREZ MALDONADO, NERITZA | Address on File | | | | | | | |
| 1494515 | Perez Maldonado, Nyvia E. | Address on File | | | | | | | |
| 2196085 | Perez Maldonado, Oscar L. | Address on File | | | | | | | |
| 2214303 | Perez Marcano, Evelyn | Address on File | | | | | | | |
| 1753344 | Perez Marco, Jonatan | Address on File | | | | | | | |
| 1470754 | PEREZ MARRERO, JESUS R. | Address on File | | | | | | | |
| 1698238 | PEREZ MARRERO, NEIDA L. | Address on File | | | | | | | |
| 1720095 | Perez Marrero, Nilsa Ivette | Address on File | | | | | | | |
| 2005794 | Perez Martinez , Heriberto | Address on File | | | | | | | |
| 403777 | PEREZ MARTINEZ , ROBERTO | Address on File | | | | | | | |
| 2053321 | Perez Martinez, Ana L | Address on File | | | | | | | |
| 1906236 | Perez Martinez, Daisy | Address on File | | | | | | | |
| 2071083 | Perez Martinez, Eduardo A | Address on File | | | | | | | |
| 2071083 | Perez Martinez, Eduardo A | Address on File | | | | | | | |
| 810592 | PEREZ MARTINEZ, ENELLY | Address on File | | | | | | | |
| 896524 | PEREZ MARTINEZ, ENRIQUE | Address on File | | | | | | | |
| 896524 | PEREZ MARTINEZ, ENRIQUE | Address on File | | | | | | | |
| 1635157 | Perez Martinez, Julia | Address on File | | | | | | | |
| 1422508 | PEREZ MARTINEZ, KELLY | Address on File | | | | | | | |
| 2068350 | PEREZ MARTINEZ, LUZ A | Address on File | | | | | | | |
| 712063 | PEREZ MARTINEZ, MARIA I | Address on File | | | | | | | |
| 2024411 | Perez Martinez, Maria I. | Address on File | | | | | | | |
| 1057983 | PEREZ MARTINEZ, MARITZA | Address on File | | | | | | | |
| 1462363 | PEREZ MARTINEZ, MARITZA | Address on File | | | | | | | |
| 403750 | PEREZ MARTINEZ, MARITZA | Address on File | | | | | | | |
| 2073451 | Perez Martinez, Roberto | Address on File | | | | | | | |
| 1490263 | Perez Martinez, Sonia E | Address on File | | | | | | | |
| 1735993 | PEREZ MATOS, GLAMARIS | Address on File | | | | | | | |
| 403888 | Perez Maysonet, Maria | Address on File | | | | | | | |
| 712467 | PEREZ MAYSONET, MARIA L | Address on File | | | | | | | |
| 1805076 | Perez Medina, Felix A | Address on File | | | | | | | |
| 1780662 | PEREZ MEDINA, FELIX A. | Address on File | | | | | | | |
| 1726563 | Perez Medina, Karen M. | Address on File | | | | | | | |
| 1726563 | Perez Medina, Karen M. | Address on File | | | | | | | |
| 1686671 | PEREZ MEDINA, MARIA M | Address on File | | | | | | | |
| 2034020 | Perez Medina, Olga | Address on File | | | | | | | |
| 2043010 | Perez Medini, Wilma | Address on File | | | | | | | |
| 1511794 | Perez Melendez, Lilliam | Address on File | | | | | | | |
| 2196231 | Perez Melendez, Maria Pilar | Address on File | | | | | | | |
| 2116733 | Perez Melendez, Milsa Ivette | Address on File | | | | | | | |
| 1180892 | PEREZ MENDEZ, CARMEN I | Address on File | | | | | | | |
| 1568579 | PEREZ MENDEZ, CARMEN I. | Address on File | | | | | | | |
| 2157296 | Perez Mendez, Carmen Irma | Address on File | | | | | | | |
| 2157296 | Perez Mendez, Carmen Irma | Address on File | | | | | | | |
| 2148715 | Perez Mendez, Manuel | Address on File | | | | | | | |
| 404171 | Perez Mercado, Rafael Francisco | Address on File | | | | | | | |
| 1674380 | Perez Merced, Lydia M. | Address on File | | | | | | | |
| 1628186 | Perez Miranda, Besty | Address on File | | | | | | | |
| 2175161 | PEREZ MIRANDA, IVELISSE | Address on File | | | | | | | |
| 2157387 | Perez Miranda, Miguel Angel | Address on File | | | | | | | |
| 2221923 | Perez Moctezuma, Jose R. | Address on File | | | | | | | |
| 1912038 | PEREZ MOLINA, NANCY E | Address on File | | | | | | | |
| 1588249 | Perez Molina, Nestor Augusto | Address on File | | | | | | | |
| 1721517 | Perez Monserrate, Elsie M. | Address on File | | | | | | | |
| 2154525 | Perez Montanez, Elba J. | Address on File | | | | | | | |
| 1955351 | Perez Montano , Maria Dolores | Address on File | | | | | | | |
| 2019025 | Perez Montano, Gloria | Address on File | | | | | | | |
| 2022623 | Perez Montano, Juanita | Address on File | | | | | | | |
| 1982324 | Perez Montano, Juanita | Address on File | | | | | | | |
| 2031316 | Perez Montano, Maria Dolores | Address on File | | | | | | | |
| 1458315 | PEREZ MONTERO, CLARISSA | Address on File | | | | | | | |
| 1717252 | Perez Montes, Jose M | Address on File | | | | | | | |
| 1123189 | PEREZ MONTES, NATIVIDAD | Address on File | | | | | | | |
| 1906326 | Perez Morales, Damaris | Address on File | | | | | | | |
| 1582338 | Perez Morales, Hilda M. | Address on File | | | | | | | |
| 1526790 | Perez Morales, Luis | Address on File | | | | | | | |
| 1130612 | PEREZ MORALES, PATRIA | Address on File | | | | | | | |
| 1618947 | PEREZ MORELL, ARELIS I | Address on File | | | | | | | |
| 1738046 | Perez Muler, Lymarie I. | Address on File | | | | | | | |
| 2162319 | Perez Muniz, Ruben M. | Address on File | | | | | | | |
| 2005032 | Perez Navia, Iris V. | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2218831 | Perez Navia, Iris V. | Address on File | | | | | | | |
| 1935715 | PEREZ NAVIA, WANDA | Address on File | | | | | | | |
| 1894868 | Perez Negron, Eneida | Address on File | | | | | | | |
| 1656253 | Perez Nery, Maricelli | Address on File | | | | | | | |
| 950421 | PEREZ NIEVES, AMILDA | Address on File | | | | | | | |
| 2018690 | PEREZ NIEVES, CARMEN | Address on File | | | | | | | |
| 1667735 | Perez Nieves, Jose I. | Address on File | | | | | | | |
| 1837061 | Perez Nieves, Luisa | Address on File | | | | | | | |
| 1462666 | PEREZ NIEVES, LUZ  A. | Address on File | | | | | | | |
| 1683688 | PEREZ NIEVES, LUZ A | Address on File | | | | | | | |
| 1683688 | PEREZ NIEVES, LUZ A | Address on File | | | | | | | |
| 810714 | Perez Nieves, Marisell | Address on File | | | | | | | |
| 1798717 | Perez Ocasio, Ernesto | Address on File | | | | | | | |
| 1650534 | Perez Oliveras, Angel Alfonso | Address on File | | | | | | | |
| 2204842 | Perez Olivo, Elizabeth | Address on File | | | | | | | |
| 404830 | PEREZ OROZCO, YANIRE | Address on File | | | | | | | |
| 1884536 | Perez Ortega, Carmen L. | Address on File | | | | | | | |
| 2175427 | PEREZ ORTEGA, RICARDO | Address on File | | | | | | | |
| 1618043 | Perez Ortiz, Ana  Matilde | Address on File | | | | | | | |
| 1844920 | Perez Ortiz, Ana M | Address on File | | | | | | | |
| 1891526 | Perez Ortiz, Aurea | Address on File | | | | | | | |
| 633072 | Perez Ortiz, Confesor | Address on File | | | | | | | |
| 1958528 | PEREZ ORTIZ, ELSA MARIA | PO BOX 985 | | | | OROCOVIS | PR | 00720 | |
| 2076568 | PEREZ ORTIZ, ENID I. | Address on File | | | | | | | |
| 1339401 | PEREZ ORTIZ, IVELISSE | HC9 BOX 90940 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1339401 | PEREZ ORTIZ, IVELISSE | PO BOX 1 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1602942 | PEREZ ORTIZ, IVELISSE | Address on File | | | | | | | |
| 404926 | Perez Ortiz, Jessica M | Address on File | | | | | | | |
| 2157506 | Perez Ortiz, Julio | Address on File | | | | | | | |
| 1840679 | PEREZ ORTIZ, MAGDALENA | Address on File | | | | | | | |
| 2122986 | Perez Ortiz, Manuel | Address on File | | | | | | | |
| 1772438 | Perez Ortiz, Monica | Address on File | | | | | | | |
| 1748108 | Pérez Ortiz, Nitza B. | Address on File | | | | | | | |
| 1756352 | Perez Ortiz, Ramon A | Address on File | | | | | | | |
| 1967410 | Perez Ortiz, Ramon Antonio | Address on File | | | | | | | |
| 1511882 | PEREZ ORTIZ, YAMIRA | Address on File | | | | | | | |
| 405020 | PEREZ ORTIZ, YOLANDA | Address on File | | | | | | | |
| 1819368 | Perez Osorio, Sylvia | Address on File | | | | | | | |
| 1669405 | Perez Otero, Carmen  I. | Address on File | | | | | | | |
| 1669405 | Perez Otero, Carmen  I. | Address on File | | | | | | | |
| 2051523 | Perez Otero, Jose A | Address on File | | | | | | | |
| 2051523 | Perez Otero, Jose A | Address on File | | | | | | | |
| 1483291 | Perez Otero, Maria L | Address on File | | | | | | | |
| 2197827 | Perez Padilla, Iliasis | Address on File | | | | | | | |
| 2148794 | Perez Pena, Celso | Address on File | | | | | | | |
| 2031260 | Perez Pena, Leyda M. | Address on File | | | | | | | |
| 1903299 | Perez Pena, Milagros S. | Address on File | | | | | | | |
| 1537705 | Perez Penaloza, Zhadya P | Address on File | | | | | | | |
| 1537705 | Perez Penaloza, Zhadya P | Address on File | | | | | | | |
| 1733569 | Perez Perez , Irma | Address on File | | | | | | | |
| 2202441 | PEREZ PEREZ, ADA | Address on File | | | | | | | |
| 1565088 | Perez Perez, Alex S | Address on File | | | | | | | |
| 1565088 | Perez Perez, Alex S | Address on File | | | | | | | |
| 810777 | PEREZ PEREZ, AMARILYS | Address on File | | | | | | | |
| 2202565 | Perez Perez, Ana Delia | Address on File | | | | | | | |
| 2080372 | Perez Perez, Carmen D. | Address on File | | | | | | | |
| 1950423 | PEREZ PEREZ, DIANA I. | Address on File | | | | | | | |
| 1950423 | PEREZ PEREZ, DIANA I. | Address on File | | | | | | | |
| 1658091 | Pérez Pérez, Glenda Y. | Address on File | | | | | | | |
| 1475485 | Perez Perez, Gloria | Address on File | | | | | | | |
| 2141508 | Perez Perez, Hector L | Address on File | | | | | | | |
| 2073993 | Perez Perez, Irma | Address on File | | | | | | | |
| 1546177 | PEREZ PEREZ, JANET J | Address on File | | | | | | | |
| 2206425 | Perez Perez, Jose A. | Address on File | | | | | | | |
| 1862341 | Perez Perez, Mirta  N | Address on File | | | | | | | |
| 405534 | Perez Perez, Wanda | Address on File | | | | | | | |
| 2060721 | PEREZ PEREZ, WANDA | Address on File | | | | | | | |
| 1960920 | PEREZ PIMENTEL, MADELINE | Address on File | | | | | | | |
| 1204517 | PEREZ PIZARRO, FELIX | Address on File | | | | | | | |
| 1925521 | PEREZ PIZARRO, WILFREDO | Address on File | | | | | | | |
| 2082576 | PEREZ PIZARRO, WILFREDO | Address on File | | | | | | | |
| 2068842 | PEREZ PONCE, LUIS  F | Address on File | | | | | | | |
| 1469472 | PEREZ QUIÑONES, LUZ M. | Address on File | | | | | | | |
| 1812005 | Perez Quintana, Justinell M. | Address on File | | | | | | | |
| 1112214 | PEREZ QUINTANA, MARIA D | Address on File | | | | | | | |
| 2090408 | PEREZ QUINTERO, GLORIA E. | Address on File | | | | | | | |
| 1583442 | Perez Ramirez, Adriana J | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 347 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1159802 | PEREZ RAMIREZ, ALEJANDRO E | Address on File | | | | | | | |
| 215732 | PEREZ RAMIREZ, HERIBERTO | Address on File | | | | | | | |
| 245726 | PEREZ RAMIREZ, JOSE A. | Address on File | | | | | | | |
| 2058572 | Perez Ramirez, Lorimar | Address on File | | | | | | | |
| 1583872 | Perez Ramirez, Pedro A. | Address on File | | | | | | | |
| 1678201 | PEREZ RAMOS, JOASHLIE | Address on File | | | | | | | |
| 2069235 | Perez Ramos, Louis M. | Address on File | | | | | | | |
| 2112275 | PEREZ RAMOS, MILDRED | Address on File | | | | | | | |
| 1789591 | Perez Ramos, Myrna | Address on File | | | | | | | |
| 1590465 | Perez Ramos, Myrthea Ivellisse | Address on File | | | | | | | |
| 1446983 | Perez Ramos, Tatiana | Address on File | | | | | | | |
| 1725808 | Perez Reisler, Jose | Address on File | | | | | | | |
| 1913706 | Perez Resto, Maria Nitza | Address on File | | | | | | | |
| 1774246 | Perez Reyes , Mercedes | Address on File | | | | | | | |
| 1538205 | PEREZ REYES, MARAGARITA | Address on File | | | | | | | |
| 1612519 | Perez Reyes, Margarita | Address on File | | | | | | | |
| 1630695 | PEREZ RIOS, ANABEL | Address on File | | | | | | | |
| 1669683 | Pérez Ríos, Iliana | Address on File | | | | | | | |
| 2054667 | Perez Rios, Leymari | Urb. San Martin | Cond Golden View Apto. 307 | | | San Juan | PR | 00924 | |
| 2083586 | Perez Rios, Mirtelina | Address on File | | | | | | | |
| 2026785 | PEREZ RIOS, WANDA I. | Address on File | | | | | | | |
| 1458579 | PEREZ RIVERA, ANA E | Address on File | | | | | | | |
| 2049636 | Perez Rivera, Edwin | Address on File | | | | | | | |
| 2049636 | Perez Rivera, Edwin | Address on File | | | | | | | |
| 1675063 | Perez Rivera, Elizabeth | Address on File | | | | | | | |
| 1781891 | PEREZ RIVERA, ELIZABETH | Address on File | | | | | | | |
| 1507684 | PEREZ RIVERA, GABRIEL | Address on File | | | | | | | |
| 2046965 | Perez Rivera, Gladys E. | Address on File | | | | | | | |
| 1792363 | PEREZ RIVERA, HECTOR | Address on File | | | | | | | |
| 1593949 | PEREZ RIVERA, IMAYDA | Address on File | | | | | | | |
| 834043 | Perez Rivera, Javier | Address on File | | | | | | | |
| 834043 | Perez Rivera, Javier | Address on File | | | | | | | |
| 1841351 | PEREZ RIVERA, JOSE R | Address on File | | | | | | | |
| 1908920 | Perez Rivera, Jose R. | Address on File | | | | | | | |
| 1823331 | PEREZ RIVERA, JOSE RAMON | Address on File | | | | | | | |
| 693795 | PEREZ RIVERA, JUSTINA | Address on File | | | | | | | |
| 1248554 | PEREZ RIVERA, LILLIAN | Address on File | | | | | | | |
| 1248554 | PEREZ RIVERA, LILLIAN | Address on File | | | | | | | |
| 1824917 | Perez Rivera, Luis | Address on File | | | | | | | |
| 285092 | PEREZ RIVERA, LUIS | Address on File | | | | | | | |
| 406321 | PEREZ RIVERA, LYDIA E. | Address on File | | | | | | | |
| 406321 | PEREZ RIVERA, LYDIA E. | Address on File | | | | | | | |
| 406321 | PEREZ RIVERA, LYDIA E. | Address on File | | | | | | | |
| 406321 | PEREZ RIVERA, LYDIA E. | Address on File | | | | | | | |
| 1925305 | PEREZ RIVERA, MARGARITA | Address on File | | | | | | | |
| 406340 | PEREZ RIVERA, MARILISETTE | Address on File | | | | | | | |
| 2022134 | Perez Rivera, Mayda E. | Address on File | | | | | | | |
| 327731 | PEREZ RIVERA, MERARI | Address on File | | | | | | | |
| 327731 | PEREZ RIVERA, MERARI | Address on File | | | | | | | |
| 327731 | PEREZ RIVERA, MERARI | Address on File | | | | | | | |
| 1117418 | PEREZ RIVERA, MIGDALIA | Address on File | | | | | | | |
| 1117418 | PEREZ RIVERA, MIGDALIA | Address on File | | | | | | | |
| 1765541 | Perez Rivera, Millie | Address on File | | | | | | | |
| 2202375 | Perez Rivera, Rafael E | Address on File | | | | | | | |
| 1494525 | Perez Rivera, Sandra | Address on File | | | | | | | |
| 1472732 | Perez Rivera, Yesenia | Address on File | | | | | | | |
| 1835037 | Perez Rivera, Yesenia | Address on File | | | | | | | |
| 1886156 | Perez Rivera, Yesenia | Address on File | | | | | | | |
| 1459463 | PEREZ RIVWERA, MARIA | Address on File | | | | | | | |
| 1698239 | Pérez Robles, Gloria E | Address on File | | | | | | | |
| 2022318 | PEREZ ROCHE, DAMIAN JESUS | Address on File | | | | | | | |
| 2071536 | PEREZ ROCHE, TRACI MICHELLE | Address on File | | | | | | | |
| 1464802 | PEREZ RODIGUEZ, RAQUEL | Address on File | | | | | | | |
| 1728263 | Perez Rodriguez , Rebecca M. | Address on File | | | | | | | |
| 1702417 | PEREZ RODRIGUEZ, AIDA M. | Address on File | | | | | | | |
| 2247925 | Perez Rodriguez, Blanca | Address on File | | | | | | | |
| 2249837 | Perez Rodriguez, Blanca | Address on File | | | | | | | |
| 1565803 | Perez Rodriguez, Brenda Liz | Address on File | | | | | | | |
| 624061 | PEREZ RODRIGUEZ, CARLOS | Address on File | | | | | | | |
| 1935719 | Perez Rodriguez, Carmen | Address on File | | | | | | | |
| 134599 | PEREZ RODRIGUEZ, DENESSE | Address on File | | | | | | | |
| 134599 | PEREZ RODRIGUEZ, DENESSE | Address on File | | | | | | | |
| 134599 | PEREZ RODRIGUEZ, DENESSE | Address on File | | | | | | | |
| 1780464 | Perez Rodriguez, Doris N. | Address on File | | | | | | | |
| 2196602 | Perez Rodriguez, Fernando L. | Address on File | | | | | | | |
| 1597047 | Perez Rodriguez, Jessica | Address on File | | | | | | | |
| 1763708 | Perez Rodriguez, Jessica M | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 348 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1763708 | Perez Rodriguez, Jessica M | Address on File | | | | | | | |
| 1571186 | PEREZ RODRIGUEZ, JESUS | Address on File | | | | | | | |
| 1660596 | PEREZ RODRIGUEZ, JOHANNA | Address on File | | | | | | | |
| 2207377 | Perez Rodriguez, Julia M. | Address on File | | | | | | | |
| 1991574 | Perez Rodriguez, Laura | Address on File | | | | | | | |
| 2034705 | Perez Rodriguez, Lourdes M. | Address on File | | | | | | | |
| 1994345 | PEREZ RODRIGUEZ, MARIA | Address on File | | | | | | | |
| 1480112 | Perez Rodriguez, Maria V | Address on File | | | | | | | |
| 1817518 | Perez Rodriguez, Maribel | Address on File | | | | | | | |
| 1950000 | Perez Rodriguez, Rafael | Address on File | | | | | | | |
| 1833512 | Perez Rodriguez, Rafael Arangel | Address on File | | | | | | | |
| 1995077 | Perez Rodriguez, Rebeca | Address on File | | | | | | | |
| 1995077 | Perez Rodriguez, Rebeca | Address on File | | | | | | | |
| 406825 | PEREZ RODRIGUEZ, ROSANA | Address on File | | | | | | | |
| 1817077 | Perez Rodriguez, Rosana | Address on File | | | | | | | |
| 495784 | PEREZ RODRIGUEZ, ROSANA | Address on File | | | | | | | |
| 1863413 | Perez Rodriguez, Vanessa Alicia | Address on File | | | | | | | |
| 1510189 | Perez Rolon, Joalenny | Address on File | | | | | | | |
| 1502057 | Perez Roman, Dionelys Yarielys | Address on File | | | | | | | |
| 2073257 | Perez Roman, Elsa N. | Address on File | | | | | | | |
| 1745658 | Perez Roman, Javier D. | Address on File | | | | | | | |
| 1854568 | Perez Roman, Lydia N | Address on File | | | | | | | |
| 1851800 | Perez Roman, Maria M. | Address on File | | | | | | | |
| 924180 | PEREZ ROMAN, MAYRA I | Address on File | | | | | | | |
| 76665 | PEREZ ROSA, CARMEN | Address on File | | | | | | | |
| 1877615 | Perez Rosa, Rajael A. | Address on File | | | | | | | |
| 2148304 | Perez Rosado, Edwin | Address on File | | | | | | | |
| 1907814 | Perez Rosario, Edith | Address on File | | | | | | | |
| 1895036 | Perez Rosario, Evelyn | Address on File | | | | | | | |
| 1948919 | Perez Rosario, Flordelisa | Address on File | | | | | | | |
| 1962348 | Perez Rosario, Orlando | HC-01 6561 | | | | Ciales | PR | 00638 | |
| 407239 | PEREZ RUIZ, MARIA DE LOS A. | Address on File | | | | | | | |
| 1936004 | Perez Ruiz, Marta | Address on File | | | | | | | |
| 1936004 | Perez Ruiz, Marta | Address on File | | | | | | | |
| 1794681 | PEREZ SALAS, JORGE | Address on File | | | | | | | |
| 1988552 | Perez Sanchez , Evelyn | Address on File | | | | | | | |
| 1943646 | PEREZ SANCHEZ, CARLOS J. | Address on File | | | | | | | |
| 1950467 | PEREZ SANCHEZ, JAVIER | Address on File | | | | | | | |
| 1882672 | Perez Sanchez, Maritza M. | Address on File | | | | | | | |
| 2203388 | Perez Sanchez, Wanda N | Address on File | | | | | | | |
| 1469500 | PEREZ SANTANA, MARIA J. | Address on File | | | | | | | |
| 407420 | PEREZ SANTANA, MICHELLE | Address on File | | | | | | | |
| 407421 | Perez Santana, Michelle D | Address on File | | | | | | | |
| 1809548 | Perez Santiago , Martha E | Address on File | | | | | | | |
| 945365 | PEREZ SANTIAGO, ADA N | Address on File | | | | | | | |
| 945365 | PEREZ SANTIAGO, ADA N | Address on File | | | | | | | |
| 1653399 | PEREZ SANTIAGO, ANA MARGARITA | Address on File | | | | | | | |
| 1690269 | Perez Santiago, Ana Margarita | Address on File | | | | | | | |
| 2148754 | Perez Santiago, Armando | Address on File | | | | | | | |
| 1581778 | Perez Santiago, Carlos A | Address on File | | | | | | | |
| 1908171 | PEREZ SANTIAGO, EDITH M. | Address on File | | | | | | | |
| 1863190 | Perez Santiago, Edith M. | Address on File | | | | | | | |
| 1658972 | Perez Santiago, Esmeralda | Address on File | | | | | | | |
| 996257 | PEREZ SANTIAGO, FRANCISCO | Address on File | | | | | | | |
| 1599160 | PEREZ SANTIAGO, HECTOR L. | Address on File | | | | | | | |
| 2147509 | Perez Santiago, Jacinto | Address on File | | | | | | | |
| 1824998 | Perez Santiago, Juan A | Address on File | | | | | | | |
| 2253513 | Perez Santiago, Maria A. | Address on File | | | | | | | |
| 2084498 | Perez Santiago, Maria J. | Address on File | | | | | | | |
| 1871922 | Perez Santiago, Maribel | Address on File | | | | | | | |
| 2132787 | PEREZ SANTIAGO, MARTHA | Address on File | | | | | | | |
| 1884774 | Perez Santiago, Martha E. | Calle 3 D11 | | | | Ponce | PR | 00731-1410 | |
| 1818742 | Perez Santiago, Martha E | Address on File | | | | | | | |
| 1671996 | Perez Santiago, Martha E. | Address on File | | | | | | | |
| 1809627 | Perez Santiago, Martha E. | Address on File | | | | | | | |
| 1583682 | Perez Santiago, Miriam Luz | Address on File | | | | | | | |
| 2077797 | Perez Santiago, Myrna | Address on File | | | | | | | |
| 1600645 | Pérez Santiago, Rosa H | Address on File | | | | | | | |
| 1847046 | Perez Santiago, Rosa Haydee | Address on File | | | | | | | |
| 1837560 | Perez Santiago, Santa | Address on File | | | | | | | |
| 1786381 | Perez Santiago, Violeta | Address on File | | | | | | | |
| 1796619 | Perez Santos, Carmen A | Address on File | | | | | | | |
| 1786318 | Perez Segarra, Gregorio | Address on File | | | | | | | |
| 1491082 | Perez Serrano, Carmen L. | Address on File | | | | | | | |
| 2198055 | Perez Sorrentini , Raquel | Address on File | | | | | | | |
| 1193736 | PEREZ SOTO, EDUARDO | Address on File | | | | | | | |
| 2015666 | Perez Soto, Elba Iris | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 349 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2078263 | Perez Soto, Juan | Address on File | | | | | | | |
| 1731977 | Perez Soto, Luis O. | Address on File | | | | | | | |
| 2197883 | Perez Soto, Pedro A | Address on File | | | | | | | |
| 1655498 | Perez Soto, Yamil | Address on File | | | | | | | |
| 2220543 | Perez Suarez, Petra Ivonne | Address on File | | | | | | | |
| 2206623 | Perez Suarez, Petra Ivonne | Address on File | | | | | | | |
| 1578414 | Perez Talavera, Edgar | Address on File | | | | | | | |
| 1421093 | PEREZ TALAVERA, IVELISSE | Address on File | | | | | | | |
| 1592449 | PEREZ TALAVERA, IVELISSE | Address on File | | | | | | | |
| 1752362 | Perez Torado, Jesus | Address on File | | | | | | | |
| 1805211 | Perez Torrellas, Jose R. | Address on File | | | | | | | |
| 1804823 | Perez Torrellas, Jose R. | Address on File | | | | | | | |
| 1971160 | Perez Torres , Fernando. E. | Address on File | | | | | | | |
| 2144954 | Perez Torres, Ada A. | Address on File | | | | | | | |
| 1533780 | Perez Torres, Augusto | Address on File | | | | | | | |
| 1533780 | Perez Torres, Augusto | Address on File | | | | | | | |
| 962740 | PEREZ TORRES, BENITO | Address on File | | | | | | | |
| 1665507 | Perez Torres, Blanca I | Address on File | | | | | | | |
| 1185270 | Perez Torres, Clara M | Address on File | | | | | | | |
| 1953218 | Perez Torres, Elizabeth | Address on File | | | | | | | |
| 1946892 | Perez Torres, Fernando E | Address on File | | | | | | | |
| 1946892 | Perez Torres, Fernando E | Address on File | | | | | | | |
| 1946892 | Perez Torres, Fernando E | Address on File | | | | | | | |
| 1959982 | PEREZ TORRES, FERNANDO E | Address on File | | | | | | | |
| 1615406 | Perez Torres, Fernando E. | Address on File | | | | | | | |
| 2002763 | Perez Torres, Fernando E. | Address on File | | | | | | | |
| 2002763 | Perez Torres, Fernando E. | Address on File | | | | | | | |
| 2068552 | Perez Torres, Fernando E. | Address on File | | | | | | | |
| 1817655 | Perez Torres, Fernando E. | Address on File | | | | | | | |
| 1469248 | PEREZ TORRES, GLORIA | Address on File | | | | | | | |
| 2196237 | Perez Torres, Judith | Address on File | | | | | | | |
| 2222301 | Perez Torres, Judith | Address on File | | | | | | | |
| 1469637 | PEREZ TORRES, LUZ M. | Address on File | | | | | | | |
| 1930318 | Perez Torres, Nery N | Address on File | | | | | | | |
| 2078508 | Perez Torres, Owen L. | Address on File | | | | | | | |
| 2155787 | Perez Torruella, Joed | Address on File | | | | | | | |
| 2062460 | Perez Trinidad, Elsie | Address on File | | | | | | | |
| 2233692 | Perez Valentin, Carmen A. | Address on File | | | | | | | |
| 1387283 | Perez Valentin, Luz C | Address on File | | | | | | | |
| 296691 | PEREZ VALENTIN, MARGARITA | Address on File | | | | | | | |
| 2148434 | Perez Vargas, Edwin | Address on File | | | | | | | |
| 2099465 | Perez Vargas, Evelyn | Address on File | | | | | | | |
| 1540330 | Perez Vargas, Exel I. | Address on File | | | | | | | |
| 2005395 | PEREZ VARGAS, MARIA ELISA | Address on File | | | | | | | |
| 1648017 | Perez Vargas, Victor | Address on File | | | | | | | |
| 1790126 | Perez Vargas, Victor | Address on File | | | | | | | |
| 1790126 | Perez Vargas, Victor | Address on File | | | | | | | |
| 2100338 | Perez Vazquez, Gloria | Address on File | | | | | | | |
| 303116 | PÉREZ VÁZQUEZ, MARITZA | Address on File | | | | | | | |
| 2219355 | Perez Vega, Angel L. | Address on File | | | | | | | |
| 1793531 | PEREZ VEGA, JOSE A. | Address on File | | | | | | | |
| 1851205 | Perez Vega, Rosa M. | Address on File | | | | | | | |
| 1658935 | PEREZ VELAZQUEZ, CARMEN | Address on File | | | | | | | |
| 1658935 | PEREZ VELAZQUEZ, CARMEN | Address on File | | | | | | | |
| 811217 | PEREZ VELAZQUEZ, CARMEN M. | Address on File | | | | | | | |
| 1991512 | PEREZ VELAZQUEZ, CARMEN MARIA | Address on File | | | | | | | |
| 593592 | PEREZ VELAZQUEZ, WILMA M | Address on File | | | | | | | |
| 1503880 | Perez Velez, Adelaida | Address on File | | | | | | | |
| 1252187 | PEREZ VELEZ, LUIS A | Address on File | | | | | | | |
| 1754159 | Perez Velez, Victoria | Address on File | | | | | | | |
| 1984200 | PEREZ VERA, JORGE I | Address on File | | | | | | | |
| 2218573 | Perez Vera, Sylvia | Address on File | | | | | | | |
| 2218573 | Perez Vera, Sylvia | Address on File | | | | | | | |
| 1503289 | Perez Villanueva, Ilsa I. | Address on File | | | | | | | |
| 408739 | PEREZ ZAYAS, RAFAEL | Address on File | | | | | | | |
| 2162230 | Perez, Ana Maria | Address on File | | | | | | | |
| 2162230 | Perez, Ana Maria | Address on File | | | | | | | |
| 1654743 | Perez, Antonio | Address on File | | | | | | | |
| 1654743 | Perez, Antonio | Address on File | | | | | | | |
| 1170550 | PEREZ, ARISMAR | Address on File | | | | | | | |
| 1557028 | PEREZ, CARLOS ESPASAS | Address on File | | | | | | | |
| 2222764 | Perez, Edith I | Address on File | | | | | | | |
| 2223056 | Perez, Edwardo Carril | Address on File | | | | | | | |
| 1469670 | Perez, Hector X. | Address on File | | | | | | | |
| 1497126 | Perez, Henry C. | Address on File | | | | | | | |
| 2158920 | Perez, Jose Ayala | Address on File | | | | | | | |
| 1463344 | Perez, Margarita Rosa | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 350 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2007367 | PEREZ, MARGIE | Address on File | | | | | | | |
| 1699094 | Perez, Maribel Escobar | Address on File | | | | | | | |
| 2222860 | Perez, Nereida | Address on File | | | | | | | |
| 1514675 | Perez, Oscar A. | Address on File | | | | | | | |
| 1521786 | Perez, Rosa M | Address on File | | | | | | | |
| 2206221 | Perez, Sandra Mitchell | Address on File | | | | | | | |
| 2221229 | Perez, Wanda G | Address on File | | | | | | | |
| 2243225 | Perez, William | Address on File | | | | | | | |
| 1615040 | PEREZ, WILLIAM TOLEDO | Address on File | | | | | | | |
| 2204188 | Perez-Andino, Loida | Address on File | | | | | | | |
| 2204188 | Perez-Andino, Loida | Address on File | | | | | | | |
| 1616420 | Perez-Bernard, Luis A. | Address on File | | | | | | | |
| 1730814 | Perez-Crespo, Luis A | Address on File | | | | | | | |
| 1990014 | Perez-Lopez , Elsa M | Address on File | | | | | | | |
| 1700809 | Perez-Lopez, Isabelo | Address on File | | | | | | | |
| 1938900 | Perez-Nieves, Louisa | Address on File | | | | | | | |
| 1962882 | Perez-Nieves, Luisa | Address on File | | | | | | | |
| 2003101 | Perez-Nieves, Luisa | Address on File | | | | | | | |
| 1530324 | Perez-Ocasio, Doris | Address on File | | | | | | | |
| 2086249 | Perez-Ramirez, Alondra M. | Address on File | | | | | | | |
| 863514 | Perez-Rodriguez, Maria  Victor | Address on File | | | | | | | |
| 863514 | Perez-Rodriguez, Maria  Victor | Address on File | | | | | | | |
| 863514 | Perez-Rodriguez, Maria  Victor | Address on File | | | | | | | |
| 849155 | PERFECT CLEANING SERVICES | Address on File | | | | | | | |
| 849156 | PERFECT EQUIPMENT & PRODUCT SUPPLY, INC. | 100 GRAND BOULEVARD | LOS PASEOS 112/MCS 115 | | | SAN JUAN | PR | 00926-5955 | |
| 1515160 | Perkins, Sr., Charles L. | Address on File | | | | | | | |
| 1515160 | Perkins, Sr., Charles L. | Address on File | | | | | | | |
| 1470450 | Perreault, John | Address on File | | | | | | | |
| 1459320 | Persaud, Rajendra & Sharmilla | Address on File | | | | | | | |
| 1480229 | Personnel Recruiting Services, Corp. | PO Box 7863 | | | | Ponce | PR | 00732 | |
| 500172 | PERUCHETT LEBRON, RUBEN | Address on File | | | | | | | |
| 1875218 | PESANTE MARTINEZ, CARMEN  A | Address on File | | | | | | | |
| 1875218 | PESANTE MARTINEZ, CARMEN  A | Address on File | | | | | | | |
| 2161316 | Pesante Rivas, Sixto | Address on File | | | | | | | |
| 1576005 | PESANTE SANTIAGO, JACQUELINE | Address on File | | | | | | | |
| 1444398 | Peter J & Susan J Deschenes JT TEN | Address on File | | | | | | | |
| 1470294 | Peter T. LaVance Trust | Address on File | | | | | | | |
| 1441992 | Petersen, Richard | Address on File | | | | | | | |
| 1543969 | Peterson Laureano, Jose | Address on File | | | | | | | |
| 2171235 | Peterson, Mark | Address on File | | | | | | | |
| 2031552 | Petribel, Santos  Otero | Address on File | | | | | | | |
| 1620008 | Pfizer Pharmaceuticals LLC | Fernando Van Derdys, Esq | Reichard Escalera LLC | PO Box 364148 | | San Juan | PR | 00936-4148 | |
| 1620008 | Pfizer Pharmaceuticals LLC | Ms. Ana Agosto, Tax Manager | Pfizer Pharmaceuticals LLC | KM. 1.9 Road 689 | | Vega Baja | PR | 00694-4119 | |
| 1503305 | PFZ PROPERTIES, INC. | DAVID CARRION BARALT | P.O. BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 1692218 | PHARMA BIO SERV PR INC | 6 CARR 696 | | | | DORADO | PR | 00646-3306 | |
| 409284 | PHDS CORP | CHRISTOPHER MOLINA | 183 AVE UNIVERSIDAD INTERAMERICANA | SUITE 208 | | SAN GERMAN | PR | 00683 | |
| 409284 | PHDS CORP | PO BOX 5075 PMB 214 | | | | SAN GERMAN | PR | 00683-9809 | |
| 1507453 | Philip Morris USA, Inc. | 6603 W. Broad St. | | | | Richmond | VA | 23220 | |
| 1507453 | Philip Morris USA, Inc. | Altria Client Services LLC | Robert Alexander McCarter III | 101 Constitution Ave., NW, Suite 400W | | Washington | DC | 20001 | |
| 1507453 | Philip Morris USA, Inc. | McConnell Valdes LLC | P.O. Box 364225 | | | San Juan | PR | 00936 | |
| 1435267 | Phillips, Gary L | Address on File | | | | | | | |
| 409373 | PHYSICIAN H M O INC | PO BOX 193044 | | | | SAN JUAN | PR | 00919 | |
| 2159765 | Pica Amaro, Ruben | Address on File | | | | | | | |
| 2147965 | Pica Morales, Mayra A. | Address on File | | | | | | | |
| 1893140 | Pica Perez, Lourdes  P | Address on File | | | | | | | |
| 1732292 | Pica Perez, Lourdes P. | Address on File | | | | | | | |
| 2133058 | Picart Montero, Gino B. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 2133058 | Picart Montero, Gino B. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2157593 | Picart Vazquez, Maria Mercedes | Address on File | | | | | | | |
| 1078040 | PICHARDO PACHECO, PEDRO | Address on File | | | | | | | |
| 1051150 | PICHARDO VAZQUEZ, MARIA DEL CARMEN | Address on File | | | | | | | |
| 1486079 | Pickarts, Douglas A | Address on File | | | | | | | |
| 1470527 | Pico Vidal, Arturo | Address on File | | | | | | | |
| 1576871 | Pico Vidal, Isabel Victoria | Address on File | | | | | | | |
| 1791969 | Picon Mercado, Maria V | Address on File | | | | | | | |
| 1567347 | PICORNELL MARTÍ, MORAIMA | Address on File | | | | | | | |
| 1567347 | PICORNELL MARTÍ, MORAIMA | Address on File | | | | | | | |
| 1102737 | PICOT MARQUEZ, WILFREDO | Address on File | | | | | | | |
| 1389849 | PICOT MARQUEZ, WILFREDO | Address on File | | | | | | | |
| 1389849 | PICOT MARQUEZ, WILFREDO | Address on File | | | | | | | |
| 1446139 | Piester Family Trust | Address on File | | | | | | | |
| 1481930 | Pietri Agront, Manuel | Address on File | | | | | | | |
| 2189258 | PIETRI DIAZ, ING CARLOS J | Address on File | | | | | | | |
| 2221449 | Pietri Figueroa, Amilcar | Address on File | | | | | | | |
| 1667121 | PIETRI RUIZ, CARMEN NILSA | Address on File | | | | | | | |
| 1667121 | PIETRI RUIZ, CARMEN NILSA | Address on File | | | | | | | |
| 1667121 | PIETRI RUIZ, CARMEN NILSA | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 351 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1594604 | PIETRI TORRES, VILMA B. | Address on File | | | | | | | |
| 409725 | PIETRI, ALBERTO | Address on File | | | | | | | |
| 1444353 | Pietropinto, Vincent | Address on File | | | | | | | |
| 1690248 | Pilar Aguilera Cela, Luis T. Gala Alvarez And Jorge Luis Gala Aguilera | Address on File | | | | | | | |
| 1921498 | Pillich Felix, Maria Victoria | Address on File | | | | | | | |
| 1541223 | PILLOT ORTA, VICTORIA | Address on File | | | | | | | |
| 1925000 | Pillot-Restu, Maria Emilia | Address on File | | | | | | | |
| 1508485 | Pimentel De Diaz, Paula | Address on File | | | | | | | |
| 1943921 | Pimentel de Silverio, Dominica | Address on File | | | | | | | |
| 2086448 | Pimentel, Norma Iris | Address on File | | | | | | | |
| 2022283 | Pina Vargas, Gladys | Address on File | | | | | | | |
| 1471337 | Pinales Flores, Edwin | Address on File | | | | | | | |
| 1471337 | Pinales Flores, Edwin | Address on File | | | | | | | |
| 1702015 | PINAN ALTIERI, DAMARIS | Address on File | | | | | | | |
| 2020709 | PINEDA MARTINEZ, MELINDA | Address on File | | | | | | | |
| 1736823 | Pinehurst Partners, L.P. | c/o Autonomy Americas LLC | Attn: Ben Berkowitz | 90 Park Avenue, 31st Floor | | New York | NY | 10016 | |
| 1736823 | Pinehurst Partners, L.P. | c/o Autonomy Americas LLC | Attn: Gregory Burnes | 90 Park Avenue, 31st Floor | | New York | NY | 10016 | |
| 1736823 | Pinehurst Partners, L.P. | c/o Corbin Capital Partners, L.P. | Attn: Daniel Friedman | 590 Madison Avenue, 31st Floor | | New York | NY | 10022 | |
| 1736823 | Pinehurst Partners, L.P. | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1736823 | Pinehurst Partners, L.P. | c/o Autonomy Americas LLC | Attn: Ben Berkowitz | 90 Park Avenue, 31st Floor | | New York | NY | 10016 | |
| 1736823 | Pinehurst Partners, L.P. | c/o Autonomy Americas LLC | Attn: Gregory Burnes | 90 Park Avenue, 31st Floor | | New York | NY | 10016 | |
| 1736823 | Pinehurst Partners, L.P. | c/o Corbin Capital Partners, L.P. | Attn: Daniel Friedman | 590 Madison Avenue, 31st Floor | | New York | NY | 10022 | |
| 1736823 | Pinehurst Partners, L.P. | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 2157188 | Pineino Soto, Julia | Address on File | | | | | | | |
| 1639060 | Pineiro Carrasquillo, Michelle | Address on File | | | | | | | |
| 1944586 | Pineiro Fuentes, Marilyn | Address on File | | | | | | | |
| 1640188 | Pineiro Gonzalez, Hilda B. | Address on File | | | | | | | |
| 1976841 | Pineiro Mercado, Laura E | Address on File | | | | | | | |
| 2038693 | Pineiro Ortolaza, Norma I. | Address on File | | | | | | | |
| 1239976 | PINEIRO TORRES, JOSUE I | Address on File | | | | | | | |
| 1096799 | PINEIRO, ULISES SEPULVEDA | Address on File | | | | | | | |
| 1598202 | Pineo Gonzalez , Antonio | Address on File | | | | | | | |
| 1511541 | Pinero Diaz, James | Address on File | | | | | | | |
| 1511541 | Pinero Diaz, James | Address on File | | | | | | | |
| 1421117 | PIÑERO DIAZ, JAMES | Address on File | | | | | | | |
| 1421117 | PIÑERO DIAZ, JAMES | Address on File | | | | | | | |
| 1598382 | Pinero Lopez, Jennifer | Address on File | | | | | | | |
| 1245418 | PINERO NEGRON, JULISSA | Address on File | | | | | | | |
| 1597152 | Pinero Ofarril , Miguel Angel | Address on File | | | | | | | |
| 1945368 | PINERO PRINCIPE, CESAR A. | Address on File | | | | | | | |
| 1945368 | PINERO PRINCIPE, CESAR A. | Address on File | | | | | | | |
| 2025730 | Pinero Principe, Iris I. | Address on File | | | | | | | |
| 854225 | PIÑERO REYES, IDALIA | Address on File | | | | | | | |
| 854225 | PIÑERO REYES, IDALIA | Address on File | | | | | | | |
| 1217097 | PIÑERO RUIZ, IDA I | Address on File | | | | | | | |
| 1700795 | Pinero, Julio A | Address on File | | | | | | | |
| 1700795 | Pinero, Julio A | Address on File | | | | | | | |
| 1752825 | Pinet, Lisandra | Address on File | | | | | | | |
| 1752825 | Pinet, Lisandra | Address on File | | | | | | | |
| 410384 | PINNACLE PARTNERS, CORP | PO BOX 9022399 | | | | SAN JUAN | PR | 00902-2399 | |
| 1980300 | Pino Corchado, Ana Betsy | Address on File | | | | | | | |
| 1474178 | Pino Corchado, Luis | Address on File | | | | | | | |
| 1474178 | Pino Corchado, Luis | Address on File | | | | | | | |
| 1459090 | Pino Olivero, Margarita | Address on File | | | | | | | |
| 2204868 | Pino Ortiz, Richard | Address on File | | | | | | | |
| 1641056 | Pintado Alicea, Angel L. | Address on File | | | | | | | |
| 1606741 | Pintado Escudero, Luis A. | Address on File | | | | | | | |
| 1869158 | Pintado Melendez, Elba | Address on File | | | | | | | |
| 1672909 | PINTADO NIEVES, CARMEN M | Address on File | | | | | | | |
| 854228 | PINTADO RODRIGUEZ, LUZ EUGENIA | Address on File | | | | | | | |
| 2160130 | Pinto Aponte, Luis Manuel | Address on File | | | | | | | |
| 2160431 | Pinto Cruz, Luis A | Address on File | | | | | | | |
| 2160677 | Pinto Cruz, Luis Dolores | Address on File | | | | | | | |
| 2160504 | Pinto Cruz, Migdalia | Address on File | | | | | | | |
| 1502312 | PINTO CRUZ, SANTA T | Address on File | | | | | | | |
| 1942411 | Pinto Gonzalez, Alfredo | Address on File | | | | | | | |
| 1920638 | Pinto Gonzalez, Alfredo | Address on File | | | | | | | |
| 2167333 | Pinto Jurado, Mariano | Address on File | | | | | | | |
| 2135409 | Pinto Vega , Amanda | Address on File | | | | | | | |
| 1951627 | Pinto Vega, Amanda | Address on File | | | | | | | |
| 2209348 | Pinto, Maria L. | Address on File | | | | | | | |
| 2198875 | Pintor Rodriguez, Nestor Luis | Address on File | | | | | | | |
| 2199619 | Pintor, Ledys M. | Address on File | | | | | | | |
| 2220690 | Pintor, Ledys M. | Address on File | | | | | | | |
| 154724 | PIOVANETTI PIETRI MD, ENRIQUE J | Address on File | | | | | | | |
| 154724 | PIOVANETTI PIETRI MD, ENRIQUE J | Address on File | | | | | | | |
| 1444918 | PISCITELLI, SAM J | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 352 of 529

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1433167 | Pisecki, Jerry | Address on File | | | | | | | |
| 1507932 | Pitney Bowes Puerto Rico, Inc. | c/o Germán J. Salas | PO Box 11662 | | | San Juan | PR | 00922-1662 | |
| 1507932 | Pitney Bowes Puerto Rico, Inc. | German J. Salas | Controller | 7 Calle Tabonuco San Patricio Office Center | Suite 102 | Guaynabo | PR | 00968 | |
| 1507932 | Pitney Bowes Puerto Rico, Inc. | McConnell Valdés LLC | PO Box 364225 | | | San Juan | PR | 00936 | |
| 1493162 | Pitre Roman, Aida Nelly | Address on File | | | | | | | |
| 1780542 | Pizarro Angulo, Soana N | Address on File | | | | | | | |
| 1560152 | PIZARRO CARABALLO, RUTH E | Address on File | | | | | | | |
| 503724 | PIZARRO CARABALLO, RUTH EILEEN | Address on File | | | | | | | |
| 1990057 | PIZARRO CEBALLOS, CARMEN E. | Address on File | | | | | | | |
| 1990057 | PIZARRO CEBALLOS, CARMEN E. | Address on File | | | | | | | |
| 2048193 | Pizarro Cepeda, Migdalia | Address on File | | | | | | | |
| 2213709 | Pizarro Chiclana, Jaime | Address on File | | | | | | | |
| 1754575 | Pizarro Correa, Luz K | Address on File | | | | | | | |
| 2209506 | Pizarro Cruz, Jimmy | Address on File | | | | | | | |
| 1971257 | Pizarro Cruz, Wilma E | Address on File | | | | | | | |
| 1458583 | PIZARRO FANTAUZZI, WANDA I | Address on File | | | | | | | |
| 2076994 | Pizarro Fantauzzi, Wanda I. | Address on File | | | | | | | |
| 710508 | Pizarro Garcia, Maria De L | Address on File | | | | | | | |
| 2009333 | Pizarro Gonzalez , Ruperta | Address on File | | | | | | | |
| 2104685 | Pizarro Gonzalez, Efrain | Address on File | | | | | | | |
| 2104685 | Pizarro Gonzalez, Efrain | Address on File | | | | | | | |
| 1818466 | PIZARRO LOPEZ, VIRGINIA | Address on File | | | | | | | |
| 1326499 | PIZARRO MANSO, DIANA | Address on File | | | | | | | |
| 1568688 | PIZARRO MARRERO, VANESSA | Address on File | | | | | | | |
| 1048942 | Pizarro Pagan, Marangelis | Address on File | | | | | | | |
| 1421120 | Pizarro Penaloza, Isaac | Address on File | | | | | | | |
| 2226861 | Pizarro Pizarro, Ana Olga | Address on File | | | | | | | |
| 1546797 | PIZARRO QUINONES, YOLANDA | Address on File | | | | | | | |
| 1465088 | Pizarro Ramirez, Alma | Address on File | | | | | | | |
| 1656832 | Pizarro Rios, Carlos M. | Address on File | | | | | | | |
| 1656832 | Pizarro Rios, Carlos M. | Address on File | | | | | | | |
| 1173739 | Pizarro Rivera, Betzaida | Address on File | | | | | | | |
| 411282 | Pizarro Rivera, Manuel R | Address on File | | | | | | | |
| 1645255 | PIZARRO ROSA, NOEMI | Address on File | | | | | | | |
| 2113136 | Pizarro Sanchez, Maria E. | Address on File | | | | | | | |
| 2208744 | Pizarro Vega, Edwin | Address on File | | | | | | | |
| 1468720 | PIZARRO VELAZQUEZ, AIDA | Address on File | | | | | | | |
| 1718286 | Pizarro Velez, Bethzaira M. | Address on File | | | | | | | |
| 1689040 | Pizarro, Heriberto | Address on File | | | | | | | |
| 1689040 | Pizarro, Heriberto | Address on File | | | | | | | |
| 2209609 | Pizarro, Rafael Rivera | Address on File | | | | | | | |
| 1710133 | PIZARRO, SAMMY ESQUILIN | Address on File | | | | | | | |
| 835010 | Pizarro-Correa, Luz | Address on File | | | | | | | |
| 1976214 | Pizzaro Diaz, Victor E. | Address on File | | | | | | | |
| 2207418 | Pizzini, Violeta | Address on File | | | | | | | |
| 1472939 | PJ Entertainment, Inc. | PO Box 267 | | | | Caguas | PR | 00726 | |
| 411293 | PLA LLADO, LUIS | Address on File | | | | | | | |
| 1518566 | Plan de Salud Menonita, Inc. | P.O.Box 44 | | | | Aibonito | PR | 00705 | |
| 1474264 | Plan Medico Servicios de Salud Bella Vista, Inc. | 770 Avenida Hostos Suite 208 | | | | Mayaguez | PR | 00682-1538 | |
| 1768398 | Planadeball Aponte, Lian N. | Address on File | | | | | | | |
| 1033112 | PLANAS CAMACHO, LUIS A. | Address on File | | | | | | | |
| 2221322 | Planas, Annette Strubbe | Address on File | | | | | | | |
| 2155799 | Plaud Gutierrez, Wilman M. | Address on File | | | | | | | |
| 1647662 | Playa Azul CRL | Address on File | | | | | | | |
| 1647662 | Playa Azul CRL | Address on File | | | | | | | |
| 2145194 | Playa Velez, Aurora | Address on File | | | | | | | |
| 153169 | PLAZA CRUZ, EMILIO A | Address on File | | | | | | | |
| 2137131 | Plaza Cruz, Miriam E. | Address on File | | | | | | | |
| 1514142 | Plaza Escorial Cinema, Corp. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 1514142 | Plaza Escorial Cinema, Corp. | ROBERT J. CARRADY MEER | PRESIDENTE | 1512 AVE FERNANDEZ JUNCOS PDA 22 1/2 | | SAN JUAN | PR | 00910 | |
| 1562902 | Plaza Hernández, Mireya | Address on File | | | | | | | |
| 1573887 | Plaza Hernández, Mireya | Address on File | | | | | | | |
| 1787144 | PLAZA LOPEZ, NEREIDA | Address on File | | | | | | | |
| 1803404 | PLAZA PEREZ, JOSEITO | Address on File | | | | | | | |
| 411831 | PLAZA RIVERA, ANGELITA | Address on File | | | | | | | |
| 2205337 | PLAZA ROBLES, AGAR | Address on File | | | | | | | |
| 2205337 | PLAZA ROBLES, AGAR | Address on File | | | | | | | |
| 2067974 | PLAZA TOLEDO, OMARIS | Address on File | | | | | | | |
| 2095045 | Plumey Soto, Enid C. | Address on File | | | | | | | |
| 2097601 | Plumey Soto, Enid Cecilia | Address on File | | | | | | | |
| 2037081 | Plumey Soto, Enid Cecilia | Address on File | | | | | | | |
| 2202775 | Plumey Soto, Manuel | Address on File | | | | | | | |
| 1755608 | POC for A.R.R., a minor represented by mother Milagros Rosado Diaz | Address on File | | | | | | | |
| 1755608 | POC for A.R.R., a minor represented by mother Milagros Rosado Diaz | Address on File | | | | | | | |
| 1450298 | Poe, Charlie | Address on File | | | | | | | |
| 1875985 | Point Guard Insurance Company | PO Box 9023976 | | | | San Juan | PR | 00902-3976 | |
| 1743591 | Pol Rivera, Wilnia M. | Address on File | | | | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1470020 | Pola, Carmen Rosa | Address on File | | | | | | | |
| 2046049 | POLACO QUINONES, ANELLYS | Address on File | | | | | | | |
| 1940865 | Polaco Ramos, Ivonne M. | Address on File | | | | | | | |
| 1094793 | POLANCO AGOSTINI, SONIA | Address on File | | | | | | | |
| 412080 | POLANCO AGOSTINI, SONIA | Address on File | | | | | | | |
| 2044144 | POLANCO ORTIZ, JOSEFA M. | Address on File | | | | | | | |
| 1697783 | POLANCO RAMOS, ROSANNA | Address on File | | | | | | | |
| 1562364 | Polanco Soriano, Evelice | Address on File | | | | | | | |
| 755095 | POLANCO VIERA, SONIA I. | PO BOX 362303 | | | | SAN JUAN | PR | 00936 | |
| 770781 | POLICIA DE PR. V EMPLEADOS CIVILES ORGANIZADOS - ARACELIA REYES VARGAS | JORGE L. MENDEZ COTTO, PRESIDENTE EMPLEADOS CIVILE | 1056 AVE. MUNOZ RIVERA CONDOMINIO FIRST FEDERAL | SUITE- 407-408 | | SAN JUAN | PR | 00927 | |
| 770781 | POLICIA DE PR. V EMPLEADOS CIVILES ORGANIZADOS - ARACELIA REYES VARGAS | JORGE MENDEZ COTTO - EMPLEADOS CIVILES ORGANIZADOS DE | LA POLICIA DE PR | COND. FIRST FEDERAL #1056 AVE. MUÑOZ RIVERA | SUITE 611-612 | SAN JUAN | PR | 00927 | |
| 2032404 | Polidura Abrams, Luz R. | Address on File | | | | | | | |
| 2197331 | Polidura Alers, Digna | Address on File | | | | | | | |
| 2197331 | Polidura Alers, Digna | Address on File | | | | | | | |
| 2031209 | Polidura-Abrams, Luz Raquel | Address on File | | | | | | | |
| 2031151 | Polidura-Abrams, Luz Raquel | Address on File | | | | | | | |
| 1582298 | POLINSKY, MARION | Address on File | | | | | | | |
| 1454352 | Pollard, Julita | Address on File | | | | | | | |
| 1454374 | Pollard, Thomas | Address on File | | | | | | | |
| 1511640 | Pomales Castro, Miguel | Address on File | | | | | | | |
| 1497714 | Pomales Castro, Miguel | Address on File | | | | | | | |
| 2113994 | Pomales Muniz, Maritza | Address on File | | | | | | | |
| 1779321 | Pomales Poggi, Brenda L | Address on File | | | | | | | |
| 1722719 | Pomales Rivera, Ramon A. | Address on File | | | | | | | |
| 1802595 | Pomales Suren, Angel L. | Address on File | | | | | | | |
| 1669957 | POMALES, ALEJANDRO MALDONADO | Address on File | | | | | | | |
| 1421127 | Pomales, Alexis | Address on File | | | | | | | |
| 1723450 | POMALES, WANDA | Address on File | | | | | | | |
| 2206832 | Ponce Acosta, Daniel E. | Address on File | | | | | | | |
| 2204186 | Ponce Alonzo, Michele | Address on File | | | | | | | |
| 412535 | PONCE ALVAREZ, SOR I. | Address on File | | | | | | | |
| 1502515 | PONCE CAPITAL CORPORATION | P.O. BOX 364487 | | | | SAN JUAN | PR | 00936-4487 | |
| 1502515 | PONCE CAPITAL CORPORATION | PJA LAW OFFICES | 1619 CALLE ANTONSANTI | APT 7 | | SAN JUAN | PR | 00912 | |
| 1521182 | Ponce de Leon 1403 | OJEDA & OJEDA LAW OFFICES | c/o Rafael A. Ojeda-Diez | Po Box 9023392 | | San Juan | PR | 00902-3392 | |
| 1867479 | Ponce de Leon Gonzalez, Pedro | Address on File | | | | | | | |
| 1551522 | Ponce de Leon, Carlos A | Address on File | | | | | | | |
| 622310 | Ponce de Leon, Carlos A. | Address on File | | | | | | | |
| 1561556 | PONCE DE LEON, CARMEN L | Address on File | | | | | | | |
| 1078665 | PONCE DE LEON, IRIS M | Address on File | | | | | | | |
| 412612 | PONCE GASTROENTEROLOGY SOC | SANTA MARIA MEDICAL BLDG | 450 CALLE FERROCARRIL STE 210 | | | PONCE | PR | 00717 | |
| 412628 | PONCE LOPEZ, JOSE | Address on File | | | | | | | |
| 412628 | PONCE LOPEZ, JOSE | Address on File | | | | | | | |
| 412649 | PONCE MEDICAL SCHOOL FOUNDATION INC | ELIAS L. FERNANDEZ | PO BOX 7500 | | | PONCE | PR | 00732 | |
| 412649 | PONCE MEDICAL SCHOOL FOUNDATION INC | PO BOX 7004 | | | | PONCE | PR | 00732-7004 | |
| 2032872 | Ponce Otero, Vicente | Address on File | | | | | | | |
| 1677871 | Ponce Paoli, Deyaneira C. | Address on File | | | | | | | |
| 1193166 | PONCE PEREZ, EDNA I | Address on File | | | | | | | |
| 1490819 | Ponce Real Estate Corporation | Lemuel Negron-Colon, Attorney for Creditor | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 1490819 | Ponce Real Estate Corporation | PO Box 7071 | | | | Ponce | PR | 00732 | |
| 2070352 | Ponce Rodriguez, Maria E. | Address on File | | | | | | | |
| 1091937 | PONCE ROMERO, SANTA | Address on File | | | | | | | |
| 1495610 | PONCE ROMERO, SANTA | Address on File | | | | | | | |
| 1502556 | Ponce Rosa, Ana E. | Address on File | | | | | | | |
| 2053346 | PONCE SALVARREY, RAMON | Address on File | | | | | | | |
| 1693546 | Ponce Salvarrey, Roberto A | Address on File | | | | | | | |
| 1677445 | PONCE, AGUSTIN Y | PO BOX 191841 | | | | SAN JUAN | PR | 00919-1841 | |
| 1521176 | Ponce, Agustin Y. | Address on File | | | | | | | |
| 1521176 | Ponce, Agustin Y. | Address on File | | | | | | | |
| 1508994 | PONCE, JOSE ALEJANDRO | Address on File | | | | | | | |
| 2204093 | Ponce, Judith | Address on File | | | | | | | |
| 2204093 | Ponce, Judith | Address on File | | | | | | | |
| 1593749 | Pons Cantron, Ivette | Address on File | | | | | | | |
| 1966181 | Pons Cruz, Anthony | Address on File | | | | | | | |
| 1759029 | Pons Gaston, Karys | Address on File | | | | | | | |
| 1481029 | Pons Orama, Iraida | Address on File | | | | | | | |
| 2154969 | Pons Ruiz, Orlando | Address on File | | | | | | | |
| 1574942 | Popelnik, Rodolfo B | Address on File | | | | | | | |
| 1570097 | POPELNIK, RODOLFO B | Address on File | | | | | | | |
| 1480013 | Popular Auto, Inc. | PO Box 362708 (745) | | | | San Juan | PR | 00936 | |
| 1519087 | Porrata, Mario J. | Address on File | | | | | | | |
| 2205176 | Porrata-Doria, Ivelisse | Address on File | | | | | | | |
| 2205176 | Porrata-Doria, Ivelisse | Address on File | | | | | | | |
| 2109935 | Portalatin Arocho, Gloria | Address on File | | | | | | | |
| 1946116 | Portalatin Colon, Lydia | Address on File | | | | | | | |
| 1918580 | Portalatín Colon, Lydia | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1918580 | Portalatin Colon, Lydia | Address on File | | | | | | | |
| 2106716 | PORTALATIN ESTEVES, VANESSA | Address on File | | | | | | | |
| 2064389 | Portalatin Hernandez , Alice | Address on File | | | | | | | |
| 413050 | PORTALATIN IRIZARRY, AGRIPINA | Address on File | | | | | | | |
| 2204505 | Portalatin Perez, Carmen I | Address on File | | | | | | | |
| 2190934 | Portalatin Perez, Milton | Address on File | | | | | | | |
| 2016657 | Portalatin Rodriguez, Vicente | Address on File | | | | | | | |
| 1964845 | Portalatin Soto, Irma E. | Address on File | | | | | | | |
| 2207577 | Portalatin, Sixta | Address on File | | | | | | | |
| 1555820 | Portalatin-Perez, Milton | Address on File | | | | | | | |
| 1949452 | Portela Feliciano, Agustin | Address on File | | | | | | | |
| 1509934 | PORTELA LEBRON, VANESSA E. | Address on File | | | | | | | |
| 1531953 | Portela Rodriguez, Ramon M. | Address on File | | | | | | | |
| 1538527 | Portilla, Jose  R. | Address on File | | | | | | | |
| 1529249 | Portilla, Jose R | Address on File | | | | | | | |
| 1930260 | Porto Torres, Doris de L. | Address on File | | | | | | | |
| 895137 | PORTOCARRERO GONZALEZ, ELBA | Address on File | | | | | | | |
| 895137 | PORTOCARRERO GONZALEZ, ELBA | Address on File | | | | | | | |
| 1524565 | Positano Premiere Properties | Carl Albert | 10940 Bellagio Rd. | | | Los Angeles | CA | 90077-3203 | |
| 1502748 | Potreros Los Llanos, Inc. | Eduardo Daniel Maldonado | President / Potrero Los Llanos, Inc. | Road No.14 km. 27.6,Los Llanos ward | | Coamo | PR | 00769 | |
| 1502748 | Potreros Los Llanos, Inc. | P.O. Box 1914 | | | | Coamo | PR | 00769 | |
| 1784636 | Pou Martinez, Antonio Cayetano | Address on File | | | | | | | |
| 511905 | POU RIVERA, SANDRA | Address on File | | | | | | | |
| 1091462 | POU RIVERA, SANDRA I | Address on File | | | | | | | |
| 413419 | Pou Rivera, Sandra I. | Address on File | | | | | | | |
| 2171462 | Pou Soler, Confesor | Address on File | | | | | | | |
| 1525808 | Pou, Nestor de Jesus | Address on File | | | | | | | |
| 737096 | POUEYMIROU RAMIREZ, PEDRO T | Address on File | | | | | | | |
| 413512 | POWER COOLING | PO BOX 192817 | | | | SAN JUAN | PR | 00919 | |
| 2017193 | Pp Nunez, Maria L. | Address on File | | | | | | | |
| 1494670 | PPG Architectural Coatings (Puerto Rico), Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 1494670 | PPG Architectural Coatings (Puerto Rico), Inc. | PO Box 9179 | Plaza Carolina Station | | | Carolina | PR | 00988 | |
| 1603105 | PPG Architectural Coatings PR, Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 1603105 | PPG Architectural Coatings PR, Inc. | Timothy L. Hipwell | c/o Tax Administration Dept. | One PPG Place | | Pittsburgh | PA | 15272 | |
| 1509952 | PPG Puerto Rico, Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4425 | |
| 1509952 | PPG Puerto Rico, Inc. | PPG Industries, Inc. | 1PPG Place 37/F | | | Pittsburgh | PA | 15272 | |
| 1876988 | PR Medical Emergency Corps | Address on File | | | | | | | |
| 1876988 | PR Medical Emergency Corps | Address on File | | | | | | | |
| 1553043 | PR RETAIL STORES, INC. | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 | |
| 1577293 | PR STORAGE FORKLIFT DIVISION | Hector A. Caban Caban | President | OFICINA DE SERVICIOS GENERALES | PO BOX 9024140 | San Juan | PR | 00902-4141 | |
| 1597554 | PR STORAGE FORKLIFT DIVISION | PO BOX 250060 | | | | AGUADILLA | PR | 00604-0060 | |
| 413631 | PR STORAGE FORKLIFT DIVISION | PO BOX 250060 | | | | AGUADILLA | PR | 00604 | |
| 849237 | PR STORAGE FORKLIFT DIVISION INC | PO BOX 250060 | | | | AGUADILLA | PR | 00604-0060 | |
| 1595684 | PR STORAGE FORKLIFT DIVISION, INC. | PO BOX 250060 | | | | AGUADILLA | PR | 00604-0060 | |
| 1470797 | PRADO DE LAUREANO, ROSA | Address on File | | | | | | | |
| 1998149 | Prado Hernandez, Cary Mar | Address on File | | | | | | | |
| 1998149 | Prado Hernandez, Cary Mar | Address on File | | | | | | | |
| 2050234 | Prado Ortiz, Ivelisse | Address on File | | | | | | | |
| 2221525 | Prado Padilla, Guillermo | Address on File | | | | | | | |
| 2092220 | Prado Pagan, Delis M. | Address on File | | | | | | | |
| 2171991 | Prado Rodriguez, Bienvenida | Address on File | | | | | | | |
| 413711 | PRADO RUIZ, MIREYA | Address on File | | | | | | | |
| 1831229 | Pratts Ayala, Noemi | Address on File | | | | | | | |
| 1658906 | Pratts Carlo, Roberto | Address on File | | | | | | | |
| 2206549 | Pratts Colon, Orlando | Address on File | | | | | | | |
| 1761095 | PRATTS RODRIGUEZ, CARMEN  A | Address on File | | | | | | | |
| 413836 | PRAXAIR PUERTO RICO B V | PO BOX 307 | | | | GURABO | PR | 00778-0307 | |
| 1674699 | PRAXEDES M. RIVERA FERRER AND ANA M. ZAYAS | 1357 ASHFORD AVE. SUITE 2 PMB #425 | | | | SAN JUAN | PR | 00907-1403 | |
| 1674699 | PRAXEDES M. RIVERA FERRER AND ANA M. ZAYAS | PO BOX 195492 | | | | SAN JUAN | PR | 00919 | |
| 835242 | Preferred Health, Inc. en Liquidacin | Juan Carlos Garay Massey, Attorney | PMB 347 # 5900 Ave. Isla Verde L-2 | | | Carolina | PR | 00979-4901 | |
| 835242 | Preferred Health, Inc. en Liquidacin | PO Box 270043 | | | | San Juan | PR | 00928 | |
| 1473416 | Prete, James A | Address on File | | | | | | | |
| 1465853 | Prevent Child Abuse America | J. Bart Klika | 228 South Wabash Avenue | | | Chicago | IL | 60604 | |
| 1465853 | Prevent Child Abuse America | Latham & Watkins LLP | Attention: Lindsey Henrikson | 330 North Wabash Avenue | Suite 2800 | Chicago | IL | 60611 | |
| 413974 | PREVENTIVE MEDICAL CARE SERVICES, PSC | AVE LAURO PIÑERO 205 | | | | CEIBA | PR | 00735 | |
| 413974 | PREVENTIVE MEDICAL CARE SERVICES, PSC | PO BOX 1001 | | | | LUQUILLO | PR | 00773 | |
| 1421148 | Prieto Duran, Rafael J. | Address on File | | | | | | | |
| 1421148 | Prieto Duran, Rafael J. | Address on File | | | | | | | |
| 1485947 | PRIETO GARCIA , HERACILIO R. | Address on File | | | | | | | |
| 2154757 | Prieto Garcia, Lizette | Address on File | | | | | | | |
| 414035 | PRIETO LEBRON, IVELISSE | Address on File | | | | | | | |
| 2041840 | Prieto Lebron, Ivelisse | Address on File | | | | | | | |
| 2000741 | Prieto Lebron, Milagros | Address on File | | | | | | | |
| 1620864 | Prieto Rosario, Wilnelia | Address on File | | | | | | | |
| 1630743 | Prieto Rosario, Wilnelia | Address on File | | | | | | | |
| 1630743 | Prieto Rosario, Wilnelia | Address on File | | | | | | | |
| 1850231 | Prieto Vazquez, Jose L | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 355 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 811015 | Prieto-Lebron, Milagros | Address on File | | | | | | | |
| 1635918 | Principe Flores, Julia | Address on File | | | | | | | |
| 1480842 | PRINCIPE, MILITZA E. | Address on File | | | | | | | |
| 1737603 | Prisma SPC Holdings Ltd. Segregated Portfolio AG | c/o FCO Advisors LP | Attention: David Anzalone | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1737603 | Prisma SPC Holdings Ltd. Segregated Portfolio AG | c/o FCO Advisors LP | Attention: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1737603 | Prisma SPC Holdings Ltd. Segregated Portfolio AG | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attention: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1737603 | Prisma SPC Holdings Ltd. Segregated Portfolio AG | c/o FCO Advisors LP | Attention: David Anzalone | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1737603 | Prisma SPC Holdings Ltd. Segregated Portfolio AG | c/o FCO Advisors LP | Attention: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1737603 | Prisma SPC Holdings Ltd. Segregated Portfolio AG | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attention: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1455846 | PRO ARTE MUSICAL INC | PO BOX 361812 | | | | SAN JUAN | PR | 00936-1812 | |
| 1614946 | Procter & Gamble Commercial LLC | Mayra Melendez | PO Box 363187 | | | San Juan | PR | 00936-3187 | |
| 414490 | PRODUCTORA ANGELES DEL FIN INC | HC 20 BOX 26393 | | | | SAN LORENZO | PR | 00754 | |
| 1421151 | PROFESSION CONSULTING INTERNATIONAL GROUP, INC.AL | COSTAS ELENA, LUIS PABLO | URB SANTA MARIA 34 CALLE ORQUIDEA | | | SAN JUAN | PR | 00927 | |
| 1462405 | Professional Consulting International Group Inc | Luis P. Costas Elena | 34 Orquidea | Urb. Santa Maria | | San Juan | PR | 00927 | |
| 414563 | Professional Credential Service Inc | 25 Century Blvd, Suite 505 | | | | Nashville | TN | 37214 | |
| 414563 | Professional Credential Service Inc | Gabriel J Viera Pina | CPA | BDH Global Advisors LLC | 954 Ponce De Leon Ave. Ste 806 | San Juan | PR | 00907 | |
| 414610 | PROFESSIONAL SERVICES NETWORK INC | 402 KING FARM BLVD | SUITE 125-142 | | | ROCKVILLE | MD | 20850 | |
| 2135467 | PROGRESO CASH & CARRY, INC. | CALLE VILLA 366 | | | | PONCE | PR | 00730-2716 | |
| 414685 | PROJECT MANAGEMENT CONSTUCTION CORP | 1336 CALLE SALUD | | | | PONCE | PR | 00717 | |
| 414691 | PROJECT MANAGEMENT SERVICES PSC | 1336 CALLE SALUD | | | | PONCE | PR | 00717 | |
| 1496814 | Promotions & Direct, Inc. | c/o Andrés Porras | Calle C Suite 791 Urb. Julia | | | San Juan | PR | 00922 | |
| 1496814 | Promotions & Direct, Inc. | McConnell Valdés LLC | P.O. Box 364225 | | | San Juan | PR | 00936 | |
| 1575622 | PRO-PAVE CORP. | Address on File | | | | | | | |
| | | | | | | | | | |
| 1684796 | PROSOL-UTIER | MARIA E. SUAREZ-SANTOS | 421 AVE. MUNOZ RIVERS, COND. MIDTOWN, OFIC. R-1 | | | SAN JUAN | PR | 00918 | |
| 1684796 | PROSOL-UTIER | PO BOX 9063 | | | | SAN JUAN | PR | 00908 | |
| 414760 | PROSOL-UTIER | 421 AVE MUNOZ RIVERA, CON MIDTOWN OFIC. R-7 | | | | SAN JUAN | PR | 00918 | |
| 414760 | PROSOL-UTIER | 421 Ave. Munoz Rivera, Cond. Midtown, Ofic. B-1 | | | | San Juan | PR | 00918 | |
| 414760 | PROSOL-UTIER | 421 Ave. Muoz Rivera, Cond. Midtown, Ofic. B-1 | | | | San Juan | PR | 00918 | |
| | | | | | | | | | |
| 414760 | PROSOL-UTIER | Maria E. Suarez-Santos | Abogago | 421 Ave. Munoz Rivera, Cond. Midtown Ofic B-1 | | San Juan | PR | 00978 | |
| 1895589 | Prospere Serrano , Nora  Elsie | Address on File | | | | | | | |
| 1429106 | Prosperi, Susan I. | Address on File | | | | | | | |
| 1637772 | Providencia Bracero Cruz | Lcda. Maria H. Cotto Nieves | 155 Calle Enrique Vazquez Baez | | | Mayaguez | PR | 00680 | |
| 1637772 | Providencia Bracero Cruz | Lcdo. Arnaldo H. Elias Tirado | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 1637772 | Providencia Bracero Cruz | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 1637772 | Providencia Bracero Cruz | PO Box 1727 | | | | Lajas | PR | 00667 | |
| 1562050 | Provident Life and Accident Insurance Company | One Fountain Square | Attn: Richard Maclean, Law Dept. | | | Chattanooga | TN | 37402 | |
| 1653388 | Prudencio Acevedo Arocho et al (1,379 Plaintiffs) collectively (the "Acevedo-Arocho Plaintiff Group" | Ivonne Gonzalez-Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 1480202 | Prudencio Acevedo Arocho et al (1,601 Plaintiffs) collectively (the "Acevedo-Arocho Plaintiff Group" | Address on File | | | | | | | |
| 1647471 | PRWG | Corujo Industrial Park | Road 866 | | | Bayamon | PR | 00961 | |
| 1753380 | PTV / Rosyna Vega Abreu / Heriberto Torres Cintron | Rosyrna Vega Abreu | HC-01 BOX 17176 | | | HUMACAO | PR | 00791-9736 | |
| 1694688 | Pueblo, Inc. | Attn: Luis M. Maldonado Pena | VP Finance | P.O. Box 1967 | | Carolina | PR | 00984 | |
| 415057 | Puente Martinez, Janice | Address on File | | | | | | | |
| 2221404 | Puentes Rivera, Eunice | Address on File | | | | | | | |
| 834998 | Puerta de Tierra Realty, Inc. | Hector Figueroa Vincenty Esq. | Calle San Francisco 310 Ste. 32 | | | San Juan | PR | 00901 | |
| 770790 | PUERTO RICO FC LLC | PUERTA DEL CONDADO | 1095 WILSON STREET | SUITE 4 | | SAN JUAN | PR | 00907-1796 | |
| 1493152 | Puerto Rico Fixed Income Fund III, Inc | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1493152 | Puerto Rico Fixed Income Fund III, Inc | White & Case LLP | Attn: John K. Cunningham, Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Boulevard, Suite 4900 | Miami | FL | 33131 | |
| 1497574 | PUERTO RICO FIXED INCOME FUND VI, INC | ATTN: GENERAL COUNSEL | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 1497574 | PUERTO RICO FIXED INCOME FUND VI, INC | ATTN: JOHN K. CUNNINGHAM, ROBBIE T. BOONE, JR. | SOUTHEAST FINANCIAL CENTER | 200 SOUTH BISCAYNE BLVD | SUITE 4900 | MIAMI | FL | 33131 | |
| 1479149 | Puerto Rico Hospital Supply, Inc. | Call Box 158 | | | | Carolina | PR | 00986 | |
| 1479149 | Puerto Rico Hospital Supply, Inc. | O'Neill & Gilmore Law Office LLC | 252 Ponce de Leon Ave., Suite 1701 | | | San Juan | PR | 00918 | |
| 1591587 | Puerto Rico Industrial Development Company | P.O. Box 362350 | | | | San Juan | PR | 00936-2350 | |
| 1514154 | Puerto Rico Investors Tax-Free Fund IV, Inc | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1514154 | Puerto Rico Investors Tax-Free Fund IV, Inc | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1514154 | Puerto Rico Investors Tax-Free Fund IV, Inc | William Rivera | Authorized Officer | 250 Muñoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 1513705 | Puerto Rico Investors Tax-Free Fund, Inc | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1513705 | Puerto Rico Investors Tax-Free Fund, Inc | White & Case LLP | Attn: John K. Cunningham, Robbie T. Boone, Jr. | 200 South Biscayne Blvd. | Suite 4900 | Miami | FL | 33131 | |
| 1541608 | Puerto Rico Investors Tax-Free V, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1541608 | Puerto Rico Investors Tax-Free V, Inc. | Manuel de Llovio | Authorized Officer | PO Box 362708 | | San Juan | PR | 00936-2708 | |
| 1541608 | Puerto Rico Investors Tax-Free V, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1775554 | Puerto Rico Land Administration | Address on File | | | | | | | |
| 1775554 | Puerto Rico Land Administration | Address on File | | | | | | | |
| 415229 | PUERTO RICO REFROCTORY SERVICES INC | PO BOX 7903 | | | | PONCE | PR | 00732 | |
| 1513581 | Puerto Rico Residents Bond Fund I | Manuel de Llovio | PO Box 362708 | | | San Juan | PR | 00936-2708 | |
| 1506376 | Puerto Rico Residents Tax-Free Fund II, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | Puerto Rico | 00918 | |
| 1506376 | Puerto Rico Residents Tax-Free Fund II, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1506376 | Puerto Rico Residents Tax-Free Fund II, Inc. | William Rivera | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1507075 | Puerto Rico Residents Tax-Free Fund III, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1507075 | Puerto Rico Residents Tax-Free Fund III, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1507075 | Puerto Rico Residents Tax-Free Fund III, Inc. | William Rivera | Authorized Officer | 250 Muñoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 1503768 | Puerto Rico Residents Tax-Free Fund VI, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1503768 | Puerto Rico Residents Tax-Free Fund VI, Inc. | Manuel de Llovio | PO Box 362708 | | | San Juan | PR | 00936-2708 | |
| 2217637 | Puerto Rico Telephone Co., Ela & PR | Vincenta Lebron Vergara | PO Box 540 | | | Fajardo | PR | 00738 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 356 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2217230 | Puerto Rico Telephone Co., P.R., ELA | Edwin G. Benitez Perales | C16 6 Ext. Fco. Oller | | | Bayamon | PR | 00956 | |
| 2217236 | Puerto Rico Telephone Co., P.R., ELA | Diana M Vicenty Albino | Urb. Mansiones Reales | #E-39 Paseo de la Reina St. | | Guaynabo | PR | 00969 | |
| 2217248 | Puerto Rico Telephone Co., P.R., ELA | Carmen Alicia Santiago Ducos | A-16 Calle Yahueca | Urb. Parque del Rio | | Caguas | PR | 00727 | |
| 1498133 | PUERTO RICO TELEPHONE COMPANY D/B/A CLARO | 1515 Roosevelt Ave. | | | | Guaynabo | PR | 00968 | |
| 1498133 | PUERTO RICO TELEPHONE COMPANY D/B/A CLARO | C/O FRANCISCO J. SILVA | P.O. BOX 360998 | | | SAN JUAN | PR | 00936-0998 | |
| 1498133 | PUERTO RICO TELEPHONE COMPANY D/B/A CLARO | C/O MCCONNELL VALDES LLC, NAYUAN ZOUAIRABANI | P.O. BOX 364225 | | | SAN JUAN | PR | 00936-4225 | |
| 2231529 | Puerto Rico Telephone Company P.R. ELA | Hector Ortega Cotto | C/3 X-5 Valencia Urb. | | | Bayamon | PR | 00959 | |
| 2207072 | Puerto Rico Telephone Company, P.R., ELA | Hugo J. Venegas Melendez | #2 C/Hugo Venegas | | | Vega Baja | PR | 00693 | |
| 1557666 | Puerto Rico Wire Products, Inc. | PO Box 363167 | | | | San Juan | PR | 00936-3167 | |
| 1595527 | PUERTO RICO WIRE PRODUCTS,INC. | Address on File | | | | | | | |
| 2220467 | Pueyo Colon, Victor Manuel | Address on File | | | | | | | |
| 2023811 | Pujols Del Rio, Carmen L | Address on File | | | | | | | |
| 2023872 | Pujols Del Rio, Carmen L. | Address on File | | | | | | | |
| 415302 | Puig Caballero, Angel R. | Address on File | | | | | | | |
| 415329 | PUIG MEDINA, MICHELLE | Address on File | | | | | | | |
| 415329 | PUIG MEDINA, MICHELLE | Address on File | | | | | | | |
| 2037206 | Pujols Del Rio, Carmen L. | Address on File | | | | | | | |
| 2024097 | Pujols Del Rio, Carmen L. | Address on File | | | | | | | |
| 1964840 | Pujols Otero, Gricely | Address on File | | | | | | | |
| 415449 | PULMONARY EQUIPMENT CORP | PO BOX 19870 | | | | SAN JUAN | PR | 00910 | |
| 1461928 | Purcell, Vivian | Address on File | | | | | | | |
| 1509360 | Putnam Calderon, Pamela | Address on File | | | | | | | |
| 1434021 | Pyle, Robert | Address on File | | | | | | | |
| 1434021 | Pyle, Robert | Address on File | | | | | | | |
| 1672137 | QBE SEGUROS | c/o: FRANCISCO SAN MIGUEL-FUXENCH | PO Box 190406 | | | SAN JUAN | PR | 00919 | |
| 1673629 | QBE Seguros | Francisco San Miguel- Fuxanch | PO Box 190406 | | | San Juan | PR | 00919 | |
| 1687868 | QBE Seguros | Lcdo. Franciso San Miguel Fuxench | PO Box 190406 | | | San Juan | PR | 00919 | |
| 1680192 | QBE SEGUROS | LCDO. FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 1421139 | QBE SEGUROS | Address on File | | | | | | | |
| 1788950 | QBE Seguros | Address on File | | | | | | | |
| 1788950 | QBE Seguros | Address on File | | | | | | | |
| 1693326 | QBE SEGUROS | LCDO. FRANCISCO SAN MIGUEL-FUXENCH | PO Box 190406 | | | SAN JUAN | PR | 00919 | |
| 2010718 | Quality Care Dialysis Center of Vega Baja Inc | 461 Francia Street Suite A-401 | | | | San Juan | PR | 00917 | |
| 2010718 | Quality Care Dialysis Center of Vega Baja Inc | PO Box 195598 | | | | San Juan | PR | 00919-5598 | |
| 2241856 | Quality Construction Services II LLC | A&M Tower 2nd Floor Del Parque St. 207 | | | | Santurce | PR | 00960 | |
| 1433496 | Quality Construction Services II, LLC | AM Tower Piso 2 | Calle Del Parque 207 | | | Santurce | PR | 00912 | |
| 1600503 | Quality Consulting Group, Inc. | PMB 303 | 405 Ave. Esmeralda Suite 2 | | | Guaynabo | PR | 00969-4704 | |
| 1483384 | Quality Outcome Contractors Inc. | Estancias del Golf Club #578 | | | | Ponce | PR | 00730 | |
| 1483384 | Quality Outcome Contractors Inc. | Urb. Jardines del Caribe | Calle 23 T-12 | | | Ponce | PR | 00728 | |
| 834346 | Queipo, Roberto Cruz | Address on File | | | | | | | |
| 37803 | Quesada Miller, Ausberto Antonio | Address on File | | | | | | | |
| 1465454 | Quesada Moris, Alfredo | Address on File | | | | | | | |
| 1859290 | Quest Diagnostics of PR Inc | Address on File | | | | | | | |
| 1870461 | Quest Diagnostics of Puerto Rico, Inc. | Caparra Gallery Calle Ortegon #107 Local 105 | | | | Gauynabo | PR | 00966 | |
| 1849544 | Quest Diagnostics of Puerto Rico, Inc. | Address on File | | | | | | | |
| 1613611 | Questell Montes, Maritza S. | Address on File | | | | | | | |
| 1613611 | Questell Montes, Maritza S. | Address on File | | | | | | | |
| 2003293 | Quetell Vilarino, Francisco Humberto | Address on File | | | | | | | |
| 1462403 | Quick III, Leslie C. | Address on File | | | | | | | |
| 1867167 | Quijano Garcia, Maria E | Address on File | | | | | | | |
| 1867167 | Quijano Garcia, Maria E | Address on File | | | | | | | |
| 1723680 | Quijano Garcia, Maria E | Address on File | | | | | | | |
| 1816919 | Quijano Ramos, Zayda | Address on File | | | | | | | |
| 415931 | QUIJANO ROSA, IVETTE | Address on File | | | | | | | |
| 415931 | QUIJANO ROSA, IVETTE | Address on File | | | | | | | |
| 1536683 | Quijano, Vilmari | Address on File | | | | | | | |
| 1536683 | Quijano, Vilmari | Address on File | | | | | | | |
| 1990827 | Quiles Algarin, Marta I. | Address on File | | | | | | | |
| 2187794 | Quiles Arce, Nestor | Address on File | | | | | | | |
| 2187794 | Quiles Arce, Nestor | Address on File | | | | | | | |
| 1747885 | Quiles Arroyo, Jorge L. | Address on File | | | | | | | |
| 1613758 | QUILES BORRERO, JOSE D. | Address on File | | | | | | | |
| 1059959 | QUILES CARABALLO, MAYRA I. | Address on File | | | | | | | |
| 2202810 | Quiles Charón, Elisa | Address on File | | | | | | | |
| 1489527 | QUILES COLON, CARMEN L. | Address on File | | | | | | | |
| 1680172 | Quiles Figueroa, Raymond | Address on File | | | | | | | |
| 1680172 | Quiles Figueroa, Raymond | Address on File | | | | | | | |
| 1965842 | Quiles Gonzales, Minerva | Address on File | | | | | | | |
| 1421170 | QUILES GONZALEZ, ANGEL | Address on File | | | | | | | |
| 643307 | Quiles Lopez, Efrain | Address on File | | | | | | | |
| 604657 | QUILES MORENO, ALEXANDER | Address on File | | | | | | | |
| 604657 | QUILES MORENO, ALEXANDER | Address on File | | | | | | | |
| 1974747 | Quiles Nieves, Hilda | Address on File | | | | | | | |
| 1706323 | Quiles Ortiz, Alba N. | Address on File | | | | | | | |
| 1734680 | Quiles Ramos, Lourdes | Address on File | | | | | | | |
| 1734680 | Quiles Ramos, Lourdes | Address on File | | | | | | | |
| 671831 | Quiles Rivera, Ismael | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1950606 | QUILES RIVERA, NOEL | Address on File | | | | | | | |
| 1126172 | QUILES RIVERA, NOEL | Address on File | | | | | | | |
| 1732579 | Quiles Rodriguez, Sol Teresa | Address on File | | | | | | | |
| 416519 | QUILES ROSARIO, YANOUES | Address on File | | | | | | | |
| 416569 | QUILES SOTO, JOSE | Address on File | | | | | | | |
| 2002429 | Quiles Soto, Lourdes | Address on File | | | | | | | |
| 2233567 | Quiles Vega, Carlos A | Address on File | | | | | | | |
| 1651881 | Quiles Velez, Maria | Address on File | | | | | | | |
| 1651881 | Quiles Velez, Maria | Address on File | | | | | | | |
| 1800390 | Quiles, Joe | Address on File | | | | | | | |
| 2207845 | Quiles, Juan José | Address on File | | | | | | | |
| 2207845 | Quiles, Juan José | Address on File | | | | | | | |
| 1444481 | Quiles, Roberto | Address on File | | | | | | | |
| 1639676 | QUILICHINI TEISSONNIERE, MANUEL A. | Address on File | | | | | | | |
| 1528299 | Quilichini, Hugo L. | Address on File | | | | | | | |
| 1746982 | Quinones S Sanchez, P.S.C. | Address on File | | | | | | | |
| 1560114 | QUINONES ACOSTA, WANDA J. | Address on File | | | | | | | |
| 1465724 | QUINONES ALBARRAN, MIGDALIA | Address on File | | | | | | | |
| 1745092 | Quiñones Alicea, Elisa | Address on File | | | | | | | |
| 1210666 | Quinones Almodovar, Glendaliz | Address on File | | | | | | | |
| 1515989 | Quinones Alvarado , Maria I | Address on File | | | | | | | |
| 1054108 | QUINONES ALVARADO, MARIA I. | Address on File | | | | | | | |
| 416743 | Quinones Arquinzoni , George | Address on File | | | | | | | |
| 1361806 | QUINONES ARROYO, NANCY | Address on File | | | | | | | |
| 1471319 | Quinones Baez, Angel  Luis | Address on File | | | | | | | |
| 1471319 | Quinones Baez, Angel  Luis | Address on File | | | | | | | |
| 927360 | QUINONES BARRETO, NAYDA M. | Address on File | | | | | | | |
| 1454394 | QUINONES BARRIS, EDNA | Address on File | | | | | | | |
| 1489179 | QUIÑONES BENITEZ, RAUL | Address on File | | | | | | | |
| 430935 | QUIÑONES BENÍTEZ, RAÚL | LCDO. OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 1188071 | QUINONES CALDERON, DAPHNE A | Address on File | | | | | | | |
| 2019359 | QUINONES CARABALLO, EDGARD A. | URB. COSTA SUR CALLE MAR | CARIBE E34 | | | YAUCO | PR | 00698 | |
| 2056202 | Quinones Cardona, Yesenia | Address on File | | | | | | | |
| 2014550 | QUINONES CARRASQUILLO, DEYMI | Address on File | | | | | | | |
| 1810104 | QUINONES COLLAZO, ANNETTE | Address on File | | | | | | | |
| 1676429 | Quinones Collazo, Edith | Address on File | | | | | | | |
| 1761644 | Quinones Corredor, Wanda  Iveliz | Address on File | | | | | | | |
| 2208702 | Quinones Cotto, Maria L. | Address on File | | | | | | | |
| 2149367 | Quinones Cruz, Ana L. | Address on File | | | | | | | |
| 1717964 | QUINONES DE LONGO, CONCEPCION | Address on File | | | | | | | |
| 1494518 | Quinones de Ortiz, Judith | Address on File | | | | | | | |
| 1874332 | Quinones Feliciano, Julio E. | Address on File | | | | | | | |
| 1653013 | QUINONES FERRER, ILEANA | Address on File | | | | | | | |
| 2148403 | Quinones Figueroa, Luis A. | Address on File | | | | | | | |
| 1506765 | QUINONES FLORES, ANA | Address on File | | | | | | | |
| 1421182 | QUIÑONES FLORES, ANA L | Address on File | | | | | | | |
| 1421182 | QUIÑONES FLORES, ANA L | Address on File | | | | | | | |
| 1421182 | QUIÑONES FLORES, ANA L | Address on File | | | | | | | |
| 1465441 | QUINONES GALARZA, ANGELA | Address on File | | | | | | | |
| 1524616 | QUINONES GARCIA, FERMARYLISE Y. | Address on File | | | | | | | |
| 1008626 | QUINONES GARCIA, IRMA | Address on File | | | | | | | |
| 1008626 | QUINONES GARCIA, IRMA | Address on File | | | | | | | |
| 2221776 | Quiñones Garcia, Irma I. | Address on File | | | | | | | |
| 1438174 | QUINONES GONZALEZ, CLARO | Address on File | | | | | | | |
| 2197813 | Quiñones Gonzalez, Elizabe | Address on File | | | | | | | |
| 2197530 | Quiñones González, Elizabé | Address on File | | | | | | | |
| 1216497 | QUINONES GONZALEZ, HILDA | Address on File | | | | | | | |
| 417323 | QUINONES GONZALEZ, ZULMA H. | Address on File | | | | | | | |
| 1465471 | QUINONES GUZMAN, JULIA | Address on File | | | | | | | |
| 1591292 | QUIÑONES HERNANDEZ, LIZ YAJAIRA | Address on File | | | | | | | |
| 417347 | QUINONES HERNANDEZ, RAMON | Address on File | | | | | | | |
| 1744688 | QUINONES IRIZARRY, CARLOS A | Address on File | | | | | | | |
| 1495766 | Quiñones Juarbe, Ramón | Address on File | | | | | | | |
| 1646931 | Quinones Lacourt, Alma | Address on File | | | | | | | |
| 417406 | QUINONES LEBRON, ENRIQUE | Address on File | | | | | | | |
| 2026077 | Quinones Maldonado, Ana | Address on File | | | | | | | |
| 1966301 | Quinones Maldonado, Ana J | Address on File | | | | | | | |
| 1966071 | QUINONES MALDONADO, ANA J. | Address on File | | | | | | | |
| 2122925 | Quinones Maldonado, Ana J. | Address on File | | | | | | | |
| 1966105 | Quinones Maldonado, Ana J. | Address on File | | | | | | | |
| 1322084 | QUINONES MALDONADO, CARMEN D | Address on File | | | | | | | |
| 1541137 | Quinones Maldonado, Carmen D. | Address on File | | | | | | | |
| 1977399 | QUINONES MALDONADO, LUZ  N. | Address on File | | | | | | | |
| 1765879 | Quinones Maldonado, Vanessa | Address on File | | | | | | | |
| 1784442 | Quiñones Mario, José E. | Address on File | | | | | | | |
| 1628273 | Quinones Martinez, Osvaldo  A | Address on File | | | | | | | |
| 1678331 | Quiñones Matos, Marlain | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 358 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1902381 | Quinones Merle, Esther G. | Address on File | | | | | | | |
| 2033677 | Quinones Merle, Marylin S. | Address on File | | | | | | | |
| 2033677 | Quinones Merle, Marylin S. | Address on File | | | | | | | |
| 417622 | QUINONES MOJICA, CARMEN N. | Address on File | | | | | | | |
| 1825428 | QUINONES MORALES, ELIZABETH | Address on File | | | | | | | |
| 1825428 | QUINONES MORALES, ELIZABETH | Address on File | | | | | | | |
| 417701 | QUINONES NAVARRO/ I.A..R.Q.( A MINOR CHILD) , TAILUMA | Address on File | | | | | | | |
| 417701 | QUINONES NAVARRO/ I.A..R.Q.( A MINOR CHILD) , TAILUMA | Address on File | | | | | | | |
| 1606405 | Quinones Nazario, Judith B. | Address on File | | | | | | | |
| 1806582 | Quiñones Negron, Dadgie M | Address on File | | | | | | | |
| 2106330 | Quinones Nunez , Salvador | Address on File | | | | | | | |
| 2106330 | Quinones Nunez , Salvador | Address on File | | | | | | | |
| 2085080 | Quinones Nunez, Salvador | Address on File | | | | | | | |
| 2085080 | Quinones Nunez, Salvador | Address on File | | | | | | | |
| 1738093 | QUINONES OCASIO, EMMA | Address on File | | | | | | | |
| 1738093 | QUINONES OCASIO, EMMA | Address on File | | | | | | | |
| 911982 | QUINONES ORTEGA, JUAN A | Address on File | | | | | | | |
| 1447026 | Quiñones Ortiz, Yalitza L. | Address on File | | | | | | | |
| 2223809 | Quiñones Osorio, Confesor | Address on File | | | | | | | |
| 417814 | QUINONES OSORIO, GLORIE | Address on File | | | | | | | |
| 1217078 | QUINONES OSORIO, ICELA | Address on File | | | | | | | |
| 1217078 | QUINONES OSORIO, ICELA | Address on File | | | | | | | |
| 225978 | QUINONES OSORIO, ICELA | Address on File | | | | | | | |
| 225978 | QUINONES OSORIO, ICELA | Address on File | | | | | | | |
| 1495757 | Quinones Pimentel, Catherine | Address on File | | | | | | | |
| 417900 | Quinones Pinto, Angel G | Address on File | | | | | | | |
| 1589955 | Quiñones Pizarro, Lydia | Address on File | | | | | | | |
| 1589955 | Quiñones Pizarro, Lydia | Address on File | | | | | | | |
| 1694303 | Quinones Quintana, Emma R. | Address on File | | | | | | | |
| 1730088 | QUINONES RECIO, ANTONIO | Address on File | | | | | | | |
| 1687073 | QUINONES RECIO, ANTONIO | Address on File | | | | | | | |
| 1583947 | Quinones Reyes , Ihomara A | Address on File | | | | | | | |
| 1801354 | QUINONES RIVERA , VICTOR M. | Address on File | | | | | | | |
| 418031 | QUINONES RIVERA, CARMEN E | Address on File | | | | | | | |
| 2007139 | Quinones Rivera, Carmen E. | Address on File | | | | | | | |
| 2120963 | QUINONES RIVERA, JESUS M | Address on File | | | | | | | |
| 2120963 | QUINONES RIVERA, JESUS M | Address on File | | | | | | | |
| 2043359 | Quinones Rivera, Jesus M. | Address on File | | | | | | | |
| 1459771 | QUINONES RIVERA, LOURDES | Address on File | | | | | | | |
| 1701832 | Quinones Rivera, Luis | Address on File | | | | | | | |
| 1421188 | QUIÑONES RIVERA, LUIS A | Address on File | | | | | | | |
| 283127 | QUIÑONES RIVERA, LUIS A. | Address on File | | | | | | | |
| 1889648 | Quinones Rivera, Luisa I | Address on File | | | | | | | |
| 1909293 | Quinones Rivera, Luisa I. | Address on File | | | | | | | |
| 1833556 | QUINONES RIVERA, MAGALY | Address on File | | | | | | | |
| 1741498 | QUINONES RIVERA, NOEL | Address on File | | | | | | | |
| 2157240 | Quinones Rivera, Noel | Address on File | | | | | | | |
| 1951584 | Quinones Rivera, Victor M. | Address on File | | | | | | | |
| 1988774 | Quinones Rodriguez, Femy | Address on File | | | | | | | |
| 1826233 | Quinones Rodriguez, Mayra Yadira | Address on File | | | | | | | |
| 418164 | Quinones Rodriguez, Ramiro | Address on File | | | | | | | |
| 418164 | Quinones Rodriguez, Ramiro | Address on File | | | | | | | |
| 1722097 | Quinones Roldan, Eva N. | Address on File | | | | | | | |
| 2073367 | Quinones Roman, Migdalia | Address on File | | | | | | | |
| 2034730 | Quinones Rosado, Edna M. | Address on File | | | | | | | |
| 1719567 | Quiñones Santiago, Alice M. | Address on File | | | | | | | |
| 1678215 | Quiñones Santiago, Alice M. | Address on File | | | | | | | |
| 1678215 | Quiñones Santiago, Alice M. | Address on File | | | | | | | |
| 1565043 | QUINONES SANTIAGO, IRIS MIRITZA | Address on File | | | | | | | |
| 1565043 | QUINONES SANTIAGO, IRIS MIRITZA | Address on File | | | | | | | |
| 1689318 | Quiñones Santos, Brenda Lee | Address on File | | | | | | | |
| 1478104 | Quinones Soriano, Liana S. | Address on File | | | | | | | |
| 1484128 | Quinones Soto, Rafael A | Address on File | | | | | | | |
| 2039352 | Quinones Texidor, Ana A | Address on File | | | | | | | |
| 1606133 | Quiñones Torres, Brady L | Address on File | | | | | | | |
| 1582168 | Quinones Torres, Jose A | Address on File | | | | | | | |
| 1582168 | Quinones Torres, Jose A | Address on File | | | | | | | |
| 1730091 | Quinones Vadell, Ramiluis E. | Address on File | | | | | | | |
| 1556071 | QUINONES VARGAS, EDUARDO I | Address on File | | | | | | | |
| 1898210 | Quinones Vazquez, Aurora | Address on File | | | | | | | |
| 1647860 | QUINONES VAZQUEZ, VICTOR R | Address on File | | | | | | | |
| 2114695 | Quinones Velazquez, Alfred | Address on File | | | | | | | |
| 1825405 | Quinones Velazquez, Felicita | Address on File | | | | | | | |
| 1974930 | Quinones Velez, Aida L. | Address on File | | | | | | | |
| 1161800 | Quiñones Vélez, Alma E. | Address on File | | | | | | | |
| 1771148 | QUINONES VELEZ, LOURDES A. | Address on File | | | | | | | |
| 1786103 | Quinones Velez, Lourdes A. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 359 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31280 | Quinones Vicente, Aracelis | Address on File | | | | | | | |
| 1422924 | QUIÑONES VILLANUEVA, JOSE L | Address on File | | | | | | | |
| 1878536 | Quinones, Alma E. | Address on File | | | | | | | |
| 2210664 | Quinones, Anthony | Address on File | | | | | | | |
| 2221217 | Quinones, Anthony | Address on File | | | | | | | |
| 2206275 | Quinones, Hernan Martinez | Address on File | | | | | | | |
| 1463536 | QUINONES, JOSEFINA CONCEPCION | Address on File | | | | | | | |
| 1672083 | Quiñones, Nayda Ayala | Address on File | | | | | | | |
| 2204676 | Quiñones, Sandra Isabel | Address on File | | | | | | | |
| 1518729 | QUINONEZ FUENTES, JUAN M. | Address on File | | | | | | | |
| 1582681 | Quinonez Mendez, Juan De Dios | Address on File | | | | | | | |
| 1582681 | Quinonez Mendez, Juan De Dios | Address on File | | | | | | | |
| 1582681 | Quinonez Mendez, Juan De Dios | Address on File | | | | | | | |
| 1490311 | Quinonez Reyes, Gilberto | Address on File | | | | | | | |
| 1965005 | QUINONEZ RIVERA, PRISCILLA | Address on File | | | | | | | |
| 1562666 | QUINONEZ SANCHEZ, ANA M | Address on File | | | | | | | |
| 1680692 | QUINONEZ, ANGEL L | Address on File | | | | | | | |
| 1680692 | QUINONEZ, ANGEL L | Address on File | | | | | | | |
| 1690047 | Quinonez, Antonio | Address on File | | | | | | | |
| 418894 | QUINTANA ALBERTORIO, AIDA T. | Address on File | | | | | | | |
| 1680120 | QUINTANA ALVAREZ, VICTOR | Address on File | | | | | | | |
| 1680120 | QUINTANA ALVAREZ, VICTOR | Address on File | | | | | | | |
| 2166484 | Quintana Ayala, Bernaldo | Address on File | | | | | | | |
| 2161678 | Quintana Cintron, Julia | Address on File | | | | | | | |
| 2162141 | Quintana Del Moral, Severiano | Address on File | | | | | | | |
| 2164912 | Quintana Diaz, Edwin E. | Address on File | | | | | | | |
| 1322866 | QUINTANA FLORES, CARMEN L. | Address on File | | | | | | | |
| 1845379 | Quintana Gonzalez, Aida | Address on File | | | | | | | |
| 1643459 | QUINTANA HERMANOS INC. RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 289360 | QUINTANA LUGO, MAGDA M | Address on File | | | | | | | |
| 2150082 | Quintana Mendez, Danilo | Address on File | | | | | | | |
| 2220212 | Quintana Milan, Raymond | Address on File | | | | | | | |
| 1618501 | Quintana Quinones, Jennifer | Address on File | | | | | | | |
| 1674590 | Quintana Rivera, Michelle | Address on File | | | | | | | |
| 1817932 | Quintana Rosado, Janzel Daniel | Address on File | | | | | | | |
| 1674047 | Quintana Ruiz, Yezenia | Address on File | | | | | | | |
| 1494582 | Quintana Sanchez, Ana E. | Address on File | | | | | | | |
| 419236 | QUINTANA SERRANO, JESUS | Address on File | | | | | | | |
| 2056853 | Quintana Tollinchi, Carmen Ileana | Address on File | | | | | | | |
| 1890946 | Quintana Valentin, Luz Zaida | Address on File | | | | | | | |
| 2166466 | Quintana, Adrian | Address on File | | | | | | | |
| 1543902 | QUINTANA, LAURA FIGUEROA | Address on File | | | | | | | |
| 1543902 | QUINTANA, LAURA FIGUEROA | Address on File | | | | | | | |
| 1802843 | Quintana-Roman, Maria Del C. | Address on File | | | | | | | |
| 1620578 | Quintero Quintero, Juan de Dios | Address on File | | | | | | | |
| 1581525 | QUINTERO SOLLIVAN, MELVA | Address on File | | | | | | | |
| 324963 | QUINTERO SULIVAN, MELVA | Address on File | | | | | | | |
| 1528486 | Quintero-Cortes, Ivonne | Address on File | | | | | | | |
| 419458 | QUINTEROS, ALEJANDRO | Address on File | | | | | | | |
| 1568427 | Quirindongo Garcia, Omar A. | Address on File | | | | | | | |
| 1767619 | Quirindongo Fraticelli, Emilio I | Address on File | | | | | | | |
| 1767619 | Quirindongo Fraticelli, Emilio I | Address on File | | | | | | | |
| 1613870 | Quirindongo Fraticelli, Emilio I. | Address on File | | | | | | | |
| 419536 | Quirindongo Garcia, Omar A. | Address on File | | | | | | | |
| 419536 | Quirindongo Garcia, Omar A. | Address on File | | | | | | | |
| 2067112 | Quirindongo Gonzalez, Sonia | Address on File | | | | | | | |
| 1979287 | QUIRINDONGO GONZALEZ, VICTORIA | Address on File | | | | | | | |
| 1218630 | QUIRINDONGO RODRIGUEZ, IRIS M | Address on File | | | | | | | |
| 2034362 | Quirindongo Rosado, Ann I. | Address on File | | | | | | | |
| 1632438 | Quirindongo, Minerva Torres | Address on File | | | | | | | |
| 2157250 | QUIROS (HIJA), ZULMA IRIS ORTIZ | Address on File | | | | | | | |
| 1247845 | QUIROS DILAN, LETICIA | Address on File | | | | | | | |
| 1516817 | Quiros Gomez, Alberto Israel | Address on File | | | | | | | |
| 2188535 | Quiros Gomez, Alberto I. | Address on File | | | | | | | |
| 1835521 | Quiros Lugo, Maria M | Address on File | | | | | | | |
| 1932378 | Quiros Lugo, Maria M. | Address on File | | | | | | | |
| 1421200 | QUIROS MILANES, EMMA I | Address on File | | | | | | | |
| 1581394 | QUIROS ORTIZ, BRENDA I. | Address on File | | | | | | | |
| 1595604 | Quiros Pagan, Magda E. | Address on File | | | | | | | |
| 1565256 | Quirsola Arlequin , Noe | Address on File | | | | | | | |
| 1565256 | Quirsola Arlequin , Noe | Address on File | | | | | | | |
| 2090256 | Qunones Mercado, Maria Elisa | Address on File | | | | | | | |
| 419677 | R E BUSINESS CONSULTANTS INC | PO BOX 190876 | | | | SAN JUAN | PR | 00919 | |
| 1543874 | R & F ASPHALT UNLIMITED, INC. | Address on File | | | | | | | |
| 1577097 | R&D Master Enterprises, Inc. | PO Box 21110 | | | | San Juan | PR | 00928 | |
| 1581847 | R&R Services Inc. aka R&R Services | Jenny Yokasta Torres Rivas | Attorney | Po Box 30254 | | San Juan | PR | 00929 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 360 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1581847 | R&R Services Inc. aka R&R Services | PO Box 360453 | | | | San Juan | PR | 00936-0453 | |
| 1565229 | R. Gonzalez, Milton | Address on File | | | | | | | |
| 2072431 | R. M. C. un menor (Charlotte Cameron) | Address on File | | | | | | | |
| 1686427 | R. M. R. C., L. A. C. S. padres de F. R. C. R. | Address on File | | | | | | | |
| 1792277 | R. R. V., una menor (Zulma Ivette Vázquez Becerra, madre) | Address on File | | | | | | | |
| 1496322 | R.A.C.R. minor, Mayra Rivera-Vazquez, mother | Address on File | | | | | | | |
| 1747698 | R.C.C., A minor child (Jennifer Carbonell) | Address on File | | | | | | | |
| 1630119 | R.C.H. a minor represented by Providencia Bracero Cruz and Carlos Caraballo Martinez | Address on File | | | | | | | |
| 1630119 | R.C.H. a minor represented by Providencia Bracero Cruz and Carlos Caraballo Martinez | Address on File | | | | | | | |
| 1758614 | R.C.R., a minor child (Carlos J. Rodriguez) | Address on File | | | | | | | |
| 2121987 | R.E.G.L. UN MENOR (ISAMAR LOPEZ RUIZ Y RAFAEL GUZMAN BUTLER) | Address on File | | | | | | | |
| 1448594 | R.E.G.M., a minor child (Morayma Enid Martell Vega, parent) | Address on File | | | | | | | |
| 1804590 | R.G.V.V. REPRESENTADO POR SU MADRE ELIZABETH VALLE | Address on File | | | | | | | |
| 1442132 | R.J. Byers, Jr. TTEE, R.J. Byers, Jr. Rev Trust | Address on File | | | | | | | |
| 1442025 | R.J. Byers, Jr. TTEE, R.J. Byers, Jr. Rev. Trust | 2654 Whitman Drive | | | | Wilmington | DE | 19808 | |
| 1788629 | R.J.A.M., a minor child (Virgen Medina, parent) | Address on File | | | | | | | |
| 2087831 | R.J.C.R. un menor (Naomi Rodriguez Delgado) | Address on File | | | | | | | |
| 1673328 | R.J.I.P | Cynthia Piñeiro Rodriguez | Hc-5 Box 17910 | | | Lajas | PR | 00667 | |
| 1524468 | R.L.D.J., OLGA DE JESUS, GREGORIO LOPEZ | LBRG LAW FIRM | PO BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 1523067 | R.P.O. Representado por Padres (JIMMARIE ODIOTT RUIZ) | DANIEL OMAR CARRERO COLON | AGENTE AUTORIZADO | RR3 BOX 11955 | | Anasco | PR | 00610 | |
| 1523067 | R.P.O. Representado por Padres (JIMMARIE ODIOTT RUIZ) | RR05 BOX 4697 | | | | AÑASCO | PR | 00610 | |
| 1522362 | R.R.C. a minor child (son of Yahaira Camacho Pagán) | Address on File | | | | | | | |
| 1555795 | R.R.M. | Address on File | | | | | | | |
| 1771334 | R.R.M. representada por su madre Katedalis Marty Ortiz | Address on File | | | | | | | |
| 1771334 | R.R.M. representada por su madre Katedalis Marty Ortiz | Address on File | | | | | | | |
| 878670 | RA RF INC | MONTECASINO HIGHTS | CALLE RIO GRANDE 48 | | | TOA ALTA | PR | 00953 | |
| 419852 | Rabell Mendez C.S.P. | Address on File | | | | | | | |
| 419852 | Rabell Mendez C.S.P. | Address on File | | | | | | | |
| 289432 | RABIONET VAZQUEZ, MAGDALENA | Address on File | | | | | | | |
| 1792436 | Rachumi Cortes, Gerardo A. | Address on File | | | | | | | |
| 1515078 | Radames Muniz and Emma M. De Muniz | Address on File | | | | | | | |
| 1450695 | Rae Marie Dougan & William D. Dougan Jt Ten WRAS | W10766 Ghost Hill | | | | Columbus | WI | 53925 | |
| 1482536 | RAFAEL A. PEREZ Y RUBY LEAH FLORY, POR SI Y EN REPRESENATCION DE SU HIJO XAVIER A. PEREZ FLORY | Address on File | | | | | | | |
| 1482536 | RAFAEL A. PEREZ Y RUBY LEAH FLORY, POR SI Y EN REPRESENATCION DE SU HIJO XAVIER A. PEREZ FLORY | Address on File | | | | | | | |
| 1531150 | Rafael Dueno and Lina M Rodriguez | Address on File | | | | | | | |
| 1598463 | RAFAEL E TIMOTHEE / CONCEPCION VEGA | Address on File | | | | | | | |
| 2111651 | Rafael Figueroa de los Reyes & Ada Navarro Alvarez | Address on File | | | | | | | |
| 2111651 | Rafael Figueroa de los Reyes & Ada Navarro Alvarez | Address on File | | | | | | | |
| 2001509 | Rafael Figueroa Sosa and Estrella de los Reyes Cruz | Address on File | | | | | | | |
| 2001509 | Rafael Figueroa Sosa and Estrella de los Reyes Cruz | Address on File | | | | | | | |
| 1550423 | Rafael Hernandez Colon Retirement Plan Represented by UBS Trust Company of PR | Address on File | | | | | | | |
| 1553712 | RAFAEL MERCADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1562914 | RAFAEL RIOS RODRIGUEZ AND LYDIA E. MONTALVO | PO BOX 1961 | | | | CAROLINA | PR | 00984 | |
| 1604339 | RAFAEL RIVERA RIVERA POR SI Y EN REPRESENTACION DE JORGE L. RIVERA | Address on File | | | | | | | |
| 740970 | RAFAEL ROIG Y ASOC ING GERENTES CONST CS | Address on File | | | | | | | |
| 740970 | RAFAEL ROIG Y ASOC ING GERENTES CONST CS | Address on File | | | | | | | |
| 1473436 | RAFAEL ROIG Y ASOCIADOS" | INGENIEROS GERENTES DE CONST.CSP | AVENIDA WISTON CHURCHILL | MSC 538 | | SAN JUAN | PR | 00926-6023 | |
| 1473436 | RAFAEL ROIG Y ASOCIADOS" | PMB 538 | 138 WINSTONS CHURCHILL AVE | | | SAN JUAN | PR | 00926-6023 | |
| 1481410 | Rafols Van Derdys, Alberto J | Address on File | | | | | | | |
| 2222153 | Rai, Asha | Address on File | | | | | | | |
| 2200209 | Rai, Asha | Address on File | | | | | | | |
| 2201213 | Rai, Grace | Address on File | | | | | | | |
| 2009924 | Raices Gonzalez, Sonia | Address on File | | | | | | | |
| 1694278 | RAICES, MARITZA TORRES | Address on File | | | | | | | |
| 2219412 | Raimund Rivera, Norma | Address on File | | | | | | | |
| 2203260 | Raimundi Rivera, Norma | Address on File | | | | | | | |
| 2220088 | RAKES, NELSA ACABA | Address on File | | | | | | | |
| 2130115 | Ralef Aviles, Edgardo Luis | Address on File | | | | | | | |
| 1458281 | Rama Construction LLC | William Emanuelli Oliver | Emanuelli LLC | PO Box 32270 | | Ponce | PR | 00732-2270 | |
| 741381 | Rama Construction LLC | 24 La Yuca Ward | | | | Ponce | PR | 00731 | |
| 741381 | Rama Construction LLC | Emanuelli, LLC | William Emanuelli Oliver, Attorney | PO Box 32270 | | Ponce | PR | 00732-2270 | |
| 741381 | Rama Construction LLC | William Emanuelli Oliver | Attorney | Emanuelli LLC | PO Box 32270 | Ponce | PR | 00732-2270 | |
| 1692294 | Ramen Santiago, Ana Debra | Address on File | | | | | | | |
| 1421203 | RAMERY PEREZ, MICHELLE | Address on File | | | | | | | |
| 2660337 | Ramhil Developers, Inc. | PO Box 7186 | | | | Caguas | PR | 00726 | |
| 2114439 | Ramhil Developers,Inc. | P.O.Box 7186 | | | | Caguas | PR | 00726 | |
| 672223 | RAMIREZ ALAMEDA, ISRAEL | Address on File | | | | | | | |
| 1726077 | Ramirez Alameda, Israel | Address on File | | | | | | | |
| 1460339 | RAMIREZ ALFONSO, ANA R | Address on File | | | | | | | |
| 421589 | RAMIREZ ALVAREZ, LYDIA C. | Address on File | | | | | | | |
| 2005335 | Ramirez Andujar, Myrna E | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 361 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2093181 | Ramirez Aponte, Madelyn | Address on File | | | | | | | |
| 1697798 | Ramirez Ayala, Raúl | Address on File | | | | | | | |
| 1770118 | Ramirez Ball, Rafael H. | Address on File | | | | | | | |
| 1985034 | Ramirez Barlas, Carlos R | Address on File | | | | | | | |
| 2006815 | Ramirez Barlas, Carlos R. | Address on File | | | | | | | |
| 1458609 | RAMIREZ BENITEZ, ALEXANDER | Address on File | | | | | | | |
| 1166465 | RAMIREZ COLON, ANGEL L. | Address on File | | | | | | | |
| 1485664 | Ramirez Colon, Maria de Lourdes | Address on File | | | | | | | |
| 1651768 | Ramirez Concepcion, Jorge L. | Address on File | | | | | | | |
| 1651768 | Ramirez Concepcion, Jorge L. | Address on File | | | | | | | |
| 1671452 | Ramirez Cruz, Miriam E. | Address on File | | | | | | | |
| 1978487 | Ramirez Cruz, Rafael | Calle Padre Perez #55 | | | | Anasco | PR | 00610 | |
| 1889971 | Ramirez de Arellano Zapata, Carmen T. | Address on File | | | | | | | |
| 2070479 | Ramirez De Jesus, Jeannette | Address on File | | | | | | | |
| 421960 | RAMIREZ DE LEON, JOSE L | Address on File | | | | | | | |
| 1668500 | RAMIREZ DE LEON, JOSE L | Address on File | | | | | | | |
| 2070891 | Ramirez De Torrens, Ileana | Address on File | | | | | | | |
| 900991 | RAMIREZ DIAZ, GLORIA | Address on File | | | | | | | |
| 1764872 | Ramirez Dominguez, Melissa | Address on File | | | | | | | |
| 1652456 | Ramirez Doval, Luis A | Address on File | | | | | | | |
| 1588959 | Ramirez Escalante, Jose | Address on File | | | | | | | |
| 1466159 | Ramirez Feliciano, Blanca M. | Address on File | | | | | | | |
| 1573126 | Ramirez Feliciano, Letilu | Address on File | | | | | | | |
| 2111638 | Ramirez Figueroa, Hector R. | Address on File | | | | | | | |
| 2182094 | Ramirez Fontanez, Luis A. | Address on File | | | | | | | |
| 1850617 | Ramirez Garraton, Evelyn | Address on File | | | | | | | |
| 1963397 | Ramirez Gomez, Racher | Address on File | | | | | | | |
| 2178032 | Ramirez Gonzalez, Camen Leyda | Address on File | | | | | | | |
| 2032332 | Ramirez Grajales, Carmen Laura | Address on File | | | | | | | |
| 1889147 | Ramirez Hernandez, Adolfo | Address on File | | | | | | | |
| 2222808 | Ramirez Hernandez, Angel Alfredo | Address on File | | | | | | | |
| 1817346 | Ramirez Hernandez, Jorge Luis | Address on File | | | | | | | |
| 1821808 | Ramirez Hernandez, Julia | Address on File | | | | | | | |
| 1819639 | Ramirez Hernandez, Julia | Address on File | | | | | | | |
| 1817581 | RAMIREZ HERNANDEZ, MYRNA M | Address on File | | | | | | | |
| 1819546 | Ramirez Hernandez, Myrna M. | Address on File | | | | | | | |
| 1817244 | Ramirez Hernandez, Myrna Milagros | Address on File | | | | | | | |
| 1187118 | Ramirez Irizarry, Damaris | Address on File | | | | | | | |
| 1328772 | RAMIREZ IRIZARRY, ELBA E | Address on File | | | | | | | |
| 2015648 | Ramirez Landrau, Maryangie | Address on File | | | | | | | |
| 1742573 | Ramirez Lizardi, Maria T. | Address on File | | | | | | | |
| 1895197 | Ramirez Lopez, Alberto J | Address on File | | | | | | | |
| 1895197 | Ramirez Lopez, Alberto J | Address on File | | | | | | | |
| 1512642 | Ramirez Lozano, Evelyn | Address on File | | | | | | | |
| 1826381 | Ramirez Lugo, Maria A | Address on File | | | | | | | |
| 1501232 | RAMIREZ MARTINEZ, ORLANDO | Address on File | | | | | | | |
| 1547512 | RAMIREZ MEDINA, JESUS M | Address on File | | | | | | | |
| 2035473 | RAMIREZ MEDINA, SONIA M. | Address on File | | | | | | | |
| 1544094 | Ramirez Melendez, Rafael Angel | Address on File | | | | | | | |
| 2231050 | Ramirez Mercado, Yvette M. | Address on File | | | | | | | |
| 1873860 | Ramirez Miranda, Rosa Esther | Address on File | | | | | | | |
| 422567 | Ramirez Mojica, Sonia I | Address on File | | | | | | | |
| 1331595 | RAMIREZ MONTES, EVELYN | Address on File | | | | | | | |
| 2155514 | Ramirez Montes, Evelyn | Address on File | | | | | | | |
| 2166429 | Ramirez Morales, Norma I. | Address on File | | | | | | | |
| 422618 | Ramirez Morales, Rafael Areangel | Address on File | | | | | | | |
| 1753558 | RAMIREZ NEGRON, JORGE LUIS | Address on File | | | | | | | |
| 1753558 | RAMIREZ NEGRON, JORGE LUIS | Address on File | | | | | | | |
| 1652448 | Ramirez Nin, Julio Juan | Address on File | | | | | | | |
| 1652448 | Ramirez Nin, Julio Juan | Address on File | | | | | | | |
| 1696560 | Ramirez Nin, Julio Juan | Address on File | | | | | | | |
| 1696560 | Ramirez Nin, Julio Juan | Address on File | | | | | | | |
| 1224132 | Ramirez Nunez, Jacqueline A. | Address on File | | | | | | | |
| 2196479 | Ramirez Nuñez, Ramon | Address on File | | | | | | | |
| 1489590 | Ramirez Ocasio, Francisca | Address on File | | | | | | | |
| 2028693 | RAMIREZ OLIVERCIA, HAYDEE | Address on File | | | | | | | |
| 1701867 | Ramirez Ortiz, Carmen H. | Address on File | | | | | | | |
| 1570578 | Ramirez Ortiz, Carmen H. | Address on File | | | | | | | |
| 422741 | RAMIREZ ORTIZ, JOSE A | Address on File | | | | | | | |
| 422768 | Ramirez Oyola, Amalia E. | Address on File | | | | | | | |
| 422768 | Ramirez Oyola, Amalia E. | Address on File | | | | | | | |
| 1984388 | Ramirez Pagan, Luis | Address on File | | | | | | | |
| 2156781 | Ramirez Perez, Isidoro | Address on File | | | | | | | |
| 1970882 | Ramirez Petrovich, Ivonne | Address on File | | | | | | | |
| 1791965 | Ramirez Pinott, Luz N. | Address on File | | | | | | | |
| 1537306 | Ramirez Quiles, Astrid | Address on File | | | | | | | |
| 2211828 | Ramirez Quiles, Els | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 362 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2220892 | Ramirez Quiles, Elsa | Address on File | | | | | | | |
| 770366 | RAMIREZ RAMIREZ, ZULMA | Address on File | | | | | | | |
| 2202411 | RAMIREZ RAMOS, RAFAEL A. | Address on File | | | | | | | |
| 1961533 | Ramirez Rivera, Wilfredo | Address on File | | | | | | | |
| 2014863 | Ramirez Rodriguez, Evelyn M. | Address on File | | | | | | | |
| 1071215 | RAMIREZ RODRIGUEZ, NIVIA H | Address on File | | | | | | | |
| 423110 | Ramirez Rodriguez, Nivia H. | Address on File | | | | | | | |
| 1484198 | Ramirez Rodriguez, Quenia | Address on File | | | | | | | |
| 946600 | RAMIREZ RODRIGUEZ, WILFREDO | Address on File | | | | | | | |
| 1515102 | Ramirez Rojas, Wanda M. | Address on File | | | | | | | |
| 1494002 | Ramirez Rojas, Wanda M. | Address on File | | | | | | | |
| 1112363 | RAMIREZ ROLDAN, MARIA | Address on File | | | | | | | |
| 1958336 | Ramirez Romero, Brenda Liz | Address on File | | | | | | | |
| 1958336 | Ramirez Romero, Brenda Liz | Address on File | | | | | | | |
| 1861502 | Ramirez Rosa, Julian | Address on File | | | | | | | |
| 2196550 | Ramirez Rosario, Luis Daniel | Address on File | | | | | | | |
| 1944147 | RAMIREZ ROSARIO, WILFREDO | Address on File | | | | | | | |
| 2032397 | RAMIREZ RUIZ, DORIS M | Address on File | | | | | | | |
| 2153275 | Ramirez Ruiz, Emerilda | Address on File | | | | | | | |
| 1564667 | Ramirez Sanchez , Milton R. | Address on File | | | | | | | |
| 1564667 | Ramirez Sanchez , Milton R. | Address on File | | | | | | | |
| 1180322 | RAMIREZ SANCHEZ, CARMEN E | Address on File | | | | | | | |
| 1936859 | Ramirez Sanchez, Mitzy J. | Address on File | | | | | | | |
| 1669350 | Ramirez Sierra, Linda | Address on File | | | | | | | |
| 2035020 | Ramirez Silva, Armando | Address on File | | | | | | | |
| 1626836 | Ramirez Soto, Rafael | Address on File | | | | | | | |
| 1655765 | Ramirez Torres , Heriberta | Address on File | | | | | | | |
| 2095154 | RAMIREZ TORRES , OLGA I | Address on File | | | | | | | |
| 122487 | RAMIREZ TORRES, CYNDY | Address on File | | | | | | | |
| 1581836 | Ramirez Torres, Migdalia | Address on File | | | | | | | |
| 1061930 | RAMIREZ TORRES, MIGDALIA | Address on File | | | | | | | |
| 1882117 | Ramirez Torres, Nelly | Address on File | | | | | | | |
| 1476343 | Ramirez Torres, Norma  I. | Address on File | | | | | | | |
| 1494930 | Ramirez Torres, Norma  I. | Address on File | | | | | | | |
| 1529138 | Ramirez Torres, Norma I | Address on File | | | | | | | |
| 2147164 | Ramirez Torres, Vivian | Address on File | | | | | | | |
| 1873460 | RAMIREZ TORRES, ZENAIDA | Address on File | | | | | | | |
| 2075459 | Ramirez Valentin, Myrta | Address on File | | | | | | | |
| 1421215 | RAMIREZ VAZQUEZ, CHARLIE | Address on File | | | | | | | |
| 1907234 | Ramirez Vega, Esther | Address on File | | | | | | | |
| 1824948 | Ramirez Vega, Esther | Address on File | | | | | | | |
| 2234772 | Ramirez Vega, Esther | Address on File | | | | | | | |
| 1610150 | RAMIREZ VELEZ, MIRIAM | Address on File | | | | | | | |
| 1648705 | RAMIREZ VILLAHERMOSA, DALMA  L | Address on File | | | | | | | |
| 423590 | RAMIREZ VILLARIN, CARLOS | Address on File | | | | | | | |
| 1488095 | Ramirez Y Otros , Angel | Address on File | | | | | | | |
| 1500244 | Ramirez, Carmen  E | Address on File | | | | | | | |
| 1561704 | Ramirez, Carmen E | Address on File | | | | | | | |
| 2233697 | Ramirez, Jose A | Address on File | | | | | | | |
| 2233697 | Ramirez, Jose A | Address on File | | | | | | | |
| 2216494 | Ramirez, Magda | Address on File | | | | | | | |
| 2219274 | Ramirez, Maida Morales | Address on File | | | | | | | |
| 1539489 | Ramirez, Maritza  Valero | Address on File | | | | | | | |
| 2214359 | Ramirez, Milagros | Address on File | | | | | | | |
| 1754111 | Ramirez, Raul | Address on File | | | | | | | |
| 2070261 | Ramirez-Alvarez, Lydia C. | Address on File | | | | | | | |
| 1997118 | Ramirez-Ortiz, Amanda M. | Address on File | | | | | | | |
| 1753011 | Ramirez-Rios, Ruben J. | Address on File | | | | | | | |
| 1753011 | Ramirez-Rios, Ruben J. | Address on File | | | | | | | |
| 1638128 | Ramis de Ayreflor Frau, Ivette | Address on File | | | | | | | |
| 1455060 | Ramon Arias Cruz, Lillian Cruz, Luis R. Arias Montalvo | HC - 2 Box 14336 | | | | Carolina | PR | 00987 | |
| 2218810 | Ramon Auli, Jose | Address on File | | | | | | | |
| 2181062 | Ramon Casteneda, Juan | Address on File | | | | | | | |
| 2219477 | Ramon Del Hoyo, Nitza I. | Address on File | | | | | | | |
| 1459878 | Ramon E. Santana Cueto & Carmen L.  Gonzilez Avila | Address on File | | | | | | | |
| 2174757 | RAMON F RULLAN Y ASOCIADOS | P.O. BOX 932 | | | | UTUADO | PR | 00641-0932 | |
| 1467183 | Ramon J Vinas Sr Estate | Address on File | | | | | | | |
| 1622962 | Ramon M Ruiz Comas & Marta M Toro Lopez | Address on File | | | | | | | |
| 2004985 | Ramon Ortiz, Adelaida | Address on File | | | | | | | |
| 1840916 | Ramon Ortiz, Adelaida | Address on File | | | | | | | |
| 1791839 | Ramon Rodriguez, Barbie | Address on File | | | | | | | |
| 1802961 | RAMON RODRIGUEZ, BARBIE | Address on File | | | | | | | |
| 1792988 | Ramon Rosado Ledee and Ramon Rosado Santiago | Address on File | | | | | | | |
| 619257 | RAMON SILVA & INES M FRADERA | PO BOX 880 | | | | GUAYNABO | PR | 00970-0880 | |
| 1568116 | RAMON VIDAL CRUZ & ANA RONCHAS MENENDEZ | Address on File | | | | | | | |
| 1568116 | RAMON VIDAL CRUZ & ANA RONCHAS MENENDEZ | Address on File | | | | | | | |
| 1546629 | RAMON VIDAL NADAL & AIDA A. CRUZ VIDAL | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1546629 | RAMON VIDAL NADAL & AIDA A. CRUZ VIDAL | Address on File | | | | | | | |
| 2221209 | Ramon, Pablo Ramon | Address on File | | | | | | | |
| 1569808 | Ramona Ayala Toro, Por Si Y Representando a Su hijo (a.va) | Address on File | | | | | | | |
| 2207002 | Ramons Rivera, Edgardo L. | Address on File | | | | | | | |
| 2207002 | Ramons Rivera, Edgardo L. | Address on File | | | | | | | |
| 1845130 | RAMOS MOTA, CECILIA AMPARO | Address on File | | | | | | | |
| 665627 | RAMOS VALLES, HELSONE L. | Address on File | | | | | | | |
| 665627 | RAMOS VALLES, HELSONE L. | Address on File | | | | | | | |
| 2201870 | Ramos , Hector Amaro | Address on File | | | | | | | |
| 1158558 | RAMOS ACEVEDO, AIDA | Address on File | | | | | | | |
| 1860442 | Ramos Agostini, Luis Alberto | Address on File | | | | | | | |
| 1807498 | Ramos Amaro, Andrea | Address on File | | | | | | | |
| 2191388 | Ramos Amaro, Eulalio | Address on File | | | | | | | |
| 2211915 | Ramos Arbelo, Luis F. | Address on File | | | | | | | |
| 592539 | RAMOS ARROYO, WILFREDO | Address on File | | | | | | | |
| 592539 | RAMOS ARROYO, WILFREDO | Address on File | | | | | | | |
| 2104215 | RAMOS AVILA, CLEMENCIA | Address on File | | | | | | | |
| 2104215 | RAMOS AVILA, CLEMENCIA | Address on File | | | | | | | |
| 425068 | Ramos Aviles, Marlene | Address on File | | | | | | | |
| 1845556 | RAMOS AYALA, LUZ SELENA | Address on File | | | | | | | |
| 2155630 | Ramos Ayala, Miguel A. | Address on File | | | | | | | |
| 1914781 | Ramos Ayala, Nilda Isabel | Address on File | | | | | | | |
| 1488384 | Ramos Baez, Eric | Address on File | | | | | | | |
| 1815042 | RAMOS BAEZ, ERIC | Address on File | | | | | | | |
| 1666102 | RAMOS BAEZ, RAFAEL | Address on File | | | | | | | |
| 1666102 | RAMOS BAEZ, RAFAEL | Address on File | | | | | | | |
| 1673033 | Ramos Baez, Rafael | Address on File | | | | | | | |
| 425134 | RAMOS BARRIOS, RAFAEL | Address on File | | | | | | | |
| 425134 | RAMOS BARRIOS, RAFAEL | Address on File | | | | | | | |
| 1105480 | RAMOS BENIQUEZ, YAMIRKA | Address on File | | | | | | | |
| 2115763 | Ramos Bernard, Nereida | Address on File | | | | | | | |
| 1733580 | RAMOS BERNARD, RENIA | Address on File | | | | | | | |
| 1817515 | RAMOS BERRIOS, RAQUEL | Address on File | | | | | | | |
| 1485601 | Ramos Biaggi, Melvin | Address on File | | | | | | | |
| 1482279 | Ramos Borrero, Angel | Address on File | | | | | | | |
| 2167164 | Ramos Burgos, Biembenido | Address on File | | | | | | | |
| 1540805 | RAMOS BURGOS, PABLO | Address on File | | | | | | | |
| 2149029 | Ramos Burgos, Rosa O. | Address on File | | | | | | | |
| 1692153 | RAMOS CABNEM, JOSE R. | Address on File | | | | | | | |
| 1692153 | RAMOS CABNEM, JOSE R. | Address on File | | | | | | | |
| 1480747 | Ramos Camacho, Dinoris | Address on File | | | | | | | |
| 1582842 | RAMOS CAMACHO, GILBERTO | Address on File | | | | | | | |
| 1582842 | RAMOS CAMACHO, GILBERTO | Address on File | | | | | | | |
| 1758906 | Ramos Camacho, Ismael | Address on File | | | | | | | |
| 2216293 | Ramos Camacho, Milton | Address on File | | | | | | | |
| 1806107 | Ramos Candelario, Ada | Address on File | | | | | | | |
| 2187874 | Ramos Carrasquillo, Edwin | Address on File | | | | | | | |
| 845797 | RAMOS CARRASQUILLO, JOSE O | Address on File | | | | | | | |
| 1486371 | Ramos Carrillo, Javier A | Address on File | | | | | | | |
| 1521057 | RAMOS CASIANO, RAUL ALBERTO | Address on File | | | | | | | |
| 27972 | RAMOS CERVONI, ANNETTE M | Address on File | | | | | | | |
| 1421225 | RAMOS CHAPARRO, IRACHE R. | Address on File | | | | | | | |
| 1823531 | Ramos Chaparro, Marianela | Address on File | | | | | | | |
| 1896492 | Ramos Cintron, Ermis Z. | Address on File | | | | | | | |
| 2206191 | Ramos Claudio, Julio G. | Address on File | | | | | | | |
| 425509 | RAMOS CLEMENTE, ZAIDA | Address on File | | | | | | | |
| 1640259 | Ramos Colon, Aida L. | Address on File | | | | | | | |
| 679107 | RAMOS CONCEPCION, JOHNNY | Address on File | | | | | | | |
| 425618 | RAMOS CORA, REYSHALISE | Address on File | | | | | | | |
| 1702133 | Ramos Cordero, Mariel | Address on File | | | | | | | |
| 425681 | RAMOS CORTES, SONIA | Address on File | | | | | | | |
| 2204598 | Ramos Cosme, Domingo | Address on File | | | | | | | |
| 2160921 | Ramos Cruz, Hector | Address on File | | | | | | | |
| 2161220 | Ramos Cruz, Hector | Address on File | | | | | | | |
| 2158628 | Ramos Cruz, Luciano | Address on File | | | | | | | |
| 1999928 | Ramos Cruz, Maria | Address on File | | | | | | | |
| 331799 | RAMOS CRUZ, MIGDALIA | Address on File | | | | | | | |
| 1877334 | RAMOS CRUZ, OLGA | Address on File | | | | | | | |
| 1072592 | RAMOS CUEBAS, NORMA M | Address on File | | | | | | | |
| 2153228 | Ramos David, Carmen Maria | Address on File | | | | | | | |
| 1481130 | RAMOS DE LEON, IAN NIVLEK | Address on File | | | | | | | |
| 1458616 | RAMOS DELGADO, EUFEMIA | Address on File | | | | | | | |
| 1757950 | RAMOS DELGADO, LUIS A | Address on File | | | | | | | |
| 1578384 | Ramos Delgado, Meralys | Address on File | | | | | | | |
| 2201305 | Ramos Diaz, Janet | Address on File | | | | | | | |
| 2209166 | Ramos Diaz, Janet | Address on File | | | | | | | |
| 426008 | RAMOS DIAZ, MARIA I | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1672294 | Ramos Diaz, Mildred A | Address on File | | | | | | | |
| 1605660 | Ramos Diaz, Mildred Angelita | Address on File | | | | | | | |
| 2025700 | RAMOS ECHEVARRIA, EVA L. | Address on File | | | | | | | |
| 1649691 | RAMOS ECHEVARRIA, MARIA M | Address on File | | | | | | | |
| 2006630 | Ramos Echevarria, Maria M. | Address on File | | | | | | | |
| 1948303 | Ramos Echevarria, Nora | Address on File | | | | | | | |
| 1518885 | Ramos Febres, Joel | Address on File | | | | | | | |
| 1978052 | Ramos Feliciano, Juanita | Address on File | | | | | | | |
| 2167722 | Ramos Fibuleno, Juan C. | Address on File | | | | | | | |
| 2216581 | Ramos Figueroa, Blanca I. | Address on File | | | | | | | |
| 1858555 | Ramos Figueroa, Jose E | Address on File | | | | | | | |
| 2020853 | Ramos Figueroa, Jose E. | Address on File | | | | | | | |
| 1045041 | RAMOS FIGUEROA, LUZ D | Address on File | | | | | | | |
| 1993265 | Ramos Flores, Aracelis | Address on File | | | | | | | |
| 1993265 | Ramos Flores, Aracelis | Address on File | | | | | | | |
| 2221754 | Ramos Fontanez, Zulma E | Address on File | | | | | | | |
| 2211760 | Ramos Fontanez, Zulma E. | Address on File | | | | | | | |
| 53200 | RAMOS FUMERO, BLANCA A | Address on File | | | | | | | |
| 295860 | RAMOS GARAY, MARCELINO | Address on File | | | | | | | |
| 1602381 | Ramos Garcia, Iris M | Address on File | | | | | | | |
| 1464887 | RAMOS GARCIA, REYNALDO | Address on File | | | | | | | |
| 1464899 | RAMOS GARCIA, REYNALDO | Address on File | | | | | | | |
| 426406 | RAMOS GOMEZ, JOSE C | Address on File | | | | | | | |
| 1523716 | RAMOS GONZALEZ , MARIANO | Address on File | | | | | | | |
| 1468472 | RAMOS GONZALEZ, ANA L | Address on File | | | | | | | |
| 1468472 | RAMOS GONZALEZ, ANA L | Address on File | | | | | | | |
| 1786429 | Ramos Gonzalez, David | Address on File | | | | | | | |
| 1603264 | Ramos Gonzalez, Gloria Esther | Address on File | | | | | | | |
| 1497334 | Ramos Gonzalez, Jose M. | Address on File | | | | | | | |
| 1497334 | Ramos Gonzalez, Jose M. | Address on File | | | | | | | |
| 1761142 | Ramos Gonzalez, Keishnette M. | Address on File | | | | | | | |
| 2050954 | RAMOS GONZALEZ, ORLANDO | Address on File | | | | | | | |
| 2208195 | Ramos Gutierrez, Mildred T. | Address on File | | | | | | | |
| 1428956 | RAMOS GUZMAN, DOMINGO | Address on File | | | | | | | |
| 1690223 | Ramos Guzman, Ruth D. | Address on File | | | | | | | |
| 1691111 | RAMOS GUZMAN, WILLIAM | Address on File | | | | | | | |
| 1449276 | Ramos Hernandez, Carlos | Address on File | | | | | | | |
| 1736920 | Ramos Hernandez, Carmen M. | Address on File | | | | | | | |
| 2157919 | Ramos Irizarry, Maria de los Angeles | Address on File | | | | | | | |
| 1738418 | Ramos Irizarry, Orlando | Address on File | | | | | | | |
| 2027321 | RAMOS LAFONTAINE, MARIA M. | Address on File | | | | | | | |
| 2126442 | RAMOS LAMBERTY, MARIA T | Address on File | | | | | | | |
| 1983792 | Ramos Lopez, Gilda | Address on File | | | | | | | |
| 1158234 | RAMOS LORENZO, AIDA I | Address on File | | | | | | | |
| 1158234 | RAMOS LORENZO, AIDA I | Address on File | | | | | | | |
| 2050688 | Ramos Lozada, Aida L. | Address on File | | | | | | | |
| 1514909 | RAMOS LOZADA, NEFTALI | Address on File | | | | | | | |
| 2214417 | Ramos Lozano, Orlando | Address on File | | | | | | | |
| 426972 | Ramos Lugo, Carmelo | Address on File | | | | | | | |
| 1505149 | Ramos Lugo, Glenn A. | Address on File | | | | | | | |
| 1998198 | RAMOS LUGO, JOSE A. | Address on File | | | | | | | |
| 1059244 | RAMOS LUGO, MARY C | Address on File | | | | | | | |
| 1683204 | Ramos Malave, Evelyn | Address on File | | | | | | | |
| 2104182 | RAMOS MALAVE, ROSA M. | Address on File | | | | | | | |
| 2160514 | Ramos Maldonado, Monserrate | Address on File | | | | | | | |
| 2203765 | Ramos Maldonado, Myrta L. | Address on File | | | | | | | |
| 2050524 | RAMOS MARCANO, NATHALIA | Address on File | | | | | | | |
| 1474594 | Ramos Marquez, Luis | Address on File | | | | | | | |
| 1474594 | Ramos Marquez, Luis | Address on File | | | | | | | |
| 1882607 | Ramos Marrero, Maria M | Address on File | | | | | | | |
| 1964584 | Ramos Marrero, Zorayda | Address on File | | | | | | | |
| 1989894 | Ramos Marrero, Zorayda | Address on File | | | | | | | |
| 1940990 | Ramos Marti, Edna M. | Address on File | | | | | | | |
| 1550324 | RAMOS MARTIN, ROBERT | Address on File | | | | | | | |
| 1477242 | Ramos Martin, Ronald | Address on File | | | | | | | |
| 1189602 | RAMOS MARTINEZ, DENISSE M | Address on File | | | | | | | |
| 427139 | RAMOS MARTINEZ, EDNA A. | Address on File | | | | | | | |
| 812717 | RAMOS MARTINEZ, IVETTE | Address on File | | | | | | | |
| 1716951 | RAMOS MARTINEZ, JOSE M | Address on File | | | | | | | |
| 2118784 | Ramos Martinez, Luz E | Address on File | | | | | | | |
| 1633767 | Ramos Martinez, Nydia Z. | Address on File | | | | | | | |
| 1073066 | Ramos Martinez, Nydia Z. | PO Box 9993 | | | | Cidra | PR | 00739 | |
| 1727481 | Ramos Martinez, Yvette | Address on File | | | | | | | |
| 812724 | RAMOS MATOS, INGRID | Address on File | | | | | | | |
| 812724 | RAMOS MATOS, INGRID | Address on File | | | | | | | |
| 1584468 | RAMOS MATTEI, ABNER | Address on File | | | | | | | |
| 1908081 | Ramos Medina , Irma | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 365 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2064028 | Ramos Medina, Irma | Address on File | | | | | | | |
| 1586805 | Ramos Medina, Mayram E. | Address on File | | | | | | | |
| 1729047 | Ramos Melecio, Sandra I | Address on File | | | | | | | |
| 2157035 | Ramos Melendez, Carlos Luis | Address on File | | | | | | | |
| 2219313 | Ramos Melendez, Gladys Y. | Address on File | | | | | | | |
| 2209048 | Ramos Melendez, Gladys Yurtle | Address on File | | | | | | | |
| 2036526 | Ramos Melendez, Marjorie | Address on File | | | | | | | |
| 1784999 | RAMOS MENDEZ, DORIS M. | Address on File | | | | | | | |
| 2161332 | Ramos Mercado, Carmen | Address on File | | | | | | | |
| 1645912 | Ramos Mercado, Elaine Marie | Address on File | | | | | | | |
| 1461279 | Ramos Mercado, Gerardo | Address on File | | | | | | | |
| 1766626 | RAMOS MERCED, ERICA Y | Address on File | | | | | | | |
| 2158210 | Ramos Millan, Isabel Leticia | Address on File | | | | | | | |
| 1511784 | Ramos Miranada, Ivonne | Address on File | | | | | | | |
| 2219832 | Ramos Mojica, Norma Iris | Address on File | | | | | | | |
| 1613192 | Ramos Molina, Noelia | Address on File | | | | | | | |
| 2067203 | Ramos Montalvo, Antonio | Address on File | | | | | | | |
| 1616455 | RAMOS MUNDO, NELSON | ATTN: DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 1755459 | Ramos Negron, Jennifer | Address on File | | | | | | | |
| 2075978 | RAMOS NEGRON, MARIA S | Address on File | | | | | | | |
| 1654974 | Ramos Nieves, Annette | Address on File | | | | | | | |
| 1701645 | Ramos Nieves, Luis A. | Address on File | | | | | | | |
| 1785605 | Ramos Oliveras, Yvette | Address on File | | | | | | | |
| 1785605 | Ramos Oliveras, Yvette | Address on File | | | | | | | |
| 1692838 | Ramos Olmeda, Luis E | Address on File | | | | | | | |
| 2220374 | Ramos Ortega, Wanda I. | Address on File | | | | | | | |
| 2007234 | Ramos Ortiz, Damaris E. | Address on File | | | | | | | |
| 1674806 | Ramos Ortiz, Israel y Otros | Address on File | | | | | | | |
| 427836 | RAMOS ORTIZ, JAVIER | Address on File | | | | | | | |
| 288727 | RAMOS ORTIZ, MADELINE | Address on File | | | | | | | |
| 2062839 | Ramos Ortiz, Mildred A. | Address on File | | | | | | | |
| 2086772 | Ramos Ortiz, Mildred A. | Address on File | | | | | | | |
| 1710683 | Ramos Ortiz, Miriam | Address on File | | | | | | | |
| 2216166 | Ramos Ortiz, Norberto R. | Address on File | | | | | | | |
| 2222505 | Ramos Ortiz, Norberto R. | Address on File | | | | | | | |
| 1079625 | RAMOS ORTIZ, RAFAEL E | Address on File | | | | | | | |
| 2161001 | Ramos Ortiz, Ramiro | Address on File | | | | | | | |
| 1954573 | Ramos Ostolaza, Alba E. | Address on File | | | | | | | |
| 1472986 | Ramos P, Tania | Address on File | | | | | | | |
| 1465621 | RAMOS PADILLA, ISABEL | Address on File | | | | | | | |
| 2154187 | Ramos Pagan, Jose Arnaldo | Address on File | | | | | | | |
| 1994317 | Ramos Pastrana, Angel L | Address on File | | | | | | | |
| 1461210 | RAMOS PAZ, MILDRED | Address on File | | | | | | | |
| 2038392 | Ramos Perez, Carmen D | Address on File | | | | | | | |
| 1985715 | Ramos Perez, Jorge L. | Address on File | | | | | | | |
| 1822714 | Ramos Perez, Jose M | Address on File | | | | | | | |
| 1605764 | Ramos Perez, Jose Trinidad | Address on File | | | | | | | |
| 2085823 | Ramos Perez, Maria E | Address on File | | | | | | | |
| 2205505 | Ramos Perez, Millie M | Address on File | | | | | | | |
| 2020762 | RAMOS PEREZ, RAUL J. | Address on File | | | | | | | |
| 2197060 | Ramos Perez, William | Address on File | | | | | | | |
| 2149469 | Ramos Pitre, Anibal | Address on File | | | | | | | |
| 155595 | RAMOS PIZARRO, ERIEL E | Address on File | | | | | | | |
| 428181 | RAMOS PORTALATIN, EUFEMIA | Address on File | | | | | | | |
| 1988733 | RAMOS PORTALATIN, EUFEMIA | Address on File | | | | | | | |
| 650061 | RAMOS PORTALATIN, EUFEMIA | Address on File | | | | | | | |
| 650061 | RAMOS PORTALATIN, EUFEMIA | Address on File | | | | | | | |
| 1557597 | RAMOS QUILES, CARLOS L. | Address on File | | | | | | | |
| 1602783 | Ramos Quiles, Ofelia | Address on File | | | | | | | |
| 1760379 | RAMOS QUINONES, JOSE RAFAEL | Address on File | | | | | | | |
| 1204470 | Ramos Quintana, Felix N. | Address on File | | | | | | | |
| 1843993 | Ramos Quintana, Ramonita | Address on File | | | | | | | |
| 2187210 | Ramos Ramirez, Nancy | Address on File | | | | | | | |
| 968140 | Ramos Ramos, Carmen B. | Address on File | | | | | | | |
| 1646028 | RAMOS RAMOS, EVELYN | Address on File | | | | | | | |
| 1210315 | RAMOS RAMOS, GLADYS | Address on File | | | | | | | |
| 2153486 | Ramos Ramos, Maria Elsa | Address on File | | | | | | | |
| 1677383 | RAMOS RAMOS, NANCY | Address on File | | | | | | | |
| 1697202 | Ramos Ramos, Nancy | Address on File | | | | | | | |
| 2099513 | Ramos Ramos, Vilna I | Address on File | | | | | | | |
| 428406 | RAMOS REY, ALBA N | Address on File | | | | | | | |
| 1317540 | RAMOS REYES, ANGELICA | Address on File | | | | | | | |
| 2165444 | Ramos Reyes, Carmen Julia | Address on File | | | | | | | |
| 2160522 | Ramos Reyes, Miguel Angel | Address on File | | | | | | | |
| 2027692 | Ramos Reyes, Sol N. | Address on File | | | | | | | |
| 1464908 | RAMOS REYES, YARITZA | Address on File | | | | | | | |
| 1460629 | RAMOS RIOS, CARMEN | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 366 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2095707 | RAMOS RIOS, GLENDALY | Address on File | | | | | | | |
| 1492193 | Ramos Rivas, Judith M. | Address on File | | | | | | | |
| 2109727 | RAMOS RIVERA , GLADYS. N | Address on File | | | | | | | |
| 1687826 | RAMOS RIVERA , CARLOS JOSE | Address on File | | | | | | | |
| 1581417 | RAMOS RIVERA, AILYN J. | Address on File | | | | | | | |
| 1175201 | RAMOS RIVERA, BRUNILDA | Address on File | | | | | | | |
| 2161856 | Ramos Rivera, David Antonio | Address on File | | | | | | | |
| 2215234 | Ramos Rivera, Edgardo L. | Address on File | | | | | | | |
| 2215234 | Ramos Rivera, Edgardo L. | Address on File | | | | | | | |
| 2205184 | Ramos Rivera, Edgardo L. | Address on File | | | | | | | |
| 2205184 | Ramos Rivera, Edgardo L. | Address on File | | | | | | | |
| 1502619 | Ramos Rivera, Eilleen | Address on File | | | | | | | |
| 1573920 | Ramos Rivera, Gretchen E., por si y en representacioin de Jorge L. Rivera | Address on File | | | | | | | |
| 1618002 | RAMOS RIVERA, JAVIER | Address on File | | | | | | | |
| 1496678 | Ramos Rivera, Joiselis | Address on File | | | | | | | |
| 1657871 | Ramos Rivera, Keila E | Address on File | | | | | | | |
| 2235930 | Ramos Rivera, Maria A. | Address on File | | | | | | | |
| 2204646 | RAMOS RIVERA, MARIA DEL C. | Address on File | | | | | | | |
| 2576898 | Ramos Rivera, Maricelis | Urb.Brisas Calle Zolzar # 15 | | | | Canovana | PR | 00729 | |
| 301041 | RAMOS RIVERA, MARICELUS | Address on File | | | | | | | |
| 2217929 | Ramos Rivera, Marta I. | Address on File | | | | | | | |
| 2138868 | Ramos Rivera, Marta I. | Address on File | | | | | | | |
| 1513197 | Ramos Rivera, Mary L | Address on File | | | | | | | |
| 1585199 | RAMOS RIVERA, MAYRA | Address on File | | | | | | | |
| 1603881 | Ramos Rivera, Myrna | Address on File | | | | | | | |
| 2067497 | Ramos Rivera, Nancy | Address on File | | | | | | | |
| 1934497 | Ramos Rivera, Pedro Rafael | Address on File | | | | | | | |
| 1721405 | Ramos Rivera, Raquel | Address on File | | | | | | | |
| 2114167 | Ramos Rivera, Victor M. | Address on File | | | | | | | |
| 2114167 | Ramos Rivera, Victor M. | Address on File | | | | | | | |
| 2088792 | Ramos Rivera, Victor M. | Address on File | | | | | | | |
| 2088792 | Ramos Rivera, Victor M. | Address on File | | | | | | | |
| 1564684 | RAMOS RIVERA, WALTER | Address on File | | | | | | | |
| 1564684 | RAMOS RIVERA, WALTER | Address on File | | | | | | | |
| 1559865 | Ramos Rivera, Wanda | Address on File | | | | | | | |
| 812916 | RAMOS RIVERA, ZOBEIDA E. | Address on File | | | | | | | |
| 834477 | Ramos Robles, Jose | Address on File | | | | | | | |
| 834477 | Ramos Robles, Jose | Address on File | | | | | | | |
| 1421245 | RAMOS ROBLES, JOSE R | Address on File | | | | | | | |
| 2206378 | Ramos Rodriguez, Aida Luz | Address on File | | | | | | | |
| 1941778 | Ramos Rodriguez, Aida N. | Address on File | | | | | | | |
| 23272 | RAMOS RODRIGUEZ, ANABEL | Address on File | | | | | | | |
| 1660313 | RAMOS RODRIGUEZ, ANABEL | Address on File | | | | | | | |
| 1853173 | RAMOS RODRIGUEZ, ANABEL | Address on File | | | | | | | |
| 1917417 | RAMOS RODRIGUEZ, ANABEL | Address on File | | | | | | | |
| 2134583 | Ramos Rodriguez, Anabel | Address on File | | | | | | | |
| 1934688 | Ramos Rodriguez, Carmela | Address on File | | | | | | | |
| 1979131 | Ramos Rodriguez, Carmela | Address on File | | | | | | | |
| 1553350 | RAMOS RODRIGUEZ, CARMEN I | Address on File | | | | | | | |
| 1553350 | RAMOS RODRIGUEZ, CARMEN I | Address on File | | | | | | | |
| 1603687 | Ramos Rodriguez, Carmen I | Address on File | | | | | | | |
| 1949436 | RAMOS RODRIGUEZ, DIANA E | Address on File | | | | | | | |
| 2046100 | RAMOS RODRIGUEZ, DIANA E. | Address on File | | | | | | | |
| 2052379 | Ramos Rodriguez, Diana E. | Address on File | | | | | | | |
| 2090537 | Ramos Rodriguez, Diana E. | Address on File | | | | | | | |
| 2147688 | Ramos Rodriguez, Domingo | Address on File | | | | | | | |
| 428863 | RAMOS RODRIGUEZ, EDNA | Address on File | | | | | | | |
| 1836631 | RAMOS RODRIGUEZ, ERICK | Address on File | | | | | | | |
| 1836631 | RAMOS RODRIGUEZ, ERICK | Address on File | | | | | | | |
| 2082701 | Ramos Rodriguez, Esteban | P.O. Box 989 | | | | Aguas Buenas | PR | 00703 | |
| 1907139 | Ramos Rodriguez, Francisco | Address on File | | | | | | | |
| 2041363 | Ramos Rodriguez, Gliceria | Address on File | | | | | | | |
| 1664406 | Ramos Rodriguez, Gregorio | Address on File | | | | | | | |
| 428900 | Ramos Rodriguez, Hector M. | Address on File | | | | | | | |
| 1819704 | Ramos Rodriguez, Jaime L | Address on File | | | | | | | |
| 1819704 | Ramos Rodriguez, Jaime L | Address on File | | | | | | | |
| 428923 | RAMOS RODRIGUEZ, JOSE | Address on File | | | | | | | |
| 1015481 | RAMOS RODRIGUEZ, JOSE A | Address on File | | | | | | | |
| 2211406 | Ramos Rodriguez, Luis | Address on File | | | | | | | |
| 1753007 | Ramos Rodriguez, Mayra | Address on File | | | | | | | |
| 1753007 | Ramos Rodriguez, Mayra | Address on File | | | | | | | |
| 1753007 | Ramos Rodriguez, Mayra | Address on File | | | | | | | |
| 2159321 | Ramos Rodriguez, Pedro | Address on File | | | | | | | |
| 2050567 | Ramos Rodriguez, Sonia Susana | Address on File | | | | | | | |
| 244151 | RAMOS ROMAN, JORGE L. | Address on File | | | | | | | |
| 1513066 | RAMOS ROMAN, MAYRA I. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 367 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1945061 | RAMOS ROMAN, TOMASITA | Address on File | | | | | | | |
| 429094 | RAMOS ROMAN, WILDA | Address on File | | | | | | | |
| 1604911 | Ramos Romero, Nelson | Address on File | | | | | | | |
| 1728251 | Ramos Rosa, Gabriel | Address on File | | | | | | | |
| 1814898 | Ramos Rosa, Gabriel | Address on File | | | | | | | |
| 429126 | RAMOS ROSA, WANDA | Address on File | | | | | | | |
| 1666208 | RAMOS ROSA, YAMARIS | Address on File | | | | | | | |
| 1741107 | RAMOS ROSA, YAMARIS | Address on File | | | | | | | |
| 1835317 | RAMOS ROSADO, ALEX A. | Address on File | | | | | | | |
| 1595380 | Ramos Rosado, Evelyn | Address on File | | | | | | | |
| 1595380 | Ramos Rosado, Evelyn | Address on File | | | | | | | |
| 235659 | RAMOS ROSADO, JANNETTE | Address on File | | | | | | | |
| 1854979 | RAMOS ROSARIO, DIGNA  E | Address on File | | | | | | | |
| 1760767 | Ramos Rosario, Iris M. | Address on File | | | | | | | |
| 2054242 | Ramos Ruiz, Mirna A. | Address on File | | | | | | | |
| 1142294 | RAMOS SABATER, ROSA M | Address on File | | | | | | | |
| 2097898 | Ramos Saez, Angel Joel | Address on File | | | | | | | |
| 2096865 | RAMOS SAEZ, ANGEL JOEL | Address on File | | | | | | | |
| 1901108 | Ramos Salinas, Mayra J. | Address on File | | | | | | | |
| 1583430 | Ramos Sanchez, Emily | Address on File | | | | | | | |
| 1615554 | RAMOS SÁNCHEZ, EMILY | Address on File | | | | | | | |
| 2157695 | Ramos Sanchez, Hector | Address on File | | | | | | | |
| 2162210 | Ramos Sanchez, Jorge | Address on File | | | | | | | |
| 1951066 | RAMOS SANTIAGO, CARMEN | Address on File | | | | | | | |
| 973821 | RAMOS SANTIAGO, CARMEN R. | Address on File | | | | | | | |
| 122880 | RAMOS SANTIAGO, DAISY | Address on File | | | | | | | |
| 1520118 | RAMOS SANTIAGO, ETS. AL, XAVIER J | Address on File | | | | | | | |
| 2213703 | Ramos Santiago, Jaime L | Address on File | | | | | | | |
| 2091611 | RAMOS SANTIAGO, MAGDA I. | Address on File | | | | | | | |
| 2004811 | Ramos Santos, Angela R. | Address on File | | | | | | | |
| 1206811 | Ramos Seda, Francisco | Address on File | | | | | | | |
| 1939488 | Ramos Sepulveda, Maritza | Address on File | | | | | | | |
| 1573316 | Ramos Serrano, Guarionex | Address on File | | | | | | | |
| 2158654 | Ramos Sostre, Julia | Address on File | | | | | | | |
| 1970220 | Ramos Soto, Aracelis | Address on File | | | | | | | |
| 1753962 | Ramos Soto, David | Address on File | | | | | | | |
| 1463226 | RAMOS SOTO, IRMA  I. | Address on File | | | | | | | |
| 2224360 | Ramos Soto, Miguel A. | Address on File | | | | | | | |
| 1702527 | RAMOS SOTO, NOEMI | Address on File | | | | | | | |
| 1785008 | Ramos Suarez, Nancy | Address on File | | | | | | | |
| 2030147 | Ramos Surita, Jessica | Address on File | | | | | | | |
| 429654 | RAMOS TALAVERA, JESSENIA | Address on File | | | | | | | |
| 1166478 | RAMOS TAVAREZ, ANGEL L | Address on File | | | | | | | |
| 1166478 | RAMOS TAVAREZ, ANGEL L | Address on File | | | | | | | |
| 1670740 | Ramos Tellado, Haydee | Address on File | | | | | | | |
| 1879832 | Ramos Torres, Ada  M | Address on File | | | | | | | |
| 1824552 | RAMOS TORRES, ADA M | Address on File | | | | | | | |
| 2196166 | Ramos Torres, Antonio J. | Address on File | | | | | | | |
| 1202796 | RAMOS TORRES, EVELYN N | Address on File | | | | | | | |
| 897582 | RAMOS TORRES, EVELYN N. | Address on File | | | | | | | |
| 1421254 | RAMOS TORRES, JOSE LUIS | Address on File | | | | | | | |
| 332393 | Ramos Torres, Miguel A | Address on File | | | | | | | |
| 1758134 | Ramos Torres, Miguel A | Address on File | | | | | | | |
| 1731083 | RAMOS TORRES, ROSA E. | Address on File | | | | | | | |
| 1554581 | Ramos Trabal, Lilliam I. | Address on File | | | | | | | |
| 429809 | RAMOS TRINIDAD, EMMA J | Address on File | | | | | | | |
| 1606332 | Ramos Valle, Gloria A | Box 2138 | | | | San German | PR | 00683 | |
| 1773003 | Ramos Valle, Isabel | Address on File | | | | | | | |
| 2176530 | RAMOS VALLES, HELSONE | Address on File | | | | | | | |
| 1565674 | Ramos Vargas, Jose J. | Address on File | | | | | | | |
| 1565674 | Ramos Vargas, Jose J. | Address on File | | | | | | | |
| 2205565 | RAMOS VARGAS, MARIA G. | Address on File | | | | | | | |
| 2008720 | RAMOS VARGAS, REINALDO | Address on File | | | | | | | |
| 1560900 | Ramos Vasquez, Gerardo  J | Address on File | | | | | | | |
| 2009628 | Ramos Vazquez , Nilda  E. | Address on File | | | | | | | |
| 613577 | RAMOS VAZQUEZ, ANTONIO | Address on File | | | | | | | |
| 2209987 | Ramos Vazquez, Edgardo O. | Address on File | | | | | | | |
| 1809912 | RAMOS VAZQUEZ, MARIBEL | Address on File | | | | | | | |
| 1065765 | RAMOS VAZQUEZ, MIRIAM | Address on File | | | | | | | |
| 1771252 | RAMOS VAZQUEZ, NILDA E | Address on File | | | | | | | |
| 1621333 | RAMOS VAZQUEZ, NOELIA | Address on File | | | | | | | |
| 1911628 | Ramos Vega, Daisy  Margarita | P.O. Box 1223 | | | | Guayama | PR | 00785 | |
| 2106811 | RAMOS VEGA, JUAN E. | Address on File | | | | | | | |
| 1515904 | Ramos Vega, Marisol | Address on File | | | | | | | |
| 1515904 | Ramos Vega, Marisol | Address on File | | | | | | | |
| 430021 | Ramos Veguilla, Javier | Address on File | | | | | | | |
| 1886758 | Ramos Velazquez, Ramona | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 368 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302768 | RAMOS VELEZ, MARISOL | Address on File | | | | | | | |
| 1171325 | RAMOS VERA, ARTURO | Address on File | | | | | | | |
| 1194756 | RAMOS VILLEGAS, EDWIN M | Address on File | | | | | | | |
| 1615877 | RAMOS VILLEGAS, RAUL E. | Address on File | | | | | | | |
| 430184 | RAMOS ZAPATA, MARIA | Address on File | | | | | | | |
| 430184 | RAMOS ZAPATA, MARIA | Address on File | | | | | | | |
| 1563687 | RAMOS ZAVALA, DIANA | Address on File | | | | | | | |
| 1562661 | RAMOS ZAVALA, DIANA | Address on File | | | | | | | |
| 2126372 | Ramos Zavala, Jorge Ivan | Address on File | | | | | | | |
| 1469260 | RAMOS ZAYAS, FRANCISCO | Address on File | | | | | | | |
| 94854 | Ramos, Alberto Collazo | Address on File | | | | | | | |
| 2205305 | Ramos, Alejandro Torres | Address on File | | | | | | | |
| 1605174 | Ramos, Amarilys Arroyo | Address on File | | | | | | | |
| 1692383 | RAMOS, ANNETTE | Address on File | | | | | | | |
| 1784940 | Ramos, Carmen Mercado | Address on File | | | | | | | |
| 2222769 | Ramos, Constancia | Address on File | | | | | | | |
| 2204232 | Ramos, Domingo Diana | Address on File | | | | | | | |
| 2214141 | Ramos, Domingo Diana | Address on File | | | | | | | |
| 2222917 | Ramos, Domingo Diana | Address on File | | | | | | | |
| 1587621 | Ramos, Elionet | Address on File | | | | | | | |
| 1587621 | Ramos, Elionet | Address on File | | | | | | | |
| 1683612 | Ramos, Emily | Address on File | | | | | | | |
| 2214337 | Ramos, Eugenio | Address on File | | | | | | | |
| 1675949 | RAMOS, EVELYN CORALES | Address on File | | | | | | | |
| 1675949 | RAMOS, EVELYN CORALES | Address on File | | | | | | | |
| 1539363 | RAMOS, GERRYANNE | Address on File | | | | | | | |
| 1418496 | Ramos, Irmarelis Amalbert | Address on File | | | | | | | |
| 2591695 | Ramos, Ismael Lebron | Address on File | | | | | | | |
| 1799712 | Ramos, Ismael Ortiz | HC-01 Box 17237 | | | | Aguadilla | PR | 00603-9349 | |
| 1504751 | Ramos, Jose A | Address on File | | | | | | | |
| 1496659 | Ramos, Jose M. | Address on File | | | | | | | |
| 1517785 | Ramos, Karla | Address on File | | | | | | | |
| 1639163 | Ramos, Maritza | Address on File | | | | | | | |
| 1664377 | Ramos, Myriam Magenst | Address on File | | | | | | | |
| 1075868 | RAMOS, OSVALDO RODRIGUEZ | Address on File | | | | | | | |
| 2209400 | Ramos, Ovidio Matos | Address on File | | | | | | | |
| 2192955 | Ramos, Vincente Cajigas | Address on File | | | | | | | |
| 1688696 | Ramos, William Moreno | Address on File | | | | | | | |
| 1542728 | RAMOS, YADYRA MANFREDY | Address on File | | | | | | | |
| 2075386 | Ramos-Echevarria, Eva L. | Address on File | | | | | | | |
| 1532186 | Ramos-Martin y/o Maria-Ines Suarez Perez - Guerra (Ten in Com), Gerard | Address on File | | | | | | | |
| 1788744 | Ramos-Ortiz, Bethzaida | Address on File | | | | | | | |
| 1650476 | Ramos-Rios, Miriam | Address on File | | | | | | | |
| 863777 | RAMOS-RODRIGUEZ, MELISA | Address on File | | | | | | | |
| 430272 | RAMOSTORRES, ZULMA | Address on File | | | | | | | |
| 2094692 | Ramos-Velazquez, Ramona | Address on File | | | | | | | |
| 430283 | RAMS DISTRIBUTOR DBA RAMON R MORALES | Address on File | | | | | | | |
| 1467068 | Rancel Lopez, Julio | Address on File | | | | | | | |
| 1467068 | Rancel Lopez, Julio | Address on File | | | | | | | |
| 1595336 | RANGEL GONZALEZ, LESTER M. | Address on File | | | | | | | |
| 742981 | RANGER AMERICAN ARMORED SERVICES INC | Attn: Lilliam Fajardo | PO BOX 29105 | | | SAN JUAN | PR | 00929-0105 | |
| 1966522 | Rapale Melendez, Sharon D. | Address on File | | | | | | | |
| 2104972 | Rapale Serbia , Omar F. | Address on File | | | | | | | |
| 2091835 | Raquel Cabrera, Ana | Address on File | | | | | | | |
| 2091835 | Raquel Cabrera, Ana | Address on File | | | | | | | |
| 1481623 | Rastogi, Surender Mohan | Address on File | | | | | | | |
| 1859454 | RAUL JAIME VILA SELLES AND EVELYN RAMIREZ GARRATON | Address on File | | | | | | | |
| 250712 | RAUL ORTIZ, JOSE | Address on File | | | | | | | |
| 1894419 | RAULL, FRANCESCA J. | Address on File | | | | | | | |
| 1501433 | Ravaro Construction Corporation | C/O Jose F. Cardona Jimenez, Esq. | PO Box 9023593 | | | San Juan | PR | 00902-3593 | |
| 1585812 | RAVELO CRUZ, MELVIN | Address on File | | | | | | | |
| 2193229 | Raymond James & Associates, Inc. | Attn: Robert M. Rudnicki, Esq. | 880 Carillon Parkway | | | St. Petersburg | FL | 33716 | |
| 1460851 | Raymond Scully Trust UAD 11/16/94 Brian Scully and Mona Scully-Smith TTEES AMD 08/29/08 | Address on File | | | | | | | |
| 1460851 | Raymond Scully Trust UAD 11/16/94 Brian Scully and Mona Scully-Smith TTEES AMD 08/29/08 | Address on File | | | | | | | |
| 2193231 | RBC Capital Markets, LLC (f/k/a RCB Capital Markets Corp.) | Attn: Paul Serritella | 30 Hudson Street | | | Jersey City | NJ | 07302 | |
| 1626957 | RC LEGAL & LITIGATION SERVICES PSC | Address on File | | | | | | | |
| 1454177 | RCG PR Investments, LLC | Roberto Colon Romeu | PO Box 305 | | | Catano | PR | 00963-0305 | |
| 1509568 | RDA LEGAL, PSC. | P/C LIZA RAMIREZ | 7102 GOLD VILLAS | | | VEGA ALTA | PR | 00692 | |
| 431300 | RE EVOLUCION INC | EMINEH DE L. MARRERO | A21 URB. SAN ANTONIO | | | ARROYO | PR | 00714 | |
| 431300 | RE EVOLUCION INC | PO BOX 206 | | | | ARROYO | PR | 00714 | |
| 1509870 | READY & RESPOSIBLE SECURITY INC | PO BOX 270027 | | | | San Juan | PR | 00928-2827 | |
| 834078 | REALITY DEVELOPMENT, CORP. | LCDO. HECTOR FIGUEROA VINCENTY | SAN FRANCISCO STREET 310, SUITE 32 | | | SAN JUAN | PR | 00901 | |
| 834438 | Realty Development Corporation | Hector Figueroa Vincenty Esq. | Calle San Francisco 310 Ste. 32 | | | San Juan | PR | 00901 | |
| 1426297 | REBARBER OCASIO, FRED | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 369 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1557680 | Recabal Vallellanes, Kevin | Address on File | | | | | | | |
| 2202886 | Recci Torres , Angel A | Address on File | | | | | | | |
| 431591 | RED BUSINESS SUPPORT GROUP INC | COND ATRIUM PARK | 17 CALLE REGINA MEDINA APT 506A | | | GUAYNABO | PR | 00969-6029 | |
| 1508434 | RED VENTURES, LLC | 1101 RED VENTURES DRIVE | | | | FORT MILL | SC | 29707 | |
| 1508434 | RED VENTURES, LLC | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 | |
| 1934665 | REDINGEV VEGA, ALDA C | Address on File | | | | | | | |
| 2204075 | Redondo Carattini, Victor H | Address on File | | | | | | | |
| 1947401 | Redondo Santana, Angel M. | Cond. Degetau Apto. 302 | | | | Caguas | PR | 00727-2371 | |
| 1523185 | Redsun Inc / Ricardo Camacho Roldos | PO Box 225 | | | | Boqueron | PR | 00822-0225 | |
| 1558822 | REED JR., GEORGE E. | Address on File | | | | | | | |
| 1514072 | Reed, Jr., George E. | Address on File | | | | | | | |
| 1462043 | REEVES, JUDY | Address on File | | | | | | | |
| 1818463 | Reguera Castro , Maritzie | Address on File | | | | | | | |
| 431755 | REICES LOPEZ, RAQUEL | Address on File | | | | | | | |
| 1444410 | Reichel , Harold I | Address on File | | | | | | | |
| 1444702 | Reichel, Carol D | Address on File | | | | | | | |
| 1444437 | REICHEL, HAROLD I | Address on File | | | | | | | |
| 1824681 | Reillo Rivera, Carmen S | Calle 2 H1 Urb. Aponte | | | | Cayey | PR | 00736 | |
| 1824611 | Reillo Rivera, Carmen S. | Address on File | | | | | | | |
| 1573784 | Reina Cruz, Evelyn | Address on File | | | | | | | |
| 1757099 | Reina Garcia, Rita M. | Address on File | | | | | | | |
| 2220474 | Reina Negron, Olga N. | Address on File | | | | | | | |
| 2200296 | Reina Negron, Olga Noelia | Address on File | | | | | | | |
| 2027245 | Reinat Medina, Sonia | Address on File | | | | | | | |
| 1598363 | Remigio Lopez, Juan A. | Address on File | | | | | | | |
| 432237 | REMUS MUNOZ, LUZ M. | Address on File | | | | | | | |
| 2124314 | Renato V. Sartori Salvucci and Paola Marchita Bazzano | Edificio Capital Center 603 Ave. 239 | Arterial Hostos | | | San Juan | PR | 00911 | |
| 2124314 | Renato V. Sartori Salvucci and Paola Marchita Bazzano | Rafael H. Ramirez Ball | Legal Counsel | PO Box 195492 | | San Juan | PR | 00919 | |
| 2104949 | Rendon Figueroa, Manuel Ramon | Address on File | | | | | | | |
| 1162513 | RENDON SANCHEZ, AMIR | Address on File | | | | | | | |
| 1162513 | RENDON SANCHEZ, AMIR | Address on File | | | | | | | |
| 2175649 | RENOVA SOLUTIONS, CORP | P.O. BOX 191650 | | | | SAN JUAN | PR | 00919-1650 | |
| 2188871 | Renovales Cruz, Melvin N. | Address on File | | | | | | | |
| 432480 | RENOVALES RIVERA, WANDA I. | Address on File | | | | | | | |
| 1614431 | Renta Mateo, Miriam Yolanda | Address on File | | | | | | | |
| 1900464 | Renta Rodriguez, Delia A | B-3 Calle-3 Urb Las Flores | | | | Juana Diaz | PR | 00795 | |
| 1796217 | Renta Rodriguez, Delia A. | Address on File | | | | | | | |
| 1913029 | Renta Rodriguez, Delia A. | Address on File | | | | | | | |
| 1865490 | RENTA RODRIGUEZ, DELIA A. | Address on File | | | | | | | |
| 1922292 | Renta Rodriguez, Maria de los A | Address on File | | | | | | | |
| 2034728 | Renta Rodriguez, Maria de los A. | Address on File | | | | | | | |
| 2068576 | Renta Rodriguez, Delia A | Address on File | | | | | | | |
| 1579963 | RENTA RUIZ, LUIS G. | Address on File | | | | | | | |
| 1745020 | Renta Vargas, Marta | Address on File | | | | | | | |
| 1875284 | Renta Vargas, Marta | Address on File | | | | | | | |
| 2218951 | Renta, Jose A. | Address on File | | | | | | | |
| 1878966 | Rentas Colon, Jose Rafael | Address on File | | | | | | | |
| 1585173 | RENTAS COSTAS, JUAN M. | Address on File | | | | | | | |
| 1627117 | Rentas Costas, Sonia | Address on File | | | | | | | |
| 2145591 | Rentas Criado, Alex Gabriel | Address on File | | | | | | | |
| 1765231 | RENTAS CRUZ, BENIVETTE | Address on File | | | | | | | |
| 432576 | RENTAS CRUZ, BENIVETTE | Address on File | | | | | | | |
| 1836347 | Rentas Garcia, Ivette | Address on File | | | | | | | |
| 1469526 | RENTAS GUTIERREZ, ROSA E. | Address on File | | | | | | | |
| 1534294 | Rentas Lopez, Elvin | Address on File | | | | | | | |
| 1198743 | RENTAS LOPEZ, ELVIN J | Address on File | | | | | | | |
| 1539639 | Rentas Lopez, Elvin J. | Address on File | | | | | | | |
| 1421270 | RENTAS MARTINEZ, REINALDO SGTO. | Address on File | | | | | | | |
| 1808907 | Rentas Rojas, Evelyn Idalia | Address on File | | | | | | | |
| 1793437 | RENTAS ROJAS, MILDRED ELSA | Address on File | | | | | | | |
| 1861607 | Rentas Rojas, Mildred Elisa | Address on File | | | | | | | |
| 2204264 | Rentas Valentin, Gerardo Luis | Address on File | | | | | | | |
| 2040210 | Rentas Vargas, Edgardo | Address on File | | | | | | | |
| 1916419 | RENTAS VARGAS, JORGE L. | Address on File | | | | | | | |
| 1854379 | Rentas Vargas, Orlando | Address on File | | | | | | | |
| 1617715 | Rentas, Mariely Colón | Address on File | | | | | | | |
| 1617715 | Rentas, Mariely Colón | Address on File | | | | | | | |
| 1752877 | RENTAS, RAFAEL | Address on File | | | | | | | |
| 1434242 | Replogle, Christine Marie & Jay Marlon | Address on File | | | | | | | |
| 1434242 | Replogle, Christine Marie & Jay Marlon | Address on File | | | | | | | |
| 1961829 | Repollet, Nora Reyes | Address on File | | | | | | | |
| 2098385 | Requena, Enid M. | Address on File | | | | | | | |
| 432850 | RESILIENCIAS, INC | PO BOX 901 | | | | BARCELONETA | PR | 00617-0901 | |
| 432865 | RESPIRATORY LEASING CORP | Address on File | | | | | | | |
| 1800673 | Resto Alturet, Brayan | Address on File | | | | | | | |
| 432930 | Resto Baez, Mildred | Address on File | | | | | | | |
| 2044024 | Resto Bermudez, Evelyn | Address on File | | | | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2157967 | Resto Camacho, Carmen Rosa | Address on File | | | | | | | |
| 1578351 | Resto Cortijo, Victoria | Address on File | | | | | | | |
| 1458730 | RESTO CRUZ, MARITZA | Address on File | | | | | | | |
| 1458730 | RESTO CRUZ, MARITZA | Address on File | | | | | | | |
| 2087699 | Resto Cruz, Wanda I | Address on File | | | | | | | |
| 2099058 | Resto Cruz, Wanda I | Address on File | | | | | | | |
| 2086554 | Resto Flores, Luis O | Address on File | | | | | | | |
| 1981910 | Resto Griffith, Carmen E. | Address on File | | | | | | | |
| 1779057 | Resto Hernandez, Abigail | Address on File | | | | | | | |
| 813168 | RESTO HERNANDEZ, SONIA | Address on File | | | | | | | |
| 813168 | RESTO HERNANDEZ, SONIA | Address on File | | | | | | | |
| 956530 | RESTO HUERTAS, ANGEL RAFAEL | Address on File | | | | | | | |
| 2057365 | RESTO MORALES, DEBBIE | Address on File | | | | | | | |
| 433169 | Resto Perez, Marcos E. | Address on File | | | | | | | |
| 1752732 | Resto Perez, Nicolas | Address on File | | | | | | | |
| 1752732 | Resto Perez, Nicolas | Address on File | | | | | | | |
| 1628041 | Resto Rodriguez, William | Address on File | | | | | | | |
| 2207093 | Resto Roman, Zulma I. | Address on File | | | | | | | |
| 1492998 | Resto Romero, Alerik Omar | Address on File | | | | | | | |
| 2023006 | Resto Salgado, Gil Luis | Address on File | | | | | | | |
| 2203090 | Resto Torres, Teresita | Address on File | | | | | | | |
| 2143098 | Retamar Stgo, Jorge A. | Address on File | | | | | | | |
| 2210109 | Reveron Jimenez, Catherine | Address on File | | | | | | | |
| 1846852 | Reveron Lebron, Wanda I. | Address on File | | | | | | | |
| 1988986 | Reveron Mercado, Melvin A. | Address on File | | | | | | | |
| 1480899 | Revocable Indenture Trust of Richard Brown UA April 1, 2007 | Address on File | | | | | | | |
| 1515356 | Revocable Living Trust Community Property Allan & Nancy Herzog Ttees | 555 California St. Ste 2300 | | | | San Francisco | CA | 94104 | |
| 1433999 | Revocable Trust of Irene G. Brown 10/20/2006. Irene G, Brown, Trustee | Address on File | | | | | | | |
| 1460032 | Revocable Trust of Joel Barry Brown 10/20/2006 Joel Barry Brown Trustee | Address on File | | | | | | | |
| 1957945 | Rexach Feliciano, Lizette | Address on File | | | | | | | |
| 1406504 | Rexach Vazquez, Carmen I | Address on File | | | | | | | |
| 2206737 | Rey Berrios, Victor Manuel | Address on File | | | | | | | |
| 1182273 | REY FEBUS, CARMEN M | Address on File | | | | | | | |
| 2204988 | Rey Figueroa , Laura | Address on File | | | | | | | |
| 2204988 | Rey Figueroa , Laura | Address on File | | | | | | | |
| 1589431 | REY OTERO, JOSE E. | Address on File | | | | | | | |
| 1561315 | Rey, Jose Angel | Address on File | | | | | | | |
| 1512241 | Rey, Marisel | Address on File | | | | | | | |
| 1967031 | Reyes Adorno, Maria Del C. | Address on File | | | | | | | |
| 1092570 | REYES AGUAYO, SARA N | Address on File | | | | | | | |
| 2144634 | Reyes Alicea, Eleida I. | Address on File | | | | | | | |
| 1508430 | Reyes Alicea, Lizette | Address on File | | | | | | | |
| 2206082 | Reyes Andino, Nelson | Address on File | | | | | | | |
| 1469495 | REYES ARENA, OLGA M. | Address on File | | | | | | | |
| 1782275 | Reyes Ayala, Eleuterio | Address on File | | | | | | | |
| 2033238 | Reyes Ayala, Margarita | Address on File | | | | | | | |
| 2082314 | Reyes Ayala, Migdalia | Address on File | | | | | | | |
| 1824354 | Reyes Ayala, Myriam | Address on File | | | | | | | |
| 2119591 | Reyes Batista, Miriam | Address on File | | | | | | | |
| 1738074 | Reyes Benitez, Edgraly | Address on File | | | | | | | |
| 2053975 | REYES BERRIOS, LYZETTE | Address on File | | | | | | | |
| 1554800 | Reyes Bonilla, Iodelis | Address on File | | | | | | | |
| 723066 | REYES BONILLA, MILDRED E. | Address on File | | | | | | | |
| 2070435 | Reyes Burgos, Jenny | Address on File | | | | | | | |
| 1421276 | REYES CABRERA, HILDA | Address on File | | | | | | | |
| 1835827 | REYES CABRERA, HILDA B | Address on File | | | | | | | |
| 22309 | REYES CAPPOBIANEO, ANA ESTHER | Address on File | | | | | | | |
| 22309 | REYES CAPPOBIANEO, ANA ESTHER | Address on File | | | | | | | |
| 33446 | REYES CARDONA, ARNALDO | Address on File | | | | | | | |
| 2245236 | Reyes Carrasquillo, Eric O | Address on File | | | | | | | |
| 2245477 | Reyes Carrasquillo, Eric O. | Address on File | | | | | | | |
| 2219095 | Reyes Clausell, Katherine | Address on File | | | | | | | |
| 1573344 | REYES COLON , HECTOR LUIS | Address on File | | | | | | | |
| 1992924 | Reyes Colon, Alejandrino | Urb. Jardines de Arroyo Y-B1-9 | | | | Arroyo | PR | 00714 | |
| 1874898 | Reyes Colon, Angel G. | Address on File | | | | | | | |
| 1874898 | Reyes Colon, Angel G. | Address on File | | | | | | | |
| 1873513 | Reyes Colon, Edwin | Address on File | | | | | | | |
| 1528225 | Reyes Colon, Francisco | Address on File | | | | | | | |
| 2143530 | Reyes Colon, Israel | Address on File | | | | | | | |
| 1046732 | REYES COLON, LYDIA | Address on File | | | | | | | |
| 2164810 | Reyes Colon, Merquiades | Address on File | | | | | | | |
| 2162475 | Reyes Colon, Ramon | Address on File | | | | | | | |
| 1771851 | Reyes Colon, Zulma | Address on File | | | | | | | |
| 1788557 | REYES CORREA, MARI T. | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2027436 | Reyes Couvertier, Amalia | Address on File | | | | | | | |
| 2145188 | Reyes Cruz, Adrian | Address on File | | | | | | | |
| 2143232 | Reyes Cruz, Bernardo | Address on File | | | | | | | |
| 2223819 | Reyes Cruz, Gladys | Address on File | | | | | | | |
| 2144368 | Reyes De Jesus, Alba I. | Address on File | | | | | | | |
| 2144368 | Reyes De Jesus, Alba I. | Address on File | | | | | | | |
| 1660299 | Reyes de Jesus, Hector M. | Address on File | | | | | | | |
| 1958891 | Reyes DeJesus, Alba I | Address on File | | | | | | | |
| 2102373 | Reyes Del Valle, Beatriz | Address on File | | | | | | | |
| 1843463 | REYES DIAZ, EDNA | Address on File | | | | | | | |
| 1179568 | REYES DIEPPA, CARMEN A. | Address on File | | | | | | | |
| 1732122 | Reyes Echevarria, Maria de L. | Address on File | | | | | | | |
| 1732122 | Reyes Echevarria, Maria de L. | Address on File | | | | | | | |
| 1562016 | Reyes Encarnacion, Jose A. | Address on File | | | | | | | |
| 1465922 | Reyes Falcon, Marisol | Address on File | | | | | | | |
| 834135 | Reyes Feikert, Luis | Address on File | | | | | | | |
| 1599936 | Reyes Feliciano, Angel O. | Address on File | | | | | | | |
| 1672536 | Reyes Fernandez, Jorge L | Address on File | | | | | | | |
| 1618805 | Reyes Fernandez, Jorge L. | Address on File | | | | | | | |
| 2157725 | Reyes Figueroa, Honorio | Address on File | | | | | | | |
| 1851687 | REYES FONSECA, DANIEL | Address on File | | | | | | | |
| 2205835 | Reyes Fonseca, Daniel | Address on File | | | | | | | |
| 1517285 | Reyes Garcia, Hector L | Address on File | | | | | | | |
| 2070578 | REYES GONZALEZ, CARMEN D. | Address on File | | | | | | | |
| 1528623 | REYES GONZALEZ, EUNICE M | Address on File | | | | | | | |
| 1007096 | REYES GONZALEZ, INOCENCIO | Address on File | | | | | | | |
| 2167218 | Reyes Gonzalez, Juan Luis | Address on File | | | | | | | |
| 642039 | REYES GUZMAN, EDWARD | Address on File | | | | | | | |
| 642039 | REYES GUZMAN, EDWARD | Address on File | | | | | | | |
| 2221277 | Reyes Hernandez, Enardo | Address on File | | | | | | | |
| 1667377 | REYES HERNANDEZ, INGRID | Address on File | | | | | | | |
| 1529167 | Reyes Hernandez, Lud M | Address on File | | | | | | | |
| 2001831 | Reyes Irizarry, Mildred | Address on File | | | | | | | |
| 2230443 | Reyes Leon, Luis I. | Address on File | | | | | | | |
| 2098343 | Reyes Llanos, Carolina | Address on File | | | | | | | |
| 2053197 | Reyes Lopategui, Lilliam | Address on File | | | | | | | |
| 2050602 | REYES LOPATEGUI, LILLIAM JANETTE | Address on File | | | | | | | |
| 1996765 | Reyes Lopategui, Lillian | Address on File | | | | | | | |
| 2030410 | Reyes Lopategui, Lillian | Address on File | | | | | | | |
| 434804 | Reyes Lopez, Ismael | Po Box 98 | | | | Villalba | PR | 00766 | |
| 1965018 | REYES LOPEZ, NYDIA | Address on File | | | | | | | |
| 1083375 | REYES LOPEZ, REBECCA | Address on File | | | | | | | |
| 614541 | REYES LOZADA, ARLENE | Address on File | | | | | | | |
| 1117150 | REYES LUGO, MIGDA | Address on File | | | | | | | |
| 297901 | Reyes Madrazo, Maria del C | Address on File | | | | | | | |
| 2179484 | Reyes Malave, Ines M | Address on File | | | | | | | |
| 2178299 | Reyes Malave, Zulma | Address on File | | | | | | | |
| 1774414 | REYES MALAVE, ZULMA B | Address on File | | | | | | | |
| 2149329 | Reyes Maldonado, Ana M. | Address on File | | | | | | | |
| 1072940 | REYES MALDONADO, NYDIA L. | Address on File | | | | | | | |
| 2042478 | REYES MARRERO, JULIO C. | Address on File | | | | | | | |
| 1690615 | Reyes Martinez, Carmen J | Address on File | | | | | | | |
| 2181865 | Reyes Martinez, Ismael | Address on File | | | | | | | |
| 1853072 | Reyes Mateo , Ilia A. | Address on File | | | | | | | |
| 85401 | REYES MATOS, CECILIO | Address on File | | | | | | | |
| 2181850 | Reyes Mejias, Wilfredo | Address on File | | | | | | | |
| 1503569 | REYES MELENDEZ , MARIA A. | Address on File | | | | | | | |
| 1820313 | Reyes Melendez, Gissel Marie | Address on File | | | | | | | |
| 2221767 | Reyes Mendez, Heriberto | Address on File | | | | | | | |
| 1586052 | REYES MENDOZA, ROBERTO | Address on File | | | | | | | |
| 1691520 | Reyes Mendoza, Roberto | Address on File | | | | | | | |
| 2197798 | Reyes Mercado, Adoracion | Address on File | | | | | | | |
| 2218850 | Reyes Mercado, Adoracion | Address on File | | | | | | | |
| 2222665 | Reyes Mercado, Adoración | Address on File | | | | | | | |
| 2204916 | Reyes Miranda, Angel R | Address on File | | | | | | | |
| 1713280 | Reyes Miranda, Mirta E | Address on File | | | | | | | |
| 2184465 | Reyes Morales, Wilfredo | Address on File | | | | | | | |
| 1081283 | REYES MOYET, RAMON H | Address on File | | | | | | | |
| 1081283 | REYES MOYET, RAMON H | Address on File | | | | | | | |
| 1867254 | Reyes Munoz, Ivette | Address on File | | | | | | | |
| 2130386 | REYES NIEVES, ELIA MILAGROS | Address on File | | | | | | | |
| 2192371 | Reyes Nieves, Nicolas | Address on File | | | | | | | |
| 435305 | REYES NIEVES, ORLANDO | Address on File | | | | | | | |
| 435305 | REYES NIEVES, ORLANDO | Address on File | | | | | | | |
| 1106954 | REYES NIEVES, YOLANDA | Address on File | | | | | | | |
| 1011298 | REYES OLIVERAS, IVONNE | Address on File | | | | | | | |
| 1751581 | Reyes Oquendo, Ricardo J. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 372 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1747112 | REYES ORTIZ, ANGEL  E | Address on File | | | | | | | |
| 1747112 | REYES ORTIZ, ANGEL  E | Address on File | | | | | | | |
| 1470712 | REYES ORTIZ, LOYDA | Address on File | | | | | | | |
| 1975715 | Reyes Ortiz, Nancy | Address on File | | | | | | | |
| 1975715 | Reyes Ortiz, Nancy | Address on File | | | | | | | |
| 1680814 | REYES ORTIZ, ROSA E | Address on File | | | | | | | |
| 535613 | REYES ORTIZ, SONIA | Address on File | | | | | | | |
| 535613 | REYES ORTIZ, SONIA | Address on File | | | | | | | |
| 1898253 | Reyes Ortiz, Sonia  I. | Address on File | | | | | | | |
| 435417 | REYES ORTIZ, SONIA I | Address on File | | | | | | | |
| 435417 | REYES ORTIZ, SONIA I | Address on File | | | | | | | |
| 1658920 | REYES ORTIZ, VANESSA | Address on File | | | | | | | |
| 2094234 | Reyes Otero, Carlos J. | Address on File | | | | | | | |
| 435444 | Reyes Otero, Yannelly | Address on File | | | | | | | |
| 435481 | REYES PARRILLA, INELIZ | Address on File | | | | | | | |
| 1512587 | REYES PEREZ, ARNALDO | Address on File | | | | | | | |
| 1210725 | REYES PEREZ, GLORIA A | Address on File | | | | | | | |
| 1958126 | Reyes Perez, Jasmine | Address on File | | | | | | | |
| 2098013 | REYES PEREZ, MARIBEL | Address on File | | | | | | | |
| 2031136 | Reyes Perez, Nilsa I. | Address on File | | | | | | | |
| 1756366 | Reyes Pinto, Maricarmen | Address on File | | | | | | | |
| 1745153 | Reyes Pinto, Maricarmen | Address on File | | | | | | | |
| 1727186 | Reyes Polanco, Maria  I. | Address on File | | | | | | | |
| 1727186 | Reyes Polanco, Maria  I. | Address on File | | | | | | | |
| 1013753 | Reyes Quinones, Jorge D | Address on File | | | | | | | |
| 2025247 | Reyes Ramirez, Carmen Iris | Address on File | | | | | | | |
| 2116765 | Reyes Ramos, Amada | Address on File | | | | | | | |
| 655926 | REYES RAMOS, FRANCISCO JOSE | Address on File | | | | | | | |
| 655926 | REYES RAMOS, FRANCISCO JOSE | Address on File | | | | | | | |
| 1910470 | Reyes Ramos, Kamari Yaderi | Address on File | | | | | | | |
| 1787690 | Reyes Reyes , Rey | Address on File | | | | | | | |
| 1513729 | Reyes Reyes, Wilmer Yael | Address on File | | | | | | | |
| 1812551 | REYES RIVERA, CARMEN  VANNESSA | Address on File | | | | | | | |
| 2222303 | Reyes Rivera, Edgardo | Address on File | | | | | | | |
| 2007929 | Reyes Rivera, Edgardo L. | Address on File | | | | | | | |
| 2205587 | Reyes Rivera, Edgardo M | Address on File | | | | | | | |
| 1879853 | Reyes Rivera, Gisela | Address on File | | | | | | | |
| 2207253 | Reyes Rivera, Gladys I. | Address on File | | | | | | | |
| 2132399 | Reyes Rivera, Grisel | Address on File | | | | | | | |
| 727283 | REYES RIVERA, NAYDA  L. | Address on File | | | | | | | |
| 1068339 | REYES RIVERA, NAYDA L | Address on File | | | | | | | |
| 1068339 | REYES RIVERA, NAYDA L | Address on File | | | | | | | |
| 1125597 | REYES RIVERA, NILDA | Address on File | | | | | | | |
| 1125597 | REYES RIVERA, NILDA | Address on File | | | | | | | |
| 1833475 | Reyes Rivera, Sonia I | Address on File | | | | | | | |
| 1842552 | REYES RIVERA, SONIA I | Address on File | | | | | | | |
| 1872934 | Reyes Rivera, Sonia I. | Address on File | | | | | | | |
| 1998156 | Reyes Rivera, Teresita | Address on File | | | | | | | |
| 1152016 | REYES RIVERA, VILMA N | Address on File | | | | | | | |
| 1767944 | Reyes Robles, Vivian M | Address on File | | | | | | | |
| 2221189 | Reyes Rodriguez, Ana L. | Address on File | | | | | | | |
| 985606 | Reyes Rodriguez, Elias | Address on File | | | | | | | |
| 1638685 | REYES RODRIGUEZ, FRANK R | Address on File | | | | | | | |
| 179693 | REYES RODRIGUEZ, FREDESVINDA | Address on File | | | | | | | |
| 1803925 | Reyes Rodriguez, Jessica | Address on File | | | | | | | |
| 1667685 | Reyes Rodriguez, Jose R. | Address on File | | | | | | | |
| 1781094 | Reyes Rodriguez, Maria De Lourdes | Address on File | | | | | | | |
| 1760281 | REYES RODRIGUEZ, MARIA DEL | Address on File | | | | | | | |
| 1961379 | Reyes Rodriguez, Mariely | Address on File | | | | | | | |
| 924004 | REYES RODRIGUEZ, MARYLIZ | Address on File | | | | | | | |
| 1471523 | Reyes Rodriguez, Nelson | Address on File | | | | | | | |
| 1774005 | Reyes Rodriguez, Omairy L. | Address on File | | | | | | | |
| 1469453 | Reyes Rodriguez, Osvaldo | Address on File | | | | | | | |
| 386625 | REYES RODRIGUEZ, OSVALDO | Address on File | | | | | | | |
| 1674627 | Reyes Rodriguez, Vilma Y. | Address on File | | | | | | | |
| 2223720 | REYES ROLON, BLANCA R. | Address on File | | | | | | | |
| 2223720 | REYES ROLON, BLANCA R. | Address on File | | | | | | | |
| 436088 | REYES ROLON, MAGALI | Address on File | | | | | | | |
| 2154138 | Reyes Roman, Mildred Zoraida | Address on File | | | | | | | |
| 436110 | Reyes Romero, Miguel | Address on File | | | | | | | |
| 1730725 | Reyes Rosario, Carmen | Address on File | | | | | | | |
| 905195 | Reyes Rosario, Ivelisse | Address on File | | | | | | | |
| 2141890 | Reyes Rosario, Luis | Address on File | | | | | | | |
| 1690957 | REYES ROSARIO, LUZ S | Address on File | | | | | | | |
| 436162 | REYES ROSARIO, MARIA M | Address on File | | | | | | | |
| 1774020 | REYES ROSARIO, MARISELLE | Address on File | | | | | | | |
| 2152935 | Reyes Ruiz, Carmen | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 373 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2150238 | Reyes Ruiz, Ramon | Address on File | | | | | | | |
| 1947640 | Reyes Ruiz, Wanda M. | Address on File | | | | | | | |
| 1963335 | Reyes Sanchez, Edna R. | Address on File | | | | | | | |
| 1618202 | Reyes Sánchez, Mildred Elsa | Address on File | | | | | | | |
| 2100520 | Reyes Sanchez, Wanda I. | Address on File | | | | | | | |
| 1995060 | Reyes Santiago, Aida Iris | Address on File | | | | | | | |
| 1565910 | Reyes Santiago, Felix | Address on File | | | | | | | |
| 436272 | Reyes Santiago, Jose A | Address on File | | | | | | | |
| 2155068 | Reyes Santiago, Jose Antonio | Address on File | | | | | | | |
| 1935447 | Reyes Serrano, Miguel A. | Address on File | | | | | | | |
| 1752713 | REYES SOLER, CARMEN | Address on File | | | | | | | |
| 1716937 | REYES SOTO, CARLOS A | Address on File | | | | | | | |
| 1781761 | REYES SOTO, CARLOS A. | Address on File | | | | | | | |
| 2103963 | Reyes Suarez, Iris Y | Address on File | | | | | | | |
| 2103963 | Reyes Suarez, Iris Y | Address on File | | | | | | | |
| 2118791 | REYES SUCREZ, IRIS Y. | Address on File | | | | | | | |
| 2118791 | REYES SUCREZ, IRIS Y. | Address on File | | | | | | | |
| 2156940 | Reyes Tardy, Manuel | Address on File | | | | | | | |
| 1877257 | Reyes Toro , Rafael | Address on File | | | | | | | |
| 1598262 | REYES TORRES, ALBERTO | Address on File | | | | | | | |
| 2160631 | Reyes Torres, Alicia | Address on File | | | | | | | |
| 2181513 | REYES TORRES, MIGUEL | Address on File | | | | | | | |
| 597466 | REYES V ELA, YVONNE RAMIREZ | Address on File | | | | | | | |
| 436563 | Reyes Vazquez , Jose A. | Address on File | | | | | | | |
| 2032475 | REYES VAZQUEZ, EDWIN OSCAR | Address on File | | | | | | | |
| 2032475 | REYES VAZQUEZ, EDWIN OSCAR | Address on File | | | | | | | |
| 1546833 | Reyes Vazquez, Luis O. | Address on File | | | | | | | |
| 2159767 | Reyes Velazquez, Pedro Celestino | Address on File | | | | | | | |
| 2215448 | Reyes, Confesor Diaz | Address on File | | | | | | | |
| 2158337 | Reyes, Ismael Bruno | Address on File | | | | | | | |
| 1754754 | Reyes, Melba I. | Address on File | | | | | | | |
| 2153268 | Reyes, Prudencio Amadeo | Address on File | | | | | | | |
| 834389 | Reyes, Rebecca | Address on File | | | | | | | |
| 2205202 | Reyes, Viviana Perez | Address on File | | | | | | | |
| 2205202 | Reyes, Viviana Perez | Address on File | | | | | | | |
| 858704 | REYES, WILFREDO MORA | Address on File | | | | | | | |
| 1527257 | Reyes, Wilmer | Address on File | | | | | | | |
| 1619145 | Reyes-Alcea, Antonio | Address on File | | | | | | | |
| 2183654 | Reyes-Colon, Alejandrino | Address on File | | | | | | | |
| 1634446 | Reymundi Concepcion, Carlos M | Address on File | | | | | | | |
| 1847328 | Reymundi Concepcion, Carlos M. | Address on File | | | | | | | |
| 1928815 | Reymundi Martinez, Paloma S | Address on File | | | | | | | |
| 1548289 | Reynaldo García Inc | CPA William Cancel Sepulveda | PO Box 1746 | | | Mayaguez | PR | 00681-1746 | |
| 1548289 | Reynaldo Garcia Inc | PO Box 3608 | | | | Mayaguez | PR | 00681-3608 | |
| 2120949 | Reynoso Abreu, Lowilda | Address on File | | | | | | | |
| 436935 | RHEINSCHMIDT TILE AND MARBLE INC | LARRY W. RHEINSCHMIDT, JR. | 1100 AGENCY STREET | | | BURLINGTON | IA | 52601 | |
| 436935 | RHEINSCHMIDT TILE AND MARBLE INC | PO BOX 668 | | | | BURLINGTON | IA | 52601 | |
| 1453552 | Rhodes, David | Address on File | | | | | | | |
| 1453552 | Rhodes, David | Address on File | | | | | | | |
| 1453542 | Rhodes, David | Address on File | | | | | | | |
| 1453542 | Rhodes, David | Address on File | | | | | | | |
| 2167299 | Riachuelo Homeowners Association Inc | Po Box 1718 | | | | Trujillo Alto | PR | 00977 | |
| 1676206 | Ribot González, Elizabeth | Address on File | | | | | | | |
| 1451089 | RIBOTT GARCIA, LYDIA M | Address on File | | | | | | | |
| 839134 | Ricardo F. Levy Echeandia and Lourdes Arce Rivera | Address on File | | | | | | | |
| 1563446 | RICARDO JAEN PRESNO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1471937 | Ricardo's Entertainment, Corp. | PO Box 267 | | | | Caguas | PR | 00726 | |
| 1439865 | Rice TTEE, James | Address on File | | | | | | | |
| 1575094 | RICHARD & LAURIE MORRISON FAM TRUST DTD 5/10/93 | Address on File | | | | | | | |
| 437608 | Richard Alturet, Anixa | Address on File | | | | | | | |
| 437608 | Richard Alturet, Anixa | Address on File | | | | | | | |
| 1521794 | Richard and Irene Gorman | Address on File | | | | | | | |
| 1563067 | Richard H Frank Living TR DTD 7/26/06 | Address on File | | | | | | | |
| 437714 | Richard Pastor, Ezequiel | Address on File | | | | | | | |
| 1448406 | Richard Stark and Sharla Stark JT | Address on File | | | | | | | |
| 1455662 | Richard V. Keurajian & Carolyn S. Keurajian JTWROS | Address on File | | | | | | | |
| 1473388 | Richard W Knapp Credit Shelter Trust S/B/O Margaret A Knapp 07/28/2016 | 7580 Fintry Dr | | | | Greensboro | NC | 27409 | |
| 1442179 | Richter, Susan L | Address on File | | | | | | | |
| 1786010 | Rico Arroyo, Pablo Juan | Address on File | | | | | | | |
| 1475326 | Rico Rolon, Zaida | Address on File | | | | | | | |
| 1475935 | Ricoh Puerto Rico, Inc. | Attn: Ivan Fraticelli | PO Box 2110 | | | Carolina | PR | 00984-2110 | |
| 1475935 | Ricoh Puerto Rico, Inc. | Reichard & Escalera LLP | PO Box 364148 | | | San Juan | PR | 00936-4148 | |
| 1507856 | Ridge Top Development, Inc. | Oscar I. Rivera | PO Box 133180 | | | Miami | FL | 33233-1180 | |
| 1218679 | RIEFKOHL MEDINA, IRIS M. | Address on File | | | | | | | |
| 1442587 | Riek Family Trust Survivor's Trust UAD 7/12/91 | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1603505 | Riera Camacho, Rosa Maria | Address on File | | | | | | | |
| 1600648 | RIERA FIGUEROA, JOSE E. | Address on File | | | | | | | |
| 1886880 | Riera Gonzalez, Marisol | Address on File | | | | | | | |
| 1465147 | Rifkin, William | Address on File | | | | | | | |
| 1180515 | RIJOS RAMOS, CARMEN G | Address on File | | | | | | | |
| 2072502 | Rijos Rodriguez, Raul | Address on File | | | | | | | |
| 438115 | RIMACO, INC. | P. O. BOX 8895 FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910-0000 | |
| 1659595 | Rio Construction Corp. | Pavia & Lazaro, PSC | Attn. Gerardo Pavia Cabanillas | PO Box 9746 | | San Juan | PR | 00908 | |
| 1815769 | Rio Grande Community Health Center | Address on File | | | | | | | |
| 1504109 | RIO HONDO CINEMA, CORP. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 438184 | Rio Nazabal, Amable | Address on File | | | | | | | |
| 438184 | Rio Nazabal, Amable | Address on File | | | | | | | |
| 1878808 | Riolanno Rentas, Carlos J. | Address on File | | | | | | | |
| 1574638 | RIOLLANO GARCIA, EVELYN | Address on File | | | | | | | |
| 1600253 | RIOLLANO RENTAS, CARLOS | Address on File | | | | | | | |
| 154964 | RIOPEDRE RODRIGUEZ, EPIFANIA | Address on File | | | | | | | |
| 154964 | RIOPEDRE RODRIGUEZ, EPIFANIA | Address on File | | | | | | | |
| 2147578 | Rios Acevedo, Angel | Address on File | | | | | | | |
| 1176778 | Rios Acevedo, Carlos | Address on File | | | | | | | |
| 1918677 | Rios Adaliz, Caban | Address on File | | | | | | | |
| 1918677 | Rios Adaliz, Caban | Address on File | | | | | | | |
| 1762714 | RIOS ADORNO, ANNETTE | Address on File | | | | | | | |
| 1592769 | Rios Agosto, Ignacio | Address on File | | | | | | | |
| 1633209 | Rios Alfonso, Maria M | Address on File | | | | | | | |
| 1965539 | RIOS APONTE, BERNARDO | Address on File | | | | | | | |
| 438301 | RIOS ARROYO, CARMEN LYDIA | Address on File | | | | | | | |
| 1889504 | Rios Arroyo, Maria Victoria | Address on File | | | | | | | |
| 1752957 | Rios Ayala, Orlando Jesus | Address on File | | | | | | | |
| 1489737 | Rios Baco, Francisco M | Address on File | | | | | | | |
| 1636917 | Rios Berrios, Benigno | Address on File | | | | | | | |
| 1636917 | Rios Berrios, Benigno | Address on File | | | | | | | |
| 1566051 | Rios Berrocales , Julio C. | Address on File | | | | | | | |
| 2202079 | Rios Bonaparte, Ramon E | Address on File | | | | | | | |
| 1500838 | Rios Calzada, Wanda T. | Address on File | | | | | | | |
| 1840693 | Rios Cervantes, Alba N. | Address on File | | | | | | | |
| 2253728 | Rios Collazo, Jose A | Address on File | | | | | | | |
| 2575338 | Rios Collazo, Jose A | Address on File | | | | | | | |
| 1469173 | RIOS CORIANO, MARIA J. | Address on File | | | | | | | |
| 1814267 | RIOS CRESPO, ADA CARMEN | Address on File | | | | | | | |
| 1903226 | Rios Crespo, Carmelo | Address on File | | | | | | | |
| 2095827 | Rios Cruz, Enilda | Address on File | | | | | | | |
| 1215800 | RIOS CRUZ, HERIBERTO | Address on File | | | | | | | |
| 1215800 | RIOS CRUZ, HERIBERTO | Address on File | | | | | | | |
| 2203584 | Rios Cruz, Jose Julian | Address on File | | | | | | | |
| 1854635 | Rios Cruz, Milagros | Address on File | | | | | | | |
| 1812156 | RIOS CRUZ, NILSA | Address on File | | | | | | | |
| 1098919 | RIOS CRUZ, VICTOR | Address on File | | | | | | | |
| 1082086 | RIOS DE JESUS, RAMONA | Address on File | | | | | | | |
| 438664 | RIOS DE JESUS, RAMONA | Address on File | | | | | | | |
| 1524979 | Rios De Leon, Hector L | Address on File | | | | | | | |
| 1588224 | Rios DeJesus, Magdalena | Address on File | | | | | | | |
| 1648362 | Rios Diaz, Maria I | Address on File | | | | | | | |
| 1640549 | Rios Esteves, Magda I. | Address on File | | | | | | | |
| 1447069 | Rios Figueroa, Jose A | Address on File | | | | | | | |
| 1515783 | Rios Flores, Yolanda | Address on File | | | | | | | |
| 1465658 | RIOS FORTY, LUIS A | Address on File | | | | | | | |
| 2063685 | Rios Garcia, Anais | Address on File | | | | | | | |
| 879632 | RIOS GIRALD, ADRIAN J | Address on File | | | | | | | |
| 1794946 | RIOS GOLDEROS, NILDA V | Address on File | | | | | | | |
| 1511567 | Rios Gonzalez, Amelis Myrta | Address on File | | | | | | | |
| 2203386 | Rios Gonzalez, Raul G | Address on File | | | | | | | |
| 1422515 | RIOS GUZMAN, MERZAIDA | Address on File | | | | | | | |
| 1422515 | RIOS GUZMAN, MERZAIDA | Address on File | | | | | | | |
| 1900821 | Rios Hernandez, Victor | Address on File | | | | | | | |
| 1719266 | Rios Hernandez, William | Address on File | | | | | | | |
| 1772283 | RIOS ILLA, EMILIA | Address on File | | | | | | | |
| 1459778 | RIOS JIMENEZ, IVAN | Address on File | | | | | | | |
| 1639294 | Rios Jimenez, Noemaris Ambrosia | Address on File | | | | | | | |
| 1730103 | Rios Jumenez, Noemaris A | Address on File | | | | | | | |
| 1779112 | Rios La Luz, Lourdes R. | Address on File | | | | | | | |
| 1489798 | Rios Lopez, Elsie L. | Address on File | | | | | | | |
| 1088044 | RIOS LOPEZ, ROSA I | Address on File | | | | | | | |
| 1088044 | RIOS LOPEZ, ROSA I | Address on File | | | | | | | |
| 935081 | RIOS LOPEZ, ROSA I. | Address on File | | | | | | | |
| 935081 | RIOS LOPEZ, ROSA I. | Address on File | | | | | | | |
| 935081 | RIOS LOPEZ, ROSA I. | Address on File | | | | | | | |
| 1496232 | Rios Maldonado, Awildo | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 375 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1579495 | Rios Maldonado, Leslie Frank | Address on File | | | | | | | |
| 1579495 | Rios Maldonado, Leslie Frank | Address on File | | | | | | | |
| 1122926 | Rios Marengo, Nancy | Address on File | | | | | | | |
| 1872871 | RIOS MATOS, EFRAIN | Address on File | | | | | | | |
| 2155181 | Rios Medina, Carmen Amalia | Address on File | | | | | | | |
| 1466117 | RIOS MELENDEZ, HAYDEE | Address on File | | | | | | | |
| 1577483 | Rios Mendez, Mayra | Address on File | | | | | | | |
| 1577483 | Rios Mendez, Mayra | Address on File | | | | | | | |
| 1593592 | Rios Molina, Jorge | Address on File | | | | | | | |
| 1895238 | Rios Monroig, Sandra E. | Address on File | | | | | | | |
| 1990191 | Rios Muniz, Aurea B. | Address on File | | | | | | | |
| 2176205 | RIOS NEGRON, ALEXA | Address on File | | | | | | | |
| 2118305 | RIOS NEGRON, JOSE A | Address on File | | | | | | | |
| 2158467 | RIOS ORTIZ, JEXENIA | Address on File | | | | | | | |
| 2203582 | Rios Ortiz, Nestor L | Address on File | | | | | | | |
| 439530 | RIOS PASTRANA, VICTOR | Address on File | | | | | | | |
| 1458767 | Rios Pena, Rene | Address on File | | | | | | | |
| 439576 | RIOS PEREZ, LILLIAM | Address on File | | | | | | | |
| 1532043 | Rios Perez, Lilliam | Address on File | | | | | | | |
| 2197591 | Rios Pimentel , Francisco | Address on File | | | | | | | |
| 1725981 | RIOS PORTO, CARMEN IRADIS | Address on File | | | | | | | |
| 1824831 | Rios Porto, Carmen Iradis | Address on File | | | | | | | |
| 1580173 | Rios Quinones, Nereida | Address on File | | | | | | | |
| 439654 | RIOS RAMIREZ, BEATRICE | Address on File | | | | | | | |
| 1197916 | RIOS RAMIREZ, ELIZABETH | Address on File | | | | | | | |
| 1669811 | Rios Ramos, Wanda I | Address on File | | | | | | | |
| 226531 | RIOS RIVAS, IGNACIO | Address on File | | | | | | | |
| 2050248 | Rios Rivera, Betzaida | Address on File | | | | | | | |
| 2010034 | Rios Rivera, Lilliam Ruth | Address on File | | | | | | | |
| 1943737 | Rios Rivera, Marta E | Address on File | | | | | | | |
| 1862198 | RIOS RIVERA, MARTA E. | Address on File | | | | | | | |
| 1989639 | Rios Rivera, Marta E. | Address on File | | | | | | | |
| 1259263 | RIOS RIVERA, MILDRED | Address on File | | | | | | | |
| 1937605 | Rios Rivera, Rosa Lydia | Address on File | | | | | | | |
| 1937605 | Rios Rivera, Rosa Lydia | Address on File | | | | | | | |
| 1935696 | Rios Rivera, Rosalyn | Address on File | | | | | | | |
| 1914473 | RIOS ROBLES, ESTEBAN | Address on File | | | | | | | |
| 2184439 | Rios Rodriguez, Elizabeth | Address on File | | | | | | | |
| 2184412 | Rios Rodriguez, Elizabeth | Address on File | | | | | | | |
| 1824636 | Rios Rodriguez, Miladys | Address on File | | | | | | | |
| 2156772 | Rios Rosado, Carlos Ruben | Address on File | | | | | | | |
| 2141848 | Rios Rosado, Luis A. | Address on File | | | | | | | |
| 424451 | RIOS ROSARIO, RAMON | Address on File | | | | | | | |
| 2134944 | Rios Ruiz, Milagros | Address on File | | | | | | | |
| 2202458 | Rios Russi, Carlos | Address on File | | | | | | | |
| 2222011 | Rios Russi, Carlos | Address on File | | | | | | | |
| 2203432 | Rios Russi, Josue | Address on File | | | | | | | |
| 2221813 | Rios Russi, Josue | Address on File | | | | | | | |
| 1509566 | Rios San Miguel, Miguel A. | Address on File | | | | | | | |
| 1676447 | Rios Sanabria, Virginia M | Address on File | | | | | | | |
| 1632604 | Rios Sanabria, Virginia M. | Address on File | | | | | | | |
| 440073 | RIOS SANCHEZ, ALMA | Address on File | | | | | | | |
| 2008592 | Rios Sanchez, Brenda L | Address on File | | | | | | | |
| 2037400 | Rios Santiago, Carmen M. | Address on File | | | | | | | |
| 2079857 | Rios Santiago, Carmen M. | Address on File | | | | | | | |
| 2121243 | Rios Santiago, Evelyn | Address on File | | | | | | | |
| 1490700 | Rios Santos, Julio | Address on File | | | | | | | |
| 1635706 | Rios Seda, Yaiza | Address on File | | | | | | | |
| 1731235 | RIOS SIERRA, LUZ HAYDEE | Address on File | | | | | | | |
| 2077230 | Rios Texeira, Paula | Address on File | | | | | | | |
| 1463178 | RIOS TORRES, CRUZ M. | Address on File | | | | | | | |
| 1544972 | Rios Torres, Cruz M | Address on File | | | | | | | |
| 1186203 | RIOS TORRES, CRUZ M. | Address on File | | | | | | | |
| 1470653 | Rios Torres, Eduardo | Address on File | | | | | | | |
| 1470617 | Rios Torres, Eduardo | Address on File | | | | | | | |
| 1777253 | Rios Torres, Gloria | Address on File | | | | | | | |
| 1777372 | Rios Torres, Gloria | Address on File | | | | | | | |
| 1764237 | Rios Torres, Ivonne M | Address on File | | | | | | | |
| 1783515 | Rios Vargas, Elisa | Address on File | | | | | | | |
| 1983088 | RIOS VAZQUEZ, LUZ Z. | Address on File | | | | | | | |
| 440359 | RIOS VELAZQUEZ, ZAIDA | Address on File | | | | | | | |
| 1742378 | RIOS VELEZ, AMY | Address on File | | | | | | | |
| 1659076 | Rios Velez, Daisy I. | Address on File | | | | | | | |
| 1786828 | Rios Velez, Shiela E. | Address on File | | | | | | | |
| 1528952 | Rios, Betzaida Oyola | Address on File | | | | | | | |
| 1648281 | Rios, Hojilda Rodriguez | Address on File | | | | | | | |
| 1514754 | Rios, Leonor | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 376 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 915612 | Rios, Loida Acevedo | Address on File | | | | | | | |
| 2013602 | RIOS, YOLANDA ACEVEDO | Address on File | | | | | | | |
| 747796 | RIOS-LEGARRETA, ROMMEL GABRIEL | Address on File | | | | | | | |
| 747796 | RIOS-LEGARRETA, ROMMEL GABRIEL | Address on File | | | | | | | |
| 1723046 | Rioz Ramirez, Beatrice | Address on File | | | | | | | |
| 1723046 | Rioz Ramirez, Beatrice | Address on File | | | | | | | |
| 1537994 | Risberg, Gerald | Address on File | | | | | | | |
| 1466739 | Rita M Newman Revocable Trust | Address on File | | | | | | | |
| 1439077 | Rita Messinger Revocable Trust | Address on File | | | | | | | |
| 2028942 | RITZ, PIZARRAS | Address on File | | | | | | | |
| 2028942 | RITZ, PIZARRAS | Address on File | | | | | | | |
| 1873550 | Rivas Aponte, Luis E | Address on File | | | | | | | |
| 2121310 | Rivas Aponte, Luis E. | Address on File | | | | | | | |
| 2221425 | Rivas Aponte, Luis Emilio | Address on File | | | | | | | |
| 1619279 | RIVAS CINTRON, MAYRA V. | Address on File | | | | | | | |
| 2157357 | Rivas Colon, Hector Luis | Address on File | | | | | | | |
| 1731987 | Rivas Cruz, Brenda E. | Address on File | | | | | | | |
| 2158751 | Rivas Delgado, Carmen Julia | Address on File | | | | | | | |
| 2056641 | Rivas Diaz, Carmen Maria | Address on File | | | | | | | |
| 2056641 | Rivas Diaz, Carmen Maria | Address on File | | | | | | | |
| 1734008 | RIVAS DIAZ, RAMON L | Address on File | | | | | | | |
| 1052641 | RIVAS ESPINOZA, MARIA I | Address on File | | | | | | | |
| 1052641 | RIVAS ESPINOZA, MARIA I | Address on File | | | | | | | |
| 1605163 | Rivas Fernandez, Maria M. | Address on File | | | | | | | |
| 1752587 | Rivas Fernandez, Maria M. | Address on File | | | | | | | |
| 1850233 | Rivas Figuerra, Lydia M. | Address on File | | | | | | | |
| 440671 | RIVAS GARCIA, FELIX | Address on File | | | | | | | |
| 2207769 | Rivas Garcia, Jose M. | Address on File | | | | | | | |
| 2203670 | Rivas Luyando, Anibal | Address on File | | | | | | | |
| 1033976 | RIVAS LUYANDO, LUIS E. | Address on File | | | | | | | |
| 2159268 | Rivas Malave, William | Address on File | | | | | | | |
| 2006388 | RIVAS MCCLIN, MADELINE | Address on File | | | | | | | |
| 1213216 | RIVAS ORTIZ, HECTOR A | Address on File | | | | | | | |
| 1661507 | Rivas Ortiz, Jose | Address on File | | | | | | | |
| 1784800 | RIVAS RIOS, ANTONIO | Address on File | | | | | | | |
| 123288 | RIVAS RIVERA, DAMARIS | Address on File | | | | | | | |
| 2202385 | Rivas Rivera, Jose D. | Address on File | | | | | | | |
| 2221850 | Rivas Rivera, Jose D. | Address on File | | | | | | | |
| 2166552 | Rivas Ruiz, Lorenzo Ramon | Address on File | | | | | | | |
| 1597010 | Rivas Santiago, Yaitza | Address on File | | | | | | | |
| 1741959 | Rivas Vazquez, Carmen G | Address on File | | | | | | | |
| 1893039 | Rivas Vazquez, Elsie E | Address on File | | | | | | | |
| 1586647 | RIVAS, EDWIN DAVILA | Address on File | | | | | | | |
| 1854502 | Rivas, Ivette De Jesus | Address on File | | | | | | | |
| 1498335 | RIVAS, YOLENIS JOSEFINA | Address on File | | | | | | | |
| 1720198 | River Torres, Carmen Leida | Address on File | | | | | | | |
| 440990 | RIVERA & FERNANDEZ LAW OFFICES | PO BOX 360764 | | | | SAN JUAN | PR | 00936-0764 | |
| 1655539 | Rivera , Anastacio Romero | Address on File | | | | | | | |
| 1518161 | RIVERA , CARLOS LEBRON | Address on File | | | | | | | |
| 2219745 | Rivera , Jose Luis Diaz | Address on File | | | | | | | |
| 1618370 | RIVERA , LILLIAM D. | Address on File | | | | | | | |
| 2039634 | Rivera , Marilyn Nieves | Address on File | | | | | | | |
| 2099956 | Rivera , Sacha Pacheco | Address on File | | | | | | | |
| 2221286 | Rivera Abella, Aida | Address on File | | | | | | | |
| 1748276 | RIVERA ABRAMS, IVETTE V. | Address on File | | | | | | | |
| 1697344 | Rivera Acevedo, Aglae | Address on File | | | | | | | |
| 441026 | Rivera Acevedo, Ana L. | Address on File | | | | | | | |
| 2222871 | Rivera Acevedo, Edwin | Address on File | | | | | | | |
| 1759304 | Rivera Acevedo, Luz Mercedes | Address on File | | | | | | | |
| 1759304 | Rivera Acevedo, Luz Mercedes | Address on File | | | | | | | |
| 1759304 | Rivera Acevedo, Luz Mercedes | Address on File | | | | | | | |
| 1501796 | RIVERA ACEVEDO, MARIA T | Address on File | | | | | | | |
| 1808945 | Rivera Acevedo, Maritza | HC 69 Box 16155 | | | | Bayamon | PR | 00956 | |
| 1939784 | RIVERA ACEVEDO, MARITZA | Address on File | | | | | | | |
| 2247541 | Rivera Acevedo, Marta | Address on File | | | | | | | |
| 1066337 | RIVERA ACEVEDO, MOISES | Address on File | | | | | | | |
| 441073 | RIVERA ACEVEDO, MYRNA | Address on File | | | | | | | |
| 1086518 | RIVERA ACEVEDO, ROBERTO | Address on File | | | | | | | |
| 1985271 | Rivera Acosta, Constancia | Address on File | | | | | | | |
| 1950315 | Rivera Acosta, Eileen | Address on File | | | | | | | |
| 1813397 | Rivera Adames, Olga M | Address on File | | | | | | | |
| 1934635 | Rivera Adorno, Omarilla | Address on File | | | | | | | |
| 2238204 | Rivera Agosto, Angel L. | Address on File | | | | | | | |
| 1187405 | RIVERA AGUILAR, DANIEL A | Address on File | | | | | | | |
| 1994196 | RIVERA AGUILAR, FLOR I. | Address on File | | | | | | | |
| 1218213 | RIVERA AGUILAR, IRENE | Address on File | | | | | | | |
| 1721172 | Rivera Aguilera, Marta Irene | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 377 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1319167 | RIVERA ALBINO, AWILDA | Address on File | | | | | | | |
| 1986954 | RIVERA ALEMAN, NORMAN | Address on File | | | | | | | |
| 1874541 | Rivera Alers, Sidnia E. | Address on File | | | | | | | |
| 1822350 | Rivera Alers, Sidnia E. | Address on File | | | | | | | |
| 2139167 | Rivera Alers, Sidnia E. | Address on File | | | | | | | |
| 2064068 | Rivera Alers, Sioinia E. | Address on File | | | | | | | |
| 2046693 | Rivera Alcea, Zamira Mitchell | Address on File | | | | | | | |
| 2153334 | Rivera Almodovar, Ana L. | Address on File | | | | | | | |
| 982489 | RIVERA ALMODOVAR, EDITH | Address on File | | | | | | | |
| 2007677 | Rivera Alonso, Maria M. | Address on File | | | | | | | |
| 1509629 | RIVERA ALVARADO , BLANCA | Address on File | | | | | | | |
| 1944485 | RIVERA ALVARADO, LIDUVINA | Address on File | | | | | | | |
| 2113414 | Rivera Alvarado, Denisse I. | Address on File | | | | | | | |
| 1855982 | Rivera Alvarado, Ivelisse | Address on File | | | | | | | |
| 1797742 | Rivera Alvarado, Nilda Rosa | Address on File | | | | | | | |
| 1797742 | Rivera Alvarado, Nilda Rosa | Address on File | | | | | | | |
| 1616806 | RIVERA ALVAREZ, ANGEL | Address on File | | | | | | | |
| 1616806 | RIVERA ALVAREZ, ANGEL | Address on File | | | | | | | |
| 2133040 | Rivera Alvarez, Cruz | Calle Latimer #1409 | | | | San Juan | PR | 00940 | |
| 2133040 | Rivera Alvarez, Cruz | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 246368 | RIVERA ALVAREZ, JOSE A. | Address on File | | | | | | | |
| 2203622 | Rivera Alvarez, Jose Antonio | Address on File | | | | | | | |
| 2158393 | RIVERA ALVAREZ, JUAN ANTONIO | Address on File | | | | | | | |
| 1573276 | Rivera Alvelo, Jose A. | Address on File | | | | | | | |
| 2020193 | Rivera Alvelo, Magdaly | Address on File | | | | | | | |
| 1505332 | RIVERA AMEZQUITA, MYRNA L. | Address on File | | | | | | | |
| 2178690 | Rivera Andino, Avelino | Address on File | | | | | | | |
| 441577 | RIVERA ANDINO, CARMEN M. | Address on File | | | | | | | |
| 492269 | RIVERA ANDINO, ROSA | Address on File | | | | | | | |
| 2160355 | Rivera Aponte, Jose Antonio | Address on File | | | | | | | |
| 1473409 | Rivera Aponte, Mayra | Address on File | | | | | | | |
| 1473409 | Rivera Aponte, Mayra | Address on File | | | | | | | |
| 2149125 | Rivera Aponte, Ramon | Apartado 587 | | | | Coamo | PR | 00769 | |
| 2167204 | Rivera Aponte, Ramon | Address on File | | | | | | | |
| 2157838 | RIVERA APONTE, VANESSA | Address on File | | | | | | | |
| 2177211 | Rivera Aponte, Victor M. | Address on File | | | | | | | |
| 1495772 | Rivera Aponte, Waleska L | Address on File | | | | | | | |
| 236440 | RIVERA AQUINO, JAVIER | Address on File | | | | | | | |
| 1728204 | Rivera Arias, Margarita | Address on File | | | | | | | |
| 1728204 | Rivera Arias, Margarita | Address on File | | | | | | | |
| 2061421 | Rivera Arias, Mariam | Address on File | | | | | | | |
| 1789074 | Rivera Arocho, Francis M | Address on File | | | | | | | |
| 1758358 | Rivera Arreaga, Aida Noemi | Address on File | | | | | | | |
| 1924695 | Rivera Arroyo, Aida | Address on File | | | | | | | |
| 1469068 | RIVERA ARROYO, BETZAIDA | Address on File | | | | | | | |
| 647692 | RIVERA ARROYO, ENRIQUE | Address on File | | | | | | | |
| 1800750 | RIVERA ARROYO, GLORIA L. | Address on File | | | | | | | |
| 1879676 | RIVERA ARROYO, JENETTE L. | Address on File | | | | | | | |
| 1968802 | Rivera Arroyo, Luz Maria | Address on File | | | | | | | |
| 1869351 | Rivera Arroyo, Rosa J. | Address on File | | | | | | | |
| 1583422 | Rivera Arroyo, Wanda I. | Address on File | | | | | | | |
| 1089641 | Rivera Astacio, Ruben | Address on File | | | | | | | |
| 1991269 | Rivera Aviles, Zulma Noemi | Address on File | | | | | | | |
| 1966025 | Rivera Aviles, Zulma Noemi | Address on File | | | | | | | |
| 2204668 | Rivera Ayala, Enrique | Address on File | | | | | | | |
| 650048 | RIVERA AYALA, EUDES M. | Address on File | | | | | | | |
| 442035 | RIVERA AYALA, JUAN | Address on File | | | | | | | |
| 1810256 | Rivera Ayala, Juan A | Address on File | | | | | | | |
| 1048702 | Rivera Ayala, Manuel | Address on File | | | | | | | |
| 1689355 | RIVERA AYALA, MARIA I | Address on File | | | | | | | |
| 1641266 | Rivera Ayala, Maria I. | Address on File | | | | | | | |
| 1463587 | RIVERA AYALA, MARIA I. | Address on File | | | | | | | |
| 940205 | RIVERA AYALA, WANDA | Address on File | | | | | | | |
| 442089 | RIVERA AYENDE, AIXA | Address on File | | | | | | | |
| 1702623 | Rivera Baez, Awilda | Address on File | | | | | | | |
| 442120 | Rivera Baez, Edgardo | Address on File | | | | | | | |
| 2097434 | Rivera Baez, Merida | Address on File | | | | | | | |
| 1170288 | RIVERA BARBOSA, ARELIES M | Address on File | | | | | | | |
| 2082719 | RIVERA BARRETO, NILDA M. | Address on File | | | | | | | |
| 988133 | RIVERA BARRIOS, ENEIDA | Address on File | | | | | | | |
| 1470041 | RIVERA BELARDO, RICARDO | Address on File | | | | | | | |
| 1470445 | Rivera Belardo, Ricardo | Address on File | | | | | | | |
| 442283 | Rivera Beltran, Gilberto | Address on File | | | | | | | |
| 1093644 | Rivera Beltran, Silka E. | Address on File | | | | | | | |
| 1490136 | Rivera Benitez , Ein | Address on File | | | | | | | |
| 1486056 | RIVERA BENITEZ, AMADOR | Address on File | | | | | | | |
| 2051204 | Rivera Berdecia, Gladys E. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 378 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1601115 | Rivera Berly, Luz R. | Address on File | | | | | | | |
| 1562263 | Rivera Berly, Sandra G. | Address on File | | | | | | | |
| 442501 | RIVERA BERRIOS, TEODORO | Address on File | | | | | | | |
| 442501 | RIVERA BERRIOS, TEODORO | Address on File | | | | | | | |
| 1654380 | Rivera Berrios, Wanda | Address on File | | | | | | | |
| 2113751 | RIVERA BISBAL, LUIS L. | Address on File | | | | | | | |
| 442551 | RIVERA BOBE, EVA I | Address on File | | | | | | | |
| 1735838 | Rivera Boneta, Yvonne A. | Address on File | | | | | | | |
| 2053551 | Rivera Bonilla , Carmen M. | Address on File | | | | | | | |
| 1166504 | RIVERA BONILLA, ANGEL L | Address on File | | | | | | | |
| 1980987 | Rivera Bonilla, Edwin H. | Address on File | | | | | | | |
| 1836696 | Rivera Bonilla, Orlando | Address on File | | | | | | | |
| 1836696 | Rivera Bonilla, Orlando | Address on File | | | | | | | |
| 1524813 | Rivera Borges, Ivonnelisse | Address on File | | | | | | | |
| 2192479 | Rivera Borrero, Mayra L | Address on File | | | | | | | |
| 1584615 | Rivera Borrero, Rosa Elena | Address on File | | | | | | | |
| 1577485 | Rivera Borrero, Rosa Elena | Address on File | | | | | | | |
| 1866054 | Rivera Bracety, Elsa M. | Address on File | | | | | | | |
| 1885279 | Rivera Bracety, Elsa M. | Address on File | | | | | | | |
| 2187880 | Rivera Brana, Roberto | Address on File | | | | | | | |
| 1503741 | Rivera Bujosa, Francisco Jose | Address on File | | | | | | | |
| 2159383 | Rivera Burgos, Alberto | Address on File | | | | | | | |
| 2028244 | Rivera Burgos, Alfredo | HC-02 Box 7600 | | | | Orocovis | PR | 00720 | |
| 814245 | RIVERA BURGOS, ANA I | Address on File | | | | | | | |
| 814245 | RIVERA BURGOS, ANA I | Address on File | | | | | | | |
| 1459780 | RIVERA BURGOS, ARACELIS | Address on File | | | | | | | |
| 442673 | RIVERA BURGOS, CARLOS | Address on File | | | | | | | |
| 2159130 | Rivera Burgos, Carmen Dolores | Address on File | | | | | | | |
| 442691 | Rivera Burgos, Elizabeth | Address on File | | | | | | | |
| 442691 | Rivera Burgos, Elizabeth | Address on File | | | | | | | |
| 1457098 | RIVERA BURGOS, EMILIO | Address on File | | | | | | | |
| 1199312 | RIVERA BURGOS, EMILIO | Address on File | | | | | | | |
| 1822827 | RIVERA BURGOS, GILBERTO I | Address on File | | | | | | | |
| 442705 | RIVERA BURGOS, HECTOR | Address on File | | | | | | | |
| 2158572 | Rivera Burgos, Jose | Address on File | | | | | | | |
| 2160915 | Rivera Burgos, Jose D | Address on File | | | | | | | |
| 1679022 | RIVERA BURGOS, LEGNA y A.J.F. | Address on File | | | | | | | |
| 2147955 | Rivera Burgos, Marta M. | Address on File | | | | | | | |
| 1590081 | RIVERA BURGOS, NESTOR E. Y QUILES HERNÁNDEZ, ELIZABETH | Address on File | | | | | | | |
| 2160389 | Rivera Burgos, Pedro | Address on File | | | | | | | |
| 2160450 | Rivera Burgos, Rafael | Address on File | | | | | | | |
| 1433453 | Rivera Butler, Wilmary | Address on File | | | | | | | |
| 2218071 | Rivera Cabezudo, Victor M. | Address on File | | | | | | | |
| 1856332 | Rivera Cabrera, Ana M | Address on File | | | | | | | |
| 2113333 | Rivera Cajigas, Maria S. | Address on File | | | | | | | |
| 1639588 | Rivera Calderon, Maria M. | Address on File | | | | | | | |
| 2215081 | Rivera Calderon, Nivia | Address on File | | | | | | | |
| 2221265 | Rivera Calderon, Nivia | Address on File | | | | | | | |
| 2228530 | Rivera Calderon, Rafael | Address on File | | | | | | | |
| 1717489 | Rivera Caliz, Ramon E. | Address on File | | | | | | | |
| 1695953 | Rivera Camacho, Herminio | Address on File | | | | | | | |
| 442933 | Rivera Camacho, Juanita | Address on File | | | | | | | |
| 442933 | Rivera Camacho, Juanita | Address on File | | | | | | | |
| 1475385 | Rivera Camacho, Luis | Address on File | | | | | | | |
| 2176211 | Rivera Camacho, Maria | Address on File | | | | | | | |
| 2176211 | Rivera Camacho, Maria | Address on File | | | | | | | |
| 1616129 | RIVERA CAMACHO, MYRNA LUZ | Address on File | | | | | | | |
| 442955 | RIVERA CAMACHO, MYRNA LUZ | Address on File | | | | | | | |
| 2067930 | Rivera Camara, Marco G. | Address on File | | | | | | | |
| 442976 | RIVERA CAMARGO, EVELYN | Address on File | | | | | | | |
| 1523687 | Rivera Campos, Omar | Address on File | | | | | | | |
| 195700 | Rivera Canales, Migna I | Address on File | | | | | | | |
| 1421344 | RIVERA CANALES, MIGNA I. | Address on File | | | | | | | |
| 1421344 | RIVERA CANALES, MIGNA I. | Address on File | | | | | | | |
| 1869067 | Rivera Canales, Wanyalix | Address on File | | | | | | | |
| 1869067 | Rivera Canales, Wanyalix | Address on File | | | | | | | |
| 2056401 | Rivera Cancel, Maritza | Address on File | | | | | | | |
| 1692385 | Rivera Candela, Luis D. | Address on File | | | | | | | |
| 1692385 | Rivera Candela, Luis D. | Address on File | | | | | | | |
| 1887107 | Rivera Candelano, Emilie | Address on File | | | | | | | |
| 1976202 | RIVERA CANDELARIA, EDWIN | Address on File | | | | | | | |
| 1645875 | RIVERA CANTRES, PEDRO | Address on File | | | | | | | |
| 1998782 | RIVERA CAPO, MAGDA E. | PO BOX 395 | | | | AIBONITO | PR | 00705 | |
| 1596347 | RIVERA CARABALLO, MIGUEL A | Address on File | | | | | | | |
| 2247324 | Rivera Cardenales, Lilliam | Address on File | | | | | | | |
| 1936391 | Rivera Cardera, Damary | Address on File | | | | | | | |
| 2213805 | Rivera Cardona, Elvin | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1876875 | RIVERA CARDOZA, LUCILA | Address on File | | | | | | | |
| 1820698 | RIVERA CARRASQUILLO, DORAIMA | Address on File | | | | | | | |
| 443190 | RIVERA CARRASQUILLO, DORAIMA | Address on File | | | | | | | |
| 1529645 | Rivera Carrasquillo, Rosalia | Address on File | | | | | | | |
| 1571802 | Rivera Cartagena, Cathy | Address on File | | | | | | | |
| 1847736 | RIVERA CARTAGENA, CATHY | Address on File | | | | | | | |
| 1569865 | RIVERA CARTAGENA, CATHY | Address on File | | | | | | | |
| 629798 | RIVERA CARTAGENA, CATHY | Address on File | | | | | | | |
| 1988127 | Rivera Cartagena, Felix L. | Address on File | | | | | | | |
| 1542356 | RIVERA CARTAGENA, YASMIN | Address on File | | | | | | | |
| 2045319 | Rivera Casanova, Josefina | Address on File | | | | | | | |
| 1468861 | RIVERA CASILLAS, ELIAS | Address on File | | | | | | | |
| 2218848 | Rivera Castillo, Elsie | Address on File | | | | | | | |
| 1472075 | Rivera Castillo, Gloria | Address on File | | | | | | | |
| 1472068 | Rivera Castillo, Gloria | Address on File | | | | | | | |
| 1051174 | RIVERA CASTILLO, MARIA D | Address on File | | | | | | | |
| 1464788 | RIVERA CASTILLO, OLGA | Address on File | | | | | | | |
| 2024901 | Rivera Castillo, Sandra V. | Address on File | | | | | | | |
| 1557157 | Rivera Castro, Rebecca | Address on File | | | | | | | |
| 1102788 | Rivera Centeno, Wilfredo | Address on File | | | | | | | |
| 1750516 | Rivera Charriez, Maritza | Address on File | | | | | | | |
| 1465480 | RIVERA CHEVERES, BRISEIDA | Address on File | | | | | | | |
| 1465522 | RIVERA CHEVERES, CARMEN | Address on File | | | | | | | |
| 2069169 | RIVERA CHEVERES, CARMEN S | Address on File | | | | | | | |
| 620389 | Rivera Chevres, Briseida | Address on File | | | | | | | |
| 1495179 | Rivera Cintron, Carmen Ilenna | Address on File | | | | | | | |
| 1952658 | Rivera Cintron, Damaris | Address on File | | | | | | | |
| 1952658 | Rivera Cintron, Damaris | Address on File | | | | | | | |
| 1474562 | Rivera Cintron, Gisela | Address on File | | | | | | | |
| 1474562 | Rivera Cintron, Gisela | Address on File | | | | | | | |
| 1833211 | Rivera Cintron, Jose Miguel | Address on File | | | | | | | |
| 2144344 | Rivera Cintron, Luis Alfredo | Address on File | | | | | | | |
| 1628142 | RIVERA CINTRON, LUZ B. | Address on File | | | | | | | |
| 2072612 | Rivera Cintron, Luz E | Address on File | | | | | | | |
| 1920891 | Rivera Cintron, Marisely | Address on File | | | | | | | |
| 1920891 | Rivera Cintron, Marisely | Address on File | | | | | | | |
| 2092819 | RIVERA CINTRON, MIRIAM LIZZETTE | Address on File | | | | | | | |
| 1844065 | RIVERA CIURO, LUZ V. | Address on File | | | | | | | |
| 1162760 | RIVERA CLAUDIO, ANA C | Address on File | | | | | | | |
| 1881742 | Rivera Claudio, Ana G. | Address on File | | | | | | | |
| 1204597 | RIVERA CLEMENTE, FELIX | Address on File | | | | | | | |
| 1204597 | RIVERA CLEMENTE, FELIX | Address on File | | | | | | | |
| 443779 | RIVERA CLEMENTE, FELIX | Address on File | | | | | | | |
| 443779 | RIVERA CLEMENTE, FELIX | Address on File | | | | | | | |
| 1486664 | Rivera Clemente, Juan | Address on File | | | | | | | |
| 1468736 | Rivera Collado, Ana M | Address on File | | | | | | | |
| 2020719 | Rivera Collazo , Carmen. L. | Address on File | | | | | | | |
| 2020719 | Rivera Collazo , Carmen. L. | Address on File | | | | | | | |
| 2031362 | Rivera Collazo, Carmen L. | Address on File | | | | | | | |
| 2133343 | Rivera Collazo, Haydee | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 2133343 | Rivera Collazo, Haydee | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1570389 | Rivera Collazo, Paul | Address on File | | | | | | | |
| 1570333 | Rivera Collazo, Paul | Address on File | | | | | | | |
| 1569304 | Rivera Collazo, Paul G | Address on File | | | | | | | |
| 1684254 | Rivera Collazo, Paul G. | Address on File | | | | | | | |
| 1943757 | RIVERA COLLAZO, VICTOR L. | Address on File | | | | | | | |
| 2212994 | Rivera Collazo, Victor L. | Address on File | | | | | | | |
| 2214432 | Rivera Collazo, Victor L. | Address on File | | | | | | | |
| 1632587 | Rivera Colon, Eneida | Address on File | | | | | | | |
| 2109006 | Rivera Colon, Ana V | Address on File | | | | | | | |
| 1687496 | Rivera Colon, Angel | Address on File | | | | | | | |
| 2018648 | Rivera Colon, Carmen M. | 50 Sector Pabon Bo. Franquez | | | | Morovis | PR | 00687 | |
| 1499081 | Rivera Colon, Carmen M. | Address on File | | | | | | | |
| 1797302 | Rivera Colon, Daniel | Address on File | | | | | | | |
| 2153181 | Rivera Colon, Danny | Address on File | | | | | | | |
| 1565791 | Rivera Colon, Elmer | Address on File | | | | | | | |
| 1565791 | Rivera Colon, Elmer | Address on File | | | | | | | |
| 1495823 | RIVERA COLON, ENRIQUE | Address on File | | | | | | | |
| 1495823 | RIVERA COLON, ENRIQUE | Address on File | | | | | | | |
| 1864830 | Rivera Colon, Enrique | Address on File | | | | | | | |
| 1847425 | Rivera Colon, Enrique | Address on File | | | | | | | |
| 1794063 | RIVERA COLON, ERIC L | Address on File | | | | | | | |
| 443987 | RIVERA COLON, FELIX | Address on File | | | | | | | |
| 1813765 | RIVERA COLON, FLORENCIO | Address on File | | | | | | | |
| 1860969 | Rivera Colon, Lydia | Address on File | | | | | | | |
| 1836110 | RIVERA COLON, MARIA A | Address on File | | | | | | | |
| 1621697 | Rivera Colon, Myrna | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 380 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1936907 | Rivera Colon, Nachelyn M. | Address on File | | | | | | | |
| 2036447 | Rivera Colon, Nachelyn M. | Address on File | | | | | | | |
| 2184860 | Rivera Colon, Nestar M | Address on File | | | | | | | |
| 2185490 | Rivera Colon, Nestar M. | Address on File | | | | | | | |
| 1833554 | Rivera Colon, Norma Iris | Address on File | | | | | | | |
| 2040901 | Rivera Colon, Obed | Address on File | | | | | | | |
| 2100161 | Rivera Colon, Obed | Address on File | | | | | | | |
| 1523797 | RIVERA COLON, PEDRO L | Address on File | | | | | | | |
| 1495981 | Rivera Colon, Pedro L | Address on File | | | | | | | |
| 2125240 | Rivera Colon, Priscilla | Address on File | | | | | | | |
| 1652208 | RIVERA COLON, RAMONITA | Address on File | | | | | | | |
| 1486455 | Rivera Colon, Reinaldo | Address on File | | | | | | | |
| 1486455 | Rivera Colon, Reinaldo | Address on File | | | | | | | |
| 1695662 | Rivera Colon, Sasha Marie | Address on File | | | | | | | |
| 1963653 | Rivera Colon, Teresita | Address on File | | | | | | | |
| 2188766 | Rivera Colon, Vilma | Address on File | | | | | | | |
| 1968134 | Rivera Colon, Wilma Ivette | Address on File | | | | | | | |
| 1881263 | RIVERA COLON, YEIDI V | Address on File | | | | | | | |
| 1970812 | Rivera Colon, Yeidi V | Address on File | | | | | | | |
| 1970633 | RIVERA COLON, YEIDI V. | Address on File | | | | | | | |
| 1983772 | Rivera Concepcion, Arminda | Address on File | | | | | | | |
| 2086274 | Rivera Concepcion, Francys E | Address on File | | | | | | | |
| 1851188 | Rivera Concepcion, Jannette | Address on File | | | | | | | |
| 444325 | RIVERA CONCEPCION, JULIO | Address on File | | | | | | | |
| 2072071 | Rivera Corales, Jesus M | Address on File | | | | | | | |
| 1421355 | RIVERA CORDERO, EDGARDO | 4 CALLE VENDIG | | | | | MANATI | PR | 00674 | |
| 1421355 | RIVERA CORDERO, EDGARDO | WILLIAM RODRIGUEZ LUGO | PO BOX 1460 | | | | MANATÍ | PR | 00674 | |
| 1750306 | Rivera Coriano, Josefina | Address on File | | | | | | | |
| 1807189 | RIVERA CORIANO, JOSEFINA | Address on File | | | | | | | |
| 1421356 | RIVERA CORRALIZA, PABLO JAVIER | Address on File | | | | | | | |
| 2142444 | Rivera Correa, Julio | Address on File | | | | | | | |
| 1504048 | Rivera Cortes, Awilda | Address on File | | | | | | | |
| 1612598 | Rivera Cortes, Elizabeth | Address on File | | | | | | | |
| 2130934 | Rivera Cortes, Elizabeth | Address on File | | | | | | | |
| 1464780 | RIVERA CORTES, NELLY | Address on File | | | | | | | |
| 1367365 | RIVERA CORTES, RAMONA | Address on File | | | | | | | |
| 2121798 | Rivera Cosme, Aracely | Address on File | | | | | | | |
| 2121798 | Rivera Cosme, Aracely | Address on File | | | | | | | |
| 1354807 | RIVERA COSME, MARIA A | Address on File | | | | | | | |
| 1354807 | RIVERA COSME, MARIA A | Address on File | | | | | | | |
| 1895893 | RIVERA COSTAS, DELIA | Address on File | | | | | | | |
| 2131709 | Rivera Costas, Monserrate | Altras de Penuelas I Calle 4-F16 | | | | | Penuelas | PR | 00624 | |
| 2131709 | Rivera Costas, Monserrate | P.O. Box 41 | | | | | Penuelas | PR | 00624 | |
| 2131175 | Rivera Costas, Monserrate | Address on File | | | | | | | |
| 2131182 | Rivera Costas, Monserrate | Address on File | | | | | | | |
| 2131182 | Rivera Costas, Monserrate | Address on File | | | | | | | |
| 2131361 | Rivera Costas, Monserrate | Address on File | | | | | | | |
| 2131372 | RIVERA COSTAS, MONSERRATE | Address on File | | | | | | | |
| 1459684 | RIVERA COTTE, ADELGESA | Address on File | | | | | | | |
| 1845310 | Rivera Cotto, Maritza | Address on File | | | | | | | |
| 1660570 | Rivera Cruz, Aida L. | Address on File | | | | | | | |
| 1664975 | RIVERA CRUZ, ALBA R. | Address on File | | | | | | | |
| 1801865 | Rivera Cruz, Elba I | Address on File | | | | | | | |
| 1598017 | RIVERA CRUZ, ERIKA | Address on File | | | | | | | |
| 2205880 | Rivera Cruz, Gisel | Address on File | | | | | | | |
| 2164983 | Rivera Cruz, Hector | Address on File | | | | | | | |
| 1860506 | Rivera Cruz, Ilia M. | Address on File | | | | | | | |
| 1462714 | Rivera Cruz, Iris Elsa | Address on File | | | | | | | |
| 1980879 | Rivera Cruz, Ivelisse | Address on File | | | | | | | |
| 1946202 | RIVERA -CRUZ, IVELISSE DEL C | Address on File | | | | | | | |
| 1459767 | RIVERA CRUZ, JESUS MILAGRO | Address on File | | | | | | | |
| 1599752 | Rivera Cruz, Johanna | Address on File | | | | | | | |
| 1657335 | Rivera Cruz, Juan F | Address on File | | | | | | | |
| 1462646 | RIVERA CRUZ, MAGALY | Address on File | | | | | | | |
| 444865 | RIVERA CRUZ, MAGALY | Address on File | | | | | | | |
| 1557255 | Rivera Cruz, María Esther | Address on File | | | | | | | |
| 2099277 | RIVERA CRUZ, MARISOL | Address on File | | | | | | | |
| 1067473 | RIVERA CRUZ, NAHED P | Address on File | | | | | | | |
| 1993211 | Rivera Cruz, Rafael J. | Address on File | | | | | | | |
| 2222013 | Rivera Cruz, Vilma | Address on File | | | | | | | |
| 2126625 | Rivera Cruz, Vilma E. | Address on File | | | | | | | |
| 2085203 | Rivera Cruz, Viviana | Address on File | | | | | | | |
| 2099356 | Rivera Cuadrado, Mariel | Address on File | | | | | | | |
| 1483375 | Rivera Cuevas, Luz Esther | Address on File | | | | | | | |
| 2012125 | Rivera Cuevas, Norma A | Address on File | | | | | | | |
| 2068236 | Rivera Cuevas, Norma A. | Address on File | | | | | | | |
| 1953918 | Rivera Cuiz, Elba I. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 381 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2216354 | Rivera Curiano, Josefina | Address on File | | | | | | | |
| 2148813 | Rivera David, Esteban | Address on File | | | | | | | |
| 445110 | RIVERA DAVILA, ELIZABETH | Address on File | | | | | | | |
| 2117377 | Rivera Davila, Luz M. | Address on File | | | | | | | |
| 1780335 | RIVERA DAVILA, MARIA E & RIOS RIVERA PATRICIA M. | Address on File | | | | | | | |
| 2011429 | RIVERA DAVILA, MARIELA | Address on File | | | | | | | |
| 2191028 | Rivera Davila, Mirna | Address on File | | | | | | | |
| 1560974 | RIVERA DAVILA, WANDA | Address on File | | | | | | | |
| 1560974 | RIVERA DAVILA, WANDA | Address on File | | | | | | | |
| 1508336 | RIVERA DE JESUS , ELIUD | Address on File | | | | | | | |
| 1540759 | RIVERA DE JESUS , ARIEL | Address on File | | | | | | | |
| 1738434 | Rivera de Jesús, Carmen M. | Address on File | | | | | | | |
| 1721526 | Rivera de Jesús, Carmen M. | Address on File | | | | | | | |
| 2176882 | Rivera De Jesús, Cynthia E | Address on File | | | | | | | |
| 1785846 | Rivera De Jesus, Eric Ivan | Address on File | | | | | | | |
| 1584829 | Rivera De Jesus, Hipolita | Address on File | | | | | | | |
| 1723667 | Rivera De Jesús, José I. | Address on File | | | | | | | |
| 1676354 | Rivera de Jesus, Jose Luis | Address on File | | | | | | | |
| 1823913 | Rivera de Jesus, Nereida | Address on File | | | | | | | |
| 1540874 | RIVERA DE JESÚS, RAMÓN L. | Address on File | | | | | | | |
| 1678701 | Rivera De Jesús, Zaida E. | Address on File | | | | | | | |
| 1654635 | Rivera de Leon, Damaris | Address on File | | | | | | | |
| 1458646 | RIVERA DE LEON, HENRIETTA | Address on File | | | | | | | |
| 2164971 | Rivera De Leon, Jose O | Address on File | | | | | | | |
| 1075545 | RIVERA DE LEON, OSCAR | Address on File | | | | | | | |
| 1995508 | RIVERA DE LEON, PABLO BENJAMIN | Address on File | | | | | | | |
| 1868496 | Rivera de Pena, Carmen I. | Address on File | | | | | | | |
| 2064553 | Rivera DeJesus, Carlos A. | Address on File | | | | | | | |
| 1596703 | RIVERA DEL VALLE, AIDA | Address on File | | | | | | | |
| 2158716 | Rivera Del Valle, Marcelino | Address on File | | | | | | | |
| 624327 | RIVERA DELFONT, CARLOS | Address on File | | | | | | | |
| 1810885 | RIVERA DELGADO, MARIA | Address on File | | | | | | | |
| 1050259 | RIVERA DELGADO, MARIA A | Address on File | | | | | | | |
| 1050259 | RIVERA DELGADO, MARIA A | Address on File | | | | | | | |
| 321734 | Rivera Delgado, Melba | Address on File | | | | | | | |
| 1436068 | Rivera Delgado, Nelly M | Address on File | | | | | | | |
| 2165641 | Rivera Delgado, Rosa Maria | Address on File | | | | | | | |
| 1959323 | Rivera Delgado, Victor L. | Address on File | | | | | | | |
| 1959323 | Rivera Delgado, Victor L. | Address on File | | | | | | | |
| 1699609 | Rivera Diaz , Flor | HC 20 Box 25742 | | | | San Lorenzo | PR | 00754 | |
| 1502011 | Rivera Diaz, Ada Esther | Address on File | | | | | | | |
| 1648844 | Rivera Diaz, Angel I | Address on File | | | | | | | |
| 1635203 | Rivera Diaz, Carmen I. | Address on File | | | | | | | |
| 2068423 | Rivera Diaz, Emma J. | Address on File | | | | | | | |
| 2084844 | RIVERA DIAZ, EMMA J. | Address on File | | | | | | | |
| 1651103 | Rivera Diaz, Eva | Address on File | | | | | | | |
| 1551654 | RIVERA DIAZ, FERNANDO M | Address on File | | | | | | | |
| 1554747 | RIVERA DIAZ, FERNANDO M | Address on File | | | | | | | |
| 445611 | RIVERA DIAZ, FLOR | Address on File | | | | | | | |
| 667964 | RIVERA DIAZ, IDA | Address on File | | | | | | | |
| 2158405 | Rivera Diaz, Jose Antonio | Address on File | | | | | | | |
| 1475530 | Rivera Diaz, Lewiz | Address on File | | | | | | | |
| 1515084 | Rivera Diaz, Maria J | Address on File | | | | | | | |
| 1056619 | RIVERA DIAZ, MARILYN | Address on File | | | | | | | |
| 1422960 | RIVERA DIAZ, MIGUEL A. | Address on File | | | | | | | |
| 1422960 | RIVERA DIAZ, MIGUEL A. | Address on File | | | | | | | |
| 2222584 | Rivera Diaz, Miguel A. | Address on File | | | | | | | |
| 2210836 | Rivera Diaz, Nitza I. | Address on File | | | | | | | |
| 1737159 | Rivera Diaz, Victor J | Address on File | | | | | | | |
| 1733401 | Rivera Diaz, Virginia | Address on File | | | | | | | |
| 1733401 | Rivera Diaz, Virginia | Address on File | | | | | | | |
| 1425786 | RIVERA DIEZ, IRMA | Address on File | | | | | | | |
| 1768388 | Rivera Dilan, Madeline | Address on File | | | | | | | |
| 1768388 | Rivera Dilan, Madeline | Address on File | | | | | | | |
| 1469074 | RIVERA DOMINGUEZ, ELIZABETH | Address on File | | | | | | | |
| 1566577 | Rivera Dominguez, Elizabeth | Address on File | | | | | | | |
| 1959635 | RIVERA DOMINGUEZ, OSVALDO | Address on File | | | | | | | |
| 1962577 | RIVERA DOMINICCI, JUANITA | Address on File | | | | | | | |
| 1962577 | RIVERA DOMINICCI, JUANITA | Address on File | | | | | | | |
| 2203256 | Rivera Duran , Jaime | Address on File | | | | | | | |
| 2203256 | Rivera Duran , Jaime | Address on File | | | | | | | |
| 1969529 | RIVERA DURAN, JAIME | Address on File | | | | | | | |
| 1941496 | RIVERA ECHANDIA, BERNABE | Address on File | | | | | | | |
| 1399741 | RIVERA ECHANDY, ALBERTO E | Address on File | | | | | | | |
| 1903986 | RIVERA ECHANDY, ENID D. | Address on File | | | | | | | |
| 1199795 | RIVERA ECHANDY, ENID D. | Address on File | | | | | | | |
| 1839249 | RIVERA ECHANDY, NELVIS M. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 382 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1824501 | RIVERA ECHEVARRIA, BEVERLY | Address on File | | | | | | | |
| 1010768 | RIVERA ELVIRA, ITSALIA | Address on File | | | | | | | |
| 1010768 | RIVERA ELVIRA, ITSALIA | Address on File | | | | | | | |
| 1559447 | RIVERA ENCARNACION, DORIS | Address on File | | | | | | | |
| 1040039 | RIVERA ENCARNACION, MADELINE | Address on File | | | | | | | |
| 1653982 | Rivera Escalera, Alwin Y. | Address on File | | | | | | | |
| 1593172 | Rivera Escalera, Jose R. | Address on File | | | | | | | |
| 1593172 | Rivera Escalera, Jose R. | Address on File | | | | | | | |
| 2072246 | Rivera Escalera, Walma Y. | Address on File | | | | | | | |
| 1473694 | Rivera Espada, Jose | Address on File | | | | | | | |
| 2220161 | Rivera Espada, Ramon | Address on File | | | | | | | |
| 2011115 | Rivera Espade, Ramon | Address on File | | | | | | | |
| 2011115 | Rivera Espade, Ramon | Address on File | | | | | | | |
| 2128104 | Rivera Esquilin, Yolanda | Address on File | | | | | | | |
| 653291 | RIVERA ESTRADA, FELIX | Address on File | | | | | | | |
| 1813271 | RIVERA ESTRELLA, CARLOS M | Address on File | | | | | | | |
| 1813271 | RIVERA ESTRELLA, CARLOS M | Address on File | | | | | | | |
| 2197889 | Rivera Estrella, Carlos M. | Address on File | | | | | | | |
| 1511355 | RIVERA FALU, AUGUSTO | Address on File | | | | | | | |
| 2104320 | Rivera Falu, Luis E | Address on File | | | | | | | |
| 2105525 | Rivera Febres, Irving | Address on File | | | | | | | |
| 1816243 | RIVERA FEBRES, WILBERTO | Address on File | | | | | | | |
| 2660459 | RIVERA FEBUS, EDWIN | Address on File | | | | | | | |
| 2100900 | Rivera Feliciano , Loaly | Address on File | | | | | | | |
| 1610216 | RIVERA FELICIANO, BRUNILDA | Address on File | | | | | | | |
| 1830691 | Rivera Feliciano, Iris  H | Address on File | | | | | | | |
| 1763660 | Rivera Feliciano, Iris H. | Address on File | | | | | | | |
| 672243 | RIVERA FELICIANO, ISRAEL | Address on File | | | | | | | |
| 1069752 | RIVERA FELICIANO, NEREIDA | Address on File | | | | | | | |
| 360365 | RIVERA FELICIANO, NEREIDA | Address on File | | | | | | | |
| 1508371 | RIVERA FELICIANO, NEYDA | Address on File | | | | | | | |
| 2148808 | Rivera Felix, Nora Elisa | Address on File | | | | | | | |
| 2043210 | Rivera Felix, William | Address on File | | | | | | | |
| 2170954 | Rivera Fernandez, Carmen Y. | Address on File | | | | | | | |
| 2142296 | Rivera Fernandez, Heriberto | Address on File | | | | | | | |
| 1965274 | Rivera Fernandez, Iris | Address on File | | | | | | | |
| 1223291 | RIVERA FERNANDEZ, JAIME | Address on File | | | | | | | |
| 446275 | RIVERA FERRER, BETTY | Address on File | | | | | | | |
| 446275 | RIVERA FERRER, BETTY | Address on File | | | | | | | |
| 1496909 | RIVERA FIGUEROA , JOSE  A. | Address on File | | | | | | | |
| 2061725 | Rivera Figueroa , Karen | Address on File | | | | | | | |
| 2212998 | Rivera Figueroa, Carmen M. | Address on File | | | | | | | |
| 1726982 | Rivera Figueroa, Dalila | Address on File | | | | | | | |
| 2160681 | Rivera Figueroa, Hector Manuel | Address on File | | | | | | | |
| 2160446 | Rivera Figueroa, Iris | Address on File | | | | | | | |
| 2222426 | Rivera Figueroa, Iris | Address on File | | | | | | | |
| 2014035 | Rivera Figueroa, Karen | Address on File | | | | | | | |
| 1771978 | Rivera Figueroa, Lisandra | Address on File | | | | | | | |
| 1749997 | RIVERA FIGUEROA, LISANDRA | Address on File | | | | | | | |
| 1749997 | RIVERA FIGUEROA, LISANDRA | Address on File | | | | | | | |
| 2140715 | Rivera Figueroa, Rafael | Address on File | | | | | | | |
| 1086532 | RIVERA FIGUEROA, ROBERTO | Address on File | | | | | | | |
| 1576083 | RIVERA FIGUEROA, ROBERTO | Address on File | | | | | | | |
| 2208050 | Rivera Figueroa, Socorro | Address on File | | | | | | | |
| 446513 | RIVERA FIGUEROA, WANDA | Address on File | | | | | | | |
| 2196580 | Rivera Figueroa, William | Address on File | | | | | | | |
| 2130398 | Rivera Flores, Carlota | Address on File | | | | | | | |
| 2130278 | Rivera Flores, Carlota | Address on File | | | | | | | |
| 1495031 | Rivera Flores, Mayra I. | Address on File | | | | | | | |
| 1495031 | Rivera Flores, Mayra I. | Address on File | | | | | | | |
| 2032116 | Rivera Flores, Michelle | Address on File | | | | | | | |
| 2167268 | Rivera Flores, William | Address on File | | | | | | | |
| 2124998 | Rivera Fonseca, Carlos F. | Address on File | | | | | | | |
| 2036008 | Rivera Fontanez, Maria M. | Address on File | | | | | | | |
| 2093555 | Rivera Fontanez, Norma  I | Address on File | | | | | | | |
| 432031 | RIVERA FRANCESCHI, REINALDO | Address on File | | | | | | | |
| 2130705 | Rivera Franco, Rosaura | Address on File | | | | | | | |
| 1676631 | Rivera Franco, Vilma M. | Calle Araucana 15 | Hacienda Paloma | | | Luquillo | PR | 00773 | |
| 1648667 | Rivera Franco, Yomarie | Address on File | | | | | | | |
| 2203332 | Rivera Frechel, Rafael  A. | Address on File | | | | | | | |
| 2219666 | Rivera Fredel, Rafael A. | Address on File | | | | | | | |
| 2112789 | Rivera Fuentes, Magda S | Address on File | | | | | | | |
| 1963028 | Rivera Fuentes, Magda S. | Address on File | | | | | | | |
| 75446 | RIVERA GALARZA, CARMEN I. | Address on File | | | | | | | |
| 2162900 | Rivera Galarza, Jose U. | Address on File | | | | | | | |
| 2191048 | Rivera Garay, Noemi | Address on File | | | | | | | |
| 1801918 | Rivera Garcia , Maria  I. | HC-1 Box 4248 | | | | Naguabo | PR | 00718-9798 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 383 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2092383 | Rivera Garcia, Angela | Address on File | | | | | | | |
| 2233887 | Rivera Garcia, Bartolo | Address on File | | | | | | | |
| 2216052 | Rivera Garcia, Bernardo | Address on File | | | | | | | |
| 2222131 | Rivera Garcia, Bernardo | Address on File | | | | | | | |
| 1183304 | RIVERA GARCIA, CARMEN S | Address on File | | | | | | | |
| 2200135 | Rivera Garcia, Edwin | Address on File | | | | | | | |
| 1495290 | Rivera Garcia, Fernando | Address on File | | | | | | | |
| 994223 | RIVERA GARCIA, FERNANDO | Address on File | | | | | | | |
| 1478839 | RIVERA GARCIA, GABRIEL A | Address on File | | | | | | | |
| 446944 | RIVERA GARCIA, GEYSA | Address on File | | | | | | | |
| 1727700 | Rivera Garcia, Geysa | Address on File | | | | | | | |
| 2179076 | Rivera Garcia, Ignacio | Address on File | | | | | | | |
| 1494990 | Rivera Garcia, Irma M | Address on File | | | | | | | |
| 1791152 | Rivera Garcia, Irma M. | Address on File | | | | | | | |
| 2213968 | Rivera Garcia, Jasmine H. | Address on File | | | | | | | |
| 1869730 | RIVERA GARCIA, LOURDES | Address on File | | | | | | | |
| 1738653 | RIVERA GARCIA, MADELINE | Address on File | | | | | | | |
| 1804441 | Rivera Garcia, Maribel | Address on File | | | | | | | |
| 1564108 | Rivera Garcia, Minerva | Address on File | | | | | | | |
| 1492086 | Rivera Garcia, Myrna | Address on File | | | | | | | |
| 1544064 | Rivera Garcia, Myrna | Address on File | | | | | | | |
| 1779597 | Rivera Garcia, Nilda Ellis | Address on File | | | | | | | |
| 1072968 | RIVERA GARCIA, NYDIA M | Address on File | | | | | | | |
| 1970375 | RIVERA GARCIA, OLGA I | Address on File | | | | | | | |
| 1865054 | Rivera Garcia, Suttner I. | Address on File | | | | | | | |
| 1100829 | RIVERA GARCIA, WANDA E. | Address on File | | | | | | | |
| 1987922 | Rivera Gelpi, Dilliam J | Address on File | | | | | | | |
| 1868899 | Rivera Gerena, Wanda Ivelisse | Address on File | | | | | | | |
| 1490539 | Rivera Giboyeaux, Jose' I | Address on File | | | | | | | |
| 2167383 | Rivera Gomez, Carmelo | Address on File | | | | | | | |
| 2164942 | Rivera Gomez, Francisco | Address on File | | | | | | | |
| 1220726 | RIVERA GOMEZ, ISRAEL | Address on File | | | | | | | |
| 2053349 | RIVERA GONZALEZ , CARMEN LYDIA | Address on File | | | | | | | |
| 2053349 | RIVERA GONZALEZ , CARMEN LYDIA | Address on File | | | | | | | |
| 2095299 | RIVERA GONZALEZ , IVETTE E. | Address on File | | | | | | | |
| 1931055 | Rivera Gonzalez, Juan Jose | Address on File | | | | | | | |
| 1678397 | Rivera Gonzalez, Agueda M. | Address on File | | | | | | | |
| 1518905 | Rivera Gonzalez, Angel L. | Address on File | | | | | | | |
| 2165075 | Rivera Gonzalez, Benito | Address on File | | | | | | | |
| 1176867 | RIVERA GONZALEZ, CARLOS F | Address on File | | | | | | | |
| 974049 | RIVERA GONZALEZ, CARMEN | Address on File | | | | | | | |
| 1948178 | Rivera Gonzalez, Carmen G. | Address on File | | | | | | | |
| 1971210 | Rivera Gonzalez, Carmen C. | Address on File | | | | | | | |
| 2053105 | Rivera Gonzalez, Dillian | Address on File | | | | | | | |
| 1658594 | Rivera Gonzalez, Edgard Jesús | Address on File | | | | | | | |
| 1658594 | Rivera Gonzalez, Edgard Jesús | Address on File | | | | | | | |
| 1764214 | Rivera Gonzalez, Edwin Rafael | Address on File | | | | | | | |
| 1891374 | Rivera Gonzalez, Erimelinda | Address on File | | | | | | | |
| 1475176 | Rivera Gonzalez, Evelyn | Address on File | | | | | | | |
| 1515155 | RIVERA GONZALEZ, FELIX | Address on File | | | | | | | |
| 1963059 | Rivera Gonzalez, Heriberto | Address on File | | | | | | | |
| 447524 | Rivera Gonzalez, Jessica | Address on File | | | | | | | |
| 1733744 | RIVERA GONZALEZ, JOSE L. | Address on File | | | | | | | |
| 2159274 | Rivera Gonzalez, Juan E. | Address on File | | | | | | | |
| 2023020 | Rivera Gonzalez, Judith | Address on File | | | | | | | |
| 2003382 | Rivera Gonzalez, Karen | Address on File | | | | | | | |
| 1250938 | RIVERA GONZALEZ, LUCIANO | Address on File | | | | | | | |
| 1250938 | RIVERA GONZALEZ, LUCIANO | Address on File | | | | | | | |
| 1517807 | RIVERA GONZALEZ, LUIS | Address on File | | | | | | | |
| 1465695 | RIVERA GONZALEZ, MARIA L. | Address on File | | | | | | | |
| 1664959 | Rivera Gonzalez, Migdalia | Address on File | | | | | | | |
| 2156981 | Rivera Gonzalez, Nelson | Address on File | | | | | | | |
| 2034608 | Rivera Gonzalez, Pedro | Bo. Borinquen #21, Bx. 234 | | | | Villalba | PR | 00766 | |
| 1512272 | RIVERA GONZALEZ, PRISCILLA | Address on File | | | | | | | |
| 1622210 | Rivera Gonzalez, Sonia I | Address on File | | | | | | | |
| 1557356 | Rivera Gonzalez, Wanda Ivette | Address on File | | | | | | | |
| 1928996 | RIVERA GONZALEZ, WANDA IRIS | Address on File | | | | | | | |
| 1786772 | Rivera Gonzalez, Yahaira | Address on File | | | | | | | |
| 1588508 | Rivera Gonzalez, Yaira | Address on File | | | | | | | |
| 1665041 | Rivera Gonzalez, Zaida M | Address on File | | | | | | | |
| 1871496 | RIVERA GONZALEZ, ZULMA I | Address on File | | | | | | | |
| 2164814 | Rivera Guevarra, David | Address on File | | | | | | | |
| 1601140 | Rivera Gutierrez, Sheila Namir | Address on File | | | | | | | |
| 1418474 | Rivera Guzman, Amilcar | Address on File | | | | | | | |
| 987348 | RIVERA GUZMAN, EMERITO | Address on File | | | | | | | |
| 1946329 | Rivera Guzman, Ilia Milagros | Address on File | | | | | | | |
| 1836065 | RIVERA GUZMAN, ILIA MILAGROS | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 384 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2210593 | Rivera Guzman, Leomaris D. | Address on File | | | | | | | |
| 1719802 | Rivera Guzman, Luz V. | Address on File | | | | | | | |
| 1719802 | Rivera Guzman, Luz V. | Address on File | | | | | | | |
| 1484218 | Rivera Guzman, Modesto | Address on File | | | | | | | |
| 1737321 | Rivera Guzmán, Yolanda E | Address on File | | | | | | | |
| 1933752 | Rivera Hernandez y Otros, Francisco | Address on File | | | | | | | |
| 1933752 | Rivera Hernandez y Otros, Francisco | Address on File | | | | | | | |
| 1588556 | Rivera Hernandez, Alex I | Address on File | | | | | | | |
| 1589468 | Rivera Hernandez, Alex I | Address on File | | | | | | | |
| 890838 | RIVERA HERNANDEZ, CELIA | Address on File | | | | | | | |
| 448109 | RIVERA HERNANDEZ, GLAMARY | Address on File | | | | | | | |
| 448109 | RIVERA HERNANDEZ, GLAMARY | Address on File | | | | | | | |
| 1842890 | Rivera Hernandez, Gloria | Address on File | | | | | | | |
| 2031241 | Rivera Hernandez, Gloria | Address on File | | | | | | | |
| 1533715 | Rivera Hernandez, Graciela | PO Box 236 | Bo Anones Carr 4406 | | | Las Marias | PR | 00670 | |
| 1689564 | RIVERA HERNANDEZ, JAYSON | Address on File | | | | | | | |
| 2055303 | Rivera Hernandez, Jose Jose | Address on File | | | | | | | |
| 2079229 | RIVERA HERNANDEZ, MARITZA | Address on File | | | | | | | |
| 2025385 | Rivera Hernandez, Sonia | Address on File | | | | | | | |
| 2246254 | Rivera Hernandez, Yahaira I. | Address on File | | | | | | | |
| 2246254 | Rivera Hernandez, Yahaira I. | Address on File | | | | | | | |
| 941644 | RIVERA HERNANDEZ, YESENIA B | Address on File | | | | | | | |
| 448288 | RIVERA HERNANDEZ, ZAIDA | Address on File | | | | | | | |
| 1551939 | RIVERA HOYOS, SYNTHIA ENID | Address on File | | | | | | | |
| 2158164 | Rivera Infante, Juan Felix | Address on File | | | | | | | |
| 607447 | RIVERA IRIZARRY, ANA E. | Address on File | | | | | | | |
| 1819371 | Rivera Irizarry, Angelien | Address on File | | | | | | | |
| 448403 | RIVERA IRIZARRY, MARIA | Address on File | | | | | | | |
| 1053691 | RIVERA IRIZARRY, MARIA M | Address on File | | | | | | | |
| 1933982 | Rivera Jebres, William | Address on File | | | | | | | |
| 1460435 | RIVERA JIMENEZ, BENJAMIN | Address on File | | | | | | | |
| 48670 | RIVERA JIMENEZ, BENJAMIN | Address on File | | | | | | | |
| 48670 | RIVERA JIMENEZ, BENJAMIN | Address on File | | | | | | | |
| 1029169 | RIVERA JIMENEZ, JULIO | Address on File | | | | | | | |
| 1046740 | RIVERA JIMENEZ, LYDIA | Address on File | | | | | | | |
| 448527 | RIVERA JIMENEZ, MARITZA | Address on File | | | | | | | |
| 1467253 | RIVERA JIMENEZ, MARITZA | Address on File | | | | | | | |
| 333112 | RIVERA JIMENEZ, MIGUEL | Address on File | | | | | | | |
| 1474712 | Rivera Jimenez, Rafael | Address on File | | | | | | | |
| 1474712 | Rivera Jimenez, Rafael | Address on File | | | | | | | |
| 1368330 | RIVERA JIMENEZ, RICARDO | Address on File | | | | | | | |
| 1620033 | Rivera Jimenez, William | Address on File | | | | | | | |
| 1753679 | Rivera Jiménez, William | Address on File | | | | | | | |
| 2114706 | RIVERA JORGE, ANTONIO | Address on File | | | | | | | |
| 1960303 | Rivera Jorge, Antonio | Address on File | | | | | | | |
| 2087143 | Rivera Jusino , Mildred | Address on File | | | | | | | |
| 1469339 | Rivera La Santa, Maria A. | Address on File | | | | | | | |
| 1484245 | RIVERA LABOY , ADRAN | Address on File | | | | | | | |
| 2164938 | Rivera Laboy, Carmelo E. | Address on File | | | | | | | |
| 1575318 | Rivera Laboy, Ivette E. | Address on File | | | | | | | |
| 2159036 | Rivera Laboy, Jose M | Address on File | | | | | | | |
| 1456950 | Rivera Landrau, Esperanza | Address on File | | | | | | | |
| 1617838 | Rivera Landron , Lilliam D. | Address on File | | | | | | | |
| 1586037 | RIVERA LANDRON, DARYNEL | Address on File | | | | | | | |
| 1599378 | Rivera Landron, Myrna M. | Address on File | | | | | | | |
| 2181171 | Rivera Lao, Jose Ramon | Address on File | | | | | | | |
| 2181401 | Rivera Lao, Luis Angel | Address on File | | | | | | | |
| 2171159 | Rivera Lara, Lydia E. | Address on File | | | | | | | |
| 2083514 | RIVERA LEBRON, CARLA A. | Address on File | | | | | | | |
| 2083514 | RIVERA LEBRON, CARLA A. | Address on File | | | | | | | |
| 2195615 | RIVERA LEBRON, HECTOR L | Address on File | | | | | | | |
| 2147790 | Rivera Lebron, Jenaro Luis | Address on File | | | | | | | |
| 2221677 | RIVERA LEBRON, JOAQUINA | Address on File | | | | | | | |
| 2221677 | RIVERA LEBRON, JOAQUINA | Address on File | | | | | | | |
| 2062905 | Rivera Lebron, Magda G. | Address on File | | | | | | | |
| 2154040 | Rivera Ledee, Manuel | Address on File | | | | | | | |
| 2127259 | Rivera Leon, Antonia | Address on File | | | | | | | |
| 1857014 | RIVERA LEON, JORGE A. | Address on File | | | | | | | |
| 1935163 | Rivera Leon, Octavia | Address on File | | | | | | | |
| 448837 | RIVERA LEON, SUZETTE | Address on File | | | | | | | |
| 1724994 | Rivera Limbert, Idalin | Address on File | | | | | | | |
| 1801945 | RIVERA LLERA, IVETTE | Address on File | | | | | | | |
| 1503560 | Rivera Lopez , Carmen S. | Address on File | | | | | | | |
| 2091864 | Rivera Lopez, Alicia J. | Address on File | | | | | | | |
| 2091864 | Rivera Lopez, Alicia J. | Address on File | | | | | | | |
| 2019398 | Rivera Lopez, Alida | Address on File | | | | | | | |
| 605667 | RIVERA LOPEZ, ALIDA | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 385 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2157100 | Rivera Lopez, Angel | Address on File | | | | | | | |
| 2061598 | Rivera Lopez, Angel M. | Address on File | | | | | | | |
| 2061598 | Rivera Lopez, Angel M. | Address on File | | | | | | | |
| 1599900 | Rivera Lopez, Carmen J | Address on File | | | | | | | |
| 1421404 | RIVERA LOPEZ, COSME LUIS | Address on File | | | | | | | |
| 2018001 | Rivera Lopez, Emma I. | Address on File | | | | | | | |
| 2171165 | Rivera Lopez, Enrique | Address on File | | | | | | | |
| 2211317 | Rivera Lopez, Eric J. | Address on File | | | | | | | |
| 1695501 | Rivera Lopez, Frances M. | Address on File | | | | | | | |
| 655872 | RIVERA LOPEZ, FRANCISCO J | Address on File | | | | | | | |
| 1647163 | Rivera Lopez, Heriberto | Address on File | | | | | | | |
| 228939 | RIVERA LOPEZ, IRIS M | Address on File | | | | | | | |
| 1731941 | Rivera Lopez, Ivelisse | Address on File | | | | | | | |
| 1731941 | Rivera Lopez, Ivelisse | Address on File | | | | | | | |
| 1786509 | Rivera Lopez, Lilliam | Address on File | | | | | | | |
| 1781898 | Rivera Lopez, Lilsa | Address on File | | | | | | | |
| 1491534 | Rivera Lopez, Maria | Address on File | | | | | | | |
| 1729384 | Rivera Lopez, Maria del C | Address on File | | | | | | | |
| 1729384 | Rivera Lopez, Maria del C | Address on File | | | | | | | |
| 2025242 | Rivera Lopez, Maria S. | Address on File | | | | | | | |
| 1494264 | RIVERA LOPEZ, MARIA V. | Address on File | | | | | | | |
| 1054806 | RIVERA LOPEZ, MARIA V. | Address on File | | | | | | | |
| 1731265 | Rivera Lopez, Maribel | Address on File | | | | | | | |
| 1731265 | Rivera Lopez, Maribel | Address on File | | | | | | | |
| 2228520 | Rivera Lopez, Rafael | Address on File | | | | | | | |
| 2227600 | Rivera Lopez, Rafael | Address on File | | | | | | | |
| 2167331 | Rivera Lopez, Rosario | Address on File | | | | | | | |
| 1753757 | Rivera Lopez, Teresa | Address on File | | | | | | | |
| 2219817 | Rivera Lopez, Wanda I. | Address on File | | | | | | | |
| 2127530 | RIVERA LOZADA, EVELYN | Address on File | | | | | | | |
| 2127530 | RIVERA LOZADA, EVELYN | Address on File | | | | | | | |
| 449285 | Rivera Lozada, Evelyn N | Address on File | | | | | | | |
| 1309156 | RIVERA LOZADA, EVELYN N | Address on File | | | | | | | |
| 1309156 | RIVERA LOZADA, EVELYN N | Address on File | | | | | | | |
| 1669502 | Rivera Lozada, Luz I. | Address on File | | | | | | | |
| 2157362 | Rivera Lozada, Margarita | Address on File | | | | | | | |
| 1683407 | Rivera Lozada, Teresa de J | Address on File | | | | | | | |
| 1399826 | RIVERA LUCCA, FRANCISCO C. | J7 Guayacan, Santa Elena | | | | Guayanilla | PR | 00656 | |
| 1399826 | RIVERA LUCCA, FRANCISCO C. | PO BOX 560226 | | | | GUAYANILLA | PR | 00656 | |
| 1568137 | Rivera Luciano , Wanda L | Address on File | | | | | | | |
| 755357 | RIVERA LUCIANO, SONIA | Address on File | | | | | | | |
| 1568471 | RIVERA LUCIANO, WANDA | Address on File | | | | | | | |
| 1814190 | Rivera Lugo, Heriberto | Address on File | | | | | | | |
| 2122206 | Rivera Lugo, Lesbia | Address on File | | | | | | | |
| 2074193 | Rivera Lugo, Orlando | Address on File | | | | | | | |
| 2140773 | Rivera Lugo, Ramon L. | Address on File | | | | | | | |
| 1577884 | Rivera Lugo, Yomarys | Address on File | | | | | | | |
| 1997516 | Rivera Maisonet, Ricardo A | Address on File | | | | | | | |
| 449456 | RIVERA MALAVE, EMILY | Address on File | | | | | | | |
| 1473738 | Rivera Malave, Hector | Address on File | | | | | | | |
| 1473738 | Rivera Malave, Hector | Address on File | | | | | | | |
| 2000500 | Rivera Malave, Lizie Odalys | Address on File | | | | | | | |
| 2066926 | RIVERA MALAVE, LIZIE ODALYS | Address on File | | | | | | | |
| 1655479 | Rivera Maldonado, Angel L. | Address on File | | | | | | | |
| 625331 | RIVERA MALDONADO, CARMEN B. | Address on File | | | | | | | |
| 1551975 | Rivera Maldonado, Carmen E. | Address on File | | | | | | | |
| 2149167 | Rivera Maldonado, Carmen Elidia | Address on File | | | | | | | |
| 1199374 | RIVERA MALDONADO, EMILY M | Address on File | | | | | | | |
| 1766809 | Rivera Maldonado, Kenet | Address on File | | | | | | | |
| 420995 | RIVERA MALDONADO, RAFAEL | Address on File | | | | | | | |
| 1804125 | Rivera Mangual, Nirma | Address on File | | | | | | | |
| 1458651 | RIVERA MANSO, DIALMA L | Address on File | | | | | | | |
| 1584894 | Rivera Marcano, Henry | Address on File | | | | | | | |
| 1509975 | Rivera Marcano, Lilian E | Address on File | | | | | | | |
| 1786823 | Rivera Marcucci, Elena | Address on File | | | | | | | |
| 1861017 | RIVERA MARIN, MARISEL | Address on File | | | | | | | |
| 1462788 | RIVERA MARQUEZ, LETICIA | Address on File | | | | | | | |
| 2249790 | Rivera Marquez, Petra | Address on File | | | | | | | |
| 1590805 | Rivera Marrero, Alexis | Address on File | | | | | | | |
| 1510278 | Rivera Marrero, Darian Jose | Address on File | | | | | | | |
| 1555465 | Rivera Marrero, David | Address on File | | | | | | | |
| 1418480 | Rivera Marrero, Fernando | Address on File | | | | | | | |
| 2215931 | Rivera Marrero, Giovanni | Address on File | | | | | | | |
| 1462289 | RIVERA MARRERO, GLADIVEL | Address on File | | | | | | | |
| 1210436 | Rivera Marrero, Gladyvel | Address on File | | | | | | | |
| 1496733 | Rivera Marrero, Ingrid | Address on File | | | | | | | |
| 1565540 | RIVERA MARRERO, JOSE R | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 386 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1648997 | Rivera Marrero, Liliam | Address on File | | | | | | | |
| 2221389 | Rivera Marrero, Lillian | Address on File | | | | | | | |
| 2221389 | Rivera Marrero, Lillian | Address on File | | | | | | | |
| 385826 | RIVERA MARTINEZ PSC, OSCAR | Address on File | | | | | | | |
| 385826 | RIVERA MARTINEZ PSC, OSCAR | Address on File | | | | | | | |
| 385826 | RIVERA MARTINEZ PSC, OSCAR | Address on File | | | | | | | |
| 2142294 | Rivera Martinez, Ana | Address on File | | | | | | | |
| 2176506 | RIVERA MARTINEZ, ANDRES | Address on File | | | | | | | |
| 52339 | RIVERA MARTINEZ, BETHZAIDA | Address on File | | | | | | | |
| 1468768 | RIVERA MARTINEZ, BETZAIDA | Address on File | | | | | | | |
| 1421409 | RIVERA MARTINEZ, CARILIA | Address on File | | | | | | | |
| 628574 | RIVERA MARTINEZ, CARMEN | Address on File | | | | | | | |
| 2019749 | Rivera Martinez, Carmen Elvira | Address on File | | | | | | | |
| 1750705 | Rivera Martinez, Cecilio | Address on File | | | | | | | |
| 1983890 | Rivera Martinez, Diana E. | Address on File | | | | | | | |
| 1983890 | Rivera Martinez, Diana E. | Address on File | | | | | | | |
| 1955697 | Rivera Martinez, Elsa R. | Address on File | | | | | | | |
| 1881889 | Rivera Martinez, Elsa R. | Address on File | | | | | | | |
| 450041 | RIVERA MARTINEZ, EULALIA | Address on File | | | | | | | |
| 1839829 | Rivera Martinez, Felicita | Address on File | | | | | | | |
| 1983845 | Rivera Martinez, Hortensia | Address on File | | | | | | | |
| 2080889 | RIVERA MARTINEZ, IRENE | Address on File | | | | | | | |
| 1903105 | Rivera Martinez, Jose A | Address on File | | | | | | | |
| 1670272 | Rivera Martinez, Jose A. | Address on File | | | | | | | |
| 2156096 | Rivera Martinez, Judith | Address on File | | | | | | | |
| 1808580 | Rivera Martinez, Julio | Address on File | | | | | | | |
| 1722928 | RIVERA MARTINEZ, LUIS A | Address on File | | | | | | | |
| 1032659 | Rivera Martinez, Luis A A | Address on File | | | | | | | |
| 297280 | RIVERA MARTINEZ, MARIA C | Address on File | | | | | | | |
| 2221988 | Rivera Martinez, Maria del Carmen | Address on File | | | | | | | |
| 1585108 | RIVERA MARTINEZ, MARITZA | Address on File | | | | | | | |
| 2068831 | RIVERA MARTINEZ, SONIA | Address on File | | | | | | | |
| 2068831 | RIVERA MARTINEZ, SONIA | Address on File | | | | | | | |
| 2232501 | Rivera Martinez, Vivian E. | Address on File | | | | | | | |
| 450262 | RIVERA MARTINEZ, WANDA M | Address on File | | | | | | | |
| 1863873 | Rivera Martis, Sara J. | Address on File | | | | | | | |
| 450298 | Rivera Masa, Evelyn | Address on File | | | | | | | |
| 1562624 | Rivera Mass, Joe Louis | Address on File | | | | | | | |
| 450306 | Rivera Massa, Lynda Rosita | Address on File | | | | | | | |
| 2062435 | Rivera Massini, Soraya | Address on File | | | | | | | |
| 1091478 | RIVERA MASSO, SANDRA I | Address on File | | | | | | | |
| 1570165 | Rivera Mateo, Pedro Ivan | Address on File | | | | | | | |
| 1582824 | RIVERA MATOS, ANA Y. | Address on File | | | | | | | |
| 1695524 | Rivera Matos, Ivette | Address on File | | | | | | | |
| 1469547 | RIVERA MATOS, MARIA M. | Address on File | | | | | | | |
| 1465739 | RIVERA MATOS, MOISES | Address on File | | | | | | | |
| 2080642 | Rivera Matos, Rafael | Address on File | | | | | | | |
| 1085689 | RIVERA MATOS, ROBERT | Address on File | | | | | | | |
| 1903918 | Rivera Medina, David Orlando | Address on File | | | | | | | |
| 1421415 | RIVERA MEDINA, HAROLD | HÉCTOR CORTEZ BABILONIA | AVE. JOSÉ A. CEDEÑO RODRÍGUEZ #545 | PO BOX 896 | | ARECIBO | PR | 00613 | |
| 1421415 | RIVERA MEDINA, HAROLD | P.O. Box 896 | | | | Arecibo | PR | 00613 | |
| 1743041 | RIVERA MEDINA, ISRAEL | Address on File | | | | | | | |
| 1748116 | Rivera Medina, Judith | Address on File | | | | | | | |
| 1514283 | Rivera Medina, Marelyn | Address on File | | | | | | | |
| 1507305 | RIVERA MEDINA, MARIA E. | Address on File | | | | | | | |
| 2197328 | Rivera Medina, Martin | Address on File | | | | | | | |
| 450582 | RIVERA MEDINA, MAYRA | Address on File | | | | | | | |
| 450592 | RIVERA MEDINA, NAHIR | Address on File | | | | | | | |
| 1887314 | Rivera Medina, Nancy J | Address on File | | | | | | | |
| 1916439 | Rivera Mejias, Maria Del C. | Address on File | | | | | | | |
| 1727058 | Rivera Mejias, Armanda | Address on File | | | | | | | |
| 1952566 | Rivera Mejias, Armanda | Address on File | | | | | | | |
| 2150043 | Rivera Mejias, Manuel | Address on File | | | | | | | |
| 2068053 | Rivera Mejias, Maria del C | Address on File | | | | | | | |
| 1508900 | Rivera Melecio, Liz | Address on File | | | | | | | |
| 1648611 | Rivera Melendez , Jesus M | Address on File | | | | | | | |
| 1592513 | Rivera Melendez, Eneida | Address on File | | | | | | | |
| 1807678 | RIVERA MELENDEZ, FRANCISCO A. | Address on File | | | | | | | |
| 1599055 | RIVERA MELENDEZ, IDA I. | Address on File | | | | | | | |
| 1759674 | Rivera Melendez, Liz Nohely | Address on File | | | | | | | |
| 1759674 | Rivera Melendez, Liz Nohely | Address on File | | | | | | | |
| 2208048 | Rivera Melendez, Maria de los Angeles | Address on File | | | | | | | |
| 2234465 | Rivera Melendez, Maria de los Angeles | Address on File | | | | | | | |
| 1724217 | Rivera Melendez, Patricia | Address on File | | | | | | | |
| 1309378 | RIVERA MELENDEZ, RUTH J | Address on File | | | | | | | |
| 2093177 | Rivera Melendez, Ruth J. | Address on File | | | | | | | |
| 1955172 | Rivera Melendez, Ruth Janette | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2009978 | Rivera Melendez, Sandra | PO Box 1915 | | | | Cabo Rojo | PR | 00623 | |
| 543212 | RIVERA MELENDEZ, SUSAN | HC-2 BOX 2454 | | | | BOQUERON | PR | 00622 | |
| 2218665 | RIVERA MENDEZ, JOSE A. | Address on File | | | | | | | |
| 1665662 | Rivera Mendez, Teodoro | Address on File | | | | | | | |
| 1965422 | Rivera Menendez, Denisse L. | Address on File | | | | | | | |
| 1961349 | RIVERA MERCADO, BRUNILDA | Address on File | | | | | | | |
| 2125698 | Rivera Mercado, Jose A | Address on File | | | | | | | |
| 1047340 | RIVERA MERCADO, MADELINE | Address on File | | | | | | | |
| 451005 | RIVERA MERCADO, MAYRA L. | Address on File | | | | | | | |
| 2003419 | Rivera Mercado, Mayra Lizzette | Address on File | | | | | | | |
| 1989929 | Rivera Merced , Vilma C. | Address on File | | | | | | | |
| 2035022 | RIVERA MERCED, JOSE E | Address on File | | | | | | | |
| 2162124 | Rivera Millan, Juan | Address on File | | | | | | | |
| 2157232 | Rivera Millan, Julio | Address on File | | | | | | | |
| 1882072 | RIVERA MILLAN, NANCY | Address on File | | | | | | | |
| 2143549 | Rivera Millan, Ruben | Address on File | | | | | | | |
| 1605894 | Rivera Miranda, Alba Iris | Address on File | | | | | | | |
| 1992681 | Rivera Miranda, Angel Daniel | Address on File | | | | | | | |
| 1948984 | RIVERA MIRANDA, MARITZA M. | Address on File | | | | | | | |
| 2122280 | Rivera Miranda, Olga I. | Address on File | | | | | | | |
| 1966686 | Rivera Miranda, Olga I. | Address on File | | | | | | | |
| 1687554 | Rivera Miranda, Rita M. | Address on File | | | | | | | |
| 1694035 | Rivera Miranda, Rita M | Address on File | | | | | | | |
| 1616700 | Rivera Miranda, Rita M. | Address on File | | | | | | | |
| 1601211 | Rivera Miranda, Rita M. | Address on File | | | | | | | |
| 1912978 | Rivera Miranda, Santos David | Address on File | | | | | | | |
| 2158339 | Rivera Moctezuma, Julio | Address on File | | | | | | | |
| 2158272 | Rivera Moctezuma, Sergio | Address on File | | | | | | | |
| 2098046 | RIVERA MOJICA, MIGDALIA | Address on File | | | | | | | |
| 1469292 | RIVERA MOLINA, DAMARIS | Address on File | | | | | | | |
| 2125045 | RIVERA MOLINA, DAMARY | HC 73 BOX 4379 | | | | NARANJITO | PR | 00719 | |
| 2124623 | Rivera Molina, Damary | Address on File | | | | | | | |
| 2034629 | Rivera Molina, Jose A. | Address on File | | | | | | | |
| 2135837 | Rivera Molina, Luis R | Address on File | | | | | | | |
| 2095175 | RIVERA MOLINA, MAYRA YASMIN | Address on File | | | | | | | |
| 1593830 | Rivera Monagas, Jose Luis | Address on File | | | | | | | |
| 1593830 | Rivera Monagas, Jose Luis | Address on File | | | | | | | |
| 1738069 | Rivera Monserrat, Lumaris C. | Address on File | | | | | | | |
| 1898304 | Rivera Monserrat, Lumaris C. | Address on File | | | | | | | |
| 815337 | RIVERA MONSERRATE, INES M. | Address on File | | | | | | | |
| 815337 | RIVERA MONSERRATE, INES M. | Address on File | | | | | | | |
| 1501739 | Rivera Monserrate, Juana D. | Address on File | | | | | | | |
| 1842305 | RIVERA MONTALVO , EDWIN | Address on File | | | | | | | |
| 2113347 | RIVERA MONTALVO, ADELAIDA | Address on File | | | | | | | |
| 2054159 | RIVERA MONTALVO, ROSA | Address on File | | | | | | | |
| 748195 | RIVERA MONTALVO, ROSA E | Address on File | | | | | | | |
| 1449752 | Rivera Montanez, Brenda L. | Address on File | | | | | | | |
| 2082191 | Rivera Montanez, Lissette | Address on File | | | | | | | |
| 1720330 | Rivera Montanez, Maribel | Address on File | | | | | | | |
| 1172613 | RIVERA MONTOYO, BEATRIZ | Address on File | | | | | | | |
| 1657895 | RIVERA MONZON, MARIBEL | Address on File | | | | | | | |
| 1868104 | RIVERA MORALES , IVELISSE | Address on File | | | | | | | |
| 1868104 | RIVERA MORALES , IVELISSE | Address on File | | | | | | | |
| 2001318 | Rivera Morales, Ana C. | Address on File | | | | | | | |
| 1977722 | Rivera Morales, Carmen Gloria | Calle Camino de las Bambinas #61 | Gran Vista | | | Toa Alta | PR | 00953 | |
| 1977722 | Rivera Morales, Carmen Gloria | PO Box 143271 | | | | Arecibo | PR | 00614 | |
| 2114157 | Rivera Morales, Carmen M. | Address on File | | | | | | | |
| 2057576 | RIVERA MORALES, CYNTHIA V | Address on File | | | | | | | |
| 2057576 | RIVERA MORALES, CYNTHIA V | Address on File | | | | | | | |
| 451515 | Rivera Morales, Evelyn | Address on File | | | | | | | |
| 1448585 | Rivera Morales, Glenda Liz | Address on File | | | | | | | |
| 1951250 | Rivera Morales, Hector | Address on File | | | | | | | |
| 1022562 | RIVERA MORALES, JOSUE | Address on File | | | | | | | |
| 2118996 | RIVERA MORALES, JUAN A | Address on File | | | | | | | |
| 2065311 | Rivera Morales, Leticia | Address on File | | | | | | | |
| 2106983 | Rivera Morales, Miriam | Address on File | | | | | | | |
| 1903828 | Rivera Morales, Nereida | Address on File | | | | | | | |
| 2099983 | Rivera Morales, Ross Marie | Address on File | | | | | | | |
| 2099983 | Rivera Morales, Ross Marie | Address on File | | | | | | | |
| 2048010 | Rivera Morales, Shirley A. | Address on File | | | | | | | |
| 2048010 | Rivera Morales, Shirley A. | Address on File | | | | | | | |
| 2022782 | Rivera Moreno, Jose D. | Address on File | | | | | | | |
| 2153620 | Rivera Moret, Pedro | Address on File | | | | | | | |
| 1551424 | RIVERA MUNICH & HERNANDEZ LAW OFFICES, P.S.C. | P.O. BOX 364908 | | | | SAN JUAN | PR | 00936-4908 | |
| 1463527 | RIVERA MUNIZ, GLORIA | Address on File | | | | | | | |
| 229160 | RIVERA MUNIZ, IRIS V. | Address on File | | | | | | | |
| 2247786 | Rivera Narvaez, Evelyn | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 388 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2247784 | Rivera Narvaez, Gladys M | Address on File | | | | | | | |
| 1517448 | Rivera Narvaez, Miguel | Address on File | | | | | | | |
| 2162116 | Rivera Natal, Jose H. | Address on File | | | | | | | |
| 1580783 | Rivera Natal, Maria Del Rosario | Address on File | | | | | | | |
| 672253 | RIVERA NATER, ISRAEL | Address on File | | | | | | | |
| 1733661 | Rivera Navedo, Maria De L | Address on File | | | | | | | |
| 1688855 | Rivera Navedo, Marlyn I. | Address on File | | | | | | | |
| 1605178 | RIVERA NAZARIO, CRISTHIAN E. | Address on File | | | | | | | |
| 1605178 | RIVERA NAZARIO, CRISTHIAN E. | Address on File | | | | | | | |
| 665954 | RIVERA NAZARIO, HERIBERTO | Address on File | | | | | | | |
| 2088378 | Rivera Negron, Carmen Idalia | Address on File | | | | | | | |
| 2029494 | Rivera Negron, Maria M. | Address on File | | | | | | | |
| 1114958 | RIVERA NEGRON, MARISOL | Address on File | | | | | | | |
| 2247956 | Rivera Negron, Nivia L | Address on File | | | | | | | |
| 2087560 | Rivera Negron, Rebeca | Address on File | | | | | | | |
| 1778006 | RIVERA NEGRON, ROXANNA | Address on File | | | | | | | |
| 1857905 | Rivera Negron, Vilma N. | Address on File | | | | | | | |
| 2030675 | Rivera Negron, Zulma D. | PO BOX 868 | | | | Naranjito | PR | 00719 | |
| 1780441 | Rivera Negron, Zulma D. | Address on File | | | | | | | |
| 2057774 | Rivera Nevarez, Miguel A. | Address on File | | | | | | | |
| 1991369 | Rivera Nieves, Alberto | Address on File | | | | | | | |
| 2201534 | RIVERA NIEVES, EDWIN | Address on File | | | | | | | |
| 2103674 | Rivera Nieves, Elizaura | Address on File | | | | | | | |
| 1968025 | Rivera Nieves, Juanita | Address on File | | | | | | | |
| 1900981 | Rivera Nieves, Luis R | Address on File | | | | | | | |
| 1387669 | RIVERA NIEVES, MARIA M. | Address on File | | | | | | | |
| 1061963 | RIVERA NIEVES, MIGDALIA | Address on File | | | | | | | |
| 1505713 | Rivera Nieves, Pedro J | Address on File | | | | | | | |
| 2080248 | Rivera Nunez, Gloria I. | Address on File | | | | | | | |
| 2001624 | Rivera Nunez, Gloria I | Address on File | | | | | | | |
| 1895010 | RIVERA NUNEZ, JAIME | Address on File | | | | | | | |
| 452351 | RIVERA NUNEZ, YESENIA | HC 71 BOX 1237 | | | | NARANJITO | PR | 00719 | |
| 941663 | RIVERA NUNEZ, YESENIA | Address on File | | | | | | | |
| 2162299 | Rivera Ocacio, Domingo | Address on File | | | | | | | |
| 2046551 | Rivera Ocasio, Ana E. | Address on File | | | | | | | |
| 1940392 | Rivera Ocasio, Jose J | Address on File | | | | | | | |
| 1749340 | Rivera Ocasio, Nereida | Address on File | | | | | | | |
| 1749340 | Rivera Ocasio, Nereida | Address on File | | | | | | | |
| 2082796 | Rivera Ofray, Johana | Address on File | | | | | | | |
| 2082639 | Rivera Ojeda, Luis A. | Address on File | | | | | | | |
| 1655991 | Rivera Olivero, Migdalia | Address on File | | | | | | | |
| 1467938 | RIVERA OLIVIERI, LIANA | Address on File | | | | | | | |
| 2162071 | Rivera Olivo, Lizandra | Address on File | | | | | | | |
| 847118 | RIVERA OLIVO, MANUEL | Address on File | | | | | | | |
| 2187989 | Rivera Olmeda, Cinthia Marie | Address on File | | | | | | | |
| 1917692 | Rivera Olmeda, Nazaria | Address on File | | | | | | | |
| 1580149 | Rivera Olmeda, Teodoro | Address on File | | | | | | | |
| 1577756 | RIVERA OLMEDA, TEODORO | Address on File | | | | | | | |
| 1585059 | Rivera Olmeda, Teodoro | Address on File | | | | | | | |
| 2161064 | Rivera Oquendo, Juan Ramon | Address on File | | | | | | | |
| 1524395 | Rivera Orellana, Priscilla | Address on File | | | | | | | |
| 1869234 | Rivera Orengo , Salvador | Address on File | | | | | | | |
| 815511 | RIVERA ORSINI, YOLANDA | Address on File | | | | | | | |
| 2013035 | RIVERA ORSINI, YOLANDA | Address on File | | | | | | | |
| 2013035 | RIVERA ORSINI, YOLANDA | Address on File | | | | | | | |
| 1046235 | RIVERA ORTAS, LUZ V | Address on File | | | | | | | |
| 452586 | RIVERA ORTAS, LUZ V. | Address on File | | | | | | | |
| 2107297 | Rivera Ortega, Alma D. | Address on File | | | | | | | |
| 1583345 | RIVERA ORTIZ , WALTER CDT | MANSIONES DE SAN MARTÍN ST 17 | | | | SAN JUAN | PR | 00924-4586 | |
| 452777 | RIVERA ORTIZ , ERIC | Address on File | | | | | | | |
| 1941610 | RIVERA ORTIZ , JAIME | Address on File | | | | | | | |
| 2212637 | Rivera Ortiz , Jose A. | Address on File | | | | | | | |
| 1896989 | Rivera Ortiz, Alma R. | Address on File | | | | | | | |
| 1901992 | Rivera Ortiz, Ana M. | Address on File | | | | | | | |
| 1901992 | Rivera Ortiz, Ana M. | Address on File | | | | | | | |
| 1930979 | Rivera Ortiz, Angelina | Address on File | | | | | | | |
| 1945679 | Rivera Ortiz, Awilda | Address on File | | | | | | | |
| 1960816 | Rivera Ortiz, Axel J. | Address on File | | | | | | | |
| 2108154 | Rivera Ortiz, Carmen E. | Address on File | | | | | | | |
| 1900208 | Rivera Ortiz, Carmen Lydia | Address on File | | | | | | | |
| 2109863 | RIVERA ORTIZ, CARMEN MARIA | Address on File | | | | | | | |
| 1984543 | Rivera Ortiz, Carmen Maria | Address on File | | | | | | | |
| 1614596 | Rivera Ortiz, Cristian F | Address on File | | | | | | | |
| 1499058 | RIVERA ORTIZ, DIEGO | Address on File | | | | | | | |
| 2093218 | Rivera Ortiz, Ednydia | Address on File | | | | | | | |
| 2197740 | Rivera Ortiz, Emeterio | Address on File | | | | | | | |
| 2221408 | Rivera Ortiz, Emeterio | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 389 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1975823 | Rivera Ortiz, Evelyn | Address on File | | | | | | | |
| 1902715 | Rivera Ortiz, Evelyn | Address on File | | | | | | | |
| 1615476 | Rivera Ortiz, Felipe | Address on File | | | | | | | |
| 1676498 | Rivera Ortiz, Felipe | Address on File | | | | | | | |
| 1212990 | RIVERA ORTIZ, HAYBED | Address on File | | | | | | | |
| 1482291 | Rivera Ortiz, Hector | Address on File | | | | | | | |
| 452826 | RIVERA ORTIZ, HERIBERTO | Address on File | | | | | | | |
| 2158761 | Rivera Ortiz, Heriberto | Address on File | | | | | | | |
| 2110688 | Rivera Ortiz, Jeannette | Address on File | | | | | | | |
| 2110688 | Rivera Ortiz, Jeannette | Address on File | | | | | | | |
| 1974602 | RIVERA ORTIZ, JOHN  DAVID | Address on File | | | | | | | |
| 1574116 | Rivera Ortiz, Jorge J | Address on File | | | | | | | |
| 2113877 | Rivera Ortiz, Jose Luis | Address on File | | | | | | | |
| 1239624 | RIVERA ORTIZ, JOSEIRA | Address on File | | | | | | | |
| 1593068 | Rivera Ortiz, Joseira | Address on File | | | | | | | |
| 2158216 | Rivera Ortiz, Juan Alberto | Address on File | | | | | | | |
| 1931368 | Rivera Ortiz, Lillian | Address on File | | | | | | | |
| 1777106 | Rivera Ortiz, Lillian | Address on File | | | | | | | |
| 2178612 | Rivera Ortiz, Luis M. | Address on File | | | | | | | |
| 1798939 | Rivera Ortiz, Micael | Address on File | | | | | | | |
| 1874377 | RIVERA ORTIZ, MIGDALIA | Address on File | | | | | | | |
| 2189664 | Rivera Ortiz, Milagros | Address on File | | | | | | | |
| 1421430 | Rivera Ortiz, Nelson | Address on File | | | | | | | |
| 1363717 | RIVERA ORTIZ, NORMA L | Address on File | | | | | | | |
| 731590 | RIVERA ORTIZ, NYDIA  I | Address on File | | | | | | | |
| 1736852 | RIVERA ORTIZ, SANDRA | Address on File | | | | | | | |
| 1467012 | RIVERA ORTIZ, VICTOR | Address on File | | | | | | | |
| 1727651 | Rivera Ortiz, Victor E. | Address on File | | | | | | | |
| 1471994 | Rivera Ortiz, Wilson | Address on File | | | | | | | |
| 2053457 | Rivera Ortiz, Zoraida | Address on File | | | | | | | |
| 1769154 | Rivera Ostolaza, Wanda  Enid | Address on File | | | | | | | |
| 1631029 | Rivera Otero, Carlos R | Address on File | | | | | | | |
| 1469168 | Rivera Otero, Carmen G | Address on File | | | | | | | |
| 1931813 | Rivera Otero, Jorge L. | Address on File | | | | | | | |
| 1240069 | RIVERA OTERO, JOSUE | Address on File | | | | | | | |
| 1650830 | Rivera Otero, Maria | Address on File | | | | | | | |
| 72283 | Rivera Otero, Milagros | Address on File | | | | | | | |
| 2155924 | Rivera Oviedo, Luis A. | Address on File | | | | | | | |
| 1465717 | RIVERA OYOLA, MARIA | Address on File | | | | | | | |
| 1625072 | Rivera Pachecho, Neida I. | Address on File | | | | | | | |
| 1631682 | Rivera Pacheco, Carmen L | Address on File | | | | | | | |
| 1569459 | RIVERA PACHECO, JORGE | Address on File | | | | | | | |
| 1571996 | RIVERA PACHECO, JORGE | Address on File | | | | | | | |
| 2154091 | Rivera Pacheco, Jorge | Address on File | | | | | | | |
| 922157 | RIVERA PACHECO, MARIA | Address on File | | | | | | | |
| 1805537 | Rivera Pacheco, Maria | Address on File | | | | | | | |
| 815629 | RIVERA PACHECO, NEIDA | Address on File | | | | | | | |
| 1601047 | Rivera Padilla, Demaris | Address on File | | | | | | | |
| 1048724 | RIVERA PADILLA, MANUEL | Address on File | | | | | | | |
| 2159771 | Rivera Padilla, Nelson | Address on File | | | | | | | |
| 1756239 | Rivera Padua, Jorge Rivera  Pena Gabriel | Address on File | | | | | | | |
| 1966322 | RIVERA PAGAN,  ANGELYS | Address on File | | | | | | | |
| 1966322 | RIVERA PAGAN,  ANGELYS | Address on File | | | | | | | |
| 453465 | Rivera Pagan, Angelys | Address on File | | | | | | | |
| 1447090 | Rivera Pagan, Edgardo | Address on File | | | | | | | |
| 1871431 | Rivera Pagan, Irma | Address on File | | | | | | | |
| 1470761 | RIVERA PAGAN, LAURA | Address on File | | | | | | | |
| 1602402 | Rivera Pagan, Ruth Leida | Address on File | | | | | | | |
| 2096531 | Rivera Pagan, Wanda I | Address on File | | | | | | | |
| 1947639 | RIVERA PANTOJAS, VIRGINIA | Address on File | | | | | | | |
| 1639235 | Rivera Pastor, Daisy | Address on File | | | | | | | |
| 1475764 | Rivera Pastrana, Alan Yahir | Address on File | | | | | | | |
| 1918107 | Rivera Pedrogo, Elsa M | Address on File | | | | | | | |
| 1757458 | Rivera Peña, Luis A. | Address on File | | | | | | | |
| 1759343 | Rivera Peña, Luis A. | Address on File | | | | | | | |
| 1899176 | Rivera Pena, Luz Maria | Address on File | | | | | | | |
| 1899176 | Rivera Pena, Luz Maria | Address on File | | | | | | | |
| 2098937 | Rivera Pena, Pura A. | Address on File | | | | | | | |
| 2180931 | Rivera Pena, Salvador | Address on File | | | | | | | |
| 2180946 | Rivera Pena, Salvador S | Address on File | | | | | | | |
| 1948840 | Rivera Pena, Sonia Maria | Address on File | | | | | | | |
| 1421437 | RIVERA PERCY, VICTOR  T | Address on File | | | | | | | |
| 1872631 | Rivera Pereira, Alba N. | Address on File | | | | | | | |
| 1998026 | Rivera Perer, Yazmin Teresa | Address on File | | | | | | | |
| 453986 | RIVERA PEREZ , MARITZA | Address on File | | | | | | | |
| 453986 | RIVERA PEREZ , MARITZA | Address on File | | | | | | | |
| 1825780 | RIVERA PEREZ , ROBERTO | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2014743 | Rivera Perez, Anette | Address on File | | | | | | | |
| 2014743 | Rivera Perez, Anette | Address on File | | | | | | | |
| 1582964 | RIVERA PEREZ, CAMILLE | Address on File | | | | | | | |
| 1695415 | RIVERA PEREZ, CARMEN L. | Address on File | | | | | | | |
| 1633710 | Rivera Pérez, Carmen L. | Address on File | | | | | | | |
| 2224286 | Rivera Perez, Carmen M. | Address on File | | | | | | | |
| 2195534 | Rivera Perez, Carmen Maria | Address on File | | | | | | | |
| 1656641 | RIVERA PEREZ, EDWIN | Address on File | | | | | | | |
| 2074700 | Rivera Perez, Edwin F. | Address on File | | | | | | | |
| 1199467 | RIVERA PÉREZ, EMMA L. | Address on File | | | | | | | |
| 1965313 | Rivera Perez, Evelyn | Address on File | | | | | | | |
| 992307 | RIVERA PÉREZ, FELICITA M. | Address on File | | | | | | | |
| 1979837 | Rivera Perez, Ines V | Address on File | | | | | | | |
| 1992587 | Rivera Perez, Ines V. | Cond. Park East | Apt 126 | | | Bayamon | PR | 00961 | |
| 1966845 | RIVERA PEREZ, INES V. | Address on File | | | | | | | |
| 1951019 | Rivera Perez, Inez V. | Address on File | | | | | | | |
| 1656726 | Rivera Perez, Jeamaly | Address on File | | | | | | | |
| 1727717 | Rivera Perez, Jose R | Address on File | | | | | | | |
| 1599229 | Rivera Pérez, Lucila | Address on File | | | | | | | |
| 1476916 | Rivera Pérez, Luis A | Address on File | | | | | | | |
| 1476916 | Rivera Pérez, Luis A | Address on File | | | | | | | |
| 1504910 | Rivera Perez, Luisa M. | Address on File | | | | | | | |
| 1469480 | RIVERA PEREZ, MARIA | Address on File | | | | | | | |
| 1936448 | Rivera Perez, Maria  M | Address on File | | | | | | | |
| 1936448 | Rivera Perez, Maria  M | Address on File | | | | | | | |
| 1818006 | Rivera Perez, Martin  R | Address on File | | | | | | | |
| 1691004 | Rivera Perez, Myrtha Edith | Address on File | | | | | | | |
| 1739727 | Rivera Pérez, Myrtha Edith | Address on File | | | | | | | |
| 1572817 | RIVERA PÉREZ, NORBERTO | Address on File | | | | | | | |
| 1572817 | RIVERA PÉREZ, NORBERTO | Address on File | | | | | | | |
| 1916825 | RIVERA PEREZ, NORMA IRIS | Address on File | | | | | | | |
| 2031191 | Rivera Perez, Orlando | Address on File | | | | | | | |
| 1823308 | Rivera Perez, Raquel | Address on File | | | | | | | |
| 2160492 | Rivera Perez, Samuel | Address on File | | | | | | | |
| 2028073 | Rivera Perez, Teresa | Address on File | | | | | | | |
| 1930795 | RIVERA PEREZ, WANDA | Address on File | | | | | | | |
| 2075913 | RIVERA PEREZ, WANDA | Address on File | | | | | | | |
| 940988 | RIVERA PEREZ, WILLIAM | Address on File | | | | | | | |
| 1569302 | Rivera Pillazo, Paul  G. | Address on File | | | | | | | |
| 1532632 | Rivera Pina , Noemi | Address on File | | | | | | | |
| 1638775 | Rivera Piñeiro, Janette | Address on File | | | | | | | |
| 1807027 | Rivera Pinet, Obnellys | Address on File | | | | | | | |
| 2153539 | Rivera Pitre, Jose | Address on File | | | | | | | |
| 1669029 | Rivera Pizarro, Judith M | Address on File | | | | | | | |
| 2219110 | Rivera Pizarro, Rafael | Address on File | | | | | | | |
| 1697135 | RIVERA PLAZA, WANDA L | Address on File | | | | | | | |
| 2095432 | Rivera Polanco, Margarita | Address on File | | | | | | | |
| 1940210 | Rivera Polanco, Margarita | Address on File | | | | | | | |
| 2121304 | Rivera Polanco, Margarita | Address on File | | | | | | | |
| 2040347 | Rivera Pomales, Maria | Address on File | | | | | | | |
| 1659958 | Rivera Principe, Josue Caleb | Address on File | | | | | | | |
| 1771527 | Rivera Quiles, Jose M | Address on File | | | | | | | |
| 1940221 | Rivera Quiles, Manuel | Address on File | | | | | | | |
| 1933733 | RIVERA QUILES, MANUEL | Address on File | | | | | | | |
| 1817535 | Rivera Quiles, Manuel | Address on File | | | | | | | |
| 2026304 | Rivera Quiles, Manuel | Address on File | | | | | | | |
| 2093374 | RIVERA QUILES, MARIA I | Address on File | | | | | | | |
| 1991371 | Rivera Quiles, Salvador | 205 Urb. Alturas de Adjuntos | | | | Adjuntos | PR | 00601 | |
| 1877500 | Rivera Quiles, Salvador | 205 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | |
| 2134546 | Rivera Quiles, Sonia N | Address on File | | | | | | | |
| 1721392 | Rivera Quiner, Salvador | Address on File | | | | | | | |
| 1463468 | RIVERA QUINONES, EDUARDO | Address on File | | | | | | | |
| 1968909 | Rivera Quinones, Efrain | Address on File | | | | | | | |
| 1481691 | Rivera Quinones, Eileen Janet | Address on File | | | | | | | |
| 1900359 | Rivera Quinones, Jelexsa | Address on File | | | | | | | |
| 1901366 | Rivera Quinones, Jelixsa | Address on File | | | | | | | |
| 2204628 | Rivera Quinones, Luis Angel | Address on File | | | | | | | |
| 2221187 | Rivera Quiñones, Luis Angel | Address on File | | | | | | | |
| 1538498 | RIVERA QUINONES, MIGDALIA | Address on File | | | | | | | |
| 1604641 | Rivera Quinones, Migdalia | Address on File | | | | | | | |
| 1630906 | Rivera Quinones, Migdalia | Address on File | | | | | | | |
| 1600023 | Rivera Quinones, Migdalia | Address on File | | | | | | | |
| 2090714 | Rivera Quinones, Nilda Esther | 1147 Mexico Plaza de Las Fuentes | | | | Toa Alta | PR | 00953-3816 | |
| 1486888 | RIVERA QUINONEZ, CARMEN D | Address on File | | | | | | | |
| 1868979 | RIVERA RAMIREZ, DEXEL | Address on File | | | | | | | |
| 2206257 | Rivera Ramirez, Elizabeth | Address on File | | | | | | | |
| 2057912 | Rivera Ramirez, Jose Marcelo | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257609 | RIVERA RAMIREZ, KARLA | Address on File | | | | | | | |
| 2041987 | Rivera Ramirez, Maria de los Angeles | Address on File | | | | | | | |
| 2086369 | Rivera Ramirez, Maria del C | Address on File | | | | | | | |
| 1651306 | Rivera Ramirez, Maria Del C | Address on File | | | | | | | |
| 1658528 | Rivera Ramirez, María Del C. | Address on File | | | | | | | |
| 2013599 | Rivera Ramirez, Rosa N. | Address on File | | | | | | | |
| 1664718 | Rivera Ramirez, Waleska M. | Address on File | | | | | | | |
| 608519 | Rivera Ramos, Ana Rosa | Address on File | | | | | | | |
| 2038945 | Rivera Ramos, Ana R. | Address on File | | | | | | | |
| 2028101 | Rivera Ramos, Carmen | Address on File | | | | | | | |
| 2124173 | RIVERA RAMOS, EDGAR | Address on File | | | | | | | |
| 2124173 | RIVERA RAMOS, EDGAR | Address on File | | | | | | | |
| 1986977 | RIVERA RAMOS, ELBA IRIS | Address on File | | | | | | | |
| 1469185 | RIVERA RAMOS, EVELIA | Address on File | | | | | | | |
| 2157943 | Rivera Ramos, Jose Ramon | Address on File | | | | | | | |
| 1508773 | Rivera Ramos, Julia E | Address on File | | | | | | | |
| 1944879 | Rivera Ramos, Leidaliz | Address on File | | | | | | | |
| 2205356 | Rivera Ramos, Miguel Angel | Address on File | | | | | | | |
| 2134746 | Rivera Ramos, Nancy | Address on File | | | | | | | |
| 1901629 | Rivera Ramos, Nery I. | Address on File | | | | | | | |
| 454745 | RIVERA RAMOS, NIURCA V | Address on File | | | | | | | |
| 2159594 | Rivera Ramos, Olga Maria | Address on File | | | | | | | |
| 1868171 | Rivera Ramos, Rosa E. | Address on File | | | | | | | |
| 2158672 | Rivera Ramos, Vinicio | Address on File | | | | | | | |
| 2044812 | Rivera Reillo, Ismael | Address on File | | | | | | | |
| 2218747 | Rivera Reillo, Julio | Address on File | | | | | | | |
| 2218747 | Rivera Reillo, Julio | Address on File | | | | | | | |
| 2225096 | Rivera Reillo, Julio | Address on File | | | | | | | |
| 1834727 | Rivera Renta, Hector R. | Address on File | | | | | | | |
| 454836 | RIVERA RENTA, MANUEL | Address on File | | | | | | | |
| 2066857 | RIVERA RENTA, MANUEL A. | Address on File | | | | | | | |
| 709391 | RIVERA RENTAS, MARGARITA | Address on File | | | | | | | |
| 2057882 | Rivera Rentas, Margarita | Address on File | | | | | | | |
| 1584688 | RIVERA RENTAS, MILAGROS | Address on File | | | | | | | |
| 1119958 | RIVERA RENTAS, MILAGROS | Address on File | | | | | | | |
| 455018 | RIVERA REYES , NITZA I. | Address on File | | | | | | | |
| 2106875 | Rivera Reyes, Carmen M. | Address on File | | | | | | | |
| 2051280 | Rivera Reyes, Gertrudis | Address on File | | | | | | | |
| 1475225 | Rivera Reyes, Luis | Address on File | | | | | | | |
| 1475225 | Rivera Reyes, Luis | Address on File | | | | | | | |
| 2072401 | Rivera Reyes, Luz E. | Address on File | | | | | | | |
| 2177205 | Rivera Reyes, Ruth B. | Address on File | | | | | | | |
| 1215524 | RIVERA RIAS, HENRY | Address on File | | | | | | | |
| 1472491 | Rivera Riollano, Sylvia | Address on File | | | | | | | |
| 1598867 | Rivera Rios , Antonio R. | Address on File | | | | | | | |
| 1514598 | RIVERA RIOS, IVAN | Address on File | | | | | | | |
| 2149300 | RIVERA RIOS, JAIME | Address on File | | | | | | | |
| 1011788 | Rivera Rios, Jaime | Address on File | | | | | | | |
| 1011788 | Rivera Rios, Jaime | Address on File | | | | | | | |
| 2202481 | Rivera Rios, Jesús | Address on File | | | | | | | |
| 2042944 | Rivera Rios, Jose Angel | Address on File | | | | | | | |
| 2220383 | Rivera Rios, Julia I. | Address on File | | | | | | | |
| 1934712 | RIVERA RIOS, MANUEL A | Address on File | | | | | | | |
| 1886018 | Rivera Rios, Melissa | Address on File | | | | | | | |
| 1886018 | Rivera Rios, Melissa | Address on File | | | | | | | |
| 2144172 | Rivera Rios, Miguel A. | Address on File | | | | | | | |
| 1951239 | RIVERA RIOS, MYRIAM I. | Address on File | | | | | | | |
| 1074385 | RIVERA RIOS, OMAYRA | Address on File | | | | | | | |
| 1522435 | RIVERA RIVAS, ARMANDO | Address on File | | | | | | | |
| 1522435 | RIVERA RIVAS, ARMANDO | Address on File | | | | | | | |
| 1582061 | Rivera Rivas, Armando | Address on File | | | | | | | |
| 1582061 | Rivera Rivas, Armando | Address on File | | | | | | | |
| 2155874 | Rivera Rivas, Armando | Address on File | | | | | | | |
| 2129876 | RIVERA RIVAS, CYNTHIA Z. | Address on File | | | | | | | |
| 455600 | RIVERA RIVERA, ELIZABETH | Address on File | | | | | | | |
| 455600 | RIVERA RIVERA, ELIZABETH | Address on File | | | | | | | |
| 2064233 | Rivera Rivera, Addy Evelyn | Address on File | | | | | | | |
| 455257 | RIVERA RIVERA, AILEEN A. | Address on File | | | | | | | |
| 1523269 | Rivera Rivera, Ana A. | Address on File | | | | | | | |
| 1862329 | Rivera Rivera, Ana E | Address on File | | | | | | | |
| 2057881 | Rivera Rivera, Ana H. | Address on File | | | | | | | |
| 882356 | RIVERA RIVERA, ANASTACIO | Address on File | | | | | | | |
| 1470973 | Rivera Rivera, Antonio | Address on File | | | | | | | |
| 1470973 | Rivera Rivera, Antonio | Address on File | | | | | | | |
| 1643392 | Rivera Rivera, Beatriz | Address on File | | | | | | | |
| 455463 | RIVERA RIVERA, CARMEN M | Address on File | | | | | | | |
| 455532 | RIVERA RIVERA, DIANA | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 392 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2157721 | Rivera Rivera, Edgardo | Address on File | | | | | | | |
| 2167970 | Rivera Rivera, Edgardo | Address on File | | | | | | | |
| 1683311 | RIVERA RIVERA, ELIZABETH | Address on File | | | | | | | |
| 1732839 | RIVERA RIVERA, ENID | Address on File | | | | | | | |
| 1911529 | RIVERA RIVERA, ERCILIA | Address on File | | | | | | | |
| 1737670 | Rivera Rivera, Ernesto | Address on File | | | | | | | |
| 1847094 | RIVERA RIVERA, ESMERALDA | Address on File | | | | | | | |
| 650062 | RIVERA RIVERA, EUFEMIA | Address on File | | | | | | | |
| 1735526 | Rivera Rivera, Everlidis | Address on File | | | | | | | |
| 1470751 | RIVERA RIVERA, FLORINDA | Address on File | | | | | | | |
| 1849105 | Rivera Rivera, German | Address on File | | | | | | | |
| 1466094 | RIVERA RIVERA, GLADYS | Address on File | | | | | | | |
| 1710112 | Rivera Rivera, Gloria | Address on File | | | | | | | |
| 1214204 | RIVERA RIVERA, HECTOR  L | Address on File | | | | | | | |
| 1214204 | RIVERA RIVERA, HECTOR  L | Address on File | | | | | | | |
| 1530436 | Rivera Rivera, Hector L. | Address on File | | | | | | | |
| 1530436 | Rivera Rivera, Hector L. | Address on File | | | | | | | |
| 1014452 | RIVERA RIVERA, JORGE | Address on File | | | | | | | |
| 244629 | RIVERA RIVERA, JORGE | Address on File | | | | | | | |
| 244629 | RIVERA RIVERA, JORGE | Address on File | | | | | | | |
| 682114 | RIVERA RIVERA, JOSE  A | Address on File | | | | | | | |
| 682114 | RIVERA RIVERA, JOSE  A | Address on File | | | | | | | |
| 1486394 | Rivera Rivera, Jose  M | Address on File | | | | | | | |
| 1486394 | Rivera Rivera, Jose  M | Address on File | | | | | | | |
| 2157185 | Rivera Rivera, Jose Enrique | Address on File | | | | | | | |
| 1518694 | Rivera Rivera, Josefina | Address on File | | | | | | | |
| 1874251 | Rivera Rivera, Jovita | Address on File | | | | | | | |
| 2097441 | Rivera Rivera, Juan  A. | Address on File | | | | | | | |
| 1678251 | Rivera Rivera, Judith | Box 1059 | | | | San German | PR | 00683 | |
| 2052774 | Rivera Rivera, Lilliam I. | Address on File | | | | | | | |
| 1844327 | Rivera Rivera, Lourdes | Address on File | | | | | | | |
| 1546220 | Rivera Rivera, Luis  R. | Address on File | | | | | | | |
| 2057815 | Rivera Rivera, Luz A. | Address on File | | | | | | | |
| 1841073 | Rivera Rivera, Luz H. | Address on File | | | | | | | |
| 1650406 | RIVERA RIVERA, LYDA MARTA | Address on File | | | | | | | |
| 2152700 | Rivera Rivera, Lyda Marta | Address on File | | | | | | | |
| 1535963 | RIVERA RIVERA, LYDIA | Address on File | | | | | | | |
| 1544139 | Rivera Rivera, Lydia  Raquel | Address on File | | | | | | | |
| 1490756 | Rivera Rivera, Magdiel | Address on File | | | | | | | |
| 2022208 | Rivera Rivera, Margarita | Address on File | | | | | | | |
| 2022208 | Rivera Rivera, Margarita | Address on File | | | | | | | |
| 2014162 | Rivera Rivera, Maria I. | Address on File | | | | | | | |
| 1943486 | RIVERA RIVERA, MARIA M. | Address on File | | | | | | | |
| 2044767 | Rivera Rivera, Maria N | Address on File | | | | | | | |
| 2026528 | RIVERA RIVERA, MARIA N | Address on File | | | | | | | |
| 1111836 | Rivera Rivera, Maria N. | Address on File | | | | | | | |
| 2012660 | Rivera Rivera, Maria Nelida | HC 02 Box 4876-6 | | | | Coamo | PR | 00769 | |
| 2111879 | Rivera Rivera, Maria S. | Address on File | | | | | | | |
| 2111879 | Rivera Rivera, Maria S. | Address on File | | | | | | | |
| 1917025 | Rivera Rivera, Maria T. | Address on File | | | | | | | |
| 1584828 | RIVERA RIVERA, MARILYN | Address on File | | | | | | | |
| 307204 | RIVERA RIVERA, MARTIN | Address on File | | | | | | | |
| 2005788 | RIVERA RIVERA, MAYRA | Address on File | | | | | | | |
| 1604192 | Rivera Rivera, Melissa | Address on File | | | | | | | |
| 2065001 | Rivera Rivera, Melquiel | Address on File | | | | | | | |
| 1473452 | RIVERA RIVERA, MIGUEL | Address on File | | | | | | | |
| 2046031 | RIVERA RIVERA, MYRNA ESTHER | Address on File | | | | | | | |
| 1820351 | Rivera Rivera, Nancy I | Address on File | | | | | | | |
| 1820351 | Rivera Rivera, Nancy I | Address on File | | | | | | | |
| 1801346 | Rivera Rivera, Nancy I. | Address on File | | | | | | | |
| 1630426 | RIVERA RIVERA, NATASHA | Address on File | | | | | | | |
| 1719168 | Rivera Rivera, Nilma | Address on File | | | | | | | |
| 2157669 | Rivera Rivera, Nivia J. | Address on File | | | | | | | |
| 2247859 | Rivera Rivera, Pedro E | Address on File | | | | | | | |
| 1765530 | RIVERA RIVERA, RAFAEL | Address on File | | | | | | | |
| 2001202 | RIVERA RIVERA, RAQUEL | Address on File | | | | | | | |
| 2196185 | Rivera Rivera, Reinaldo | Address on File | | | | | | | |
| 2233653 | Rivera Rivera, Rey Gerardo | Address on File | | | | | | | |
| 2096213 | Rivera Rivera, Reymundo | Address on File | | | | | | | |
| 2096213 | Rivera Rivera, Reymundo | Address on File | | | | | | | |
| 2222511 | Rivera Rivera, Roberto | Address on File | | | | | | | |
| 1697808 | Rivera Rivera, Romari | Address on File | | | | | | | |
| 1090375 | Rivera Rivera, Sally | Address on File | | | | | | | |
| 2195500 | Rivera Rivera, Sandra | Address on File | | | | | | | |
| 2220140 | Rivera Rivera, Sandra | Address on File | | | | | | | |
| 1868649 | Rivera Rivera, Sandra I. | Address on File | | | | | | | |
| 1694364 | RIVERA RIVERA, SONIA  E | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 393 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 754938 | RIVERA RIVERA, SONIA E | Address on File | | | | | | | |
| 456515 | RIVERA RIVERA, SONIA E. | Address on File | | | | | | | |
| 1908454 | Rivera Rivera, Sylvia I. | Address on File | | | | | | | |
| 2071329 | RIVERA RIVERA, VANESSA | Address on File | | | | | | | |
| 1592827 | Rivera Rivera, Vilmari | Address on File | | | | | | | |
| 2054767 | Rivera Rivera, Wilfredo | Address on File | | | | | | | |
| 1104100 | RIVERA RIVERA, WILMA L | Address on File | | | | | | | |
| 1565141 | RIVERA RIVERA, YARISSA I | Address on File | | | | | | | |
| 1469629 | RIVERA RIVERA, YOLANDA | Address on File | | | | | | | |
| 1465110 | RIVERA RIVERA, YOLANDA | Address on File | | | | | | | |
| 1995850 | Rivera Rivera, Yolanda | Address on File | | | | | | | |
| 2023977 | Rivera Rivera, Zoraida | Address on File | | | | | | | |
| 2094757 | Rivera Robles , Carmen M. | Address on File | | | | | | | |
| 958784 | RIVERA ROBLES, ANTONIA | Address on File | | | | | | | |
| 1469026 | RIVERA ROBLES, ANTONIA | Address on File | | | | | | | |
| 1573661 | Rivera Robles, Antonia | Address on File | | | | | | | |
| 1580771 | RIVERA ROBLES, DAVID | Address on File | | | | | | | |
| 2203859 | Rivera Robles, Edna R. | Address on File | | | | | | | |
| 1464110 | RIVERA ROBLES, MARIA | Address on File | | | | | | | |
| 2093156 | RIVERA ROBLES, NESTOR | Address on File | | | | | | | |
| 2197893 | Rivera Roche, Katherine | Address on File | | | | | | | |
| 1590552 | RIVERA ROCHE, RAFAEL | Address on File | | | | | | | |
| 2197131 | Rivera Roche, Yubetsy | Address on File | | | | | | | |
| 2197131 | Rivera Roche, Yubetsy | Address on File | | | | | | | |
| 1943839 | Rivera Rodriguez , Madeline | Address on File | | | | | | | |
| 456756 | Rivera Rodriguez, Agustin | Address on File | | | | | | | |
| 456756 | Rivera Rodriguez, Agustin | Address on File | | | | | | | |
| 456756 | Rivera Rodriguez, Agustin | Address on File | | | | | | | |
| 1552421 | Rivera Rodriguez, Alondra Karina | Address on File | | | | | | | |
| 1611275 | RIVERA RODRIGUEZ, ANA | Address on File | | | | | | | |
| 2088409 | Rivera Rodriguez, Ana Celia | Address on File | | | | | | | |
| 1877778 | Rivera Rodriguez, Andrea | Address on File | | | | | | | |
| 1444432 | Rivera Rodriguez, Armando | Address on File | | | | | | | |
| 1472342 | Rivera Rodriguez, Armando | Address on File | | | | | | | |
| 1472342 | Rivera Rodriguez, Armando | Address on File | | | | | | | |
| 1865158 | Rivera Rodriguez, Armando Luis | Address on File | | | | | | | |
| 1961020 | Rivera Rodriguez, Awilda | Address on File | | | | | | | |
| 2222127 | Rivera Rodriguez, Axel I. | Address on File | | | | | | | |
| 1460451 | RIVERA RODRIGUEZ, CARMELO | Address on File | | | | | | | |
| 2079270 | Rivera Rodriguez, Carmen D | Address on File | | | | | | | |
| 1876255 | Rivera Rodriguez, Carmen E. | Address on File | | | | | | | |
| 2222159 | Rivera Rodriguez, Carmen H. | Address on File | | | | | | | |
| 1724968 | RIVERA RODRIGUEZ, CARMEN IVETTE | Address on File | | | | | | | |
| 1695033 | Rivera Rodriguez, Carmen M. | Address on File | | | | | | | |
| 1984228 | Rivera Rodriguez, Digna M. | Address on File | | | | | | | |
| 2046506 | Rivera Rodriguez, Elba | Address on File | | | | | | | |
| 2129604 | Rivera Rodriguez, Elba | Address on File | | | | | | | |
| 2131155 | Rivera Rodriguez, Elba | Address on File | | | | | | | |
| 2162055 | Rivera Rodriguez, Enrique | Address on File | | | | | | | |
| 1489513 | Rivera Rodriguez, Evelyn | Address on File | | | | | | | |
| 1480881 | RIVERA RODRIGUEZ, GABRIEL N | Address on File | | | | | | | |
| 1959952 | Rivera Rodriguez, Irma N | Address on File | | | | | | | |
| 1940573 | Rivera Rodriguez, Israel | Address on File | | | | | | | |
| 2157384 | Rivera Rodriguez, Israel | Address on File | | | | | | | |
| 2212741 | Rivera Rodriguez, Joel Eugenio | Address on File | | | | | | | |
| 2223138 | Rivera Rodriguez, Joel Eugenio | Address on File | | | | | | | |
| 1482219 | Rivera Rodriguez, Johanna M. | Address on File | | | | | | | |
| 1538039 | RIVERA RODRIGUEZ, JOSE | Address on File | | | | | | | |
| 2204568 | Rivera Rodriguez, Jose A | Address on File | | | | | | | |
| 2161441 | Rivera Rodriguez, Jose Rene | Address on File | | | | | | | |
| 1502242 | RIVERA RODRIGUEZ, JUAN ANTONIO | Address on File | | | | | | | |
| 1023137 | RIVERA RODRIGUEZ, JUAN B | Address on File | | | | | | | |
| 457226 | RIVERA RODRIGUEZ, JUANA | Address on File | | | | | | | |
| 1026762 | RIVERA RODRIGUEZ, JUANA V | Address on File | | | | | | | |
| 2172954 | Rivera Rodriguez, Julio | Address on File | | | | | | | |
| 2172956 | Rivera Rodriguez, Julio | Address on File | | | | | | | |
| 287061 | RIVERA RODRIGUEZ, LUZ M | Address on File | | | | | | | |
| 1848687 | Rivera Rodriguez, Luz A. | Address on File | | | | | | | |
| 457305 | Rivera Rodriguez, Luz M | Address on File | | | | | | | |
| 2019339 | RIVERA RODRIGUEZ, LUZ M | Address on File | | | | | | | |
| 1517940 | Rivera Rodriguez, Luz Teresa | Address on File | | | | | | | |
| 1902026 | RIVERA RODRIGUEZ, MADELINE | Address on File | | | | | | | |
| 1935532 | Rivera Rodriguez, Madeline | Address on File | | | | | | | |
| 1935532 | Rivera Rodriguez, Madeline | Address on File | | | | | | | |
| 2154075 | Rivera Rodriguez, Manuel | Address on File | | | | | | | |
| 1052130 | RIVERA RODRIGUEZ, MARIA E | Address on File | | | | | | | |
| 1727150 | RIVERA RODRIGUEZ, MARIA L | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 394 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1053703 | RIVERA RODRIGUEZ, MARIA M | Address on File | | | | | | | |
| 1053703 | RIVERA RODRIGUEZ, MARIA M | Address on File | | | | | | | |
| 1872494 | Rivera Rodriguez, Mariel | Address on File | | | | | | | |
| 1759506 | Rivera Rodriguez, Marisol | Address on File | | | | | | | |
| 1908394 | Rivera Rodriguez, Marisol | Address on File | | | | | | | |
| 2126169 | Rivera Rodriguez, Maritza | Address on File | | | | | | | |
| 1942336 | RIVERA RODRIGUEZ, MARTA | Address on File | | | | | | | |
| 1474715 | RIVERA RODRIGUEZ, MAYRA E | Address on File | | | | | | | |
| 1061968 | RIVERA RODRIGUEZ, MIGDALIA | Address on File | | | | | | | |
| 457409 | RIVERA RODRIGUEZ, MIGDALIA | Address on File | | | | | | | |
| 333364 | RIVERA RODRIGUEZ, MILAGROS | Address on File | | | | | | | |
| 2176878 | Rivera Rodriguez, Milagros | Address on File | | | | | | | |
| 1720115 | Rivera Rodriguez, Minerva | Address on File | | | | | | | |
| 1905098 | Rivera Rodriguez, Miriam | Address on File | | | | | | | |
| 1916979 | Rivera Rodriguez, Miriam R | PO Box 1367 | | | | Trujillo Alto | PR | 00977 | |
| 1677668 | RIVERA RODRIGUEZ, MIRIAM R. | Address on File | | | | | | | |
| 1722837 | Rivera Rodriguez, Natalia A. | Address on File | | | | | | | |
| 356137 | RIVERA RODRIGUEZ, NAYDA | Address on File | | | | | | | |
| 457442 | RIVERA RODRIGUEZ, NAYDA L. | Address on File | | | | | | | |
| 1460991 | Rivera Rodriguez, Nayda L. | Address on File | | | | | | | |
| 1690914 | Rivera Rodriguez, Nelida | Address on File | | | | | | | |
| 1678413 | Rivera Rodriguez, Nitza Y. | Address on File | | | | | | | |
| 1678413 | Rivera Rodriguez, Nitza Y. | Address on File | | | | | | | |
| 1717145 | Rivera Rodriguez, Norma I. | Address on File | | | | | | | |
| 2247909 | Rivera Rodriguez, Nydia I. | Address on File | | | | | | | |
| 1760732 | Rivera Rodriguez, Nylda | Address on File | | | | | | | |
| 2219482 | Rivera Rodriguez, Olga M. | Address on File | | | | | | | |
| 1674043 | Rivera Rodriguez, Orelys | Address on File | | | | | | | |
| 2035044 | Rivera Rodriguez, Pablo | Address on File | | | | | | | |
| 1560780 | Rivera Rodriguez, Rafael A | Address on File | | | | | | | |
| 1474878 | Rivera Rodriguez, Reinaldo | Address on File | | | | | | | |
| 1725475 | RIVERA RODRIGUEZ, RICARDO | Address on File | | | | | | | |
| 745549 | RIVERA RODRIGUEZ, RICARDO | Address on File | | | | | | | |
| 745549 | RIVERA RODRIGUEZ, RICARDO | Address on File | | | | | | | |
| 1999524 | Rivera Rodriguez, Rosa E. | Address on File | | | | | | | |
| 1647751 | Rivera Rodriguez, Rosa M. | Address on File | | | | | | | |
| 2023453 | Rivera Rodriguez, Ruben | Address on File | | | | | | | |
| 1834383 | RIVERA RODRIGUEZ, SARAH I | Address on File | | | | | | | |
| 457588 | RIVERA RODRIGUEZ, SONIA | Address on File | | | | | | | |
| 1696913 | Rivera Rodriguez, Vanessa | Address on File | | | | | | | |
| 1696913 | Rivera Rodriguez, Vanessa | Address on File | | | | | | | |
| 1520161 | Rivera Rodriguez, Yainier Omar | Address on File | | | | | | | |
| 2121280 | Rivera Rodríguez, Yajaira I. | Address on File | | | | | | | |
| 1497208 | Rivera Rodriguez, Yasmin O | Address on File | | | | | | | |
| 1514048 | RIVERA RODRIGUEZ, YASMIN D. | Address on File | | | | | | | |
| 2248041 | Rivera Rodriguez, Yolanda | Address on File | | | | | | | |
| 1979384 | Rivera Rodriquez , Ana Celia | Address on File | | | | | | | |
| 1602477 | Rivera Rodriquez, Carmen | Address on File | | | | | | | |
| 1950823 | Rivera Rogue, Carmen Sol | Address on File | | | | | | | |
| 1950823 | Rivera Rogue, Carmen Sol | Address on File | | | | | | | |
| 1950823 | Rivera Rogue, Carmen Sol | Address on File | | | | | | | |
| 1920145 | Rivera Rogue, Maria Dolores | Address on File | | | | | | | |
| 1920145 | Rivera Rogue, Maria Dolores | Address on File | | | | | | | |
| 1920145 | Rivera Rogue, Maria Dolores | Address on File | | | | | | | |
| 1483672 | Rivera Rojas, Virgen M | Address on File | | | | | | | |
| 2092321 | Rivera Rojas, Virgen M | Address on File | | | | | | | |
| 2197263 | Rivera Rojas, Virgen M. | Address on File | | | | | | | |
| 1591688 | Rivera Rojas, Wanda I. | Address on File | | | | | | | |
| 891719 | RIVERA ROLA, DALMA E | Address on File | | | | | | | |
| 1059964 | RIVERA ROLA, MAYRA I. | Address on File | | | | | | | |
| 1917493 | Rivera Roldan, Carmen I | Address on File | | | | | | | |
| 2164816 | Rivera Roldan, Darlene J. | Address on File | | | | | | | |
| 2035007 | RIVERA ROLON, JORGE I | Address on File | | | | | | | |
| 2026780 | Rivera Roman, Edwin | Address on File | | | | | | | |
| 2058335 | Rivera Roman, Edwin | Address on File | | | | | | | |
| 691028 | RIVERA ROMAN, JUAN P | PO BOX 7498 | | | | PONCE | PR | 00732 | |
| 1687575 | RIVERA ROMAN, LESENIA E | Address on File | | | | | | | |
| 2093823 | Rivera Roman, Nelson | RR 02 Box 2018 | | | | Toa Alta | PR | 00953 | |
| 1950355 | Rivera Roque, Rafael | Address on File | | | | | | | |
| 1950355 | Rivera Roque, Rafael | Address on File | | | | | | | |
| 1950355 | Rivera Roque, Rafael | Address on File | | | | | | | |
| 2188895 | Rivera Rosa, Elvis | Address on File | | | | | | | |
| 2182931 | Rivera Rosa, Gladys | Address on File | | | | | | | |
| 2000979 | Rivera Rosa, Hector M. | Address on File | | | | | | | |
| 2191366 | Rivera Rosa, Luis Alberto | Address on File | | | | | | | |
| 1768789 | RIVERA ROSA, LUIS O | Address on File | | | | | | | |
| 1768789 | RIVERA ROSA, LUIS O | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1047859 | Rivera Rosa, Magdaly | Address on File | | | | | | | |
| 1991924 | Rivera Rosa, Maria Teresa | Address on File | | | | | | | |
| 1958770 | Rivera Rosa, Meralys | Address on File | | | | | | | |
| 2229621 | Rivera Rosa, Noel O. | Address on File | | | | | | | |
| 2191275 | Rivera Rosa, Pedro | Address on File | | | | | | | |
| 1982130 | Rivera Rosado , Lilliam | Address on File | | | | | | | |
| 1421464 | RIVERA ROSADO, BETSAIDA | Address on File | | | | | | | |
| 2093300 | Rivera Rosado, Carmen Iris | Address on File | | | | | | | |
| 1975971 | RIVERA ROSADO, CARMEN IRIS | Address on File | | | | | | | |
| 2207683 | Rivera Rosado, Fernando | Address on File | | | | | | | |
| 1992544 | RIVERA ROSADO, JOSE E. | Address on File | | | | | | | |
| 1609544 | Rivera Rosado, Jose M. | Address on File | | | | | | | |
| 1994669 | Rivera Rosado, Lilliam | Address on File | | | | | | | |
| 1961427 | Rivera Rosado, Luis A. | Address on File | | | | | | | |
| 1882980 | Rivera Rosado, Luz E. | Address on File | | | | | | | |
| 2219426 | Rivera Rosado, Luz M. | Address on File | | | | | | | |
| 2080483 | Rivera Rosado, Maritza | Address on File | | | | | | | |
| 2070625 | Rivera Rosado, Maritza | Address on File | | | | | | | |
| 2117486 | Rivera Rosado, Martiza | Address on File | | | | | | | |
| 2197352 | Rivera Rosado, Orlando | Address on File | | | | | | | |
| 1617965 | Rivera Rosario , Javier | Address on File | | | | | | | |
| 2181154 | Rivera Rosario, Edwin | Address on File | | | | | | | |
| 1800466 | Rivera Rosario, Felipe | Address on File | | | | | | | |
| 1987753 | Rivera Rosario, Fernando | Address on File | | | | | | | |
| 1891733 | Rivera Rosario, Geraldo | Address on File | | | | | | | |
| 1986885 | RIVERA ROSARIO, GRACIELA | Address on File | | | | | | | |
| 2187954 | Rivera Rosario, Harrol | Address on File | | | | | | | |
| 2143291 | Rivera Rosario, Hector L. | Address on File | | | | | | | |
| 1834518 | RIVERA ROSARIO, HECTOR T | Address on File | | | | | | | |
| 1648129 | Rivera Rosario, Hector T. | Address on File | | | | | | | |
| 1658388 | Rivera Rosario, Hector T. | Address on File | | | | | | | |
| 1835856 | Rivera Rosario, Javier | Address on File | | | | | | | |
| 2108052 | RIVERA ROSARIO, JUAN C | Address on File | | | | | | | |
| 2147311 | Rivera Rosario, Lydia | Address on File | | | | | | | |
| 1804799 | Rivera Rosario, Suheil | Address on File | | | | | | | |
| 1786906 | Rivera Rosario, Yadira | Address on File | | | | | | | |
| 1520197 | Rivera Ruiz , Ana M. | Address on File | | | | | | | |
| 1939041 | Rivera Ruiz, Carmen D | Address on File | | | | | | | |
| 1807485 | RIVERA RUIZ, CAROL I. | Address on File | | | | | | | |
| 2028676 | Rivera Ruiz, Daniel | Address on File | | | | | | | |
| 2068634 | RIVERA RUIZ, ELBA | Address on File | | | | | | | |
| 1899520 | RIVERA RUIZ, FRANKLIN | Address on File | | | | | | | |
| 2216148 | Rivera Ruiz, Juan E. | Address on File | | | | | | | |
| 1641746 | Rivera Ruiz, Madeline | Address on File | | | | | | | |
| 1850244 | Rivera Ruiz, Marilyn | Address on File | | | | | | | |
| 2068666 | Rivera Ruiz, Mayra E. | Address on File | | | | | | | |
| 2109642 | Rivera Salerna, Carmen M. | Address on File | | | | | | | |
| 2066807 | Rivera Salerna, Lilliam L. | Address on File | | | | | | | |
| 1825682 | Rivera Salgado, Edna L | Address on File | | | | | | | |
| 1725329 | Rivera Salgado, Marta B. | Address on File | | | | | | | |
| 458600 | RIVERA SALGADO, MARTA B. | Address on File | | | | | | | |
| 1844632 | Rivera Salichs, Carmen M. | Address on File | | | | | | | |
| 2215781 | Rivera Salome, Samuel | Address on File | | | | | | | |
| 2203786 | Rivera Salomé, Samuel | Address on File | | | | | | | |
| 1695675 | RIVERA SALVA, ANGEL O | Address on File | | | | | | | |
| 1948846 | Rivera San Miguel, Annie I. | Address on File | | | | | | | |
| 1725431 | RIVERA SANABRIA, JOSE AXEL | Address on File | | | | | | | |
| 2133055 | Rivera Sanata, Carmen | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 2133055 | Rivera Sanata, Carmen | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1676901 | Rivera Sanchez, Ada M. | Address on File | | | | | | | |
| 2100404 | Rivera Sanchez, Adelaida | Address on File | | | | | | | |
| 1382441 | RIVERA SANCHEZ, ANA M | COOP JARDINES DE TRUJILLO | EDIF F APT 307 | | | TRUJILLO ALTO | PR | 00976-3755 | |
| 1168355 | RIVERA SANCHEZ, ANGELINA | Address on File | | | | | | | |
| 1844853 | Rivera Sanchez, Efrain | Address on File | | | | | | | |
| 1581108 | RIVERA SANCHEZ, HECTOR M | Address on File | | | | | | | |
| 2197337 | Rivera Sanchez, Iris M | Address on File | | | | | | | |
| 2060798 | Rivera Sanchez, Jacqueline | Address on File | | | | | | | |
| 2092536 | Rivera Sanchez, Jacqueline | Address on File | | | | | | | |
| 2092536 | Rivera Sanchez, Jacqueline | Address on File | | | | | | | |
| 458734 | RIVERA SANCHEZ, JOSE | Address on File | | | | | | | |
| 1818739 | Rivera Sanchez, Jose A. | Address on File | | | | | | | |
| 2029753 | Rivera Sanchez, Migdalia | Address on File | | | | | | | |
| 2059942 | Rivera Sanchez, Migdalia | Address on File | | | | | | | |
| 1465729 | RIVERA SANCHEZ, MILAGROS | Address on File | | | | | | | |
| 2075836 | Rivera Sanchez, Miriam E | Address on File | | | | | | | |
| 1658048 | Rivera Sanchez, Miriam E. | Address on File | | | | | | | |
| 1848693 | RIVERA SANCHEZ, MODESTO | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 396 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2148750 | Rivera Sanchez, Noel | Address on File | | | | | | | |
| 1628400 | Rivera Sanchez, Norma | Address on File | | | | | | | |
| 1875527 | Rivera Sanchez, Rebeca C | Address on File | | | | | | | |
| 2586566 | Rivera Sanchez, Rosa M. | Address on File | | | | | | | |
| 1666186 | Rivera Santana, Aan Isabel | Po Box 892 | | | | Vega Alta | PR | 00692 | |
| 1631774 | Rivera Santana, Ana Isabel | Address on File | | | | | | | |
| 1467050 | RIVERA SANTANA, BETTY | Address on File | | | | | | | |
| 963403 | RIVERA SANTANA, BETTY | Address on File | | | | | | | |
| 1797139 | Rivera Santana, Doel | Address on File | | | | | | | |
| 238938 | RIVERA SANTANA, JESUS | Address on File | | | | | | | |
| 249946 | RIVERA SANTANA, JOSE OMAR | Address on File | | | | | | | |
| 1658693 | Rivera Santana, Margarita | Address on File | | | | | | | |
| 1645577 | Rivera Santana, Mario E. | Address on File | | | | | | | |
| 1597586 | Rivera Santiago , Pablo | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 1807673 | RIVERA SANTIAGO, JULIO R | Address on File | | | | | | | |
| 2061935 | Rivera Santiago, Amparo | Address on File | | | | | | | |
| 2061935 | Rivera Santiago, Amparo | Address on File | | | | | | | |
| 2150065 | Rivera Santiago, Angel Luis | Address on File | | | | | | | |
| 1974631 | RIVERA SANTIAGO, AWILDA | AK26 CALLE MONTERREY | | | | SAN JUAN | PR | 00926 | |
| 1570396 | RIVERA SANTIAGO, CARMEN I | Address on File | | | | | | | |
| 2043654 | Rivera Santiago, Carmen N. | Address on File | | | | | | | |
| 1862635 | RIVERA SANTIAGO, CARMEN NELDY | Address on File | | | | | | | |
| 1509166 | Rivera Santiago, Catalina | Address on File | | | | | | | |
| 1509166 | Rivera Santiago, Catalina | Address on File | | | | | | | |
| 1851690 | Rivera Santiago, Edwin | Address on File | | | | | | | |
| 1851690 | Rivera Santiago, Edwin | Address on File | | | | | | | |
| 2093654 | RIVERA SANTIAGO, EVELINA | Address on File | | | | | | | |
| 1852030 | Rivera Santiago, Fredeswinda | Address on File | | | | | | | |
| 1616156 | Rivera Santiago, Haydee | Address on File | | | | | | | |
| 2219087 | Rivera Santiago, Javier H. | Address on File | | | | | | | |
| 687560 | RIVERA SANTIAGO, JOSE | Address on File | | | | | | | |
| 687560 | RIVERA SANTIAGO, JOSE | Address on File | | | | | | | |
| 248118 | RIVERA SANTIAGO, JOSE L | Address on File | | | | | | | |
| 248118 | RIVERA SANTIAGO, JOSE L | Address on File | | | | | | | |
| 1996300 | Rivera Santiago, Loida | Address on File | | | | | | | |
| 1462937 | RIVERA SANTIAGO, MARIA MERCEDES | Address on File | | | | | | | |
| 1929935 | Rivera Santiago, Maribel | Address on File | | | | | | | |
| 1915115 | Rivera Santiago, Marta Enid | Address on File | | | | | | | |
| 1065498 | RIVERA SANTIAGO, MIRI | Address on File | | | | | | | |
| 1759793 | Rivera Santiago, Norma E. | Address on File | | | | | | | |
| 2015905 | Rivera Santiago, Norma I. | #58 Urb. Las Marias | | | | Juana Diaz | PR | 00795 | |
| 2153616 | Rivera Santiago, Porfirio | Address on File | | | | | | | |
| 2178921 | Rivera Santiago, Ramona | Address on File | | | | | | | |
| 1691850 | Rivera Santiago, Sheila Maday | Address on File | | | | | | | |
| 1683335 | Rivera Santiago, Sheila M | Address on File | | | | | | | |
| 1584352 | Rivera Santiago, Sonia | Address on File | | | | | | | |
| 459386 | RIVERA SANTIAGO, VICTOR | Address on File | | | | | | | |
| 1842936 | Rivera Santiago, Wanda I. | Address on File | | | | | | | |
| 1717240 | Rivera Santini, Melba J. | Address on File | | | | | | | |
| 1495044 | Rivera Santos, Jorge | Address on File | | | | | | | |
| 1820172 | Rivera Santos, Luz A. | Address on File | | | | | | | |
| 1543345 | Rivera Santos, Maleui | Address on File | | | | | | | |
| 1478843 | RIVERA SANTOS, MARIA D. | Address on File | | | | | | | |
| 1483647 | Rivera Santos, Maria del Carmen | Address on File | | | | | | | |
| 1483647 | Rivera Santos, Maria del Carmen | Address on File | | | | | | | |
| 1584813 | Rivera Santos, Noel | Address on File | | | | | | | |
| 1752410 | RIVERA SEGARRA, ARACELYS | Address on File | | | | | | | |
| 1466960 | RIVERA SELLES, AURORA | Address on File | | | | | | | |
| 459629 | RIVERA SERRANO, ANGEL | Address on File | | | | | | | |
| 1171105 | RIVERA SERRANO, ARNALDO | Address on File | | | | | | | |
| 2086316 | Rivera Serrano, Maria E. | Address on File | | | | | | | |
| 1755999 | Rivera Serrano, Sheila I. | Address on File | | | | | | | |
| 1648945 | Rivera Sevilla, Samuel | Address on File | | | | | | | |
| 1586773 | Rivera Siaca, Luis A. | Address on File | | | | | | | |
| 1654773 | RIVERA SIERRA, JANISSE | Address on File | | | | | | | |
| 1577433 | Rivera Sierra, Luis | Address on File | | | | | | | |
| 1577322 | RIVERA SIEWA, LUIS | Address on File | | | | | | | |
| 2168288 | Rivera Silva, Luis Alberto | Address on File | | | | | | | |
| 2167921 | Rivera Silva, Luis M. | Address on File | | | | | | | |
| 1631756 | Rivera Silva, Marta M. | Address on File | | | | | | | |
| 2191514 | Rivera Silva, Obdulio | Address on File | | | | | | | |
| 1508213 | Rivera Silvestre, Luis R. | Address on File | | | | | | | |
| 459810 | RIVERA SOLIS, MYRIAM | Address on File | | | | | | | |
| 459844 | RIVERA SOTO, ANA | Address on File | | | | | | | |
| 2089523 | Rivera Soto, Antonio | Address on File | | | | | | | |
| 1917953 | Rivera Soto, Aris | Address on File | | | | | | | |
| 1183306 | RIVERA SOTO, CARMEN S | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 397 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1640509 | RIVERA SOTO, DIANA | Address on File | | | | | | | |
| 1640509 | RIVERA SOTO, DIANA | Address on File | | | | | | | |
| 1489535 | Rivera Soto, Felix | Address on File | | | | | | | |
| 1591602 | RIVERA SOTO, JOSE | Address on File | | | | | | | |
| 1255576 | RIVERA SOTO, LUIS R | Address on File | | | | | | | |
| 2026925 | Rivera Soto, Mikey | Address on File | | | | | | | |
| 459944 | RIVERA SOTO, MIKEY | Address on File | | | | | | | |
| 1161346 | RIVERA SUAREZ, ALFREDO | Address on File | | | | | | | |
| 1161346 | RIVERA SUAREZ, ALFREDO | Address on File | | | | | | | |
| 1966583 | Rivera Suazo, Maria de los Angeles | Address on File | | | | | | | |
| 1683949 | Rivera Suazo, Sonia C | Address on File | | | | | | | |
| 1804416 | Rivera Talavera, Jose | Address on File | | | | | | | |
| 849540 | RIVERA TARAZA, RAMONITA | Address on File | | | | | | | |
| 957586 | RIVERA TERRON, ANGELICA | Address on File | | | | | | | |
| 1929622 | Rivera Tiburcio, Cesar A. | Address on File | | | | | | | |
| 1089040 | RIVERA TIRADO, ROSAURA | Address on File | | | | | | | |
| 1810733 | Rivera Tirado, Rosaura | Address on File | | | | | | | |
| 592580 | Rivera Tirado, Wilfredo | Address on File | | | | | | | |
| 1795361 | Rivera Tirado, William | Address on File | | | | | | | |
| 1788121 | RIVERA TIRADO, WILLIAM | Address on File | | | | | | | |
| 1788121 | RIVERA TIRADO, WILLIAM | Address on File | | | | | | | |
| 1497391 | RIVERA TIRADO, YADIRA | Address on File | | | | | | | |
| 1941043 | RIVERA TOLEDO, NILDA MARIA | Address on File | | | | | | | |
| 1584822 | Rivera Toro, Lydia | Address on File | | | | | | | |
| 1940715 | Rivera Torres, Alexander | Address on File | | | | | | | |
| 1940715 | Rivera Torres, Alexander | Address on File | | | | | | | |
| 1945849 | Rivera Torres, Ana L. | Address on File | | | | | | | |
| 1852155 | Rivera Torres, Ana Lilliam | Address on File | | | | | | | |
| 2013734 | RIVERA TORRES, BETTY | Address on File | | | | | | | |
| 2013734 | RIVERA TORRES, BETTY | Address on File | | | | | | | |
| 2065088 | Rivera Torres, Carlos A. | Address on File | | | | | | | |
| 76832 | RIVERA TORRES, CARMEN | Address on File | | | | | | | |
| 2204335 | Rivera Torres, Carmen | Address on File | | | | | | | |
| 1620929 | Rivera Torres, Carmen Ada | Address on File | | | | | | | |
| 1815582 | Rivera Torres, Carmen Ada | Address on File | | | | | | | |
| 1733124 | Rivera Torres, Carmen Leida | Address on File | | | | | | | |
| 2109633 | RIVERA TORRES, CARMEN MARGARITA | Address on File | | | | | | | |
| 629011 | RIVERA TORRES, CARMEN T | Address on File | | | | | | | |
| 1478585 | Rivera Torres, Carmen Yolanda | Address on File | | | | | | | |
| 1467039 | RIVERA TORRES, DIANA | Address on File | | | | | | | |
| 2222210 | Rivera Torres, Diana | Address on File | | | | | | | |
| 1562702 | Rivera Torres, Eileen  N. | Address on File | | | | | | | |
| 1690188 | RIVERA TORRES, ELENA I | Address on File | | | | | | | |
| 1973621 | Rivera Torres, Emilia | Address on File | | | | | | | |
| 1199728 | RIVERA TORRES, ENEIDA | Address on File | | | | | | | |
| 155932 | RIVERA TORRES, ERNESTO | Address on File | | | | | | | |
| 1960021 | Rivera Torres, Eva Ivania | Address on File | | | | | | | |
| 1960021 | Rivera Torres, Eva Ivania | Address on File | | | | | | | |
| 1658740 | RIVERA TORRES, FELIX | Address on File | | | | | | | |
| 2006997 | Rivera Torres, Gloria A. | Address on File | | | | | | | |
| 2143789 | Rivera Torres, Herminio | Address on File | | | | | | | |
| 460438 | RIVERA TORRES, JESUS | Address on File | | | | | | | |
| 2219531 | Rivera Torres, Jose | Address on File | | | | | | | |
| 2198091 | RIVERA TORRES, JOSE ANTONIO | Address on File | | | | | | | |
| 2211260 | Rivera Torres, Jose F. | Calle Lanzarote 311 | Mansiones de Ciudad Jardin | | | Caguas | PR | 00727 | |
| 2207491 | Rivera Torres, Jose F. | Address on File | | | | | | | |
| 2223024 | Rivera Torres, Jose F. | Address on File | | | | | | | |
| 1972370 | Rivera Torres, Josue D. | Address on File | | | | | | | |
| 2027730 | Rivera Torres, Julia Isabel | Address on File | | | | | | | |
| 846609 | RIVERA TORRES, LOURDES | Address on File | | | | | | | |
| 1671865 | RIVERA TORRES, LUCELENIA | Address on File | | | | | | | |
| 1886463 | Rivera Torres, Lucy | Address on File | | | | | | | |
| 1651490 | Rivera Torres, Luis  A. | Address on File | | | | | | | |
| 1508610 | Rivera Torres, Luis F. | Address on File | | | | | | | |
| 1046974 | RIVERA TORRES, LYSBIA M. | Address on File | | | | | | | |
| 2074496 | Rivera Torres, Maria del C. | Address on File | | | | | | | |
| 2060701 | Rivera Torres, Maria Del Carmen | Address on File | | | | | | | |
| 2105600 | Rivera Torres, Myrna  I. | Address on File | | | | | | | |
| 2058885 | RIVERA TORRES, MYRNA I | Address on File | | | | | | | |
| 2078633 | Rivera Torres, Myrna I. | Address on File | | | | | | | |
| 1821723 | Rivera Torres, Norma  E | Address on File | | | | | | | |
| 1673126 | RIVERA TORRES, NORMA E. | Address on File | | | | | | | |
| 1533101 | Rivera Torres, Olmizda M | Address on File | | | | | | | |
| 1516984 | Rivera Torres, Ramon Jaime | Address on File | | | | | | | |
| 460683 | RIVERA TORRES, RAUL | Address on File | | | | | | | |
| 1766116 | Rivera Torres, Rosa  H. | Address on File | | | | | | | |
| 1766116 | Rivera Torres, Rosa  H. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 398 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1940090 | Rivera Torres, Simon Pedro | Address on File | | | | | | | |
| 1852792 | Rivera Torres, Sonia E. | Address on File | | | | | | | |
| 1863029 | Rivera Torres, Sonia Edith | Address on File | | | | | | | |
| 2068614 | Rivera Torres, Sonia I. | Address on File | | | | | | | |
| 2202716 | Rivera Torres, Vilmarie | Address on File | | | | | | | |
| 1421477 | RIVERA TORRES, WADDY J. | Address on File | | | | | | | |
| 1542821 | RIVERA TORRES, WADDY J. | Address on File | | | | | | | |
| 1566528 | Rivera Torres, Waldemar | Address on File | | | | | | | |
| 1566528 | Rivera Torres, Waldemar | Address on File | | | | | | | |
| 2134213 | Rivera Torres, Yarixvett | Address on File | | | | | | | |
| 460767 | RIVERA TORRES, YOLANDA | Address on File | | | | | | | |
| 1964038 | RIVERA TORRESS, ADA I. | Address on File | | | | | | | |
| 2010237 | Rivera Trinidad, Nitza I. | Address on File | | | | | | | |
| 1513780 | Rivera Troche, Nilda | Address on File | | | | | | | |
| 1088105 | RIVERA TROCHE, ROSA J | Address on File | | | | | | | |
| 1616614 | Rivera Turpeau, Tamayda | Address on File | | | | | | | |
| 2031801 | Rivera Valcaicel, Maritza | Address on File | | | | | | | |
| 1645671 | Rivera Valcarel, Ana L | Address on File | | | | | | | |
| 1645671 | Rivera Valcarel, Ana L | Address on File | | | | | | | |
| 1645671 | Rivera Valcarel, Ana L | Address on File | | | | | | | |
| 1645671 | Rivera Valcarel, Ana L | Address on File | | | | | | | |
| 1971397 | Rivera Valencia, Nora | Address on File | | | | | | | |
| 1938576 | Rivera Valentin, Carmen | Address on File | | | | | | | |
| 1847339 | Rivera Valentin, Carmen | Address on File | | | | | | | |
| 1511920 | Rivera Valentin, Edda J | Address on File | | | | | | | |
| 1668949 | RIVERA VALENTIN, EDIZON | Address on File | | | | | | | |
| 1211119 | RIVERA VALENTIN, GLORIA M | Address on File | | | | | | | |
| 460886 | RIVERA VALENTIN, GLORIA M. | Address on File | | | | | | | |
| 1096127 | RIVERA VALENTIN, TERESA | Address on File | | | | | | | |
| 2015555 | Rivera Vargas, Anibal | Address on File | | | | | | | |
| 2109268 | Rivera Vargas, Brunilda | Address on File | | | | | | | |
| 1574133 | Rivera Vargas, Gloribel | Address on File | | | | | | | |
| 1681710 | Rivera Vargas, Gloribel | Address on File | | | | | | | |
| 1739286 | Rivera Vargas, Melvin Israel | Address on File | | | | | | | |
| 1643453 | RIVERA VARGAS, MIGUEL ANGEL | Address on File | | | | | | | |
| 2002195 | Rivera Vazquez , Lymari | Address on File | | | | | | | |
| 1649386 | Rivera Vazquez , Miguel A. | Address on File | | | | | | | |
| 2124433 | Rivera Vazquez, Angel R. | Address on File | | | | | | | |
| 1721962 | Rivera Vazquez, Brunilda | Address on File | | | | | | | |
| 1985398 | Rivera Vazquez, Carmen I. | Address on File | | | | | | | |
| 2247790 | Rivera Vazquez, Carmen M. | Address on File | | | | | | | |
| 1186684 | RIVERA VAZQUEZ, DAISY O | Address on File | | | | | | | |
| 2210703 | RIVERA VAZQUEZ, DIEGO | Address on File | | | | | | | |
| 1734820 | Rivera Vázquez, Elsa I. | Address on File | | | | | | | |
| 1790304 | Rivera Vázquez, Elsa I. | Address on File | | | | | | | |
| 1463217 | RIVERA VAZQUEZ, JOSE E | Address on File | | | | | | | |
| 2153618 | Rivera Vazquez, Juan Ramon | Address on File | | | | | | | |
| 461190 | RIVERA VAZQUEZ, LUIS A | Address on File | | | | | | | |
| 2171147 | Rivera Vazquez, Luis Alberto | Address on File | | | | | | | |
| 1881038 | Rivera Vazquez, Luz Ivette | Address on File | | | | | | | |
| 1881038 | Rivera Vazquez, Luz Ivette | Address on File | | | | | | | |
| 1819986 | Rivera Vazquez, Luz Belen | Address on File | | | | | | | |
| 2149132 | Rivera Vazquez, Maria E. | Address on File | | | | | | | |
| 1476618 | RIVERA VAZQUEZ, MARIBEL | Address on File | | | | | | | |
| 1655851 | Rivera Vazquez, Mirta | Address on File | | | | | | | |
| 1900495 | Rivera Vazquez, Neyda M | Address on File | | | | | | | |
| 1900495 | Rivera Vazquez, Neyda M | Address on File | | | | | | | |
| 2053523 | Rivera Vazquez, Nydia | Address on File | | | | | | | |
| 2074141 | Rivera Vazquez, Providencia | Address on File | | | | | | | |
| 1461898 | RIVERA VAZQUEZ, ROSA M | Address on File | | | | | | | |
| 2149523 | Rivera Vazquez, Wanda H | Address on File | | | | | | | |
| 2109750 | RIVERA VAZQUEZ, ZAIDA | Address on File | | | | | | | |
| 1584622 | Rivera Vega , Zulma I. | Address on File | | | | | | | |
| 1597044 | Rivera Vega, Carmen | Address on File | | | | | | | |
| 1597044 | Rivera Vega, Carmen | Address on File | | | | | | | |
| 1630329 | RIVERA VEGA, CARMEN E. | Address on File | | | | | | | |
| 1630329 | RIVERA VEGA, CARMEN E. | Address on File | | | | | | | |
| 2135176 | Rivera Vega, Carmen Eva | Address on File | | | | | | | |
| 2157607 | Rivera Vega, Jose Ramon | Address on File | | | | | | | |
| 1878928 | Rivera Vega, Juan C | Address on File | | | | | | | |
| 2042591 | Rivera Vega, Julio M. | Address on File | | | | | | | |
| 1641947 | Rivera Vega, Lilliam H | Address on File | | | | | | | |
| 1639819 | Rivera Vega, Lilliam H | Address on File | | | | | | | |
| 2148791 | Rivera Vega, Lilliam Haydee | Address on File | | | | | | | |
| 1641752 | Rivera Vega, Maria | Address on File | | | | | | | |
| 396164 | RIVERA VEGA, PATRIA | Address on File | | | | | | | |
| 1941853 | Rivera Vega, Vanesa | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 399 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1460597 | Rivera Vega, William M. | Address on File | | | | | | | |
| 1942391 | RIVERA VEGUILLA, CARMEN L | Address on File | | | | | | | |
| 1988527 | RIVERA VEGUILLA, CARMEN L. | Address on File | | | | | | | |
| 1518619 | Rivera Veguilla, José | Address on File | | | | | | | |
| 1054610 | RIVERA VELAZQUEZ, MARIA T | Address on File | | | | | | | |
| 1565202 | Rivera Velasquez, Candida Luz | Address on File | | | | | | | |
| 1596950 | RIVERA VELAZQUEZ, ALEXANDER | Address on File | | | | | | | |
| 461508 | RIVERA VELAZQUEZ, DIANA | Address on File | | | | | | | |
| 1824800 | Rivera Velazquez, Ivette | Address on File | | | | | | | |
| 1752954 | Rivera Velazquez, Lazaro | Address on File | | | | | | | |
| 1752954 | Rivera Velazquez, Lazaro | Address on File | | | | | | | |
| 2055036 | Rivera Velazquez, Maria | Address on File | | | | | | | |
| 1075863 | Rivera Velazquez, Osvaldo | Address on File | | | | | | | |
| 2107293 | Rivera Velazquez, Osvaldo | Address on File | | | | | | | |
| 2103881 | Rivera Velazquez, Oswaldo | Address on File | | | | | | | |
| 1389769 | RIVERA VELÁZQUEZ, WANDA I | Address on File | | | | | | | |
| 1504874 | Rivera Velazquez, Wanda I | Address on File | | | | | | | |
| 854642 | Rivera Velazquez, Wanda I | Address on File | | | | | | | |
| 461587 | RIVERA VELAZQUEZ, WANDA I. | Address on File | | | | | | | |
| 461587 | RIVERA VELAZQUEZ, WANDA I. | Address on File | | | | | | | |
| 1512222 | RIVERA VELEZ, ELVIN A | Address on File | | | | | | | |
| 770585 | RIVERA VELEZ, ERIC | Address on File | | | | | | | |
| 770585 | RIVERA VELEZ, ERIC | Address on File | | | | | | | |
| 1529601 | Rivera Velez, Hector D | Address on File | | | | | | | |
| 1529601 | Rivera Velez, Hector D | Address on File | | | | | | | |
| 1463286 | RIVERA VELEZ, HECTOR D. | Address on File | | | | | | | |
| 1518740 | Rivera Velez, Joshua S | Address on File | | | | | | | |
| 1480927 | Rivera Velez, Luis D | Address on File | | | | | | | |
| 2116230 | RIVERA VELEZ, LUZ L. | Address on File | | | | | | | |
| 1452736 | RIVERA VELEZ, MARIA DEL C | Address on File | | | | | | | |
| 854644 | RIVERA VELEZ, MARIA DEL C | Address on File | | | | | | | |
| 1880643 | Rivera Velez, Nancy N. | Address on File | | | | | | | |
| 1937628 | Rivera Velez, Roberto I. | Address on File | | | | | | | |
| 2107250 | Rivera Velez, Roberto I | Address on File | | | | | | | |
| 1882631 | Rivera Velez, Rose M | Address on File | | | | | | | |
| 1945218 | RIVERA VELEZ, ROSE M. | Address on File | | | | | | | |
| 2094200 | Rivera Velez, Santos | Address on File | | | | | | | |
| 2094200 | Rivera Velez, Santos | Address on File | | | | | | | |
| 1767113 | Rivera Venes, Carmen G. | Address on File | | | | | | | |
| 1672316 | Rivera Venes, Sylvia M | Address on File | | | | | | | |
| 1675281 | Rivera Venes, Sylvia M. | Address on File | | | | | | | |
| 1667743 | Rivera Venes, William | Address on File | | | | | | | |
| 1654250 | Rivera Venez, Carmen G | Address on File | | | | | | | |
| 2237255 | Rivera Ventura, Humberto Luis | Address on File | | | | | | | |
| 1474088 | Rivera Verdejo, Felipe | Address on File | | | | | | | |
| 1982676 | Rivera Vicente, Luis A. | Address on File | | | | | | | |
| 1749847 | RIVERA VIDAL, HEIDY | Address on File | | | | | | | |
| 645465 | RIVERA VIERA, ELIZABETH | Address on File | | | | | | | |
| 397382 | RIVERA VIERA, PEDRO J. | Address on File | | | | | | | |
| 1904026 | Rivera Villalobos, Gloria M. | Address on File | | | | | | | |
| 1583734 | Rivera Villanueva, William | Address on File | | | | | | | |
| 185690 | Rivera Villegas, Karla M. | Address on File | | | | | | | |
| 1930420 | Rivera Viruet, Maria E. | Address on File | | | | | | | |
| 2118827 | Rivera Viruet, Paul | Address on File | | | | | | | |
| 2040285 | RIVERA VIVES, NAHIR D. | Address on File | | | | | | | |
| 461956 | RIVERA ZAMBRANA, ANGELICA | Address on File | | | | | | | |
| 27268 | RIVERA ZAMBRANA, ANGELICA | Address on File | | | | | | | |
| 1489774 | Rivera Zambrana, Eliud | Address on File | | | | | | | |
| 2089815 | RIVERA ZAYAS, MARIBEL | Address on File | | | | | | | |
| 1673378 | Rivera, Adam Del Toro | Address on File | | | | | | | |
| 2181578 | Rivera, Aida Colon | Address on File | | | | | | | |
| 1753015 | Rivera, Aitza | Address on File | | | | | | | |
| 2204566 | Rivera, Alicia Pagan | Address on File | | | | | | | |
| 1613151 | Rivera, Ana M. | Address on File | | | | | | | |
| 2221852 | Rivera, Andres Torres | Address on File | | | | | | | |
| 2221852 | Rivera, Andres Torres | Address on File | | | | | | | |
| 2219002 | RIVERA, ANTOR GONZALEZ | Address on File | | | | | | | |
| 2191155 | Rivera, Carmelo Camacho | Address on File | | | | | | | |
| 2207053 | Rivera, Carmen C | Address on File | | | | | | | |
| 1590609 | Rivera, Carmen M & Roberto Montalvo | Address on File | | | | | | | |
| 1606047 | RIVERA, CECILIA GARCIA | Address on File | | | | | | | |
| 1606047 | RIVERA, CECILIA GARCIA | Address on File | | | | | | | |
| 2235575 | Rivera, Cinthya | Address on File | | | | | | | |
| 1528881 | Rivera, Claribel Ramos | Address on File | | | | | | | |
| 2106663 | Rivera, Daisy Olivencia | Address on File | | | | | | | |
| 2222149 | Rivera, Dalila Morelles | Address on File | | | | | | | |
| 834359 | Rivera, Diana | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 400 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2206728 | Rivera, Edgardo Reyes | Address on File | | | | | | | |
| 843206 | Rivera, Elda Albino | Address on File | | | | | | | |
| 2069290 | Rivera, Elida Hernandez | Address on File | | | | | | | |
| 1738481 | Rivera, Eliezer | Address on File | | | | | | | |
| 2159224 | Rivera, Esmeraldo | Address on File | | | | | | | |
| 2157871 | Rivera, Evelyn Troche | Address on File | | | | | | | |
| 2148841 | Rivera, Felix L. | Address on File | | | | | | | |
| 2208712 | Rivera, Felix Monclova | Address on File | | | | | | | |
| 656282 | RIVERA, FRANCISCO RODRIGUEZ | Address on File | | | | | | | |
| 2136338 | Rivera, Giovanni | Address on File | | | | | | | |
| 1577984 | RIVERA, GIOVANNY | Address on File | | | | | | | |
| 2013797 | Rivera, Gladys Villanuela | Address on File | | | | | | | |
| 1659410 | RIVERA, GLORIA RIVERA | Address on File | | | | | | | |
| 462097 | Rivera, Gustavo | Address on File | | | | | | | |
| 2192967 | Rivera, Hilda Perez | Address on File | | | | | | | |
| 2125912 | Rivera, Hiram | Address on File | | | | | | | |
| 2213737 | Rivera, Ileana | Address on File | | | | | | | |
| 1600498 | RIVERA, IMAYDA PEREZ | Address on File | | | | | | | |
| 1735932 | Rivera, Indhira | Address on File | | | | | | | |
| 1924135 | Rivera, Inés Collazo | Address on File | | | | | | | |
| 2104383 | Rivera, Ingrid Rosa | Address on File | | | | | | | |
| 1995531 | Rivera, Irisbelly Feliciano | Address on File | | | | | | | |
| 1569677 | Rivera, Isabel | Address on File | | | | | | | |
| 1506147 | Rivera, Ivan R.  Cordova | Address on File | | | | | | | |
| 2062001 | RIVERA, IVONNE RUIZ | Address on File | | | | | | | |
| 1658723 | Rivera, Jorge  Segarra | PO BOX 931 | | | | PENUELAS | PR | 00624 | |
| 1588188 | Rivera, Jorge Berrios | Address on File | | | | | | | |
| 1588188 | Rivera, Jorge Berrios | Address on File | | | | | | | |
| 1606522 | Rivera, Karla M. | Address on File | | | | | | | |
| 1518825 | Rivera, Kenneth Jackson | Address on File | | | | | | | |
| 1653192 | Rivera, Lilliam D. | Address on File | | | | | | | |
| 1690999 | RIVERA, LISETTE MORALES | Address on File | | | | | | | |
| 1669489 | Rivera, Liza Rodriguez | Address on File | | | | | | | |
| 1669489 | Rivera, Liza Rodriguez | Address on File | | | | | | | |
| 1990972 | Rivera, Lourdes | Address on File | | | | | | | |
| 1990972 | Rivera, Lourdes | Address on File | | | | | | | |
| 2065469 | Rivera, Luis Alberto Rodriguez | Address on File | | | | | | | |
| 1654035 | RIVERA, LYDIA | Address on File | | | | | | | |
| 1719757 | RIVERA, MABEL | Address on File | | | | | | | |
| 2203666 | Rivera, Magda G. | Address on File | | | | | | | |
| 1496119 | Rivera, Mara I. | Address on File | | | | | | | |
| 2204272 | Rivera, Marcelino | Address on File | | | | | | | |
| 1826020 | Rivera, Maria De Los  A. | Address on File | | | | | | | |
| 713970 | RIVERA, MARIA T | Address on File | | | | | | | |
| 1496786 | Rivera, Maricelis | Address on File | | | | | | | |
| 2155079 | Rivera, Marina | Address on File | | | | | | | |
| 2086993 | Rivera, Marlene Burgos | Address on File | | | | | | | |
| 2192987 | Rivera, Marta N | Address on File | | | | | | | |
| 2081124 | Rivera, Migdalia Arroyo | PO Box 1306 | | | | Anasco | PR | 00610 | |
| 2200180 | Rivera, Miguel | Address on File | | | | | | | |
| 2036208 | Rivera, Miriam E. | Address on File | | | | | | | |
| 2222720 | Rivera, Ms. Elba N. | Address on File | | | | | | | |
| 1679377 | RIVERA, NILDA COLON | Address on File | | | | | | | |
| 1679377 | RIVERA, NILDA COLON | Address on File | | | | | | | |
| 1668114 | Rivera, Norma Julia | Address on File | | | | | | | |
| 1617721 | Rivera, Rebecca  Robles | Urb. Villa Delicias | 4415 Calle Guacamayo | | | Ponce | PR | 00728 | |
| 2142990 | Rivera, Reinaldo | Address on File | | | | | | | |
| 1651210 | Rivera, Sandra Rivera | Address on File | | | | | | | |
| 1597670 | Rivera, Santos  Walker | Address on File | | | | | | | |
| 1564269 | Rivera, Victor M. | Address on File | | | | | | | |
| 1851354 | RIVERA, VIRGINIA | Address on File | | | | | | | |
| 1101926 | RIVERA, WESLEY | Address on File | | | | | | | |
| 593259 | RIVERA, WILLIAM | Address on File | | | | | | | |
| 1675472 | Rivera, Yaditza Santiago | Address on File | | | | | | | |
| 1577504 | RIVERA, YAMELLIES | Address on File | | | | | | | |
| 1567086 | RIVERA, YANILIZ | Address on File | | | | | | | |
| 1637440 | RIVERA, YOLANDA | Address on File | | | | | | | |
| 2003481 | Rivera-Cruz, Ivan | Address on File | | | | | | | |
| 1963026 | Rivera-Cruz, Ivan | Address on File | | | | | | | |
| 1904634 | Rivera-Cruz, Xiomora | Address on File | | | | | | | |
| 1904634 | Rivera-Cruz, Xiomora | Address on File | | | | | | | |
| 1963570 | RIVERA-FUENTES, MAGDA S. | Address on File | | | | | | | |
| 2081101 | Rivera-Fuentes, Magda S. | Address on File | | | | | | | |
| 864034 | RIVERA-GIERBOLINI, HECTOR H | Address on File | | | | | | | |
| 1546226 | Rivera-Gonzalez, Jose R. | Address on File | | | | | | | |
| 1530369 | Rivera-Guevarez, Rolando | Address on File | | | | | | | |
| 1751233 | Rivera-Lugo, Luis | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 401 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1574187 | Rivera-Luna, Ana C. | Address on File | | | | | | | |
| 1743742 | Rivera-Melendez, Francisco A. | Address on File | | | | | | | |
| 1913191 | RIVERA-NIEVES, MAIRBEL | Address on File | | | | | | | |
| 1697181 | RIVERA-ORELLANO, JOSUE A. | Address on File | | | | | | | |
| 2037567 | Rivera-Reyes, Nilsa | Address on File | | | | | | | |
| 1785033 | Rivera-Rivera, Lusmariam | Address on File | | | | | | | |
| 1945102 | Rivera-Rivera, Natividad de Jesus | Address on File | | | | | | | |
| 1908452 | Rivera-Rolon, Carmen I. | Address on File | | | | | | | |
| 2144174 | Riveras Cruz, Ramon A. | Address on File | | | | | | | |
| 2226076 | Rivera-Vargas, Sila Maria | Address on File | | | | | | | |
| 1778864 | Rivero Cruz, Lee Zaybett | Address on File | | | | | | | |
| 1633632 | Rivero Cruz, Lee Zaybett | Address on File | | | | | | | |
| 1704939 | RIVERO MENDEZ, CAROLINA | Address on File | | | | | | | |
| 1491091 | Rivero, Jose A Jimenez | Address on File | | | | | | | |
| 1512488 | RIVERON MUÑOZ, RAMON | Address on File | | | | | | | |
| 2232455 | Riviera Martinez, Vivian E. | Address on File | | | | | | | |
| 1530176 | RM CHILDREN'S TRUST | Adsuar Muñiz Goyco Seda & Pérez-Ochoa, P.S.C. | P O Box 70294 | | | San Juan | PR | 00936-8294 | |
| 1500044 | RN Promotions & Inc | PO Box 50635 | | | | Toa Baja | PR | 00950-0635 | |
| 1570564 | RN Promotions & Inc. | PO Box 50635 | | | | Toa Baja | PR | 00950-0635 | |
| 1469827 | Robert & Julie Bortolotti | Address on File | | | | | | | |
| 1436917 | Robert BENHAM trs | 1010 Newton Road | | | | Santa Barbara | CA | 93103 | |
| 1433853 | ROBERT CORDES TR FBO ADM DEFINED BENEFIT PLAN UA 01/01/2004 | Address on File | | | | | | | |
| 1433853 | ROBERT CORDES TR FBO ADM DEFINED BENEFIT PLAN UA 01/01/2004 | Address on File | | | | | | | |
| 1443994 | Robert F and Louise Tracey JTWROS | Address on File | | | | | | | |
| 1469699 | Robert L Rae & Machelle L Rae Revocable Trust UAD Apr 7, 2010; Robert L Rae TTE, Machelle L Rae TTE | Address on File | | | | | | | |
| 1459680 | Robert Lee Homann & Jayne Kaye Homann Trust | Monere Investments | Edward Mucha / Vice President | 135 S. LaSalle St. STE 4150 | | Chicago | IL | 60603 | |
| 1459680 | Robert Lee Homann & Jayne Kaye Homann Trust | Robert Lee Homann & Jayne Kaye Homann | 3725 Frost Lane | | | Reno | NV | 89511-7669 | |
| 1537210 | Robert W Alexander Living Trust UAD 05/31/00 | Robert W Alexander and Mary Jane Alexander Trustees | 7947 Lobelia Ln | | | Springfield | VA | 22152 | |
| 1554337 | Robert W Alexander Living Trust UAD 05/31/00 & Robert W. Alexander and Mary Jane Alexander Trustees | Address on File | | | | | | | |
| 1558914 | Robert W Alexander Living Trust UAD 05/31/00 Robert W. Alexander and Mary Jane Alexander Trustees | 7947 Lobelia Ln | | | | Springfield | VA | 22152 | |
| 856042 | Roberto Almodovar Febles/Yamil Meléndez Torres/Attorney Elizabeth Ortiz Irizary | 101 Villas de San José | | | | Cayey | PR | 00736 | |
| 834501 | ROBERTO FELICIANO MORALES | DAVID FERNANDEZ-ESTEVES | P.O. BOX 9023518 | | | SAN JUAN | PR | 00902 | |
| 747143 | ROBERTO SANTANA APARICIO | Address on File | | | | | | | |
| 747143 | ROBERTO SANTANA APARICIO | Address on File | | | | | | | |
| 1676306 | Roberto Vazquez, Jose L. | Address on File | | | | | | | |
| 2219236 | Roberto, Ruben Muniz | Address on File | | | | | | | |
| 1453109 | Roberts, James F and JoAnn | Address on File | | | | | | | |
| 1431390 | Robertson, James | Address on File | | | | | | | |
| 1435419 | Robertson, Roy | Address on File | | | | | | | |
| 1489029 | Robinson , Eric P | Address on File | | | | | | | |
| 1064442 | Robledo Leon, Milagros | Address on File | | | | | | | |
| 1103759 | ROBLEDO LEON, WILLIAM | Address on File | | | | | | | |
| 1103759 | ROBLEDO LEON, WILLIAM | Address on File | | | | | | | |
| 2159495 | Robledo Rivera, Hilda Luz | Address on File | | | | | | | |
| 1148620 | ROBLEDO RIVERA, SYLVIA | Address on File | | | | | | | |
| 1061417 | ROBLES ABRAHAM, MICHAEL | Address on File | | | | | | | |
| 1443612 | Robles Abraham, Nector | Address on File | | | | | | | |
| 1443612 | Robles Abraham, Nector | Address on File | | | | | | | |
| 1951047 | ROBLES ACEVEDO, MARIA DE LOS A | Address on File | | | | | | | |
| 1916433 | Robles Alicea, Angel | Address on File | | | | | | | |
| 1579153 | Robles Alvarez, Gilberto | Address on File | | | | | | | |
| 1947266 | Robles Anaya, Idalia | Address on File | | | | | | | |
| 1550469 | ROBLES ASPHALT CORP. | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | | SAN JUAN | PR | 00902-3593 | |
| 1574457 | Robles Bidot, Jaime | Address on File | | | | | | | |
| 1211784 | ROBLES CABRERA, GRACIELA | Address on File | | | | | | | |
| 2228102 | Robles Cabrera, Roberto | Address on File | | | | | | | |
| 2204060 | ROBLES CALDERON, EDWIN M. | Address on File | | | | | | | |
| 2011142 | Robles Caraballo, Carlos M | Address on File | | | | | | | |
| 1634705 | Robles Carrasquillo, Jessie | Address on File | | | | | | | |
| 1910387 | Robles Carrillo, Rosa I | Address on File | | | | | | | |
| 1466636 | ROBLES CARRION, MINERVA | Address on File | | | | | | | |
| 1734738 | ROBLES CHAMORRO, CARMELO | Address on File | | | | | | | |
| 707032 | ROBLES CHEVERE, MAGALY | Address on File | | | | | | | |
| 707032 | ROBLES CHEVERE, MAGALY | Address on File | | | | | | | |
| 1108472 | ROBLES COLON, ZULMA | Address on File | | | | | | | |
| 2075285 | Robles Cosme, Enid | Address on File | | | | | | | |
| 1676879 | ROBLES CRESPO, KARLA M. | Address on File | | | | | | | |
| 1633888 | Robles de Leon, Migdalia | Address on File | | | | | | | |
| 1633270 | Robles de León, Migdalia | Address on File | | | | | | | |
| 1997627 | Robles Delgado, Marilyn | Address on File | | | | | | | |
| 1467084 | ROBLES FEBUS, AIDA L | Address on File | | | | | | | |
| 2220605 | Robles Fernandez, Luz M. | Address on File | | | | | | | |
| 2096287 | Robles Ferrer, Jacinto | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 402 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2016259 | Robles Ferrer, Virginia | Address on File | | | | | | | |
| 2208509 | Robles Figueroa, Norma I. | Address on File | | | | | | | |
| 1468223 | Robles García, Eliezer | Address on File | | | | | | | |
| 2117788 | ROBLES GARCIA, FRANCISCO | Address on File | | | | | | | |
| 2209593 | Robles Lopez, Yolanda | Address on File | | | | | | | |
| 2209593 | Robles Lopez, Yolanda | Address on File | | | | | | | |
| 2209605 | Robles Lopez, Zaida M. | Address on File | | | | | | | |
| 1780216 | Robles Malavé, Sandra L | Address on File | | | | | | | |
| 1930618 | Robles Maldonado, Ofelia | Address on File | | | | | | | |
| 1676293 | Robles Marrero, Christian | Address on File | | | | | | | |
| 1248601 | ROBLES MATTA, LILLIANA | Address on File | | | | | | | |
| 1540367 | ROBLES MATTA, LILLIANA | Address on File | | | | | | | |
| 1730075 | Robles Meléndez, María L | Address on File | | | | | | | |
| 464077 | ROBLES MOJICA, ORLANDO | Address on File | | | | | | | |
| 464077 | ROBLES MOJICA, ORLANDO | Address on File | | | | | | | |
| 1476295 | ROBLES MOJICA, ORLANDO | Address on File | | | | | | | |
| 1476295 | ROBLES MOJICA, ORLANDO | Address on File | | | | | | | |
| 1849488 | ROBLES MORALES, ANA G | Address on File | | | | | | | |
| 1864990 | Robles Morales, Ana G. | Address on File | | | | | | | |
| 2208375 | Robles Morales, Joselyn | Address on File | | | | | | | |
| 1560564 | Robles Nieves, Carmen S | Address on File | | | | | | | |
| 1560564 | Robles Nieves, Carmen S | Address on File | | | | | | | |
| 464138 | ROBLES OQUENDO, LETICIA | Address on File | | | | | | | |
| 1247859 | ROBLES OQUENDO, LETICIA | Address on File | | | | | | | |
| 2016967 | Robles Oquendo, Leticia | Address on File | | | | | | | |
| 1462327 | ROBLES ORTIZ, JESUS | Address on File | | | | | | | |
| 2021012 | ROBLES PENA, LYDIA M | Address on File | | | | | | | |
| 1766217 | Robles Perez, Alberto | Address on File | | | | | | | |
| 464233 | ROBLES PEREZ, MARIA DE LOS A | Address on File | | | | | | | |
| 1846772 | Robles Plaza, Hector David | Address on File | | | | | | | |
| 2223798 | Robles Quinones, Antonio | Address on File | | | | | | | |
| 464263 | Robles Quiros, Breniliz | Address on File | | | | | | | |
| 464263 | Robles Quiros, Breniliz | Address on File | | | | | | | |
| 1162890 | ROBLES RAMOS, ANA D | Address on File | | | | | | | |
| 2217933 | Robles Reyes, Jose M. | Address on File | | | | | | | |
| 464348 | ROBLES RIVERA, MARIBEL | Address on File | | | | | | | |
| 1722173 | Robles Rivera, Elsie | Address on File | | | | | | | |
| 1722173 | Robles Rivera, Elsie | Address on File | | | | | | | |
| 1722173 | Robles Rivera, Elsie | Address on File | | | | | | | |
| 1876874 | ROBLES RIVERA, ESTEBAN | Address on File | | | | | | | |
| 1877916 | Robles Rivera, Esteban | Address on File | | | | | | | |
| 2207101 | Robles Rivera, Lysset T. | Address on File | | | | | | | |
| 1474357 | Robles Rivera, Madeline | Address on File | | | | | | | |
| 2214874 | Robles Rivera, Maria T. | Address on File | | | | | | | |
| 2154585 | Robles Rivera, Naida | Address on File | | | | | | | |
| 1541463 | ROBLES RIVERA, NYDIA | Address on File | | | | | | | |
| 2134280 | Robles Rodriguez, Awilda | Address on File | | | | | | | |
| 1962700 | Robles Rodriguez, Blanca I. | Address on File | | | | | | | |
| 2155356 | Robles Rodriguez, Carlos Luis | Address on File | | | | | | | |
| 1141049 | ROBLES RODRIGUEZ, RODOLFO | Address on File | | | | | | | |
| 464442 | ROBLES ROMAN, SONIA N. | Address on File | | | | | | | |
| 464442 | ROBLES ROMAN, SONIA N. | Address on File | | | | | | | |
| 1786546 | Robles Rosa, Ana M. | Address on File | | | | | | | |
| 1862276 | ROBLES ROSADO, FELICITA | Address on File | | | | | | | |
| 2085016 | Robles Santos, Ana E. | Address on File | | | | | | | |
| 1524453 | Robles Sierra, Ramonita | Address on File | | | | | | | |
| 1226447 | ROBLES TORRES, JESUS A | Address on File | | | | | | | |
| 1226447 | ROBLES TORRES, JESUS A | Address on File | | | | | | | |
| 464580 | Robles Torres, Jesus A. | Address on File | | | | | | | |
| 464580 | Robles Torres, Jesus A. | Address on File | | | | | | | |
| 2200537 | ROBLES TORRES, JOSE R | Address on File | | | | | | | |
| 1474988 | ROBLES TORRES, LYDIA | Address on File | | | | | | | |
| 1814880 | ROBLES VALENCIA, ENILDA M. | Address on File | | | | | | | |
| 1814880 | ROBLES VALENCIA, ENILDA M. | Address on File | | | | | | | |
| 464601 | ROBLES VALENCIA, ENILDA M. | Address on File | | | | | | | |
| 2135181 | Robles Vargas, Carmen | Address on File | | | | | | | |
| 2065883 | Robles Vazquez, Gilberto | Address on File | | | | | | | |
| 1238994 | Robles Vegerano, Jose | Address on File | | | | | | | |
| 1238994 | Robles Vegerano, Jose | Address on File | | | | | | | |
| 73413 | Robles, Carlos Maldonado | Address on File | | | | | | | |
| 73413 | Robles, Carlos Maldonado | Address on File | | | | | | | |
| 1604107 | Robles, Carmen Serrano | Address on File | | | | | | | |
| 1751279 | Robles, Gadiel Figueroa | Address on File | | | | | | | |
| 1751279 | Robles, Gadiel Figueroa | Address on File | | | | | | | |
| 406467 | Robles, Gladys Perez | Address on File | | | | | | | |
| 1692492 | Robles, Maritza Perez | Address on File | | | | | | | |
| 2223648 | Robles, Nephtaly | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 403 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2020575 | ROBLES, NEREIDA | Address on File | | | | | | | |
| 2020575 | ROBLES, NEREIDA | Address on File | | | | | | | |
| 2076493 | ROBLES-VAZQUEZ, GILBERTO | Address on File | | | | | | | |
| 1865616 | Robreno Ramos, Noemi | Address on File | | | | | | | |
| 1968463 | Roca  Carillo, Eduardo | Address on File | | | | | | | |
| 2073016 | Roca Carrillo, Eduardo | Address on File | | | | | | | |
| 838450 | ROCA CASTRO, MARIA MILAGROS | Address on File | | | | | | | |
| 2221375 | Roca Troche, Maria Enid | Address on File | | | | | | | |
| 2205900 | Roca Troche, Mirna Esther | Address on File | | | | | | | |
| 1582394 | ROCAFORT, LOURDES FLORES | Address on File | | | | | | | |
| 2064584 | Roche Aguirre, Emna Iris | Address on File | | | | | | | |
| 2133740 | Roche Conde, Julio A. | Address on File | | | | | | | |
| 2130724 | Roche Conde, Luis F. | Address on File | | | | | | | |
| 1675216 | ROCHE COSME, SORLIN | Address on File | | | | | | | |
| 2233727 | Roche Diagnostics Corporation | Daniel Molina-Lopez | P.O. Box 223 | | | Las Piedras | PR | 00771 | |
| 2233727 | Roche Diagnostics Corporation | Douglas Durbin | 9115 Hague Road - Building B3-1 | Mail Stop A3-A | | Indianapolis | IN | 46256 | |
| 2233727 | Roche Diagnostics Corporation | Faegre Drinker Biddle & Reath LLP | Jay Jaffe, Kayla Britton | 600 E. 96th Street | Suite 600 | Indianapolis | IN | 46240 | |
| 2233727 | Roche Diagnostics Corporation | Roche Diagnostics Corporation | Judy L. Wagner | 9115 Hague Road-Building B3-1 | Mail Stop A3-A | Indianapolis | IN | 46256 | |
| 2050944 | Roche Dominguez, Ana M. | Address on File | | | | | | | |
| 2154311 | Roche Dominguez, Ramon | Address on File | | | | | | | |
| 1941763 | Roche Garcia, Maria Del Carmen | Address on File | | | | | | | |
| 1875989 | Roche Garcia, Vivian | Address on File | | | | | | | |
| 2083038 | Roche Gonzalez , Altagracia | Address on File | | | | | | | |
| 2085305 | Roche Gonzalez, Altagracia | Address on File | | | | | | | |
| 2082368 | Roche Gonzalez, Altagracia | Address on File | | | | | | | |
| 1986048 | Roche Gonzalez, Altagracia | Address on File | | | | | | | |
| 354136 | ROCHE GONZALEZ, NANCYLEIDY | Address on File | | | | | | | |
| 1803440 | Roche Leon ,  Irma  R. | Address on File | | | | | | | |
| 1460937 | Roche Maldonado, Rafael A. | Address on File | | | | | | | |
| 2146358 | Roche Morales, Carmen | Address on File | | | | | | | |
| 2065798 | ROCHE PABON, JOSE J. | Address on File | | | | | | | |
| 1740100 | Roche Pabon, Marta I | Address on File | | | | | | | |
| 1072652 | Roche Rabell, Norma | Address on File | | | | | | | |
| 464832 | ROCHE RABELL, NORMA | Address on File | | | | | | | |
| 2007044 | ROCHE REYES, VANESSA I | Address on File | | | | | | | |
| 2013850 | Roche Reyes, Vanessa Ivelisse | Address on File | | | | | | | |
| 2013850 | Roche Reyes, Vanessa Ivelisse | Address on File | | | | | | | |
| 1678474 | Roche Rodriguez, Lexdys A | Address on File | | | | | | | |
| 1812066 | Roche Rodriguez, Luis F | Address on File | | | | | | | |
| 1812066 | Roche Rodriguez, Luis F | Address on File | | | | | | | |
| 1849130 | Roche Torres , Edgardo | Address on File | | | | | | | |
| 1849130 | Roche Torres , Edgardo | Address on File | | | | | | | |
| 2146350 | Roche, Paula | Address on File | | | | | | | |
| 1876869 | ROCHE-PABON, MARTA I. | Address on File | | | | | | | |
| 1563876 | Rocio Zapato Medina por si y representado a su hijo Jorge A. Vargas Zapata | Address on File | | | | | | | |
| 1556001 | Rock Bluff High Yield Partnership, L.P. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1856367 | Rocket Learning, LLC | Address on File | | | | | | | |
| 1856367 | Rocket Learning, LLC | Address on File | | | | | | | |
| 1796904 | Roderiguez Ferra , Myrna Y | Address on File | | | | | | | |
| 1722378 | Rodney C. and Linda S. Gaines | Address on File | | | | | | | |
| 1483742 | Rodney, Domingo Ortiz | Address on File | | | | | | | |
| 465061 | RODON MENDEZ, ISLA A | Address on File | | | | | | | |
| 1816051 | Rodriguez Becerra, Mara Dolores | Address on File | | | | | | | |
| 1816051 | Rodriguez Becerra, Mara Dolores | Address on File | | | | | | | |
| 834981 | Rodriguez Carrero, Neritza | Address on File | | | | | | | |
| 1510891 | RODRIDGUEZ DE JESUS, JOANNE CECILIA | Address on File | | | | | | | |
| 1961782 | Rodrigez Ortega, Mirna | Address on File | | | | | | | |
| 1514059 | Rodrigues Amadeo , Jose  Javier | Address on File | | | | | | | |
| 1890804 | Rodrigues Nieves, Nilda | Address on File | | | | | | | |
| 1572168 | RODRIGUEZ  DE JESUS, EMANUEL | Address on File | | | | | | | |
| 1128752 | RODRIGUEZ - MORENO, OLGA  I. | Address on File | | | | | | | |
| 2159177 | Rodriguez , Enrique Montalvo | Address on File | | | | | | | |
| 1943349 | Rodriguez , Myrta N | Address on File | | | | | | | |
| 1628115 | Rodriguez , Ricardo  Fernandez | Address on File | | | | | | | |
| 1496765 | Rodriguez Abreu, Angel | Address on File | | | | | | | |
| 1447066 | Rodriguez Acevedo, Ivonne | Address on File | | | | | | | |
| 1062965 | Rodriguez Acevedo, Miguel  A | Address on File | | | | | | | |
| 1543743 | RODRIGUEZ ACEVEDO, MIGUEL A | Address on File | | | | | | | |
| 2216140 | Rodriguez Acevedo, William | Address on File | | | | | | | |
| 2211336 | Rodriguez Acevedo, William | Address on File | | | | | | | |
| 1936024 | Rodriguez Acosta, Carmen J | Address on File | | | | | | | |
| 2219063 | Rodriguez Acosta, Delia | Address on File | | | | | | | |
| 1885540 | Rodriguez Acosta, Marlyn | Address on File | | | | | | | |
| 1930782 | RODRIGUEZ ACOSTA, NEREIDA | Address on File | | | | | | | |
| 2112126 | Rodriguez Adorn, Carmen Maritza | Address on File | | | | | | | |
| 2115968 | Rodriguez Adorno, Carmen  Maritza | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 404 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2010206 | Rodriguez Adorno, Carmen M. | Address on File | | | | | | | |
| 2079402 | Rodriguez Adorno, Carmen M. | Address on File | | | | | | | |
| 1487839 | Rodriguez Adorno, Orlando | Address on File | | | | | | | |
| 2044612 | Rodriguez Adrover, Rafael E. | Address on File | | | | | | | |
| 2136344 | Rodriguez Agosto, Margarita | Address on File | | | | | | | |
| 2015459 | Rodriguez Agosto, Nancy | Rm. 20 Hm 6 Bo. Rio | | | | Guaynabo | PR | 00970 | |
| 1936605 | RODRIGUEZ ALAMO, CARLOS | Address on File | | | | | | | |
| 1485701 | RODRIGUEZ ALAYON, FELIX J | Address on File | | | | | | | |
| 1485902 | RODRIGUEZ ALAYON, FELIX J | Address on File | | | | | | | |
| 1322523 | RODRIGUEZ ALBARRAN, CARMEN I | Address on File | | | | | | | |
| 1825345 | Rodriguez Albarran, Carmen I. | Address on File | | | | | | | |
| 1996680 | Rodriguez Albarran, Carmen I. | Address on File | | | | | | | |
| 1676856 | RODRIGUEZ ALBARRAN, CARMEN IRIS | Address on File | | | | | | | |
| 1488396 | Rodriguez Albelo, Almaris | Address on File | | | | | | | |
| 1488354 | Rodriguez Albelo, Almaris | Address on File | | | | | | | |
| 1485653 | Rodriguez Albelo, Almarys | Address on File | | | | | | | |
| 1983849 | Rodriguez Albino, Jinette | Address on File | | | | | | | |
| 1981391 | RODRIGUEZ ALBIZU, NEREIDA | Address on File | | | | | | | |
| 2111255 | RODRIGUEZ ALEJANDRO, MADELINE | Address on File | | | | | | | |
| 2111255 | RODRIGUEZ ALEJANDRO, MADELINE | Address on File | | | | | | | |
| 1960821 | Rodriguez Algarin , Edwin | Address on File | | | | | | | |
| 1195222 | RODRIGUEZ ALGARIN, EDWIN | Address on File | | | | | | | |
| 2177072 | Rodriguez Alicea, Jose A. | Address on File | | | | | | | |
| 2177072 | Rodriguez Alicea, Jose A. | Address on File | | | | | | | |
| 2065110 | Rodriguez Alicea, Lissette | Address on File | | | | | | | |
| 2001675 | Rodriguez Alicea, Lissette | Address on File | | | | | | | |
| 1095428 | RODRIGUEZ ALICEA, SYLKIA D | Address on File | | | | | | | |
| 2206495 | Rodriguez Alicia, Felipe | Address on File | | | | | | | |
| 2208905 | Rodriguez Alicia, Felipe | Address on File | | | | | | | |
| 2144950 | Rodriguez Aloyo, Justiniano | Address on File | | | | | | | |
| 1740558 | Rodriguez Alvarado, Aixa | Address on File | | | | | | | |
| 1538141 | RODRIGUEZ ALVARADO, JOSE A | Address on File | | | | | | | |
| 1837730 | Rodriguez Alvarado, Maria M. | Address on File | | | | | | | |
| 1309300 | RODRIGUEZ ALVARADO, MARIBEL | Address on File | | | | | | | |
| 2082801 | Rodriguez Alvarado, NeLida | Address on File | | | | | | | |
| 1720329 | Rodriguez Alvarado, Noelia | Address on File | | | | | | | |
| 2166376 | Rodriguez Alvarez, Agapito | Address on File | | | | | | | |
| 2158487 | Rodriguez A?varez, Ana G. | Address on File | | | | | | | |
| 2167811 | Rodriguez Alvarez, Ana Gloria | Address on File | | | | | | | |
| 465629 | Rodriguez Alvarez, Benjamin | Address on File | | | | | | | |
| 1886561 | Rodriguez Alvarez, Ivelisse | Address on File | | | | | | | |
| 2163251 | Rodriguez Alvarez, Lucia | Address on File | | | | | | | |
| 2178910 | Rodriguez Alvarez, Manuel | Address on File | | | | | | | |
| 2078644 | Rodriguez Alvarez, Miguelina | Address on File | | | | | | | |
| 2078644 | Rodriguez Alvarez, Miguelina | Address on File | | | | | | | |
| 2004780 | Rodriguez Alvarez, Sonia Ivette | Address on File | | | | | | | |
| 1495990 | RODRIGUEZ AMARO, ANGEL | Address on File | | | | | | | |
| 2213002 | Rodriguez Amaro, Juan | Address on File | | | | | | | |
| 2233585 | Rodriguez Amaro, Maria | Address on File | | | | | | | |
| 1112709 | RODRIGUEZ AMARO, MARIA | Address on File | | | | | | | |
| 2208357 | Rodriguez Amaro, William | Address on File | | | | | | | |
| 1958279 | Rodriguez Andino, Iris D. | Address on File | | | | | | | |
| 2059907 | Rodriguez Andujar, Isaira | Address on File | | | | | | | |
| 245892 | RODRIGUEZ APONTE, JOSE A | Address on File | | | | | | | |
| 1895381 | Rodriguez Aponte, Lilliam | Address on File | | | | | | | |
| 728215 | RODRIGUEZ APONTE, NELSON | Address on File | | | | | | | |
| 1871642 | RODRIGUEZ APONTE, REINALDO | Address on File | | | | | | | |
| 465865 | RODRIGUEZ APONTE, REINALDO | Address on File | | | | | | | |
| 1724292 | Rodriguez Aponte, Yaritza Michelle | Address on File | | | | | | | |
| 1655965 | Rodriguez Arce, Elba I | Address on File | | | | | | | |
| 2119169 | RODRIGUEZ ARCE, HILDA LUZ | Address on File | | | | | | | |
| 1727499 | RODRIGUEZ ARCHEVAL, VIOLETA | Address on File | | | | | | | |
| 1967444 | Rodriguez Archilla, Maria E | Address on File | | | | | | | |
| 1963116 | Rodriguez Archilla, Maria E. | Address on File | | | | | | | |
| 2071976 | Rodriguez Arguelles, Marta I. | Address on File | | | | | | | |
| 1677485 | Rodriguez Arguelles, Vilmarie | Address on File | | | | | | | |
| 1611006 | RODRIGUEZ AROCHO, MIGUEL A | Address on File | | | | | | | |
| 957589 | RODRIGUEZ ARRIBE, ANGELICA | Address on File | | | | | | | |
| 2148161 | Rodriguez Arribe, Angelica | Address on File | | | | | | | |
| 945581 | Rodriguez Arroyo, Adalberto | Address on File | | | | | | | |
| 1871061 | Rodriguez Arroyo, Juan B. | Address on File | | | | | | | |
| 2011403 | Rodriguez Arroyo, Maria Elena | Address on File | | | | | | | |
| 1987981 | Rodriguez Arroyo, Maria Elena | Address on File | | | | | | | |
| 1842957 | RODRIGUEZ ARROYO, SONIA M. | Address on File | | | | | | | |
| 2040342 | Rodriguez Arroyo, Teresa | Address on File | | | | | | | |
| 2120359 | RODRIGUEZ ARZUAGA, BLANCA I. | Address on File | | | | | | | |
| 1501600 | Rodriguez Aviles, Lucia | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 405 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1621648 | Rodriguez Aviles, Nolasco | Address on File | | | | | | | |
| 278883 | RODRIGUEZ AYALA, LOURDES M. | Address on File | | | | | | | |
| 278683 | RODRIGUEZ AYALA, LOURDES M. | Address on File | | | | | | | |
| 1984686 | Rodriguez Ayala, Lourdes Milagros | Address on File | | | | | | | |
| 314482 | RODRIGUEZ AYALA, MARYLIN DEL C | Address on File | | | | | | | |
| 466157 | RODRIGUEZ AYALA, MARYLIN DEL C. | Address on File | | | | | | | |
| 1595065 | RODRIGUEZ AYUSO, ROSA I | Address on File | | | | | | | |
| 1670176 | RODRIGUEZ AYUSO, ROSA I. | Address on File | | | | | | | |
| 1421508 | RODRIGUEZ BACHIER, NORMA | Address on File | | | | | | | |
| 1421508 | RODRIGUEZ BACHIER, NORMA | Address on File | | | | | | | |
| 1661996 | RODRIGUEZ BAEZ, JOSE M | Address on File | | | | | | | |
| 1661996 | RODRIGUEZ BAEZ, JOSE M | Address on File | | | | | | | |
| 1743123 | Rodriguez Baez, Vivian | Address on File | | | | | | | |
| 1192995 | RODRIGUEZ BARRETO, EDITH V | Address on File | | | | | | | |
| 1144219 | RODRIGUEZ BARRETO, RUTH D | Address on File | | | | | | | |
| 1144219 | RODRIGUEZ BARRETO, RUTH D | Address on File | | | | | | | |
| 466364 | RODRIGUEZ BAUZO, JOEL | Address on File | | | | | | | |
| 1814133 | Rodriguez Becerra, Harry | Address on File | | | | | | | |
| 1810540 | Rodriguez Becerra, Jose Carlos | Address on File | | | | | | | |
| 1810540 | Rodriguez Becerra, Jose Carlos | Address on File | | | | | | | |
| 1097609 | RODRIGUEZ BELTRAN, VERONICA | Address on File | | | | | | | |
| 1097609 | RODRIGUEZ BELTRAN, VERONICA | Address on File | | | | | | | |
| 22487 | RODRIGUEZ BENITEZ, ANA I | Address on File | | | | | | | |
| 1636039 | Rodriguez Benitez, Carmen R. | Address on File | | | | | | | |
| 466419 | RODRIGUEZ BENITEZ, LUIS | Address on File | | | | | | | |
| 702101 | Rodriguez Benitez, Luis E | Address on File | | | | | | | |
| 702101 | Rodriguez Benitez, Luis E | Address on File | | | | | | | |
| 466434 | RODRIGUEZ BENVENUTI, MIGUEL | Address on File | | | | | | | |
| 333126 | RODRIGUEZ BENVENUTTI, MIGUEL | Address on File | | | | | | | |
| 2080297 | Rodriguez Benvenutti, Miguel | Address on File | | | | | | | |
| 2158290 | Rodriguez Bermudez, Cristobal | Address on File | | | | | | | |
| 2095594 | RODRIGUEZ BERMUDEZ, DAVID | Address on File | | | | | | | |
| 2095594 | RODRIGUEZ BERMUDEZ, DAVID | Address on File | | | | | | | |
| 2095594 | RODRIGUEZ BERMUDEZ, DAVID | Address on File | | | | | | | |
| 2153348 | Rodriguez Bernier, Awilda | Address on File | | | | | | | |
| 466487 | RODRIGUEZ BERNIER, LUISSETTE M | Address on File | | | | | | | |
| 1186419 | RODRIGUEZ BIRRIEL, CYNTHIA | Address on File | | | | | | | |
| 1492129 | RODRIGUEZ BOBE , VIVIAN A. | Address on File | | | | | | | |
| 2153779 | Rodriguez Bonilla, Cesar | Address on File | | | | | | | |
| 2069180 | Rodriguez Bonilla, Haydee | Address on File | | | | | | | |
| 2162339 | Rodriguez Bonilla, Jose A. | Address on File | | | | | | | |
| 2153096 | Rodriguez Bonilla, Jose Miguel | Address on File | | | | | | | |
| 466652 | RODRIGUEZ BONILLA, LUIS | Address on File | | | | | | | |
| 2017235 | Rodriguez Boyet , Mayra J. | Address on File | | | | | | | |
| 1482010 | Rodriguez Bracero, Amador | Address on File | | | | | | | |
| 1482306 | Rodriguez Bracero, Amador | Address on File | | | | | | | |
| 1482342 | Rodriguez Bracero, Amador | Address on File | | | | | | | |
| 1481881 | Rodriguez Bracero, Amador | Address on File | | | | | | | |
| 1614118 | Rodriguez Bracetty, Carmen M | Address on File | | | | | | | |
| 1674881 | Rodriguez Brunet, Ileana E. | Address on File | | | | | | | |
| 1838107 | Rodriguez Burgos , Mirta Ivonne | Address on File | | | | | | | |
| 2145661 | Rodriguez Burgos, Edith | Address on File | | | | | | | |
| 1857188 | RODRIGUEZ BURGOS, EVELYN | Address on File | | | | | | | |
| 1812517 | Rodriguez Burgos, Luis Alberto | Address on File | | | | | | | |
| 1812517 | Rodriguez Burgos, Luis Alberto | Address on File | | | | | | | |
| 1812517 | Rodriguez Burgos, Luis Alberto | Address on File | | | | | | | |
| 1812517 | Rodriguez Burgos, Luis Alberto | Address on File | | | | | | | |
| 1558121 | Rodriguez Burgos, Luz I. | Address on File | | | | | | | |
| 1877250 | Rodriguez Burgos, Luz N. | Address on File | | | | | | | |
| 1825607 | Rodriguez Burgos, Mirta Ivonne | Address on File | | | | | | | |
| 1947467 | RODRIGUEZ CABALLERO, VIOLA | Address on File | | | | | | | |
| 2079929 | Rodriguez Cabasse, Eladie | Address on File | | | | | | | |
| 1723957 | Rodriguez Cabranes, Sonia J | Address on File | | | | | | | |
| 1463382 | RODRIGUEZ CABRERA, LIANA T | Address on File | | | | | | | |
| 2069123 | Rodriguez Cabrera, Myrna | Address on File | | | | | | | |
| 1696185 | RODRIGUEZ CABRERA, ROSA M. | Address on File | | | | | | | |
| 2168358 | Rodriguez Caceres, Anselmo | Address on File | | | | | | | |
| 2164910 | Rodriguez Caceres, Hector R. | Address on File | | | | | | | |
| 2158429 | Rodriguez Caceres, Hector Rene | Address on File | | | | | | | |
| 466956 | RODRIGUEZ CALDERON, JUSTINO | Address on File | | | | | | | |
| 466956 | RODRIGUEZ CALDERON, JUSTINO | Address on File | | | | | | | |
| 466962 | RODRIGUEZ CALDERON, NELSON F | Address on File | | | | | | | |
| 1866663 | Rodriguez Camacho, Abigail | Address on File | | | | | | | |
| 2221528 | Rodriguez Camacho, Asuncion (Febo) | Address on File | | | | | | | |
| 1454445 | Rodriguez Camacho, Carmen M | Address on File | | | | | | | |
| 2106880 | Rodriguez Camacho, Marilyn | Address on File | | | | | | | |
| 1567666 | Rodriguez Camacho, Wanda | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 406 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1418502 | Rodriguez Camacho, Yanir Enid | Address on File | | | | | | | |
| 1418502 | Rodriguez Camacho, Yanir Enid | Address on File | | | | | | | |
| 1105636 | RODRIGUEZ CAMACHO, YANIRA ENID | Address on File | | | | | | | |
| 1105636 | RODRIGUEZ CAMACHO, YANIRA ENID | Address on File | | | | | | | |
| 1105636 | RODRIGUEZ CAMACHO, YANIRA ENID | Address on File | | | | | | | |
| 1105636 | RODRIGUEZ CAMACHO, YANIRA ENID | Address on File | | | | | | | |
| 2114068 | Rodriguez Camacho, Zoraida | Address on File | | | | | | | |
| 467067 | RODRIGUEZ CANALES, LUMARA | Address on File | | | | | | | |
| 1816771 | Rodriguez Candelaria, Norma | Address on File | | | | | | | |
| 1493741 | Rodriguez Candelaria, Zulma I | Address on File | | | | | | | |
| 2126400 | Rodriguez Candelario, Luis Alberto | Address on File | | | | | | | |
| 2197731 | Rodriguez Candelario, Miguel Angel | Address on File | | | | | | | |
| 2006033 | Rodriguez Candelario, Raul A. | Address on File | | | | | | | |
| 1913897 | Rodriguez Canobe, Sussanne Joan | Address on File | | | | | | | |
| 1913897 | Rodriguez Canobre, Sussanne Joan | Address on File | | | | | | | |
| 1538492 | RODRIGUEZ CAQUIAS, CARMEN J. | Address on File | | | | | | | |
| 1877883 | Rodriguez Caquias, Carmen M. | Address on File | | | | | | | |
| 1328381 | RODRIGUEZ CAQUIAS, EDWIN | Address on File | | | | | | | |
| 1598199 | Rodriguez Caraballo, Doris | Address on File | | | | | | | |
| 1597005 | RODRIGUEZ CARABALLO, EVERLIDIS | Address on File | | | | | | | |
| 2006531 | Rodriguez Caraballo, Myriam | Box 371142 | | | | Cayey | PR | 00737 | |
| 2154300 | Rodriguez Caraballo, Myriam | Address on File | | | | | | | |
| 2001581 | Rodriguez Caraballo, Nelson | Address on File | | | | | | | |
| 2033421 | RODRIGUEZ CARCANO, DAMARIS | Address on File | | | | | | | |
| 1539280 | Rodriguez Cardi, Eneroliza | Address on File | | | | | | | |
| 1539377 | Rodriguez Cardi, Eneroliza | Address on File | | | | | | | |
| 2219191 | Rodriguez Cardi, Eneroliza | Address on File | | | | | | | |
| 1869898 | RODRIGUEZ CARDONA , WILBERTO | Address on File | | | | | | | |
| 2149673 | Rodriguez Cardona, Calixto | Address on File | | | | | | | |
| 2064983 | Rodriguez Cardona, Wilberto | Address on File | | | | | | | |
| 2197578 | Rodriguez Carmona, Carmen Leticia | Address on File | | | | | | | |
| 2161676 | Rodriguez Carracero, Inocencio | Address on File | | | | | | | |
| 2164843 | Rodriguez Carradero, Angel | Address on File | | | | | | | |
| 1666195 | Rodriguez Carrasquillo, Maria | Address on File | | | | | | | |
| 1785203 | Rodriguez Carrasquillo, Sulmaria | Address on File | | | | | | | |
| 2217912 | Rodriguez Carrero, Gladys | Address on File | | | | | | | |
| 2059611 | Rodriguez Carril, Carmen Delia | Address on File | | | | | | | |
| 1489859 | Rodriguez Carrillo, Georgina | Address on File | | | | | | | |
| 2215114 | Rodriguez Carrillo, Luz M. | Address on File | | | | | | | |
| 2215114 | Rodriguez Carrillo, Luz M. | Address on File | | | | | | | |
| 2158160 | Rodriguez Carrion, Bienvenido | Address on File | | | | | | | |
| 2159056 | Rodriguez Carrion, Pedro | Address on File | | | | | | | |
| 2208948 | Rodriguez Carro, Mirta V. | Address on File | | | | | | | |
| 1985204 | RODRIGUEZ CASANOVA, ISABEL | Address on File | | | | | | | |
| 2081341 | Rodriguez Casanova, Isabel | Address on File | | | | | | | |
| 1459501 | RODRIGUEZ CASAS, MAYRA  M | Address on File | | | | | | | |
| 1924277 | RODRIGUEZ CASILLA, ARSENIO | Address on File | | | | | | | |
| 1924277 | RODRIGUEZ CASILLA, ARSENIO | Address on File | | | | | | | |
| 1987376 | Rodriguez Casilla, Arsenio | Address on File | | | | | | | |
| 1987376 | Rodriguez Casilla, Arsenio | Address on File | | | | | | | |
| 1475622 | Rodriguez Casilla, Valentin | Address on File | | | | | | | |
| 1475622 | Rodriguez Casilla, Valentin | Address on File | | | | | | | |
| 1831752 | Rodriguez Casillas, Magdalena | Address on File | | | | | | | |
| 467457 | Rodriguez Casillas, Magdalena | Address on File | | | | | | | |
| 2192392 | Rodriguez Castillo, Elizabeth | Address on File | | | | | | | |
| 1425852 | RODRIGUEZ CASTILLO, ROSA M. | Address on File | | | | | | | |
| 2173112 | Rodriguez Castro, Juan | Address on File | | | | | | | |
| 1584574 | RODRIGUEZ CASTRO, MANUEL | Address on File | | | | | | | |
| 2104995 | Rodriguez Castro, Marcial | Address on File | | | | | | | |
| 2104995 | Rodriguez Castro, Marcial | Address on File | | | | | | | |
| 1702451 | Rodriguez Castro, Ruben  Xavier | Address on File | | | | | | | |
| 1702451 | Rodriguez Castro, Ruben  Xavier | Address on File | | | | | | | |
| 467565 | RODRIGUEZ CASTRO, VICTOR  M | Address on File | | | | | | | |
| 2209599 | Rodriguez Cebollero, Pedro J. | Address on File | | | | | | | |
| 2219401 | Rodriguez Cebolloro, Pedro J. | Address on File | | | | | | | |
| 1012970 | RODRIGUEZ CEDENO, JESUS | Address on File | | | | | | | |
| 249435 | RODRIGUEZ CEDENO, JOSE  M | Address on File | | | | | | | |
| 249435 | RODRIGUEZ CEDENO, JOSE  M | Address on File | | | | | | | |
| 249435 | RODRIGUEZ CEDENO, JOSE  M | Address on File | | | | | | | |
| 1620677 | RODRIGUEZ CEPEDA, HECTOR  E. | Address on File | | | | | | | |
| 1613988 | Rodriguez Cepeda, Hector E. | Address on File | | | | | | | |
| 1609104 | RODRIGUEZ CEPEDA, ROSA | Address on File | | | | | | | |
| 1814675 | Rodriguez Cepeda, Rosa  Elsie | Address on File | | | | | | | |
| 1814675 | Rodriguez Cepeda, Rosa  Elsie | Address on File | | | | | | | |
| 1788340 | Rodriguez Cepeda, Rosa E | Address on File | | | | | | | |
| 2200555 | RODRIGUEZ CHACON, JOSUE DAVID | Address on File | | | | | | | |
| 467639 | RODRIGUEZ CHAPARRO, MARIA | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 407 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2203790 | Rodriguez Chervoni, Johanna | Address on File | | | | | | | |
| 2204140 | Rodriguez Chervoni, Manuel A. | Address on File | | | | | | | |
| 1965854 | Rodriguez Cintron, Carmen Rosario | Address on File | | | | | | | |
| 77123 | RODRIGUEZ CINTRON, CARMEN V | Address on File | | | | | | | |
| 149504 | RODRIGUEZ CINTRON, EDWIN | Address on File | | | | | | | |
| 159499 | Rodriguez Cintron, Eva | Address on File | | | | | | | |
| 991667 | RODRIGUEZ CINTRON, EVELYN | Address on File | | | | | | | |
| 467697 | RODRIGUEZ CINTRON, HECTOR | Address on File | | | | | | | |
| 232168 | RODRIGUEZ CINTRON, ISMAEL | Address on File | | | | | | | |
| 1937976 | Rodriguez Cintron, Janet | Address on File | | | | | | | |
| 1767772 | Rodriguez Cintron, Milliette | Address on File | | | | | | | |
| 1917301 | Rodriguez Cintron, Milliette | Address on File | | | | | | | |
| 1641609 | Rodriguez Cintron, Milliette | Address on File | | | | | | | |
| 282805 | Rodriguez Ciutrou, Luis A. | Address on File | | | | | | | |
| 1686928 | Rodriguez Clas, Sheila | Address on File | | | | | | | |
| 2161858 | Rodriguez Claudio, Amalia | Address on File | | | | | | | |
| 2088476 | RODRIGUEZ CLAUDIO, ROSEMARY | Address on File | | | | | | | |
| 2088476 | RODRIGUEZ CLAUDIO, ROSEMARY | Address on File | | | | | | | |
| 1712164 | Rodriguez Coimbre, Rafaela | Address on File | | | | | | | |
| 467798 | RODRIGUEZ COLLADO, GRISELDA | Address on File | | | | | | | |
| 1661524 | RODRIGUEZ COLLADO, JANICCE E. | Address on File | | | | | | | |
| 1661524 | RODRIGUEZ COLLADO, JANICCE E. | Address on File | | | | | | | |
| 1580866 | Rodriguez Collado, Janiece E. | Address on File | | | | | | | |
| 1489733 | Rodriguez Collazo, Eddie O. | Address on File | | | | | | | |
| 467818 | Rodriguez Collazo, Elizabeth | Address on File | | | | | | | |
| 1444142 | Rodriguez Collazo, Emanuel | Address on File | | | | | | | |
| 2228409 | Rodriguez Collazo, Pablo Luis | Address on File | | | | | | | |
| 2013615 | Rodriguez Colon , Nilda | Address on File | | | | | | | |
| 2013615 | Rodriguez Colon , Nilda | Address on File | | | | | | | |
| 2115218 | Rodriguez Colon, Ada I | Address on File | | | | | | | |
| 2001468 | RODRIGUEZ COLON, ADA I. | Address on File | | | | | | | |
| 2179213 | Rodriguez Colon, Adalberto | Address on File | | | | | | | |
| 2188361 | Rodriguez Colon, Ana V. | Address on File | | | | | | | |
| 1960094 | Rodriguez Colon, Andres | Address on File | | | | | | | |
| 2179220 | Rodriguez Colon, Angel Luis | Address on File | | | | | | | |
| 1851088 | Rodriguez Colon, Angelita | Address on File | | | | | | | |
| 1588009 | Rodriguez Colon, Cándida. R | Address on File | | | | | | | |
| 2247531 | Rodriguez Colon, Carlos Manuel | Address on File | | | | | | | |
| 2247531 | Rodriguez Colon, Carlos Manuel | Address on File | | | | | | | |
| 2178771 | Rodriguez Colon, Carmen Adelaida | 137 13 Urb La Arboleda | | | | Salinas | PR | 00751 | |
| 1852221 | Rodriguez Colon, Carmen T. | Address on File | | | | | | | |
| 2143679 | Rodriguez Colon, Delfina | Address on File | | | | | | | |
| 2143679 | Rodriguez Colon, Delfina | Address on File | | | | | | | |
| 467955 | RODRIGUEZ COLON, DILFIA | Address on File | | | | | | | |
| 2078883 | RODRIGUEZ COLON, EDUARDO | Address on File | | | | | | | |
| 2086677 | Rodriguez Colon, Eduardo | Address on File | | | | | | | |
| 2140836 | Rodriguez Colon, Efrain | Address on File | | | | | | | |
| 2033017 | Rodriguez Colon, Elizabeth | Address on File | | | | | | | |
| 2037203 | RODRIGUEZ COLON, ELIZABETH | Address on File | | | | | | | |
| 2061240 | Rodriguez Colon, Fernando | Address on File | | | | | | | |
| 2082750 | RODRIGUEZ COLON, GLADYS | Address on File | | | | | | | |
| 1735219 | Rodriguez Colon, Griselle | Address on File | | | | | | | |
| 2015978 | Rodriguez Colon, Harry | Address on File | | | | | | | |
| 2106642 | RODRIGUEZ COLON, HENRY | Address on File | | | | | | | |
| 1719166 | RODRIGUEZ COLON, INGRID G. | Address on File | | | | | | | |
| 1956188 | Rodriguez Colon, Jacqueline | Address on File | | | | | | | |
| 468042 | RODRIGUEZ COLON, JEANETTE | Address on File | | | | | | | |
| 1457288 | RODRIGUEZ COLON, JEANETTE | Address on File | | | | | | | |
| 2035199 | RODRIGUEZ COLON, JUAN | Address on File | | | | | | | |
| 866224 | Rodriguez Colon, Juan Carlos | Address on File | | | | | | | |
| 1491604 | Rodriguez Colon, Manuel | Address on File | | | | | | | |
| 1054962 | RODRIGUEZ COLON, MARIAM | Address on File | | | | | | | |
| 2216485 | Rodriguez Colon, Maribel | Address on File | | | | | | | |
| 1610458 | Rodriguez Colon, Minerva | Address on File | | | | | | | |
| 1610458 | Rodriguez Colon, Minerva | Address on File | | | | | | | |
| 2150108 | Rodriguez Colon, Mirna | Address on File | | | | | | | |
| 1837113 | Rodriguez Colon, Mirna Lizette | Address on File | | | | | | | |
| 2179078 | Rodriguez Colon, Santos | Address on File | | | | | | | |
| 2148682 | Rodriguez Colon, Virginia | Address on File | | | | | | | |
| 1736373 | Rodriguez Colon, Waleska | Address on File | | | | | | | |
| 766538 | RODRIGUEZ COLON, WILLIAM | Address on File | | | | | | | |
| 1715277 | RODRIGUEZ COLON, YAITZA | Address on File | | | | | | | |
| 1520562 | Rodriguez Colon, Yulianis | Address on File | | | | | | | |
| 1530640 | Rodriguez Concepcion , Jose | Address on File | | | | | | | |
| 2208354 | Rodriguez Corchado, Vanessa | Address on File | | | | | | | |
| 468363 | Rodriguez Cordero, Peter | Address on File | | | | | | | |
| 468363 | Rodriguez Cordero, Peter | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 408 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1941246 | Rodriguez Cornier , Ana  Luisa | Address on File | | | | | | | |
| 1834991 | Rodriguez Cornier, Blanca A | Address on File | | | | | | | |
| 1146231 | RODRIGUEZ CORNIER, SARA | Address on File | | | | | | | |
| 2059215 | Rodriguez Cornier, Zoraida | Address on File | | | | | | | |
| 468485 | Rodriguez Cortes, Maria V. | Address on File | | | | | | | |
| 468485 | Rodriguez Cortes, Maria V. | Address on File | | | | | | | |
| 1067913 | RODRIGUEZ CORTES, NANCY | Address on File | | | | | | | |
| 1186485 | RODRIGUEZ COSME, DAGNERIS | Address on File | | | | | | | |
| 1860406 | Rodriguez Cotto, Amarilis | Address on File | | | | | | | |
| 1421522 | RODRIGUEZ COTTO, DIANA | Address on File | | | | | | | |
| 2204594 | Rodriguez Crespo , Roberto | Address on File | | | | | | | |
| 1799215 | RODRIGUEZ CRESPO, KATHYA N | Address on File | | | | | | | |
| 2216128 | Rodriguez Crespo, Roberto | Address on File | | | | | | | |
| 468612 | RODRIGUEZ CRUZ, ANA L. | Address on File | | | | | | | |
| 1931841 | Rodriguez Cruz, Carmen Dolores | Address on File | | | | | | | |
| 2181098 | Rodriguez Cruz, Edna L | Address on File | | | | | | | |
| 1616818 | Rodriguez Cruz, Evelyn | Address on File | | | | | | | |
| 1960648 | Rodriguez Cruz, Evelyn | Address on File | | | | | | | |
| 1600713 | Rodriguez Cruz, Evelyn R | Address on File | | | | | | | |
| 1853140 | Rodriguez Cruz, Evelyn R | Address on File | | | | | | | |
| 1780199 | Rodriguez Cruz, Jorge  Luis | Address on File | | | | | | | |
| 1913368 | Rodriguez Cruz, Jorge L | Address on File | | | | | | | |
| 2027348 | Rodriguez Cruz, Jose Luis | Address on File | | | | | | | |
| 1488567 | Rodriguez Cruz, Julio C. | Address on File | | | | | | | |
| 1471815 | Rodriguez Cruz, Julio C. | Address on File | | | | | | | |
| 2000552 | RODRIGUEZ CRUZ, KATHERINE | Address on File | | | | | | | |
| 1675016 | Rodriguez Cruz, Maria de los Angeles | Address on File | | | | | | | |
| 1471208 | RODRIGUEZ CRUZ, MARIA E | Address on File | | | | | | | |
| 468793 | RODRIGUEZ CRUZ, MARIA E | Address on File | | | | | | | |
| 1477944 | Rodriguez Cruz, Maria E. | Address on File | | | | | | | |
| 1474586 | RODRIGUEZ CRUZ, PEDRO J | Address on File | | | | | | | |
| 1951872 | Rodriguez Cruz, Ramonita | Address on File | | | | | | | |
| 1990859 | RODRIGUEZ CRUZ, RAMONITA | Address on File | | | | | | | |
| 1632378 | Rodriguez Cruz, Saulo N | Address on File | | | | | | | |
| 2179494 | Rodriguez Cruz, William | Address on File | | | | | | | |
| 2032250 | RODRIGUEZ CRUZ, YANILDA | Address on File | | | | | | | |
| 2170958 | Rodriguez Cuadrado, Carmen B. | Address on File | | | | | | | |
| 1471898 | Rodriguez Cuevas, Harry | Address on File | | | | | | | |
| 2117588 | Rodriguez Cuevas, Nitza Elena | Address on File | | | | | | | |
| 2117588 | Rodriguez Cuevas, Nitza Elena | Address on File | | | | | | | |
| 2117588 | Rodriguez Cuevas, Nitza Elena | Address on File | | | | | | | |
| 1819498 | RODRIGUEZ CUSTODIO, CARMEN L | Address on File | | | | | | | |
| 1487907 | Rodriguez D'Andrea, Angeles M | Address on File | | | | | | | |
| 1664707 | Rodriguez David, Joorge | Address on File | | | | | | | |
| 1460503 | Rodriguez Davila, Alicia | Address on File | | | | | | | |
| 1161511 | RODRIGUEZ DAVILA, ALICIA E | Address on File | | | | | | | |
| 1779806 | Rodriguez Davila, Alicia E. | Address on File | | | | | | | |
| 1875638 | RODRIGUEZ DAVILA, JOSE   J. | Address on File | | | | | | | |
| 1083448 | RODRIGUEZ DAVILA, REINA I | Address on File | | | | | | | |
| 2580337 | Rodriguez de Alvarez, Gloria E | Address on File | | | | | | | |
| 2029642 | RODRIGUEZ DE DURAN, IVETTE | Address on File | | | | | | | |
| 1934296 | Rodriguez De Jesus , Nelida | Address on File | | | | | | | |
| 1095838 | RODRIGUEZ DE JESUS , TANIA | Address on File | | | | | | | |
| 2222230 | Rodriguez De Jesus, Efrain | Address on File | | | | | | | |
| 1592064 | RODRIGUEZ de JESUS, EMANUEL | Address on File | | | | | | | |
| 1460802 | Rodriguez De Jesus, Esther | Address on File | | | | | | | |
| 1980831 | Rodriguez de Jesus, Liza M. | Address on File | | | | | | | |
| 1421526 | RODRIGUEZ DE JESÚS, MIGUEL | Address on File | | | | | | | |
| 1421526 | RODRÍGUEZ DE JESÚS, MIGUEL | Address on File | | | | | | | |
| 2072611 | RODRIGUEZ DE JESUS, NELIDA | Address on File | | | | | | | |
| 1854230 | Rodriguez De Jesus, Nellie | Address on File | | | | | | | |
| 1910549 | RODRIGUEZ DE JESUS, NICOLE D | Address on File | | | | | | | |
| 469127 | RODRIGUEZ DE JESUS, NICOLE D. | Address on File | | | | | | | |
| 1086597 | RODRIGUEZ DE JESUS, ROBERTO | Address on File | | | | | | | |
| 2130681 | Rodriguez De Jesus, Rosa | Address on File | | | | | | | |
| 1758699 | RODRIGUEZ DE JESUS, YESSENIA | Address on File | | | | | | | |
| 712492 | RODRIGUEZ DE LEON, MARIA  L | Address on File | | | | | | | |
| 1481072 | RODRIGUEZ DE LEON, MARIA L. | Address on File | | | | | | | |
| 1863014 | Rodriguez de Leon, Sonia  I | Address on File | | | | | | | |
| 1981107 | Rodriguez de Leon, Sonia I. | Address on File | | | | | | | |
| 1953392 | Rodriguez De Pablo, Joessy | Address on File | | | | | | | |
| 1534866 | Rodriguez De Romero, Milagros | Address on File | | | | | | | |
| 1503300 | Rodriguez de Vazquez, Luz Iraida and Luis Enrique Vazquez-Zayas | Address on File | | | | | | | |
| 1806952 | Rodriguez DeJesus, Senaida | Address on File | | | | | | | |
| 2155921 | RODRIGUEZ DEJESUS, WILLIAM | Address on File | | | | | | | |
| 1754942 | Rodriguez Del Toro, Jennifer | Address on File | | | | | | | |
| 2111594 | Rodriguez del Valle, Edgar M | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 409 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2116845 | Rodriguez Del Valle, Heriberto | Address on File | | | | | | | |
| 1675932 | RODRIGUEZ DELANNOY , IVETTE | Address on File | | | | | | | |
| 2164997 | Rodriguez Delgado, Esteban | Address on File | | | | | | | |
| 2158452 | Rodriguez Delgado, Jaime | Address on File | | | | | | | |
| 2179071 | Rodriguez Delgado, Lourdes | Address on File | | | | | | | |
| 1793191 | Rodriguez Delgado, Luz D. | Address on File | | | | | | | |
| 2098312 | Rodriguez Delgado, Marielis | Address on File | | | | | | | |
| 2063960 | RODRIGUEZ DELGADO, RAMILDA | Address on File | | | | | | | |
| 1514117 | Rodriguez Deynes, Victor | Address on File | | | | | | | |
| 2155777 | Rodriguez Diamante, Nelson | Address on File | | | | | | | |
| 1643808 | RODRIGUEZ DIAZ , LIZETTE M. | Address on File | | | | | | | |
| 1758840 | Rodriguez Diaz, Adelaida | Address on File | | | | | | | |
| 1753866 | Rodriguez Diaz, Adelaida | Address on File | | | | | | | |
| 2124195 | Rodriguez Diaz, Ana Rosa | Address on File | | | | | | | |
| 1878650 | Rodriguez Diaz, Carmen Iris | Address on File | | | | | | | |
| 1995639 | Rodriguez Diaz, Domingo | Address on File | | | | | | | |
| 1508948 | Rodriguez Diaz, Eryck | Address on File | | | | | | | |
| 1458665 | RODRIGUEZ DIAZ, JORGE L | Address on File | | | | | | | |
| 1542263 | Rodriguez Diaz, Lillian | Address on File | | | | | | | |
| 1542263 | Rodriguez Diaz, Lillian | Address on File | | | | | | | |
| 2168084 | Rodriguez Diaz, Maria | Address on File | | | | | | | |
| 2107760 | RODRIGUEZ DIAZ, MARIA M | Address on File | | | | | | | |
| 2111036 | Rodriguez Diaz, Maria M. | Address on File | | | | | | | |
| 2188710 | Rodriguez Diaz, Maribel | Address on File | | | | | | | |
| 1632170 | Rodriguez Diaz, Mildred L. | Address on File | | | | | | | |
| 1620941 | Rodriguez Diaz, Minerva | Address on File | | | | | | | |
| 1594704 | Rodriguez Diaz, Minerva | Address on File | | | | | | | |
| 2100636 | Rodriguez Diaz, Myriam | Address on File | | | | | | | |
| 1593960 | RODRIGUEZ DIAZ, NELSON IVAN | Address on File | | | | | | | |
| 1593960 | RODRIGUEZ DIAZ, NELSON IVAN | Address on File | | | | | | | |
| 1998580 | Rodriguez Diaz, Nexy M. | Address on File | | | | | | | |
| 1795996 | Rodriguez Diaz, Rosa I. | Address on File | | | | | | | |
| 1726290 | Rodriguez Diaz, Rosa I. | Address on File | | | | | | | |
| 2162435 | Rodriguez Diaz, Santos | Address on File | | | | | | | |
| 1590298 | Rodriguez Diodonet, Bryan | Address on File | | | | | | | |
| 1591774 | Rodriguez Diodonet, Lizmari | Address on File | | | | | | | |
| 1986758 | Rodriguez Dominguez, Mildred | Address on File | | | | | | | |
| 1986758 | Rodriguez Dominguez, Mildred | Address on File | | | | | | | |
| 1513849 | Rodriguez Dominguez, William | Address on File | | | | | | | |
| 2147654 | Rodriguez Droz, Carmen M. | Address on File | | | | | | | |
| 1639952 | RODRIGUEZ DURAN, ZULMA E. | Address on File | | | | | | | |
| 2167359 | Rodriguez Echevaria, Angel L. | Address on File | | | | | | | |
| 2180960 | Rodriguez Echevaria, Catalina | Address on File | | | | | | | |
| 2179146 | Rodriguez Echevaria, Jose L. | Address on File | | | | | | | |
| 1634643 | Rodriguez Echevarria , Grace J. | Address on File | | | | | | | |
| 1658252 | Rodriguez Echevarria, Eugenio | Address on File | | | | | | | |
| 1211713 | Rodriguez Echevarria, Grace J. | Address on File | | | | | | | |
| 1211713 | Rodriguez Echevarria, Grace J. | Address on File | | | | | | | |
| 1753006 | Rodriguez Elizabeth, Muniz | Address on File | | | | | | | |
| 1753006 | Rodriguez Elizabeth, Muniz | Address on File | | | | | | | |
| 2035707 | Rodriguez Encarnacion, Dorcas | Address on File | | | | | | | |
| 1670546 | Rodriguez Erazo, Jose O | Address on File | | | | | | | |
| 1635428 | Rodriguez Escalera, Ada M | Address on File | | | | | | | |
| 1666765 | Rodriguez Escalera, Jennieffer | Address on File | | | | | | | |
| 1666765 | Rodriguez Escalera, Jennieffer | Address on File | | | | | | | |
| 2154591 | Rodriguez Escobar, Margarita | Address on File | | | | | | | |
| 1847562 | RODRIGUEZ ESCOBAR, MOISES | Address on File | | | | | | | |
| 1847562 | RODRIGUEZ ESCOBAR, MOISES | Address on File | | | | | | | |
| 1075052 | Rodriguez Esparra, Orlando | Address on File | | | | | | | |
| 1265243 | Rodriguez Estrada, Anibal | Address on File | | | | | | | |
| 1265243 | Rodriguez Estrada, Anibal | Address on File | | | | | | | |
| 1916428 | Rodriguez Estrada, Ines | Address on File | | | | | | | |
| 2119516 | RODRIGUEZ ESTRADA, INES | Address on File | | | | | | | |
| 1712175 | Rodriguez Estrada, Luz I. | Address on File | | | | | | | |
| 750968 | RODRIGUEZ ESTRADA, SAMMY | PO BOX 1548 | | | | RINCON | PR | 00677 | |
| 1476901 | Rodriguez Faria, Marilyn | Address on File | | | | | | | |
| 1840071 | Rodriguez Febres, Hector | Address on File | | | | | | | |
| 1572690 | Rodriguez Feijoo, Tamar | Address on File | | | | | | | |
| 237795 | RODRIGUEZ FELICIANO V ELA, JERRY | Address on File | | | | | | | |
| 237795 | RODRIGUEZ FELICIANO V ELA, JERRY | Address on File | | | | | | | |
| 2157416 | Rodriguez Feliciano, Angel Luis | Address on File | | | | | | | |
| 1824326 | Rodriguez Feliciano, Gloria Igna | Address on File | | | | | | | |
| 2023306 | Rodriguez Feliciano, Migdalia | Address on File | | | | | | | |
| 1792609 | Rodriguez Feliciano, Milagros | Address on File | | | | | | | |
| 1475348 | Rodriguez Feliciano, William | Address on File | | | | | | | |
| 1103777 | RODRIGUEZ FELICIANO, WILLIAM | Address on File | | | | | | | |
| 1103777 | RODRIGUEZ FELICIANO, WILLIAM | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 410 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 470012 | RODRIGUEZ FELIX, BELKYS | Address on File | | | | | | | |
| 1484061 | RODRIGUEZ FELIX, NERI B | Address on File | | | | | | | |
| 1872507 | RODRIGUEZ FERNANDEZ, ADA J | Address on File | | | | | | | |
| 1957028 | Rodriguez Fernandez, Ada J. | Address on File | | | | | | | |
| 2098564 | Rodriguez Fernandez, Ada J. | Address on File | | | | | | | |
| 2196278 | Rodriguez Fernandez, Aika Edmee | Address on File | | | | | | | |
| 241967 | RODRIGUEZ FERNANDEZ, JOEL | Address on File | | | | | | | |
| 2178337 | Rodriguez Fernandez, Julia Balbina | Address on File | | | | | | | |
| 1676915 | Rodriguez Fernos, Juan Jose | Address on File | | | | | | | |
| 1835080 | Rodriguez Ferra, Myrna Y | Address on File | | | | | | | |
| 1959545 | Rodriguez Ferrá, Myrna Y. | Address on File | | | | | | | |
| 1959545 | Rodriguez Ferrá, Myrna Y. | Address on File | | | | | | | |
| 470118 | Rodriguez Figuero, Victor A | Address on File | | | | | | | |
| 2105364 | RODRIGUEZ FIGUEROA, ALFREDO | Address on File | | | | | | | |
| 1881629 | Rodriguez Figueroa, Angel L | Address on File | | | | | | | |
| 1881629 | Rodriguez Figueroa, Angel L | Address on File | | | | | | | |
| 2116797 | Rodriguez Figueroa, Angel L. | Address on File | | | | | | | |
| 2159410 | Rodriguez Figueroa, Angel Luis | Address on File | | | | | | | |
| 2252394 | Rodriguez Figueroa, Aniano | Address on File | | | | | | | |
| 1604945 | Rodriguez Figueroa, Carlos R | Address on File | | | | | | | |
| 1460641 | RODRIGUEZ FIGUEROA, CARMEN Z | Address on File | | | | | | | |
| 1421534 | RODRIGUEZ FIGUEROA, ELIUD | Address on File | | | | | | | |
| 2203284 | Rodriguez Figueroa, Elviasol | Address on File | | | | | | | |
| 898363 | RODRIGUEZ FIGUEROA, FELIX | Address on File | | | | | | | |
| 1577102 | RODRIGUEZ FIGUEROA, FELIX RUBEN | Address on File | | | | | | | |
| 1782538 | RODRIGUEZ FIGUEROA, JOHANNA | Address on File | | | | | | | |
| 1771998 | RODRIGUEZ FIGUEROA, JOHANNA | Address on File | | | | | | | |
| 2156776 | Rodriguez Figueroa, Johnny | Address on File | | | | | | | |
| 1458670 | RODRIGUEZ FIGUEROA, JOSE L | Address on File | | | | | | | |
| 1240574 | RODRIGUEZ FIGUEROA, JUAN A | Address on File | | | | | | | |
| 2026428 | Rodriguez Figueroa, Lidia | Address on File | | | | | | | |
| 2181755 | Rodriguez Figueroa, Lucas | Address on File | | | | | | | |
| 2203903 | Rodriguez Figueroa, Luis A. | Address on File | | | | | | | |
| 470273 | RODRIGUEZ FIGUEROA, MIDDALY | Address on File | | | | | | | |
| 1941084 | Rodriguez Figueroa, Nancy | Address on File | | | | | | | |
| 2181810 | Rodriguez Figueroa, Pablo | Address on File | | | | | | | |
| 1930516 | Rodriguez Figueroa, Rosa Eliza | Address on File | | | | | | | |
| 1929609 | Rodriguez Figueroa, Ruth E | Address on File | | | | | | | |
| 2196196 | Rodriguez Figueroa, Tania | Address on File | | | | | | | |
| 2196886 | Rodriguez Figueroa, Zaida Mabel | Address on File | | | | | | | |
| 2147335 | Rodriguez Flores, Alejandrina | Address on File | | | | | | | |
| 957370 | RODRIGUEZ FLORES, ANGELA | Address on File | | | | | | | |
| 1805554 | Rodriguez Flores, Benita E. | Address on File | | | | | | | |
| 843414 | RODRIGUEZ FLORES, ENRIQUE | Address on File | | | | | | | |
| 843414 | RODRIGUEZ FLORES, ENRIQUE | Address on File | | | | | | | |
| 2178929 | Rodriguez Flores, Irving | Address on File | | | | | | | |
| 2159116 | Rodriguez Flores, Jose A | Address on File | | | | | | | |
| 2035042 | Rodriguez Flores, Maria A. | Address on File | | | | | | | |
| 1827349 | RODRIGUEZ FLORES, VIVIAN | Address on File | | | | | | | |
| 770064 | RODRIGUEZ FLORES, ZORAIDA | Address on File | | | | | | | |
| 1776895 | Rodriguez Fonseca, Lucila | Address on File | | | | | | | |
| 1727885 | Rodriguez Fortis, Ramonita | Address on File | | | | | | | |
| 2030959 | Rodriguez Forty, Jose Joel | Address on File | | | | | | | |
| 2108773 | Rodriguez Franco, Jose F. | Address on File | | | | | | | |
| 2049749 | Rodriguez Fraticelli, Mayda N | Address on File | | | | | | | |
| 2049749 | Rodriguez Fraticelli, Mayda N | Address on File | | | | | | | |
| 1466642 | RODRIGUEZ FUENTES, NILDA E | Address on File | | | | | | | |
| 1552661 | RODRIGUEZ GALARZA, CARLOS M | Address on File | | | | | | | |
| 1552245 | RODRIGUEZ GALARZA, CARLOS M | Address on File | | | | | | | |
| 2168001 | Rodriguez Galarza, Carmen M | Address on File | | | | | | | |
| 1494521 | Rodriguez Gandia, Marilyn | Address on File | | | | | | | |
| 2205910 | Rodriguez Garcia, Alfredo | Address on File | | | | | | | |
| 2221247 | Rodriguez Garcia, Alfredo | Address on File | | | | | | | |
| 2189379 | Rodriguez Garcia, Efrain | Address on File | | | | | | | |
| 2189338 | Rodriguez Garcia, Felix Manuel | Address on File | | | | | | | |
| 2201180 | Rodriguez Garcia, Hector F. | Address on File | | | | | | | |
| 2002612 | Rodriguez Garcia, Heydi | Address on File | | | | | | | |
| 470717 | RODRIGUEZ GARCIA, JESUS | Address on File | | | | | | | |
| 470740 | RODRIGUEZ GARCIA, KIOMARY | Address on File | | | | | | | |
| 2050609 | RODRIGUEZ GARCIA, LEZETTE A. | Address on File | | | | | | | |
| 1753030 | Rodriguez Garcia, Magdalis | Address on File | | | | | | | |
| 1753030 | Rodriguez Garcia, Magdalis | Address on File | | | | | | | |
| 2148450 | Rodriguez Garcia, Maria R. | Address on File | | | | | | | |
| 1055632 | RODRIGUEZ GARCIA, MARIBEL | Address on File | | | | | | | |
| 1452181 | Rodriguez Garcia, Maribel | Address on File | | | | | | | |
| 1452181 | Rodriguez Garcia, Maribel | Address on File | | | | | | | |
| 1930000 | RODRIGUEZ GARCIA, MARIBEL | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 411 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2037952 | Rodriguez Garcia, Maribel | Address on File | | | | | | | |
| 1581838 | Rodriguez Garcia, Miguel A. | Address on File | | | | | | | |
| 2059041 | Rodriguez Garcia, Pura C | Address on File | | | | | | | |
| 415699 | RODRIGUEZ GARCIA, QUECSIE | Address on File | | | | | | | |
| 2160359 | Rodriguez Garcia, Rafael | Address on File | | | | | | | |
| 2220312 | Rodriguez Garcia, Rosa | Address on File | | | | | | | |
| 470830 | RODRIGUEZ GARCIA, WANDA E | Address on File | | | | | | | |
| 1486864 | Rodriguez Garrido, Jose M | Address on File | | | | | | | |
| 1486864 | Rodriguez Garrido, Jose M | Address on File | | | | | | | |
| 1913940 | Rodriguez Gaston , Lydia M | Address on File | | | | | | | |
| 1756791 | Rodriguez Georgi, Carlos R | Address on File | | | | | | | |
| 2220309 | Rodriguez Giraud, Rosa | Address on File | | | | | | | |
| 2011498 | Rodriguez Girona, Luz E. | Address on File | | | | | | | |
| 1633905 | Rodriguez Gomez, Angel | Address on File | | | | | | | |
| 1502605 | Rodriguez Gómez, Luz D. | Address on File | | | | | | | |
| 470967 | Rodriguez Gomez, Nestor E | Address on File | | | | | | | |
| 547269 | RODRIGUEZ GOMEZ, TNTE. I JUAN | Address on File | | | | | | | |
| 1537307 | RODRIGUEZ GONZALES, JUAN M. | Address on File | | | | | | | |
| 2143103 | Rodriguez Gonzales, Wilberto | Address on File | | | | | | | |
| 1524967 | Rodriguez Gonzalez , Nelly | Address on File | | | | | | | |
| 2033615 | Rodriguez Gonzalez, Amado E | Address on File | | | | | | | |
| 2105409 | Rodriguez Gonzalez, Amado E. | Address on File | | | | | | | |
| 1485361 | Rodriguez Gonzalez, Angel A | Address on File | | | | | | | |
| 1166572 | RODRIGUEZ GONZALEZ, ANGEL L | Address on File | | | | | | | |
| 1510424 | Rodriguez Gonzalez, Blanca Y | Address on File | | | | | | | |
| 2111371 | Rodriguez Gonzalez, Carmen | Address on File | | | | | | | |
| 1889461 | Rodriguez Gonzalez, Carmen I. | Address on File | | | | | | | |
| 1756347 | Rodriguez Gonzalez, Emilio | Address on File | | | | | | | |
| 1849093 | RODRIGUEZ GONZALEZ, FLOR DE LOS ANGELES | Address on File | | | | | | | |
| 1895986 | RODRIGUEZ GONZALEZ, FLOR IVELISSE | Address on File | | | | | | | |
| 1909419 | Rodriguez Gonzalez, Flor L. | Address on File | | | | | | | |
| 2057331 | Rodriguez Gonzalez, Gilberto A. | Address on File | | | | | | | |
| 1980294 | RODRIGUEZ GONZALEZ, GRISEL | Address on File | | | | | | | |
| 471130 | RODRIGUEZ GONZALEZ, HARRY L | Address on File | | | | | | | |
| 2250973 | Rodriguez Gonzalez, Hermenegildo | Address on File | | | | | | | |
| 1891913 | RODRIGUEZ GONZALEZ, LUIS G | Address on File | | | | | | | |
| 1353463 | RODRIGUEZ GONZALEZ, LYSBETH | Address on File | | | | | | | |
| 1353463 | RODRIGUEZ GONZALEZ, LYSBETH | Address on File | | | | | | | |
| 1638960 | Rodriguez Gonzalez, Miguel | Address on File | | | | | | | |
| 1857928 | Rodriguez Gonzalez, Minerva | Address on File | | | | | | | |
| 1806808 | RODRIGUEZ GONZALEZ, MIRNA M. | Address on File | | | | | | | |
| 1965516 | Rodriguez Gonzalez, Natividad | Address on File | | | | | | | |
| 2207095 | Rodriguez Gonzalez, Omayra | Address on File | | | | | | | |
| 2099123 | RODRIGUEZ GONZALEZ, RAMONITA | Address on File | | | | | | | |
| 2158286 | Rodriguez Gonzalez, Raveon | Address on File | | | | | | | |
| 1540992 | RODRÍGUEZ GONZÁLEZ, ROSA M | Address on File | | | | | | | |
| 1579827 | Rodriguez Gonzalez, Samuel | Address on File | | | | | | | |
| 1491183 | Rodriguez Gonzalez, Tanya | Address on File | | | | | | | |
| 1491291 | RODRIGUEZ GONZALEZ, TANYA | Address on File | | | | | | | |
| 1784961 | Rodriguez Gonzalez, Wanda I. | Address on File | | | | | | | |
| 1529654 | Rodriguez Gotay, Annette | Address on File | | | | | | | |
| 1891201 | RODRIGUEZ GOTAY, ANNETTE | Address on File | | | | | | | |
| 2202377 | RODRIGUEZ GRACIA, CARLOS M | Address on File | | | | | | | |
| 2154099 | Rodriguez Greo, Maria M. | Address on File | | | | | | | |
| 1421547 | RODRIGUEZ GREY, HELEN S | Address on File | | | | | | | |
| 2215070 | Rodriguez Guardiola, Amalia M. | Address on File | | | | | | | |
| 1933071 | Rodriguez Guevara, Milagros I. | Address on File | | | | | | | |
| 711607 | RODRIGUEZ GUILBE, MARIA E. | Address on File | | | | | | | |
| 711607 | RODRIGUEZ GUILBE, MARIA E. | Address on File | | | | | | | |
| 711607 | RODRÍGUEZ GUILBE, MARIA E. | Address on File | | | | | | | |
| 1511123 | RODRÍGUEZ GUTIÉRREZ, ANA | Address on File | | | | | | | |
| 2215266 | Rodriguez Gutierrez, Marisel A | Address on File | | | | | | | |
| 2220142 | Rodriguez Gutierrez, Rosilda E. | Address on File | | | | | | | |
| 1979491 | RODRIGUEZ GUZMAN, ANGELINA | Address on File | | | | | | | |
| 2205299 | Rodriguez Guzman, David | Address on File | | | | | | | |
| 1645708 | Rodriguez Guzman, Gilberto | Address on File | | | | | | | |
| 471562 | RODRIGUEZ GUZMAN, GLORIA E | Address on File | | | | | | | |
| 1228554 | RODRIGUEZ GUZMAN, JOHANNA | Address on File | | | | | | | |
| 2033117 | Rodriguez Guzman, Jose Alexis | Address on File | | | | | | | |
| 2092163 | Rodriguez Guzman, Jose R. | Address on File | | | | | | | |
| 1704443 | Rodriguez Guzman, Maria del C. | Address on File | | | | | | | |
| 1064454 | RODRIGUEZ GUZMAN, MILAGROS | Address on File | | | | | | | |
| 2104026 | RODRIGUEZ GUZMAN, MILAGROS | Address on File | | | | | | | |
| 2197001 | Rodriguez Guzman, Pablo E. | Address on File | | | | | | | |
| 1716931 | Rodriguez Heredia, Carla M | Address on File | | | | | | | |
| 1517936 | RODRIGUEZ HERNANDEZ , JUAN L | Address on File | | | | | | | |
| 1449343 | RODRIGUEZ HERNANDEZ , MARIA L. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 412 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1597370 | Rodriguez Hernandez, Anthony | Address on File | | | | | | | |
| 1597370 | Rodriguez Hernandez, Anthony | Address on File | | | | | | | |
| 1799483 | RODRIGUEZ HERNANDEZ, ANTONIA | Address on File | | | | | | | |
| 2082372 | Rodriguez Hernandez, Edwin | Address on File | | | | | | | |
| 2206784 | Rodriguez Hernandez, Edwin | Address on File | | | | | | | |
| 2116528 | RODRIGUEZ HERNANDEZ, EVELYN | Address on File | | | | | | | |
| 1963119 | Rodriguez Hernandez, Evelyn | Address on File | | | | | | | |
| 1947224 | Rodriguez Hernandez, Francisco | Address on File | | | | | | | |
| 2229981 | Rodriguez Hernandez, Gladys | Address on File | | | | | | | |
| 471737 | RODRIGUEZ HERNANDEZ, HECTOR L. | Address on File | | | | | | | |
| 471737 | RODRIGUEZ HERNANDEZ, HECTOR L. | Address on File | | | | | | | |
| 2096534 | Rodriguez Hernandez, Israel | Address on File | | | | | | | |
| 1788674 | Rodriguez Hernandez, Jessica M. | Address on File | | | | | | | |
| 1763114 | RODRIGUEZ HERNANDEZ, JOSE L. | Address on File | | | | | | | |
| 2118402 | Rodriguez Hernandez, Jose Juan | Address on File | | | | | | | |
| 471801 | RODRIGUEZ HERNANDEZ, KIANI | Address on File | | | | | | | |
| 2074740 | Rodriguez Hernandez, Luis E | Address on File | | | | | | | |
| 1613143 | RODRIGUEZ HERNANDEZ, LUZ S | Address on File | | | | | | | |
| 1613143 | RODRIGUEZ HERNANDEZ, LUZ S | Address on File | | | | | | | |
| 1572463 | Rodriguez Hernández, María | Address on File | | | | | | | |
| 2106332 | Rodriguez Hernandez, Maria de J | Address on File | | | | | | | |
| 2106332 | Rodriguez Hernandez, Maria de J | Address on File | | | | | | | |
| 1814709 | Rodriguez Hernandez, Maria De Los A. | Address on File | | | | | | | |
| 1661789 | Rodriguez Hernandez, Maria de Lourdes | Address on File | | | | | | | |
| 1661789 | Rodriguez Hernandez, Maria de Lourdes | Address on File | | | | | | | |
| 471835 | Rodriguez Hernandez, Maria L | Address on File | | | | | | | |
| 1716764 | Rodriguez Hernandez, Marta I | Address on File | | | | | | | |
| 1650873 | Rodriguez Hernández, Marta I | Address on File | | | | | | | |
| 1654207 | Rodriguez Hernández, Marta I. | Address on File | | | | | | | |
| 1670339 | RODRIGUEZ HERNANDEZ, NORMA I | Address on File | | | | | | | |
| 471881 | Rodriguez Hernandez, Oscar | Address on File | | | | | | | |
| 2099893 | Rodriguez Hernandez, Pedro | Address on File | | | | | | | |
| 1606579 | Rodriguez Hernandez, Ruth N. | Address on File | | | | | | | |
| 1696905 | Rodriguez Hernandez, Sandra Eileen | Address on File | | | | | | | |
| 2083849 | Rodriguez Herrera, Antonia | Address on File | | | | | | | |
| 2083849 | Rodriguez Herrera, Antonia | Address on File | | | | | | | |
| 2219595 | Rodriguez Herrera, Evelyn | Address on File | | | | | | | |
| 1422938 | RODRIGUEZ HERRERA, FRANCISCO | Address on File | | | | | | | |
| 1845235 | Rodriguez Howell, Miolanys | Address on File | | | | | | | |
| 2038791 | Rodriguez Howell, Miolanys Deli | Address on File | | | | | | | |
| 1766498 | Rodriguez Irizarry, Aglaer | Address on File | | | | | | | |
| 2096732 | RODRIGUEZ IRIZARRY, EDGAR RUBEN | Address on File | | | | | | | |
| 2092615 | RODRIGUEZ IRIZARRY, ISRAEL | Address on File | | | | | | | |
| 2111857 | Rodriguez Irizarry, Jose H. | Address on File | | | | | | | |
| 1667885 | Rodriguez Irizarry, Luis Alfredo | Address on File | | | | | | | |
| 1667885 | Rodriguez Irizarry, Luis Alfredo | Address on File | | | | | | | |
| 2097367 | Rodriguez Irizarry, Melisa | Address on File | | | | | | | |
| 1566417 | Rodriguez Irizarry, Ramon | Address on File | | | | | | | |
| 1566417 | Rodriguez Irizarry, Ramon | Address on File | | | | | | | |
| 1140147 | RODRIGUEZ IRIZARRY, ROBERT | Address on File | | | | | | | |
| 2154886 | Rodriguez Jaiwan, Ruben | Address on File | | | | | | | |
| 1467421 | RODRIGUEZ JAURIDES, HAYDEE | Address on File | | | | | | | |
| 2097177 | Rodriguez Jimenez, Carmen S. | Address on File | | | | | | | |
| 472144 | RODRIGUEZ JIMENEZ, JESUS | Address on File | | | | | | | |
| 1867120 | Rodriguez Jimenez, Miriam | Address on File | | | | | | | |
| 1733107 | Rodriguez Jimenez, Rafaela | Address on File | | | | | | | |
| 472177 | RODRIGUEZ JIMENEZ, ROSAURA | Address on File | | | | | | | |
| 1948146 | Rodriguez Jimenez, Samia | Address on File | | | | | | | |
| 2100170 | Rodriguez Jorge, Daniel | Address on File | | | | | | | |
| 2117459 | Rodriguez Joubert, Adrenmarie | Address on File | | | | | | | |
| 1527802 | Rodriguez Jusino, Eddy S | Address on File | | | | | | | |
| 1586233 | RODRIGUEZ JUSTINIANO, MAIRA E. | Address on File | | | | | | | |
| 1469129 | Rodriguez Laboy, Andres | Address on File | | | | | | | |
| 2165446 | Rodriguez Laboy, Bienvenido | Address on File | | | | | | | |
| 2013666 | RODRIGUEZ LABOY, CARMEN M | Address on File | | | | | | | |
| 1963128 | Rodriguez Laboy, Carmen M. | Address on File | | | | | | | |
| 1907374 | Rodriguez Lacot, Evelyn | Address on File | | | | | | | |
| 1818163 | Rodriguez Lacot, Evelyn | Address on File | | | | | | | |
| 1822111 | Rodriguez Lanzar, Carmen E. | Address on File | | | | | | | |
| 1462718 | Rodriguez Laureano, Dilia Milagros | Address on File | | | | | | | |
| 1891343 | Rodriguez Laureano, Judith | Address on File | | | | | | | |
| 1700560 | RODRIGUEZ LAUREANO, WANDA | Address on File | | | | | | | |
| 1700560 | RODRIGUEZ LAUREANO, WANDA | Address on File | | | | | | | |
| 1580268 | Rodriguez Lebron, Danny | Address on File | | | | | | | |
| 2132967 | RODRIGUEZ LEDEE, JESUS M. | Address on File | | | | | | | |
| 1693901 | Rodriguez Leon, Ana A. | Address on File | | | | | | | |
| 2153354 | Rodriguez Leon, Ramon Luis | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 413 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1789974 | Rodriguez Leon, Rosa Esther | Address on File | | | | | | | |
| 1779498 | RODRIGUEZ LEON, RUTH I | Address on File | | | | | | | |
| 2233559 | Rodriguez Leon, Seferino | Address on File | | | | | | | |
| 2143557 | Rodriguez Llull, Adelaida | Address on File | | | | | | | |
| 1699755 | Rodriguez Lopez , Loida | Address on File | | | | | | | |
| 2159171 | Rodriguez Lopez, Brenda J. | Address on File | | | | | | | |
| 1740085 | RODRIGUEZ LOPEZ, CARMEN M. | Address on File | | | | | | | |
| 1183812 | RODRIGUEZ LOPEZ, CAROLYN | Address on File | | | | | | | |
| 2222713 | Rodriguez Lopez, Diana D. | Address on File | | | | | | | |
| 2192712 | Rodriguez López, Diana D. | Address on File | | | | | | | |
| 2010580 | Rodriguez Lopez, Gloryvece | Address on File | | | | | | | |
| 1984816 | Rodriguez Lopez, Israel | Address on File | | | | | | | |
| 2100614 | RODRIGUEZ LOPEZ, MARILITZA | Address on File | | | | | | | |
| 2110624 | Rodriguez Lopez, Noemi | Address on File | | | | | | | |
| 2211105 | Rodriguez Lopez, Osvaldo | Address on File | | | | | | | |
| 1138349 | RODRIGUEZ LOPEZ, RAQUEL | Address on File | | | | | | | |
| 1466668 | RODRIGUEZ LOPEZ, RAQUEL | Address on File | | | | | | | |
| 1138349 | RODRIGUEZ LOPEZ, RAQUEL | Address on File | | | | | | | |
| 751275 | RODRIGUEZ LOPEZ, SAMUEL | Address on File | | | | | | | |
| 1583803 | Rodriguez Lopez, Sandra I | Address on File | | | | | | | |
| 1721317 | Rodriguez López, Sonia E. | Address on File | | | | | | | |
| 472794 | RODRIGUEZ LOPEZ, SYLVIA | Address on File | | | | | | | |
| 2176938 | Rodriguez Lopez, Tianny | Address on File | | | | | | | |
| 2032952 | RODRIGUEZ LOPEZ, ZORAIDA | Address on File | | | | | | | |
| 1991418 | Rodriguez Lopez, Zoraida | Address on File | | | | | | | |
| 1690350 | Rodriguez Lourido, Gloryam | Address on File | | | | | | | |
| 1467449 | RODRIGUEZ LOZADA, IRMA | Address on File | | | | | | | |
| 2028744 | Rodriguez Lucas, Maria Del C. | Address on File | | | | | | | |
| 1885305 | Rodriguez Lugo, Adan A. | Address on File | | | | | | | |
| 2054363 | Rodriguez Lugo, Angel L. | Address on File | | | | | | | |
| 2198385 | Rodriguez Lugo, Arelis | Address on File | | | | | | | |
| 2206245 | Rodriguez Lugo, Ernesto | Address on File | | | | | | | |
| 2093294 | RODRIGUEZ LUGO, LETICIA | Address on File | | | | | | | |
| 1588993 | Rodriguez Lugo, Luz C. | Address on File | | | | | | | |
| 2037294 | Rodriguez Lugo, Marinelda | Address on File | | | | | | | |
| 2010627 | RODRIGUEZ LYDIA, ALVAREZ | Address on File | | | | | | | |
| 2161108 | Rodriguez Lynn, Karen | Address on File | | | | | | | |
| 12810 | RODRIGUEZ MADERA, ALEXANDER | Address on File | | | | | | | |
| 2085344 | Rodriguez Madera, Eunilda | Address on File | | | | | | | |
| 1423971 | Rodriguez Maisonet, Migdalia | Address on File | | | | | | | |
| 1759553 | Rodriguez Maldonado, Diana | Address on File | | | | | | | |
| 1629797 | Rodriguez Maldonado, Dolores | Address on File | | | | | | | |
| 473087 | RODRIGUEZ MALDONADO, EVERLIDIS | Address on File | | | | | | | |
| 1816081 | RODRIGUEZ MALDONADO, FRANKIE | Address on File | | | | | | | |
| 1816081 | RODRIGUEZ MALDONADO, FRANKIE | Address on File | | | | | | | |
| 1837233 | Rodriguez Maldonado, Jaime | Address on File | | | | | | | |
| 2094100 | Rodriguez Maldonado, Maria E. | Address on File | | | | | | | |
| 2094100 | Rodriguez Maldonado, Maria E. | Address on File | | | | | | | |
| 2143123 | Rodriguez Maldonado, Roselyn J. | Address on File | | | | | | | |
| 2143815 | Rodriguez Maldonado, Roselyn J. | Address on File | | | | | | | |
| 1614566 | Rodriguez Maldonado, Wilfredo | Address on File | | | | | | | |
| 2179542 | Rodriguez Mariani, Domingo | Address on File | | | | | | | |
| 1872703 | RODRIGUEZ MARIN, MIRLA M. | Address on File | | | | | | | |
| 1721790 | Rodriguez Marrero , Matilde | Address on File | | | | | | | |
| 2078224 | Rodriguez Marrero, Adelina | Address on File | | | | | | | |
| 1877501 | RODRIGUEZ MARRERO, CARMEN D. | Address on File | | | | | | | |
| 1907734 | RODRIGUEZ MARRERO, GLADYS | Address on File | | | | | | | |
| 1965222 | RODRIGUEZ MARRERO, MARIA DEL C. | Address on File | | | | | | | |
| 922996 | Rodriguez Marrero, Marilizette | Address on File | | | | | | | |
| 1969120 | Rodriguez Marrero, Marilizette | Address on File | | | | | | | |
| 473334 | RODRIGUEZ MARRERO, PABLO | Address on File | | | | | | | |
| 596991 | RODRIGUEZ MARTE, YOLANDA | LCDA. EVELYN T. MÁRQUEZ ESCOBAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| 1567777 | Rodriguez Martes, Melisa M | Address on File | | | | | | | |
| 1562503 | Rodriguez Martes, Melisa M. | Address on File | | | | | | | |
| 1727250 | RODRIGUEZ MARTINEZ , RAMONITA | Address on File | | | | | | | |
| 945962 | RODRIGUEZ MARTINEZ, ADELINA | Address on File | | | | | | | |
| 2098650 | Rodriguez Martinez, Ana H. | Address on File | | | | | | | |
| 2098650 | Rodriguez Martinez, Ana H. | Address on File | | | | | | | |
| 1900216 | Rodriguez Martinez, Carlos | Address on File | | | | | | | |
| 1900216 | Rodriguez Martinez, Carlos | Address on File | | | | | | | |
| 2124324 | Rodriguez Martinez, Carmen L. | Address on File | | | | | | | |
| 1937577 | Rodriguez Martinez, Carmen Lydia | Address on File | | | | | | | |
| 983781 | RODRIGUEZ MARTINEZ, EDWIN S | Address on File | | | | | | | |
| 1946604 | Rodriguez Martinez, Francisco A | Address on File | | | | | | | |
| 1513514 | RODRIGUEZ MARTINEZ, JACKELINE | Address on File | | | | | | | |
| 1223910 | RODRIGUEZ MARTINEZ, JANICE | Address on File | | | | | | | |
| 473478 | RODRIGUEZ MARTINEZ, JAVIER | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 414 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421561 | RODRIGUEZ MARTINEZ, JESSICA | Address on File | | | | | | | |
| 1421561 | RODRIGUEZ MARTINEZ, JESSICA | Address on File | | | | | | | |
| 2143396 | Rodriguez Martinez, Jose Antonio | Address on File | | | | | | | |
| 425866 | Rodriguez Martinez, Juan | Address on File | | | | | | | |
| 1988349 | Rodriguez Martinez, Juan A. | Address on File | | | | | | | |
| 1599937 | Rodriguez Martinez, Lisandra | Address on File | | | | | | | |
| 1848628 | RODRIGUEZ MARTINEZ, LOURDES | Address on File | | | | | | | |
| 2201121 | Rodriguez Martinez, Luis A | Address on File | | | | | | | |
| 2143078 | Rodriguez Martinez, Luz S. | Address on File | | | | | | | |
| 2191109 | Rodriguez Martinez, Maria | Address on File | | | | | | | |
| 1648174 | Rodriguez Martinez, Maria de los Angeles | Address on File | | | | | | | |
| 1554428 | Rodriguez Martinez, Maribel | Address on File | | | | | | | |
| 1758430 | Rodriguez Martinez, Nilda | Address on File | | | | | | | |
| 1909007 | RODRIGUEZ MARTINEZ, NORMA I | Address on File | | | | | | | |
| 473616 | RODRIGUEZ MARTINEZ, RAFAEL | Address on File | | | | | | | |
| 2126098 | Rodriguez Martinez, Rafael | Address on File | | | | | | | |
| 1723278 | RODRIGUEZ MARTINEZ, RAUL | Address on File | | | | | | | |
| 1724748 | RODRIGUEZ MARTINEZ, ROSA E | Address on File | | | | | | | |
| 1747834 | Rodriguez Martinez, Rosa M | Address on File | | | | | | | |
| 1860205 | Rodriguez Martinez, Wanda I. | Address on File | | | | | | | |
| 750469 | RODRIGUEZ MASSARI, RUTH AND SUCNI | Address on File | | | | | | | |
| 750469 | RODRIGUEZ MASSARI, RUTH AND SUCNI | Address on File | | | | | | | |
| 2029100 | Rodriguez Massas, Nilda Luz | Address on File | | | | | | | |
| 2197151 | Rodriguez Mateo, Yelitza A. | Address on File | | | | | | | |
| 2197151 | Rodriguez Mateo, Yelitza A. | Address on File | | | | | | | |
| 1740685 | Rodriguez Matos, Ana L. | Urb. Camino Sereno | 96 calle Valle Sereno | | | Las Piedras | PR | 00771 | |
| 473736 | RODRIGUEZ MATOS, IRVIA L | Address on File | | | | | | | |
| 473749 | RODRIGUEZ MATOS, LOURDES | Address on File | | | | | | | |
| 473749 | RODRIGUEZ MATOS, LOURDES | Address on File | | | | | | | |
| 1458401 | RODRIGUEZ MATOS, OLGA | Address on File | | | | | | | |
| 1492782 | Rodriguez Matos, William G. | Address on File | | | | | | | |
| 27748 | RODRIGUEZ MEDINA, ANIBAL | Address on File | | | | | | | |
| 1543185 | RODRIGUEZ MEDINA, CARMEN B | Address on File | | | | | | | |
| 1543185 | RODRIGUEZ MEDINA, CARMEN B | Address on File | | | | | | | |
| 990182 | RODRIGUEZ MEDINA, ESTIFANIO | Address on File | | | | | | | |
| 1993347 | RODRIGUEZ MEDINA, ESTIFANIO | Address on File | | | | | | | |
| 1817255 | Rodriguez MEDINA, MANUEL  A. | Address on File | | | | | | | |
| 2159350 | Rodriguez Medina, Mariano | Address on File | | | | | | | |
| 1964717 | Rodriguez Medina, Ramon W | Address on File | | | | | | | |
| 2096321 | RODRIGUEZ MEDINA, SONIA E. | Address on File | | | | | | | |
| 164656 | Rodriguez Mejia, Felix A | Address on File | | | | | | | |
| 1462451 | Rodriguez Mejia, Felix A. | Address on File | | | | | | | |
| 1579164 | Rodriguez Mejias, Osvaldo | Address on File | | | | | | | |
| 2004687 | Rodriguez Melendez, Aida M. | Address on File | | | | | | | |
| 1548593 | Rodriguez Melendez, Espana | Address on File | | | | | | | |
| 1646074 | RODRIGUEZ MELENDEZ, JORGE L | Address on File | | | | | | | |
| 2207619 | Rodriguez Melendez, Jose M. | Address on File | | | | | | | |
| 1944118 | Rodriguez Melendez, Luis | Address on File | | | | | | | |
| 1955096 | RODRIGUEZ MELENDEZ, LUZ N. | Address on File | | | | | | | |
| 1955096 | RODRIGUEZ MELENDEZ, LUZ N. | Address on File | | | | | | | |
| 1481080 | Rodriguez Melendez, Magdaly | Address on File | | | | | | | |
| 2218631 | Rodriguez Mendez, Cruz A. | Address on File | | | | | | | |
| 474113 | RODRIGUEZ MENDEZ, JOSE L | Address on File | | | | | | | |
| 1945671 | Rodriguez Mendez, Lizbeth | Address on File | | | | | | | |
| 474178 | RODRIGUEZ MENDOZA, SHIRLY ANN | Address on File | | | | | | | |
| 2222883 | Rodriguez Menendez, Efrain | Address on File | | | | | | | |
| 1652127 | Rodriguez Mercado, Angel M | Address on File | | | | | | | |
| 1652127 | Rodriguez Mercado, Angel M | Address on File | | | | | | | |
| 474202 | RODRIGUEZ MERCADO, DAMARIS | Address on File | | | | | | | |
| 474208 | RODRIGUEZ MERCADO, DIGNA | Address on File | | | | | | | |
| 2070294 | RODRIGUEZ MERCADO, ELSA | Address on File | | | | | | | |
| 1495332 | Rodriguez Mercado, Ivette | Address on File | | | | | | | |
| 2117351 | Rodriguez Mercado, Jose A. | Address on File | | | | | | | |
| 2158890 | Rodriguez Mercado, Luis A | Address on File | | | | | | | |
| 2215833 | Rodriguez Mercado, Wilfredo | Address on File | | | | | | | |
| 2215887 | Rodriguez Mercado, Wilfredo | Address on File | | | | | | | |
| 2215887 | Rodriguez Mercado, Wilfredo | Address on File | | | | | | | |
| 1692617 | RODRIGUEZ MERCADO, WILVETTE | Address on File | | | | | | | |
| 1858990 | Rodriguez Merlo, Claritza | Address on File | | | | | | | |
| 474312 | RODRIGUEZ MERLO, SALVADOR | Address on File | | | | | | | |
| 999374 | RODRIGUEZ MILLAN, GLADYS | Address on File | | | | | | | |
| 2141186 | Rodriguez Millan, Mervin | Address on File | | | | | | | |
| 1566363 | Rodriguez Minguela, Pascasio | Address on File | | | | | | | |
| 1566363 | Rodriguez Minguela, Pascasio | Address on File | | | | | | | |
| 1807540 | Rodriguez Miranda, Hilda  E | Address on File | | | | | | | |
| 1901571 | Rodriguez Miranda, Horstensia | Address on File | | | | | | | |
| 699628 | RODRIGUEZ MIRANDA, LOURDES | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 415 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 474421 | Rodriguez Mojica, Ivonne | Address on File | | | | | | | |
| 1651886 | Rodriguez Mojica, Maria  C | Address on File | | | | | | | |
| 2045688 | RODRIGUEZ MOLINA , ESTHER | Address on File | | | | | | | |
| 1424510 | RODRIGUEZ MOLINA , MONICA | Address on File | | | | | | | |
| 2067942 | Rodriguez Molina, Carmen  E. | Address on File | | | | | | | |
| 2018403 | RODRIGUEZ MOLINA, ESTHER | Address on File | | | | | | | |
| 1566467 | RODRIGUEZ MOLINA, LUIS | LIRIO DEL MAR TORRES,ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 1566467 | RODRIGUEZ MOLINA, LUIS | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 2154747 | Rodriguez Monley, Jorge | Address on File | | | | | | | |
| 2154747 | Rodriguez Monley, Jorge | Address on File | | | | | | | |
| 474505 | RODRIGUEZ MONTALVO, MAGALY | Address on File | | | | | | | |
| 1154578 | RODRIGUEZ MONTALVO, WILLIAM | Address on File | | | | | | | |
| 2221141 | Rodriguez Montalvo, William | Address on File | | | | | | | |
| 1513873 | Rodriguez Montanez, Hillary M. | Address on File | | | | | | | |
| 1421571 | RODRIGUEZ MONTAÑEZ, IRIS | Address on File | | | | | | | |
| 1732306 | Rodriguez Montero, Marilyn | Address on File | | | | | | | |
| 1897330 | Rodriguez Montes, Carmen C. | Address on File | | | | | | | |
| 1749292 | Rodriguez Morales , Riesner Gregorio | Address on File | | | | | | | |
| 1749292 | Rodriguez Morales , Riesner Gregorio | Address on File | | | | | | | |
| 1628043 | Rodriguez Morales,  Evelyn | Address on File | | | | | | | |
| 1599636 | RODRIGUEZ MORALES, AIDA LIZ | Address on File | | | | | | | |
| 1956104 | Rodriguez Morales, Ana D. | Address on File | | | | | | | |
| 2159434 | Rodriguez Morales, Arline B. | Address on File | | | | | | | |
| 2178547 | Rodriguez Morales, Aurea | Address on File | | | | | | | |
| 474618 | RODRIGUEZ MORALES, BIBIANA | Address on File | | | | | | | |
| 474618 | RODRIGUEZ MORALES, BIBIANA | Address on File | | | | | | | |
| 818077 | RODRIGUEZ MORALES, DORA | Address on File | | | | | | | |
| 1470969 | Rodriguez Morales, Hector | Address on File | | | | | | | |
| 2175032 | RODRIGUEZ MORALES, JORGE | Address on File | | | | | | | |
| 1992182 | Rodriguez Morales, Juan  D. | Address on File | | | | | | | |
| 2192287 | Rodriguez Morales, Luis M. | Address on File | | | | | | | |
| 474744 | RODRIGUEZ MORALES, MARIA M. | Address on File | | | | | | | |
| 1475870 | Rodriguez Morales, Norberto | Address on File | | | | | | | |
| 1594067 | RODRIGUEZ MORALES, NORMA I | Address on File | | | | | | | |
| 2158015 | Rodriguez Morales, Orlando | Address on File | | | | | | | |
| 1486686 | Rodriguez Morales, Raymond | Address on File | | | | | | | |
| 1728257 | RODRIGUEZ MORAN, ROSALIS | Address on File | | | | | | | |
| 1981421 | Rodriguez Moreira, Annette  D. | Address on File | | | | | | | |
| 1861323 | Rodriguez Morell, Claudina | Address on File | | | | | | | |
| 1185486 | RODRIGUEZ MORELL, CLAUDINA | Address on File | | | | | | | |
| 1912874 | Rodriguez Morell, Rina R. | Address on File | | | | | | | |
| 1918703 | RODRIGUEZ MORENO, HAYDEE | Address on File | | | | | | | |
| 1918703 | RODRIGUEZ MORENO, HAYDEE | Address on File | | | | | | | |
| 2076066 | Rodriguez Moreno, Olga I | Address on File | | | | | | | |
| 1960274 | Rodriguez Mundo, Mildred | Address on File | | | | | | | |
| 1742627 | RODRIGUEZ MUNIZ, LEONEL | Address on File | | | | | | | |
| 1601787 | RODRIGUEZ MUNIZ, LUIS | Address on File | | | | | | | |
| 1838183 | RODRIGUEZ MUNIZ, MARGARITA | Address on File | | | | | | | |
| 953290 | RODRIGUEZ MUNOZ, ANA | Address on File | | | | | | | |
| 1631900 | RODRIGUEZ MUNOZ, ANA  A. | Address on File | | | | | | | |
| 22076 | RODRIGUEZ MUNOZ, ANA A | Address on File | | | | | | | |
| 22076 | RODRIGUEZ MUNOZ, ANA A | Address on File | | | | | | | |
| 22075 | RODRIGUEZ MUNOZ, ANA A | Address on File | | | | | | | |
| 22075 | RODRIGUEZ MUNOZ, ANA A | Address on File | | | | | | | |
| 2195556 | Rodriguez Muñoz, Digna | Address on File | | | | | | | |
| 2161312 | Rodriguez Munoz, Jimmy | Address on File | | | | | | | |
| 1025466 | RODRIGUEZ MUNOZ, JUAN | Address on File | | | | | | | |
| 1874238 | RODRIGUEZ MUNOZ, MARIA B | Address on File | | | | | | | |
| 1732260 | Rodriguez Munoz, Maria D. | Address on File | | | | | | | |
| 1834279 | RODRIGUEZ MUNOZ, SIAMI | Address on File | | | | | | | |
| 604140 | RODRIGUEZ NADAL, ALEJANDRA | Address on File | | | | | | | |
| 475007 | Rodriguez Narvaez, Awilda | Address on File | | | | | | | |
| 475035 | RODRIGUEZ NAVARRO, ENID | Address on File | | | | | | | |
| 2002174 | Rodriguez Navarro, Joedmar | Address on File | | | | | | | |
| 1892801 | RODRIGUEZ NAZARIO, MARIA M | Address on File | | | | | | | |
| 1913322 | Rodriguez Nazario, Maria M. | Address on File | | | | | | | |
| 1932637 | RODRIGUEZ NAZARIO, MARIA M. | Address on File | | | | | | | |
| 1605360 | Rodriguez Nazario, Miriam | Address on File | | | | | | | |
| 2043513 | RODRIGUEZ NEGRON, CARMEN | Address on File | | | | | | | |
| 1745372 | Rodriguez Negron, Darisabel | Address on File | | | | | | | |
| 1983704 | RODRIGUEZ NEGRON, ENID | Address on File | | | | | | | |
| 2045117 | RODRIGUEZ NEGRON, OLGA | Address on File | | | | | | | |
| 2045117 | RODRIGUEZ NEGRON, OLGA | Address on File | | | | | | | |
| 1636598 | RODRIGUEZ NEGRON, ROSE  M. | Address on File | | | | | | | |
| 1524219 | Rodriguez Negron, Virgen Y | Address on File | | | | | | | |
| 1672980 | Rodriguez Nelson, Vanessa | Address on File | | | | | | | |
| 1186721 | RODRIGUEZ NIEVES, DAISY | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1593209 | Rodriguez Nieves, Luis  R. | Address on File | | | | | | | |
| 1886622 | RODRIGUEZ NIEVES, NEREIDA | Address on File | | | | | | | |
| 375043 | RODRIGUEZ NIEVES, ORLANDO | Address on File | | | | | | | |
| 1875393 | Rodriguez Nieves, Rey  F. | Address on File | | | | | | | |
| 2233885 | Rodriguez Nieves, Rogelio | Address on File | | | | | | | |
| 1421575 | RODRIGUEZ NOGUERAS, MARIBEL | Address on File | | | | | | | |
| 1913394 | Rodriguez Nunez, Gladys E | Address on File | | | | | | | |
| 1499296 | Rodriguez Núñez, Jessica | Address on File | | | | | | | |
| 2023004 | Rodriguez Ocasio, Carmen Daisy | Address on File | | | | | | | |
| 759226 | RODRIGUEZ OCASIO, TOMAS | Address on File | | | | | | | |
| 1728244 | Rodriguez Ojeda, Lillian | Address on File | | | | | | | |
| 2135552 | Rodriguez Oliveras, Dionisio | Address on File | | | | | | | |
| 2004068 | Rodriguez Oliveras, Isaias | Address on File | | | | | | | |
| 2037819 | Rodriguez Oliveras, Martin | Address on File | | | | | | | |
| 2149531 | Rodriguez Oliveraz, Lydia E. | Address on File | | | | | | | |
| 475527 | RODRIGUEZ OLMEDA, IVETTE | Address on File | | | | | | | |
| 1092291 | RODRIGUEZ OLMEDA, SANTOS  J. | Address on File | | | | | | | |
| 1843648 | Rodriguez O'Neill, Evelyn  M | Address on File | | | | | | | |
| 2067610 | Rodriguez O'Neill, Evelyn  Milagres | Address on File | | | | | | | |
| 1891338 | Rodriguez O'Neill, Evelyn M. | Address on File | | | | | | | |
| 2117879 | Rodriguez Oquendo, Carmen Y. | Address on File | | | | | | | |
| 1743737 | Rodriguez Oquendo, Catalina | Address on File | | | | | | | |
| 475569 | RODRIGUEZ OQUENDO, EVELYN | Address on File | | | | | | | |
| 2222356 | Rodriguez Oquendo, Evelyn | Address on File | | | | | | | |
| 1617141 | Rodriguez Orengo, Iris  E. | Address on File | | | | | | | |
| 1630176 | RODRIGUEZ ORTEGA, CRISTINA | Address on File | | | | | | | |
| 2213398 | RODRIGUEZ ORTEGA, JOSE G. | Address on File | | | | | | | |
| 1822746 | Rodriguez Ortiz, Alba M. | Address on File | | | | | | | |
| 1721706 | Rodriguez Ortiz, Ana  I | Address on File | | | | | | | |
| 1696608 | RODRIGUEZ ORTIZ, ANA L. | Address on File | | | | | | | |
| 1993821 | Rodriguez Ortiz, Ana Martha | Address on File | | | | | | | |
| 1690699 | RODRIGUEZ ORTIZ, ANGELI | Address on File | | | | | | | |
| 1567673 | Rodriguez Ortiz, Aubrey | Address on File | | | | | | | |
| 1567673 | Rodriguez Ortiz, Aubrey | Address on File | | | | | | | |
| 1627495 | Rodriguez Ortiz, Belkis P | Address on File | | | | | | | |
| 1627495 | Rodriguez Ortiz, Belkis P | Address on File | | | | | | | |
| 1521076 | RODRIGUEZ ORTIZ, CARMEN | Address on File | | | | | | | |
| 2156957 | Rodriguez Ortiz, Edgardo | Address on File | | | | | | | |
| 1894907 | Rodriguez Ortiz, Edwin | Address on File | | | | | | | |
| 1620946 | Rodriguez Ortiz, Edwin A. | Address on File | | | | | | | |
| 2157388 | Rodriguez Ortiz, Felix Ramon | Address on File | | | | | | | |
| 1585744 | Rodriguez Ortiz, Gilberto | Address on File | | | | | | | |
| 1843549 | Rodriguez Ortiz, Gloria | Address on File | | | | | | | |
| 2051750 | Rodriguez Ortiz, Gloria | Address on File | | | | | | | |
| 1572368 | RODRIGUEZ ORTIZ, HEYSHA M. | Address on File | | | | | | | |
| 217165 | Rodriguez Ortiz, Hilda R. | Address on File | | | | | | | |
| 2145297 | Rodriguez Ortiz, Jimmy | Address on File | | | | | | | |
| 1968226 | Rodriguez Ortiz, Jose S. | Address on File | | | | | | | |
| 2087618 | Rodriguez Ortiz, Katherine L. | Address on File | | | | | | | |
| 1738812 | Rodriguez Ortiz, Luisa A | Address on File | | | | | | | |
| 2056705 | Rodriguez Ortiz, Maria E | Address on File | | | | | | | |
| 1845671 | Rodriguez Ortiz, Maria E. | Address on File | | | | | | | |
| 2106133 | Rodriguez Ortiz, Maria E. | Address on File | | | | | | | |
| 2150307 | Rodriguez Ortiz, Milagros | Address on File | | | | | | | |
| 1466672 | RODRIGUEZ ORTIZ, ROSA E | Address on File | | | | | | | |
| 1980646 | Rodriguez Ortiz, Ruben | Address on File | | | | | | | |
| 511933 | RODRÍGUEZ ORTIZ, SANDRA | Address on File | | | | | | | |
| 1593668 | Rodriguez Ortiz, Zaida | Address on File | | | | | | | |
| 1511565 | Rodriguez Osso, Adriel Yadriel | Address on File | | | | | | | |
| 1699855 | Rodriguez Otero, Ana | Address on File | | | | | | | |
| 2066977 | Rodriguez Otero, Elba | Address on File | | | | | | | |
| 2209028 | Rodriguez Otero, Evelio | Address on File | | | | | | | |
| 2091906 | Rodriguez Otero, Marisol | Address on File | | | | | | | |
| 2116189 | RODRIGUEZ OTERO, MARISOL | Address on File | | | | | | | |
| 1472018 | RODRIGUEZ OTERO, NADIA E | Address on File | | | | | | | |
| 2096183 | RODRIGUEZ OTERO, OLGA E | Address on File | | | | | | | |
| 1073428 | Rodriguez Otero, Olga E. | Address on File | | | | | | | |
| 1732200 | Rodriguez Oyola, Mabel | Address on File | | | | | | | |
| 2204956 | Rodriguez Pabon, Maria R. | Address on File | | | | | | | |
| 2218864 | Rodriguez Pabon, Sonia | Address on File | | | | | | | |
| 2218864 | Rodriguez Pabon, Sonia | Address on File | | | | | | | |
| 1830596 | Rodriguez Pacheco, Gilberto | Address on File | | | | | | | |
| 476227 | Rodriguez Pacheco, Jose A | Address on File | | | | | | | |
| 1848383 | Rodriguez Pacheco, Mary L. | Address on File | | | | | | | |
| 1989371 | Rodriguez Padilla, Gloria E. | Address on File | | | | | | | |
| 2216107 | Rodriguez Padilla, Ricardo E. | Address on File | | | | | | | |
| 2083494 | Rodriguez Pagan , Ibrahim  A. | #50 Calle 8 apt. 504 | | | | Guaynabo | PR | 00966 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 417 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1676066 | Rodriguez Pagan, Alexsie | Address on File | | | | | | | |
| 1930919 | Rodriguez Pagan, Cruz Maria | HC-02 Box 7238 | | | | Ciales | PR | 00638 | |
| 1891092 | RODRIGUEZ PAGAN, EVELYN | Address on File | | | | | | | |
| 476356 | RODRIGUEZ PAGAN, GUILLERMINA | Address on File | | | | | | | |
| 476356 | RODRIGUEZ PAGAN, GUILLERMINA | Address on File | | | | | | | |
| 476363 | Rodriguez Pagan, Ineabelle | Address on File | | | | | | | |
| 227278 | RODRIGUEZ PAGAN, INEABELLE | Address on File | | | | | | | |
| 1007020 | RODRIGUEZ PAGAN, INIABELLE | Address on File | | | | | | | |
| 1958094 | Rodriguez Pagan, Maria Esther | Address on File | | | | | | | |
| 1780102 | Rodriguez Pagan, Maria Luisa | Address on File | | | | | | | |
| 1600715 | Rodriguez Pagan, Marisol | Address on File | | | | | | | |
| 476421 | RODRIGUEZ PAGAN, RADAMES | Address on File | | | | | | | |
| 1640759 | RODRIGUEZ PAGAN, SANTA M. | Address on File | | | | | | | |
| 2200278 | Rodriguez Pantojas, Peter | Address on File | | | | | | | |
| 1452987 | Rodriguez Pardo, Beatriz | Address on File | | | | | | | |
| 1831899 | Rodriguez Penalbert, Rosa | Address on File | | | | | | | |
| 1752373 | RODRIGUEZ PEREZ, AMARILIS | Address on File | | | | | | | |
| 1520318 | RODRIGUEZ PEREZ, ANTONIEL | Address on File | | | | | | | |
| 1871901 | Rodriguez Perez, Catherine F | Address on File | | | | | | | |
| 1878715 | Rodriguez Perez, Claribel | Address on File | | | | | | | |
| 981832 | RODRIGUEZ PEREZ, EDDIE | Address on File | | | | | | | |
| 2221429 | Rodriguez Perez, Emil | Address on File | | | | | | | |
| 476769 | Rodriguez Perez, Juan | Address on File | | | | | | | |
| 476769 | Rodriguez Perez, Juan | Address on File | | | | | | | |
| 1991095 | Rodriguez Perez, Juan | Address on File | | | | | | | |
| 1912571 | Rodriguez Perez, Juan | Address on File | | | | | | | |
| 2154971 | Rodriguez Perez, Julio | Address on File | | | | | | | |
| 1524705 | Rodriguez Perez, Nancy | Address on File | | | | | | | |
| 476902 | Rodriguez Perez, Rosario | Address on File | | | | | | | |
| 476902 | Rodriguez Perez, Rosario | Address on File | | | | | | | |
| 476911 | RODRIGUEZ PEREZ, SANTOS H | Address on File | | | | | | | |
| 476911 | RODRIGUEZ PEREZ, SANTOS H | Address on File | | | | | | | |
| 2082424 | Rodriguez Perez, Vilma Ivette | Address on File | | | | | | | |
| 1532255 | Rodriguez Perez, Zaida Enid | Address on File | | | | | | | |
| 476941 | Rodriguez Perez, Zorayda | Address on File | | | | | | | |
| 296310 | RODRIGUEZ PIDAL, MARCOS | Address on File | | | | | | | |
| 2146877 | Rodriguez Plaza, Rubiell | Address on File | | | | | | | |
| 1975755 | Rodriguez Pons, Higinia A. | Address on File | | | | | | | |
| 1786992 | Rodriguez Pratts, Lillian | Address on File | | | | | | | |
| 1870721 | Rodriguez Quijano, Teresa | Address on File | | | | | | | |
| 1957458 | Rodriguez Quiles, Ana M. | Address on File | | | | | | | |
| 1031941 | RODRIGUEZ QUILES, LOURDES | Address on File | | | | | | | |
| 2136796 | Rodriguez Quiles, Mildred | Address on File | | | | | | | |
| 1773870 | Rodriguez Quinones, Evelyn | Address on File | | | | | | | |
| 1462807 | RODRIGUEZ QUINONES, LUZ S. | Address on File | | | | | | | |
| 1604163 | Rodriguez Quinones, Migdalia | Address on File | | | | | | | |
| 591035 | RODRIGUEZ QUINONES, WANDA I. | Address on File | | | | | | | |
| 766551 | RODRIGUEZ QUINONES, WILLIAM | Address on File | | | | | | | |
| 2140737 | Rodriguez Quinones, William | Address on File | | | | | | | |
| 477219 | RODRIGUEZ QUINONEZ, ANA M | Address on File | | | | | | | |
| 477232 | RODRIGUEZ QUINONEZ, LUZ S. | Address on File | | | | | | | |
| 25896 | RODRIGUEZ QUINTANA, ANGEL L | Address on File | | | | | | | |
| 1987426 | RODRIGUEZ QUIROS , HECTOR | Address on File | | | | | | | |
| 1789296 | Rodriguez Quiros, Hector | Address on File | | | | | | | |
| 2220775 | Rodriguez R., William | Address on File | | | | | | | |
| 1453940 | RODRIGUEZ RAMIREZ, ANGEL | Address on File | | | | | | | |
| 1921455 | Rodriguez Ramirez, Gloria Iris | Address on File | | | | | | | |
| 1689443 | Rodriguez Ramirez, Ileana I. | Address on File | | | | | | | |
| 1785574 | RODRIGUEZ RAMIREZ, ILEANA I. | Address on File | | | | | | | |
| 1508641 | RODRIGUEZ RAMIREZ, JAVIER E | Address on File | | | | | | | |
| 477311 | RODRIGUEZ RAMIREZ, JOSE | Address on File | | | | | | | |
| 1814455 | Rodriguez Ramirez, Luis M. | Address on File | | | | | | | |
| 1162574 | RODRIGUEZ RAMOS, AMPARO | Address on File | | | | | | | |
| 21989 | RODRIGUEZ RAMOS, AMPARO | Address on File | | | | | | | |
| 2028319 | Rodriguez Ramos, Carmen Myrna | Address on File | | | | | | | |
| 1941253 | Rodriguez Ramos, Erika E. | Address on File | | | | | | | |
| 2219608 | Rodriguez Ramos, Flor M | Address on File | | | | | | | |
| 2087958 | Rodriguez Ramos, Gladys | Address on File | | | | | | | |
| 1877813 | RODRIGUEZ RAMOS, GLENDALY | Address on File | | | | | | | |
| 1727188 | Rodriguez Ramos, Ismael | Address on File | | | | | | | |
| 818437 | RODRIGUEZ RAMOS, ISMAEL | Address on File | | | | | | | |
| 2158694 | Rodriguez Ramos, Juan Antonio | Address on File | | | | | | | |
| 2113164 | Rodriguez Ramos, Luis G. | Address on File | | | | | | | |
| 1516802 | RODRIGUEZ RAMOS, MARIA | Address on File | | | | | | | |
| 1996243 | Rodriguez Ramos, Maria del Carmen | Address on File | | | | | | | |
| 2197751 | Rodriguez Ramos, Marilyn | Address on File | | | | | | | |
| 1061983 | RODRIGUEZ RAMOS, MIGDALIA | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 418 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2036728 | Rodriguez Ramos, Milagros | Address on File | | | | | | | |
| 1989263 | RODRIGUEZ RAMOS, MILAGROS | Address on File | | | | | | | |
| 1931743 | RODRIGUEZ RAMOS, MILIRSA | Address on File | | | | | | | |
| 1931743 | RODRIGUEZ RAMOS, MILIRSA | Address on File | | | | | | | |
| 1565667 | RODRIGUEZ RAMOS, RAFAEL G. | Address on File | | | | | | | |
| 1565667 | RODRIGUEZ RAMOS, RAFAEL G. | Address on File | | | | | | | |
| 2066267 | RODRIGUEZ RAMOS, VIVIAN | Address on File | | | | | | | |
| 2161694 | Rodriguez Ramos, William | Address on File | | | | | | | |
| 1538293 | Rodriguez Rangel, Luis | Address on File | | | | | | | |
| 1875000 | Rodriguez Rangel, Luis Antonio | Address on File | | | | | | | |
| 2165455 | Rodriguez Raymaker, Tina L. | Address on File | | | | | | | |
| 1728106 | Rodriguez Rentas, Efrain | Address on File | | | | | | | |
| 1728106 | Rodriguez Rentas, Efrain | Address on File | | | | | | | |
| 1960593 | Rodriguez Rey, Aida Esther | Address on File | | | | | | | |
| 477714 | RODRIGUEZ REYES, DENISE | Address on File | | | | | | | |
| 2200238 | Rodriguez Reyes, Josefina | Address on File | | | | | | | |
| 2197842 | Rodriguez Reyes, Juan J. | Address on File | | | | | | | |
| 1502101 | Rodriguez Reyes, Luz Iraida | Address on File | | | | | | | |
| 1975409 | Rodriguez Reyes, Luz Maria | Address on File | | | | | | | |
| 708502 | RODRIGUEZ REYES, MARANGELY | Address on File | | | | | | | |
| 708502 | RODRIGUEZ REYES, MARANGELY | Address on File | | | | | | | |
| 1490179 | RODRIGUEZ REYES, MARANGELY | Address on File | | | | | | | |
| 295388 | RODRIGUEZ REYES, MARANGELY | Address on File | | | | | | | |
| 295388 | RODRIGUEZ REYES, MARANGELY | Address on File | | | | | | | |
| 1674082 | RODRIGUEZ REYES, MARGARITA | Address on File | | | | | | | |
| 2107117 | RODRIGUEZ REYES, MILAGROS | Address on File | | | | | | | |
| 1583638 | Rodriguez Reyes, Nerys | Address on File | | | | | | | |
| 1583638 | Rodriguez Reyes, Nerys | Address on File | | | | | | | |
| 1562071 | RODRIGUEZ REYES, ORLANDO | Address on File | | | | | | | |
| 1084103 | RODRIGUEZ REYES, R L | Address on File | | | | | | | |
| 2160566 | Rodriguez Reyes, Vicenta | Address on File | | | | | | | |
| 2176936 | Rodriguez Reyes, Zulma Y | Address on File | | | | | | | |
| 1958283 | RODRIGUEZ REYMUNDY, MYRNA | Address on File | | | | | | | |
| 2118073 | Rodriguez Rico, Noemi | Address on File | | | | | | | |
| 1977436 | Rodriguez Ridriguez, Christian O. | Address on File | | | | | | | |
| 1952863 | Rodriguez Rios, Ana  Delis | Address on File | | | | | | | |
| 1730083 | Rodriguez Rios, Johnny | Address on File | | | | | | | |
| 1730083 | Rodriguez Rios, Johnny | Address on File | | | | | | | |
| 1730083 | Rodriguez Rios, Johnny | Address on File | | | | | | | |
| 2204796 | Rodriguez Rios, Luis Raul | Address on File | | | | | | | |
| 1892925 | Rodriguez Rios, Maria M. | Address on File | | | | | | | |
| 1737750 | Rodriguez Rios, Walter | Address on File | | | | | | | |
| 1559045 | Rodriguez Rivas, Armando | Address on File | | | | | | | |
| 1803466 | Rodriguez Rivas, Brunilda | Address on File | | | | | | | |
| 1764034 | Rodriguez Rivas, Gladys | Address on File | | | | | | | |
| 47945 | RODRIGUEZ RIVAS, JENNIFER | Address on File | | | | | | | |
| 1845706 | RODRIGUEZ RIVERA , ADA IRMA | Address on File | | | | | | | |
| 1966006 | Rodriguez Rivera , Nelson | Address on File | | | | | | | |
| 1670072 | RODRIGUEZ RIVERA, ADA L | Address on File | | | | | | | |
| 1907818 | RODRIGUEZ RIVERA, ANA DELIA | Address on File | | | | | | | |
| 27111 | RODRIGUEZ RIVERA, ANGELA | Address on File | | | | | | | |
| 2159987 | RODRIGUEZ RIVERA, AUREA | Address on File | | | | | | | |
| 478064 | RODRIGUEZ RIVERA, BEATRIZ | Address on File | | | | | | | |
| 1697265 | Rodriguez Rivera, Brenda J. | Address on File | | | | | | | |
| 1934534 | Rodriguez Rivera, Carlos | Address on File | | | | | | | |
| 1748782 | Rodriguez Rivera, Carlos | Address on File | | | | | | | |
| 1186460 | RODRIGUEZ RIVERA, DAFNE J | Address on File | | | | | | | |
| 1871848 | RODRIGUEZ RIVERA, DIGNA | Address on File | | | | | | | |
| 818512 | RODRIGUEZ RIVERA, DIGNA | Address on File | | | | | | | |
| 2158712 | Rodriguez Rivera, Edgar Antonio | Address on File | | | | | | | |
| 478213 | RODRIGUEZ RIVERA, EDWIN | Address on File | | | | | | | |
| 1198187 | RODRIGUEZ RIVERA, ELLIOT | Address on File | | | | | | | |
| 658608 | RODRIGUEZ RIVERA, GEORGINA | Address on File | | | | | | | |
| 478283 | Rodriguez Rivera, Gimary | Address on File | | | | | | | |
| 2162351 | Rodriguez Rivera, Guillermina | Address on File | | | | | | | |
| 1914227 | RODRIGUEZ RIVERA, IVETTE | Address on File | | | | | | | |
| 478388 | RODRIGUEZ RIVERA, JOHANNA | Address on File | | | | | | | |
| 687638 | RODRIGUEZ RIVERA, JOSE | Address on File | | | | | | | |
| 687638 | RODRIGUEZ RIVERA, JOSE | Address on File | | | | | | | |
| 2158341 | Rodriguez Rivera, Jose Antonio | Address on File | | | | | | | |
| 2069902 | RODRIGUEZ RIVERA, JOSE LUIS | Address on File | | | | | | | |
| 1466809 | RODRIGUEZ RIVERA, JOSE M | Address on File | | | | | | | |
| 2036623 | Rodriguez Rivera, Leonor | Address on File | | | | | | | |
| 2211147 | RODRIGUEZ RIVERA, LIDIA E. | Address on File | | | | | | | |
| 1967330 | Rodriguez Rivera, Litza M. | Address on File | | | | | | | |
| 1249503 | RODRIGUEZ RIVERA, LIZA  M | Address on File | | | | | | | |
| 1474195 | Rodriguez Rivera, Luis | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 419 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1460678 | Rodriguez Rivera, Luis Modesto | Address on File | | | | | | | |
| 1461108 | RODRIGUEZ RIVERA, MARIA E | Address on File | | | | | | | |
| 2220336 | RODRIGUEZ RIVERA, MARIBEL | Address on File | | | | | | | |
| 2222031 | Rodriguez Rivera, Marisol | Address on File | | | | | | | |
| 2001721 | Rodriguez Rivera, Mayra del C | Address on File | | | | | | | |
| 2100147 | Rodriguez Rivera, Mayra J. | Address on File | | | | | | | |
| 728225 | RODRIGUEZ RIVERA, NELSON | Address on File | | | | | | | |
| 1549549 | RODRIGUEZ RIVERA, NELSON | Address on File | | | | | | | |
| 1549549 | RODRIGUEZ RIVERA, NELSON | Address on File | | | | | | | |
| 1466648 | RODRIGUEZ RIVERA, NOEMI | Address on File | | | | | | | |
| 1466654 | RODRIGUEZ RIVERA, NORMA I. | Address on File | | | | | | | |
| 1638794 | Rodriguez Rivera, Nydia M | Address on File | | | | | | | |
| 2237257 | Rodriguez Rivera, Osvaldo | Address on File | | | | | | | |
| 2141385 | Rodriguez Rivera, Rafael | Address on File | | | | | | | |
| 2158772 | Rodriguez Rivera, Rafael | Address on File | | | | | | | |
| 1638238 | RODRIGUEZ RIVERA, SHEARLY | Address on File | | | | | | | |
| 1815551 | Rodriguez Rivera, Sonia Enid | Address on File | | | | | | | |
| 1566120 | RODRIGUEZ RIVERA, VICTOR J | Address on File | | | | | | | |
| 1566120 | RODRIGUEZ RIVERA, VICTOR J | Address on File | | | | | | | |
| 1691179 | Rodriguez Rivera, Yomara | Address on File | | | | | | | |
| 2177197 | Rodriguez Rivera, Zylkia I | Address on File | | | | | | | |
| 2070516 | RODRIGUEZ ROBLES, JOEY OMAR | Address on File | | | | | | | |
| 1647096 | RODRIGUEZ ROCHE, LUIS A. | Address on File | | | | | | | |
| 2148696 | Rodriguez Rodriguez , Emilio | Address on File | | | | | | | |
| 1995211 | Rodriguez Rodriguez , Felix | Address on File | | | | | | | |
| 1995211 | Rodriguez Rodriguez , Felix | Address on File | | | | | | | |
| 1673696 | Rodriguez Rodriguez , Francisca M | Address on File | | | | | | | |
| 179685 | RODRIGUEZ RODRIGUEZ , FREDERICK | Address on File | | | | | | | |
| 1836402 | RODRIGUEZ RODRIGUEZ , LOIDA A | Address on File | | | | | | | |
| 1716859 | Rodriguez Rodriguez , Sindia | Address on File | | | | | | | |
| 1716859 | Rodriguez Rodriguez , Sindia | Address on File | | | | | | | |
| 2131239 | Rodriguez Rodriguez, Ada I. | Address on File | | | | | | | |
| 1593375 | RODRIGUEZ RODRIGUEZ, ADA MERCEDES | Address on File | | | | | | | |
| 840252 | RODRIGUEZ RODRIGUEZ, ADYMARA | Address on File | | | | | | | |
| 479116 | RODRIGUEZ RODRIGUEZ, ANDREA | Address on File | | | | | | | |
| 2233780 | Rodriguez Rodriguez, Anibal | Address on File | | | | | | | |
| 1712218 | Rodriguez Rodriguez, Aurea E | Address on File | | | | | | | |
| 1838083 | Rodriguez Rodriguez, Brunilda | Address on File | | | | | | | |
| 1538053 | Rodriguez Rodriguez, Carlos R | Address on File | | | | | | | |
| 2157824 | Rodriguez Rodriguez, Carlos W. | Address on File | | | | | | | |
| 1472826 | Rodriguez Rodriguez, Carmelo | Address on File | | | | | | | |
| 1468380 | Rodriguez Rodriguez, Carmen M. | Address on File | | | | | | | |
| 2207309 | Rodriguez Rodriguez, Cecilia | Address on File | | | | | | | |
| 1469522 | Rodriguez Rodriguez, David | Address on File | | | | | | | |
| 1495912 | Rodriguez Rodriguez, Edward M | Address on File | | | | | | | |
| 1819939 | RODRIGUEZ RODRIGUEZ, EFRAIN | Address on File | | | | | | | |
| 1849307 | Rodriguez Rodriguez, Emily I | Address on File | | | | | | | |
| 2066652 | Rodriguez Rodriguez, Felix | Address on File | | | | | | | |
| 2090766 | Rodriguez Rodriguez, Felix | Address on File | | | | | | | |
| 2018476 | RODRIGUEZ RODRIGUEZ, FELIX | Address on File | | | | | | | |
| 2016239 | RODRIGUEZ RODRIGUEZ, FELIX | Address on File | | | | | | | |
| 1381040 | RODRIGUEZ RODRIGUEZ, FELIX | Address on File | | | | | | | |
| 1955365 | Rodriguez Rodriguez, Felix | Address on File | | | | | | | |
| 1666718 | RODRIGUEZ RODRIGUEZ, FELIX | Address on File | | | | | | | |
| 1628098 | Rodriguez Rodriguez, Flor M | Address on File | | | | | | | |
| 2088608 | RODRIGUEZ RODRIGUEZ, GENOVEVA | Address on File | | | | | | | |
| 2176920 | Rodriguez Rodriguez, Glenda Lee | Address on File | | | | | | | |
| 1752375 | Rodriguez Rodriguez, Gloria Elsie | Address on File | | | | | | | |
| 1467713 | Rodriguez Rodriguez, Gualberto | Address on File | | | | | | | |
| 1468238 | RODRIGUEZ RODRIGUEZ, GUALBERTO | Address on File | | | | | | | |
| 835044 | Rodriguez Rodriguez, Iris M. | Address on File | | | | | | | |
| 1518412 | Rodriguez Rodriguez, Ixia E. | Address on File | | | | | | | |
| 1222854 | RODRIGUEZ RODRIGUEZ, JACQUELYN | Address on File | | | | | | | |
| 1222854 | RODRIGUEZ RODRIGUEZ, JACQUELYN | Address on File | | | | | | | |
| 1902136 | RODRIGUEZ RODRIGUEZ, JANET | Address on File | | | | | | | |
| 1573866 | Rodriguez Rodriguez, Janice | Address on File | | | | | | | |
| 1775842 | Rodriguez Rodriguez, Jaritza | Address on File | | | | | | | |
| 1636815 | Rodriguez Rodriguez, Jesenia | Address on File | | | | | | | |
| 1511437 | RODRIGUEZ RODRIGUEZ, JOSE ANTONIO | Address on File | | | | | | | |
| 2154982 | Rodriguez Rodriguez, Jose M. | Address on File | | | | | | | |
| 2216548 | Rodriguez Rodriguez, Jose Raul | Address on File | | | | | | | |
| 1518613 | RODRIGUEZ RODRIGUEZ, JOSEPH | Address on File | | | | | | | |
| 2247996 | Rodriguez Rodriguez, Laura | Address on File | | | | | | | |
| 266352 | RODRIGUEZ RODRIGUEZ, LESLIE I | Address on File | | | | | | | |
| 1652545 | Rodriguez Rodriguez, Luz Vanessa | Address on File | | | | | | | |
| 2195737 | Rodriguez Rodriguez, Margarita | Address on File | | | | | | | |
| 1602089 | Rodriguez Rodriguez, Mari L | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 420 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1112832 | RODRIGUEZ RODRIGUEZ, MARIA | Address on File | | | | | | | |
| 1458676 | RODRIGUEZ RODRIGUEZ, MARIA J | Address on File | | | | | | | |
| 2016261 | Rodriguez Rodriguez, Maria S. | Address on File | | | | | | | |
| 1910170 | Rodriguez Rodriguez, Maria Teresa | Address on File | | | | | | | |
| 1905635 | Rodriguez Rodriguez, Maria V. | Address on File | | | | | | | |
| 1698038 | RODRIGUEZ RODRIGUEZ, MARIAN DOLORES | Address on File | | | | | | | |
| 2215397 | RODRIGUEZ RODRIGUEZ, MARIBEL | Address on File | | | | | | | |
| 2216384 | Rodriguez Rodriguez, Maribel | Address on File | | | | | | | |
| 847807 | RODRIGUEZ RODRIGUEZ, MAYDA | Address on File | | | | | | | |
| 1421608 | RODRIGUEZ RODRIGUEZ, MIGUEL A. | Address on File | | | | | | | |
| 2220148 | Rodriguez Rodriguez, Modesto | Address on File | | | | | | | |
| 1878860 | Rodriguez Rodriguez, Myrna E | Address on File | | | | | | | |
| 1932173 | RODRIGUEZ RODRIGUEZ, MYRNA E | Address on File | | | | | | | |
| 1922072 | Rodriguez Rodriguez, Myrna E. | Address on File | | | | | | | |
| 1915140 | RODRIGUEZ RODRIGUEZ, MYRNA E. | Address on File | | | | | | | |
| 1981906 | RODRIGUEZ RODRIGUEZ, MYRTA | Address on File | | | | | | | |
| 1940634 | RODRIGUEZ RODRIGUEZ, MYRTA N | Address on File | | | | | | | |
| 1933289 | Rodriguez Rodriguez, Myrta N. | Address on File | | | | | | | |
| 2144247 | Rodriguez Rodriguez, Nancy | Parcelas Iauca Calle A # 315 | | | | Santa Isabel | PR | 00757 | |
| 1418482 | Rodriguez Rodriguez, Nestor J. | Address on File | | | | | | | |
| 1418482 | Rodriguez Rodriguez, Nestor J. | Address on File | | | | | | | |
| 1466660 | RODRIGUEZ RODRIGUEZ, OLGA | Address on File | | | | | | | |
| 1562704 | RODRIGUEZ RODRIGUEZ, OSDALYS | Address on File | | | | | | | |
| 1695995 | Rodriguez Rodriguez, Osdalyz | Address on File | | | | | | | |
| 2157673 | Rodriguez Rodriguez, Pedro Jaime | Address on File | | | | | | | |
| 2161478 | Rodriguez Rodriguez, Rafael | Address on File | | | | | | | |
| 745057 | Rodriguez Rodriguez, Reynaldo | Address on File | | | | | | | |
| 1871540 | Rodriguez Rodriguez, Ricardo | Address on File | | | | | | | |
| 2148363 | Rodriguez Rodriguez, Roberto | Address on File | | | | | | | |
| 2162353 | Rodriguez Rodriguez, Rolando | Address on File | | | | | | | |
| 1586437 | RODRIGUEZ RODRIGUEZ, ROLANDO | Address on File | | | | | | | |
| 2146915 | Rodriguez Rodriguez, Rosa | Address on File | | | | | | | |
| 2226875 | Rodriguez Rodriguez, Sara | Address on File | | | | | | | |
| 1881428 | Rodriguez Rodriguez, Selenia | Address on File | | | | | | | |
| 2252398 | Rodriguez Rodriguez, Simon | Address on File | | | | | | | |
| 480008 | RODRIGUEZ RODRIGUEZ, SONIA | Address on File | | | | | | | |
| 818760 | RODRIGUEZ RODRIGUEZ, VERONICA | Address on File | | | | | | | |
| 2136569 | Rodriguez Rodriguez, Walter | Address on File | | | | | | | |
| 1629391 | Rodriguez Rodriguez, Yarisel | Address on File | | | | | | | |
| 2157530 | Rodriguez Rodz, Edwin | Address on File | | | | | | | |
| 1676559 | Rodriguez Rojas, Amarilys | Address on File | | | | | | | |
| 1583112 | Rodriguez Rojas, Arelis | Address on File | | | | | | | |
| 1691989 | Rodriguez Rojas, Arelis | Address on File | | | | | | | |
| 2166154 | Rodriguez Rojas, Gregorio | Address on File | | | | | | | |
| 818775 | RODRIGUEZ ROJAS, WALDEMAR | Address on File | | | | | | | |
| 818775 | RODRIGUEZ ROJAS, WALDEMAR | Address on File | | | | | | | |
| 480207 | RODRIGUEZ ROMAN, GLADYS | Address on File | | | | | | | |
| 2223014 | Rodriguez Roman, Gladys | Address on File | | | | | | | |
| 2220152 | Rodriguez Roman, Jose | Address on File | | | | | | | |
| 1900492 | RODRIGUEZ ROMAN, JOSE A | Address on File | | | | | | | |
| 1112840 | RODRIGUEZ ROMAN, MARIA | Address on File | | | | | | | |
| 480276 | RODRIGUEZ ROMERO, DUBEL | Address on File | | | | | | | |
| 1912642 | Rodriguez Romero, Luis Armando | Address on File | | | | | | | |
| 1658255 | Rodriguez Romero, Mayra E | Address on File | | | | | | | |
| 2214625 | Rodriguez Rosa, Blanca A. | Address on File | | | | | | | |
| 2155470 | Rodriguez Rosa, Cesar A. | Address on File | | | | | | | |
| 1658036 | Rodriguez Rosa, Laura E. | Address on File | | | | | | | |
| 385839 | RODRIGUEZ ROSA, OSCAR | Address on File | | | | | | | |
| 1688988 | Rodriguez Rosa, Yerica | Address on File | | | | | | | |
| 1197982 | Rodriguez Rosado, Elizabeth | Address on File | | | | | | | |
| 1197982 | Rodriguez Rosado, Elizabeth | Address on File | | | | | | | |
| 1223149 | RODRIGUEZ ROSADO, JAIME L. | Address on File | | | | | | | |
| 2029163 | Rodriguez Rosado, Leda Iris | Address on File | | | | | | | |
| 1615928 | Rodriguez Rosado, Nelson I. | Address on File | | | | | | | |
| 1615928 | Rodriguez Rosado, Nelson I. | Address on File | | | | | | | |
| 1880382 | RODRIGUEZ ROSADO, SONIA | Address on File | | | | | | | |
| 2219534 | Rodriguez Rosado, William | Address on File | | | | | | | |
| 2057232 | Rodriguez Rosario, Ana E. | Address on File | | | | | | | |
| 1478334 | RODRIGUEZ ROSARIO, FELICITA | Address on File | | | | | | | |
| 1734751 | Rodriguez Rosario, Luz C. | Address on File | | | | | | | |
| 480575 | RODRIGUEZ ROSARIO, MYRIAM | Address on File | | | | | | | |
| 480575 | RODRIGUEZ ROSARIO, MYRIAM | Address on File | | | | | | | |
| 1421610 | RODRIGUEZ ROSARIO, WALESKA | Address on File | | | | | | | |
| 1978116 | Rodriguez Rossello, Monica | Address on File | | | | | | | |
| 480648 | RODRIGUEZ RUIZ, EDWIN O. | Address on File | | | | | | | |
| 645677 | Rodriguez Ruiz, Elliott | Address on File | | | | | | | |
| 2050117 | Rodriguez Ruiz, Ineabel | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 421 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1007624 | RODRIGUEZ RUIZ, IRIS J | Address on File | | | | | | | |
| 1709671 | Rodriguez Ruiz, Ivelisse | Address on File | | | | | | | |
| 2164803 | Rodriguez Ruiz, Ivelisse | Address on File | | | | | | | |
| 1709671 | Rodriguez Ruiz, Ivelisse | Address on File | | | | | | | |
| 2058123 | Rodriguez Ruiz, Jose Luis | Address on File | | | | | | | |
| 2058123 | Rodriguez Ruiz, Jose Luis | Address on File | | | | | | | |
| 2018177 | RODRIGUEZ RUIZ, NELSON E. | Address on File | | | | | | | |
| 1526054 | Rodriguez Ruiz, Yanira | Address on File | | | | | | | |
| 1532101 | Rodriguez Sabater, Sadder | Address on File | | | | | | | |
| 1880074 | RODRIGUEZ SABATER, SADER | Address on File | | | | | | | |
| 2197343 | Rodriguez Saez, Elvin | Address on File | | | | | | | |
| 1845232 | RODRIGUEZ SALAS, PABLO A | Address on File | | | | | | | |
| 1761292 | Rodriguez Sanchez , Javier E | Address on File | | | | | | | |
| 2191085 | Rodriguez Sanchez, Alejandra | Address on File | | | | | | | |
| 480855 | RODRIGUEZ SANCHEZ, ARNOLD | Address on File | | | | | | | |
| 1954418 | RODRIGUEZ SANCHEZ, DAISY | Address on File | | | | | | | |
| 1713388 | Rodriguez Sanchez, Dorimar | Address on File | | | | | | | |
| 642852 | RODRIGUEZ SANCHEZ, EDWIN | Address on File | | | | | | | |
| 642852 | RODRIGUEZ SANCHEZ, EDWIN | Address on File | | | | | | | |
| 642852 | RODRIGUEZ SANCHEZ, EDWIN | Address on File | | | | | | | |
| 642852 | RODRIGUEZ SANCHEZ, EDWIN | Address on File | | | | | | | |
| 1916741 | Rodriguez Sanchez, Francisco Javier | Address on File | | | | | | | |
| 1916741 | Rodriguez Sanchez, Francisco Javier | Address on File | | | | | | | |
| 1482973 | Rodriguez Sanchez, Jose | Address on File | | | | | | | |
| 1482973 | Rodriguez Sanchez, Jose | Address on File | | | | | | | |
| 2024740 | Rodriguez Sanchez, Lilliam | Address on File | | | | | | | |
| 1047356 | RODRIGUEZ SANCHEZ, MADELINE | Address on File | | | | | | | |
| 1717481 | RODRIGUEZ SANCHEZ, MAGALY | Address on File | | | | | | | |
| 2158357 | Rodriguez Sanchez, Maria Esther | Address on File | | | | | | | |
| 1722141 | Rodriguez Sanchez, Marta | Address on File | | | | | | | |
| 1665787 | RODRIGUEZ SANCHEZ, MIGDA E. | Address on File | | | | | | | |
| 1753278 | Rodríguez Sánchez, Migda E. | Address on File | | | | | | | |
| 1753278 | Rodríguez Sánchez, Migda E. | Address on File | | | | | | | |
| 1920186 | Rodriguez Sanchez, Migda R. | Address on File | | | | | | | |
| 2168741 | Rodriguez Sanchez, Miguel A. | Address on File | | | | | | | |
| 1798633 | Rodriguez Sanchez, Nayda E | Address on File | | | | | | | |
| 1881342 | Rodriguez Sanchez, Odalis Enid | Address on File | | | | | | | |
| 1808044 | Rodriguez Sanchez, Pedro | Address on File | | | | | | | |
| 2097705 | Rodriguez Sanchez, Ramona | Address on File | | | | | | | |
| 481022 | RODRIGUEZ SANFELIZ, ERNESTO | Address on File | | | | | | | |
| 1460808 | Rodriguez Sanfeliz, Ernesto | Address on File | | | | | | | |
| 25907 | Rodriguez Santana, Angel L | Address on File | | | | | | | |
| 25907 | Rodriguez Santana, Angel L | Address on File | | | | | | | |
| 25907 | Rodriguez Santana, Angel L | Address on File | | | | | | | |
| 1455180 | Rodriguez Santana, Angel Luis | Address on File | | | | | | | |
| 1455180 | Rodriguez Santana, Angel Luis | Address on File | | | | | | | |
| 1920522 | Rodriguez Santana, Delia | Address on File | | | | | | | |
| 481061 | RODRIGUEZ SANTANA, EUNICE M. | Address on File | | | | | | | |
| 481061 | RODRIGUEZ SANTANA, EUNICE M. | Address on File | | | | | | | |
| 2205140 | Rodriguez Santana, Reimundo | Address on File | | | | | | | |
| 481098 | RODRIGUEZ SANTANA, SAMUEL | Address on File | | | | | | | |
| 481098 | RODRIGUEZ SANTANA, SAMUEL | Address on File | | | | | | | |
| 1522179 | Rodriguez Santiago, Aurelio | Address on File | | | | | | | |
| 2068544 | Rodriguez Santiago, Carmen | Address on File | | | | | | | |
| 1463164 | RODRIGUEZ SANTIAGO, DANIEL | Address on File | | | | | | | |
| 1835508 | Rodriguez Santiago, Dorka | Address on File | | | | | | | |
| 1946917 | Rodriguez Santiago, Eutimio | Address on File | | | | | | | |
| 2026044 | Rodriguez Santiago, Fabriciano | Address on File | | | | | | | |
| 2199776 | Rodriguez Santiago, Isidoro | Address on File | | | | | | | |
| 2153592 | Rodriguez Santiago, Jorge L. | Address on File | | | | | | | |
| 1493775 | Rodríguez Santiago, José G. | Address on File | | | | | | | |
| 481274 | RODRIGUEZ SANTIAGO, JOSE A | Address on File | | | | | | | |
| 1841541 | RODRIGUEZ SANTIAGO, JOSE A. | Address on File | | | | | | | |
| 1820642 | Rodriguez Santiago, Jose Antonio | Address on File | | | | | | | |
| 1488725 | Rodriguez Santiago, José G. | Address on File | | | | | | | |
| 1734448 | Rodriguez Santiago, Jose R | Address on File | | | | | | | |
| 693519 | RODRIGUEZ SANTIAGO, JULIO | Address on File | | | | | | | |
| 2144894 | Rodriguez Santiago, Madeline | Address on File | | | | | | | |
| 1421620 | RODRIGUEZ SANTIAGO, MAHALY | Address on File | | | | | | | |
| 1940953 | Rodriguez Santiago, Maria Altagracia | Address on File | | | | | | | |
| 721550 | RODRIGUEZ SANTIAGO, MIGUEL A | Address on File | | | | | | | |
| 1889684 | Rodriguez Santiago, Nilsa | Address on File | | | | | | | |
| 2219868 | Rodriguez Santiago, Rafael A. | Address on File | | | | | | | |
| 2032361 | Rodriguez Santiago, Ramon | Address on File | | | | | | | |
| 2068265 | RODRIGUEZ SANTIAGO, ROSA MILAGROS | Address on File | | | | | | | |
| 2068265 | RODRIGUEZ SANTIAGO, ROSA MILAGROS | Address on File | | | | | | | |
| 1775346 | Rodriguez Santiago, Samuel | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 422 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1877437 | Rodriguez Santos, Ada N. | Address on File | | | | | | | |
| 2215008 | Rodriguez Santos, Jose M. | Address on File | | | | | | | |
| 301742 | RODRIGUEZ SANTOS, MARILYN | Address on File | | | | | | | |
| 1854175 | Rodriguez Santrago, Maria M. | Address on File | | | | | | | |
| 1520834 | RODRIGUEZ SAURE, JUAN | Address on File | | | | | | | |
| 2023264 | Rodriguez Seda, Juan  C. | Address on File | | | | | | | |
| 1813318 | Rodriguez Segarra, Evelyn | Address on File | | | | | | | |
| 1848454 | Rodriguez Segarra, Juanita | Address on File | | | | | | | |
| 2207410 | Rodriguez Semprit, Gloria E. | Address on File | | | | | | | |
| 2039549 | Rodriguez Sepulveda, Anabelle | Address on File | | | | | | | |
| 2210141 | Rodriguez Sepulveda, Andel | Address on File | | | | | | | |
| 972316 | RODRIGUEZ SERRANO, CARMEN M | Address on File | | | | | | | |
| 2212424 | Rodriguez Serrano, Juan A. | Address on File | | | | | | | |
| 1906847 | RODRIGUEZ SERRANO, LYDIA E | Address on File | | | | | | | |
| 1906847 | RODRIGUEZ SERRANO, LYDIA E | Address on File | | | | | | | |
| 716505 | RODRIGUEZ SERRANO, MARISOL | Address on File | | | | | | | |
| 716505 | RODRIGUEZ SERRANO, MARISOL | Address on File | | | | | | | |
| 2221989 | Rodriguez Serrano, Samuel | Address on File | | | | | | | |
| 1514219 | Rodriguez Serrano, Wanda Ruth | Address on File | | | | | | | |
| 1463306 | RODRIGUEZ SERRANO, YOLANDA | Address on File | | | | | | | |
| 481773 | RODRIGUEZ SERRANO, YOLANDA | Address on File | | | | | | | |
| 481773 | RODRIGUEZ SERRANO, YOLANDA | Address on File | | | | | | | |
| 1887549 | Rodriguez Serrano, Yolanda | Address on File | | | | | | | |
| 1834469 | RODRIGUEZ SHARDENS, MARIA MONSERATE | Address on File | | | | | | | |
| 481800 | RODRIGUEZ SIERRA,  ELSIE J | Address on File | | | | | | | |
| 1787028 | Rodriguez Sierra, Ana E | Address on File | | | | | | | |
| 1421623 | RODRIGUEZ SIERRA, CHRISTIAN | Address on File | | | | | | | |
| 89851 | RODRIGUEZ SIERRA, CHRISTIAN | Address on File | | | | | | | |
| 481799 | RODRIGUEZ SIERRA, ELBA | Address on File | | | | | | | |
| 1232715 | RODRIGUEZ SOBA, JOSE A | Address on File | | | | | | | |
| 1690463 | RODRIGUEZ SOLIS, RAFAEL | Address on File | | | | | | | |
| 1996209 | Rodriguez Sosa, Laura | Address on File | | | | | | | |
| 1983768 | RODRIGUEZ SOTO, IRMA | Address on File | | | | | | | |
| 2150270 | Rodriguez Soto, Milagros | Address on File | | | | | | | |
| 1552350 | RODRIGUEZ SOTO, ODEMARIS D | Address on File | | | | | | | |
| 1684088 | Rodriguez Soto, Robustino | Address on File | | | | | | | |
| 1800830 | RODRIGUEZ STEIDEL, DENISE Y | Address on File | | | | | | | |
| 1466632 | RODRIGUEZ SUARES, MARYLIN | Address on File | | | | | | | |
| 2220995 | Rodriguez Tirado, Angel L. | Address on File | | | | | | | |
| 2158814 | Rodriguez Tirado, Candido | Address on File | | | | | | | |
| 1913551 | Rodriguez Tirado, Eneida | Address on File | | | | | | | |
| 1913551 | Rodriguez Tirado, Eneida | Address on File | | | | | | | |
| 2055039 | Rodriguez Tirado, Lydia R. | Address on File | | | | | | | |
| 1904857 | Rodriguez Toro, Jorge | Address on File | | | | | | | |
| 482308 | RODRIGUEZ TORRES , CECILIA | Address on File | | | | | | | |
| 482308 | RODRIGUEZ TORRES , CECILIA | Address on File | | | | | | | |
| 482308 | RODRIGUEZ TORRES , CECILIA | Address on File | | | | | | | |
| 482308 | RODRIGUEZ TORRES , CECILIA | Address on File | | | | | | | |
| 1972933 | RODRIGUEZ TORRES, AIDA I. | Address on File | | | | | | | |
| 2202536 | RODRIGUEZ TORRES, ANGEL L. | Address on File | | | | | | | |
| 1971977 | Rodriguez Torres, Bienvenido | Address on File | | | | | | | |
| 1736073 | Rodriguez Torres, Brenda L | Address on File | | | | | | | |
| 1800325 | RODRIGUEZ TORRES, BRENDA L. | Address on File | | | | | | | |
| 1747215 | RODRIGUEZ TORRES, BRUMILDA | Address on File | | | | | | | |
| 1798113 | RODRIGUEZ TORRES, CARMEN  D | Address on File | | | | | | | |
| 2024385 | Rodriguez Torres, Carmen L. | Address on File | | | | | | | |
| 1971154 | Rodriguez Torres, Catalina | Address on File | | | | | | | |
| 1965209 | RODRIGUEZ TORRES, CECILIA | Address on File | | | | | | | |
| 2101413 | Rodriguez Torres, Cecilia | Address on File | | | | | | | |
| 2107859 | Rodriguez Torres, Cecilia | Address on File | | | | | | | |
| 2209038 | Rodriguez Torres, Eugenia | Address on File | | | | | | | |
| 2209966 | Rodriguez Torres, Felix M. | Address on File | | | | | | | |
| 1992873 | Rodriguez Torres, Francisco | Address on File | | | | | | | |
| 2019032 | Rodriguez Torres, Gladimar H. | Address on File | | | | | | | |
| 1939661 | RODRIGUEZ TORRES, GLADYS | Address on File | | | | | | | |
| 1939661 | RODRIGUEZ TORRES, GLADYS | Address on File | | | | | | | |
| 2165783 | Rodriguez Torres, Gricely | Address on File | | | | | | | |
| 2147781 | Rodriguez Torres, Heriberto | Address on File | | | | | | | |
| 2005337 | Rodriguez Torres, Hilda  Esther | Address on File | | | | | | | |
| 1731726 | Rodriguez Torres, Iris Cecilia | Address on File | | | | | | | |
| 2026394 | Rodriguez Torres, Jesus E. | Address on File | | | | | | | |
| 1235006 | RODRIGUEZ TORRES, JOSE I | Address on File | | | | | | | |
| 2142053 | Rodriguez Torres, Josey | Address on File | | | | | | | |
| 1032198 | RODRIGUEZ TORRES, LUCIA | Address on File | | | | | | | |
| 1949637 | Rodriguez Torres, Lucia | Address on File | | | | | | | |
| 482506 | Rodriguez Torres, Luis | Address on File | | | | | | | |
| 2193058 | Rodriguez Torres, Luis | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2203530 | Rodriguez Torres, Lynnette | Address on File | | | | | | | |
| 2161364 | Rodriguez Torres, Marcial | Address on File | | | | | | | |
| 2141823 | Rodriguez Torres, Maria Luisa | Address on File | | | | | | | |
| 2049143 | Rodriguez Torres, Maria M. | Address on File | | | | | | | |
| 2049143 | Rodriguez Torres, Maria M. | Address on File | | | | | | | |
| 2056567 | RODRIGUEZ TORRES, MARIA M. | Address on File | | | | | | | |
| 2045738 | Rodriguez Torres, Maria Magdalena | Address on File | | | | | | | |
| 2113531 | Rodriguez Torres, Maria Magdalena | Address on File | | | | | | | |
| 1918174 | Rodriguez Torres, Mariseli | Address on File | | | | | | | |
| 482554 | RODRIGUEZ TORRES, MARISELI | Address on File | | | | | | | |
| 482554 | RODRIGUEZ TORRES, MARISELI | Address on File | | | | | | | |
| 302546 | RODRIGUEZ TORRES, MARISELI | Address on File | | | | | | | |
| 2097771 | Rodriguez Torres, Mariseli | Address on File | | | | | | | |
| 2027146 | Rodriguez Torres, Marta | Address on File | | | | | | | |
| 1654171 | Rodriguez Torres, Mirthia | Address on File | | | | | | | |
| 1851293 | RODRIGUEZ TORRES, MIRTHIA | Address on File | | | | | | | |
| 2110377 | Rodriguez Torres, Monserrate | Address on File | | | | | | | |
| 2110377 | Rodriguez Torres, Monserrate | Address on File | | | | | | | |
| 1818013 | Rodriguez Torres, Naida | Address on File | | | | | | | |
| 1740024 | Rodriguez Torres, Naida | Address on File | | | | | | | |
| 482598 | RODRIGUEZ TORRES, NILSA E. | Address on File | | | | | | | |
| 2029564 | Rodriguez Torres, Nilsa E | Address on File | | | | | | | |
| 2068457 | RODRIGUEZ TORRES, OLGA I. | #31 CALLE JASON | | | | COROZAL | PR | 00783 | |
| 2206429 | Rodriguez Torres, Ramon A. | Address on File | | | | | | | |
| 2050752 | Rodriguez Torres, Ramon L. | Address on File | | | | | | | |
| 2050752 | Rodriguez Torres, Ramon L. | Address on File | | | | | | | |
| 499805 | RODRIGUEZ TORRES, ROY | Address on File | | | | | | | |
| 482677 | RODRIGUEZ TORRES, SUHEILL | Address on File | | | | | | | |
| 2203506 | Rodriguez Torres, Wanda M. | Address on File | | | | | | | |
| 1606171 | Rodriguez Torres, Wendaliz | Address on File | | | | | | | |
| 1832077 | Rodriguez Torres, Wilfredo | Address on File | | | | | | | |
| 2101032 | Rodriguez Torrres, Elba I. | Address on File | | | | | | | |
| 2140745 | Rodriguez Utsef, David | Address on File | | | | | | | |
| 2165560 | Rodriguez Valazquez, Juan | Address on File | | | | | | | |
| 1588828 | Rodriguez Valentin , Angel R. | Address on File | | | | | | | |
| 1859370 | Rodriguez Valentin , Ariel | Address on File | | | | | | | |
| 1786699 | Rodriguez Valentin , Luis A. | Address on File | | | | | | | |
| 2067299 | Rodriguez Valentin, Ariel | Address on File | | | | | | | |
| 2075421 | Rodriguez Valentin, Carmen M. | Address on File | | | | | | | |
| 1463185 | RODRIGUEZ VALENTIN, EVELYN | Address on File | | | | | | | |
| 1533355 | Rodriguez Valentin, Evelyn | Address on File | | | | | | | |
| 2155927 | RODRIGUEZ VALENTIN, IRMA I | Address on File | | | | | | | |
| 2155085 | Rodriguez Valentin, Irma I. | Address on File | | | | | | | |
| 1462761 | Rodriguez Valentin, Judith | Address on File | | | | | | | |
| 2018946 | Rodriguez Valentin, Luis A. | Address on File | | | | | | | |
| 2148032 | Rodriguez Valentin, Maria Isabel | Address on File | | | | | | | |
| 1945492 | Rodriguez Valentin, William | Address on File | | | | | | | |
| 617804 | Rodriguez Vales, Beatriz | Address on File | | | | | | | |
| 1985962 | Rodriguez Valle, Elie Minet | Address on File | | | | | | | |
| 2118968 | Rodriguez Varela, Frances L. | Address on File | | | | | | | |
| 1508603 | Rodriguez Varela, Maried Michelle | Address on File | | | | | | | |
| 1253328 | RODRIGUEZ VARGAS, LUIS D | Address on File | | | | | | | |
| 1678728 | Rodriguez Vargas, Yolanda | Address on File | | | | | | | |
| 1603003 | Rodriguez Vazquez , Lorianette | Address on File | | | | | | | |
| 1551495 | RODRIGUEZ VAZQUEZ, , ARNALDO J | Address on File | | | | | | | |
| 1820426 | Rodriguez Vazquez, Aida Esther | Address on File | | | | | | | |
| 483066 | RODRIGUEZ VAZQUEZ, CARMEN W. | Address on File | | | | | | | |
| 1675998 | RODRÍGUEZ VÁZQUEZ, DIONISIO | Address on File | | | | | | | |
| 2203276 | RODRIGUEZ VAZQUEZ, EDDIE | Address on File | | | | | | | |
| 2060919 | Rodriguez Vazquez, Enrique | Address on File | | | | | | | |
| 1850437 | Rodriguez Vazquez, Guillermo E. | Address on File | | | | | | | |
| 2061314 | Rodriguez Vazquez, Jaime | Address on File | | | | | | | |
| 2191928 | Rodriguez Vazquez, Jorge R. | Address on File | | | | | | | |
| 1534787 | RODRIGUEZ VAZQUEZ, JOSE W | Address on File | | | | | | | |
| 1566296 | Rodriguez Vazquez, Jose W | Address on File | | | | | | | |
| 1517564 | Rodriguez Vazquez, Jose W | Address on File | | | | | | | |
| 1513343 | Rodriguez Vazquez, Jose W. | Address on File | | | | | | | |
| 2184345 | Rodriguez Vazquez, Marcial | Address on File | | | | | | | |
| 1620640 | Rodriguez Vazquez, Maria M | Address on File | | | | | | | |
| 1628693 | Rodriguez Vazquez, Maria M | Address on File | | | | | | | |
| 2020096 | Rodriguez Vazquez, Miriam | Address on File | | | | | | | |
| 2157636 | Rodriguez Vazquez, Rafael A. | Address on File | | | | | | | |
| 1778314 | Rodriguez Vazquez, Solinier Marie | Address on File | | | | | | | |
| 1667802 | Rodriguez Vazquez, Victor M. | 2218 Delta San Antonio | | | | Ponce | PR | 00728-1706 | |
| 1672556 | RODRIGUEZ VAZQUEZ, VICTOR M. | Address on File | | | | | | | |
| 1672556 | RODRÍGUEZ VÁZQUEZ, VICTOR M. | Address on File | | | | | | | |
| 1644921 | Rodriguez Vazquez, Victor M. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 424 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1937250 | Rodriguez Vega , Francisco Javier | Address on File | | | | | | | |
| 2018346 | RODRIGUEZ VEGA, DIGNA | Address on File | | | | | | | |
| 1651307 | Rodriguez Vega, Francisco Javier | Address on File | | | | | | | |
| 1852520 | RODRIGUEZ VEGA, FRANCISCO JAVIER | Address on File | | | | | | | |
| 1472764 | Rodriguez Vega, Jamie | Address on File | | | | | | | |
| 2580790 | Rodriguez Vega, Jorge M | Address on File | | | | | | | |
| 2580769 | Rodriguez Vega, Jorge M. | Address on File | | | | | | | |
| 244589 | RODRIGUEZ VEGA, JORGE R | Address on File | | | | | | | |
| 1876085 | RODRIGUEZ VEGA, LYDIA E | Address on File | | | | | | | |
| 2007395 | RODRIGUEZ VEGA, MARIA C | Address on File | | | | | | | |
| 2007395 | RODRIGUEZ VEGA, MARIA C | Address on File | | | | | | | |
| 1534267 | RODRIGUEZ VEGA, NEDYNARDO | Address on File | | | | | | | |
| 1068422 | RODRIGUEZ VEGA, NEDYNARDO | Address on File | | | | | | | |
| 365189 | RODRIGUEZ VEGA, NILDA | Address on File | | | | | | | |
| 2086120 | RODRIGUEZ VEGA, PAULINA | Address on File | | | | | | | |
| 1139972 | RODRIGUEZ VEGA, RICKY | Address on File | | | | | | | |
| 761053 | RODRIGUEZ VEGA, VERONICA | Address on File | | | | | | | |
| 2205174 | Rodriguez Vega, Wanda E. | Address on File | | | | | | | |
| 1658749 | Rodriguez Velazquez, Ariadne | Address on File | | | | | | | |
| 45687 | RODRIGUEZ VELAZQUEZ, BASILIO | Address on File | | | | | | | |
| 1843885 | RODRIGUEZ VELAZQUEZ, CESAR A | Address on File | | | | | | | |
| 1818942 | Rodriguez Velazquez, Cesar A. | Address on File | | | | | | | |
| 819201 | RODRIGUEZ VELAZQUEZ, ESTHER | Address on File | | | | | | | |
| 1736127 | Rodriguez Velazquez, Iris O. | Address on File | | | | | | | |
| 1929066 | Rodriguez Velazquez, Jamie I. | Address on File | | | | | | | |
| 2001140 | Rodriguez Velazquez, Jose Antonio | Address on File | | | | | | | |
| 1781418 | Rodriguez Velazquez, Juan | Address on File | | | | | | | |
| 1636214 | Rodriguez Velazquez, Lillian M. | Address on File | | | | | | | |
| 1889705 | Rodriguez Velazquez, Loida | Address on File | | | | | | | |
| 1949198 | Rodriguez Velazquez, Maria | Address on File | | | | | | | |
| 2012670 | Rodriguez Velazquez, Martha | Address on File | | | | | | | |
| 1545042 | Rodriguez Velez , Ricardo I | Address on File | | | | | | | |
| 1987391 | Rodriguez Velez, Glendy E. | Address on File | | | | | | | |
| 2175170 | RODRIGUEZ VELEZ, HECTOR | Address on File | | | | | | | |
| 1795638 | Rodriguez Velez, Ileana | Address on File | | | | | | | |
| 2203570 | Rodriguez Velez, Jose | Address on File | | | | | | | |
| 2181819 | Rodriguez Velez, Juan E. | Address on File | | | | | | | |
| 2207914 | Rodriguez Velez, Maribel | Address on File | | | | | | | |
| 1630332 | RODRIGUEZ VELEZ, MIRTA E. | Address on File | | | | | | | |
| 1590470 | Rodriguez Velez, Moraima T | Address on File | | | | | | | |
| 388560 | RODRIGUEZ VELEZ, PABLO A | Address on File | | | | | | | |
| 2026903 | Rodriguez Velez, Sandra N. | Address on File | | | | | | | |
| 2014855 | RODRIGUEZ VELEZ, ZULLY AILLEN | Address on File | | | | | | | |
| 1941973 | Rodriguez Velez, Zully Aillen | Address on File | | | | | | | |
| 631814 | RODRIGUEZ VERA, CLARIBEL | Address on File | | | | | | | |
| 631814 | RODRIGUEZ VERA, CLARIBEL | Address on File | | | | | | | |
| 849956 | Rodriguez Vera, Claribel | Address on File | | | | | | | |
| 1439026 | Rodriguez Viana, Hector | Address on File | | | | | | | |
| 1945377 | Rodriguez Viera, Carmen G | Address on File | | | | | | | |
| 2119235 | Rodriguez Viera, Eva J. | Address on File | | | | | | | |
| 1459552 | RODRIGUEZ VILA, ADA C | Address on File | | | | | | | |
| 1925091 | Rodriguez Villafane, Rosa | Address on File | | | | | | | |
| 1909649 | RODRIGUEZ VILLANUEVA, GREGORIO | Address on File | | | | | | | |
| 2210850 | Rodriguez Villanueva, Jessica | Address on File | | | | | | | |
| 1094844 | RODRIGUEZ VILLANUEVA, SONIA N. | Address on File | | | | | | | |
| 1836113 | RODRIGUEZ VIRELLA, ANA D. | Address on File | | | | | | | |
| 1510017 | RODRIGUEZ VOGEL, HECTOR G. | Address on File | | | | | | | |
| 1510296 | Rodriguez Vogel, Neville Rolando | Address on File | | | | | | | |
| 1107387 | RODRIGUEZ WALKER, ZAHIRA | Address on File | | | | | | | |
| 2020501 | Rodriguez Zayas, Ana Luisa | Address on File | | | | | | | |
| 1960440 | Rodriguez Zayas, Orlando | Address on File | | | | | | | |
| 2010634 | Rodriguez Zayas, Orlando | Address on File | | | | | | | |
| 2044998 | Rodriguez Zayas, Orlando | Address on File | | | | | | | |
| 1984534 | Rodriguez Zayaz, Ana L. | Address on File | | | | | | | |
| 1872820 | Rodriguez, Adelaida Irizarry | Address on File | | | | | | | |
| 1157565 | RODRIGUEZ, ADNER A. | Address on File | | | | | | | |
| 1726195 | Rodriguez, Adrian | Address on File | | | | | | | |
| 2222778 | Rodriguez, Aixa Edmee | Address on File | | | | | | | |
| 1503960 | Rodriguez, Alfredo Rodriguez | Address on File | | | | | | | |
| 1628450 | Rodriguez, Alicia Diaz | Address on File | | | | | | | |
| 1503969 | Rodriguez, Amelia Maldonado | Address on File | | | | | | | |
| 1799352 | Rodriguez, Ana | Address on File | | | | | | | |
| 1799352 | Rodriguez, Ana | Address on File | | | | | | | |
| 2208343 | Rodriguez, Andre | HC1 Box 4106 | | | | Yabucoa | PR | 00767 | |
| 2005592 | Rodriguez, Aurimar Rodriguez | Address on File | | | | | | | |
| 1516930 | Rodriguez, Carlos | Address on File | | | | | | | |
| 2149935 | Rodriguez, Carlos | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 425 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1842686 | Rodriguez, Carmen | Address on File | | | | | | | |
| 2144128 | Rodriguez, Carmen I. | Address on File | | | | | | | |
| 1706296 | Rodriguez, Carmen L | Address on File | | | | | | | |
| 1604839 | Rodriguez, Dalmarys Brunet | Address on File | | | | | | | |
| 2192377 | Rodriguez, Damaris Rodriguez | Address on File | | | | | | | |
| 1522324 | Rodriguez, Dennisse | Address on File | | | | | | | |
| 1326477 | Rodriguez, Diana M | Address on File | | | | | | | |
| 2221435 | Rodriguez, Digna | Address on File | | | | | | | |
| 1477496 | RODRIGUEZ, EDWIN ALDEA | Address on File | | | | | | | |
| 2208893 | Rodriguez, Efrain | Address on File | | | | | | | |
| 2208891 | Rodriguez, Elvira Burgos | Address on File | | | | | | | |
| 2181056 | Rodriguez, Emeterio Clausell | Address on File | | | | | | | |
| 2220063 | Rodriguez, Eugenia | Address on File | | | | | | | |
| 2094122 | RODRIGUEZ, EVELYN | Address on File | | | | | | | |
| 2170968 | Rodriguez, Florencio | Address on File | | | | | | | |
| 1986193 | RODRIGUEZ, HILDELISA | Address on File | | | | | | | |
| 2158355 | RODRIGUEZ, ISMAEL NAVARRO | Address on File | | | | | | | |
| 2114806 | Rodriguez, Joanne | Address on File | | | | | | | |
| 1737096 | Rodriguez, Johanna Arce | Address on File | | | | | | | |
| 1524781 | Rodriguez, Jose A | Address on File | | | | | | | |
| 1486856 | Rodriguez, Jose Gonzalez | Address on File | | | | | | | |
| 1486856 | Rodriguez, Jose Gonzalez | Address on File | | | | | | | |
| 1719361 | Rodriguez, Josefina | Address on File | | | | | | | |
| 2179094 | Rodriguez, Justina | Address on File | | | | | | | |
| 1426902 | Rodriguez, Latoya | Address on File | | | | | | | |
| 1412455 | RODRIGUEZ, LEANDRO | Address on File | | | | | | | |
| 2076957 | RODRIGUEZ, LEONOR | CIUDAD INTERAMERICANA | 684 CALLE MARLÍN | | | BAYAMÓN | PR | 00956 | |
| 2076957 | RODRIGUEZ, LEONOR | PO BOX 1504 | | | | ISABELA | PR | 00662 | |
| 2207921 | Rodriguez, Linda | Address on File | | | | | | | |
| 1991310 | Rodriguez, Lizardo Torres | PO Box 560684 | | | | Guayanilla | PR | 00656 | |
| 2144676 | Rodriguez, Lizette Cruz | Address on File | | | | | | | |
| 1660287 | Rodriguez, Luis A. | Address on File | | | | | | | |
| 2044423 | Rodriguez, Luz A | Address on File | | | | | | | |
| 2177039 | Rodriguez, Lynnette Colon | Address on File | | | | | | | |
| 1047236 | RODRIGUEZ, MADELINE LOPEZ | 600 COND BALCONES DEL VENUS | APT 204 CALLE PIEDRA NEGRA | | | SAN JUAN | PR | 00926 | |
| 2207026 | Rodriguez, Madelyn Febo | Address on File | | | | | | | |
| 2215461 | Rodriguez, Madelyn Febo | Address on File | | | | | | | |
| 2075596 | Rodriguez, Maria E. | Address on File | | | | | | | |
| 1054161 | Rodriguez, Maria R. | Address on File | | | | | | | |
| 1357057 | RODRIGUEZ, MARIA V | Address on File | | | | | | | |
| 1618799 | RODRIGUEZ, MARIELA GIL | Address on File | | | | | | | |
| 1573287 | RODRIGUEZ, MARLYN ALVAREZ | Address on File | | | | | | | |
| 1573287 | RODRIGUEZ, MARLYN ALVAREZ | Address on File | | | | | | | |
| 2154185 | Rodriguez, Milagros Cora | Address on File | | | | | | | |
| 2222912 | Rodriguez, Mildred Vazquez | Address on File | | | | | | | |
| 2053966 | Rodriguez, Misael | Address on File | | | | | | | |
| 2200644 | RODRIGUEZ, MOISES PINEIRO | Address on File | | | | | | | |
| 2200644 | RODRIGUEZ, MOISES PINEIRO | Address on File | | | | | | | |
| 1602325 | Rodriguez, Myrmaris | Address on File | | | | | | | |
| 2207571 | Rodriguez, Nancy A. | Address on File | | | | | | | |
| 1577555 | Rodriguez, Nelida Hernandez | Address on File | | | | | | | |
| 1490157 | Rodriguez, Nelson Martinez | Address on File | | | | | | | |
| 1490157 | Rodriguez, Nelson Martinez | Address on File | | | | | | | |
| 1069829 | RODRIGUEZ, NERY FARHAN | Address on File | | | | | | | |
| 2211203 | Rodriguez, Nidsa E. | Address on File | | | | | | | |
| 2222321 | Rodriguez, Nidsa E. | Address on File | | | | | | | |
| 1475766 | Rodriguez, Obed Dilan | Address on File | | | | | | | |
| 1614352 | Rodriguez, Oscar | Address on File | | | | | | | |
| 1424029 | Rodriguez, Oscar Diaz | Address on File | | | | | | | |
| 1591207 | Rodriguez, Osvaldo | Address on File | | | | | | | |
| 1590371 | Rodriguez, Osvaldo | Address on File | | | | | | | |
| 2167307 | Rodriguez, Otilio Del Valle | Address on File | | | | | | | |
| 2144968 | Rodriguez, Pablo Cruz | Address on File | | | | | | | |
| 2190919 | Rodriguez, Pedro Manuel | Address on File | | | | | | | |
| 1421643 | RODRIGUEZ, PÉREZ; DEL CARMEN, MARÍA; ANTONIO AYALA, JOSÉ Y SU HIJO MENOR J.A.A.P. | Address on File | | | | | | | |
| 2193099 | Rodriguez, Pricila Cruz | Address on File | | | | | | | |
| 2193025 | Rodriguez, Reinaldo Burgos | Address on File | | | | | | | |
| 933762 | RODRIGUEZ, REYE R L | Address on File | | | | | | | |
| 1957408 | RODRIGUEZ, REYE R L | Address on File | | | | | | | |
| 1957408 | RODRIGUEZ, REYE R L | Address on File | | | | | | | |
| 2222724 | Rodriguez, Ricardo | Address on File | | | | | | | |
| 1491554 | Rodriguez, Rosa M | Address on File | | | | | | | |
| 1492282 | Rodriguez, Rosa M. | Address on File | | | | | | | |
| 1653943 | Rodriguez, Sylvia Alvarez | Address on File | | | | | | | |
| 2032751 | Rodriguez, Tomas Wadal | Address on File | | | | | | | |
| 2053165 | RODRIGUEZ, TOMAS NADAL | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 426 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2144267 | Rodriguez, Victor A. Ortiz | Address on File | | | | | | | |
| 2222834 | Rodriguez, Waldin Maldonado | Address on File | | | | | | | |
| 2160177 | Rodriguez, William Diaz | Address on File | | | | | | | |
| 261482 | Rodriguez, Wilmarie Lamou't | Address on File | | | | | | | |
| 1984936 | RODRIGUEZ-ALERS, RAMONA | Address on File | | | | | | | |
| 1536319 | Rodriguez-Amaro, Evelyn | Address on File | | | | | | | |
| 1532215 | Rodriguez-Arrollo, Allison | Address on File | | | | | | | |
| 2202847 | Rodriguez-Del Valle, Maria | Address on File | | | | | | | |
| 1732687 | Rodriguez-Diaz, Maritza | Address on File | | | | | | | |
| 1527166 | Rodriguez-Figueroa, Carlos R. | Address on File | | | | | | | |
| 1862702 | Rodriguez-Lopez, Brenda J | Address on File | | | | | | | |
| 1843421 | Rodriguez-Lopez, Edith M. | Address on File | | | | | | | |
| 1687611 | Rodriguez-Maldonado, Oscar | Address on File | | | | | | | |
| 2027312 | RODRIGUEZ-MORENO, OLGA  I | Address on File | | | | | | | |
| 1676578 | Rodriguez-Rivera, John F. | Address on File | | | | | | | |
| 1507208 | Rodriguez-Rivera, Ruben | Address on File | | | | | | | |
| 1557044 | RODRIGUEZ-RODRIGUEZ, YOMARIS | Address on File | | | | | | | |
| 1975563 | Rodriguez-Rosa, Rosa  M. | Address on File | | | | | | | |
| 2027490 | Rodriguez-Torres, Marta | Address on File | | | | | | | |
| 2196769 | Rodriquez Arroyo, Jose | Address on File | | | | | | | |
| 2030700 | Rodriquez Boyet, Mayra  J. | Address on File | | | | | | | |
| 2020125 | Rodriquez Davila, Juan  A | Address on File | | | | | | | |
| 1989622 | Rodriquez Laboy, Carmen M. | Address on File | | | | | | | |
| 1994973 | RODRIQUEZ LACLAUSTRA, ELBA M. | Address on File | | | | | | | |
| 1935309 | Rodriquez Martinez, Jackeline | Address on File | | | | | | | |
| 1871940 | Rodriquez Medina, Ricardo | Address on File | | | | | | | |
| 1902186 | RODRIQUEZ PEREZ, ANA  M | Address on File | | | | | | | |
| 2063534 | Rodriquez Quinones, Dr. Rafael | Address on File | | | | | | | |
| 2102589 | RODRIQUEZ RODRIGUEZ, CARLOS A. | Address on File | | | | | | | |
| 1526749 | Rodriquez Rodriquez, Ramon  A | Address on File | | | | | | | |
| 1528206 | Rodriquez Rodriquez, Roberto | Address on File | | | | | | | |
| 1615621 | Rodriquez Smalls, Juana B. | Address on File | | | | | | | |
| 1875999 | Rodriquez Velazquez, Thamar | Address on File | | | | | | | |
| 1875999 | Rodriquez Velazquez, Thamar | Address on File | | | | | | | |
| 2166447 | Rodruguez Ramos, Angel | Address on File | | | | | | | |
| 1537471 | RODZ MARTINEZ, LONGINO | Address on File | | | | | | | |
| 1428895 | Roger E. Kaplan Living Trust | Address on File | | | | | | | |
| 1482532 | Rohatgi, Vijay | Address on File | | | | | | | |
| 1487518 | Rohatgi, Vijay | Address on File | | | | | | | |
| 1580438 | Rohena Ayala, Melaris | Address on File | | | | | | | |
| 1467459 | ROHENA BARRETO, JOSE L | Address on File | | | | | | | |
| 1507013 | Rohena Barreto, Jose L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 664668 | Rohena Diaz, Hector L | Address on File | | | | | | | |
| 1191783 | ROHENA HERNANDEZ, EDDIE | Address on File | | | | | | | |
| 1191783 | ROHENA HERNANDEZ, EDDIE | Address on File | | | | | | | |
| 2073281 | Rohena Monzon , Angelica | Address on File | | | | | | | |
| 2160852 | Rohena Perez, Isaac | Address on File | | | | | | | |
| 2160306 | Rohena Perez, Jose | Address on File | | | | | | | |
| 1578648 | ROHENA PEREZ, MARIA  D | Address on File | | | | | | | |
| 1578648 | ROHENA PEREZ, MARIA  D | Address on File | | | | | | | |
| 1462621 | ROHENA RIVERA, JULIA | Address on File | | | | | | | |
| 484518 | ROHENA SANTIAGO, OSCAR | Address on File | | | | | | | |
| 1536418 | ROHLSEN SANTIAGO, GAMALIEL | Address on File | | | | | | | |
| 1539603 | Rohlsen Santiago, Gamaliel | Address on File | | | | | | | |
| 1449068 | Roig Lopez, Jose A | Address on File | | | | | | | |
| 1460318 | ROIG ROSARIO, PEDRO | Address on File | | | | | | | |
| 1223314 | ROJAS ALMODOVAR, JAIME | Address on File | | | | | | | |
| 1760090 | Rojas Alvarez,  Wanda  I. | Address on File | | | | | | | |
| 1960141 | Rojas Burgos, Juana  E. | Address on File | | | | | | | |
| 1683988 | Rojas Centeno, Francisco | Address on File | | | | | | | |
| 1851940 | Rojas Cordero, Hilda L | Address on File | | | | | | | |
| 1956280 | Rojas Cosme, William | Address on File | | | | | | | |
| 1576275 | Rojas Cruz, Maria  Del C. | Address on File | | | | | | | |
| 2159810 | Rojas Cruzado, Cruz | Address on File | | | | | | | |
| 1745623 | Rojas Cummings, Nilsa A. | Address on File | | | | | | | |
| 1782405 | Rojas Diaz, Angel L. | Address on File | | | | | | | |
| 1959894 | Rojas Feliciano, Eneroliza A. | Address on File | | | | | | | |
| 484831 | ROJAS HERNANDEZ, ELIZABETH | Address on File | | | | | | | |
| 2008247 | Rojas Mendez, Emilio | Address on File | | | | | | | |
| 934183 | ROJAS MORALES, RITA | Address on File | | | | | | | |
| 2159596 | Rojas Morales, Rita | Address on File | | | | | | | |
| 1965631 | ROJAS PASTRANA, SYLKIA L. | Address on File | | | | | | | |
| 1759487 | Rojas Perez, Lourdes B. | Address on File | | | | | | | |
| 1732509 | Rojas Riestra, Elizabeth | Address on File | | | | | | | |
| 2110320 | ROJAS RIVERA V DE, MARIA V. | BURGOS PEREZ CSP | ATTORNEY | 870 BALDORIOTY DE CASTRO | | SAN JUAN | PR | 00925 | |
| 2110320 | ROJAS RIVERA V DE, MARIA V. | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 2065347 | Rojas Rivera, Elsa | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 427 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2065347 | Rojas Rivera, Elsa | Address on File | | | | | | | |
| 2148600 | Rojas Rivera, Hector M. | Address on File | | | | | | | |
| 1096497 | Rojas Rivera, Tomas | Address on File | | | | | | | |
| 2162445 | Rojas Vasquez, Felix | Address on File | | | | | | | |
| 2177577 | Rojas Vazquez, Hector I. | Address on File | | | | | | | |
| 2177660 | Rojas Vazquez, Roberto | Address on File | | | | | | | |
| 1783361 | Rojas Vergara, Nancy | Address on File | | | | | | | |
| 1783361 | Rojas Vergara, Nancy | Address on File | | | | | | | |
| 2144579 | Rojas, Raquel | Address on File | | | | | | | |
| 1500791 | ROJO CONSTRUCTION CORPORATION | Lawrence E. Duffy | 701 Ponce De Leon Ave | Suite 407 | | San Juan | PR | 00907-3248 | |
| 1485039 | ROLAND, ROGER  K. | Address on File | | | | | | | |
| 1479791 | Rolando Martinez Finale as inheritor of Ondina Finale Cardenas | Address on File | | | | | | | |
| 2209964 | Roldan Almeda, Myrna | Address on File | | | | | | | |
| 485406 | ROLDAN ARZUAGA, NORMA I | Address on File | | | | | | | |
| 485406 | ROLDAN ARZUAGA, NORMA I | Address on File | | | | | | | |
| 2115463 | Roldan Burgos, Fernando | Address on File | | | | | | | |
| 1343041 | Roldan Cabrera, Jose A | Address on File | | | | | | | |
| 2050533 | Roldan Cabrera, Jose A. | Address on File | | | | | | | |
| 307218 | ROLDAN COLON, MARTIN | Address on File | | | | | | | |
| 307218 | ROLDAN COLON, MARTIN | Address on File | | | | | | | |
| 317405 | ROLDAN CRESPIN, MAXIMINO | Address on File | | | | | | | |
| 2159222 | Roldan Cruz, Bruno | Address on File | | | | | | | |
| 1775581 | Roldan Daumont, Wanda I | Address on File | | | | | | | |
| 1929862 | Roldan Daumont, Wanda I. | Address on File | | | | | | | |
| 1929862 | Roldan Daumont, Wanda I. | Address on File | | | | | | | |
| 1929862 | Roldan Daumont, Wanda I. | Address on File | | | | | | | |
| 1873761 | Roldan De Jesus, Iris Yolanda | Address on File | | | | | | | |
| 2214122 | Roldan Delgado, Socorro | Address on File | | | | | | | |
| 1860123 | ROLDAN ESTRADA, HELGA I. | Address on File | | | | | | | |
| 1860123 | ROLDAN ESTRADA, HELGA I. | Address on File | | | | | | | |
| 1184405 | ROLDAN FELICIANO, CESAR A | Address on File | | | | | | | |
| 244189 | ROLDAN FLORES, JORGE  L | Address on File | | | | | | | |
| 244189 | ROLDAN FLORES, JORGE  L | Address on File | | | | | | | |
| 1457143 | ROLDAN GARCIA, LUIS | Address on File | | | | | | | |
| 1456832 | ROLDAN GARCIA, LUIS A | Address on File | | | | | | | |
| 1550195 | Roldan Hoyos, Carlos  M. | Calle Montgomery 314 | San Gerardo | | | San Juan | PR | 00926 | |
| 485564 | ROLDAN HOYOS, CARLOS M | Address on File | | | | | | | |
| 623756 | ROLDAN HOYOS, CARLOS M | Address on File | | | | | | | |
| 1532903 | Roldan Morales, Victor | Address on File | | | | | | | |
| 332490 | ROLDAN ORTIZ, MIGUEL A. | Address on File | | | | | | | |
| 485664 | ROLDAN QUINONES, LYDIA  M. | Address on File | | | | | | | |
| 2136472 | Roldan Quinones, Lydia M | Address on File | | | | | | | |
| 2161635 | Roldan Rivera, Andres | Address on File | | | | | | | |
| 2099200 | Roldan Rivera, Elba I | Address on File | | | | | | | |
| 2178906 | Roldan Rivera, Fransico | Address on File | | | | | | | |
| 2171468 | Roldan Rivera, Lydia | Address on File | | | | | | | |
| 1523094 | Roldan Sanes, Vicente | Address on File | | | | | | | |
| 1541199 | ROLDÁN SANES, VICENTE | Address on File | | | | | | | |
| 286581 | ROLDAN SOTOMAYOR, LUZ DEL C | Address on File | | | | | | | |
| 286581 | ROLDAN SOTOMAYOR, LUZ DEL C | Address on File | | | | | | | |
| 1421645 | ROLDAN TOLEDO, AIDA L. | Address on File | | | | | | | |
| 1421645 | ROLDÁN TOLEDO, AIDA L. | Address on File | | | | | | | |
| 1937418 | Roldan Trinidad, Maria Teresa | Address on File | | | | | | | |
| 1948317 | Roldan Vazquez, Norma I | Address on File | | | | | | | |
| 1948317 | Roldan Vazquez, Norma I | Address on File | | | | | | | |
| 1546156 | Roldan, Miguel | Address on File | | | | | | | |
| 1560776 | Roldan, Ricardo Ramos | Address on File | | | | | | | |
| 2191157 | Roldan, Salvador Velazquez | Address on File | | | | | | | |
| 2023569 | Rolon Canino, Rosa M | Address on File | | | | | | | |
| 2234453 | Rolon Cruz, Maria Magdalena | Address on File | | | | | | | |
| 2234455 | Rolon Machado, Miriam M | Address on File | | | | | | | |
| 1467446 | ROLON MARRERO, GLORIA | Address on File | | | | | | | |
| 1182381 | ROLON ORTEGA, CARMEN M | Address on File | | | | | | | |
| 1182381 | ROLON ORTEGA, CARMEN M | Address on File | | | | | | | |
| 1536365 | Rolon Ortega, Carmen M. | Address on File | | | | | | | |
| 2175446 | ROLON ORTEGA, LUIS | Address on File | | | | | | | |
| 2175446 | ROLON ORTEGA, LUIS | Address on File | | | | | | | |
| 1100453 | ROLON OSORIO, WALESKA I | Address on File | | | | | | | |
| 1669857 | ROLON PEREZ, BETZAIDA | Address on File | | | | | | | |
| 1592503 | ROLON PICOT, CARMEN | Address on File | | | | | | | |
| 1734086 | ROLON RAMOS, LYMARIE | Address on File | | | | | | | |
| 2187892 | Rolon Rivera, Maria de Lourdes | Address on File | | | | | | | |
| 2083374 | Rolon Rodriguez, Carmen M. | Address on File | | | | | | | |
| 1887569 | Rolon Rodriguez, Edgardo | Address on File | | | | | | | |
| 1907055 | ROLON RODRIGUEZ, MARIA L. | Address on File | | | | | | | |
| 2205382 | Rolon Rolon, Monica | Address on File | | | | | | | |
| 2075434 | ROLON SALGADO, ANA R | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1934049 | Rolon Salgado, Ana R | Address on File | | | | | | | |
| 1421649 | ROLON VAZQUEZ, CARLOS | Address on File | | | | | | | |
| 1421649 | ROLON VAZQUEZ, CARLOS | Address on File | | | | | | | |
| 2204489 | Rolon Vazquez, Nancy | Address on File | | | | | | | |
| 1489765 | Rolon, Loida Garcia | Address on File | | | | | | | |
| 1489765 | Rolon, Loida Garcia | Address on File | | | | | | | |
| 1543370 | Rolon-Quiñones, Felix | Address on File | | | | | | | |
| 486404 | Roma Realty Corp | Urb Sagrado Corazon | 1625 Calle Santa Ursula | | | San Juan | PR | 00926 | |
| 1521260 | ROMAN ADAMES, AWILDA | Address on File | | | | | | | |
| 1592123 | Roman Aguilar, Maritza | Address on File | | | | | | | |
| 2100703 | Roman Aluarado, Maria Isabel | Address on File | | | | | | | |
| 2106170 | Roman Alvarado, Maria Isabel | Address on File | | | | | | | |
| 1843978 | ROMAN ANDALUZ, NIVIA | Address on File | | | | | | | |
| 1914482 | Roman Arbelo , Aida E. | Address on File | | | | | | | |
| 1964234 | Roman Arbelo, Ana M. | Address on File | | | | | | | |
| 486535 | ROMAN ARBELO, MARITZA | Address on File | | | | | | | |
| 486535 | ROMAN ARBELO, MARITZA | Address on File | | | | | | | |
| 1502146 | Roman Arce, Yasira | Address on File | | | | | | | |
| 1104788 | Roman Arriaga, Xiomara | Address on File | | | | | | | |
| 1872509 | ROMAN ARROYO, CARMEN J. | Address on File | | | | | | | |
| 1617782 | ROMAN ARROYO, SORITZA | Address on File | | | | | | | |
| 2160323 | Roman Barreto, Israel | Address on File | | | | | | | |
| 1259464 | ROMAN BURGOS, ROBERT | Address on File | | | | | | | |
| 2215025 | Roman Carde, Wilfredo | Address on File | | | | | | | |
| 2222186 | Roman Carde, Wilfredo | Address on File | | | | | | | |
| 1756217 | Román Carrero, Eiton | Address on File | | | | | | | |
| 1613755 | ROMAN CARRERO, FRANKLYN | Address on File | | | | | | | |
| 1613755 | ROMAN CARRERO, FRANKLYN | Address on File | | | | | | | |
| 486723 | Roman Carrero, Odilio | Address on File | | | | | | | |
| 486921 | ROMAN DAVILA, ODETTE M. | Address on File | | | | | | | |
| 1165449 | ROMAN DE JESUS, ANGEL G | Address on File | | | | | | | |
| 2157509 | Roman de Jesus, Jose Angel | Address on File | | | | | | | |
| 1605879 | Roman Delerme, Janett | Address on File | | | | | | | |
| 1421650 | ROMAN DELGADILLO, LUIS A. | Address on File | | | | | | | |
| 2215358 | Roman Delgado, Leticia | Address on File | | | | | | | |
| 2017424 | Roman Delgado, Reinaldo | Address on File | | | | | | | |
| 2017424 | Roman Delgado, Reinaldo | Address on File | | | | | | | |
| 1501937 | Roman Delgado, Vanessa M | Address on File | | | | | | | |
| 1501937 | Roman Delgado, Vanessa M | Address on File | | | | | | | |
| 2148870 | Roman Diaz, Angel F. | Address on File | | | | | | | |
| 1702900 | Roman Diaz, Carmen | Address on File | | | | | | | |
| 1664687 | ROMAN DIAZ, LUZ M | Address on File | | | | | | | |
| 1662304 | ROMAN ENCARNACION, STEPHANIE M. | Address on File | | | | | | | |
| 1736242 | ROMAN ESPADA, CARLOS | Address on File | | | | | | | |
| 1736242 | ROMAN ESPADA, CARLOS | Address on File | | | | | | | |
| 1562268 | Román Feliciano, Genesis | Address on File | | | | | | | |
| 1562268 | Román Feliciano, Genesis | Address on File | | | | | | | |
| 2193233 | Roman Fernandez, Milagros M. | Address on File | | | | | | | |
| 1985092 | Roman Ferrao, Josefa | Address on File | | | | | | | |
| 1898503 | ROMAN FIGUEROA, AUREA E. | Address on File | | | | | | | |
| 1587321 | ROMAN GINORIO, HEDDA S | Address on File | | | | | | | |
| 1766076 | Roman Gomez, Jose L. | Address on File | | | | | | | |
| 1637412 | Roman Gonzalez, Cristal Marie | Address on File | | | | | | | |
| 1637412 | Roman Gonzalez, Cristal Marie | Address on File | | | | | | | |
| 1637412 | Roman Gonzalez, Cristal Marie | Address on File | | | | | | | |
| 1637412 | Roman Gonzalez, Cristal Marie | Address on File | | | | | | | |
| 1649881 | ROMAN GONZALEZ, MARIE TERE | Address on File | | | | | | | |
| 2003372 | Roman Gonzalez, Medalia | Address on File | | | | | | | |
| 2145873 | Roman Gonzalez, Ramonita | Address on File | | | | | | | |
| 1628387 | Roman Gonzalez, Roberto Junior | Address on File | | | | | | | |
| 1628387 | Roman Gonzalez, Roberto Junior | Address on File | | | | | | | |
| 1518156 | Roman Hernandez , Maria D. | Address on File | | | | | | | |
| 1787987 | ROMAN HERNANDEZ, ISADELY | Address on File | | | | | | | |
| 1480537 | ROMAN HERNANDEZ, MARIA D | Address on File | | | | | | | |
| 1741845 | Roman Hernandez, Mary | Address on File | | | | | | | |
| 2001488 | Roman Hernandez, Rosa M. | Address on File | | | | | | | |
| 487364 | ROMAN HUERTAS, DIEGO | Address on File | | | | | | | |
| 1190411 | ROMAN HUERTAS, DIEGO | Address on File | | | | | | | |
| 1197989 | Roman Juarbe, Elizabeth | Address on File | | | | | | | |
| 1197989 | Roman Juarbe, Elizabeth | Address on File | | | | | | | |
| 1768904 | ROMAN JUARBE, ELIZABETH | Address on File | | | | | | | |
| 1768904 | ROMAN JUARBE, ELIZABETH | Address on File | | | | | | | |
| 1630009 | Roman Lopez, Ada M. | Address on File | | | | | | | |
| 1630009 | Roman Lopez, Ada M. | Address on File | | | | | | | |
| 1665202 | Roman Lopez, Heriberto | Address on File | | | | | | | |
| 1890482 | Roman Lopez, Marcelino | Address on File | | | | | | | |
| 1445905 | Roman Lugo, Angel L | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 429 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1471073 | Roman Lugo, Elmer | Address on File | | | | | | | |
| 1537070 | ROMAN MALDONADO, YELITZA | Address on File | | | | | | | |
| 819672 | Román Mantilla, Verónica Mabel | Address on File | | | | | | | |
| 819672 | Román Mantilla, Verónica Mabel | Address on File | | | | | | | |
| 2017835 | Roman Martinez, Algohidia | Address on File | | | | | | | |
| 1787794 | Román Martinez, Madeline | Address on File | | | | | | | |
| 1601874 | Román Martinez, Milagros | Address on File | | | | | | | |
| 1450798 | ROMAN MARTINEZ, NAYDA I | Address on File | | | | | | | |
| 1996032 | Roman Martinez, Nayde I. | Address on File | | | | | | | |
| 1730947 | Roman Martinez, Rosa Y. | Address on File | | | | | | | |
| 2076657 | Roman Martinez, Rosa Yolanda | Address on File | | | | | | | |
| 1466676 | ROMAN MEDINA, ROSA M | Address on File | | | | | | | |
| 487635 | ROMAN MEDINA, SAUL | Address on File | | | | | | | |
| 1884246 | Roman Melendez, Dulce | Address on File | | | | | | | |
| 1884246 | Roman Melendez, Dulce | Address on File | | | | | | | |
| 2188885 | ROMAN MENDEZ, RAMON | Address on File | | | | | | | |
| 1601680 | ROMAN MERCADO, MARIA E. | Address on File | | | | | | | |
| 693196 | ROMAN MILLET, JULIO E | Address on File | | | | | | | |
| 693195 | ROMAN MILLET, JULIO E | Address on File | | | | | | | |
| 1474042 | Roman Miranda, Heriberto | Address on File | | | | | | | |
| 2223644 | Roman Morales, Angel Luis | Address on File | | | | | | | |
| 2174033 | Roman Morales, Jose D | Address on File | | | | | | | |
| 2174033 | Roman Morales, Jose D | Address on File | | | | | | | |
| 717399 | ROMAN MORALES, MARTA JULIA | Address on File | | | | | | | |
| 2231048 | Roman Morales, William | Address on File | | | | | | | |
| 2247855 | Roman Morales, William | Address on File | | | | | | | |
| 2045999 | Roman Munoz, Migdalia | Address on File | | | | | | | |
| 1247398 | ROMAN NAZARIO, LEONCIO | Address on File | | | | | | | |
| 1479186 | Roman Nieves, Maritza | Address on File | | | | | | | |
| 626520 | ROMAN OCASIO, CARMEN I | Address on File | | | | | | | |
| 385845 | Roman Ortiz, Oscar | Address on File | | | | | | | |
| 1630745 | Roman Otero, Francisgina | Address on File | | | | | | | |
| 1633308 | Roman Padilla, Ramonita | Address on File | | | | | | | |
| 2222396 | Roman Pagan, Myrta F. | Address on File | | | | | | | |
| 2207404 | Roman Perez, Gladys Enid | Address on File | | | | | | | |
| 2222287 | Roman Perez, Gladys Enid | Address on File | | | | | | | |
| 1748766 | Román Pérez, Gloria M. | Address on File | | | | | | | |
| 1836845 | ROMAN PEREZ, NILSA | Address on File | | | | | | | |
| 1763252 | ROMAN PEREZ, YOLANDA | Address on File | | | | | | | |
| 943111 | ROMAN QUINONES, GERARDO | Address on File | | | | | | | |
| 899988 | Roman Quinones, Gerardo | Address on File | | | | | | | |
| 1421657 | ROMAN RAMIREZ, CRISTIAN DANIEL | Address on File | | | | | | | |
| 1421657 | ROMAN RAMIREZ, CRISTIAN DANIEL | Address on File | | | | | | | |
| 1548347 | ROMAN RAMIREZ, IVELISSE | Address on File | | | | | | | |
| 1548347 | ROMAN RAMIREZ, IVELISSE | Address on File | | | | | | | |
| 1617021 | ROMAN RAMOS, SONIA S | Address on File | | | | | | | |
| 1617021 | ROMAN RAMOS, SONIA S | Address on File | | | | | | | |
| 566761 | Roman Ramos, Vanessa | Address on File | | | | | | | |
| 1713259 | Roman Rasdo, Wilfredo | Address on File | | | | | | | |
| 2029833 | ROMAN RESTO, CARLOS | LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 | |
| 2161122 | Roman Reyes, Isabel | Address on File | | | | | | | |
| 488219 | ROMAN RIVERA, ALTAGRACIA | Address on File | | | | | | | |
| 2207297 | Roman Rivera, Evelyn | Address on File | | | | | | | |
| 1641961 | Roman Rivera, Haydee | Address on File | | | | | | | |
| 2062160 | Roman Rivera, Haydee | Address on File | | | | | | | |
| 2062160 | Roman Rivera, Haydee | Address on File | | | | | | | |
| 488307 | Roman Rivera, Rafael | Address on File | | | | | | | |
| 1082588 | ROMAN RIVERA, RAUL A | Address on File | | | | | | | |
| 1658239 | Roman Rivera, Yanitte | Address on File | | | | | | | |
| 1754728 | Roman Rivera, Yanitte | Address on File | | | | | | | |
| 1982308 | ROMAN RIVERA, YOLANDA | Address on File | | | | | | | |
| 488341 | ROMAN ROA, DENNIS | Address on File | | | | | | | |
| 2195595 | Roman Rodriguez, Eleodoro | Address on File | | | | | | | |
| 1481065 | Roman Rodriguez, Luz M | Address on File | | | | | | | |
| 1812070 | ROMAN RODRIGUEZ, MARGARITA | Address on File | | | | | | | |
| 1632707 | Román Rodríguez, Marilú | Address on File | | | | | | | |
| 1503161 | ROMAN RODRIGUEZ, WEENA E | Address on File | | | | | | | |
| 1183185 | ROMAN ROLDAN, CARMEN | Address on File | | | | | | | |
| 76873 | ROMAN ROLDAN, CARMEN | Address on File | | | | | | | |
| 1490297 | ROMAN ROMAN, IVELISSE | Address on File | | | | | | | |
| 2120482 | ROMAN ROMAN, IVELISSE | Address on File | | | | | | | |
| 1967395 | Roman Roman, Minerva | Address on File | | | | | | | |
| 1120666 | Roman Roman, Minerva | Address on File | | | | | | | |
| 1733385 | Roman Roman, Norberto & Jose Miguel | Address on File | | | | | | | |
| 1915061 | Roman Romero, Julio A | Address on File | | | | | | | |
| 1244495 | ROMAN ROMERO, JULIO A. | Address on File | | | | | | | |
| 1244495 | ROMAN ROMERO, JULIO A. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 430 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1525835 | Roman Rosa, Ivan Y | Po Box 1354 | | | | Hatillo | PR | 00659 | |
| 488546 | ROMAN ROSADO, EVA A. | Address on File | | | | | | | |
| 488557 | ROMÁN ROSADO, YARIELIS | Address on File | | | | | | | |
| 1735073 | Roman Rosario, Marie C. | Address on File | | | | | | | |
| 2155524 | Roman Ruiz, Diego | Address on File | | | | | | | |
| 1895424 | Roman Salaman , Luz C. | Address on File | | | | | | | |
| 1964427 | Roman Sanchez, Angela | Address on File | | | | | | | |
| 1773900 | Roman Santiago, Aida Iris | Address on File | | | | | | | |
| 1508743 | Román Santiago, Héctor | Address on File | | | | | | | |
| 1508743 | Román Santiago, Héctor | Address on File | | | | | | | |
| 1446735 | Roman Santiago, Johanna | Address on File | | | | | | | |
| 1773598 | Roman Santiago, Manuel | Address on File | | | | | | | |
| 1798861 | Roman Santiago, Manuel y Esposa Maria Vazquez Negron y SLG | Address on File | | | | | | | |
| 1801971 | Roman Santiago, Manuel; Esposa MAria VAzquez Negron y SLG | Address on File | | | | | | | |
| 1650729 | ROMAN SANTIAGO, ULPIANA | Address on File | | | | | | | |
| 1762811 | ROMAN SARRAGA, FERNANDO | Address on File | | | | | | | |
| 1498844 | Roman Soto, Jose R. | Address on File | | | | | | | |
| 1556162 | Roman Tapia, Gabriel A. | Address on File | | | | | | | |
| 1448891 | Roman Toro, Jose L. | Address on File | | | | | | | |
| 1689236 | ROMAN TORRES, DIGNA | Address on File | | | | | | | |
| 287971 | ROMÁN TORRES, LYNETTE | Address on File | | | | | | | |
| 287971 | ROMÁN TORRES, LYNETTE | Address on File | | | | | | | |
| 1055656 | ROMAN TOSADO, MARIBEL | Address on File | | | | | | | |
| 488959 | ROMAN VAZQUEZ, YOLANDA | Address on File | | | | | | | |
| 488959 | ROMAN VAZQUEZ, YOLANDA | Address on File | | | | | | | |
| 1710160 | Roman Vega, Luz E. | Address on File | | | | | | | |
| 1710160 | Roman Vega, Luz E. | Address on File | | | | | | | |
| 2219363 | Roman, Enrique Torres | Address on File | | | | | | | |
| 1427775 | Roman, Ileana | Address on File | | | | | | | |
| 1735380 | ROMAN, LUZ Z | Address on File | | | | | | | |
| 1429137 | Román, Melisa Cuebas | Address on File | | | | | | | |
| 1780369 | Román, Mildred | Address on File | | | | | | | |
| 2159124 | Roman, Santiago Ortiz | Address on File | | | | | | | |
| 1535839 | Roman-Lopez, Marcos A. | Address on File | | | | | | | |
| 1528738 | Roman-Rivera, Luisa E. | Address on File | | | | | | | |
| 1533517 | Roman-Roja, Ivan Y. | Address on File | | | | | | | |
| 1516795 | Romany Serrano, Liza Enid | Address on File | | | | | | | |
| 1503526 | Rome Family Trust UDT 1/18/93 | Address on File | | | | | | | |
| 1503526 | Rome Family Trust UDT 1/18/93 | Address on File | | | | | | | |
| 1502217 | Rome Family Trust UDT 1/18/93 | Address on File | | | | | | | |
| 1502217 | Rome Family Trust UDT 1/18/93 | Address on File | | | | | | | |
| 1665952 | ROMEO FELICIANO, LOURDES M | Address on File | | | | | | | |
| 2202816 | Romero Adorno, Estrella | Address on File | | | | | | | |
| 1431105 | ROMERO AVILA, JAVIER | Address on File | | | | | | | |
| 1936127 | Romero Baerga, Roberto | Address on File | | | | | | | |
| 1848602 | ROMERO CASTRO , IVELISSE | Address on File | | | | | | | |
| 489238 | ROMERO CASTRO, IVELISSE | Address on File | | | | | | | |
| 2153751 | Romero Centeno, Harry | Address on File | | | | | | | |
| 2027988 | Romero Clemente, Luis | Address on File | | | | | | | |
| 1524113 | Romero Cruz , Marilyn | Address on File | | | | | | | |
| 1684679 | ROMERO CRUZ, CRYSTAL | Address on File | | | | | | | |
| 1462800 | Romero Cruz, Marilyn | Address on File | | | | | | | |
| 1200693 | ROMERO DE LEON, ERIC | Address on File | | | | | | | |
| 648206 | ROMERO DE LEON, ERIC | Address on File | | | | | | | |
| 840488 | ROMERO GARCIA, ALIS | Address on File | | | | | | | |
| 1730673 | Romero García, Mercedes | Address on File | | | | | | | |
| 1070055 | ROMERO GARCIA, NESTOR W | Address on File | | | | | | | |
| 1833776 | ROMERO GONZALEZ, CARLOS | Address on File | | | | | | | |
| 2107882 | Romero Gonzalez, Carlos | Address on File | | | | | | | |
| 1889479 | Romero Gonzalez, Dixiana | Address on File | | | | | | | |
| 1961036 | Romero Gonzalez, Rosael | Address on File | | | | | | | |
| 1933361 | Romero Gonzalez, Rosael | Address on File | | | | | | | |
| 2197974 | Romero Jimenez, Dimari | Address on File | | | | | | | |
| 2107008 | Romero Lopez, Jose A. | HC 6 Box 65652 | | | | Camuy | PR | 00627 | |
| 2216065 | Romero Lozada, Benjamin | Address on File | | | | | | | |
| 2221979 | Romero Locada, Benjamin | Address on File | | | | | | | |
| 1977363 | Romero Nieves, Ana E. | Address on File | | | | | | | |
| 1554072 | ROMERO PARIS, LYDIA | Address on File | | | | | | | |
| 629712 | ROMERO PEREZ, CATALINA | Address on File | | | | | | | |
| 1196389 | ROMERO PIZARRO, ELBA I | Address on File | | | | | | | |
| 1872248 | Romero Pizarro, Elba I. | Address on File | | | | | | | |
| 1215844 | ROMERO QUINONES, HERIBERTO | Address on File | | | | | | | |
| 1215844 | ROMERO QUINONES, HERIBERTO | Address on File | | | | | | | |
| 1437394 | ROMERO QUINONEZ, MARIA C | Address on File | | | | | | | |
| 1598984 | Romero Ramirez, Ricardo | Address on File | | | | | | | |
| 1451604 | Romero Ramirez, Ricardo Javier | Address on File | | | | | | | |
| 25914 | ROMERO RAMOS, ANGEL L | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 431 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1460585 | ROMERO RAMOS, CARMEN N | Address on File | | | | | | | |
| 489646 | ROMERO RAMOS, CARMEN N. | Address on File | | | | | | | |
| 2149239 | Romero Rivera, Evelyn | Address on File | | | | | | | |
| 1467780 | ROMERO ROBLES, LYDIA | Address on File | | | | | | | |
| 1508076 | Romero Rodriguez, Maritere | Address on File | | | | | | | |
| 2216437 | Romero Romero , Israel | Address on File | | | | | | | |
| 2213934 | Romero Romero, Israel | Address on File | | | | | | | |
| 1462895 | ROMERO ROMERO, MAGDALENA | Address on File | | | | | | | |
| 1801835 | Romero Sanchez, Aixa M. | Address on File | | | | | | | |
| 1876148 | ROMERO SANCHEZ, AIXA M. | Address on File | | | | | | | |
| 2101989 | Romero Sanchez, Aixa M. | Address on File | | | | | | | |
| 1543080 | Romero Torres , Luis Manuel | Address on File | | | | | | | |
| 2204117 | Romero Torres, Madeline | Address on File | | | | | | | |
| 1561436 | Romero Torres, Mitsi M. | Address on File | | | | | | | |
| 1634269 | Romero Valentin, Constance | Address on File | | | | | | | |
| 1481675 | Romero, Carmen G. | Address on File | | | | | | | |
| 2205178 | Romero, Dimari | Address on File | | | | | | | |
| 2205178 | Romero, Dimari | Address on File | | | | | | | |
| 1495262 | Romero, Leonarda | Address on File | | | | | | | |
| 1583593 | ROMERO, ORLANDO RIVERA | Address on File | | | | | | | |
| 1583593 | ROMERO, ORLANDO RIVERA | Address on File | | | | | | | |
| 1601082 | ROMERO, VIONETTE M. | Address on File | | | | | | | |
| 1477847 | Romeu Palermo, Devlin J. | Address on File | | | | | | | |
| 1814659 | Rondinelly Montanez, Yolanda | Address on File | | | | | | | |
| 1690715 | RONDON COSME, MILDRED | Address on File | | | | | | | |
| 1082993 | RONDON DE JESUS, RAUL | Address on File | | | | | | | |
| 2218657 | Rondon Diaz, Angel C. | Address on File | | | | | | | |
| 490073 | Rondon Garcia, Carmelo | Address on File | | | | | | | |
| 2202518 | Rondón Pabón, Ferdinand | Address on File | | | | | | | |
| 2200507 | Rondón Pabón, Ramón L. | Address on File | | | | | | | |
| 1579994 | Rondon Pagan, Janette | Address on File | | | | | | | |
| 2205591 | RONDON RIOS, FERDINAND | Address on File | | | | | | | |
| 1126491 | RONDON RIVERA, NOEMI | Address on File | | | | | | | |
| 2580775 | Rooney, Joseph A | Address on File | | | | | | | |
| 2171797 | Roque Camps, Olga | Address on File | | | | | | | |
| 490242 | ROQUE DE JESUS, ISMAEL | Address on File | | | | | | | |
| 1544127 | ROQUE GARCIA, MILTON D. | Address on File | | | | | | | |
| 2016768 | Roque Medina, Maria V. | Address on File | | | | | | | |
| 2222531 | Roque Nieves, Pedro J. | Address on File | | | | | | | |
| 1898112 | ROQUE ORTIZ, ANGEL | Address on File | | | | | | | |
| 2234515 | Roque Rivera, Santos V. | Address on File | | | | | | | |
| 1816196 | Roque Rodriguez, Sonia A. | Address on File | | | | | | | |
| 2200697 | Roque Santos, Brunilda | Address on File | | | | | | | |
| 76736 | ROQUE TORRES, CARMEN R | Address on File | | | | | | | |
| 1729257 | Roque Torres, Carmen R | Address on File | | | | | | | |
| 1729257 | Roque Torres, Carmen R | Address on File | | | | | | | |
| 1584439 | Roque Torres, Carmen R. | Address on File | | | | | | | |
| 2008454 | Roque Torres, Nitsa | Address on File | | | | | | | |
| 1514015 | Roque, Jorge | Address on File | | | | | | | |
| 1931297 | ROQUE-TORRES, NITSA | Address on File | | | | | | | |
| 901215 | ROSA ACEVEDO, GREGORIA | Address on File | | | | | | | |
| 1576898 | Rosa Acosta, Tamara | Address on File | | | | | | | |
| 1629448 | Rosa Adames, Xavier | Address on File | | | | | | | |
| 1562623 | ROSA ARCE, SHEILA M | Address on File | | | | | | | |
| 1657073 | ROSA BENIQUEZ, IRIS D | Address on File | | | | | | | |
| 504689 | ROSA BRAVO, SAIRA | Address on File | | | | | | | |
| 2201066 | Rosa Calo, Eric | Address on File | | | | | | | |
| 2201066 | Rosa Calo, Eric | Address on File | | | | | | | |
| 490660 | Rosa Calvente, Noellie | Address on File | | | | | | | |
| 244683 | Rosa Cardona, Jorge | Address on File | | | | | | | |
| 1500803 | Rosa Carrasquillo, Sara M. | Address on File | | | | | | | |
| 1487720 | Rosa Cartagena, Felix J. | Address on File | | | | | | | |
| 1507954 | ROSA CASTRO, GLENDA | Address on File | | | | | | | |
| 1421675 | ROSA CASTRO, GLENDA | Address on File | | | | | | | |
| 1591016 | Rosa Castro, Vilma | Address on File | | | | | | | |
| 2581350 | Rosa Catalan, Diana Minerva | Address on File | | | | | | | |
| 1622232 | Rosa Colon, Alfredo | Address on File | | | | | | | |
| 939511 | ROSA CONCEPCION, VIONNETTE | Address on File | | | | | | | |
| 1628636 | Rosa Correa, Jessica | Address on File | | | | | | | |
| 1628636 | Rosa Correa, Jessica | Address on File | | | | | | | |
| 1590650 | Rosa Cortes, Gilberto Santa | Address on File | | | | | | | |
| 890740 | Rosa Cruz, Cecilia | Address on File | | | | | | | |
| 1731973 | Rosa Cuadrado, Juan J | Address on File | | | | | | | |
| 2225084 | Rosa Delgado, Cruz | Address on File | | | | | | | |
| 490922 | ROSA DEVILLEGA, SONIAMAGALY | Address on File | | | | | | | |
| 2154219 | Rosa Diaz, Miguel Angel | Address on File | | | | | | | |
| 1461253 | ROSA DIAZ, RAMONITA | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 432 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1539624 | Rosa Feliciano, Angel L | Address on File | | | | | | | |
| 491100 | ROSA FIGUEROA, EDNA | Address on File | | | | | | | |
| 2002527 | Rosa Figueroa, Tomas | Address on File | | | | | | | |
| 1699735 | Rosa Fuentes, Alexander | Address on File | | | | | | | |
| 1699735 | Rosa Fuentes, Alexander | Address on File | | | | | | | |
| 1565297 | Rosa Garcia, Brenda | Urb. Star Light calle Antons 4470 | | | | Ponce | PR | 00777 | |
| 1559404 | ROSA GARCIA, DAVID | Address on File | | | | | | | |
| 1938050 | ROSA GARCIA, SONIA | Address on File | | | | | | | |
| 535646 | ROSA GARCIA, SONIA | Address on File | | | | | | | |
| 2073862 | Rosa Garcia, Sonia | Address on File | | | | | | | |
| 2062209 | ROSA GARCIA, SONIA | Address on File | | | | | | | |
| 2112715 | ROSA GARCIA, SONIA | Address on File | | | | | | | |
| 491228 | Rosa Gonzalez, Enid | Address on File | | | | | | | |
| 299873 | ROSA GUZMAN, MARIA | Address on File | | | | | | | |
| 1458613 | ROSA HERNANDEZ, MARIA D | Address on File | | | | | | | |
| 1115157 | Rosa Hernandez, Maritza | Address on File | | | | | | | |
| 950540 | ROSA LABOY, AMPARO | Address on File | | | | | | | |
| 2214982 | Rosa Laboy, Luz Mercedes | Address on File | | | | | | | |
| 2010235 | Rosa Leon, Elvia B. | Address on File | | | | | | | |
| 1793448 | Rosa Llorens, Luz Idalmis | Address on File | | | | | | | |
| 1613164 | Rosa Lozada y Victor J. Padilla Lozada | Ave. San Juan Bosco | calle 19 HH-31 | Urb. Las Vegas | | Cataño | PR | 00962 | |
| 1489780 | Rosa Maldonado, Elmerida | Address on File | | | | | | | |
| 1537779 | ROSA-MALDONADO, MIRIAM | Address on File | | | | | | | |
| 2041288 | Rosa Marin, Marilyn | Address on File | | | | | | | |
| 430673 | ROSA MARIN, RAUL A. | Address on File | | | | | | | |
| 2100658 | Rosa Martinez, Carmen | Address on File | | | | | | | |
| 1639607 | Rosa Matos, Glenda Z | Address on File | | | | | | | |
| 1857314 | Rosa Maysonet, Maria D. | Address on File | | | | | | | |
| 1857314 | Rosa Maysonet, Maria D. | Address on File | | | | | | | |
| 1146445 | Rosa Medina, Saturnino | Address on File | | | | | | | |
| 2105687 | Rosa Mendez, Wilma Jeannette | Address on File | | | | | | | |
| 1525336 | Rosa Navarro, Carmen R. | Address on File | | | | | | | |
| 1217010 | Rosa Nunez, Humberto | Address on File | | | | | | | |
| 924401 | ROSA OCASIO, MELVIN | Address on File | | | | | | | |
| 2022384 | Rosa Pabon, Carmen | Address on File | | | | | | | |
| 2209544 | Rosa Pagan, Miriam W. | Address on File | | | | | | | |
| 2223084 | Rosa Pagan, Miriam W. | Address on File | | | | | | | |
| 2181158 | Rosa Parilla, Juan Ramon | Address on File | | | | | | | |
| 1546346 | Rosa Perez Arnau Retirement Plan Represented by UBS Trust Company of PR | Address on File | | | | | | | |
| 2129670 | ROSA PEREZ, WISDY LADY | Address on File | | | | | | | |
| 1773582 | Rosa Quiles, Johanna | Address on File | | | | | | | |
| 1773582 | Rosa Quiles, Johanna | Address on File | | | | | | | |
| 1773582 | Rosa Quiles, Johanna | Address on File | | | | | | | |
| 1448898 | Rosa Ramos, Jose J. | Address on File | | | | | | | |
| 2161460 | Rosa Ramos, Ramon A. | Address on File | | | | | | | |
| 1487391 | Rosa Rivera, Juan Carlos | Address on File | | | | | | | |
| 1784241 | Rosa Rivera, Katiria Y | Address on File | | | | | | | |
| 1918400 | ROSA RIVERA, MIGUEL | Address on File | | | | | | | |
| 1557908 | Rosa Rivera, Nichole | Address on File | | | | | | | |
| 2131892 | Rosa Rivera, Noel | Address on File | | | | | | | |
| 2131892 | Rosa Rivera, Noel | Address on File | | | | | | | |
| 2011982 | Rosa Rivera, Pedro A. | Address on File | | | | | | | |
| 2208121 | Rosa Rivera, Vanessa I. | Address on File | | | | | | | |
| 2189367 | Rosa Rivera, Wanada | Address on File | | | | | | | |
| 2047857 | ROSA RODRIGUEZ, JAVIER | Address on File | | | | | | | |
| 1743952 | Rosa Rodriguez, Johan M | Address on File | | | | | | | |
| 1471941 | Rosa Rodriguez, Melvin J. | Address on File | | | | | | | |
| 650778 | ROSA ROJAS, EVELYN | Address on File | | | | | | | |
| 1640429 | Rosa Rosa, Lilliam Teresa | Address on File | | | | | | | |
| 2056410 | ROSA ROSA, LUIS BENJAMIN | Address on File | | | | | | | |
| 1635728 | ROSA ROSARIO DE MORALES & LOURDES MORALES | Address on File | | | | | | | |
| 1082518 | ROSA RUIZ, RAQUEL | Address on File | | | | | | | |
| 430587 | Rosa Ruiz, Raquel | Address on File | | | | | | | |
| 492580 | Rosa Saez, Yolanda I. | Address on File | | | | | | | |
| 1962574 | Rosa Santana, Antonia | Address on File | | | | | | | |
| 28423 | ROSA SANTANA, ANTONIA | Address on File | | | | | | | |
| 2231221 | Rosa Santana, Marta A. | Address on File | | | | | | | |
| 2222641 | Rosa Santiago, Ana M. | Address on File | | | | | | | |
| 2148651 | Rosa Serrano, Aida Luz | Address on File | | | | | | | |
| 2150139 | Rosa Serrano, Angel | Address on File | | | | | | | |
| 2204369 | Rosa Sierra, Alma I | Address on File | | | | | | | |
| 1689382 | ROSA SIURANO, BERTA T | Address on File | | | | | | | |
| 492735 | Rosa Torres, Diana | Address on File | | | | | | | |
| 2191270 | Rosa Torres, Eulogio | Address on File | | | | | | | |
| 2067137 | Rosa Torres, Jose Luis | Address on File | | | | | | | |
| 1634970 | ROSA TORRES, MARIA J. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 433 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1598469 | ROSA VALENTIN, JULISSA | Address on File | | | | | | | |
| 1556000 | ROSA VALLES, MELBA J | Address on File | | | | | | | |
| 1717139 | Rosa Vázquez, Aura Ivis | Address on File | | | | | | | |
| 1796252 | Rosa Vazquez, Sara Katina | Address on File | | | | | | | |
| 1560640 | Rosa Vega, Maria T | Address on File | | | | | | | |
| 2215246 | Rosa Velez, Jerry Nelson | Address on File | | | | | | | |
| 1732331 | Rosa Villafane, Maria D. | Address on File | | | | | | | |
| 2208084 | Rosa, Brunilda | Address on File | | | | | | | |
| 2153076 | Rosa, Elmer Pagan | Address on File | | | | | | | |
| 2078270 | ROSA, MARIA I. | Address on File | | | | | | | |
| 2078270 | ROSA, MARIA I. | Address on File | | | | | | | |
| 1837111 | Rosa, Raquel | Address on File | | | | | | | |
| 1462706 | Rosada Rosada, Hilda | Address on File | | | | | | | |
| 1722964 | ROSADO , JASMINE | Address on File | | | | | | | |
| 1655558 | Rosado Aixa, Vega | Address on File | | | | | | | |
| 1737178 | ROSADO ALICEA , ELIA MARIA | Address on File | | | | | | | |
| 1565360 | ROSADO ALVAREZ, IVELISSE | Address on File | | | | | | | |
| 1462888 | ROSADO AQUINO, MARIO R | Address on File | | | | | | | |
| 1654275 | Rosado Barreto, Jeiddy M. | Address on File | | | | | | | |
| 2035248 | Rosado Barreto, Juan A. | Address on File | | | | | | | |
| 1807103 | Rosado Berrios, Ruth | Address on File | | | | | | | |
| 1550733 | ROSADO BULTES, LUIS A. | Address on File | | | | | | | |
| 1638434 | Rosado Cajijas, Pablo | Address on File | | | | | | | |
| 1638434 | Rosado Cajijas, Pablo | Address on File | | | | | | | |
| 1918962 | Rosado Calderon, Ana M | Address on File | | | | | | | |
| 1910619 | Rosado Calderon, Carmen M. | Address on File | | | | | | | |
| 1675654 | Rosado Calvente, Luis A | Address on File | | | | | | | |
| 1675654 | Rosado Calvente, Luis A | Address on File | | | | | | | |
| 253748 | ROSADO CAPELES, JUAN JOSE | Address on File | | | | | | | |
| 253748 | ROSADO CAPELES, JUAN JOSE | Address on File | | | | | | | |
| 834412 | ROSADO CAPELES, JUAN JOSE | Address on File | | | | | | | |
| 834412 | ROSADO CAPELES, JUAN JOSE | Address on File | | | | | | | |
| 2247820 | Rosado Caseres, Olga I. | Address on File | | | | | | | |
| 1549966 | ROSADO CASTRO, ZORAIDA | Address on File | | | | | | | |
| 1962693 | Rosado Centeno, Olga M. | Address on File | | | | | | | |
| 2042667 | Rosado Chaparro, Manuel | Address on File | | | | | | | |
| 1420648 | ROSADO CHARON, MONSERRATE | Address on File | | | | | | | |
| 2189226 | Rosado Colon, Alejandro | Address on File | | | | | | | |
| 2188746 | Rosado Colon, Angel | Address on File | | | | | | | |
| 984338 | ROSADO COLON, EFRAIN | Address on File | | | | | | | |
| 2195491 | Rosado Colon, Jacqueline | Address on File | | | | | | | |
| 2220980 | Rosado Colón, Jacqueline | Address on File | | | | | | | |
| 2144551 | Rosado Colon, Norma | Address on File | | | | | | | |
| 2186911 | Rosado Colon, Virgilio | Address on File | | | | | | | |
| 1774205 | Rosado Cordero, Marilyn | Address on File | | | | | | | |
| 1943724 | Rosado Correa, Mary C. | Address on File | | | | | | | |
| 1805872 | Rosado Crespo, Vanessa | Address on File | | | | | | | |
| 2166320 | Rosado Cruz , Jose | Address on File | | | | | | | |
| 2160094 | Rosado Cruz, Gerardo | Address on File | | | | | | | |
| 247294 | ROSADO CRUZ, JOSE ENRIQUE | Address on File | | | | | | | |
| 1507326 | ROSADO CRUZ, MARIA | Address on File | | | | | | | |
| 2064375 | Rosado Cruz, Raul A. | Address on File | | | | | | | |
| 2026165 | ROSADO CUEVAS, NANCY N | Address on File | | | | | | | |
| 1864360 | Rosado de Jesus, Irma L. | Address on File | | | | | | | |
| 2148608 | Rosado de Jesus, Luz Maria | Address on File | | | | | | | |
| 1907533 | ROSADO DE JESUS, WILFREDO | Address on File | | | | | | | |
| 2136221 | Rosado Delgado, Gerardo | Address on File | | | | | | | |
| 1763156 | Rosado Diaz, Milagros | Address on File | | | | | | | |
| 2024915 | Rosado Figueroa, Jose Antonio | Address on File | | | | | | | |
| 1564308 | Rosado Figueroa, Juan C. | Address on File | | | | | | | |
| 1564308 | Rosado Figueroa, Juan C. | Address on File | | | | | | | |
| 1858397 | Rosado Flores, Juan I | Address on File | | | | | | | |
| 1759642 | Rosado Flores, Natalia | Address on File | | | | | | | |
| 1686435 | Rosado Garcia, Abigail | Address on File | | | | | | | |
| 2152341 | Rosado Gonzalez, Angel C. | Address on File | | | | | | | |
| 2149412 | Rosado Gonzalez, Antonio | Address on File | | | | | | | |
| 1722810 | Rosado Gonzalez, Felix S | Address on File | | | | | | | |
| 1722810 | Rosado Gonzalez, Felix S | Address on File | | | | | | | |
| 2032253 | Rosado Gonzalez, Maria Teresa | Address on File | | | | | | | |
| 1470213 | ROSADO GONZALEZ, ROSA A. | Address on File | | | | | | | |
| 1091504 | Rosado Gonzalez, Sandra I | Address on File | | | | | | | |
| 612660 | ROSADO GRACIA, ANNJANNETTE | Address on File | | | | | | | |
| 612660 | ROSADO GRACIA, ANNJANNETTE | Address on File | | | | | | | |
| 1790064 | Rosado Green, Janice Marie | Address on File | | | | | | | |
| 1694765 | Rosado Green, Janice Marie | Address on File | | | | | | | |
| 2109876 | Rosado Guzman, Maria de los Angeles | Address on File | | | | | | | |
| 1751398 | ROSADO HERNANDEZ, AWILDA | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 434 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1453823 | ROSADO HERNANDEZ, FRANCISCO | Address on File | | | | | | | |
| 1453823 | ROSADO HERNANDEZ, FRANCISCO | Address on File | | | | | | | |
| 1453808 | Rosado Hernandez, Jimmy | Address on File | | | | | | | |
| 1453808 | Rosado Hernandez, Jimmy | Address on File | | | | | | | |
| 1453827 | Rosado Hernandez, Juan Orlando | Address on File | | | | | | | |
| 1453827 | Rosado Hernandez, Juan Orlando | Address on File | | | | | | | |
| 1453810 | ROSADO HERNANDEZ, MAGALY | Address on File | | | | | | | |
| 1453810 | ROSADO HERNANDEZ, MAGALY | Address on File | | | | | | | |
| 2099263 | Rosado Lambarri, Imelda R. | Address on File | | | | | | | |
| 914186 | ROSADO LAMBOY, JULIO | Address on File | | | | | | | |
| 2165563 | Rosado Lozada, Roberto Ruben | Address on File | | | | | | | |
| 1706169 | ROSADO MALDONADO, AMARYLIS | Address on File | | | | | | | |
| 1710598 | ROSADO MALPICA, JACINTO | Address on File | | | | | | | |
| 1780264 | Rosado Martinez, Carmen L | Address on File | | | | | | | |
| 2115532 | Rosado Martinez, Ian Andre | Address on File | | | | | | | |
| 1798753 | ROSADO MARTINEZ, LUZ ELENA | Address on File | | | | | | | |
| 1648481 | Rosado Martinez, Maria M. | Address on File | | | | | | | |
| 1649330 | Rosado Martinez, Maria M. | Address on File | | | | | | | |
| 1056373 | ROSADO MARTINEZ, MARILUZ | Address on File | | | | | | | |
| 1755727 | Rosado Martinez, Ruben | Address on File | | | | | | | |
| 494031 | ROSADO MATIAS, ENRIQUE | Address on File | | | | | | | |
| 1777309 | ROSADO MEDINA , EVELYN | Address on File | | | | | | | |
| 1493641 | Rosado Medina, Carmen M. | Address on File | | | | | | | |
| 1470471 | Rosado Medina, Javier | Address on File | | | | | | | |
| 1470471 | Rosado Medina, Javier | Address on File | | | | | | | |
| 494095 | ROSADO MENDEZ, YAHAIRA | Address on File | | | | | | | |
| 494107 | ROSADO MERCADO, WANDA I. | Address on File | | | | | | | |
| 1913328 | Rosado Miranda, Ramonita | Address on File | | | | | | | |
| 1929701 | ROSADO MORA, OLGA E. | Address on File | | | | | | | |
| 1731902 | Rosado Morales, Aracelis | Address on File | | | | | | | |
| 1421693 | ROSADO MORALES, AYMEE DEL C. | Address on File | | | | | | | |
| 2002595 | Rosado Morales, Dalvin | Address on File | | | | | | | |
| 2002595 | Rosado Morales, Dalvin | Address on File | | | | | | | |
| 1612494 | ROSADO MUNIZ, SONIA | Address on File | | | | | | | |
| 1808288 | ROSADO NAREVAEZ , JAIME | Address on File | | | | | | | |
| 1750641 | Rosado Navarro, Damaris | Address on File | | | | | | | |
| 1890716 | Rosado Ortiz, Ana L. | Address on File | | | | | | | |
| 1629931 | Rosado Pacheco, Ana M. | Address on File | | | | | | | |
| 1840880 | Rosado Padilla, Amaralis | Address on File | | | | | | | |
| 2171828 | Rosado Perez, Andres | Address on File | | | | | | | |
| 2042480 | ROSADO PEREZ, MAYRA | Address on File | | | | | | | |
| 2222390 | Rosado Perez, Mildred | Address on File | | | | | | | |
| 2113387 | ROSADO PEREZ, NANCY | Address on File | | | | | | | |
| 1817138 | Rosado Perez, Nydia Ivette | Address on File | | | | | | | |
| 2202462 | Rosado Quiñones, Angel G | Address on File | | | | | | | |
| 494541 | Rosado Quinones, Ramon | Address on File | | | | | | | |
| 494607 | ROSADO REYES, MIRIAM | Address on File | | | | | | | |
| 2223062 | Rosado Reyes, Raul A. | Address on File | | | | | | | |
| 2194574 | Rosado Rivera, Ariel | Address on File | | | | | | | |
| 1938208 | Rosado Rivera, Edwin  A | Address on File | | | | | | | |
| 1943319 | Rosado Rivera, Gloria E | Address on File | | | | | | | |
| 2112110 | Rosado Rivera, Jessica | Address on File | | | | | | | |
| 2101792 | Rosado Rivera, Jessica I. | Address on File | | | | | | | |
| 2239632 | Rosado Rivera, Juan A. | Address on File | | | | | | | |
| 1941953 | Rosado Rivera, Juana | Address on File | | | | | | | |
| 1243976 | ROSADO RIVERA, JUDITH | Address on File | | | | | | | |
| 2017727 | Rosado Rivera, Lucila | Address on File | | | | | | | |
| 2017727 | Rosado Rivera, Lucila | Address on File | | | | | | | |
| 2200155 | ROSADO RIVERA, LUIS A | Address on File | | | | | | | |
| 2203574 | Rosado Rivera, Luisa M. | Address on File | | | | | | | |
| 727303 | ROSADO RIVERA, NAYDA | Address on File | | | | | | | |
| 1935047 | Rosado Rivera, Nelida | Address on File | | | | | | | |
| 1672087 | Rosado Rivera, Pedro Ivan | Address on File | | | | | | | |
| 1588664 | Rosado Rivera, William | Address on File | | | | | | | |
| 1588664 | Rosado Rivera, William | Address on File | | | | | | | |
| 1159535 | ROSADO RODRIGUEZ, ALBERTO | Address on File | | | | | | | |
| 494792 | ROSADO RODRIGUEZ, CARMEN | Address on File | | | | | | | |
| 494792 | ROSADO RODRIGUEZ, CARMEN | Address on File | | | | | | | |
| 494792 | ROSADO RODRIGUEZ, CARMEN | Address on File | | | | | | | |
| 1942732 | Rosado Rodriguez, Irving | 808 Calle Virgilio Biaggi | Urb. Villo Grillasca | | | Ponce | PR | 00717 | |
| 1947354 | Rosado Rodriguez, Irving | Address on File | | | | | | | |
| 2043615 | ROSADO RODRIGUEZ, IRVING | Address on File | | | | | | | |
| 2104339 | ROSADO RODRIGUEZ, IRVING | Address on File | | | | | | | |
| 2014537 | Rosado Rodriguez, Irving | Address on File | | | | | | | |
| 2109234 | Rosado Rodriguez, Irving | Address on File | | | | | | | |
| 2070983 | Rosado Rodriguez, Irving | Address on File | | | | | | | |
| 2048963 | ROSADO RODRIGUEZ, JOSE  A | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 435 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2048963 | ROSADO RODRIGUEZ, JOSE A | Address on File | | | | | | | |
| 2048963 | ROSADO RODRIGUEZ, JOSE A | Address on File | | | | | | | |
| 2007368 | Rosado Rodriguez, Jose F | Address on File | | | | | | | |
| 1466900 | Rosado Rodriguez, Lesbia | Address on File | | | | | | | |
| 1738672 | Rosado Rodriguez, Luis Manuel | Address on File | | | | | | | |
| 1861211 | Rosado Rodriguez, Luis Manuel | Address on File | | | | | | | |
| 1742136 | Rosado Rodriguez, Nilsa | Address on File | | | | | | | |
| 2042728 | Rosado Rodriguez, Rebeca | Address on File | | | | | | | |
| 1952170 | Rosado Rodriquez, Irving | Address on File | | | | | | | |
| 1826142 | Rosado Rodz, Rebeca | Address on File | | | | | | | |
| 1826142 | Rosado Rodz, Rebeca | Address on File | | | | | | | |
| 1632560 | Rosado Rojas, Iris | Address on File | | | | | | | |
| 1784982 | Rosado Rosado, Jesus M. | Address on File | | | | | | | |
| 1798196 | Rosado Rosado, Jesus M. | Address on File | | | | | | | |
| 1130876 | ROSADO ROSADO, PAULA | Address on File | | | | | | | |
| 1473588 | Rosado Rosario, Jaime | Address on File | | | | | | | |
| 1473588 | Rosado Rosario, Jaime | Address on File | | | | | | | |
| 1518584 | Rosado Rosario, Jose E. | Address on File | | | | | | | |
| 1683256 | Rosado Rosas, Abraham | Address on File | | | | | | | |
| 1508469 | ROSADO SANCHEZ, AIDA I. | Address on File | | | | | | | |
| 721572 | ROSADO SANCHEZ, MIGUEL A. | Address on File | | | | | | | |
| 1631922 | Rosado Sanchez, Mildred | Address on File | | | | | | | |
| 1727135 | Rosado Sanchez, Mildred | Address on File | | | | | | | |
| 938473 | ROSADO SANCHEZ, URSULO | Address on File | | | | | | | |
| 2097802 | Rosado Santiago, Maria | Address on File | | | | | | | |
| 1071241 | ROSADO SANTIAGO, NIXA M. | Address on File | | | | | | | |
| 2133340 | Rosado Santiago, William | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 36308S | San Juan | PR | 00936-3085 | |
| 2133340 | Rosado Santiago, William | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1976862 | Rosado Santos, Arnaldo L. | Address on File | | | | | | | |
| 1658967 | Rosado Santos, Marangely | Address on File | | | | | | | |
| 1658967 | Rosado Santos, Marangely | Address on File | | | | | | | |
| 1781882 | ROSADO SOTO , SUHEIMARIE | Address on File | | | | | | | |
| 1781882 | ROSADO SOTO , SUHEIMARIE | Address on File | | | | | | | |
| 1316248 | ROSADO SOTO, ANDRES | Address on File | | | | | | | |
| 2175591 | ROSADO SOTO, MARIA | Address on File | | | | | | | |
| 1213137 | ROSADO TORRES, HAYDY | Address on File | | | | | | | |
| 1466614 | ROSADO TORRES, MARIA M. | Address on File | | | | | | | |
| 2093376 | Rosado Valentin, Carmen M. | Address on File | | | | | | | |
| 1751813 | Rosado Valle, Jose R. | Address on File | | | | | | | |
| 755185 | ROSADO VALLE, SONIA M | Address on File | | | | | | | |
| 1489667 | Rosado Vazquez, Iris Sonia | Address on File | | | | | | | |
| 2158457 | Rosado Vazquez, Jesus | Address on File | | | | | | | |
| 1532842 | Rosado Vazquez, Maria I | Address on File | | | | | | | |
| 1959395 | Rosado Vega, Iris Janet | Address on File | | | | | | | |
| 1959395 | Rosado Vega, Iris Janet | Address on File | | | | | | | |
| 495477 | ROSADO VEGA, LESDIANETTE | Address on File | | | | | | | |
| 495477 | ROSADO VEGA, LESDIANETTE | Address on File | | | | | | | |
| 2124146 | Rosado Velez, Hector N. | Address on File | | | | | | | |
| 922225 | ROSADO VELEZ, MARIA | Address on File | | | | | | | |
| 1466620 | ROSADO VELEZ, MARIA | Address on File | | | | | | | |
| 1960003 | ROSADO VILLEGAS, ELBA I | Address on File | | | | | | | |
| 1960003 | ROSADO VILLEGAS, ELBA I | Address on File | | | | | | | |
| 2588958 | Rosado, Edith Torres | Address on File | | | | | | | |
| 2212091 | Rosado, Francisco Ruiz | Address on File | | | | | | | |
| 235828 | Rosado, Jaritza Feliciano | Address on File | | | | | | | |
| 1719694 | ROSADO, JASMINE | Address on File | | | | | | | |
| 1643894 | Rosado, Johanna | Address on File | | | | | | | |
| 1423973 | Rosado, Johany Rosario | Address on File | | | | | | | |
| 2206599 | Rosado, Luisa Maria | Address on File | | | | | | | |
| 1569431 | Rosado, Migdalia Velazquez | Address on File | | | | | | | |
| 543798 | ROSALES FREYTES, TAIMY L | Address on File | | | | | | | |
| 543798 | ROSALES FREYTES, TAIMY L | Address on File | | | | | | | |
| 1640991 | ROSALY GERENA , DIONISIO | Address on File | | | | | | | |
| 2120080 | Rosaly Gerena, Dora H. | Address on File | | | | | | | |
| 1719431 | Rosario Almodovar, Luz E. | Address on File | | | | | | | |
| 2155501 | Rosario Alvarado, Jose Anibal | Address on File | | | | | | | |
| 1864930 | Rosario Andejar, Yulie | Address on File | | | | | | | |
| 495907 | ROSARIO ANDINO, JOSE L. | Address on File | | | | | | | |
| 495910 | ROSARIO ANDINO, NILDA I. | Address on File | | | | | | | |
| 2226023 | Rosario Andujar, Yulie | Address on File | | | | | | | |
| 2134775 | Rosario Angueira, Vivian | Address on File | | | | | | | |
| 1421707 | ROSARIO ARIAS, ALFONSO | Address on File | | | | | | | |
| 1996484 | Rosario Ayala, William L. | Address on File | | | | | | | |
| 1474510 | ROSARIO BADILLO, LUIS R. | Address on File | | | | | | | |
| 496002 | Rosario Bassatt , Daisy J | Address on File | | | | | | | |
| 496002 | Rosario Bassatt , Daisy J | Address on File | | | | | | | |
| 2200527 | ROSARIO BENITEZ, JOSE LUIS | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1466781 | ROSARIO BESTARD, IRIS N | Address on File | | | | | | | |
| 1091587 | ROSARIO BLANCO, SANDRA L | Address on File | | | | | | | |
| 1794433 | Rosario Burgos, Bethzaida | Address on File | | | | | | | |
| 1787993 | Rosario Cancel, Blanca I | HC-04 Box 5303 | | | | Cuoynebo | PR | 00971 | |
| 1900280 | ROSARIO CARMONA, LUZ S | Address on File | | | | | | | |
| 1569487 | Rosario Carrasquillo, Sara M. | Address on File | | | | | | | |
| 2196574 | Rosario Casilla, Sara | Address on File | | | | | | | |
| 2207335 | Rosario Charles, Esther | Address on File | | | | | | | |
| 1776145 | ROSARIO CLAUDIO, ZAYRA I | Address on File | | | | | | | |
| 1470689 | Rosario Claudio, Zayra T | Address on File | | | | | | | |
| 1536251 | Rosario Collazo, Silverio J. | Address on File | | | | | | | |
| 1536251 | Rosario Collazo, Silverio J. | Address on File | | | | | | | |
| 2207990 | Rosario Colon, Enrique | Address on File | | | | | | | |
| 496243 | ROSARIO COLON, FRANCISCO | Address on File | | | | | | | |
| 496265 | ROSARIO COLON, MYRIAM R | Address on File | | | | | | | |
| 496265 | ROSARIO COLON, MYRIAM R | Address on File | | | | | | | |
| 2079594 | Rosario Cora, Irma M | Address on File | | | | | | | |
| 1592446 | Rosario Cora, Ivonne | Address on File | | | | | | | |
| 1150176 | ROSARIO CORREA, VERONICA | Address on File | | | | | | | |
| 1195300 | ROSARIO CRESPO, EDWIN | HC 61 BOX 34266 | | | | AGUADA | PR | 00602 | |
| 1826450 | Rosario Crespo, Edwin | Address on File | | | | | | | |
| 2075966 | Rosario Crespo, Edwin | Address on File | | | | | | | |
| 1954654 | ROSARIO CRUZ, COTTMAN | Address on File | | | | | | | |
| 1954654 | ROSARIO CRUZ, COTTMAN | Address on File | | | | | | | |
| 2214390 | ROSARIO CRUZ, ERNESTO | Address on File | | | | | | | |
| 1568739 | ROSARIO CRUZ, IVAN | Address on File | | | | | | | |
| 1568739 | ROSARIO CRUZ, IVAN | Address on File | | | | | | | |
| 922526 | ROSARIO CUEVAS, MARIA V | Address on File | | | | | | | |
| 2187178 | Rosario Cuevas, Maria Vianey | Address on File | | | | | | | |
| 2071585 | Rosario Del Rio, Carmen M. | Address on File | | | | | | | |
| 1163886 | ROSARIO DIAZ, ANA M. | Address on File | | | | | | | |
| 1489394 | Rosario Diaz, Gladys E. | Address on File | | | | | | | |
| 2175787 | ROSARIO DIAZ, JOSE | Address on File | | | | | | | |
| 1803730 | Rosario Diaz, Miguel A. | Address on File | | | | | | | |
| 1488369 | Rosario Diaz, Roberto | Address on File | | | | | | | |
| 1491230 | Rosario Diaz, Roberto | Address on File | | | | | | | |
| 1460191 | ROSARIO DOMINGUEZ, TANIA | Address on File | | | | | | | |
| 1972140 | Rosario Dorta, Maribel | Address on File | | | | | | | |
| 1180956 | ROSARIO FERNANDEZ, CARMEN I. | Address on File | | | | | | | |
| 2093599 | Rosario Fernandez, Miriam | Address on File | | | | | | | |
| 1564256 | Rosario Ferrer, Joel | Address on File | | | | | | | |
| 1564256 | Rosario Ferrer, Joel | Address on File | | | | | | | |
| 2156024 | Rosario Figueroa, Blanca E. | Address on File | | | | | | | |
| 496624 | ROSARIO FIGUEROA, IVETTE | Address on File | | | | | | | |
| 601269 | Rosario Galloza, ADA N | Address on File | | | | | | | |
| 496684 | ROSARIO GALLOZA, ADA NILSA | Address on File | | | | | | | |
| 496708 | ROSARIO GARCIA, IVONNE | Address on File | | | | | | | |
| 2005770 | Rosario Garcia, Julio A. | Address on File | | | | | | | |
| 1876772 | Rosario Gerena, Lourdes M. | Address on File | | | | | | | |
| 1187269 | ROSARIO GOMEZ, DAMARYS | Address on File | | | | | | | |
| 647381 | ROSARIO GOMEZ, ENID | Address on File | | | | | | | |
| 1566045 | Rosario Gonzalez, Bernice | Address on File | | | | | | | |
| 1566045 | Rosario Gonzalez, Bernice | Address on File | | | | | | | |
| 2098373 | ROSARIO GONZALEZ, ELIZABETH | Address on File | | | | | | | |
| 656314 | ROSARIO GONZALEZ, FRANCISCO | Address on File | | | | | | | |
| 656314 | ROSARIO GONZALEZ, FRANCISCO | Address on File | | | | | | | |
| 1618735 | Rosario Gonzalez, Roberto | Address on File | | | | | | | |
| 1703182 | Rosario Gonzalez, Samary M | Address on File | | | | | | | |
| 1787259 | Rosario Gutierres, Vilma I. | Address on File | | | | | | | |
| 892354 | Rosario Guzman, David | Address on File | | | | | | | |
| 2152755 | Rosario Guzman, Elba Iris | Address on File | | | | | | | |
| 2175790 | ROSARIO GUZMAN, VIVIAN | Address on File | | | | | | | |
| 1482192 | Rosario Hernandez, Ana Valeria | Address on File | | | | | | | |
| 1810841 | ROSARIO HERNANDEZ, JOAN | Address on File | | | | | | | |
| 1481959 | Rosario Hernandez, Juan | Address on File | | | | | | | |
| 1930294 | Rosario Jorge, Milagros | Address on File | | | | | | | |
| 1550794 | ROSARIO LEBRON, ANIBAL | Address on File | | | | | | | |
| 1550794 | ROSARIO LEBRON, ANIBAL | Address on File | | | | | | | |
| 2024200 | Rosario Lopez, Amilda L. | Address on File | | | | | | | |
| 1958513 | ROSARIO LOPEZ, EMILSIE I | Address on File | | | | | | | |
| 1467423 | ROSARIO LOPEZ, HILDA L | Address on File | | | | | | | |
| 1807601 | Rosario Lozado, Belmary | Address on File | | | | | | | |
| 1094856 | ROSARIO MAISONET, SONIA | Address on File | | | | | | | |
| 1480361 | ROSARIO MAISONET, SONIA | Address on File | | | | | | | |
| 1469949 | ROSARIO MALAVE, RAIMUNDO | Address on File | | | | | | | |
| 1469949 | ROSARIO MALAVE, RAIMUNDO | Address on File | | | | | | | |
| 1805765 | Rosario Maldonado, Ellen J. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 437 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1499151 | Rosario Maldonado, Olga | Address on File | | | | | | | |
| 1736711 | ROSARIO MARTINEZ, CARMEN | Address on File | | | | | | | |
| 1617741 | Rosario Matos, Zoraida | Address on File | | | | | | | |
| 1534287 | Rosario Maysonet, Joel | Address on File | | | | | | | |
| 1942080 | Rosario Medina, Alberto | Address on File | | | | | | | |
| 1989861 | ROSARIO MEDINA, ALBERTO | Address on File | | | | | | | |
| 1753780 | Rosario Melendez, Wanda | Address on File | | | | | | | |
| 1970860 | Rosario Mendez, Nidsa M. | Address on File | | | | | | | |
| 675234 | ROSARIO MORALES, JANIS DEL | Address on File | | | | | | | |
| 2252745 | Rosario Morales, Miguel | Address on File | | | | | | | |
| 2087397 | Rosario Negron, Gloria I | Address on File | | | | | | | |
| 2015944 | ROSARIO NEGRON, GLORIA I. | Address on File | | | | | | | |
| 1930342 | Rosario Negron, Maria De Los A | Address on File | | | | | | | |
| 2016379 | Rosario Negron, Maria de los A. | Address on File | | | | | | | |
| 1538903 | ROSARIO NIEVES, CARLOS | Address on File | | | | | | | |
| 1661994 | Rosario Ocasio, Carmen L | Address on File | | | | | | | |
| 2239291 | Rosario Ortiz, Mildred E. | Address on File | | | | | | | |
| 497593 | Rosario Osorio, Luz D | Address on File | | | | | | | |
| 2203440 | Rosario Pagan, Hiram | Address on File | | | | | | | |
| 2203440 | Rosario Pagan, Hiram | Address on File | | | | | | | |
| 1513961 | Rosario Pedraza, Maria E. | Address on File | | | | | | | |
| 2068699 | ROSARIO PERALES, LUZ I. | Address on File | | | | | | | |
| 2068699 | ROSARIO PERALES, LUZ I. | Address on File | | | | | | | |
| 1855238 | ROSARIO PEREZ, CARMEN ROSA | Address on File | | | | | | | |
| 1896165 | Rosario Perez, Carmen Rosa | Address on File | | | | | | | |
| 1667468 | Rosario Pérez, Wanda I. | Address on File | | | | | | | |
| 2189222 | Rosario Pinero, Jose M | Address on File | | | | | | | |
| 1237362 | ROSARIO PINERO, JOSE M. | Address on File | | | | | | | |
| 1237362 | ROSARIO PINERO, JOSE M. | Address on File | | | | | | | |
| 1598448 | Rosario Pomales, Blanca I. | Address on File | | | | | | | |
| 1598448 | Rosario Pomales, Blanca I. | Address on File | | | | | | | |
| 2087675 | Rosario Quinones, Joraika Marie | Address on File | | | | | | | |
| 1560668 | Rosario Ramirez, John F. | Address on File | | | | | | | |
| 1735083 | ROSARIO RAMOS, EDDA I | Address on File | | | | | | | |
| 2148241 | Rosario Ramos, Ruth E. | Address on File | | | | | | | |
| 1544282 | ROSARIO RECTO, JOSE | Address on File | | | | | | | |
| 1461748 | Rosario Reyes, Juan | Address on File | | | | | | | |
| 1309317 | ROSARIO REYES, MIGUEL A | Address on File | | | | | | | |
| 1762137 | ROSARIO REYES, SYLVIA | Address on File | | | | | | | |
| 1658386 | ROSARIO RIVERA, ANGEL. G. | Address on File | | | | | | | |
| 2147971 | Rosario Rivera, Daisy | Address on File | | | | | | | |
| 1601411 | Rosario Rivera, Manuel A. | Address on File | | | | | | | |
| 1998840 | Rosario Rivera, Margarita | Address on File | | | | | | | |
| 1809839 | Rosario Rivera, Margarita | Address on File | | | | | | | |
| 498015 | Rosario Rivera, Marlene | Address on File | | | | | | | |
| 1540601 | Rosario Rivera, Nereida | Address on File | | | | | | | |
| 1654537 | ROSARIO RODRIGUEZ , ADALIZ | Address on File | | | | | | | |
| 1322578 | ROSARIO RODRIGUEZ, CARMEN I | Address on File | | | | | | | |
| 1801867 | Rosario Rodriguez, Digna | Address on File | | | | | | | |
| 2017496 | Rosario Rodriguez, Evelyn | Address on File | | | | | | | |
| 2213847 | Rosario Rodriguez, Jorge Luis | Address on File | | | | | | | |
| 1453121 | ROSARIO RODRIGUEZ, MARIA | Address on File | | | | | | | |
| 943856 | ROSARIO RODRIGUEZ, MARIA | Address on File | | | | | | | |
| 820831 | Rosario Rodriguez, Maria E | Address on File | | | | | | | |
| 1929971 | Rosario Rosa, Martha E | Address on File | | | | | | | |
| 1463620 | ROSARIO ROSADO, JOHANY | Address on File | | | | | | | |
| 1503809 | Rosario Rosario, Sonia | Address on File | | | | | | | |
| 1148114 | ROSARIO ROSARIO, SONIA | Address on File | | | | | | | |
| 2203709 | Rosario Sanchez, Julio | Address on File | | | | | | | |
| 1458687 | ROSARIO SANCHEZ, PEDRO A | Address on File | | | | | | | |
| 2165419 | Rosario Sanchez, Rafael | Address on File | | | | | | | |
| 1631368 | Rosario Santiago, Claribel Enid | Address on File | | | | | | | |
| 1639551 | ROSARIO SANTIAGO, CLARIBEL ENID | Address on File | | | | | | | |
| 1865146 | ROSARIO SANTIAGO, GENOVES | Address on File | | | | | | | |
| 2197031 | Rosario Santiago, Genoves | Address on File | | | | | | | |
| 1901248 | Rosario Serrano, Carmen M. | Address on File | | | | | | | |
| 1489494 | Rosario Serrano, Eulogia | Address on File | | | | | | | |
| 2096891 | ROSARIO SIERRA, ALEXIS J. | Address on File | | | | | | | |
| 1614730 | ROSARIO TORRES, EDGAR E | Address on File | | | | | | | |
| 1765943 | Rosario Torres, Irma | Address on File | | | | | | | |
| 2189749 | Rosario Torres, Israel | Address on File | | | | | | | |
| 1765568 | ROSARIO TORRES, LUIS ALBERTO | Address on File | | | | | | | |
| 2082711 | ROSARIO TORRES, MARTA | Address on File | | | | | | | |
| 854954 | ROSARIO TORRES, MELBA J. | Address on File | | | | | | | |
| 1598240 | Rosario Torres, Nirvia M. | Address on File | | | | | | | |
| 732499 | ROSARIO TORRES, OLGA N | Address on File | | | | | | | |
| 1578474 | ROSARIO TORRES, OLGA N. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 438 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1688194 | Rosario Torres, Sandra | Address on File | | | | | | | |
| 2001615 | ROSARIO TORRES, TERESA | Address on File | | | | | | | |
| 2021661 | Rosario Valcakel, Jesus | Address on File | | | | | | | |
| 2021661 | Rosario Valcakel, Jesus | Address on File | | | | | | | |
| 1220866 | ROSARIO VALLE, ITSIA E | Address on File | | | | | | | |
| 763482 | ROSARIO VARGAS, VIVIAN E | Address on File | | | | | | | |
| 2008009 | Rosario Vazquez, Camelia | Address on File | | | | | | | |
| 498868 | Rosario Vega, Loyda | Address on File | | | | | | | |
| 498868 | Rosario Vega, Loyda | Address on File | | | | | | | |
| 1594261 | ROSARIO VEGA, LUZ M | Address on File | | | | | | | |
| 1093469 | ROSARIO VELAZQUEZ, SHEYLA E | Address on File | | | | | | | |
| 1572072 | Rosario Velez, Angel L. por si y representando a su hija Angelys N.Rosario | Comunidad San Martin Calle L-890-29 | | | | | Guayama | PR | 00784 | |
| 1870404 | Rosario Verdejo, Lorna | Address on File | | | | | | | |
| 1491589 | Rosario Vicente, Gilberto | Address on File | | | | | | | |
| 1575840 | ROSARIO VILLEGAS, RAQUEL | Address on File | | | | | | | |
| 1731800 | Rosario, Amneris Velez | Address on File | | | | | | | |
| 1675289 | Rosario, Diana Espada | Address on File | | | | | | | |
| 1834327 | Rosario, Gladys Irizarry | Address on File | | | | | | | |
| 1677413 | Rosario, Hector L | Address on File | | | | | | | |
| 2191024 | Rosario, Isabelo Rosario | Address on File | | | | | | | |
| 2206169 | Rosario, Jaime Baez | Address on File | | | | | | | |
| 2223189 | Rosario, Jaime Baez | Address on File | | | | | | | |
| 2191181 | Rosario, Misael Rosario | Address on File | | | | | | | |
| 1583526 | Rosario, Nancy Gomez | Address on File | | | | | | | |
| 2156945 | Rosario, Oscar L. | Address on File | | | | | | | |
| 1597087 | Rosario, Yanira Rosa | Address on File | | | | | | | |
| 854936 | ROSARIO-CASTRO, JUAN | Address on File | | | | | | | |
| 2216344 | Rosario-Delgado, Paulina | Address on File | | | | | | | |
| 2061829 | Rosa-Rivera, Melvin E. | HC-03 Box 3000 | | | | | Aguadilla | PR | 00603 | |
| 2071052 | Rosa-Rivera, Melvin E. | Address on File | | | | | | | |
| 2198515 | Rosas Bobe, Johana | Address on File | | | | | | | |
| 2198515 | Rosas Bobe, Johana | Address on File | | | | | | | |
| 1500748 | Rosas Gonzalez, Carmen | Address on File | | | | | | | |
| 1498501 | Rosas Gonzalez, Carmen | Address on File | | | | | | | |
| 1493652 | Rosas Guerra, Santa B. | Address on File | | | | | | | |
| 1052179 | ROSAS HORTA, MARIA E | Address on File | | | | | | | |
| 1052179 | ROSAS HORTA, MARIA E | Address on File | | | | | | | |
| 1760730 | ROSAS MORENO, WILLIAM | Address on File | | | | | | | |
| 258753 | ROSAS PEREZ, KEYLA M | Address on File | | | | | | | |
| 2146376 | Rosas Pratts, Luis A. | Address on File | | | | | | | |
| 2146563 | Rosas Pratts, Luis A. | Address on File | | | | | | | |
| 1629841 | Rosas Rodriguez, Andres | Address on File | | | | | | | |
| 716945 | ROSAS ROJAS, MARITZA | Address on File | | | | | | | |
| 499164 | ROSAS ROSADO, RAFAEL | Address on File | | | | | | | |
| 2109105 | Rosas Sanchez, Elizabeth | Address on File | | | | | | | |
| 1781763 | ROSAS SANCHEZ, JEANNETTE | Address on File | | | | | | | |
| 1763376 | Rosas Sanchez, Jeannette | Address on File | | | | | | | |
| 1689321 | Rosas Tirado, Juan A. | Address on File | | | | | | | |
| 2043665 | Rosas Vazquez, Carmen Raquel | Address on File | | | | | | | |
| 1105640 | ROSAS VEGA, YANIRA | Address on File | | | | | | | |
| 1658676 | Rosa-Sifre, Maria Del Carmen | Address on File | | | | | | | |
| 1453554 | Rose, Lawrence D | Address on File | | | | | | | |
| 2057084 | Rosello Rivera, Felipe M. | Address on File | | | | | | | |
| 1456299 | ROSEN , MARTIN | Address on File | | | | | | | |
| 1456289 | ROSEN, MARTIN | Address on File | | | | | | | |
| 1439325 | Rosen, Steven R. | Address on File | | | | | | | |
| 1433327 | Rosenstroch, Selma | Address on File | | | | | | | |
| 1476797 | ROSPUT-REYNOLDS, PAULA G | Address on File | | | | | | | |
| 1501153 | Ross Alan Kane and Seth Myles Kane | Address on File | | | | | | | |
| 1228568 | ROSS NIEVES, JOHANNA | Address on File | | | | | | | |
| 678795 | ROSS NIEVES, JOHANNA | Address on File | | | | | | | |
| 678795 | ROSS NIEVES, JOHANNA | Address on File | | | | | | | |
| 2212509 | Rossner Figueroa, Everlidys | Address on File | | | | | | | |
| 2222580 | Rossner Figueroa, Everlidys | Address on File | | | | | | | |
| 1610126 | Ross-Rivera, Luz E. | Address on File | | | | | | | |
| 1447381 | Rossy Garcia, Angel F. | Address on File | | | | | | | |
| 1447381 | Rossy Garcia, Angel F. | Address on File | | | | | | | |
| 1603120 | Rossy Padilla, Zaida | Address on File | | | | | | | |
| 1610753 | Rossy, Milagros Santiago | Address on File | | | | | | | |
| 834097 | Rossy-Clemente, Aida Iris | Address on File | | | | | | | |
| 834097 | Rossy-Clemente, Aida Iris | Address on File | | | | | | | |
| 1800629 | ROTGER RODRIGUEZ, ZORAIDA | Address on File | | | | | | | |
| 1434217 | Rotkin, Alan M | Address on File | | | | | | | |
| 1434217 | Rotkin, Alan M | Address on File | | | | | | | |
| 1053183 | ROUBERT GONZALEZ, MARIA L | Address on File | | | | | | | |
| 1053183 | ROUBERT GONZALEZ, MARIA L | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 439 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1907108 | ROUBERT SANTIAGO, NEYSA W | Address on File | | | | | | | |
| 130721 | ROURA LOZADA, DEBRA | Address on File | | | | | | | |
| 1466622 | ROVIRA NAVARRO, MARIA | Address on File | | | | | | | |
| 1455881 | Rovira, Carmen Ana | Address on File | | | | | | | |
| 1455881 | Rovira, Carmen Ana | Address on File | | | | | | | |
| 2006084 | Rovira, Gilda P. | Address on File | | | | | | | |
| 1870744 | Roy Louis Rodriguez Delgado por si y representando a su hijo | HC-03 Box 11159 | | | | Juana Diaz | PR | 00795 | |
| 1456479 | RPG III, Inc. c/o Steve Glanstein | Address on File | | | | | | | |
| 1498046 | RS Legacy Corporation | David W Bachelet | 2360 Corporate Circle, Ste. 330 | | | Henderson | NV | 89074 | |
| 499891 | RSM LAW OFFICE, PSC | PMB 361, SUITE 102 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 1590140 | RUAÑO, MARIA DE LOURDES | Address on File | | | | | | | |
| 1422554 | RUBE ENTERTAINMENT, INC | Address on File | | | | | | | |
| 1422554 | RUBE ENTERTAINMENT, INC | Address on File | | | | | | | |
| 1524953 | Ruberte De Molina, Noemi | Address on File | | | | | | | |
| 1752883 | Ruberte Ruiz, Nelaida | Address on File | | | | | | | |
| 1752883 | Ruberte Ruiz, Nelaida | Address on File | | | | | | | |
| 2144916 | Rubet, Ramona | Address on File | | | | | | | |
| 2090507 | Rubildo Rosa, Miguel A. | Address on File | | | | | | | |
| 1749130 | Rubin TTEE, Jonathan D | Address on File | | | | | | | |
| 151492 | RUBIO RIVERA, ELIO J | Address on File | | | | | | | |
| 1989506 | Rudy Lopez Martinez, Deceased | Address on File | | | | | | | |
| 1989506 | Rudy Lopez Martinez, Deceased | Address on File | | | | | | | |
| 1983654 | Rudy Lopez Martinez,(Deceased) | Address on File | | | | | | | |
| 1983654 | Rudy Lopez Martinez,(Deceased) | Address on File | | | | | | | |
| 972367 | RUEDA ARENAS, CARMEN M. | Address on File | | | | | | | |
| 1466787 | RUEDA ARENAS, IVETTE | Address on File | | | | | | | |
| 1580283 | Rufat Gonzalez, Miguel Angel | Address on File | | | | | | | |
| 500539 | RUFFAT PASTORIZA, RAFAEL | Address on File | | | | | | | |
| 500539 | RUFFAT PASTORIZA, RAFAEL | Address on File | | | | | | | |
| 1580467 | Ruffat Rohena, Miguel Angel | Address on File | | | | | | | |
| 2181001 | Ruffatt Fontanez, Felicita A | Address on File | | | | | | | |
| 2181013 | Ruffatt Fontanez, Felicita A | Address on File | | | | | | | |
| 1496747 | Ruiz Manzano, Flor M. | Address on File | | | | | | | |
| 1638696 | RUIZ REYES, MILDRED | Address on File | | | | | | | |
| 1819159 | Ruiz Acevedo, Ana I. | Address on File | | | | | | | |
| 1995363 | RUIZ ALICEA, YENITZA | Address on File | | | | | | | |
| 500705 | Ruiz Anciani, Aida I. | Address on File | | | | | | | |
| 1632423 | Ruiz Aponte, Aurea L | Address on File | | | | | | | |
| 913015 | RUIZ APONTE, JUAN R | Address on File | | | | | | | |
| 1950782 | Ruiz Aquino, Sonia | Address on File | | | | | | | |
| 2046624 | Ruiz Arce, Sonia | Address on File | | | | | | | |
| 2178003 | Ruiz Arroyo, Maria Cristina | Address on File | | | | | | | |
| 2221496 | Ruiz Arzola, Gladys | Address on File | | | | | | | |
| 1582705 | RUIZ ARZOLA, MIGUELINA | Address on File | | | | | | | |
| 1658912 | Ruiz Asprilla, Juan | Address on File | | | | | | | |
| 1658912 | Ruiz Asprilla, Juan | Address on File | | | | | | | |
| 2144682 | Ruiz Astacio, Migdalia | Address on File | | | | | | | |
| 1912568 | Ruiz Aviles, Confesora | Address on File | | | | | | | |
| 1461845 | RUIZ AVILES, MILAGROS | Address on File | | | | | | | |
| 2033868 | Ruiz Aviles, Ruth E. | Address on File | | | | | | | |
| 2202687 | Ruiz Ayala, Maria del C. | Address on File | | | | | | | |
| 1953302 | Ruiz Badea, Ana G. | Address on File | | | | | | | |
| 1978245 | Ruiz Badea, Ana G | Address on File | | | | | | | |
| 2091465 | Ruiz Badea, Ana G. | Address on File | | | | | | | |
| 1617077 | Ruiz Bonet , Yashi E. | Address on File | | | | | | | |
| 1178902 | RUIZ BONET, CARLOS | Address on File | | | | | | | |
| 1171431 | RUIZ BONILLA, ASTRID M | Address on File | | | | | | | |
| 1171431 | RUIZ BONILLA, ASTRID M | Address on File | | | | | | | |
| 2030781 | RUIZ BRUNO, EVELYN | Address on File | | | | | | | |
| 1957465 | RUIZ CACERES, LEINELMAR | Address on File | | | | | | | |
| 821066 | RUIZ CAMACHO, HARRY H | Address on File | | | | | | | |
| 500894 | RUIZ CAMACHO, HARRY H | Address on File | | | | | | | |
| 500894 | RUIZ CAMACHO, HARRY H | Address on File | | | | | | | |
| 1760007 | Ruiz Caraballo, Glenda L | Address on File | | | | | | | |
| 1853570 | Ruiz Castillo, Gloria Maria | Address on File | | | | | | | |
| 2159826 | Ruiz Castillo, Irma I | Address on File | | | | | | | |
| 1696210 | Ruiz Castillo, Irma I. | Address on File | | | | | | | |
| 500959 | RUIZ CASTRO, PEDRO | Address on File | | | | | | | |
| 2125411 | Ruiz Centeno, Itamara | Address on File | | | | | | | |
| 1720200 | Ruiz Centeno, Yahaira | Address on File | | | | | | | |
| 2010273 | RUIZ CHACON, IRMA N | Address on File | | | | | | | |
| 1641123 | Ruiz Chaparro, Juan | Address on File | | | | | | | |
| 1877768 | RUIZ COLON, NELSON | Address on File | | | | | | | |
| 1722291 | Ruiz Comas, Ana T | Address on File | | | | | | | |
| 1722291 | Ruiz Comas, Ana T | Address on File | | | | | | | |
| 2203640 | Ruiz Corazon, Jose A. | Address on File | | | | | | | |
| 2212199 | Ruiz Corazon, Jose Antonio | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 440 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2048118 | Ruiz Cordero, Amarylis | Address on File | | | | | | | |
| 2164899 | Ruiz Cordova, Gilberto | Address on File | | | | | | | |
| 325093 | RUIZ CORREA, MELVIN | Address on File | | | | | | | |
| 2126107 | Ruiz Correa, Nelson | Address on File | | | | | | | |
| 2093730 | Ruiz Cotto, Miguel A. | Address on File | | | | | | | |
| 2093730 | Ruiz Cotto, Miguel A. | Address on File | | | | | | | |
| 2093730 | Ruiz Cotto, Miguel A. | Address on File | | | | | | | |
| 1645337 | Ruiz Cruz, Jessica L. | Urb. San Antonio | 2211 Delta | | | Ponce | PR | 00728 | |
| 2241622 | Ruiz Cruz, Raul | Address on File | | | | | | | |
| 2159682 | Ruiz Cuadrado, Rafael | Address on File | | | | | | | |
| 2164653 | Ruiz Cumba, Salvador F. | Address on File | | | | | | | |
| 501145 | RUIZ DAVILA, LUZ P | Address on File | | | | | | | |
| 2159568 | Ruiz de Jesus, Domingo | Address on File | | | | | | | |
| 1472304 | Ruiz De Jesus, Eddie | Address on File | | | | | | | |
| 1472304 | Ruiz De Jesus, Eddie | Address on File | | | | | | | |
| 2168018 | Ruiz de Jesus, Jose R | Address on File | | | | | | | |
| 1808374 | Ruiz De Jesus, Rafael | Address on File | | | | | | | |
| 2158200 | Ruiz De Jesus, Rafael | Address on File | | | | | | | |
| 2035303 | Ruiz De La Cruz, Myrna I. | Address on File | | | | | | | |
| 1524295 | Ruiz De La Torre, Minerva | Address on File | | | | | | | |
| 2204620 | Ruiz de Porras, Ricardo A. | Address on File | | | | | | | |
| 1063866 | RUIZ DELGADO, MIGUEL | Address on File | | | | | | | |
| 1556128 | Ruiz Delgado, Pedro | Address on File | | | | | | | |
| 1359480 | RUIZ DENIZARD, MICHELLE | Address on File | | | | | | | |
| 974645 | RUIZ DIAZ, CARMEN | Address on File | | | | | | | |
| 1966119 | Ruiz Diaz, Carmen M. | Address on File | | | | | | | |
| 1945149 | Ruiz Diaz, Casandra | Address on File | | | | | | | |
| 1660060 | RUIZ ELLIS, ANGEL R | Address on File | | | | | | | |
| 2047497 | Ruiz Fallecido, Andres Moreno | Address on File | | | | | | | |
| 2047497 | Ruiz Fallecido, Andres Moreno | Address on File | | | | | | | |
| 1733608 | Ruiz Febles, Camille Joan | Address on File | | | | | | | |
| 2171757 | Ruiz Felix, Angel L. | Address on File | | | | | | | |
| 2026364 | Ruiz Figueroa, Jose R | Address on File | | | | | | | |
| 1720050 | Ruiz Figueroa, Silvia I | Address on File | | | | | | | |
| 1195314 | RUIZ FONTANEZ, EDWIN | Address on File | | | | | | | |
| 2235632 | Ruiz Garcia, Claudio | Address on File | | | | | | | |
| 1651488 | Ruiz Garcia, Isela | Address on File | | | | | | | |
| 1560142 | Ruiz Garcia, Monserrate | Address on File | | | | | | | |
| 1485001 | Ruiz Garcia, Samuel | Address on File | | | | | | | |
| 1484862 | Ruiz Garcia, Samuel | Address on File | | | | | | | |
| 1962534 | RUIZ GERENA, NOEMI | Address on File | | | | | | | |
| 1666554 | Ruiz Gerena, Sucesion Antonia | Address on File | | | | | | | |
| 2023059 | Ruiz Godreau, Ana L | Address on File | | | | | | | |
| 1956145 | Ruiz Gomez, Luis A. | Address on File | | | | | | | |
| 2047794 | RUIZ GONZALEZ , PETRA N | Address on File | | | | | | | |
| 1520634 | Ruiz Gonzalez, Doris N. | Address on File | | | | | | | |
| 1466771 | RUIZ GONZALEZ, IDALIA | Address on File | | | | | | | |
| 112530 | Ruiz Goyco, Doris B. | Address on File | | | | | | | |
| 33513 | RUIZ GUADARRAMA, ARNOLD D | Address on File | | | | | | | |
| 33513 | RUIZ GUADARRAMA, ARNOLD D | Address on File | | | | | | | |
| 1834891 | RUIZ GUTIERREZ, LESLIE A | Address on File | | | | | | | |
| 821153 | RUIZ HERNANDEZ, NILSA | Address on File | | | | | | | |
| 1715961 | Ruiz Irizarry, Katyuska | Address on File | | | | | | | |
| 2078667 | Ruiz Irizarry, Miguel A. | Address on File | | | | | | | |
| 2078667 | Ruiz Irizarry, Miguel A. | Address on File | | | | | | | |
| 1441110 | RUIZ ITHIER, LUCILA | Address on File | | | | | | | |
| 2011023 | RUIZ JIMENEZ, RAMON A | Address on File | | | | | | | |
| 2221875 | Ruiz Laboy, Jose Luis | Address on File | | | | | | | |
| 2164755 | Ruiz Lamourt, Hector J | Address on File | | | | | | | |
| 2011107 | RUIZ LEBRON, CARMEN G | Address on File | | | | | | | |
| 2156068 | Ruiz Ledee, Uzziel | Address on File | | | | | | | |
| 850142 | RUIZ LOPEZ, , CARMEN D. | Address on File | | | | | | | |
| 1583523 | Ruiz Lopez, Arnaldo | Address on File | | | | | | | |
| 33462 | RUIZ LOPEZ, ARNALDO | Address on File | | | | | | | |
| 854969 | RUIZ LOPEZ, CARMEN D | Address on File | | | | | | | |
| 2052754 | Ruiz Lopez, Enid | Address on File | | | | | | | |
| 1548087 | RUIZ LOPEZ, ROSA | Address on File | | | | | | | |
| 1587487 | Ruiz Lozada, Carmen G. | Address on File | | | | | | | |
| 2081216 | RUIZ LOZANO, CARMEN M | Address on File | | | | | | | |
| 1883660 | Ruiz Martinez, Gracia M. | Address on File | | | | | | | |
| 2056699 | Ruiz Martinez, Gracia M. | Address on File | | | | | | | |
| 1772277 | Ruiz Martinez, Joel R | Address on File | | | | | | | |
| 1834301 | Ruiz Martinez, Migdalia | Address on File | | | | | | | |
| 1807538 | RUIZ MATOS, LIZANY | Address on File | | | | | | | |
| 2150049 | Ruiz Mendez, Jorge A. | Address on File | | | | | | | |
| 1972119 | RUIZ MENDOZA, BENJAMIN | Address on File | | | | | | | |
| 821202 | RUIZ MENDOZA, BENJAMIN | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 441 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1921469 | RUIZ MENDOZA, BENJAMIN | Address on File | | | | | | | |
| 1606783 | RUIZ MENDOZA, HAYDEE | Address on File | | | | | | | |
| 1606783 | RUIZ MENDOZA, HAYDEE | Address on File | | | | | | | |
| 2208201 | Ruiz Mercado, Emma | Address on File | | | | | | | |
| 1812831 | RUIZ MILLET, EVARISTA | Address on File | | | | | | | |
| 2162187 | Ruiz Mir, Cesar Luis | Address on File | | | | | | | |
| 1885133 | Ruiz Miranda, Ivette | Address on File | | | | | | | |
| 2211590 | Ruiz Montes, Elving | Address on File | | | | | | | |
| 2002021 | RUIZ MORALES, MARIA T. | Address on File | | | | | | | |
| 1971595 | Ruiz Morales, Mildred | Address on File | | | | | | | |
| 1471202 | RUIZ MORAN, MARIA DE LOS A | Address on File | | | | | | | |
| 1654292 | Ruiz Muniz, Carmen D. | Address on File | | | | | | | |
| 1802522 | Ruiz Muniz, Doris Nydza | Address on File | | | | | | | |
| 1751839 | RUIZ NIEVES, RAMONA M | Address on File | | | | | | | |
| 1759623 | Ruiz Nieves, Ramona M | Address on File | | | | | | | |
| 1565996 | Ruiz Noriega, Eddie | Address on File | | | | | | | |
| 1565996 | Ruiz Noriega, Eddie | Address on File | | | | | | | |
| 1752476 | Ruiz Otero, Elizabeth | Address on File | | | | | | | |
| 1747329 | Ruiz Pagan, Alfredo | Address on File | | | | | | | |
| 698811 | RUIZ PAGAN, LIZZIE J | Address on File | | | | | | | |
| 698811 | RUIZ PAGAN, LIZZIE J | Address on File | | | | | | | |
| 1586247 | RUIZ PAGAN, LIZZIE J. | Address on File | | | | | | | |
| 1586247 | RUIZ PAGAN, LIZZIE J. | Address on File | | | | | | | |
| 502214 | RUIZ PAGAN, LIZZIE JANNISSE | Address on File | | | | | | | |
| 502214 | RUIZ PAGAN, LIZZIE JANNISSE | Address on File | | | | | | | |
| 1897231 | Ruiz Perez , Natividad | Address on File | | | | | | | |
| 1900629 | Ruiz Perez, Celida | Address on File | | | | | | | |
| 1908103 | Ruiz Perez, Juan | Address on File | | | | | | | |
| 2018163 | Ruiz Perez, Margie | Address on File | | | | | | | |
| 1969797 | Ruiz Perez, Nerys L. | Address on File | | | | | | | |
| 2231544 | Ruiz Quiñones, Juan | Address on File | | | | | | | |
| 1504121 | Ruiz Quintana, Mercedes | Address on File | | | | | | | |
| 1504121 | Ruiz Quintana, Mercedes | Address on File | | | | | | | |
| 1566344 | Ruiz Quintana, Mercedes | Address on File | | | | | | | |
| 1488991 | Ruiz Ramos, Carmen M. | Address on File | | | | | | | |
| 2160985 | Ruiz Ramos, Digno | Address on File | | | | | | | |
| 2189348 | Ruiz Ramos, Felix Carlos | Address on File | | | | | | | |
| 1671366 | Ruiz Ramos, Ivan E. | Address on File | | | | | | | |
| 914356 | RUIZ REYES, KARENLY | Address on File | | | | | | | |
| 1567420 | Ruiz Reyes, Mildred | Address on File | | | | | | | |
| 1589952 | Ruiz Reyes, Mildred | Address on File | | | | | | | |
| 414325 | RUIZ RIOS, PRISCILLA | Address on File | | | | | | | |
| 2202359 | Ruiz Rivas, Aracelis | Address on File | | | | | | | |
| 2103425 | Ruiz Rivera, Carmen M. | Address on File | | | | | | | |
| 1610213 | RUIZ RIVERA, DAISY | Address on File | | | | | | | |
| 1524384 | Ruiz Rivera, Osvaldo | Address on File | | | | | | | |
| 2004672 | Ruiz Rivera, Raul | Address on File | | | | | | | |
| 2004672 | Ruiz Rivera, Raul | Address on File | | | | | | | |
| 748370 | RUIZ RIVERA, ROSA I | Address on File | | | | | | | |
| 1486285 | Ruiz Rivera, Sharon Enid | Address on File | | | | | | | |
| 2067260 | Ruiz Rodrigez, Ana M. | Address on File | | | | | | | |
| 1977800 | Ruiz Rodriguez , Angelita | PO Box 897 | | | | Rincon | PR | 00677 | |
| 952417 | RUIZ RODRIGUEZ, ANA M. | Address on File | | | | | | | |
| 2050375 | Ruiz Rodriguez, Angelita | Address on File | | | | | | | |
| 615041 | RUIZ RODRIGUEZ, ARQUELIO | Address on File | | | | | | | |
| 615041 | RUIZ RODRIGUEZ, ARQUELIO | Address on File | | | | | | | |
| 627803 | RUIZ RODRIGUEZ, CARMEN M | Address on File | | | | | | | |
| 1776571 | Ruiz Rodriguez, David | Address on File | | | | | | | |
| 1866929 | Ruiz Rodriguez, David | Address on File | | | | | | | |
| 1584071 | Ruiz Rodriguez, Victor | Address on File | | | | | | | |
| 593326 | RUIZ RODRIGUEZ, WILLIAM | Address on File | | | | | | | |
| 2179235 | Ruiz Roldan, Teresa | Address on File | | | | | | | |
| 2216631 | Ruiz Roman, Francisco | Address on File | | | | | | | |
| 2056748 | Ruiz Romero, Carmen Delia | Address on File | | | | | | | |
| 2112046 | RUIZ ROSADO, ISABEL | Address on File | | | | | | | |
| 502754 | RUIZ ROSADO, LETICIA | Address on File | | | | | | | |
| 502754 | RUIZ ROSADO, LETICIA | Address on File | | | | | | | |
| 2146993 | Ruiz Rosado, Zoraida | Address on File | | | | | | | |
| 2133057 | Ruiz Ruiz, Arnaldo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 2133057 | Ruiz Ruiz, Arnaldo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2146507 | Ruiz Ruiz, Emilia | Address on File | | | | | | | |
| 1475138 | RUIZ SALAS, ANGELA | Address on File | | | | | | | |
| 1534066 | RUIZ SANCHEZ, MARIA I | Address on File | | | | | | | |
| 502853 | RUIZ SANCHEZ, MARIA I | Address on File | | | | | | | |
| 2223662 | Ruiz Sanchez, Sergio | Address on File | | | | | | | |
| 601877 | RUIZ SANTIAGO, ADRIAN A | Address on File | | | | | | | |
| 601877 | RUIZ SANTIAGO, ADRIAN A | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 442 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601877 | RUIZ SANTIAGO, ADRIAN A | Address on File | | | | | | | |
| 601877 | RUIZ SANTIAGO, ADRIAN A | Address on File | | | | | | | |
| 1534023 | Ruiz Santiago, Celis  Bethzaida | Address on File | | | | | | | |
| 1252575 | RUIZ SANTIAGO, LUIS  A | Address on File | | | | | | | |
| 1896064 | Ruiz Santiago, Margarita | Address on File | | | | | | | |
| 2027456 | Ruiz Segarra, Carmen  E | Address on File | | | | | | | |
| 2162077 | Ruiz Sepulveda, Ramon Luis | Address on File | | | | | | | |
| 424513 | RUIZ SERRANO, RAMON | Address on File | | | | | | | |
| 1726153 | RUIZ SOLA, ISAAC | Address on File | | | | | | | |
| 1989606 | RUIZ SOTO, MINERVA | Address on File | | | | | | | |
| 1076412 | RUIZ SOTO, PABLO | Address on File | | | | | | | |
| 1368071 | RUIZ SOTO, RENE | Address on File | | | | | | | |
| 2009722 | Ruiz Talavera, Joan V. | Address on File | | | | | | | |
| 1490273 | Ruiz Torres, Aixa | Address on File | | | | | | | |
| 1501514 | RUIZ TORRES, ANA C | Address on File | | | | | | | |
| 1672539 | Ruiz Torres, Carmen G. | Address on File | | | | | | | |
| 1600918 | RUIZ TORRES, MARIBELLE | Address on File | | | | | | | |
| 1697474 | RUIZ TORRES, MARIBELLE | Address on File | | | | | | | |
| 1552528 | Ruiz Valentin, Idelfonso | Address on File | | | | | | | |
| 2157216 | Ruiz Vazquez, Jose Manuel | Address on File | | | | | | | |
| 2150075 | Ruiz Vazquez, Juan de Dios | Address on File | | | | | | | |
| 1877196 | RUIZ VAZQUEZ, MILDRED | Address on File | | | | | | | |
| 1877196 | RUIZ VAZQUEZ, MILDRED | Address on File | | | | | | | |
| 723240 | RUIZ VAZQUEZ, MILDRED | Address on File | | | | | | | |
| 1675099 | Ruiz Vega, Maria del C. | Address on File | | | | | | | |
| 419975 | RUIZ VELEZ, RADAMES | Address on File | | | | | | | |
| 503343 | Ruiz Villegas, Pedro | Address on File | | | | | | | |
| 2207426 | Ruiz, Ann M. | Address on File | | | | | | | |
| 2158278 | Ruiz, Benigno Calderon | Address on File | | | | | | | |
| 1527512 | Ruiz, Ezequiel and Michelle | Address on File | | | | | | | |
| 2191077 | RUIZ, IGNACIO PADUA | Address on File | | | | | | | |
| 1785348 | Ruiz, Maritza | Address on File | | | | | | | |
| 1536128 | Ruiz, Michelle | Address on File | | | | | | | |
| 1134819 | RUIZ, RAFAEL  PARES | Address on File | | | | | | | |
| 2133050 | Ruiz-Alvarez, Jorge A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 2133050 | Ruiz-Alvarez, Jorge A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1764508 | Ruiz-Aviles, Jose | Address on File | | | | | | | |
| 2014121 | Ruiz-Rodriguez, Ana M. | Address on File | | | | | | | |
| 821387 | RULLAN CRUZ, EGDIA M. | Address on File | | | | | | | |
| 1918543 | RULLAN SOTO, EDGARDO O | Address on File | | | | | | | |
| 1728527 | Rullan Vera, Elizabeth | Address on File | | | | | | | |
| 1576138 | RULLAN, LUIS G | Address on File | | | | | | | |
| 2113932 | Ruperto Mercado, Lucecita | Address on File | | | | | | | |
| 1594475 | Ruperto Rivera, Abigail | Address on File | | | | | | | |
| 1920885 | Rusado Davile, Hector Luis | Address on File | | | | | | | |
| 1429129 | Rusboldt, Gregory A. | Address on File | | | | | | | |
| 1457413 | RUSSELL MCMILLAN, HAZEL  A | Address on File | | | | | | | |
| 1463661 | Russell McMillan, Hazel  A. | Address on File | | | | | | | |
| 1459601 | Russell McMillan, Hazel  A. | Address on File | | | | | | | |
| 1462919 | Russell Mcmillan, Hazel A | Address on File | | | | | | | |
| 1462129 | Russell McMillan, Hazel A. | Address on File | | | | | | | |
| 1460358 | Russell McMillda, Hazel A. | Address on File | | | | | | | |
| 2209490 | Russi, Josue Rios | Address on File | | | | | | | |
| 2203396 | Russo Suarez, Maria L | Address on File | | | | | | | |
| 835130 | Ruvira, Deyka Laguna | Address on File | | | | | | | |
| 1532678 | RX Trading Corporation | PO Box 10119 | | | | Ponce | PR | 00732-0119 | |
| 503977 | RZADKOWSKI CHEVERE, RICHARD | Address on File | | | | | | | |
| 2253005 | Rzadkowski, Richard | Address on File | | | | | | | |
| 504011 | S O P INC DBA SPECIALTY OFFICE PRODUCTS | P O BOX 1914 | | | | GUAYNABO | PR | 00970-1914 | |
| 1515588 | S. A. L. L. representado por su madre | Address on File | | | | | | | |
| 1515588 | S. A. L. L. representado por su madre | Address on File | | | | | | | |
| 1554759 | S. M. R. M. representado por sus padres | Comunidad San Martin Calle L890-29 | | | | Guayama | PR | 00784 | |
| 1602879 | S.A.A.J. | ROSANA JUSINO | 2DO CALLEJON  LAS BRUJAS | BUZON 23 | | ENSENADA | PR | 00647 | |
| 2102948 | S.A.G.G. UN MENOR (LETICIA GONZALEZ GONZALEZ Y ANGEL A GERENA FELICIANO) | Address on File | | | | | | | |
| 1760261 | S.A.L.L. representado por su madre Belinda Lugo Rodriguez | Belinda Lugo Rodriguez | Urb Haciendas de Miramar 470 | Calle Sueno de Mar | | Cabo Rojo | PR | 00623 | |
| 1447018 | S.A.P.V., a minor child (Thiulka Villanueva, parent) | Address on File | | | | | | | |
| 1603671 | S.D.C. | Suleman Calduo Diaz | HC 02 Box 4670 | | | Sabana Hoyos | PR | 00688 | |
| 2116748 | S.D.G. un menor (SHERRYLYNN GONZALEZ RODRIGUEZ) | Address on File | | | | | | | |
| 1737963 | S.D.V. | Address on File | | | | | | | |
| 1716783 | S.F. N. H.R., a minor represented by parents Madeline Rivera Dilan and Freddy N. Hernandez | Address on File | | | | | | | |
| 1716783 | S.F. N. H.R., a minor represented by parents Madeline Rivera Dilan and Freddy N. Hernandez | Address on File | | | | | | | |
| 1650144 | S.J.V.C. | Arisbel Candelaria | Parcelas Soledad 1376 Calle J | | | Mayaguez | PR | 00682-7659 | |
| 1792986 | S.J.V.C representado por sus padres Arisbel Candelaria y Jose A. Vazquez Padilla | Arisbel Candelaria y Jose A. Vazquez | Parcelas Soledad 1376 Calle J. | | | Mayaguez | PR | 00682-7659 | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1752394 | S.L.C.C., a minor child (Elizabeth Colon Rivera) | Address on File | | | | | | | |
| 1794440 | S.M.R.M.representada por sus padres Jazmin Mercado Gonzalez y Angel L.Rosario Velez | Address on File | | | | | | | |
| 1641364 | S.M.V.G. | Wanda L. Garcia Hernandez | Urp. El Prado Calle Rosita Vargas 119 | | | Aguadilla | PR | 00603 | |
| 1761412 | S.N.G., a minor child )Jessica Gonzalez Mendez, parent) | Address on File | | | | | | | |
| 504032 | S.O.P. INC. | PO Box 1914 | | | | Guaynabo | PR | 00970-1914 | |
| 1494300 | S.O.P., INC. | SPECIALTY OFFICE PRODUCTS | Attn: Carolie Marquez, Supervisora Contabilidad | PO BOX 1914 | | GUAYNABO | PR | 00970-1914 | |
| 1741678 | S.R.C. | Delma I. Cruz De Jesus | PO Box 1212 | | | CAMUY | PR | 00627 | |
| 1508201 | S.R.C.M., BRENDA ENID MORALES NAVARRO, and JUAN CARLOS CORTES CALDERON | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 1447098 | Saa Solorzano, Jorge V. | Address on File | | | | | | | |
| 1960897 | SAAVEDRA BARRETO, ZORAIDA | Address on File | | | | | | | |
| 2063269 | Saavedra Barreto, Zoraida | Address on File | | | | | | | |
| 1485975 | SAAVEDRA NAVARRO, RAMON | Address on File | | | | | | | |
| 1485975 | SAAVEDRA NAVARRO, RAMON | Address on File | | | | | | | |
| 1558181 | Saavedra Padin, Miriam J. | Address on File | | | | | | | |
| 2090381 | Sabalier Gonzalez, Jose A. | Address on File | | | | | | | |
| 2090381 | Sabalier Gonzalez, Jose A. | Address on File | | | | | | | |
| 1181180 | SABALIER RIOS, CARMEN J | Address on File | | | | | | | |
| 1794243 | SABALIER RIOS, CARMEN J. | Address on File | | | | | | | |
| 2213874 | Sabalier Rios, Manuel | Address on File | | | | | | | |
| 1178686 | SABAT ROSARIO, CARLOS R | Address on File | | | | | | | |
| 855672 | Sabater, Miguel Palou | Address on File | | | | | | | |
| 2124262 | Sabatier Tire Center, Inc. | c/o Shirley Vekac, Esq. | ME-51 Bahia San Juan St. | | | Catano | PR | 00962 | |
| 2124262 | Sabatier Tire Center, Inc. | World Wide Tires Inc., Et Als | LIC Luis Dominguez Fuertes Y LIC Hector L. Fuertes | Romeu - Abrogados Demandantes | PMB 191 PO Box 194000 | San Juan | PR | 00919-4000 | |
| 2142487 | Sabiamed Corporation | Heidi L. Rodriguez-Benitez, Esq. | Apartado-4980 | | | Caguas | PR | 00726-4980 | |
| 2142487 | Sabiamed Corporation | PO Box 6150 | | | | Caguas | PR | 00726 | |
| 1507154 | Sabin, Andrew | Address on File | | | | | | | |
| 1496850 | Sabin, Jonathan | Address on File | | | | | | | |
| 2155070 | Sachez Ayala, Benjamin | Address on File | | | | | | | |
| 504369 | Saez Galindo, Raul | Address on File | | | | | | | |
| 1814314 | Saez Hernandez , Onelia | 12 Sector 3 Camino | | | | Barranquita | PR | 00794 | |
| 1800198 | Saez Hernandez, Onelia | Address on File | | | | | | | |
| 1530118 | Saez Montalvo, Denis | Address on File | | | | | | | |
| 1556412 | Saez Montalvo, Denis | Address on File | | | | | | | |
| 2108402 | SAEZ NEGRON, ANGEL | Address on File | | | | | | | |
| 2226537 | Saez Rivera, Luis E. | Address on File | | | | | | | |
| 1211510 | SAEZ RODRIGUEZ, GLORYMAR | Address on File | | | | | | | |
| 1871453 | Saez Rodriguez, Wanda I. | Address on File | | | | | | | |
| 2114798 | Saez Saez, Ruth R | Address on File | | | | | | | |
| 1752680 | Saez Santos, Israel | Address on File | | | | | | | |
| 2199000 | Saez Torres, Jaime Andres | Address on File | | | | | | | |
| 2221019 | Saez Torres, Jaime Andres | Address on File | | | | | | | |
| 1594572 | Saez Vargas, Annette | Attn: Julio Nigaglioni-Arrache | Rivera Munich & Hernandez | PO Box 364908 | | San Juan | PR | 00936-4908 | |
| 1489068 | Saez, Alejandrina Cruz | Address on File | | | | | | | |
| 1655485 | Saez, Norma Colon | Address on File | | | | | | | |
| 1106784 | Saez, Yolanda I Rosa | Address on File | | | | | | | |
| 1753700 | Saglado Baez, Zuleida | Address on File | | | | | | | |
| 1565973 | Sala Business Corporation | 8169 Calle Concordia Oficina 109 | | | | Ponce | PR | 00717 | |
| 1577592 | Sala Colon , Jorge P | Address on File | | | | | | | |
| 1577592 | Sala Colon , Jorge P | Address on File | | | | | | | |
| 1581818 | SALA COLON, JORGE P | Address on File | | | | | | | |
| 680507 | SALA COLON, JORGE P. | Address on File | | | | | | | |
| 680507 | SALA COLON, JORGE P. | Address on File | | | | | | | |
| 1934875 | Sala Ramirez, Maria de L. | Address on File | | | | | | | |
| 2062832 | Sala Ramirez, Maria de L. | Address on File | | | | | | | |
| 2129428 | Sala Ramirez, Maria L. | Address on File | | | | | | | |
| 1096504 | SALAMAN CHICO, TOMAS | Address on File | | | | | | | |
| 1466408 | SALAMAN CHICO, TOMAS | Address on File | | | | | | | |
| 1575002 | SALAMAN COUVERTIER, ISARIS P | Address on File | | | | | | | |
| 597023 | SALAMAN FIGUEROA, YOLANDA | Address on File | | | | | | | |
| 1513160 | Salaman, Laura Francis | Address on File | | | | | | | |
| 1757058 | Salas Ferrer, Iris M. | Address on File | | | | | | | |
| 1565752 | Salas Perez, Carmen | Address on File | | | | | | | |
| 1722366 | Salas Rivera, Javier C. | Address on File | | | | | | | |
| 1883809 | SALAS SOTO, ROSA E | Address on File | | | | | | | |
| 505050 | SALAZAR GONZALEZ, ERMELINDA | Address on File | | | | | | | |
| 989029 | SALAZAR GONZALEZ, ERMELINDA | Address on File | | | | | | | |
| 1676326 | Salazar, Awilda Rivera | Address on File | | | | | | | |
| 1680449 | Salcedo Santiago, Yomara G. | Address on File | | | | | | | |
| 1641182 | Saldana Betancourt, Vivian J. | Address on File | | | | | | | |
| 1489814 | Saldana Carrasquillo, Ermelindo | Address on File | | | | | | | |
| 1084292 | Saldana Gonzalez, Reynaldo | Address on File | | | | | | | |
| 2066420 | Saldana Riascos, Alicia | Address on File | | | | | | | |
| 1500038 | Saldana Rivera, Santa | Address on File | | | | | | | |
| 1652695 | Saldana, Olga | Address on File | | | | | | | |
| 2199832 | Saldana, Steven | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1540301 | SALDIVAR ALEJANDRO, JASMINE | Address on File | | | | | | | |
| 1641598 | Salgado Negrón, Evelyn | Address on File | | | | | | | |
| 1566770 | Salgado Cintron, Luis A. | Address on File | | | | | | | |
| 1800567 | Salgado Davila, Jaymar | Address on File | | | | | | | |
| 2202563 | Salgado Diaz, Antero | Address on File | | | | | | | |
| 1999839 | SALGADO DOMINGUEZ, ANDRES J. | Address on File | | | | | | | |
| 1474204 | SALGADO DURAN, LYDIA | Address on File | | | | | | | |
| 1476789 | SALGADO GUZMAN, ELIZABETH | Address on File | | | | | | | |
| 1830378 | Salgado Herrera, Wanda | Address on File | | | | | | | |
| 1960133 | Salgado Maldonado, Gladys | Address on File | | | | | | | |
| 1847080 | SALGADO MERCADO, ALAN | Address on File | | | | | | | |
| 1511855 | Salgado Pizarro, Jaime | Address on File | | | | | | | |
| 1559834 | Salgado Prieto, Maria de Lourdes | Address on File | | | | | | | |
| 1656381 | SALGADO RODRIGUEZ, CARMEN I. | Address on File | | | | | | | |
| 154775 | SALGADO RODRIGUEZ, ENRIQUE | Address on File | | | | | | | |
| 2102319 | Salgado Rodriguez, Enrique | Address on File | | | | | | | |
| 1784303 | SALGADO SANTOS, CARMELO | Address on File | | | | | | | |
| 1670107 | Salguero Aguiar, Dayna L. | Address on File | | | | | | | |
| 1877014 | Saliceti Piazza, Sonia | 65A Calle Rudolfo Gonzalez | | | | Adjuntas | PR | 00601 | |
| 1496184 | Saliceti Sepulveda, Silvette | Address on File | | | | | | | |
| 533281 | SALICETI SEPULVEDA, SILVETTE | Address on File | | | | | | | |
| 1716807 | Salichs Rodriguez, Margarita J. | Address on File | | | | | | | |
| 1475034 | Salim M. Merhem Bistani Trust | Address on File | | | | | | | |
| 2196753 | SALINAS, MARGARO | Address on File | | | | | | | |
| 735566 | SALIVA CABALLERO, PATRICIA | Address on File | | | | | | | |
| 1645854 | Salud Integral de la Montana | John E. Mudd | PO BOX 194134 | | | San Juan | PR | 00919 | |
| 1645854 | Salud Integral de la Montana | PO Box 515 | | | | Naranjito | PR | 00719 | |
| 1796417 | SALUD INTEGRAL DE LA MONTANA INC. | JOHN E MUDD | PO BOX 194134 | | | SAN JUAN | PR | 00919 | |
| 1796417 | SALUD INTEGRAL DE LA MONTANA INC. | PO BOX 515 | | | | NARANJITO | PR | 00719 | |
| 1645898 | SALUD INTEGRAL DE LA MONTANA, INC. | Salud Integral de la Montaña, Inc. | P.O. BOX 515 | | | NARANJITO | PR | 00719 | |
| 1814294 | Salud Integral de la Montana, Inc. | PO Box 515 | | | | Naranjito | PR | 00719 | |
| 1814550 | Salud Integral de la Montana, Inc. | John E. Mudd | P.O. Box 194134 | | | San Juan | PR | 00919 | |
| 1911112 | Salud Integral en la Montana | Address on File | | | | | | | |
| 2192517 | Salud Integral en la Montaña | Angel Vega | PO Box 515 | | | Naranjito | PR | 00719 | |
| 2192517 | Salud Integral en la Montaña | John E. Mudd | P.O. Box 194134 | | | San Juan | PR | 00919 | |
| 2192517 | Salud Integral en la Montaña | John Edward Mudd, Attorney | Law Offices of John E. Mudd | P.O. Box 194134 | | San Juan | PR | 00919 | |
| 67788 | SALVA RODRIGUEZ (FALLECIDO), CANDIDO A | Address on File | | | | | | | |
| 67788 | SALVA RODRIGUEZ (FALLECIDO), CANDIDO A | Address on File | | | | | | | |
| 1562772 | Salva Rodriguez, Candido A | Address on File | | | | | | | |
| 821585 | Salva Rodriguez, Yadira | Address on File | | | | | | | |
| 821585 | Salva Rodriguez, Yadira | Address on File | | | | | | | |
| 1603492 | Salvá Rodríguez, Yadira | Address on File | | | | | | | |
| 1603948 | Salva Rodriguez, Yamara | Address on File | | | | | | | |
| 1850163 | Salva Rosa, Raymond E. | Address on File | | | | | | | |
| 1781944 | Salva Santiago, Yuserdi | Address on File | | | | | | | |
| 1587919 | Salvado Correia, Jose M. | Address on File | | | | | | | |
| 1587919 | Salvado Correia, Jose M. | Address on File | | | | | | | |
| 855658 | Salvador Rovira Rodriguez Attorneys at Law | Address on File | | | | | | | |
| 855658 | Salvador Rovira Rodriguez Attorneys at Law | Address on File | | | | | | | |
| 1455524 | Salvatore A. Caruso C/F Salvatore A. Caruso Jr. | Address on File | | | | | | | |
| 2220243 | Samalot Lugo, Roberto | Address on File | | | | | | | |
| 2082268 | Sambolin Vazquez , Lynnette | Address on File | | | | | | | |
| 1513760 | Sampayo Ramos, Evelyn A | Address on File | | | | | | | |
| 1975657 | Sampoll Correa, Franklyn | Address on File | | | | | | | |
| 2193035 | Samuel A. Ramirez & Co., Inc. | Joseph Thomas Koffer | Chief Compliance Officer | 61 Broadway 29th Floor | | New York | NY | 10006 | |
| 2193035 | Samuel A. Ramirez & Co., Inc. | McConnell Valdes, LLC | PO Box 344225 | | | San Juan | PR | 00918 | |
| 1456830 | Samuel Gracia Gracia Class member in representation of the García Rubera, et al. v. ELA, et al, K DP | Samuel Gracia Gracia in care of A.J. Amadeo Murga | 1225 Ave. Ponce de León Suite 904 | | | San Juan | PR | 00907-3915 | |
| 1438117 | Samuel Knox and Linda Knox | 348 Pacheco | | | | San Francisco | CA | 94116 | |
| 506638 | San Antonio Soler, Amilcar | Address on File | | | | | | | |
| 1556379 | San Bernardino County Employees Retirement Association | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1459719 | San Geronimo Caribe Project, Inc | San Geronimo Caribe Project, Inc. | c/o Orlando Fernandez | Orlando Fernandez Law Offices, P.S.C. | #27 Calle Gonzalez Giusti Ste 300 | Guaynabo | PR | 00968-3076 | |
| 2202509 | San Inocencio, Elba | Address on File | | | | | | | |
| 506715 | SAN MARCOS TREATMENT CENTER | Address on File | | | | | | | |
| 506769 | SAN MIGUEL TORRES, BRUNILDA | Address on File | | | | | | | |
| 2051348 | SAN MIGUEL TORRES, ELSA | Address on File | | | | | | | |
| 2051348 | SAN MIGUEL TORRES, ELSA | Address on File | | | | | | | |
| 2020161 | San Miguel Velazquez, Irasema | Address on File | | | | | | | |
| 2133041 | San Miguel, Enrique Rossy | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 2133041 | San Miguel, Enrique Rossy | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2157277 | SAN MIGUEL, HECTOR A SANTIAGO | Address on File | | | | | | | |
| 1530681 | San Miguel, Maria Teresa | Address on File | | | | | | | |
| 506778 | SAN PABLO PHYSICIAN GROUP INC | Cooper Rodriguez | PO Box 368043 | | | San Juan | PR | 00936 | |
| 506778 | SAN PABLO PHYSICIAN GROUP INC | URB SANTA CRUZ | 87 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961-6902 | |
| 1992825 | Sanabria Amely, Myrna | Address on File | | | | | | | |
| 2054885 | Sanabria Baerga, Lisandra | Address on File | | | | | | | |
| 844968 | SANABRIA BISBAL, ISABEL M | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 445 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 506886 | SANABRIA CRUZ, NELSON | Address on File | | | | | | | |
| 1215256 | SANABRIA DE JESUS, HECTOR W | Address on File | | | | | | | |
| 2025803 | Sanabria Figueroa, Harry L. | Address on File | | | | | | | |
| 506914 | SANABRIA GALARZA, LUZ | Address on File | | | | | | | |
| 2048113 | SANABRIA LOPEZ, ODA L. | Address on File | | | | | | | |
| 2032555 | SANABRIA MARTY, ARGENTINA | Address on File | | | | | | | |
| 506971 | Sanabria Marty, Argentina | Address on File | | | | | | | |
| 1716501 | Sanabria Morales, Mary L. | Address on File | | | | | | | |
| 2152347 | Sanabria Morell, Orlando | Address on File | | | | | | | |
| 1900348 | Sanabria Ortiz, Maria de Lourdes | Address on File | | | | | | | |
| 1100053 | SANABRIA ORTIZ, VIVIAN J | Address on File | | | | | | | |
| 1458613 | Sanabria Plaza, Juan C. | Address on File | | | | | | | |
| 1458613 | Sanabria Plaza, Juan C. | Address on File | | | | | | | |
| 1868657 | Sanabria Rivera, Angela | Address on File | | | | | | | |
| 2048001 | Sanabria Rivera, Iris M. | Address on File | | | | | | | |
| 2027074 | Sanabria Rodriguez, Aida | Address on File | | | | | | | |
| 2231640 | Sanabria Rodriguez, Carmen G | Address on File | | | | | | | |
| 2231640 | Sanabria Rodriguez, Carmen G | Address on File | | | | | | | |
| 1056659 | SANABRIA RODRIGUEZ, MARILYN | Address on File | | | | | | | |
| 1056659 | SANABRIA RODRIGUEZ, MARILYN | Address on File | | | | | | | |
| 1745427 | Sanabria Sanchez, Liz N. | Address on File | | | | | | | |
| 1774255 | Sanabria Schlafer, Sheyla I. | Address on File | | | | | | | |
| 1740290 | Sanabria Torres, Marisa | Address on File | | | | | | | |
| 2214947 | Sanabria, Deborah Agosto | Address on File | | | | | | | |
| 2214947 | Sanabria, Deborah Agosto | Address on File | | | | | | | |
| 2203143 | Sanabria, Jaime | Address on File | | | | | | | |
| 2191165 | Sanabria, Modesto Martinez | Address on File | | | | | | | |
| 2053938 | SANABRIA-ALVAREZ, EDGAR | Address on File | | | | | | | |
| 26871 | SANCHEZ ACABA, ANGEL | Address on File | | | | | | | |
| 1976604 | SANCHEZ ACEVEDO, ROSA B | Address on File | | | | | | | |
| 648562 | SANCHEZ ACOSTA, ERNESTO H | Address on File | | | | | | | |
| 507218 | SANCHEZ ALEQUIN, NERY | Address on File | | | | | | | |
| 1614850 | SANCHEZ ALICEA, HECTOR SAMUEL | Address on File | | | | | | | |
| 1974049 | Sanchez Alvarez , Maria I | Address on File | | | | | | | |
| 2201720 | Sanchez Amauro, Juana | Address on File | | | | | | | |
| 1101726 | SANCHEZ ANDINO, WANDA | Address on File | | | | | | | |
| 2162218 | Sanchez Aponte, Lady Ivette | Address on File | | | | | | | |
| 2158993 | SANCHEZ APONTE, MARTA FELICITA | Address on File | | | | | | | |
| 1241743 | SANCHEZ ARROYO, JUAN F | Address on File | | | | | | | |
| 1584591 | Sanchez Arroyo, Juan F | Address on File | | | | | | | |
| 2159572 | Sanchez Arroyo, Ramon | Address on File | | | | | | | |
| 2159710 | Sanchez Arroyo, Santiago | Address on File | | | | | | | |
| 2146596 | Sanchez Ayala, Benjamin | Address on File | | | | | | | |
| 1500304 | Sanchez Ayala, Modesta | Address on File | | | | | | | |
| 693882 | SANCHEZ BAREA, JUSTO R | Address on File | | | | | | | |
| 2109058 | Sanchez Barreras, Jorge Ivan | Address on File | | | | | | | |
| 1501148 | Sanchez Bernard, Vimarie | Address on File | | | | | | | |
| 285548 | SANCHEZ BETANCES, LUIS | Address on File | | | | | | | |
| 1163895 | SANCHEZ BIDOT, ANA M | Address on File | | | | | | | |
| 507417 | SANCHEZ BIDOT, ANA M. | Address on File | | | | | | | |
| 1493292 | Sanchez Breton, Mayra | Address on File | | | | | | | |
| 1968912 | SANCHEZ BRUNO, ROSA M. | Address on File | | | | | | | |
| 1615884 | Sanchez Burgos, Miguel Angel | Address on File | | | | | | | |
| 1471580 | Sanchez Cabezudo, Carmen A | Address on File | | | | | | | |
| 1476674 | SANCHEZ CABEZUDO, CARMEN A | Address on File | | | | | | | |
| 1955788 | SANCHEZ CABRERA, JOSE A. | Address on File | | | | | | | |
| 507530 | SANCHEZ CARABALLO, MABEL | Address on File | | | | | | | |
| 1466936 | SANCHEZ CARDONA, ELSA | Address on File | | | | | | | |
| 1446251 | Sanchez Carino, Irma N | Address on File | | | | | | | |
| 1610234 | SANCHEZ CARRASQUILLO, MARIANN | Address on File | | | | | | | |
| 1719506 | Sanchez Carrasquillo, Mariann | Address on File | | | | | | | |
| 1944324 | Sanchez Carreras, Sheila | Address on File | | | | | | | |
| 507576 | SANCHEZ CARRILLO, YAIZA N. | Address on File | | | | | | | |
| 1665533 | Sanchez Carrion, Nidia E | Address on File | | | | | | | |
| 507632 | SANCHEZ CASTRO , BRUNILDA | Address on File | | | | | | | |
| 2158810 | Sanchez Castro, Carmen Iris | Address on File | | | | | | | |
| 1803824 | Sanchez Castro, Diana | Address on File | | | | | | | |
| 1979974 | Sanchez Castro, Diana | Address on File | | | | | | | |
| 2158347 | Sanchez Castro, Radames | Address on File | | | | | | | |
| 2158327 | Sanchez Castro, Radaveies | Address on File | | | | | | | |
| 1576071 | Sanchez Clavell, Mariel | Address on File | | | | | | | |
| 2176922 | Sanchez Clavell, Rocio | Address on File | | | | | | | |
| 1988063 | Sanchez Collazo, Samuel E. | Address on File | | | | | | | |
| 857926 | SANCHEZ COLON, JERIMAR Y | Address on File | | | | | | | |
| 1853609 | Sanchez Colon, Sandra | Address on File | | | | | | | |
| 1847049 | Sanchez Colon, Sandra I. | Address on File | | | | | | | |
| 2004472 | Sanchez Cordero, Pablo | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 446 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267578 | SANCHEZ CORREA, LILYBETH | Address on File | | | | | | | |
| 267578 | SANCHEZ CORREA, LILYBETH | Address on File | | | | | | | |
| 1573207 | SANCHEZ CORTINA, WILLIAM R | Address on File | | | | | | | |
| 1573207 | SANCHEZ CORTINA, WILLIAM R | Address on File | | | | | | | |
| 2213661 | Sanchez Cosme, Milagros | Address on File | | | | | | | |
| 2222381 | Sanchez Cosme, Milagros | Address on File | | | | | | | |
| 1097227 | Sanchez Cotto, Vanessa | Address on File | | | | | | | |
| 2179488 | Sanchez Coutierrez, Edelmira | Address on File | | | | | | | |
| 2102689 | Sanchez Cruz, Briseida | Address on File | | | | | | | |
| 2172119 | Sanchez Cruz, Charlie | Address on File | | | | | | | |
| 1866755 | Sanchez Cruz, Edna I. | Address on File | | | | | | | |
| 1993453 | Sanchez Cruz, Edna I. | Address on File | | | | | | | |
| 2172136 | Sanchez Cruz, Eliseo | Address on File | | | | | | | |
| 2190111 | Sanchez Cruz, Esther Margarita | Address on File | | | | | | | |
| 857714 | SANCHEZ CRUZ, EVELIO | Address on File | | | | | | | |
| 897441 | SANCHEZ CRUZ, EVELIO | Address on File | | | | | | | |
| 2172938 | Sanchez Cruz, Heriberto | Address on File | | | | | | | |
| 1690947 | SANCHEZ CRUZ, IRIS | Address on File | | | | | | | |
| 1772631 | SANCHEZ CRUZ, JOELISSE | Address on File | | | | | | | |
| 1520237 | Sanchez Cruz, Juelisse | Address on File | | | | | | | |
| 2160751 | Sanchez Cruz, Roberto | Address on File | | | | | | | |
| 2191126 | Sanchez Cruz, Santa | Address on File | | | | | | | |
| 2196610 | Sanchez Cruz, Sotero | Address on File | | | | | | | |
| 1724750 | Sanchez Curbelo, Ida | Address on File | | | | | | | |
| 1049427 | SANCHEZ DE ALBA, MARCOS | Address on File | | | | | | | |
| 1049427 | SANCHEZ DE ALBA, MARCOS | Address on File | | | | | | | |
| 1952302 | Sanchez de Jesus , Elsa | Address on File | | | | | | | |
| 2172962 | Sanchez De Jesus, Armando | Address on File | | | | | | | |
| 2153719 | Sanchez De Jesus, Carlos Alberto | Address on File | | | | | | | |
| 2159578 | Sanchez De Leon, Frederico | Address on File | | | | | | | |
| 1668958 | Sanchez De Leon, Jose  R. | Address on File | | | | | | | |
| 1567346 | SANCHEZ DE RODRIGUEZ, JULIA  M | Address on File | | | | | | | |
| 2154761 | Sanchez DeAlba, Santos | Address on File | | | | | | | |
| 302318 | SANCHEZ DEL CAMPO DELGADO, MARIO  E. | Address on File | | | | | | | |
| 1679276 | SANCHEZ DELGADO, JOSE E | Address on File | | | | | | | |
| 2208528 | Sanchez Delgado, Miguel A. | Address on File | | | | | | | |
| 2159615 | Sanchez Delgado, Wilfredo | Address on File | | | | | | | |
| 2162290 | Sanchez Diaz, Gloria Esther | Address on File | | | | | | | |
| 1377833 | SANCHEZ DIEPPA, MARIA  T. | Address on File | | | | | | | |
| 1377833 | SANCHEZ DIEPPA, MARIA  T. | Address on File | | | | | | | |
| 500390 | SANCHEZ ESTRADA, RUBILJANY | Address on File | | | | | | | |
| 709042 | Sanchez Falcon, Margarita | Address on File | | | | | | | |
| 2180913 | Sanchez Figueroa, Brigido | Address on File | | | | | | | |
| 2180913 | Sanchez Figueroa, Brigido | Address on File | | | | | | | |
| 2162898 | Sanchez Figueroa, Virgilio | Address on File | | | | | | | |
| 683701 | SANCHEZ FLORES, JOSE E | Address on File | | | | | | | |
| 2047526 | SANCHEZ GARCIA, CARLOS G | Address on File | | | | | | | |
| 2047526 | SANCHEZ GARCIA, CARLOS G | Address on File | | | | | | | |
| 1736531 | SANCHEZ GARCIA, EVERIS AIXA | Address on File | | | | | | | |
| 2186328 | Sanchez Garcia, Guillermo | Address on File | | | | | | | |
| 1861927 | SANCHEZ GARCIA, NORMA IRIS | Address on File | | | | | | | |
| 2181271 | Sanchez Garcia, Sergio | Address on File | | | | | | | |
| 2198087 | Sanchez Gautier, Edward | Address on File | | | | | | | |
| 2197881 | Sanchez Gautier, Ronald | Address on File | | | | | | | |
| 2206036 | Sanchez Gautier, Ronald | Address on File | | | | | | | |
| 1467468 | SANCHEZ GELY, LILLIAM L. | Address on File | | | | | | | |
| 2152855 | Sanchez Glz, Felix M. | Address on File | | | | | | | |
| 2203092 | Sanchez Gonzalez, Gilberto | Address on File | | | | | | | |
| 508524 | SANCHEZ GONZALEZ, JOSE | Address on File | | | | | | | |
| 1816762 | SANCHEZ GONZALEZ, JOSE R | Address on File | | | | | | | |
| 1466628 | SANCHEZ GONZALEZ, MARIA  V | Address on File | | | | | | | |
| 1871051 | Sanchez Gonzalez, Noemi | Address on File | | | | | | | |
| 1871051 | Sanchez Gonzalez, Noemi | Address on File | | | | | | | |
| 1674029 | SANCHEZ GONZALEZ, SULYMAR | Address on File | | | | | | | |
| 1396490 | SANCHEZ GUADIANA, MARIA | 1711 PASCO LAW COLONIAS | | | | PONCE | PR | 00717 | |
| 1396490 | SANCHEZ GUADIANA, MARIA | C/O LCDO. CARLOS J. GARCIA MORALES | PO BOX 800296 | | | COTO LAUREL | PR | 00780-0296 | |
| 2159236 | SANCHEZ GUZMAN, JULIO | Address on File | | | | | | | |
| 1761027 | Sanchez Hernandez, Daniel | Address on File | | | | | | | |
| 1649716 | Sanchez Hernandez, Daniel | Address on File | | | | | | | |
| 1883867 | Sanchez Huertas, Maribel | Address on File | | | | | | | |
| 1483697 | Sanchez Irizarry , Juan  C | Address on File | | | | | | | |
| 1685796 | Sanchez Irizarry, Aida | Address on File | | | | | | | |
| 2230451 | Sanchez Irizarry, Ramona del R. | Address on File | | | | | | | |
| 1084909 | SANCHEZ IRIZARRY, RICARDO | Address on File | | | | | | | |
| 1084909 | SANCHEZ IRIZARRY, RICARDO | Address on File | | | | | | | |
| 2088039 | Sanchez Jimenez, Mirella | Address on File | | | | | | | |
| 1654581 | Sanchez Lacen, Edgardo | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 447 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1474648 | Sanchez Lanzo, Tamara | Address on File | | | | | | | |
| 1474648 | Sanchez Lanzo, Tamara | Address on File | | | | | | | |
| 2159204 | SANCHEZ LARA, DAVID | Address on File | | | | | | | |
| 1484327 | SANCHEZ LEBRON, MIRIAM | Address on File | | | | | | | |
| 2188177 | Sanchez Lebron, Miriam | Address on File | | | | | | | |
| 336802 | SANCHEZ LEBRON, MIRIAM | Address on File | | | | | | | |
| 840707 | SANCHEZ LLANOS, ANDY | Address on File | | | | | | | |
| 840707 | SANCHEZ LLANOS, ANDY | Address on File | | | | | | | |
| 840707 | SANCHEZ LLANOS, ANDY | Address on File | | | | | | | |
| 1689136 | Sánchez López, Brenda L | Address on File | | | | | | | |
| 1080488 | Sanchez Lopez, Elvis  M. | Address on File | | | | | | | |
| 1466778 | SANCHEZ LOPEZ, IRIS B. | Address on File | | | | | | | |
| 1582952 | SANCHEZ LOPEZ, JUAN | Address on File | | | | | | | |
| 2061056 | Sanchez Lopez, Peggy | Address on File | | | | | | | |
| 2189354 | Sanchez Luyando, Jannette | Address on File | | | | | | | |
| 2148013 | SANCHEZ MALAVE, LUIS ALBERTO | Address on File | | | | | | | |
| 2201808 | Sanchez Maldonado , Gilberto | Address on File | | | | | | | |
| 2062867 | Sanchez Marcano, Lilliam | Address on File | | | | | | | |
| 1910902 | SANCHEZ MARCANO, LILLIAM | Address on File | | | | | | | |
| 2085030 | Sanchez Marchand, Carmen Gloria | Address on File | | | | | | | |
| 2208497 | Sanchez Martinez, Miguel A. | Address on File | | | | | | | |
| 2107953 | Sanchez Massas, Blanca L. | Address on File | | | | | | | |
| 2039959 | SANCHEZ MASSAS, JACQUELINE | Address on File | | | | | | | |
| 1727304 | Sanchez Mateo, Jose L. | Address on File | | | | | | | |
| 2072093 | Sanchez Melendez, Yanisse | Address on File | | | | | | | |
| 1778872 | Sanchez Mercado, Jose  A. | Address on File | | | | | | | |
| 509202 | Sanchez Mercado, Ruben | Address on File | | | | | | | |
| 2159599 | Sanchez Moctezuma, Carmen Neils | Address on File | | | | | | | |
| 929431 | SANCHEZ MOJICA, OLGA  E. | Address on File | | | | | | | |
| 1073430 | SANCHEZ MOJICA, OLGA E | Address on File | | | | | | | |
| 1491869 | SANCHEZ MOJICA, OLGA E | Address on File | | | | | | | |
| 1017872 | SANCHEZ MOLINA, JOSE | Address on File | | | | | | | |
| 1183352 | SANCHEZ MONAGAS, CARMEN R | Address on File | | | | | | | |
| 2114287 | Sanchez Montanez, Denisse A. | Address on File | | | | | | | |
| 1649378 | Sanchez Montanez, Sandra  A | Address on File | | | | | | | |
| 1794466 | Sanchez Monzon, Grace | Address on File | | | | | | | |
| 2168082 | Sanchez Morales, Francisco | Address on File | | | | | | | |
| 2047060 | SANCHEZ MORALES, JUAN  C. | Address on File | | | | | | | |
| 913522 | SANCHEZ MORALES, JUANITA | Address on File | | | | | | | |
| 1466686 | SANCHEZ MUNOS, VERONICA | Address on File | | | | | | | |
| 2162110 | Sanchez Navarro, Jose | Address on File | | | | | | | |
| 1425976 | Sanchez Nieves, Angel | Address on File | | | | | | | |
| 1489998 | Sanchez Nieves, Elizabeth | Address on File | | | | | | | |
| 1792883 | Sanchez Nieves, Evaida | Address on File | | | | | | | |
| 2207639 | Sanchez Nieves, Juan Orlando | Address on File | | | | | | | |
| 2207639 | Sanchez Nieves, Juan Orlando | Address on File | | | | | | | |
| 2209468 | Sanchez Nieves, Juan Orlando | Address on File | | | | | | | |
| 2222323 | Sanchez Nieves, Juan Orlando | Address on File | | | | | | | |
| 2203652 | Sanchez Nieves, Lemuel | Address on File | | | | | | | |
| 1598962 | SANCHEZ OJEDA, JOSE  E | Address on File | | | | | | | |
| 1948618 | Sanchez Ojeda, Luis Alfredo | Address on File | | | | | | | |
| 1609311 | Sánchez Oliveras, Mayra E. | Address on File | | | | | | | |
| 2031716 | Sanchez Olmo, Ana M. | Address on File | | | | | | | |
| 2160864 | Sanchez Oquendo, Irma Consuelo | Address on File | | | | | | | |
| 2172936 | Sanchez Oquendo, Jacobino | Address on File | | | | | | | |
| 2157947 | Sanchez Oquendo, Miguel Angel | Address on File | | | | | | | |
| 2159620 | Sanchez Oquendo, Pedro  J | Address on File | | | | | | | |
| 1490746 | Sanchez Ortiz, Cesar | Address on File | | | | | | | |
| 2201235 | Sanchez Ortiz, James S | Address on File | | | | | | | |
| 2158851 | Sanchez Ortiz, Manuel | Address on File | | | | | | | |
| 2220920 | Sanchez Ortiz, Manuel | Address on File | | | | | | | |
| 1609170 | Sánchez Ortiz, Marilitza | Address on File | | | | | | | |
| 2158423 | Sanchez Ortiz, Miguel Angel | Address on File | | | | | | | |
| 1583446 | Sanchez Ortiz, Norma Iris | Address on File | | | | | | | |
| 2143021 | Sanchez Ortiz, Ramon | Address on File | | | | | | | |
| 1483849 | Sanchez Ortiz, Roselyn | Address on File | | | | | | | |
| 1482065 | SANCHEZ ORTIZ, ROSELYN | Address on File | | | | | | | |
| 2253509 | Sanchez Ortiz, Yvette | Address on File | | | | | | | |
| 1757910 | Sánchez Pagán, Arlene | Address on File | | | | | | | |
| 2158800 | Sanchez Pagan, Dionisia | Address on File | | | | | | | |
| 821962 | SANCHEZ PAGAN, RAQUEL | Address on File | | | | | | | |
| 2208211 | Sanchez Pedraza, Miguel A. | Address on File | | | | | | | |
| 2153734 | SANCHEZ PEREZ, ISRAEL | Address on File | | | | | | | |
| 233005 | SANCHEZ PEREZ, IVAN | Address on File | | | | | | | |
| 1769203 | Sanchez Pina, Lizette Z. | Address on File | | | | | | | |
| 1510359 | SANCHEZ POMALES, CARMEN S. | Address on File | | | | | | | |
| 2075151 | Sanchez Prieto, Maribel | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2149611 | Sanchez Quinones, Maria M. | Address on File | | | | | | | |
| 1581683 | Sanchez Quiones, Carmen Z. | Address on File | | | | | | | |
| 1975260 | SANCHEZ RAMIREZ, JEIDY | Address on File | | | | | | | |
| 1383454 | SANCHEZ RAMOS, CARMEN A | Address on File | | | | | | | |
| 1539435 | SANCHEZ RAMOS, CARMEN A | Address on File | | | | | | | |
| 2207175 | Sanchez Ramos, Osvaldo L | Address on File | | | | | | | |
| 1094870 | SANCHEZ RAMOS, SONIA | Address on File | | | | | | | |
| 1951681 | Sanchez Resto, Edwin G. | Address on File | | | | | | | |
| 2580728 | Sanchez Resto, Manuel | Address on File | | | | | | | |
| 509946 | Sanchez Resto, Nelida | Address on File | | | | | | | |
| 1950904 | Sanchez Resto, Nelida | Address on File | | | | | | | |
| 2126352 | SANCHEZ RESTO, VIRGINIA | Address on File | | | | | | | |
| 1646834 | Sánchez Reyes, Brenda L. | Address on File | | | | | | | |
| 1530008 | Sanchez Rios, Paula | Address on File | | | | | | | |
| 510057 | SANCHEZ RIVERA, CARMEN IVETTE | Address on File | | | | | | | |
| 510057 | SANCHEZ RIVERA, CARMEN IVETTE | Address on File | | | | | | | |
| 2159276 | Sanchez Rivera, Enoelia | Address on File | | | | | | | |
| 2205487 | Sanchez Rivera, Enoelia | Address on File | | | | | | | |
| 1683211 | Sanchez Rivera, Guelmari | Address on File | | | | | | | |
| 2052008 | SANCHEZ RIVERA, MADELINE | Address on File | | | | | | | |
| 1489624 | Sanchez Rivera, Miguel | Address on File | | | | | | | |
| 1128796 | SANCHEZ RIVERA, OLGA | Address on File | | | | | | | |
| 2168154 | Sanchez Rivera, William | Address on File | | | | | | | |
| 1588768 | Sanchez Rodriguez, Alexis A. | Address on File | | | | | | | |
| 957877 | SANCHEZ RODRIGUEZ, ANGELITA | Address on File | | | | | | | |
| 1633593 | Sanchez Rodriguez, Carmen M | Address on File | | | | | | | |
| 1633593 | Sanchez Rodriguez, Carmen M | Address on File | | | | | | | |
| 656346 | SANCHEZ RODRIGUEZ, FRANCISCO | Address on File | | | | | | | |
| 2064094 | Sanchez Rodriguez, Hilda M. | Address on File | | | | | | | |
| 1510863 | Sanchez Rodriguez, Jorge L. | Address on File | | | | | | | |
| 1027933 | SANCHEZ RODRIGUEZ, JULIA M | Address on File | | | | | | | |
| 1556801 | Sanchez Rodriguez, Luz E. | Address on File | | | | | | | |
| 878859 | SANCHEZ RODRIGUEZ, MARELIN | Address on File | | | | | | | |
| 2037769 | Sanchez Rodriguez, Nelida | Address on File | | | | | | | |
| 858443 | SANCHEZ RODRIGUEZ, NEREIDA | Address on File | | | | | | | |
| 1741001 | Sanchez Rodriguez, Pedro J. | Address on File | | | | | | | |
| 1508375 | Sanchez Roman, Myrta | Address on File | | | | | | | |
| 1694835 | Sanchez Romero , Leonarda | Address on File | | | | | | | |
| 510477 | SANCHEZ ROSA, JUAN CARLOS | Address on File | | | | | | | |
| 2108827 | Sanchez Rosa, Maria M. | Address on File | | | | | | | |
| 2108827 | Sanchez Rosa, Maria M. | Address on File | | | | | | | |
| 2017892 | Sanchez Rosado, Corally | Address on File | | | | | | | |
| 2017892 | Sanchez Rosado, Corally | Address on File | | | | | | | |
| 2159735 | Sanchez Rosado, Enrique | Address on File | | | | | | | |
| 715727 | SANCHEZ ROSADO, MARILYN | Address on File | | | | | | | |
| 1601007 | SANCHEZ ROSADO, MARILYN | Address on File | | | | | | | |
| 510499 | SANCHEZ ROSADO, MARLYN | Address on File | | | | | | | |
| 1595349 | SANCHEZ ROSADO, MARILYN | Address on File | | | | | | | |
| 92242 | SANCHEZ SALDANA, CLARIVETTE | Address on File | | | | | | | |
| 2143311 | Sanchez Sanchez, Jorge | Address on File | | | | | | | |
| 2053818 | Sanchez Sanchez, Maria N | Address on File | | | | | | | |
| 1466616 | SANCHEZ SANCHEZ, MARIA N | Address on File | | | | | | | |
| 2150248 | Sanchez Santiago, Amparo | Address on File | | | | | | | |
| 2150220 | Sanchez Santiago, Amparo | Address on File | | | | | | | |
| 1658366 | Sánchez Santiago, Damaris | Address on File | | | | | | | |
| 2020300 | Sanchez Santiago, Jose A | Address on File | | | | | | | |
| 1421794 | SÁNCHEZ SANTIAGO, MILDRED | Address on File | | | | | | | |
| 2175934 | SANCHEZ SANTIAGO, RAUL | Address on File | | | | | | | |
| 1977937 | SANCHEZ SEPULVEDA, ARACELIS | Address on File | | | | | | | |
| 1822498 | Sanchez Serrano, Eddie | Address on File | | | | | | | |
| 1463077 | Sanchez Serrano, Miguel A | Address on File | | | | | | | |
| 1544934 | Sanchez Serrano, Miguel A. | Address on File | | | | | | | |
| 1564105 | SANCHEZ SIERRA, GISELA | Address on File | | | | | | | |
| 1602100 | Sanchez Soldevilla, Maria | Address on File | | | | | | | |
| 1795634 | Sánchez Soto, Cándida Rosa | Address on File | | | | | | | |
| 2161623 | Sanchez Soto, Claudio | Address on File | | | | | | | |
| 2160472 | Sanchez Soto, Dionicio | Address on File | | | | | | | |
| 2167849 | Sanchez Soto, Felipe | Address on File | | | | | | | |
| 1489679 | Sanchez Soto, Iris Y. | Address on File | | | | | | | |
| 2158765 | Sanchez Soto, Julio | Address on File | | | | | | | |
| 1660655 | Sanchez Soto, Zoraida M. | Address on File | | | | | | | |
| 510926 | SANCHEZ SOULTAIRE, IVELISSE | Address on File | | | | | | | |
| 2164775 | Sanchez Surillo, Jose | Address on File | | | | | | | |
| 1970186 | Sanchez Toledo, Eneida | Address on File | | | | | | | |
| 2140838 | Sanchez Torres, Herminio | Address on File | | | | | | | |
| 2180990 | Sanchez Torres, Irene | Address on File | | | | | | | |
| 1650399 | Sanchez Torres, Jose R. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 449 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2141928 | Sanchez Torres, Josefina | Address on File | | | | | | | |
| 2180942 | Sanchez Torres, Luis | Address on File | | | | | | | |
| 1753074 | Sánchez Torres, Luz M. | Address on File | | | | | | | |
| 1753074 | Sánchez Torres, Luz M. | Address on File | | | | | | | |
| 1753074 | Sánchez Torres, Luz M. | Address on File | | | | | | | |
| 1773783 | Sanchez Valentin, Nancy Mabel | Address on File | | | | | | | |
| 2061413 | Sanchez Vargas, Rosa I. | Address on File | | | | | | | |
| 1594290 | SANCHEZ VAZQUEZ, IRMA | Address on File | | | | | | | |
| 1648165 | SANCHEZ VEGA, AMARILIS | Address on File | | | | | | | |
| 1633413 | Sánchez Vega, Kathiely Cristina | Address on File | | | | | | | |
| 1633413 | Sánchez Vega, Kathiely Cristina | Address on File | | | | | | | |
| 1633413 | Sánchez Vega, Kathiely Cristina | Address on File | | | | | | | |
| 1633413 | Sánchez Vega, Kathiely Cristina | Address on File | | | | | | | |
| 1937145 | Sanchez Vega, Nilda L | HC5 Box 46707 | | | | Vega Baja | PR | 00693 | |
| 1936014 | Sanchez Vega, Nilda L. | Address on File | | | | | | | |
| 511248 | SANCHEZ VELEZ, ANGEL LUIS | Address on File | | | | | | | |
| 1496842 | Sanchez Velez, Jackeline | Address on File | | | | | | | |
| 1737570 | Sanchez Velez, Marisol | Address on File | | | | | | | |
| 1987414 | Sanchez Velez, Mayra T. | Address on File | | | | | | | |
| 2148596 | Sanchez Vives, Milagros | Address on File | | | | | | | |
| 1198019 | SANCHEZ WILLIAMS, ELIZABETH | Address on File | | | | | | | |
| 1838502 | Sanchez Zayas, Marisol | Address on File | | | | | | | |
| 1851748 | Sanchez Zayas, Marisol | Address on File | | | | | | | |
| 2207016 | Sanchez Zumalave, Mirian | Address on File | | | | | | | |
| 2221237 | Sanchez, Alexis Vale | Address on File | | | | | | | |
| 1518341 | Sanchez, Anabel | Address on File | | | | | | | |
| 1518341 | Sanchez, Anabel | Address on File | | | | | | | |
| 1780028 | Sanchez, Brunilda | Address on File | | | | | | | |
| 2204242 | Sanchez, Carmen | Address on File | | | | | | | |
| 2166384 | Sanchez, Francisca | Address on File | | | | | | | |
| 2192214 | Sanchez, Gloria | Address on File | | | | | | | |
| 1680396 | Sanchez, Guillermo | Address on File | | | | | | | |
| 1699294 | SANCHEZ, GUILLERMO | Address on File | | | | | | | |
| 1699294 | SANCHEZ, GUILLERMO | Address on File | | | | | | | |
| 511356 | SANCHEZ, HECTOR | Address on File | | | | | | | |
| 2210566 | Sanchez, Ivelisse Porrata-Doria | Address on File | | | | | | | |
| 1979533 | Sanchez, John | Address on File | | | | | | | |
| 2161715 | Sanchez, Jorge Ramos | Address on File | | | | | | | |
| 2140871 | Sanchez, Jose A. | Address on File | | | | | | | |
| 1945222 | Sanchez, Josefina Alomar | PO Box 800242 | | | | Coto Laurel | PR | 00780-0242 | |
| 2206505 | Sanchez, Judith A. | Address on File | | | | | | | |
| 1595354 | Sanchez, Leonor | Address on File | | | | | | | |
| 1724243 | Sanchez, Marlin L | Address on File | | | | | | | |
| 2235600 | Sanchez, Martin | Address on File | | | | | | | |
| 1659975 | Sanchez, Mildred Rosado | Address on File | | | | | | | |
| 1697218 | Sanchez, Moises Morot | Address on File | | | | | | | |
| 1745973 | Sanchez, Nancy | Address on File | | | | | | | |
| 1752694 | Sanchez, Norma I. | Address on File | | | | | | | |
| 1515869 | SANCHEZ, RAUL | Address on File | | | | | | | |
| 1514640 | Sanchez, Rosa Cotto | Address on File | | | | | | | |
| 1792783 | SANCHEZ, ROSA MARGARITA | Address on File | | | | | | | |
| 669337 | SANCHEZ, ROSALINA MALAVE | Address on File | | | | | | | |
| 669337 | SANCHEZ, ROSALINA MALAVE | Address on File | | | | | | | |
| 1642177 | Sanchez, Vivian | Address on File | | | | | | | |
| 1642177 | Sanchez, Vivian | Address on File | | | | | | | |
| 1753907 | Sanchez, Zoedymarie | Address on File | | | | | | | |
| 1983812 | Sanchez-Crespo, Ana L. | Address on File | | | | | | | |
| 1610522 | Sanchez-Cruz, Doroteo | Address on File | | | | | | | |
| 1762252 | Sanchez-Rodriguez, Francisco | Address on File | | | | | | | |
| 2038213 | Sanders Munoz, William | Address on File | | | | | | | |
| 2038213 | Sanders Munoz, William | Address on File | | | | | | | |
| 593342 | SANDERS MUNOZ, WILLIAM | Address on File | | | | | | | |
| 593342 | SANDERS MUNOZ, WILLIAM | Address on File | | | | | | | |
| 593342 | SANDERS MUNOZ, WILLIAM | Address on File | | | | | | | |
| 1963718 | Sandoval Melendez, Saul J. | Address on File | | | | | | | |
| 85409 | SANDOVAL QUINTANA, CECILIO | Address on File | | | | | | | |
| 2213795 | Sandoval Rodriguez, Nicolas | Address on File | | | | | | | |
| 2207243 | Sandoval Vilanova , Alberto E | Address on File | | | | | | | |
| 1792919 | SANDOVAL, CARLOS | Address on File | | | | | | | |
| 1528127 | Sandoval, Erika | Address on File | | | | | | | |
| 1753172 | SANDRA I HERNANDEZ DELGADO | Address on File | | | | | | | |
| 1753172 | SANDRA I HERNANDEZ DELGADO | Address on File | | | | | | | |
| 1457169 | Sandra I. Pérez Muñoz, Roberto Rodríguez, por sí y en preparación de IRP | Apartado 21400 | | | | San Juan | PR | 00928 | |
| 1478139 | Sandra K Chang, Trustee Sandra K Chang 2009 Trust UA 01-22-2009 | Address on File | | | | | | | |
| 1576719 | Sandra K Chang, Trustee Sandra K Chang 2009 Trust UA 01-22-2009 | Address on File | | | | | | | |
| 1483236 | Sanes Ferrer, Marisol | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1483196 | Sanes Ferrer, Marisol | Address on File | | | | | | | |
| 512026 | Sanes Ferrer, Marisol T | Address on File | | | | | | | |
| 512026 | Sanes Ferrer, Marisol T | Address on File | | | | | | | |
| 2217580 | Sanes Soto, Ileana | Address on File | | | | | | | |
| 1745501 | Sanes, Marisol | Address on File | | | | | | | |
| 1893325 | Sanfeliz Ramos, Neri A. | Address on File | | | | | | | |
| 1591762 | SANJURJO MELENDEZ, ENID A | Address on File | | | | | | | |
| 2188512 | Sanjurjo Nunez, Luis O. | Address on File | | | | | | | |
| 1014561 | SANJURJO PEREZ, JORGE | Address on File | | | | | | | |
| 2203280 | Sanjurjo Rivas, Ruth E | Address on File | | | | | | | |
| 822218 | SANJURJO RODRIGUEZ, JORGE | Address on File | | | | | | | |
| 1591165 | SANJURJO SOLIS, SONIA W. | Address on File | | | | | | | |
| 2222854 | Sanjurjo, Nymia Ferrer | Address on File | | | | | | | |
| 2171290 | SANO RODRIGUEZ, LIZ O. | Address on File | | | | | | | |
| 512215 | SANOGUEL VEGA, MIGDALIA | Address on File | | | | | | | |
| 512242 | SANSON INVESTMENT CORP | EDIF MARVESA | 472 AVE TITO CASTRO STE 201 | | | PONCE | PR | 00716 | |
| 709605 | SANTA ALICEA, MARGOT | Address on File | | | | | | | |
| 1511766 | Santa Colon, Ivette | Address on File | | | | | | | |
| 1615943 | SANTA GUZMAN, NORMA | Address on File | | | | | | | |
| 2196585 | Santa Rivera, Antonio R. | Address on File | | | | | | | |
| 1847397 | Santaella Soto , Gladys I. | Address on File | | | | | | | |
| 1975292 | Santaella Soto, Gladys I. | Address on File | | | | | | | |
| 1587890 | Santaella, Gladys I. | Address on File | | | | | | | |
| 1514409 | SANTAELLA, LUIS | Address on File | | | | | | | |
| 1499011 | Santago Ortiz, Pedro Juan | Address on File | | | | | | | |
| 1618953 | SANTAGO RODRIGUEZ, ANA | Address on File | | | | | | | |
| 2052923 | Santaigo, Midalia Nunez | Address on File | | | | | | | |
| 512545 | SANTALIZ AVILA, VIRGINIA | Address on File | | | | | | | |
| 1755842 | Santaliz Justiniano, Glorisel | Address on File | | | | | | | |
| 2188553 | Santaliz Porrata, Carlos A. | Address on File | | | | | | | |
| 2103186 | Santana Acosta, Jose J. | Address on File | | | | | | | |
| 884139 | Santana Algarin, Angelina | Address on File | | | | | | | |
| 1673444 | SANTANA ALOMAR, JIMMY J | Address on File | | | | | | | |
| 2164993 | Santana Amaro, Angel | Address on File | | | | | | | |
| 1712825 | Santana Andino, Pedro Erwin | Address on File | | | | | | | |
| 1488265 | SANTANA ÁVILES, AWILDA | Address on File | | | | | | | |
| 1674130 | Santana Ayala, Cheryl L. | Address on File | | | | | | | |
| 1422484 | SANTANA BAEZ , ELIEZER | Address on File | | | | | | | |
| 1422487 | SANTANA BAEZ, DPE2016-0399, ELIEZER | Address on File | | | | | | | |
| 1419739 | SANTANA BAEZ, ELIEZER | PRO SE | 50 CARR. 5 UNIT A 501 EDIF. 3-J | | | IND. LUCHETTI BAY | PR | 00961-7403 | |
| 151420 | SANTANA BAEZ, ELIEZER | SR. ELIEZER SANTANA BÁEZ- DEMANDANTE SE REPRESENTA POR DERECHO PROPIO | 50 CARR. 5 ANEXO 501 EDIFICIO 3-J | | | Bayamón | PR | 00961-7403 | |
| 770827 | SANTANA BAEZ, ELIEZER | PRO SE ELIEZER SANTANA BÁEZ | 50 CARR. 5 UNIDAD ANEXO 501 EDIF. 3 | J INDUSTRIAL LUCHETTI | | Bayamón | PR | 00961-7403 | |
| 151419 | SANTANA BAEZ, ELIEZER | Address on File | | | | | | | |
| 770542 | SANTANA BAEZ, ELIEZER | Address on File | | | | | | | |
| 834487 | SANTANA BAEZ, ELIEZER | Address on File | | | | | | | |
| 1422494 | SANTANA BAEZ, ELIEZER | Address on File | | | | | | | |
| 1422486 | SANTANA BAEZ, ELIEZER | Address on File | | | | | | | |
| 512677 | SANTANA BAEZ, ELIEZER | Address on File | | | | | | | |
| 1439317 | SANTANA BÁEZ, ELIEZER CIVIL DDP2014-0664 | DERECHO PROPIO | 50 CARR. 5 UNIT ANEXO 501 | EDIF. 3-J | INDUSTRIAL LUCHETTI | Bayamón | PR | 00961-7403 | |
| 1597193 | Santana Barreto, Lilliam | Address on File | | | | | | | |
| 2165787 | Santana Brito, Maria J. | Address on File | | | | | | | |
| 1158743 | SANTANA CABASSA, AIRA | Address on File | | | | | | | |
| 2166546 | Santana Camacho, Wilfredo | Address on File | | | | | | | |
| 1781427 | Santana Cardona , Elsie Janet | Address on File | | | | | | | |
| 1558784 | Santana Cardona, Vicente | Address on File | | | | | | | |
| 1844952 | Santana Centeno, Jose J. | Address on File | | | | | | | |
| 855061 | SANTANA CINTRON, MARIELA | Address on File | | | | | | | |
| 855061 | SANTANA CINTRON, MARIELA | Address on File | | | | | | | |
| 1541094 | SANTANA CLAUDIO, SARAH | Address on File | | | | | | | |
| 2019051 | SANTANA CLEMENTE, ANA | Address on File | | | | | | | |
| 2019051 | SANTANA CLEMENTE, ANA | Address on File | | | | | | | |
| 1523014 | SANTANA COLON, YESENIA | Address on File | | | | | | | |
| 2222242 | Santana Coreano, German | Address on File | | | | | | | |
| 1421806 | SANTANA COUVERTIER, LUIS A | Address on File | | | | | | | |
| 1597492 | SANTANA CRUZ, NORMA I. | Address on File | | | | | | | |
| 1463630 | Santana Cruz, Silvia | Address on File | | | | | | | |
| 512885 | SANTANA CRUZ, SILVIA | Address on File | | | | | | | |
| 1504039 | Santana De La Rosa, Willie | Address on File | | | | | | | |
| 1160929 | SANTANA DE LEON, ALEXIS | Address on File | | | | | | | |
| 2225759 | Santana Diaz, Aurea L. | Address on File | | | | | | | |
| 1512896 | Santana Diaz, Monserrate | Address on File | | | | | | | |
| 822314 | SANTANA ESQUILIN, REINALDO | Address on File | | | | | | | |
| 1463328 | SANTANA FELICIANO, IRIS E. | Address on File | | | | | | | |
| 512994 | SANTANA FELICIANO, IRIS E. | Address on File | | | | | | | |
| 2160617 | Santana Fonseca, Maria | Address on File | | | | | | | |
| 2212206 | Santana Freytes, Antonia | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 451 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1550982 | Santana Garcia, Albert | Address on File | | | | | | | |
| 1541554 | Santana Garcia, Angel Luis | Address on File | | | | | | | |
| 2043478 | Santana Garcia, Nydia L. | Address on File | | | | | | | |
| 1795069 | Santana Garcia, Jose R. | Address on File | | | | | | | |
| 1679262 | Santana Gonzalez, Luz C | Address on File | | | | | | | |
| 1056377 | SANTANA GONZALEZ, MARILUZ | Address on File | | | | | | | |
| 2181845 | Santana Gonzalez, Noelia | Address on File | | | | | | | |
| 1717914 | SANTANA GUADALUPE, MARYSOL | Address on File | | | | | | | |
| 2181089 | Santana Gutierrez, Edelmira | Address on File | | | | | | | |
| 1765511 | Santana Hernandez , Pedro M | Address on File | | | | | | | |
| 2178682 | Santana Hernandez, Jose Angel | Address on File | | | | | | | |
| 1060448 | SANTANA HERNANDEZ, MELBA | Address on File | | | | | | | |
| 1749638 | Santana Irizarry, Angel S. | Address on File | | | | | | | |
| 1641210 | Santana Lilliam, Claudio | Address on File | | | | | | | |
| 2091305 | Santana Lopez, Marciano | Address on File | | | | | | | |
| 2164718 | Santana Lozoa, Margarita | Address on File | | | | | | | |
| 2164727 | Santana Lozoda, Margarita | Address on File | | | | | | | |
| 1581286 | SANTANA MARCANO, ROSA I | Address on File | | | | | | | |
| 1744680 | SANTANA MARQUEZ, VICTOR | Address on File | | | | | | | |
| 1814634 | Santana Marrero, Deborah Marie | Address on File | | | | | | | |
| 1787389 | Santana Marrero, Erick Joel | Address on File | | | | | | | |
| 2219185 | Santana Marrero, Olga Iris | Address on File | | | | | | | |
| 2176844 | Santana Martinez, Francisco | Address on File | | | | | | | |
| 2208123 | Santana Martinez, Kelvin I. | Address on File | | | | | | | |
| 2176888 | Santana Martinez, Luis A. | Address on File | | | | | | | |
| 2219542 | Santana Martinez, Luis A. | Address on File | | | | | | | |
| 1445493 | Santana Martinez, Madeline | Address on File | | | | | | | |
| 513320 | Santana Matta, Luz M. | Address on File | | | | | | | |
| 2158206 | Santana Medina, Jose Dolores | Address on File | | | | | | | |
| 1571885 | SANTANA MONTALVO, NELSON | Address on File | | | | | | | |
| 1571885 | SANTANA MONTALVO, NELSON | Address on File | | | | | | | |
| 2158576 | Santana Morales, Jose Angel | Address on File | | | | | | | |
| 2219124 | Santana Morales, Luz Maria | Address on File | | | | | | | |
| 1630836 | SANTANA MORALES, NILDA A | Address on File | | | | | | | |
| 1982944 | SANTANA NEGRON, IDA I | Address on File | | | | | | | |
| 1630495 | SANTANA NEVAREZ, ALEX J. | Address on File | | | | | | | |
| 1798926 | Santana Nevarez, Nydia M | Address on File | | | | | | | |
| 1704851 | Santana Nieves, Yosenid M. | Address on File | | | | | | | |
| 2246259 | Santana Ortiz, Luis Manuel | Address on File | | | | | | | |
| 2246259 | Santana Ortiz, Luis Manuel | Address on File | | | | | | | |
| 1859688 | SANTANA PADILLA, FELICITA | Address on File | | | | | | | |
| 2001524 | SANTANA PAGAN RENE, YSABEL FLORIAD, EMILIO SOLER RAMIREZ | Address on File | | | | | | | |
| 2222143 | Santana Ramos, Carmelo | Address on File | | | | | | | |
| 1537017 | SANTANA RAMOS, JOSE C. | Address on File | | | | | | | |
| 1537017 | SANTANA RAMOS, JOSE C. | Address on File | | | | | | | |
| 2232255 | Santana Rijos, Felix | Address on File | | | | | | | |
| 1757630 | Santana Rivera, Anamaris | Address on File | | | | | | | |
| 2083232 | Santana Rivera, Luis | Address on File | | | | | | | |
| 1895184 | Santana Rodriguez , Magda L. | Address on File | | | | | | | |
| 1614664 | Santana Rodriguez, Ada C | Address on File | | | | | | | |
| 2141963 | Santana Rodriguez, Ely | Address on File | | | | | | | |
| 1218797 | SANTANA RODRIGUEZ, IRIS NEREIDA | Address on File | | | | | | | |
| 1219342 | SANTANA RODRIGUEZ, IRMA | Address on File | | | | | | | |
| 1219342 | SANTANA RODRIGUEZ, IRMA | Address on File | | | | | | | |
| 1753720 | Santana Rodriguez, Lilliam E. | Address on File | | | | | | | |
| 1930789 | Santana Rodriguez, Magda L. | Address on File | | | | | | | |
| 1421810 | SANTANA RODRIGUEZ, MARISOL Y OTROS | FRANCISCO M. VILLANUEVA ACEVEDO | PO BOX 362738 | | | SAN JUAN | PR | 00936-2738 | |
| 1972971 | SANTANA RODRIGUEZ, YOLANDA | Address on File | | | | | | | |
| 1900638 | Santana Rodriquez, Irma I. | Address on File | | | | | | | |
| 1766843 | Santana Roman, Marielys | Address on File | | | | | | | |
| 2222139 | Santana Rosado, Brunilda | Address on File | | | | | | | |
| 1676253 | Santana Rossy, Carmen R. | Address on File | | | | | | | |
| 1677130 | SANTANA SANCHEZ, YOLANDA | Address on File | | | | | | | |
| 670572 | SANTANA SANTANA, IRMA DORIS | Address on File | | | | | | | |
| 1957948 | SANTANA SANTANA, SONIA N. | Address on File | | | | | | | |
| 2159516 | Santana Santiago, Pedro Regalado | Address on File | | | | | | | |
| 2191870 | Santana Serrano, Carmen | Address on File | | | | | | | |
| 2044680 | SANTANA SERRANO, RICARDO | Address on File | | | | | | | |
| 514036 | SANTANA SOLER, GRISELDA | Address on File | | | | | | | |
| 1839358 | Santana Toro, Sarahi | Address on File | | | | | | | |
| 1808186 | Santana Torres, Carmen N | Address on File | | | | | | | |
| 1473834 | Santana Valdez, Jose | Address on File | | | | | | | |
| 1729954 | Santana Vargas, Johnny | Address on File | | | | | | | |
| 1765871 | Santana Vargas, Nereida | Address on File | | | | | | | |
| 1548052 | Santana Vega, Keithy L. | Address on File | | | | | | | |
| 2195467 | Santana Velazquez, Amarilis | Address on File | | | | | | | |
| 1523491 | Santana Y Jesus Ravelo, Angelina | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 452 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2181520 | SANTANA, ANA IRMA | Address on File | | | | | | | |
| 1503472 | Santana, Damaris | Address on File | | | | | | | |
| 1479253 | Santana, Josefina | Address on File | | | | | | | |
| 2191119 | Santana, Margaro Medina | Address on File | | | | | | | |
| 1066354 | SANTANA, MOISES | Address on File | | | | | | | |
| 1066354 | SANTANA, MOISES | Address on File | | | | | | | |
| 2209307 | Santana, Rafael Moreno | Address on File | | | | | | | |
| 2193226 | Santander Securitieds LLC | Attn: Jonathan Snyder | 2 Morrissey Blvd. | | | Dorchester | MA | 02125 | |
| 2193226 | Santander Securitieds LLC | Crowell & Moring LLP | Attn: Daniel Zelenko and Sarah Gilbert | 590 Madison Avenue | | New York | NY | 10022 | |
| 1897187 | Santander Securities LLC | Attn: James Vannah, Esq. | 2 Morrissey Blvd. | Mailstop: MA1-MB2-03-17 | | Dorchester | MA | 02125 | |
| 1897187 | Santander Securities LLC | Sidley Austin LLP | Attn: Alex R. Rovira, Andrew P. Propps | 787 Seventh Avenue | | New York | NY | 10019 | |
| 1651056 | Santapau, Karen Ramirez | Address on File | | | | | | | |
| 2197698 | Santelises Cruz, Ramon Antonio | Address on File | | | | | | | |
| 2219544 | Santelises Cruz, Ramon Antonio | Address on File | | | | | | | |
| 2235571 | Santell Torres, Felipe | Address on File | | | | | | | |
| 2212375 | Santiago - Vargas, Luis E. | Address on File | | | | | | | |
| 1583126 | Santiago , Limary Lopez | Address on File | | | | | | | |
| 747152 | SANTIAGO ACEVEDO, ROBERTO | Address on File | | | | | | | |
| 1674772 | SANTIAGO ACOSTA , PEDRO ENRIQUE | Address on File | | | | | | | |
| 2204023 | Santiago Acosta, Warner | Address on File | | | | | | | |
| 2216194 | Santiago Acosta, Warner | Address on File | | | | | | | |
| 1450451 | Santiago Adorno, Blanca I | Address on File | | | | | | | |
| 1450451 | Santiago Adorno, Blanca I | Address on File | | | | | | | |
| 2133062 | Santiago Adorno, Blanca I. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 2133062 | Santiago Adorno, Blanca I. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2176217 | SANTIAGO AGOSTO, LUZ | Address on File | | | | | | | |
| 1421815 | SANTIAGO ALBALADEJO, MANUEL | Address on File | | | | | | | |
| 1421815 | SANTIAGO ALBALADEJO, MANUEL | Address on File | | | | | | | |
| 2034990 | Santiago Alcazar, Nicolas | Address on File | | | | | | | |
| 514407 | Santiago Alejandro, Julia E. | Address on File | | | | | | | |
| 514412 | SANTIAGO ALEJANDRO, ROSA C | Address on File | | | | | | | |
| 2141920 | Santiago Alicea, Jose | Address on File | | | | | | | |
| 1902593 | Santiago Almena , Myrna I | Address on File | | | | | | | |
| 1846713 | SANTIAGO ALVARADO, ELSA R | Address on File | | | | | | | |
| 1832993 | SANTIAGO ALVARADO, ELSA R. | Address on File | | | | | | | |
| 2155444 | Santiago Alvarado, Julissa | Address on File | | | | | | | |
| 1101322 | SANTIAGO ALVARDO, WANDA I. | URB. JARDINES DE SANTA ANA | CALLE 2 A30 | | | COAMO | PR | 00769 | |
| 1740282 | SANTIAGO AMADOR, CARLOS E. | Address on File | | | | | | | |
| 2180986 | Santiago Amaro, Augusto | Address on File | | | | | | | |
| 1328625 | SANTIAGO AMARO, EFRAIN | Address on File | | | | | | | |
| 2176868 | Santiago Amaro, Esteban | Address on File | | | | | | | |
| 2158433 | Santiago Andino, Edwin | Address on File | | | | | | | |
| 2209426 | Santiago Andino, Jose Manuel | Address on File | | | | | | | |
| 2132517 | SANTIAGO ANDUJAR, VIRGEN S. | Address on File | | | | | | | |
| 1383860 | SANTIAGO ANTONY, DAGMAR | Address on File | | | | | | | |
| 2153669 | Santiago Aponte, Carlos J. | Address on File | | | | | | | |
| 1580764 | SANTIAGO APONTE, DELIA | Address on File | | | | | | | |
| 1596872 | Santiago Aponte, Elsa | Address on File | | | | | | | |
| 1362521 | SANTIAGO APONTE, NEREIDA | Address on File | | | | | | | |
| 2153934 | Santiago Aponte, Orlando | Address on File | | | | | | | |
| 2201602 | Santiago Arce , Olga | Address on File | | | | | | | |
| 2209328 | Santiago Arce, Olga | Address on File | | | | | | | |
| 2220190 | Santiago Arce, Olga | Address on File | | | | | | | |
| 2158706 | Santiago Arroya, Bienvenido | Address on File | | | | | | | |
| 2159630 | Santiago Arroyo, Adalberto | Address on File | | | | | | | |
| 2168530 | Santiago Arroyo, Adalberto | Address on File | | | | | | | |
| 2161427 | Santiago Arroyo, Felix Carlos | Address on File | | | | | | | |
| 1684061 | Santiago Arroyo, Iris B | Address on File | | | | | | | |
| 2165451 | Santiago Arroyo, Juan | Address on File | | | | | | | |
| 1901507 | Santiago Arroyo, Raul A | Address on File | | | | | | | |
| 2144984 | Santiago Astacio, Irma L | Address on File | | | | | | | |
| 1660810 | Santiago Astacio, Olga L | Address on File | | | | | | | |
| 1820155 | SANTIAGO AVILES, LEILANY | Address on File | | | | | | | |
| 2146340 | Santiago Ayala, Desiree N. | Address on File | | | | | | | |
| 2050759 | SANTIAGO AYALA, LETICIA | Address on File | | | | | | | |
| 1845930 | SANTIAGO BERMUDEZ, ARIEL | Address on File | | | | | | | |
| 1845930 | SANTIAGO BERMUDEZ, ARIEL | Address on File | | | | | | | |
| 1899887 | Santiago Bermudez, Ariel A. | Address on File | | | | | | | |
| 1537592 | Santiago Bermudez, Zenaida | Address on File | | | | | | | |
| 2060969 | SANTIAGO BONES, CARMEN | Address on File | | | | | | | |
| 2060969 | SANTIAGO BONES, CARMEN | Address on File | | | | | | | |
| 2029952 | SANTIAGO BONILLA, MARIA E. | Address on File | | | | | | | |
| 1652958 | Santiago Brignoni, Maria L. | Address on File | | | | | | | |
| 1849396 | Santiago Brown, Dora | Address on File | | | | | | | |
| 1769984 | Santiago Burgos, Carmen J | Address on File | | | | | | | |
| 2113917 | Santiago Burgos, Ivonne | Address on File | | | | | | | |
| 1497602 | Santiago Burgos, John A | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 453 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2144487 | Santiago Burgos, Jorge L. | Address on File | | | | | | | |
| 1971143 | Santiago Burgos, Matla Esther | Address on File | | | | | | | |
| 2143230 | Santiago Burgos, Rosario | Address on File | | | | | | | |
| 2124542 | Santiago Caban, Elsie | Address on File | | | | | | | |
| 1180353 | SANTIAGO CABRERA, CARMEN ESPERANZA | Address on File | | | | | | | |
| 1580772 | SANTIAGO CABRERA, HENRY | Address on File | | | | | | | |
| 1834415 | Santiago Cabrera, Maria de los Angeles | Address on File | | | | | | | |
| 1859437 | Santiago Cabrera, Noemi | Address on File | | | | | | | |
| 2026164 | Santiago Cabrera, William | Address on File | | | | | | | |
| 2068159 | SANTIAGO CABRERA, WILLIAM | Address on File | | | | | | | |
| 1635518 | Santiago Caldero, Luis A. | Address on File | | | | | | | |
| 841664 | SANTIAGO CALDERON, CARLOS A | Address on File | | | | | | | |
| 1680457 | Santiago Camacho, Karen | Address on File | | | | | | | |
| 2064636 | Santiago Candelaria, David | Address on File | | | | | | | |
| 515126 | SANTIAGO CANDELARIA, EDNA A. | Address on File | | | | | | | |
| 1805666 | Santiago Candelario, Carmen G. | Address on File | | | | | | | |
| 2074461 | Santiago Candelario, Carmen G. | Address on File | | | | | | | |
| 2221591 | Santiago Cangiano, Carlos J. | Address on File | | | | | | | |
| 1460573 | SANTIAGO CARABALLO, CARMEN M | Address on File | | | | | | | |
| 2092976 | Santiago Cardona, Connie D. | Address on File | | | | | | | |
| 1107048 | SANTIAGO CARDONA, YOLANDA | Address on File | | | | | | | |
| 1526015 | SANTIAGO CARRION, SANTA | Address on File | | | | | | | |
| 866268 | SANTIAGO CASIANO, NATIVIDAD | Address on File | | | | | | | |
| 1766436 | Santiago Casillas, Maritza | Address on File | | | | | | | |
| 1192893 | SANTIAGO CASTRO, EDISON | BRDA. CARACOLES I BUZON 353 | | | | PENUALES | PR | 00624 | |
| 2080559 | Santiago Castro, Edison | Address on File | | | | | | | |
| 2008554 | SANTIAGO CASTRO, EDISON | Address on File | | | | | | | |
| 1672856 | Santiago Castro, Juan C. | Address on File | | | | | | | |
| 1672856 | Santiago Castro, Juan C. | Address on File | | | | | | | |
| 855612 | Santiago Castro, Katia | Address on File | | | | | | | |
| 1909520 | Santiago Cavoni, Rafael | Address on File | | | | | | | |
| 1600710 | SANTIAGO CEDENO, LUZ E. | Address on File | | | | | | | |
| 2216641 | Santiago Centeno, Ramon | Address on File | | | | | | | |
| 2066345 | Santiago Cintron, Francisco  A. | Address on File | | | | | | | |
| 1580694 | SANTIAGO CINTRON, IRMA | Address on File | | | | | | | |
| 1566758 | Santiago Cochran, Diana R. | Address on File | | | | | | | |
| 1817130 | Santiago Colon , Leslie | Address on File | | | | | | | |
| 882792 | SANTIAGO COLON, ANGEL D. | Address on File | | | | | | | |
| 1946821 | Santiago Colon, Iris | HC 5 Box 8867 | | | | Rio Grande | PR | 00745 | |
| 1946821 | Santiago Colon, Iris | Iris Santiago Colon, E.M.T. Retirada | Cuerpos Emergencies Medieus P.R. | HC-5 Box 8867 | | Rio Grande | PR | 00745 | |
| 1026710 | SANTIAGO COLON, JUANA | Address on File | | | | | | | |
| 1792502 | SANTIAGO COLON, LESLIE | Address on File | | | | | | | |
| 1929558 | Santiago Colon, Leslie | Address on File | | | | | | | |
| 1873168 | Santiago Colon, Leslie | Address on File | | | | | | | |
| 1833091 | Santiago Colon, Leslie | Address on File | | | | | | | |
| 1747202 | Santiago Colón, Mariela | Address on File | | | | | | | |
| 1470008 | Santiago Colon, Mayra | Address on File | | | | | | | |
| 1881356 | Santiago Colon, Wilda | Address on File | | | | | | | |
| 1102145 | SANTIAGO COLON, WILDA | Address on File | | | | | | | |
| 592632 | SANTIAGO COLON, WILFREDO | Address on File | | | | | | | |
| 964184 | SANTIAGO CONDE, BLANCA | Address on File | | | | | | | |
| 890409 | SANTIAGO CORA, CARMEN  I | Address on File | | | | | | | |
| 2226498 | Santiago Cora, Carmen I. | Address on File | | | | | | | |
| 1585705 | Santiago Cortes, Binda Y. | Address on File | | | | | | | |
| 1581822 | SANTIAGO CORTES, RAQUEL | Address on File | | | | | | | |
| 1581415 | Santiago Cortes, Raquel | Address on File | | | | | | | |
| 2155837 | Santiago Cotto, Elba I. | Address on File | | | | | | | |
| 2155001 | Santiago Cotto, Luis A. | Address on File | | | | | | | |
| 2160007 | Santiago Cotto, Pedro Juan | Address on File | | | | | | | |
| 1930746 | Santiago Cruz, Brenda M. | Address on File | | | | | | | |
| 1728264 | Santiago Cruz, Carlos A | Address on File | | | | | | | |
| 1728264 | Santiago Cruz, Carlos A | Address on File | | | | | | | |
| 2142725 | Santiago Cruz, Cristhian Manuel | Address on File | | | | | | | |
| 2146791 | Santiago Cruz, Evelyn | Address on File | | | | | | | |
| 160054 | SANTIAGO CRUZ, EVELYN | Address on File | | | | | | | |
| 2157978 | Santiago Cruz, Ismael | Address on File | | | | | | | |
| 2160874 | Santiago Cruz, Joaquin | Address on File | | | | | | | |
| 2109954 | Santiago Cruz, Jose L. | Address on File | | | | | | | |
| 2160560 | Santiago Cruz, Juan | Address on File | | | | | | | |
| 2159272 | Santiago Cruz, Luciano | Address on File | | | | | | | |
| 1952137 | Santiago Cruz, Nilda | Address on File | | | | | | | |
| 2161025 | Santiago Cruz, Petra | Address on File | | | | | | | |
| 742136 | Santiago Cruz, Ramon L | Address on File | | | | | | | |
| 2145610 | Santiago Cruz, Rosa Maria | Address on File | | | | | | | |
| 2150093 | Santiago David, Anibal | Address on File | | | | | | | |
| 1091514 | SANTIAGO DAVILA, SANDRA  I | Address on File | | | | | | | |
| 2153523 | Santiago De Jesus, Confesor | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2027355 | Santiago de Jesus, Sucesion de Rafael | Address on File | | | | | | | |
| 1631749 | Santiago DeLeon, Iris V. | Address on File | | | | | | | |
| 1482358 | Santiago Delgado, Francisca | Address on File | | | | | | | |
| 1681644 | Santiago Delgado, Hector Juan | Address on File | | | | | | | |
| 1736109 | Santiago Delgado, Hector Juan | Address on File | | | | | | | |
| 2085780 | Santiago Diaz, Angela | HC 08 Buzon 1147 | | | | Ponce | PR | 00731 | |
| 1778589 | Santiago Diaz, Angelina | Address on File | | | | | | | |
| 884160 | SANTIAGO DIAZ, ANGELO | Address on File | | | | | | | |
| 615149 | Santiago Diaz, Artemio | Address on File | | | | | | | |
| 1460823 | SANTIAGO DIAZ, EVELYN | Address on File | | | | | | | |
| 516065 | SANTIAGO DIAZ, EVELYN | Address on File | | | | | | | |
| 2135253 | Santiago Díaz, Jose Antonio | Address on File | | | | | | | |
| 2088390 | Santiago Diaz, Magaly | Address on File | | | | | | | |
| 1802450 | Santiago Diaz, Nectar Aurelia | Address on File | | | | | | | |
| 1542724 | Santiago Echevarria, Andres | Address on File | | | | | | | |
| 2162181 | Santiago Echevarria, David | Address on File | | | | | | | |
| 1009955 | Santiago Echevarria, Ismael | Address on File | | | | | | | |
| 1009955 | Santiago Echevarria, Ismael | Address on File | | | | | | | |
| 1590967 | Santiago Emmanuelli, Norma E. | Address on File | | | | | | | |
| 1815876 | SANTIAGO ESPONDA, ROSA A. | Address on File | | | | | | | |
| 2125713 | Santiago Estrada, Edith M. | Apdo 1358 | | | | Juncos | PR | 00777 | |
| 516232 | SANTIAGO FARIA, BONIFACIA | Address on File | | | | | | | |
| 516232 | SANTIAGO FARIA, BONIFACIA | Address on File | | | | | | | |
| 1769662 | Santiago Febus, Julio  A. | Address on File | | | | | | | |
| 2195429 | Santiago Febus, Luis Antonio | Address on File | | | | | | | |
| 1672349 | Santiago Feliciano, Carmen del R. | Address on File | | | | | | | |
| 2209601 | Santiago Feliciano, Maria J. | Address on File | | | | | | | |
| 822711 | SANTIAGO FELICIANO, SARAH E | Address on File | | | | | | | |
| 1609919 | SANTIAGO FERNANDEZ, JORGE L | Address on File | | | | | | | |
| 1596445 | Santiago Fernandez, Maria Del R | Address on File | | | | | | | |
| 1754077 | Santiago Figueroa, Abigail | Address on File | | | | | | | |
| 1556992 | SANTIAGO FIGUEROA, CARMEN L | Address on File | | | | | | | |
| 1557617 | SANTIAGO FIGUEROA, CARMEN L. | Address on File | | | | | | | |
| 2032300 | SANTIAGO FIGUEROA, EDGAR | Address on File | | | | | | | |
| 2032300 | SANTIAGO FIGUEROA, EDGAR | Address on File | | | | | | | |
| 1421823 | SANTIAGO FIGUEROA, JOSE R. | FRANKIE GUITIEREZ SIERRA | EDIFICIO PLAZA DEL MERCADO 2PISO OFICINA # 12 | | | CAGUAS | PR | 00727 | |
| 1295446 | Santiago Figueroa, Maria T. | Address on File | | | | | | | |
| 1752871 | Santiago Figueroa, Sandra N. | Address on File | | | | | | | |
| 1752871 | Santiago Figueroa, Sandra N. | Address on File | | | | | | | |
| 1465068 | SANTIAGO FLORES , NAIDA | Address on File | | | | | | | |
| 1040071 | SANTIAGO FLORES, MADITH | Address on File | | | | | | | |
| 1871955 | SANTIAGO FLORES, MARIA M | Address on File | | | | | | | |
| 726308 | SANTIAGO FLORES, NAIDA | Address on File | | | | | | | |
| 353754 | SANTIAGO FLORES, NAIDA J | Address on File | | | | | | | |
| 2087648 | Santiago Fontanez, Hector | Address on File | | | | | | | |
| 2115540 | SANTIAGO FUENTES, LOURDES  E | Address on File | | | | | | | |
| 1778019 | Santiago Fuentes, Nivia | Address on File | | | | | | | |
| 1605157 | SANTIAGO GALARZA, ALFREDO | Address on File | | | | | | | |
| 1639570 | Santiago Galarza, Brenda | Address on File | | | | | | | |
| 2158634 | Santiago Garcia, Guillermo | Address on File | | | | | | | |
| 1503369 | Santiago Garcia, Iris M. | Address on File | | | | | | | |
| 1466813 | SANTIAGO GARCIA, JUANA | Address on File | | | | | | | |
| 1631770 | Santiago Garcia, Ruth N. | Address on File | | | | | | | |
| 2196592 | Santiago Garcia, Yolanda | Address on File | | | | | | | |
| 2084105 | Santiago Gerena, Soriel V. | Address on File | | | | | | | |
| 1676165 | SANTIAGO GIL, HAYDEE | Address on File | | | | | | | |
| 1819448 | Santiago Gil, Haydee | Address on File | | | | | | | |
| 1574323 | SANTIAGO GOMEZ, JOSE  A. | Address on File | | | | | | | |
| 1458705 | SANTIAGO GOMEZ, JOSEFINA | Address on File | | | | | | | |
| 1902794 | Santiago Gonez,  Hector  L. | Address on File | | | | | | | |
| 1939046 | Santiago Gonez, Hector | Address on File | | | | | | | |
| 1336570 | SANTIAGO GONEZ, HECTOR | Address on File | | | | | | | |
| 2206679 | Santiago Gonez, Hector L. | Address on File | | | | | | | |
| 2062369 | SANTIAGO GONZALES, IVETTE | Address on File | | | | | | | |
| 2034361 | SANTIAGO GONZALEZ, ANA F | Address on File | | | | | | | |
| 1912178 | SANTIAGO GONZALEZ, ANA FRANCISCA | Address on File | | | | | | | |
| 2211993 | Santiago Gonzalez, Carlos | Address on File | | | | | | | |
| 2221465 | Santiago Gonzalez, Carlos | Address on File | | | | | | | |
| 1597857 | Santiago González, Carmen | Address on File | | | | | | | |
| 1597857 | Santiago González, Carmen | Address on File | | | | | | | |
| 2160482 | Santiago Gonzalez, Esteban | Address on File | | | | | | | |
| 178592 | SANTIAGO GONZALEZ, FRANCISCO | Address on File | | | | | | | |
| 2222299 | Santiago Gonzalez, Hector M | Address on File | | | | | | | |
| 2216220 | Santiago Gonzalez, Hector M. | Address on File | | | | | | | |
| 2034228 | Santiago Gonzalez, Jean | Address on File | | | | | | | |
| 1716964 | Santiago Gonzalez, Margarita | Address on File | | | | | | | |
| 1780860 | Santiago Gonzalez, Maria | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 455 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1910688 | Santiago Gonzalez, Myrna I | Address on File | | | | | | | |
| 2204503 | Santiago Gonzalez, Pablo | Address on File | | | | | | | |
| 2119778 | SANTIAGO GONZALEZ, ROSAULINO | PO BOX 138 | | | | PATILLAS | PR | 00723 | |
| 2109228 | Santiago Gonzalez, Sonia I. | Address on File | | | | | | | |
| 2067552 | SANTIAGO GOTAY, MARIA L | Address on File | | | | | | | |
| 2067552 | SANTIAGO GOTAY, MARIA L | Address on File | | | | | | | |
| 1800741 | SANTIAGO GOTAY, VANESSA | Address on File | | | | | | | |
| 1498952 | Santiago Guadalupe, Brenda Liz | Address on File | | | | | | | |
| 1592534 | Santiago Guerrios, Leonardo J. | Address on File | | | | | | | |
| 2195396 | Santiago Gutierrez, Elizabeth | Address on File | | | | | | | |
| 1849483 | Santiago Guzman, Aida | Address on File | | | | | | | |
| 1476770 | SANTIAGO GUZMAN, CLARIBEL | Address on File | | | | | | | |
| 1847888 | SANTIAGO HERNANDEZ, CARMEN S | Address on File | | | | | | | |
| 1871983 | Santiago Hernandez, Delba I | Address on File | | | | | | | |
| 2032720 | Santiago Hernandez, Elba A. | Address on File | | | | | | | |
| 2196516 | Santiago Hernandez, Evelyn | Address on File | | | | | | | |
| 2221503 | Santiago Hernandez, Evelyn | Address on File | | | | | | | |
| 2026316 | Santiago Hernandez, Hector Manuel | Address on File | | | | | | | |
| 1864327 | Santiago Hernandez, Iris E | Address on File | | | | | | | |
| 682333 | SANTIAGO HERNANDEZ, JOSE A | Address on File | | | | | | | |
| 1864696 | Santiago Hernandez, Jose A. | Address on File | | | | | | | |
| 1962317 | SANTIAGO HERNANDEZ, MARIA DELOS A. | Address on File | | | | | | | |
| 2181049 | Santiago Hernandez, Milton | Address on File | | | | | | | |
| 1818454 | Santiago Hernandez, Miriam M | Address on File | | | | | | | |
| 725570 | Santiago Hernandez, Muzmett | Address on File | | | | | | | |
| 725570 | Santiago Hernandez, Muzmett | Address on File | | | | | | | |
| 2127453 | Santiago Hernandez, Nilda Estrella | Address on File | | | | | | | |
| 1576410 | Santiago Jimenez, Saydiyanil | Address on File | | | | | | | |
| 2158533 | Santiago Laboy, David | Address on File | | | | | | | |
| 2178651 | Santiago Laboy, Petra | Address on File | | | | | | | |
| 1522916 | Santiago Laracuente, Nathasha G | Address on File | | | | | | | |
| 2165477 | Santiago Lebron, Guadalupe | Address on File | | | | | | | |
| 2090524 | SANTIAGO LIQUET, MERCEDES | Address on File | | | | | | | |
| 1531441 | SANTIAGO LLERAS, CARLOS | Address on File | | | | | | | |
| 1782209 | Santiago lopez , Ada Ines | Address on File | | | | | | | |
| 1519080 | SANTIAGO LOPEZ, ADA INES | Address on File | | | | | | | |
| 1952370 | Santiago Lopez, Carmen Teresa | Address on File | | | | | | | |
| 1940794 | Santiago Lopez, Damaris | Address on File | | | | | | | |
| 2012571 | Santiago López, Elba L. | Address on File | | | | | | | |
| 2012571 | Santiago López, Elba L. | Address on File | | | | | | | |
| 2105389 | Santiago Lopez, Iris N. | Address on File | | | | | | | |
| 2024799 | Santiago Lopez, Iris N. | Address on File | | | | | | | |
| 1847039 | Santiago Lopez, Jose A. | Address on File | | | | | | | |
| 1847039 | Santiago Lopez, Jose A. | Address on File | | | | | | | |
| 822878 | SANTIAGO LOPEZ, JOSE G. | Address on File | | | | | | | |
| 1726839 | Santiago Lopez, Leticia | Address on File | | | | | | | |
| 1957092 | Santiago Lopez, Nelida | Address on File | | | | | | | |
| 2189178 | Santiago Lopez, Nelson | Address on File | | | | | | | |
| 1364181 | SANTIAGO LOPEZ, OLGA L. | Address on File | | | | | | | |
| 1467101 | SANTIAGO LOZADA, ANA D | Address on File | | | | | | | |
| 1892452 | Santiago Lozada, Maria | Address on File | | | | | | | |
| 1492374 | SANTIAGO MALDONADO, ARQUIMIDES | Address on File | | | | | | | |
| 942531 | SANTIAGO MALDONADO, ARQUIMIDES | Address on File | | | | | | | |
| 2153507 | Santiago Maldonado, Carmen Gloria | Address on File | | | | | | | |
| 1735651 | Santiago Maldonado, Cesar H. | Address on File | | | | | | | |
| 1197110 | SANTIAGO MALDONADO, ELIEZER | ESTANCIAS DE COAMO | 33 CALLE ILLESCA | | | PONCE | PR | 00769 | |
| 1606894 | Santiago Maldonado, Israel | Address on File | | | | | | | |
| 673314 | SANTIAGO MALDONADO, IVETTE | Address on File | | | | | | | |
| 517705 | SANTIAGO MALDONADO, LESYMARIE | Address on File | | | | | | | |
| 517705 | SANTIAGO MALDONADO, LESYMARIE | Address on File | | | | | | | |
| 1462633 | SANTIAGO MALDONADO, MARI I | Address on File | | | | | | | |
| 517710 | SANTIAGO MALDONADO, MARI I | Address on File | | | | | | | |
| 1983046 | Santiago Maldonado, Marta S. | Address on File | | | | | | | |
| 1614425 | Santiago Maldonado, Martha I. | Address on File | | | | | | | |
| 2233521 | Santiago Marcano, Erick A. | Address on File | | | | | | | |
| 2245224 | Santiago Marcano, Erick A. | Address on File | | | | | | | |
| 585951 | SANTIAGO MARCANO, VICTOR | Address on File | | | | | | | |
| 1698584 | Santiago Marrero, Carmen S | Address on File | | | | | | | |
| 1916198 | Santiago Marrero, Carmen S. | Address on File | | | | | | | |
| 1720300 | Santiago Marrero, Delfina | Address on File | | | | | | | |
| 1723522 | Santiago Marrero, Delfina | Address on File | | | | | | | |
| 2055491 | Santiago Marrero, Sonia N. | Address on File | | | | | | | |
| 1651593 | SANTIAGO MARTINEZ, ADA I. | Address on File | | | | | | | |
| 2160932 | Santiago Martinez, Cecilio | Address on File | | | | | | | |
| 1848524 | Santiago Martinez, Domingo | Address on File | | | | | | | |
| 1848524 | Santiago Martinez, Domingo | Address on File | | | | | | | |
| 2126293 | Santiago Martinez, Giancarlo | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 456 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1571715 | SANTIAGO MARTINEZ, LUIS A. | Address on File | | | | | | | |
| 1571715 | SANTIAGO MARTINEZ, LUIS A. | Address on File | | | | | | | |
| 1458718 | SANTIAGO MARTINEZ, LUIS H | Address on File | | | | | | | |
| 1647715 | Santiago Martinez, Maria Ivette | Address on File | | | | | | | |
| 2153344 | Santiago Martinez, Maria L. | Address on File | | | | | | | |
| 2029906 | Santiago Martinez, Mayra Maritza | Address on File | | | | | | | |
| 2142127 | Santiago Martinez, Migdalia | Address on File | | | | | | | |
| 1128961 | SANTIAGO MARTINEZ, OMELIA | Address on File | | | | | | | |
| 1514057 | Santiago Martinez, Ramon | Address on File | | | | | | | |
| 1562850 | SANTIAGO MARTORAL, JANET | Address on File | | | | | | | |
| 1996473 | Santiago Marty, Pura M. | PO Box 2493 | | | | Arecibo | PR | 00613 | |
| 2144312 | Santiago Mateo, William O. | Address on File | | | | | | | |
| 1804468 | Santiago Matos, Paola C. | Address on File | | | | | | | |
| 1462315 | SANTIAGO MEDINA, MARIA DE LOS A | Address on File | | | | | | | |
| 1506231 | Santiago Medina, Mildred | Address on File | | | | | | | |
| 1506231 | Santiago Medina, Mildred | Address on File | | | | | | | |
| 1632786 | Santiago Mejias, Mayra E | Address on File | | | | | | | |
| 2222373 | Santiago Melendez, Felipe | Address on File | | | | | | | |
| 2122434 | SANTIAGO MELENDEZ, JOSE RAFAEL | Address on File | | | | | | | |
| 2122434 | SANTIAGO MELENDEZ, JOSE RAFAEL | Address on File | | | | | | | |
| 1467013 | SANTIAGO MELENDEZ, JUAN ALBERTO | Address on File | | | | | | | |
| 822981 | Santiago Melendez, Maria D | Address on File | | | | | | | |
| 2234494 | Santiago Melendez, Maria Dolores | Address on File | | | | | | | |
| 2222574 | Santiago Mendoza, Jose A. | Address on File | | | | | | | |
| 1967371 | SANTIAGO MIRANDA, LOURDES M | Address on File | | | | | | | |
| 2176224 | SANTIAGO MIRANDA, RICARDO | Address on File | | | | | | | |
| 1571352 | Santiago Miranda, Ricardo L | Address on File | | | | | | | |
| 2159937 | Santiago Molina , Nilda | Address on File | | | | | | | |
| 1724807 | Santiago Molina, Aida Iris | Address on File | | | | | | | |
| 2159792 | Santiago Molina, Andres | Address on File | | | | | | | |
| 2160204 | Santiago Molina, Cristobal | Address on File | | | | | | | |
| 2160827 | Santiago Molina, Jose Luis | Address on File | | | | | | | |
| 2160768 | Santiago Molina, Nilda | Address on File | | | | | | | |
| 1483000 | SANTIAGO MONTANEZ, EFRAIN | Address on File | | | | | | | |
| 1424003 | Santiago Morales, Gladys | Address on File | | | | | | | |
| 1250692 | Santiago Morales, Lourdes | Address on File | | | | | | | |
| 2161011 | Santiago Morales, Marcos | Address on File | | | | | | | |
| 2097678 | Santiago Morales, Natividad | Address on File | | | | | | | |
| 1677389 | Santiago Morales, Reinaldo | Address on File | | | | | | | |
| 2160611 | Santiago Morales, Sonia Ivette | Address on File | | | | | | | |
| 1959146 | Santiago Morales, Victor J | Address on File | | | | | | | |
| 1906290 | Santiago Morales, Victor J. | Address on File | | | | | | | |
| 2204822 | Santiago Morgado, Neville | Address on File | | | | | | | |
| 1799228 | Santiago Moulier, Mayra | Address on File | | | | | | | |
| 1718200 | Santiago Muñoz, Edna Enid | Address on File | | | | | | | |
| 2161423 | Santiago Muriel, Angel | Address on File | | | | | | | |
| 2094715 | SANTIAGO NARJUAEZ, IVAN | Address on File | | | | | | | |
| 2091155 | Santiago Narvaez, Concepcion M | Address on File | | | | | | | |
| 2231350 | Santiago Narvaez, Concepcion M. | Address on File | | | | | | | |
| 905122 | SANTIAGO NARVAEZ, IVAN | Address on File | | | | | | | |
| 2167443 | Santiago Navarro, Carmen Delia | Address on File | | | | | | | |
| 518582 | Santiago Nazario, Ivonne | Urb. Casamia | C/ Alcatraz 5217 | | | Ponce | PR | 00728-3407 | |
| 2168053 | Santiago Nazario, Norbert | Address on File | | | | | | | |
| 2001948 | Santiago Negron, Migdalia | Address on File | | | | | | | |
| 1491929 | Santiago Negron, Salvador | Address on File | | | | | | | |
| 2058731 | Santiago Nieves, Judith | Address on File | | | | | | | |
| 1903326 | Santiago Nieves, Nancy | Address on File | | | | | | | |
| 1823911 | Santiago Nigaglioni, Rosa Elena | Address on File | | | | | | | |
| 1683957 | Santiago Nosado, Felix | Address on File | | | | | | | |
| 1602977 | Santiago Núñez, Melissa | Address on File | | | | | | | |
| 1639771 | Santiago Núñez, Melissa | Address on File | | | | | | | |
| 1466818 | SANTIAGO OJEDA, LINA E | Address on File | | | | | | | |
| 1671687 | SANTIAGO OLIVERAS, ALTAGRACIA | Address on File | | | | | | | |
| 2161267 | Santiago Oliveras, Jose Celso | Address on File | | | | | | | |
| 518812 | SANTIAGO OLIVERAS, TOMASA | Address on File | | | | | | | |
| 518816 | Santiago Olivieri, Ana S. | Address on File | | | | | | | |
| 2021649 | SANTIAGO ORTIZ , DOMINICA | Address on File | | | | | | | |
| 1687405 | Santiago Ortiz, Alejandro | Address on File | | | | | | | |
| 2149049 | Santiago Ortiz, Beatriz | Address on File | | | | | | | |
| 1993554 | Santiago Ortiz, Carmen | Address on File | | | | | | | |
| 2249801 | Santiago Ortiz, Celia Pilar | Address on File | | | | | | | |
| 1877278 | Santiago Ortiz, Domingo | Address on File | | | | | | | |
| 1648243 | Santiago Ortiz, Edgar E. | Address on File | | | | | | | |
| 1497033 | Santiago Ortiz, Evelin Rubi | Address on File | | | | | | | |
| 898613 | SANTIAGO ORTIZ, FERNANDO | Address on File | | | | | | | |
| 898613 | SANTIAGO ORTIZ, FERNANDO | Address on File | | | | | | | |
| 1679454 | Santiago Ortiz, Jenny | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 457 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1836674 | Santiago Ortiz, Jenny | Address on File | | | | | | | |
| 1951944 | Santiago Ortiz, Maria | Address on File | | | | | | | |
| 1537298 | Santiago Ortiz, Norma Iris | Address on File | | | | | | | |
| 2157980 | Santiago Ortiz, Pedro | Address on File | | | | | | | |
| 1546821 | SANTIAGO OTERO, CARMELO | Address on File | | | | | | | |
| 519115 | Santiago Otero, Nancy | Address on File | | | | | | | |
| 519115 | Santiago Otero, Nancy | Address on File | | | | | | | |
| 2061177 | Santiago Oyola , Aida L. | Address on File | | | | | | | |
| 2002549 | Santiago Pacheco, Edwin | Address on File | | | | | | | |
| 1754854 | Santiago Pacheco, Ivelisse | Address on File | | | | | | | |
| 1638602 | Santiago Padilla, Fe Migdalia | Address on File | | | | | | | |
| 2078888 | Santiago Padua , Iris  Mirta | Address on File | | | | | | | |
| 2031198 | Santiago Padua, Iris Mirta | Address on File | | | | | | | |
| 2067495 | Santiago Padua, Iris Mirta | Address on File | | | | | | | |
| 2067495 | Santiago Padua, Iris Mirta | Address on File | | | | | | | |
| 1683668 | SANTIAGO PELLOT, ELIZABETH | Address on File | | | | | | | |
| 1631675 | SANTIAGO PERE, ELSA D. | Address on File | | | | | | | |
| 1935775 | Santiago Pereira, Edwin | Address on File | | | | | | | |
| 2072454 | Santiago Pereira, Edwin | Address on File | | | | | | | |
| 1977501 | SANTIAGO PEREZ, AMANDA E. | Address on File | | | | | | | |
| 1977501 | SANTIAGO PEREZ, AMANDA E. | Address on File | | | | | | | |
| 1968727 | Santiago Perez, Awilda | Address on File | | | | | | | |
| 1973118 | Santiago Perez, Cesar | Address on File | | | | | | | |
| 2110782 | Santiago Perez, Elsa D. | Address on File | | | | | | | |
| 1627573 | Santiago Perez, Francisco  J. | Address on File | | | | | | | |
| 2167400 | Santiago Perez, Julian | Address on File | | | | | | | |
| 1447595 | SANTIAGO PEREZ, LEONIDES | Address on File | | | | | | | |
| 2212616 | Santiago Perez, Manuel E. | Address on File | | | | | | | |
| 1480190 | SANTIAGO PEREZ, MARGARITA | Address on File | | | | | | | |
| 1783285 | SANTIAGO PEREZ, MARVIN | Address on File | | | | | | | |
| 1983427 | Santiago Perez, Marvin | Address on File | | | | | | | |
| 1467425 | SANTIAGO PINERO, JAIME M | Address on File | | | | | | | |
| 2059379 | Santiago Pratts, Carlos | Address on File | | | | | | | |
| 1570230 | Santiago Pujals, Janet | Address on File | | | | | | | |
| 2472142 | SANTIAGO QUIJANO, YEZENIA E | Address on File | | | | | | | |
| 1463299 | SANTIAGO QUINONES, HILDA E. | Address on File | | | | | | | |
| 1076588 | SANTIAGO QUINONES, PASCUAL ANDRES | Address on File | | | | | | | |
| 1080491 | SANTIAGO QUINONES, RAFAEL | Address on File | | | | | | | |
| 1481009 | SANTIAGO QUINTERO, MARITERE | Address on File | | | | | | | |
| 1522041 | Santiago Ramirez de Arellano, Sandra | Address on File | | | | | | | |
| 1522041 | Santiago Ramirez de Arellano, Sandra | Address on File | | | | | | | |
| 519556 | SANTIAGO RAMIREZ, ELIZABETH | Address on File | | | | | | | |
| 2219334 | Santiago Ramirez, Elizabeth | Address on File | | | | | | | |
| 2156098 | Santiago Ramirez, Elvin | Address on File | | | | | | | |
| 1981714 | SANTIAGO RAMIREZ, GLADYS | Address on File | | | | | | | |
| 1588520 | Santiago Ramirez, Leoneliz Sofia | Address on File | | | | | | | |
| 1879746 | Santiago Ramos, Ana Lydia | Address on File | | | | | | | |
| 2018877 | Santiago Ramos, Astrid A. | Address on File | | | | | | | |
| 519595 | SANTIAGO RAMOS, CARLOS | Address on File | | | | | | | |
| 519603 | Santiago Ramos, Eduardo | Address on File | | | | | | | |
| 1637776 | Santiago Ramos, Fernando | Address on File | | | | | | | |
| 2228534 | Santiago Ramos, Heriberto | Address on File | | | | | | | |
| 2230899 | Santiago Ramos, Heriberto | Address on File | | | | | | | |
| 1701373 | SANTIAGO RAMOS, LUZ E | Address on File | | | | | | | |
| 2113185 | Santiago Ramos, Maria Julia | Address on File | | | | | | | |
| 2067334 | Santiago Ramos, Maria Julia | Address on File | | | | | | | |
| 2079072 | Santiago Ramos, Maria M. | Address on File | | | | | | | |
| 2207331 | Santiago Ramos, Nelson | Address on File | | | | | | | |
| 2219878 | Santiago Ramos, Nelson | Address on File | | | | | | | |
| 1473983 | SANTIAGO RENTA, ANAIDA M | Address on File | | | | | | | |
| 1473819 | Santiago Renta, Anaida M | Address on File | | | | | | | |
| 1475728 | Santiago Renta, Anaida M. | Address on File | | | | | | | |
| 1941764 | Santiago Reyes, Elsa | Address on File | | | | | | | |
| 857838 | SANTIAGO REYES, IDALIA | Address on File | | | | | | | |
| 944443 | SANTIAGO REYES, SANTIAGO | Address on File | | | | | | | |
| 2156813 | SANTIAGO RIOS, HECTOR | Address on File | | | | | | | |
| 1753454 | Santiago Rivas, Zoraida | Address on File | | | | | | | |
| 2143813 | Santiago Rivera , Edwin | Address on File | | | | | | | |
| 1819305 | Santiago Rivera , Ruben | Address on File | | | | | | | |
| 1704500 | Santiago Rivera, Albert | Address on File | | | | | | | |
| 1936063 | Santiago Rivera, Ana M | Address on File | | | | | | | |
| 1994447 | Santiago Rivera, Aurora | Address on File | | | | | | | |
| 1645624 | SANTIAGO RIVERA, DIONIDA | Address on File | | | | | | | |
| 520004 | SANTIAGO RIVERA, FRANCES | Address on File | | | | | | | |
| 520004 | SANTIAGO RIVERA, FRANCES | Address on File | | | | | | | |
| 1631938 | SANTIAGO RIVERA, HECTOR  L | Address on File | | | | | | | |
| 1631938 | SANTIAGO RIVERA, HECTOR  L | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 458 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1788323 | Santiago Rivera, Hector Cesario | Address on File | | | | | | | |
| 1759296 | SANTIAGO RIVERA, HECTOR L | Address on File | | | | | | | |
| 1595513 | Santiago Rivera, Jose Antonio | Address on File | | | | | | | |
| 2191892 | Santiago Rivera, Jose Antonio | Address on File | | | | | | | |
| 2208435 | Santiago Rivera, Juan A. | Address on File | | | | | | | |
| 1594046 | Santiago Rivera, Lisandra | Address on File | | | | | | | |
| 1659726 | Santiago Rivera, Lisandra | Address on File | | | | | | | |
| 2010773 | Santiago Rivera, Lydia E | Address on File | | | | | | | |
| 1933513 | SANTIAGO RIVERA, LYDIA E. | Address on File | | | | | | | |
| 1892844 | Santiago Rivera, Maria | Address on File | | | | | | | |
| 2013297 | SANTIAGO RIVERA, MARIA M. | Address on File | | | | | | | |
| 1747398 | Santiago Rivera, Marisol | Address on File | | | | | | | |
| 1747398 | Santiago Rivera, Marisol | Address on File | | | | | | | |
| 839704 | Santiago Rivera, Marylin | Address on File | | | | | | | |
| 1768160 | Santiago Rivera, Memo J. | Address on File | | | | | | | |
| 2196282 | Santiago Rivera, Nilda E | Address on File | | | | | | | |
| 2222466 | Santiago Rivera, Nilda E. | Address on File | | | | | | | |
| 1884321 | Santiago Rivera, Nitza | Address on File | | | | | | | |
| 1617584 | SANTIAGO RIVERA, NOEL | Address on File | | | | | | | |
| 1600353 | Santiago Rivera, Noel | Address on File | | | | | | | |
| 2233571 | Santiago Rivera, Noemi | Address on File | | | | | | | |
| 1578684 | SANTIAGO RIVERA, NORMA IRIS | Address on File | | | | | | | |
| 1860165 | Santiago Rivera, Pedro J | Address on File | | | | | | | |
| 1860165 | Santiago Rivera, Pedro J | Address on File | | | | | | | |
| 1860165 | Santiago Rivera, Pedro J | Address on File | | | | | | | |
| 2153247 | Santiago Rivera, Rosa Margarita | Address on File | | | | | | | |
| 1870366 | Santiago Rivera, Sol E | Address on File | | | | | | | |
| 1845840 | Santiago Rivera, Soleim M | Address on File | | | | | | | |
| 1507690 | Santiago Rivera, Yanira | Address on File | | | | | | | |
| 1507690 | Santiago Rivera, Yanira | Address on File | | | | | | | |
| 1689205 | Santiago Rivera, YELITZA | Address on File | | | | | | | |
| 287252 | SANTIAGO ROBLES, LUZ N | Address on File | | | | | | | |
| 715105 | SANTIAGO ROBLES, MARICELY | Address on File | | | | | | | |
| 715105 | SANTIAGO ROBLES, MARICELY | Address on File | | | | | | | |
| 715105 | SANTIAGO ROBLES, MARICELY | Address on File | | | | | | | |
| 1513307 | Santiago Rodriguez, Zulma | Address on File | | | | | | | |
| 1614691 | SANTIAGO RODRIGUEZ, ANA M | Address on File | | | | | | | |
| 1614691 | SANTIAGO RODRIGUEZ, ANA M | Address on File | | | | | | | |
| 2161326 | Santiago Rodriguez, Angel D. | Address on File | | | | | | | |
| 75760 | SANTIAGO RODRIGUEZ, CARMEN L | Address on File | | | | | | | |
| 1650164 | Santiago Rodriguez, Elizabeth | Address on File | | | | | | | |
| 1678027 | Santiago Rodriguez, Elizabeth | Address on File | | | | | | | |
| 1893317 | SANTIAGO RODRIGUEZ, HECTOR L | Address on File | | | | | | | |
| 1815557 | Santiago Rodriguez, Iris N. | Address on File | | | | | | | |
| 1940355 | Santiago Rodriguez, Iris N. | Address on File | | | | | | | |
| 1852219 | Santiago Rodriguez, Iris N. | Address on File | | | | | | | |
| 1955843 | Santiago Rodriguez, Iris N. | Address on File | | | | | | | |
| 2147549 | Santiago Rodriguez, Jose A. | Address on File | | | | | | | |
| 259028 | SANTIAGO RODRIGUEZ, KIOMARICE | Address on File | | | | | | | |
| 2157955 | Santiago Rodriguez, Mario | Address on File | | | | | | | |
| 2157743 | SANTIAGO RODRIGUEZ, MIGUEL A | Address on File | | | | | | | |
| 2133054 | Santiago Rodriguez, Myrna L. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 2133054 | Santiago Rodriguez, Myrna L. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2154356 | Santiago Rodriguez, Osvaldo | Address on File | | | | | | | |
| 1512146 | SANTIAGO RODRIGUEZ, PABLO | Address on File | | | | | | | |
| 2157818 | Santiago Rodriguez, Ramona | Address on File | | | | | | | |
| 2022357 | Santiago Rodriguez, Ruth E. | Address on File | | | | | | | |
| 1584783 | Santiago Rodriguez, Serafin | Address on File | | | | | | | |
| 1591632 | Santiago Rodriguez, Vilma | Address on File | | | | | | | |
| 1491638 | Santiago Rodriguez, Zulma | Address on File | | | | | | | |
| 2160078 | Santiago Rojas, Jeraline | Address on File | | | | | | | |
| 1700739 | Santiago Rolán, Anidia A | Address on File | | | | | | | |
| 2095973 | Santiago Rolon, Jose G. | Address on File | | | | | | | |
| 2193050 | Santiago Roman, Nelly | Address on File | | | | | | | |
| 1546495 | Santiago Rosa, Miguel | Address on File | | | | | | | |
| 823344 | SANTIAGO ROSA, MYRNA | Address on File | | | | | | | |
| 1973015 | Santiago Rosa, Wanda I. | Address on File | | | | | | | |
| 1421849 | SANTIAGO ROSADO, CHRISTIAN | Address on File | | | | | | | |
| 1215861 | SANTIAGO ROSADO, HERIBERTO | Address on File | | | | | | | |
| 1215861 | SANTIAGO ROSADO, HERIBERTO | Address on File | | | | | | | |
| 1603780 | SANTIAGO ROSADO, MERCEDES | Address on File | | | | | | | |
| 1178947 | SANTIAGO ROSARIO, CARLOS | Address on File | | | | | | | |
| 1522655 | SANTIAGO RUIZ, MAXIMINA | Address on File | | | | | | | |
| 1599192 | SANTIAGO SALICRUP, WANDA I | Address on File | | | | | | | |
| 1857974 | SANTIAGO SALINAS, FELIX | Address on File | | | | | | | |
| 2158798 | Santiago San Miguel, Hector A | Address on File | | | | | | | |
| 1613333 | Santiago Sanchez, Christopher A. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 459 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1483400 | Santiago Sanchez, Efrain Keniel | Address on File | | | | | | | |
| 521197 | SANTIAGO SANCHEZ, ESPERANZA | Address on File | | | | | | | |
| 1977710 | SANTIAGO SANCHEZ, ESPERANZA | Address on File | | | | | | | |
| 1901358 | Santiago Sanchez, Luz M. | Address on File | | | | | | | |
| 2158833 | Santiago Sanchez, Pedro William | Address on File | | | | | | | |
| 1545338 | Santiago Sanchez, Yajaira | Address on File | | | | | | | |
| 1545338 | Santiago Sanchez, Yajaira | Address on File | | | | | | | |
| 2114197 | Santiago Santana, Janice | Address on File | | | | | | | |
| 1800705 | Santiago Santana, Jose A | Address on File | | | | | | | |
| 1692143 | SANTIAGO SANTIAGO , NORMA M | Address on File | | | | | | | |
| 521278 | SANTIAGO SANTIAGO, ADA | Address on File | | | | | | | |
| 1950331 | Santiago Santiago, Annette C | Address on File | | | | | | | |
| 1594268 | Santiago Santiago, Brenda L | HC 06 Box 40011 | | | | Ponce | PR | 00731 | |
| 1599826 | SANTIAGO SANTIAGO, BRENDA L. | Address on File | | | | | | | |
| 521334 | Santiago Santiago, Carmen M | Address on File | | | | | | | |
| 521334 | Santiago Santiago, Carmen M | Address on File | | | | | | | |
| 521334 | Santiago Santiago, Carmen M | Address on File | | | | | | | |
| 2154805 | Santiago Santiago, Cesar | Address on File | | | | | | | |
| 1327476 | SANTIAGO SANTIAGO, EDGARDO L | Address on File | | | | | | | |
| 1327476 | SANTIAGO SANTIAGO, EDGARDO L | Address on File | | | | | | | |
| 2152693 | Santiago Santiago, Eladio | Address on File | | | | | | | |
| 1629002 | SANTIAGO SANTIAGO, GLORIA E | Address on File | | | | | | | |
| 1603718 | SANTIAGO SANTIAGO, GLORIA E. | Address on File | | | | | | | |
| 1685077 | Santiago Santiago, Irene | Address on File | | | | | | | |
| 2203179 | Santiago Santiago, Iris Nereida | Address on File | | | | | | | |
| 2203179 | Santiago Santiago, Iris Nereida | Address on File | | | | | | | |
| 2203179 | Santiago Santiago, Iris Nereida | Address on File | | | | | | | |
| 1858848 | SANTIAGO SANTIAGO, IRIS NEREIDA | Address on File | | | | | | | |
| 1858848 | SANTIAGO SANTIAGO, IRIS NEREIDA | Address on File | | | | | | | |
| 1578024 | Santiago Santiago, Jose R. | Address on File | | | | | | | |
| 1584984 | Santiago Santiago, Jose R. | Address on File | | | | | | | |
| 1243986 | SANTIAGO SANTIAGO, JUDITH | Address on File | | | | | | | |
| 1475648 | SANTIAGO SANTIAGO, LUIS | Address on File | | | | | | | |
| 1589126 | SANTIAGO SANTIAGO, MARIA | Address on File | | | | | | | |
| 1756453 | Santiago Santiago, Marixa | Address on File | | | | | | | |
| 1058904 | SANTIAGO SANTIAGO, MARTHA I. | Address on File | | | | | | | |
| 1593103 | Santiago Santiago, Mybeth | Address on File | | | | | | | |
| 1086723 | SANTIAGO SANTIAGO, ROBERTO | Address on File | | | | | | | |
| 1689873 | SANTIAGO SANTIAGO, VIRGEN  M. | Address on File | | | | | | | |
| 1745536 | Santiago Santiago, Virgen M. | Address on File | | | | | | | |
| 1657048 | SANTIAGO SANTIAGO, YESENIA | Address on File | | | | | | | |
| 1837451 | Santiago Santiago, Yesenia | Address on File | | | | | | | |
| 855147 | SANTIAGO SANTIAGO, ZENAIDA | Address on File | | | | | | | |
| 855147 | SANTIAGO SANTIAGO, ZENAIDA | Address on File | | | | | | | |
| 2004408 | Santiago Santisteban, Caroll | Address on File | | | | | | | |
| 1360677 | SANTIAGO SANTOS, MILDRED | Address on File | | | | | | | |
| 2011269 | Santiago Sepulveda, Eneida | Address on File | | | | | | | |
| 2171155 | Santiago Sepulveda, Jorge Luis | Address on File | | | | | | | |
| 919207 | SANTIAGO SERRANO, MADELINE | Address on File | | | | | | | |
| 2210025 | Santiago Serrano, Maribel | Address on File | | | | | | | |
| 2035846 | Santiago Serrano, Nilda | Address on File | | | | | | | |
| 521733 | SANTIAGO SILVA , VERONICA | Address on File | | | | | | | |
| 1640886 | Santiago Solivan, Margarita | Address on File | | | | | | | |
| 1641017 | Santiago Solivan, Pedro J. | Address on File | | | | | | | |
| 2159260 | Santiago Soto, Angel Luis | Address on File | | | | | | | |
| 1733202 | SANTIAGO SOTO, ASLIN | Address on File | | | | | | | |
| 1756970 | Santiago Soto, Rosa | Address on File | | | | | | | |
| 1453322 | SANTIAGO SOTO, VIVIAN | Address on File | | | | | | | |
| 1085398 | SANTIAGO SOTOMAYOR, RITA | Address on File | | | | | | | |
| 1085398 | SANTIAGO SOTOMAYOR, RITA | Address on File | | | | | | | |
| 2013372 | Santiago Suazo, Maria de Lourdes | Address on File | | | | | | | |
| 2219260 | Santiago Teliciano, Maria J. | Address on File | | | | | | | |
| 2165767 | Santiago Telles, William | Address on File | | | | | | | |
| 2204904 | Santiago Tirado, Rosa I. | Address on File | | | | | | | |
| 1869619 | Santiago Torres, Carmen E | Urb. San Miguel | A 88 | | | Santa Isabel | PR | 00757 | |
| 1783690 | Santiago Torres, Carmen E. | Address on File | | | | | | | |
| 2012548 | Santiago Torres, Doel | Address on File | | | | | | | |
| 1219179 | SANTIAGO TORRES, IRMA I | Address on File | | | | | | | |
| 1511417 | SANTIAGO TORRES, JEAN | Address on File | | | | | | | |
| 2167210 | Santiago Torres, Jesus M. | Address on File | | | | | | | |
| 2221983 | Santiago Torres, Jose A | Address on File | | | | | | | |
| 2216231 | Santiago Torres, Jose A. | Address on File | | | | | | | |
| 1981024 | Santiago Torres, Jose Lemuel | Address on File | | | | | | | |
| 1924187 | Santiago Torres, Jose Lemuel | Address on File | | | | | | | |
| 2220454 | Santiago Torres, Luis A. | Address on File | | | | | | | |
| 522067 | SANTIAGO TORRES, MARIA DE LOS | Address on File | | | | | | | |
| 2112621 | SANTIAGO TORRES, MARIA N | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2091029 | SANTIAGO TORRES, MARIA N. | Address on File | | | | | | | |
| 1584419 | SANTIAGO TORRES, MIGUEL | Address on File | | | | | | | |
| 1632063 | Santiago Torres, Orlando | Address on File | | | | | | | |
| 1997104 | Santiago Torres, Rosa E | Address on File | | | | | | | |
| 2178740 | Santiago Traviezo, Pedro | Address on File | | | | | | | |
| 2149061 | SANTIAGO VALENTIA, ISRAEL | Address on File | | | | | | | |
| 2148896 | Santiago Valentin, Angel T. | Address on File | | | | | | | |
| 2203466 | Santiago Valentin, Edgardo | Address on File | | | | | | | |
| 2148680 | Santiago Valentin, Jose A. | Address on File | | | | | | | |
| 2148800 | Santiago Valentin, Lucelenia | Address on File | | | | | | | |
| 1882679 | Santiago Valentin, Luis B | Address on File | | | | | | | |
| 2173964 | Santiago Valentin, Norberto | Address on File | | | | | | | |
| 2148793 | SANTIAGO VALENTIN, RAUL | Address on File | | | | | | | |
| 1558845 | Santiago Vargas, Antonio | Address on File | | | | | | | |
| 1863963 | Santiago Vargas, Marisol | Address on File | | | | | | | |
| 522292 | SANTIAGO VAZQUEZ, EILEEN | Address on File | | | | | | | |
| 1571852 | SANTIAGO VAZQUEZ, ADAN A | Address on File | | | | | | | |
| 1571852 | SANTIAGO VAZQUEZ, ADAN A | Address on File | | | | | | | |
| 76347 | Santiago Vazquez, Carmen M. | Address on File | | | | | | | |
| 1250529 | SANTIAGO VAZQUEZ, LOURDES M | Address on File | | | | | | | |
| 2196878 | Santiago Vazquez, Marcos Antonio | Address on File | | | | | | | |
| 2029157 | Santiago Vazquez, Marie C | Address on File | | | | | | | |
| 1699909 | Santiago Vega, Angel David | Address on File | | | | | | | |
| 1699909 | Santiago Vega, Angel David | Address on File | | | | | | | |
| 1868995 | SANTIAGO VEGA, CARMEN | Address on File | | | | | | | |
| 890425 | SANTIAGO VEGA, CARMEN | Address on File | | | | | | | |
| 522416 | SANTIAGO VEGA, LUZ DEL C | Address on File | | | | | | | |
| 2209190 | Santiago Vega, Maritza | Address on File | | | | | | | |
| 1978854 | SANTIAGO VEGA, SONIA M | PROY PARQUE VICTORIA | EDIF B APT 225 | | | SAN JUAN | PR | 00915 | |
| 2181794 | Santiago Velazquez, Israel | Address on File | | | | | | | |
| 1632832 | Santiago Velazquez, Lisbeth | Address on File | | | | | | | |
| 1632832 | Santiago Velazquez, Lisbeth | Address on File | | | | | | | |
| 1259625 | Santiago Velazquez, Rolando | Address on File | | | | | | | |
| 2055067 | SANTIAGO VELEZ, CARMEN M | Address on File | | | | | | | |
| 1678419 | Santiago Velez, Gloria | Address on File | | | | | | | |
| 2201221 | Santiago Velez, Javier | Address on File | | | | | | | |
| 1915093 | Santiago Velez, Sonia | Address on File | | | | | | | |
| 246037 | SANTIAGO VIENTOS, JOSE A | Address on File | | | | | | | |
| 639446 | SANTIAGO ZAYAS, DORIS | Address on File | | | | | | | |
| 1191247 | Santiago Zayas, Doris Ivette | Address on File | | | | | | | |
| 1986231 | Santiago, Amarelli Alvarado | Address on File | | | | | | | |
| 1986231 | Santiago, Amarelli Alvarado | Address on File | | | | | | | |
| 2203426 | Santiago, Arlene Carrasquillo | Address on File | | | | | | | |
| 1793262 | Santiago, Blanca I. | Address on File | | | | | | | |
| 1726402 | Santiago, Diana | Address on File | | | | | | | |
| 640451 | SANTIAGO, EDGARDO GELABERT | Address on File | | | | | | | |
| 1473133 | Santiago, Edwin Maldonado | Address on File | | | | | | | |
| 2200137 | Santiago, Eldra M. | Address on File | | | | | | | |
| 2144714 | Santiago, Francisca Casiano | Address on File | | | | | | | |
| 1868418 | Santiago, Ina | Address on File | | | | | | | |
| 2222559 | Santiago, Irene | Address on File | | | | | | | |
| 1712135 | Santiago, Jacqueine Ayala | Address on File | | | | | | | |
| 2232441 | Santiago, Jaime A | Address on File | | | | | | | |
| 2219709 | Santiago, Javier A. Rivera | Address on File | | | | | | | |
| 1497491 | Santiago, Johhny | Address on File | | | | | | | |
| 429426 | SANTIAGO, JORGE RAMOS | Address on File | | | | | | | |
| 2209411 | Santiago, Jose D. | Address on File | | | | | | | |
| 251910 | Santiago, Josue Torres | Address on File | | | | | | | |
| 690254 | SANTIAGO, JUAN G | Address on File | | | | | | | |
| 690254 | SANTIAGO, JUAN G | Address on File | | | | | | | |
| 1593179 | Santiago, Lilliam Hernandez | Address on File | | | | | | | |
| 1712663 | Santiago, Madelyn Estremera | Address on File | | | | | | | |
| 1613394 | Santiago, Marcolina Bayoua | Address on File | | | | | | | |
| 1512635 | SANTIAGO, MAYRA C | Address on File | | | | | | | |
| 1603140 | Santiago, Muzmett | Address on File | | | | | | | |
| 1656154 | SANTIAGO, NESTOR ANDINO | Address on File | | | | | | | |
| 2222133 | Santiago, Nydia T. | Address on File | | | | | | | |
| 2007296 | Santiago, Olga Iris Soto | Address on File | | | | | | | |
| 2216621 | Santiago, Olga Medina | Address on File | | | | | | | |
| 2216621 | Santiago, Olga Medina | Address on File | | | | | | | |
| 2206309 | Santiago, Richard Diaz | Address on File | | | | | | | |
| 2154862 | Santiago, Ruben | Address on File | | | | | | | |
| 2216386 | Santiago, Sofia Mercado | Address on File | | | | | | | |
| 1511287 | Santiago, Victor M. | Address on File | | | | | | | |
| 2099355 | SANTIAGO, VIVIAN BAEZ | Address on File | | | | | | | |
| 2147243 | Santiago, Wilda Moret | Address on File | | | | | | | |
| 1612545 | Santiago, William Hernandez | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 461 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1716695 | SANTIAGO-ACOSTA, ANA L. | Address on File | | | | | | | |
| 1785864 | Santiago-Garcia, Lilliam E. | Address on File | | | | | | | |
| 834295 | Santiago-Perez, Jose | Address on File | | | | | | | |
| 2101466 | SANTIGO PEREIRA, EDWIN | Address on File | | | | | | | |
| 1822974 | Santini Bocachica, Jose E | Address on File | | | | | | | |
| 522790 | SANTINI BOCACHICA, JOSE E. | Address on File | | | | | | | |
| 522790 | SANTINI BOCACHICA, JOSE E. | Address on File | | | | | | | |
| 1775708 | Santini Lopez , Luis | Address on File | | | | | | | |
| 1745476 | SANTINI LOPEZ, LUIS | Address on File | | | | | | | |
| 1874017 | SANTINI LOPEZ, LUIS | Address on File | | | | | | | |
| 1421866 | SANTINI MÉLENDEZ, EVELYN | Address on File | | | | | | | |
| 2028805 | Santini Ortiz, Grisel | Address on File | | | | | | | |
| 1976429 | SANTINI ORTIZ, JORGE A | Address on File | | | | | | | |
| 523874 | SANTINI RIVERA, RAUL | Address on File | | | | | | | |
| 1963138 | Santini Rodriguez, Ana Luisa | Address on File | | | | | | | |
| 2098648 | Santisteba Padro, Joyce M | Address on File | | | | | | | |
| 823579 | SANTISTEBAN BISBAL, SYLVETTE | Address on File | | | | | | | |
| 1958917 | Santisteban Morales, Lucy | Address on File | | | | | | | |
| 1614413 | SANTISTEBAN PADRO, CAROLINE L. | Address on File | | | | | | | |
| 688757 | SANTISTEBAN PADRO, JOYCE M | Address on File | | | | | | | |
| 2200587 | Santo Domingo Justiniano , Roberto | Address on File | | | | | | | |
| 388131 | SANTO DOMINGO LAUSELL, OXALI MARIE | Address on File | | | | | | | |
| 388131 | SANTO DOMINGO LAUSELL, OXALI MARIE | Address on File | | | | | | | |
| 768857 | Santoni , Yolanda Aviles | Address on File | | | | | | | |
| 522958 | SANTONI CRESPO, CESAR | Address on File | | | | | | | |
| 2073892 | Santoni Lopez, Rosa M | Address on File | | | | | | | |
| 2073819 | Santoni Lopez, Rosa M. | Address on File | | | | | | | |
| 944390 | SANTONI LOPEZ, ROSA M. | Address on File | | | | | | | |
| 2205096 | Santoni, Rafael Berrios | Address on File | | | | | | | |
| 1421870 | SANTOS ALVAREZ, LUIS | Address on File | | | | | | | |
| 1458736 | SANTOS AMADOR, JULIA | Address on File | | | | | | | |
| 647392 | SANTOS ARIETA, ENID | Address on File | | | | | | | |
| 1696408 | SANTOS ARROYO, NILDA | Address on File | | | | | | | |
| 2073568 | SANTOS AYALA, BRAULIA E | Address on File | | | | | | | |
| 1949102 | Santos Berrios, Maria L. | 54 Georgetti | | | | Comeno | PR | 00782 | |
| 523168 | Santos Bula, Rosa I | Address on File | | | | | | | |
| 1902833 | Santos Bula, Rosa I . | Address on File | | | | | | | |
| 2113019 | SANTOS BULA, ROSA I. | Address on File | | | | | | | |
| 2209210 | Santos Castro, Luz Rosario | Address on File | | | | | | | |
| 2219311 | Santos Castro, Luz Rosario | Address on File | | | | | | | |
| 962295 | SANTOS CEDENO, BAUDILIA | Address on File | | | | | | | |
| 1913858 | Santos Chamorro, Augustina | Address on File | | | | | | | |
| 2195739 | Santos Collazo, Pedro A | Address on File | | | | | | | |
| 2220086 | Santos Collazo, Pedro A. | Address on File | | | | | | | |
| 2093720 | Santos Colon Y Otros Dos, Wilfredo | Address on File | | | | | | | |
| 2062365 | Santos Colon, Adin Ivette | Address on File | | | | | | | |
| 1909899 | SANTOS COLON, ANA M. | Address on File | | | | | | | |
| 1727033 | Santos Colon, Vanessa | Address on File | | | | | | | |
| 1647047 | Santos Cruz, Javier | Address on File | | | | | | | |
| 1509036 | Santos Cruz, Joseph | Address on File | | | | | | | |
| 2209285 | Santos Davila, Hector Rosendo | Address on File | | | | | | | |
| 1163008 | SANTOS DE JESUS, ANA E | Address on File | | | | | | | |
| 523436 | SANTOS DE JESUS, RAFAEL | Address on File | | | | | | | |
| 2155253 | Santos Diaz, Ana D. | Address on File | | | | | | | |
| 2197756 | Santos Diaz, Carmen Z | Address on File | | | | | | | |
| 2195633 | Santos Diaz, Maria S. | Address on File | | | | | | | |
| 1621350 | SANTOS FELICIANO, LUZ M | Address on File | | | | | | | |
| 1506089 | SANTOS FIGUEROA, CARLOS | Address on File | | | | | | | |
| 1734847 | SANTOS GARCIA, EMMA | Address on File | | | | | | | |
| 2085956 | SANTOS GARCIA, JOSE LUIS | Address on File | | | | | | | |
| 1574235 | SANTOS GARCIA, JUAN A | Address on File | | | | | | | |
| 1422581 | Santos Gerena, Ivelisse | Address on File | | | | | | | |
| 1422581 | Santos Gerena, Ivelisse | Address on File | | | | | | | |
| 165341 | SANTOS GONZALEZ, FELIX | Address on File | | | | | | | |
| 1990924 | Santos Gonzalez, Isabel M. | Address on File | | | | | | | |
| 2027410 | Santos Gonzalez, Sucesion de Jorge | Address on File | | | | | | | |
| 1935445 | Santos Hernandez, Daniel | Address on File | | | | | | | |
| 432440 | SANTOS HERNANDEZ, RENE | Address on File | | | | | | | |
| 1474664 | Santos Hernandez, Rene | Address on File | | | | | | | |
| 1474664 | Santos Hernandez, Rene | Address on File | | | | | | | |
| 1694821 | Santos Jimenez, Rosa H | Address on File | | | | | | | |
| 1742701 | SANTOS JIMENEZ, ROSA H | Address on File | | | | | | | |
| 1668994 | SANTOS JIMNEZ, ROSA HERMINIA | Address on File | | | | | | | |
| 1473988 | SANTOS LAUREANO, LUIS A | Address on File | | | | | | | |
| 1473988 | SANTOS LAUREANO, LUIS A | Address on File | | | | | | | |
| 2181871 | Santos Lopez, David | Address on File | | | | | | | |
| 2188306 | Santos Lopez, Ilia M. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 462 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1521845 | Santos Lopez, Luis R. | Address on File | | | | | | | |
| 288764 | SANTOS LOPEZ, MADELINE | Address on File | | | | | | | |
| 2181229 | Santos Lopez, Maria | Address on File | | | | | | | |
| 2065898 | SANTOS LOPEZ, MARIA DE LOS A | Address on File | | | | | | | |
| 2181867 | Santos Lopez, Maria Milagros | Address on File | | | | | | | |
| 2159644 | Santos Lopez, Yolanda | Address on File | | | | | | | |
| 523900 | Santos Maldonado, Victor | Address on File | | | | | | | |
| 1739510 | Santos Marrero, Denisse | Address on File | | | | | | | |
| 2007791 | Santos Marrero, Doris E. | Address on File | | | | | | | |
| 1564853 | Santos Martinez , Carmen M. | Address on File | | | | | | | |
| 2159094 | Santos Martinez, Felix L. | Address on File | | | | | | | |
| 2190133 | Santos Martinez, Gladys | Address on File | | | | | | | |
| 1842296 | SANTOS MARTINEZ, URIO A | Address on File | | | | | | | |
| 1080500 | SANTOS MARTINEZ, RAFAEL | Address on File | | | | | | | |
| 1603440 | Santos Matos, Carmen L. | Address on File | | | | | | | |
| 524037 | SANTOS MOLINA, ANA E | Address on File | | | | | | | |
| 524037 | SANTOS MOLINA, ANA E | Address on File | | | | | | | |
| 2061236 | Santos Molina, Felix | Address on File | | | | | | | |
| 1686044 | SANTOS MOLINA, MARIE OLGA | Address on File | | | | | | | |
| 1471030 | Santos Mora, Teddy | Address on File | | | | | | | |
| 1455459 | Santos Mulero Sierra and Elizabeth Gonzalez | Address on File | | | | | | | |
| 524134 | SANTOS NIEVES, AHILIS | Address on File | | | | | | | |
| 2125809 | Santos Nieves, Juan | Address on File | | | | | | | |
| 1728096 | Santos Noriega, Nedia I. | Address on File | | | | | | | |
| 1163908 | SANTOS NUNEZ, ANA M. | Address on File | | | | | | | |
| 1609692 | SANTOS OFFICE SUPPLY,INC. | ATTN: XIOMARA SANTOS | PRESIDENTE | 55 CALLE ANTONIO R BARCELO | | CIDRA | PR | 00739-3464 | |
| 1421877 | SANTOS OLIVERAS, ELBA | Address on File | | | | | | | |
| 2187228 | Santos Oritz, Edwin | Address on File | | | | | | | |
| 1913195 | Santos Oritz, Rita A. | Address on File | | | | | | | |
| 1221327 | SANTOS ORTEGA, IVAN | Address on File | | | | | | | |
| 1779974 | SANTOS ORTEGA, IVAN | Address on File | | | | | | | |
| 1507434 | Santos Ortega, Luis Y | Address on File | | | | | | | |
| 1976106 | Santos Ortiz, Deliris | Address on File | | | | | | | |
| 2176775 | SANTOS ORTIZ, EDWIN | Address on File | | | | | | | |
| 1476987 | SANTOS ORTIZ, GISELA | Address on File | | | | | | | |
| 1830707 | Santos Ortiz, Gisela | Address on File | | | | | | | |
| 682358 | SANTOS ORTIZ, JOSE A | Address on File | | | | | | | |
| 524242 | SANTOS ORTIZ, LOURDES | Address on File | | | | | | | |
| 331865 | SANTOS ORTIZ, MIGDALIA | Address on File | | | | | | | |
| 1897525 | SANTOS ORTIZ, RITA A | Address on File | | | | | | | |
| 1935855 | Santos Ortiz, Rita A. | Address on File | | | | | | | |
| 1461269 | SANTOS PACHECO, MIGDALIA | Address on File | | | | | | | |
| 1684247 | Santos Padilla, Yara Lee | Address on File | | | | | | | |
| 2156061 | Santos Pagan, Albert | Address on File | | | | | | | |
| 2156061 | Santos Pagan, Albert | Address on File | | | | | | | |
| 1730370 | Santos Pedraza, Sandra J. | Address on File | | | | | | | |
| 2209585 | Santos Perez, Lourdes Yvette | Address on File | | | | | | | |
| 2219399 | Santos Perez, Lourdes Yvette | Address on File | | | | | | | |
| 1676657 | Santos Ramirez, Alma R. | Address on File | | | | | | | |
| 1697908 | Santos Ramirez, Blanca C | Address on File | | | | | | | |
| 1633884 | Santos Ramirez, Hector F. | Address on File | | | | | | | |
| 1932312 | Santos Ramirez, Wanda L | Address on File | | | | | | | |
| 1923581 | SANTOS RAMOS, ANETXY | Address on File | | | | | | | |
| 524409 | SANTOS RAMOS, MARIA J. | Address on File | | | | | | | |
| 1882133 | Santos Reyes , Sylvia | Address on File | | | | | | | |
| 2065416 | SANTOS RIVERA, BAUDILIA | Address on File | | | | | | | |
| 1500343 | Santos Rivera, Felix | Address on File | | | | | | | |
| 524505 | Santos Rivera, Francisco | Address on File | | | | | | | |
| 524505 | Santos Rivera, Francisco | Address on File | | | | | | | |
| 671256 | SANTOS RIVERA, ISABEL | Address on File | | | | | | | |
| 1691627 | Santos Rivera, Miguel A | Address on File | | | | | | | |
| 1689156 | Santos Rivera, Miguel A. | Address on File | | | | | | | |
| 1688320 | SANTOS RIVERA, YAMIRA M | Address on File | | | | | | | |
| 1491345 | Santos Robles , Vilmarie | Address on File | | | | | | | |
| 1801292 | Santos Rodriguez, Anneli | Address on File | | | | | | | |
| 33039 | SANTOS RODRIGUEZ, ARLENE | Address on File | | | | | | | |
| 1480576 | SANTOS RODRIGUEZ, HARRY | Address on File | | | | | | | |
| 1509293 | Santos Rodriguez, Heidy | Address on File | | | | | | | |
| 2106445 | Santos Rodriguez, Jomarie | Address on File | | | | | | | |
| 1584734 | Santos Rodriguez, Jose A | Address on File | | | | | | | |
| 1584734 | Santos Rodriguez, Jose A | Address on File | | | | | | | |
| 524662 | SANTOS RODRIGUEZ, MADELINE | Address on File | | | | | | | |
| 2003547 | Santos Rodriguez, Nilda | Address on File | | | | | | | |
| 1466789 | SANTOS RODRIGUEZ, OLGA L. | Address on File | | | | | | | |
| 1796231 | Santos Rodriguez, Wifredo | Address on File | | | | | | | |
| 1796231 | Santos Rodriguez, Wifredo | Address on File | | | | | | | |
| 524697 | SANTOS RODRIGUEZ, YANIRA | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 463 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1640427 | Santos Romero, Celina | Address on File | | | | | | | |
| 1869113 | SANTOS ROSA, MILDRED | Address on File | | | | | | | |
| 1667421 | Santos Rosa, Mildred | Address on File | | | | | | | |
| 1548143 | Santos Rosado, Awilda | Address on File | | | | | | | |
| 1999036 | Santos Rosado, Ismael | Address on File | | | | | | | |
| 1459468 | SANTOS ROSADO, JOSE DANEL | Address on File | | | | | | | |
| 2221268 | Santos Rosado, Nélida J. | Address on File | | | | | | | |
| 1920720 | Santos Ruiz, Sonia N. | Address on File | | | | | | | |
| 1458738 | SANTOS RUSSE, ROSA E | Address on File | | | | | | | |
| 1457316 | Santos Russo, John | Address on File | | | | | | | |
| 1469664 | SANTOS SANJURJO, CARMEN L. | Address on File | | | | | | | |
| 1480981 | Santos Santana, Ivette | Address on File | | | | | | | |
| 2181817 | Santos Santana, Wilfredo | Address on File | | | | | | | |
| 524872 | Santos Santiago , Loyda  L | Address on File | | | | | | | |
| 2166565 | Santos Santiago, David R. | Address on File | | | | | | | |
| 2206110 | Santos Santiago, Lourdes J. | Address on File | | | | | | | |
| 2221029 | Santos Santiago, Lourdes J. | Address on File | | | | | | | |
| 2196633 | Santos Santiago, Lourdes Judith | Address on File | | | | | | | |
| 2195574 | Santos Santiago, Marta E. | Address on File | | | | | | | |
| 2221973 | Santos Santiago, Marta E. | Address on File | | | | | | | |
| 524881 | SANTOS SANTIAGO, NYDIA E | Address on File | | | | | | | |
| 1518849 | Santos Santiago, Nydia Edith | Address on File | | | | | | | |
| 1912926 | SANTOS SANTIAGO, NYDIA EDITH | Address on File | | | | | | | |
| 2086161 | Santos Santori, Sylvette | Address on File | | | | | | | |
| 2088709 | Santos Santos, Nicolas | Address on File | | | | | | | |
| 2226492 | Santos Santos, Nicolas | Address on File | | | | | | | |
| 1127485 | SANTOS SERRANO, NORMA | Address on File | | | | | | | |
| 1729377 | Santos Sotomayor, Carmen N. | Address on File | | | | | | | |
| 2000104 | Santos Sotomayor, Emma | Address on File | | | | | | | |
| 1590850 | SANTOS STGO, WANDA G | Address on File | | | | | | | |
| 1991196 | SANTOS TORRES, ALFREDO | Address on File | | | | | | | |
| 2059037 | Santos Torres, Alma Iris | Address on File | | | | | | | |
| 2106245 | Santos Torres, Alma Iris | Address on File | | | | | | | |
| 2000544 | Santos Torres, Alma Iris | Address on File | | | | | | | |
| 2117342 | SANTOS TORRES, ALMA IRIS | Address on File | | | | | | | |
| 1676805 | SANTOS TORRES, DAVID | Address on File | | | | | | | |
| 1676805 | SANTOS TORRES, DAVID | Address on File | | | | | | | |
| 1855911 | Santos Torres, Emma | Address on File | | | | | | | |
| 1818818 | Santos Torres, Evelyn | Address on File | | | | | | | |
| 2160411 | Santos Torres, Luzleida | Address on File | | | | | | | |
| 1977821 | SANTOS TURULL, ALEJITA | Address on File | | | | | | | |
| 1933272 | Santos Vassallo, Maria S. | Address on File | | | | | | | |
| 1021235 | SANTOS VAZQUEZ, JOSE | Address on File | | | | | | | |
| 525106 | SANTOS VAZQUEZ, NEREIDA | Address on File | | | | | | | |
| 2208346 | Santos Vega, Roxanne C. | Address on File | | | | | | | |
| 1588006 | Santos, Evelyn | Address on File | | | | | | | |
| 1460886 | Santos, John | Address on File | | | | | | | |
| 1519012 | Santos, Reinaldo | Address on File | | | | | | | |
| 2031514 | Santos-Chamorro, Victor M. | Address on File | | | | | | | |
| 1528871 | Santos-Ortiz, Marie | Address on File | | | | | | | |
| 2102705 | Sanyet de Cruz, Edda | Address on File | | | | | | | |
| 1835230 | Sanz Suarez, Glenda  E. | Address on File | | | | | | | |
| 1464223 | SAP Legal PSC | 434 Ave. Hostos | | | | San Juan | PR | 00918 | |
| 1692722 | Saperston Asset Management Inc. | Address on File | | | | | | | |
| 1660034 | Sapia Oguendo, Mercedes E. | Address on File | | | | | | | |
| 2593247 | Sapia Oquendo, Mercedes E. | Address on File | | | | | | | |
| 1473013 | Sara Lucena Velez, Edil Velez, Kevin Yadil Velez Lucena | Address on File | | | | | | | |
| 1473013 | Sara Lucena Velez, Edil Velez, Kevin Yadil Velez Lucena | Address on File | | | | | | | |
| 1543989 | SARGENTO MARIANO GONZALEZ GONZALEZ GONZALEZ | Address on File | | | | | | | |
| 1543989 | SARGENTO MARIANO GONZALEZ GONZALEZ GONZALEZ | Address on File | | | | | | | |
| 1808767 | Sarrage Dyda, Vanessa  C | Address on File | | | | | | | |
| 1631341 | Sartorius Stedim Biotech GMBH | August Splinder STC 11, 37079 | | | | Goettingen | | | Germany |
| 1638753 | Sartorius Stedim Filters, Inc | PO Box 6, Road 128 Int. 376 Bda. | Arturo Lluberas | | | Yauco | PR | 00698 | |
| 1631411 | Sartorius Stedim North America, Inc. | 5 Orville Drive, Suite 200 | | | | Bohemia | NY | 11716 | |
| 2075106 | Sasha Burgos, Nilda E. | Address on File | | | | | | | |
| 1631604 | Sastre Burgos, Nilda E | Address on File | | | | | | | |
| 1362828 | SASTRE BURGOS, NILDA E. | URB SAN MARTIN I | B 11 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 1932063 | SASTRE BURGOS, NILDA E. | Address on File | | | | | | | |
| 2035871 | Sastre Burgos, Nilda E. | Address on File | | | | | | | |
| 1101412 | SASTRE MEJIAS, WANDA  I. | Address on File | | | | | | | |
| 1804985 | Satan, Miroslav | Address on File | | | | | | | |
| 1804985 | Satan, Miroslav | Address on File | | | | | | | |
| 1812422 | Satan, Miroslav | Address on File | | | | | | | |
| 2177550 | Satre Velazquez, Maria M. | Address on File | | | | | | | |
| 1499592 | Saul and Theresa Esman Foundation | Charles E. Rutherford, Esq. | Rutherford Law Firm, P.L. | 2385 NW EXECUTIVE CENTER DR STE 108 | | BOCA RATON | FL | 33431 | |
| 1503496 | Saul and Theresa Esman Foundation | Rutherford Law Firm, P.L. | Charles E. Rutherford, Esq. | 2385 N EXECUTIVE CENTER DR STE 180 | | BOCA RATON | FL | 33432-9510 | |
| 1503153 | Saul and Theresa Esman Foundation | Rutherford Law Firm, P.L. | Charles E. Rutherford, Esq. | 2101 NW Corporate Boulevard, Suite 206 | | Boca Raton | FL | 33431 | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1558212 | Saul and Theresa Esman Foundation | Address on File | | | | | | | |
| 1492919 | Saul and Theresa Esman Foundaton | Rutherford Law Firm, P.L. | 2385 NW Executive Center Dr Ste 169 | | | Boca Raton | FL | 33431-9528 | |
| 2079412 | Saward Calvano, Isabel M | Address on File | | | | | | | |
| 1453515 | Sayer, Douglas R | Address on File | | | | | | | |
| 1454044 | Sayer, Douglas R. | Address on File | | | | | | | |
| 1472962 | Saylor, Gayle G. | Address on File | | | | | | | |
| 1472962 | Saylor, Gayle G. | Address on File | | | | | | | |
| 2024397 | Scala Consortium Corp | Address on File | | | | | | | |
| 1431236 | Schacht, Ronald S. | Address on File | | | | | | | |
| 1555609 | SCHECK, JOHN W. AND TRACY | Address on File | | | | | | | |
| 1496223 | SCHELMETTY CORDERO, AURORA | Address on File | | | | | | | |
| 1490465 | Schelmety Goitia, Maribel | Address on File | | | | | | | |
| 525927 | SCHELMETY GOITIA, MARIBELLE | Address on File | | | | | | | |
| 847498 | SCHELMETY GOITIA, MARIBELLE | Address on File | | | | | | | |
| 1488061 | Schnitzer Puerto Rico, Inc | 299 SW CLAY ST 350 | | | | PORTLAND | OR | 97201 | |
| 1488061 | Schnitzer Puerto Rico, Inc | McConnell Valdes LLC | c/o Nayuan Zouairabani | | | San Juan | PR | 00936-4225 | |
| 1488061 | Schnitzer Puerto Rico, Inc | Schnitzer Puerto Rico, Inc | c/o Ellsworth Mink (Regional Manager) | PO Box 1153 | | Salinas | PR | 00751 | |
| 1435830 | Schinski, Carol Lynn | Address on File | | | | | | | |
| 603224 | SCHMIDT RODRIGUEZ, AILEEN | Address on File | | | | | | | |
| 1487788 | Schmidt Rodriguez, Aileen | Address on File | | | | | | | |
| 1941860 | Schmidt Santiago, Rosa E. | Address on File | | | | | | | |
| 1582391 | SCHMIDT, LILLIAM GARCIA | Address on File | | | | | | | |
| 1443393 | SCHOTT, ROBERT F | Address on File | | | | | | | |
| 1455608 | Schrier-Behler, Lynn L. | Address on File | | | | | | | |
| 1738608 | Schuessler, Morgan M. and Kimberly K. | Address on File | | | | | | | |
| 1502071 | Schur, Susan E | Address on File | | | | | | | |
| 1518199 | Scotiabank de Puerto Rico | c/o SAM | P.O. Box 362394 | | | San Juan | PR | 00936-2394 | |
| 2195613 | Scotiabank de Puerto Rico | Murphy & McGonigle | Attn: Cameron S. Matheson | 4870 Sadler Road, Suite 301 | | Glen Allen | VA | 23060 | |
| 526077 | Scottsdale Insurance Company | 8877 North Gainey Center Drive | | | | Scottsdale | AZ | 85258 | |
| 1822821 | Sculptor Credit Opportunities Master Fund, Ltd. | ATTN: JASON ABBRUZZESE | 9 WEST 57TH ST, 39TH FLOOR | | | NEW YORK | NY | 10019 | |
| 1822821 | Sculptor Credit Opportunities Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 2193909 | Sculptor Credit Opportunities Master Fund, Ltd. | c/o Sculptor Capital LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |
| 2193909 | Sculptor Credit Opportunities Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 | |
| 2122829 | Sculptor Enhanced Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 2193710 | Sculptor Enhanced Master Fund, Ltd. | c/o Sculptor Capital LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |
| 2193710 | Sculptor Enhanced Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 | |
| 2022990 | Sculptor GC Opportunities Master Fund, Ltd. | c/o OZ Management LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |
| 2022990 | Sculptor GC Opportunities Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1872680 | Sculptor GC Opportunities Master Fund, Ltd. | c/o Sculptor Capital LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |
| 1872680 | Sculptor GC Opportunities Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 | |
| 2193673 | Sculptor Master Fund, Ltd. | c/o Sculptor Capital LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |
| 2193673 | Sculptor Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 | |
| 1904705 | Sculptor Master Fund, Ltd. | c/o OZ Management LP | Attn: Jason Abbruzzese | 9 West 57th Street | 39th Floor | New York | NY | 10019 | |
| 1891934 | Sculptor SC II, L.P. | c/o OZ Management LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |
| 1891934 | Sculptor SC II, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 2193696 | Sculptor SC II, L.P. | c/o Sculptor Capital LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |
| 2193696 | Sculptor SC II, L.P. | Morgan, Lewis & Brockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 | |
| 1542690 | Scurati Villamor, Daniel A. | Address on File | | | | | | | |
| 526104 | SDT CONTRACTORS, INC. | NIGAGLIONI LAW OFFICES, PSC, PARTNER | RUBEN T NIGAGLIONI | 255 RECINTO SUR, SECOND FLOOR | | SAN JUAN | PR | 00901 | |
| 526104 | SDT CONTRACTORS, INC. | RUBEN T NIGAGLIONI-MIGNUCCI | PO BOX 9023865 | | | SAN JUAN | PR | 00902 | |
| 1775238 | Seabourne Development, Corp | PO Box 362332 | | | | San Juan | PR | 00936-2332 | |
| 1775238 | Seabourne Development, Corp | Yadira Portalatin, Attorney | Pellot-Gonzalez Attorneys & Counselors At Law, PSC | 268 Ponce De Leon Ave Ste 903 | | San Juan | PR | 00918 | |
| 1710835 | Sears Holdings Corporation | c/o Matthew Joly | 3333 Beverly Road | B6-313A | | Hoffman Estate | IL | 60179 | |
| 1710835 | Sears Holdings Corporation | McConnell Valdes LLC | Attn: Yamary Gonzalez Berrios, Nayuan Zouairabani | 270 Munoz Rivera Avenue Suite 7 | | Hato Rey | PR | 00918 | |
| 1710835 | Sears Holdings Corporation | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 1749982 | Sears Protection Company (PR), Inc. | c/o Matthew Joly | 3333 Beverly Road, B6-313A | | | Hoffman Estate | IL | 60179 | |
| 1749982 | Sears Protection Company (PR), Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 1669731 | Sears Roebuck de PR Inc. | c/o Matthew Joly | 3333 Beverly Road, B6-313A | | | Hoffman Estate | IL | 60179 | |
| 1669731 | Sears Roebuck de PR Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 526185 | Seascape Corporation | 1 Rodriguez Serra Apt 902 | | | | San Juan | PR | 00907-1451 | |
| 1583906 | Seda Almodovar, Carmen J. | Address on File | | | | | | | |
| 147567 | SEDA ARROYO, EDGARDO | Address on File | | | | | | | |
| 147567 | SEDA ARROYO, EDGARDO | Address on File | | | | | | | |
| 1792568 | Seda Rivera, Jorge | Address on File | | | | | | | |
| 1767183 | Seda Rivera, Jorge | Address on File | | | | | | | |
| 1854089 | Seda Rodriguez, Ivelisse | Address on File | | | | | | | |
| 1854089 | Seda Rodriguez, Ivelisse | Address on File | | | | | | | |
| 2205716 | Seda Rodriguez, Ruben E. | Address on File | | | | | | | |
| 527006 | SEDA VARGAS, OLGA | Address on File | | | | | | | |
| 1961022 | SEDA ZACOUR , ANTONIO O | Address on File | | | | | | | |
| 1481446 | Seda, Nancy | Address on File | | | | | | | |
| 1481559 | Seda, Nancy | Address on File | | | | | | | |
| 2118380 | Sedu Quinones, Jonathan | Address on File | | | | | | | |
| 2118380 | Sedu Quinones, Jonathan | Address on File | | | | | | | |
| 1129511 | SEGARRA ALVAREZ, OSCAR | Address on File | | | | | | | |
| 527113 | SEGARRA FERRER, DELMA | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 465 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 527113 | SEGARRA FERRER, DELMA | Address on File | | | | | | | |
| 527113 | SEGARRA FERRER, DELMA | Address on File | | | | | | | |
| 2109590 | SEGARRA FLORES, RAMON ISRAEL | Address on File | | | | | | | |
| 2660623 | SEGARRA GUADALUPE, ESTRELLA | Address on File | | | | | | | |
| 2142964 | Segarra Maldonado, Elvira | Address on File | | | | | | | |
| 2146921 | Segarra Negron, Ramonita | Address on File | | | | | | | |
| 1992262 | Segarra Ortiz, Taisha I. | HC02 Box 31372 | | | | Caguas | PR | 00727 | |
| 2106159 | Segarra Rivera, Ivelisses | Address on File | | | | | | | |
| 1946955 | Segarra Rivera, Ivelisses | Address on File | | | | | | | |
| 1735400 | Segarra Rivera, Jorge | Address on File | | | | | | | |
| 1899342 | Segarra Roman, Ana Ivis | Address on File | | | | | | | |
| 1783155 | Segarra Roman, Delia | Address on File | | | | | | | |
| 2066082 | Segarra Roman, Delia | Address on File | | | | | | | |
| 1651824 | Segarra Toro, Kany | Address on File | | | | | | | |
| 1745095 | Segarra Vazquez, Maritza | Address on File | | | | | | | |
| 2004202 | Segarra Velez, Lysette | Address on File | | | | | | | |
| 2078194 | SEGARRA-ORTIZ, TAISHA ILLEANA | Address on File | | | | | | | |
| 2078194 | SEGARRA-ORTIZ, TAISHA ILLEANA | Address on File | | | | | | | |
| 1674556 | SEGUI SERRANO, LUIS A | Address on File | | | | | | | |
| 1674556 | SEGUI SERRANO, LUIS A | Address on File | | | | | | | |
| 1435793 | Seifert, Richard D and Patricia L | Address on File | | | | | | | |
| 2108303 | SEIJO TORRES, MARITZA | Address on File | | | | | | | |
| 1650049 | Sein Alvarez, Aurea I. | Address on File | | | | | | | |
| 1824452 | Sein Figueroa, Benjamin | Address on File | | | | | | | |
| 1859639 | Sein Figuerra, Benjamin | Address on File | | | | | | | |
| 1742631 | Sein Morales, Dohanie R. | Address on File | | | | | | | |
| 1568407 | Sein Vega, Luis J. | Address on File | | | | | | | |
| 634983 | SEISE RAMOS, DAISY | Address on File | | | | | | | |
| 2236229 | Seise Seise, Omaraly | Address on File | | | | | | | |
| 1434063 | Seligman, Steven R | Address on File | | | | | | | |
| 1439113 | Sellers, Jeffrey A | Address on File | | | | | | | |
| 1629174 | Selles Calderin, Lillian R. | Address on File | | | | | | | |
| 1565945 | Selles Guerrini, Arlene | Address on File | | | | | | | |
| 1565940 | Selles Guerrini, Arlene | Address on File | | | | | | | |
| 2117250 | Selles Negron, Abigail | Address on File | | | | | | | |
| 2187889 | Selles-Iglesias, Dahlia A. | Address on File | | | | | | | |
| 2081427 | SELPA TORRES, LOIDA E | Address on File | | | | | | | |
| 1434069 | Sembaluk, Todd & Dawnine | Address on File | | | | | | | |
| 1790917 | Semidei Camacho, Felix A. | Address on File | | | | | | | |
| 1629857 | Semidei Cordero, Antonio | Address on File | | | | | | | |
| 1612950 | SEMIDEY DOMINGUEZ, SONESHKA | Address on File | | | | | | | |
| 1767849 | Semidey Dominguez, Soneshka | Address on File | | | | | | | |
| 233524 | SEMIDEY IRIZARRY, IVETTE | Address on File | | | | | | | |
| 1900070 | SEMIDEY IRIZARRY, IVETTE | Address on File | | | | | | | |
| 1487716 | Semidey Robles, Hector | Address on File | | | | | | | |
| 2049005 | Semidey Torres, Julia A | Address on File | | | | | | | |
| 1543175 | Semprit Otero, Carmen Judith, por si y en represtacion de su hija menor G.M.A.S | Juan Corchado Juarbe | I-2 Ave Betances | Urb.Hermanas Davila | | Bayamon | PR | 00951 | |
| 2053176 | Sense Corp. | Address on File | | | | | | | |
| 2053176 | Sense Corp. | Address on File | | | | | | | |
| 1459776 | Senter, Marilyn Marks | Address on File | | | | | | | |
| 1459776 | Senter, Marilyn Marks | Address on File | | | | | | | |
| 2158335 | SEPULUEDA, EMILIO FLORES | Address on File | | | | | | | |
| 1382161 | SEPULVEDA ALMODAVAR, ALBERTO | Address on File | | | | | | | |
| 1498150 | SEPULVEDA DAVILA, RAMON | Address on File | | | | | | | |
| 1498150 | SEPULVEDA DAVILA, RAMON | Address on File | | | | | | | |
| 371223 | SEPULVEDA GARCIA, OLGA N | Address on File | | | | | | | |
| 1657955 | SEPULVEDA HERNANDEZ, AWILDA M | Address on File | | | | | | | |
| 527999 | SEPULVEDA LOZADA, VICTORIA | Address on File | | | | | | | |
| 527999 | SEPULVEDA LOZADA, VICTORIA | Address on File | | | | | | | |
| 1941493 | SEPULVEDA MARTINEZ, LUIS G | Address on File | | | | | | | |
| 1909111 | Sepulveda Martinez, Luis G | Address on File | | | | | | | |
| 1952233 | Sepulveda Martinez, Luis G. | Address on File | | | | | | | |
| 2162441 | Sepulveda Medina, Pablo M. | Address on File | | | | | | | |
| 2039237 | Sepulveda Monserratte, Jorge Luis | Address on File | | | | | | | |
| 1967703 | Sepulveda Morales , Leila E. | Sta. Elena Almacigo F 1 | | | | Guayanilla | PR | 00656 | |
| 1620674 | SEPULVEDA NAVAS, ALICETTE | Address on File | | | | | | | |
| 1853252 | SEPULVEDA PAGAN, NELLY J | Address on File | | | | | | | |
| 1853252 | SEPULVEDA PAGAN, NELLY J | Address on File | | | | | | | |
| 1528005 | Sepulveda Ramos, Hector | Address on File | | | | | | | |
| 1600916 | Sepulveda Ramos, Julio H | Address on File | | | | | | | |
| 1935952 | SEPULVEDA REYES, JOSUE | Address on File | | | | | | | |
| 2189739 | Sepulveda Rivas, Quintin | Address on File | | | | | | | |
| 1505470 | Sepulveda Rivera, Edwin | Address on File | | | | | | | |
| 2004621 | SEPULVEDA RODRIGUEZ, GLORIA M | Address on File | | | | | | | |
| 2005792 | SEPULVEDA RODRIGUEZ, ABIGAIL | Address on File | | | | | | | |
| 1954126 | Sepulveda Rodriguez, Gloria Maria | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 466 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 996913 | Sepulveda Ruiz, Freddy | Address on File | | | | | | | |
| 2014714 | Sepulveda Santiago, Luz N. | Address on File | | | | | | | |
| 2166544 | Sepulveda Sepulveda, Benita | Address on File | | | | | | | |
| 2070751 | Sepulveda Sepulveda, Leonardo J. | Address on File | | | | | | | |
| 1578382 | SEPULVEDA SEPULVEDA, LESBIA | Address on File | | | | | | | |
| 1657153 | Sepulveda Sepulveda, Sonia | Address on File | | | | | | | |
| 1657153 | Sepulveda Sepulveda, Sonia | Address on File | | | | | | | |
| 2207651 | Sepulveda Torres, Maria E. | Address on File | | | | | | | |
| 1656427 | Sepulveda Vázquez, Michelle | Address on File | | | | | | | |
| 2158415 | Sepulveda, Daniel Amaro | Address on File | | | | | | | |
| 1947322 | SEPULVEDA, DOMINGO | Address on File | | | | | | | |
| 1947322 | SEPULVEDA, DOMINGO | Address on File | | | | | | | |
| 1547998 | Sequeira Trading Corporation | c/o Shirley Vekac, Esq. | ME-51 Bahia San Juan St | | | Catano | PR | 00962 | |
| 1547998 | Sequeira Trading Corporation | World Wide Tires Inc., Et Als | Lic. Luis Dominguez Fuertes/Lic. Hector L. Fuertes | Fuertes & Fuertes Law Office Csp | PMB 191 PO Box 194000 | San Juan | PR | 00919-4000 | |
| 1559359 | Seralles, Michael J. | Address on File | | | | | | | |
| 2005266 | Serges Figueroa, Carmen A. | Address on File | | | | | | | |
| 1496897 | Serges, Nina G. | Address on File | | | | | | | |
| 528544 | SERNA TORRES, IBIS V | Address on File | | | | | | | |
| 528544 | SERNA TORRES, IBIS V | Address on File | | | | | | | |
| 1605112 | SERRA LARACUENTE, ELBA | Address on File | | | | | | | |
| 1360856 | SERRA LARACUENTE, MINERVA | Address on File | | | | | | | |
| 1988605 | SERRALLES ENVIRONMENTAL TECHNOLOGIES, INC. | Address on File | | | | | | | |
| 1988605 | SERRALLES ENVIRONMENTAL TECHNOLOGIES, INC. | Address on File | | | | | | | |
| 1592465 | Serrano Alicea, Samuel | Address on File | | | | | | | |
| 528705 | SERRANO ALVAREZ, ADAN | Address on File | | | | | | | |
| 2199782 | Serrano Alvarez, Evelin | Address on File | | | | | | | |
| 2231602 | Serrano Aponte, Victor | Address on File | | | | | | | |
| 2088242 | Serrano Baez, Mercedes | Address on File | | | | | | | |
| 1735854 | Serrano Barrionuevo, Luis H. | Address on File | | | | | | | |
| 2081173 | Serrano Caraballo, Arnaldo | Address on File | | | | | | | |
| 855189 | SERRANO CARDONA, ISMAEL | Address on File | | | | | | | |
| 1706247 | Serraño Caro, Me liza | Address on File | | | | | | | |
| 1988409 | SERRANO CARRERO, LINDA M | Address on File | | | | | | | |
| 1988409 | SERRANO CARRERO, LINDA M | Address on File | | | | | | | |
| 1047389 | SERRANO CARRION, MADELINE | Address on File | | | | | | | |
| 528854 | SERRANO CARRION, MADELINE | Address on File | | | | | | | |
| 2050974 | Serrano Cedeno, Luis D | Address on File | | | | | | | |
| 1842864 | Serrano Claudio, Benjamin | Address on File | | | | | | | |
| 2247969 | Serrano Colon, Luz Divina | Address on File | | | | | | | |
| 1577860 | Serrano Colon, Maricelis | Address on File | | | | | | | |
| 1466678 | SERRANO CORREA, RUTH | Address on File | | | | | | | |
| 2160022 | Serrano Cruz, Hector | Address on File | | | | | | | |
| 2160371 | Serrano Cruz, Marcelino | Address on File | | | | | | | |
| 1888477 | Serrano Cruz, Nellie M. | Address on File | | | | | | | |
| 1949426 | Serrano Cruz, Rafael | Address on File | | | | | | | |
| 1949426 | Serrano Cruz, Rafael | Address on File | | | | | | | |
| 1508151 | SERRANO DAVILA, IVETTE MA. | Address on File | | | | | | | |
| 529032 | SERRANO DE LEON, MARIA M. | Address on File | | | | | | | |
| 1511857 | Serrano Delgado, Hecsor A | Address on File | | | | | | | |
| 1721716 | Serrano Diaz, Evelyn | Address on File | | | | | | | |
| 1638339 | Serrano Diaz, Jorge A | Address on File | | | | | | | |
| 2196115 | Serrano Diaz, Jose Manuel | Address on File | | | | | | | |
| 1524332 | Serrano Diaz, Orlando | Address on File | | | | | | | |
| 2218788 | Serrano Flores, Graciela | Address on File | | | | | | | |
| 1466825 | SERRANO GARCIA, VICTORIA | Address on File | | | | | | | |
| 2219997 | Serrano Gonzalez, Eliud A. | Address on File | | | | | | | |
| 1788651 | Serrano Gonzalez, Victoria | Address on File | | | | | | | |
| 1504660 | Serrano Heredia, Mary Sophy | Address on File | | | | | | | |
| 2066272 | Serrano Hernandez, Carmen Luz | Address on File | | | | | | | |
| 1898566 | Serrano Hernandez, Carmen Luz | Address on File | | | | | | | |
| 529271 | SERRANO HERNANDEZ, EDGAR | Address on File | | | | | | | |
| 1450719 | SERRANO HERNANDEZ, EDGAR | Address on File | | | | | | | |
| 2005542 | Serrano Hernandez, Luz Nereida | Address on File | | | | | | | |
| 2239644 | Serrano Hernandez, Nelson | Address on File | | | | | | | |
| 2149033 | Serrano Jimenez, Felix | Address on File | | | | | | | |
| 2149051 | Serrano Jimenez, Jesus | Address on File | | | | | | | |
| 2219538 | SERRANO JIMENEZ, RAMON A | Address on File | | | | | | | |
| 2147632 | Serrano Jimenez, Ramon A. | Address on File | | | | | | | |
| 1938902 | SERRANO LAUREANO, CARMEN | Address on File | | | | | | | |
| 1938902 | SERRANO LAUREANO, CARMEN | Address on File | | | | | | | |
| 1909046 | Serrano Lespier, Vicente | Address on File | | | | | | | |
| 2045024 | SERRANO LOZADA, BETHZAIDA | Address on File | | | | | | | |
| 963294 | SERRANO LOZADA, BETHZAIDA | Address on File | | | | | | | |
| 2139032 | Serrano Lugo, Jonathan I. | Address on File | | | | | | | |
| 1760212 | SERRANO MALDONADO, MILDRED | Address on File | | | | | | | |
| 2189198 | Serrano Maldonado, Raul | Address on File | | | | | | | |
| 1924616 | Serrano Mercado, Carmen R. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 467 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1356461 | SERRANO MIRANDA, MARIA M | Address on File | | | | | | | |
| 1054834 | SERRANO MOLINA, MARIA V | Address on File | | | | | | | |
| 1858439 | Serrano Montanez, Sonia Ivett | Address on File | | | | | | | |
| 529555 | Serrano Montanez, Sonia Ivett | Address on File | | | | | | | |
| 529555 | Serrano Montanez, Sonia Ivett | Address on File | | | | | | | |
| 1517289 | SERRANO MORALES, KAYRA G. | Address on File | | | | | | | |
| 1896391 | Serrano Muniz, Cruz Evelyn | Address on File | | | | | | | |
| 1532574 | SERRANO NEGRÓN, MARÍA LYDIA | Address on File | | | | | | | |
| 1552005 | Serrano Olivieri, Carmen Sylvia | Address on File | | | | | | | |
| 824180 | SERRANO ORTEGA, LAURA M | Address on File | | | | | | | |
| 1715339 | Serrano Ortega, Laura M. | Address on File | | | | | | | |
| 1647578 | Serrano Palau, Daniel | Address on File | | | | | | | |
| 2066911 | SERRANO PEREZ, ALBA N | Address on File | | | | | | | |
| 529788 | SERRANO PUIGDOLLER, CARMEN L. | Address on File | | | | | | | |
| 1569385 | SERRANO QUILES, LILLIAN | Address on File | | | | | | | |
| 529792 | SERRANO QUILES, LILLIAN | Address on File | | | | | | | |
| 1571151 | Serrano Quinones, Manuel | Address on File | | | | | | | |
| 1933127 | Serrano Quinones, Migdonia | 309 Juan H Cintron | Urb. Estancias del Golf Club | | | Ponce | PR | 00730 | |
| 1875045 | Serrano Quinones, Migdonia | Address on File | | | | | | | |
| 1841727 | SERRANO QUINONES, MIGDONIA | Address on File | | | | | | | |
| 1890273 | Serrano Quinones, Migdonia | Address on File | | | | | | | |
| 2146380 | Serrano Rivera, Brunilda | Address on File | | | | | | | |
| 2170255 | Serrano Rivera, Domingo | Address on File | | | | | | | |
| 1549230 | Serrano Rivera, Jose J | Address on File | | | | | | | |
| 2014988 | Serrano Rivera, Manuel | Address on File | | | | | | | |
| 2034947 | Serrano Rivera, Maria E. | Address on File | | | | | | | |
| 1067316 | Serrano Rivera, Myrna | Address on File | | | | | | | |
| 2214213 | Serrano Rivera, Ninette | Address on File | | | | | | | |
| 2197070 | Serrano Rivera, Zulma | Address on File | | | | | | | |
| 2046947 | SERRANO ROBLEDO, HAROLD | Address on File | | | | | | | |
| 1072508 | SERRANO RODRIGUEZ, NORMA I | Address on File | | | | | | | |
| 2206724 | Serrano Rodriguez, Victor M. | Address on File | | | | | | | |
| 2119390 | Serrano Roldan, Julio M. | Address on File | | | | | | | |
| 2218858 | Serrano Rosa, Francisco | Address on File | | | | | | | |
| 1590570 | Serrano Rosario, Christopher Jose | Address on File | | | | | | | |
| 1590570 | Serrano Rosario, Christopher Jose | Address on File | | | | | | | |
| 2172110 | Serrano Sanchez, Jemilys | Address on File | | | | | | | |
| 2215210 | Serrano Sanchez, Victor M. | Address on File | | | | | | | |
| 1845538 | Serrano Santana, Genara | Address on File | | | | | | | |
| 1600514 | Serrano Santana, Jennifer | Address on File | | | | | | | |
| 1747171 | Serrano Santana, Jennifer | Address on File | | | | | | | |
| 1806484 | SERRANO SANTIAGO, LUIS A. | Address on File | | | | | | | |
| 1468246 | SERRANO SERRANO, EDITH | Address on File | | | | | | | |
| 670652 | SERRANO SERRANO, IRMA I | Address on File | | | | | | | |
| 1602139 | Serrano Serrano, Jose A. | Address on File | | | | | | | |
| 2023017 | Serrano Serrano, Myrna L. | Address on File | | | | | | | |
| 530248 | Serrano Serrano, Osvaldo | Address on File | | | | | | | |
| 2168872 | Serrano Soto, Candido | Address on File | | | | | | | |
| 2239164 | Serrano Soto, Dominga | Address on File | | | | | | | |
| 1704640 | Serrano Soto, Luz M. | Address on File | | | | | | | |
| 1567875 | SERRANO SOTO, MARIA A | Address on File | | | | | | | |
| 2083888 | Serrano Soto, Matilde | Address on File | | | | | | | |
| 1465525 | Serrano Terron, Esq., Carlos | Address on File | | | | | | | |
| 1465525 | Serrano Terron, Esq., Carlos | Address on File | | | | | | | |
| 2078729 | Serrano Tirado, Luz C | Address on File | | | | | | | |
| 1554711 | SERRANO TORRES, ANA I. | Address on File | | | | | | | |
| 1619088 | Serrano Torres, Synthia | Address on File | | | | | | | |
| 1590988 | SERRANO TORRES, SYNTHIA | Address on File | | | | | | | |
| 1751757 | Serrano Trinidad, Rosa E | Address on File | | | | | | | |
| 2214307 | Serrano Vazquez, Maria | Address on File | | | | | | | |
| 1457029 | Serrano Vega, Zoraida | Address on File | | | | | | | |
| 1222624 | SERRANO VELAZQUEZ, JACKELINE | Address on File | | | | | | | |
| 1577242 | SERRANO VELEZ, ROBERT | Address on File | | | | | | | |
| 1767548 | Serrano Vergara, Emmanuel | Address on File | | | | | | | |
| 2183247 | Serrano Zavala, Janet | Address on File | | | | | | | |
| 2218960 | Serrano, Carmen | Address on File | | | | | | | |
| 1541568 | Serrano, Jannette | Address on File | | | | | | | |
| 266087 | SERRANO, LEONCIO | Address on File | | | | | | | |
| 1618272 | SERRANO, NORMA IRIS | Address on File | | | | | | | |
| 2158483 | Serrano, Victor Ramos | Address on File | | | | | | | |
| 1794720 | Serrano, Yohamma M. | Address on File | | | | | | | |
| 2206688 | Serrano, Zoraida | Address on File | | | | | | | |
| 1589135 | Serrarno Rosario, Christopher Jose | Address on File | | | | | | | |
| 1694329 | Serrono, Gerardo Valle | Address on File | | | | | | | |
| 530540 | SERV DE SALUD PRIMARIO DE BARCELONETA | D/B/A ATLANTIC MEDICAL CENTER | PO BOX 2045 | | | BARCELONETA | PR | 00617 | |
| 530540 | SERV DE SALUD PRIMARIO DE BARCELONETA | LEIDA ANNETTE NAZARIO | CARR #2 KM. 57.8 CRUCE DAVILA | | | BARCELONETA | PR | 00617 | |
| 1502119 | Service Employees International Union | Cohen, Weiss and Simon LLP | Peter D. DeChiara | 900 Third Ave. | | New York | NY | 10022 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 468 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1571566 | Servicios de Transportacion Juan Carlos Inc | PO Box 439 | | | | Loiza | PR | 00772 | |
| 1496267 | Servicios Médicos UNiversitarios, Inc. | José R. González-Nogueras, Esq. | PO Box 194302 | | | San Juan | PR | 00919-4302 | |
| 530674 | SERVICIOS SANITARIOS DE PURTO RICO INC | Luz Maribel Santiago | Ave. Brisas Del Caribe Lote 8 | El Tuque | | Ponce | PR | 00732 | |
| 530674 | SERVICIOS SANITARIOS DE PURTO RICO INC | PO BOX 7569 | | | | PONCE | PR | 00731 | |
| 2001262 | Servicios Sanitarios De Purto Rico Inc. | Address on File | | | | | | | |
| 2175825 | SES PEST CONTROL & SERV DBA R. SOLIVAN GONZALEZ | URB REX MANOR | A 16 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 1839668 | Sesenton Valentin, Milton | Address on File | | | | | | | |
| 1545495 | Seth Akabas TR FBO Akabas Family UA Oct 22 2007 | Attn: Seth Akabas, Trustee | 488 Madison Ave, Suite 1120 | | | New York | NY | 10022-5719 | |
| 1884966 | Sevilla Estela, Manuel A | Address on File | | | | | | | |
| 1963012 | Sevilla Estela, Manuel A. | Address on File | | | | | | | |
| 1670254 | SEVILLA VIANA, IRIS N. | Address on File | | | | | | | |
| 2073360 | Sevidri Delgado, Licia Elba | Address on File | | | | | | | |
| 1457825 | Seymour, Gabriel North | Address on File | | | | | | | |
| 1433298 | Shah, Chandrakant S. | Address on File | | | | | | | |
| 1435651 | Shakin, Eric | Address on File | | | | | | | |
| 1455779 | Shakin, Jeffrey L | Address on File | | | | | | | |
| 1456727 | SHAKIN, M.D., JEFFREY L | Address on File | | | | | | | |
| 1433230 | Shang, Nora H | Address on File | | | | | | | |
| 1448473 | Sharla W and Richard B Stark JT | Address on File | | | | | | | |
| 1900534 | SHARON GONZALEZ, ELIHU | Address on File | | | | | | | |
| 1808524 | Sharon M. Navarro Perez, Martin F. Vallejo, Isabella Vallejo Navarro | Address on File | | | | | | | |
| 1641579 | Shehadi, Albert B | Address on File | | | | | | | |
| 1431528 | Sheikholeslam, Shahab E. | Address on File | | | | | | | |
| 1498309 | SHEILA MUÑOZ RODRIGUEZ, ET. ALS. | LCDA. MICHELE SILVA MARRERO | 20 AVE. LUIS MUÑOZ MARIN PMB 263 | | | CAGUAS | PR | 00725-1956 | |
| 1611176 | Sheila Vaz Ortega y Liam Amill Vaz | Address on File | | | | | | | |
| 1650886 | Shell Trading (US) Company | c/o Mario Trindade | 1000 Main, 12th Floor | | | Houston | TX | 77002 | |
| 1650886 | Shell Trading (US) Company | c/o Shell Oil Company | Attn: Bankruptcy & Credit | 150 N. Dairy Ashford Rd., Building F | | Houston | TX | 77079 | |
| 1650886 | Shell Trading (US) Company | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 1676059 | Shelly Urbina ,Yviette Viruet y Carlos Rivera Urbina | Address on File | | | | | | | |
| 1442209 | Shen T & Tammy T Liu Family Trust UA 07-21-2014 | Address on File | | | | | | | |
| 531309 | SHERIFF SECURITY SERVICES | 100 GRAND BOULEVARD | LOS PASEOS 112 MCS /115 | | | SAN JUAN | PR | 00926 | |
| 2030294 | SHERMAN, DORIS M. ROBLES | Address on File | | | | | | | |
| 2030294 | SHERMAN, DORIS M. ROBLES | Address on File | | | | | | | |
| 1431651 | Shirley M. Hanna Trust, U/A/D 3/21/97 | Shirley M. Hanna, Trustee | 8703 Pinestraw Lane | | | Orlando | FL | 32825 | |
| 1803040 | SHORT HIGH-YIELD MUNICIPAL ETF | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1514043 | Shub, Alexander and Lisa | Address on File | | | | | | | |
| 1527677 | Shub, Mauricio | Address on File | | | | | | | |
| 1537552 | Shulamith B Weisman Living Trust | Address on File | | | | | | | |
| 1532277 | Shulamith B. Weisman Living Trust | Address on File | | | | | | | |
| 1532277 | Shulamith B. Weisman Living Trust | Address on File | | | | | | | |
| 1562538 | Shulamith B. Weisman Living Trust | Address on File | | | | | | | |
| 1562538 | Shulamith B. Weisman Living Trust | Address on File | | | | | | | |
| 1578201 | Siberon Caraballo, Rafael | Address on File | | | | | | | |
| 1577470 | Siberon Maldonado, Miguel A. | Address on File | | | | | | | |
| 531559 | SICARD RIVERA, PEDRO CARLOS | Address on File | | | | | | | |
| 531566 | SICARDO RODRIGUEZ, JUAN A. | Address on File | | | | | | | |
| 2002708 | Sierra Alicea , Maria  M | Address on File | | | | | | | |
| 531609 | SIERRA ALICEA, MARIA M. | Address on File | | | | | | | |
| 2043992 | Sierra Alicea, Maria M. | Address on File | | | | | | | |
| 2106951 | Sierra Alicea, Maria M. | Address on File | | | | | | | |
| 1882471 | Sierra Cabezudo, Carmen  de Lourdes | Address on File | | | | | | | |
| 1225445 | Sierra Castellanos, Jeannette | Address on File | | | | | | | |
| 2053116 | Sierra Cortes, Jonathan | Address on File | | | | | | | |
| 1615008 | Sierra Diaz, Luz  M | Address on File | | | | | | | |
| 1849331 | Sierra Diaz, Luz Maria | Address on File | | | | | | | |
| 2010545 | SIERRA ESCALERA, JOSE  R | Address on File | | | | | | | |
| 1509389 | SIERRA FIGUEROA, ARACELIS | Address on File | | | | | | | |
| 531794 | Sierra Garcia, Luis A | Address on File | | | | | | | |
| 1679001 | Sierra Gonzalez, Maria de L. | Address on File | | | | | | | |
| 1798142 | Sierra Lopez, Juanita | Address on File | | | | | | | |
| 1807589 | SIERRA LOPEZ, LOURDES | Address on File | | | | | | | |
| 1913829 | Sierra Maldonado, Alfonso | Villas de rio Canes calle Padre Santiago #1333 | | | | Ponce | PR | 00728 | |
| 2026585 | Sierra Maldonado, Alfonso | Address on File | | | | | | | |
| 531885 | SIERRA MALDONADO, ALFONSO | Address on File | | | | | | | |
| 1732811 | Sierra Maldonado, Jenny | Address on File | | | | | | | |
| 2233770 | Sierra Maldonado, Wilfredo | Address on File | | | | | | | |
| 1476369 | Sierra Morales, Sonimar | Address on File | | | | | | | |
| 2162301 | Sierra Ortiz, Juan Jose | Address on File | | | | | | | |
| 1906174 | Sierra Pagan, Dionet E | Address on File | | | | | | | |
| 1890451 | Sierra Pagan, Doris M. | Address on File | | | | | | | |
| 1777296 | Sierra Pascual, Carmen J | Address on File | | | | | | | |
| 1795041 | Sierra Pascual, Esther | Address on File | | | | | | | |
| 2039776 | Sierra Perez, Luz Esther | Address on File | | | | | | | |
| 2212190 | Sierra Pizarro, Jose M. | Address on File | | | | | | | |
| 2221763 | Sierra Pizarro, Jose M. | Address on File | | | | | | | |
| 1817977 | Sierra Plaza , Gladys  E. | Address on File | | | | | | | |
| 2247303 | Sierra Rivera, Lisvette | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 532132 | Sierra Rivera, Luz S | Address on File | | | | | | | |
| 2247316 | Sierra Rivera, Samuel | Address on File | | | | | | | |
| 1696430 | Sierra Rodriguez, Wanda D. | Address on File | | | | | | | |
| 2118052 | SIERRA ROSA, ELBA L | Address on File | | | | | | | |
| 1387614 | SIERRA ROSADO, MARIA E | Address on File | | | | | | | |
| 1702906 | Sierra Solla, Laura S. | Address on File | | | | | | | |
| 2205082 | Sierra Torres, Deliris | Address on File | | | | | | | |
| 2207856 | Sierra Torres, Wilma E | Address on File | | | | | | | |
| 1914503 | Sierra Torruella, Cruz M. | Address on File | | | | | | | |
| 2207599 | Sierra Viera, Luis R. | Address on File | | | | | | | |
| 2220535 | Sierra, Lucila Aponte | Address on File | | | | | | | |
| 1795324 | Sierra, Norberto | Address on File | | | | | | | |
| 532378 | SIFONTE RIVERA, ISABEL | Address on File | | | | | | | |
| 1655061 | SIGN LANGUAGE INTERPRETERS | Address on File | | | | | | | |
| 1659327 | SIGN LANGUAGE INTERPRETERS INC | PO BOX 194175 | | | | SAN JUAN | PR | 00919-4175 | |
| 1534586 | Silber, Judy | Address on File | | | | | | | |
| 1658232 | SILVA ALMODOVAR, MARILUZ | Address on File | | | | | | | |
| 2058738 | SILVA BADILLA, NOEMI | Address on File | | | | | | | |
| 1904715 | Silva Badillo, Noemi B. | Address on File | | | | | | | |
| 1520070 | Silva Barbosa, Madeline | Address on File | | | | | | | |
| 1520070 | Silva Barbosa, Madeline | Address on File | | | | | | | |
| 2009925 | Silva Bayron, Carmen N. | Address on File | | | | | | | |
| 1730629 | Silva Bernier, Jose V. | Address on File | | | | | | | |
| 2201513 | SILVA BRITO, WILFREDO | Address on File | | | | | | | |
| 1413344 | SILVA CANALES, MARIA A | Address on File | | | | | | | |
| 1413344 | SILVA CANALES, MARIA A | Address on File | | | | | | | |
| 1413344 | SILVA CANALES, MARIA A | Address on File | | | | | | | |
| 2002991 | Silva Canales, Maria A. | Address on File | | | | | | | |
| 2053923 | SILVA CARO, ROSA M | Address on File | | | | | | | |
| 2208968 | Silva Coll, Maria J | Address on File | | | | | | | |
| 2208968 | Silva Coll, Maria J | Address on File | | | | | | | |
| 2164585 | Silva Cordero, Daniel | Address on File | | | | | | | |
| 2155582 | Silva Cruz, Manuela | Address on File | | | | | | | |
| 1601614 | Silva Fuentes, Elsie | Address on File | | | | | | | |
| 1727544 | Silva González, Carmen P. | Address on File | | | | | | | |
| 2030961 | Silva Gonzalez, Norma I | Address on File | | | | | | | |
| 2239287 | Silva Laracuente, Carmen | Address on File | | | | | | | |
| 2025430 | Silva Luciano, Ana A. | Address on File | | | | | | | |
| 2050312 | SILVA LUCIANO, ANA AWILDA | Address on File | | | | | | | |
| 1764116 | Silva Melendez, Omar | Address on File | | | | | | | |
| 1791053 | Silva Morales, Sonia M. | Address on File | | | | | | | |
| 1556566 | Silva Nunez, Willman | Address on File | | | | | | | |
| 855209 | SILVA ORTIZ, CARMEN S. | Address on File | | | | | | | |
| 1986957 | Silva Ortiz, Maria Isabel | Address on File | | | | | | | |
| 1496856 | SILVA PLAJA, ROLANDO | Address on File | | | | | | | |
| 2160369 | Silva Rivera, Carmelo | Address on File | | | | | | | |
| 2161464 | Silva Rivera, Geraldo | Address on File | | | | | | | |
| 2161464 | Silva Rivera, Geraldo | Address on File | | | | | | | |
| 2167941 | Silva Rivera, Jose | Address on File | | | | | | | |
| 2171050 | Silva Rivera, Luciano | Address on File | | | | | | | |
| 2162216 | Silva Rivera, Wilfredo | Address on File | | | | | | | |
| 1507600 | SILVA RODRÍGUEZ, RAMÓN | Address on File | | | | | | | |
| 1863827 | SILVA TORRES, ARMANDO | Address on File | | | | | | | |
| 2079524 | Silva Vazquez, Carmen  H | Address on File | | | | | | | |
| 1657261 | Silva Vega, Elizabeth | Address on File | | | | | | | |
| 1649538 | Silva Vega, Elizabeth | Address on File | | | | | | | |
| 1649538 | Silva Vega, Elizabeth | Address on File | | | | | | | |
| 2162082 | Silva, Carmen G. | Address on File | | | | | | | |
| 1472158 | Silva, Gloryanne | Address on File | | | | | | | |
| 1683626 | SILVA, NATALIO  IRIZARRY | Address on File | | | | | | | |
| 1839581 | SILVA-GONZALEZ, NORMA I. | Address on File | | | | | | | |
| 1837505 | Silver Point Capital  Fund,L.P. | Lockbox 11084, PO Box 70280 | | | | Philadelphia | PA | 19176-0280 | |
| 1677353 | Silver Point Capital Fund, L.P. | Lockbox 11084 | PO Box 70280 | | | Philadelpia | PA | 19176-0280 | |
| 1677353 | Silver Point Capital Fund, L.P. | Morrison & Foerster LLP | Attn: Gary S. Lee | 250 West 55th Street | | New York | NY | 10019-9601 | |
| 1740398 | Silver Point Capital Fund, L.P. | Alice Byowitz and Douglas Buckley | c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| 1864978 | Silver Point Capital Fund, L.P. | Morrison & Foerster LLP | Attn: Gary S. Lee250 West 55th Street | | | New York | NY | 10019-9601 | |
| 1845806 | Silver Point Capital Fund, L.P. | Silver Point Capital Fund, L.P. | Lockbox 11084 | PO Box 70280 | | Philadelphia | PA | 19176-0280 | |
| 1896300 | Silver Point Capital Fund, L.P. | Address on File | | | | | | | |
| 1896300 | Silver Point Capital Fund, L.P. | Address on File | | | | | | | |
| 1744213 | Silver Point Capital Offshore Master Fund, L.P. | Michael Gatto | 2 Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | |
| 1676951 | Silver Point Capital Offshore Master Fund, L.P. | Lockbox 11084 PO Box 70280 | | | | Philadelpia | PA | 19176-0280 | |
| 1676951 | Silver Point Capital Offshore Master Fund, L.P. | Morrison & Foerster LLP | 250 West 55th Street | Attn: Gary S. Lee | | New York | NY | 10019-9601 | |
| 1565311 | Silver Point Capital Offshore Master Fund, L.P. | Alice Byowitz | c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| 1565311 | Silver Point Capital Offshore Master Fund, L.P. | Lockbox 11084 PO Box 70280 | | | | Philadelphia | PA | 19176-0280 | |
| 1712536 | Silver Point Capital Offshore Master Fund, LP | Credit Admin | Two Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | |
| 1712536 | Silver Point Capital Offshore Master Fund, LP | Lockbox 11084 | PO Box 70280 | | | Philadelphia | PA | 19176-0280 | |
| 2240572 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (CE) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2240572 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (CE) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 2240574 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (CI) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 2240573 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (CIII) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 2240580 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (IV) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 2240575 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (V) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 2240578 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (VL) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 1485131 | SILVERMAN, RONALD | Address on File | | | | | | | |
| 1479971 | Silversmith, Bernard | Address on File | | | | | | | |
| 1752835 | Silvestrini Rosaly, Margarita | Address on File | | | | | | | |
| 1752835 | Silvestrini Rosaly, Margarita | Address on File | | | | | | | |
| 1987010 | Silvestry Torres, Angel F | Address on File | | | | | | | |
| 1458008 | Simon Barriera and Doris Perez | Address on File | | | | | | | |
| 1508809 | Simon Rodriguez, Catherine | Address on File | | | | | | | |
| 1510473 | Simon Rodriguez, Catherine | Address on File | | | | | | | |
| 2098388 | Simounet Bey, Nancy | Address on File | | | | | | | |
| 2087154 | Sindicato de Bomberas Unidos de PR | Address on File | | | | | | | |
| 2087154 | Sindicato de Bomberas Unidos de PR | Address on File | | | | | | | |
| 102025 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | Address on File | | | | | | | |
| 102025 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | Address on File | | | | | | | |
| 102025 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | Address on File | | | | | | | |
| 1605105 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO (VER LISTADO ADJUNTO) | LEONOR RODRIGUEZ | CIUDAD INTERAMERICANA 684 CALLE MARLIN | | | BAYAMON | PR | 00956 | |
| 1605105 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO (VER LISTADO ADJUNTO) | SINDICATO DE BOMBEROS UNIDOS DE PR | PO BOX 1504 | | | ISABELA | PR | 00662 | |
| 1555268 | Sindicato de Bumberos Unidos de Puerto Rico | Address on File | | | | | | | |
| 1555268 | Sindicato de Bumberos Unidos de Puerto Rico | Address on File | | | | | | | |
| 1576167 | Sindicato Le Bomberos Unidos De Puerto Rico (Ruben Rosario Saez) | Leonor Rodriguez | Ciudad Interacion 684 Calle Malon | | | Bayamon | PR | 00956 | |
| 1576167 | Sindicato Le Bomberos Unidos De Puerto Rico (Ruben Rosario Saez) | PO Box 1504 | | | | Isabela | PR | 00662 | |
| 2129697 | Sisco Rodriguez, Elba | Address on File | | | | | | | |
| 1604600 | Siulmarie Ferrer Pacheco y Solei Marie Ferrer Pacheco | Address on File | | | | | | | |
| 533696 | SJS MNGT ASSOCIATES INC | 1500 MEMOLI LANE, UNIT B1 | | | | FORT MYERS | FL | 33919-6339 | |
| 1477060 | SKERRET CALDERON, BRUNILDA | Address on File | | | | | | | |
| 1472080 | Skidell, Grace | Address on File | | | | | | | |
| 850515 | SKY HIGH ELEVATOR CORP | ATTN LUIS COSTAS | 34 ORQUIDEA ST- URB SANTA MARIA | | | SAN JUAN | PR | 00927 | |
| 2192985 | Sky High Elevators Corp. | Attn: Luis Costas | Calle A Solar 4 | Urb. Victor Fernandez | | Trujillo Alto | PR | 00926 | |
| 533746 | SKYTEC INC | 500 ROAD 869, SUITE 501 | | | | CATANO | PR | 00962-2011 | |
| 1508228 | SKYTEC INC | 500 ROAD 869, SUITE 501 | | | | CATAÑO | PR | 00962-2011 | |
| 831806 | Skytec Inc. | 500 Road 869, Suite 501 | | | | Catano | PR | 00962-2011 | |
| 1455637 | Slotnick, Carl | Address on File | | | | | | | |
| 1455637 | Slotnick, Carl | Address on File | | | | | | | |
| 1490298 | Smart Insurance Agency VSI, P.S.C. | 1510 F.D. Roosevelt Ave. | Suite 9A1 | | | Guaynabo | PR | 00968 | |
| 1490298 | Smart Insurance Agency VSI, P.S.C. | Marichal, Hernández, Santiago & Juarbe, LLC | Juan Jose Charana-Agudo | PO Box 190095 | | San Juan | PR | 00919-0095 | |
| 1594023 | SMART MORALES, MELISSA | Address on File | | | | | | | |
| 1586742 | SMART MORALES, MELISSA A | Address on File | | | | | | | |
| 1594372 | SMART MORALES, MELISSA A | Address on File | | | | | | | |
| 2041397 | Smith & Nephew, Inc. | PO Box 191952 | | | | San Juan | PR | 00919 | |
| 2226099 | Smith Rivera, Ivonne | Address on File | | | | | | | |
| 1441585 | Smith, Anne M | Address on File | | | | | | | |
| 1454312 | Smith, Jr., William Christopher | Address on File | | | | | | | |
| 1438950 | Smith, Vernon A. & Doris J. | Address on File | | | | | | | |
| 1502872 | Smyth, Raoul | Address on File | | | | | | | |
| 1460774 | Snider, Wilma K | Address on File | | | | | | | |
| 1468254 | SNYDER DE LA VEGA, ERIC | Address on File | | | | | | | |
| 1530942 | Snyder de la Vega, Vivien | Address on File | | | | | | | |
| 2080529 | Snyder Nieves, Louis J. | Address on File | | | | | | | |
| 2079757 | Snyder Nieves, Louis J. | Address on File | | | | | | | |
| 1474701 | SNYDER, IRVIN J | Address on File | | | | | | | |
| 1746864 | Soberal Molina, Carmen L. | Address on File | | | | | | | |
| 325102 | SOBERAL MORALES, MELVIN | Address on File | | | | | | | |
| 1959537 | Soberal Perez, Hilda L. | Address on File | | | | | | | |
| 2206417 | Soberal Perez, Hilda L. | Address on File | | | | | | | |
| 1513771 | Social Security Administration (SSA) | 26 Federal Plaza 40th Floor | | | | New York | NY | 10278 | |
| 1513771 | Social Security Administration (SSA) | Matthew J. Troy, Senior Trial Counsel US DOJ | P.O. Box 875 Ben Franklin Station | | | Washington | DC | 20044-0875 | |
| 754479 | SOCIEDAD ESPECIAL DE PLAZA HATO ARRIBA | PO BOX 3005 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1466613 | Sociedad Legal de Bienes Gananciales (Compuesta por Nancy Colon Coates y Carlos Colon Gonzalez) | Address on File | | | | | | | |
| 1466612 | Sociedad Legal de Bienes Gananciales (compuesta por Nancy Colon Coates y Carlos Colon Gonzalez) | Address on File | | | | | | | |
| 1518662 | Sociedad Legal de Gananciales Rivera-Negron c/o Lcdo. Dennis J. Cruz Perez | PO Box 10720 | | | | Ponce | PR | 00732 | |
| 2215829 | Socorro Marcano de Jesus, Esther | Address on File | | | | | | | |
| 1453536 | SOFTEK, INC. | MARIA R LONDONO | 650 MUNOZ RIVERA AVENUE SUITE 601 | | | SAN JUAN | PR | 00918 | |
| 534153 | SOGOFIF MARCHE DU FILMS SAS | 3 RUE AMELIE | | | | PARIS | | 75007 | FRANCE |
| 534153 | SOGOFIF MARCHE DU FILMS SAS | 5 RUE CHARLOT | | | | PARIS | FRANCE | 75003 | |
| 1992807 | SOJO RUIZ , AIDA L. | Address on File | | | | | | | |
| 1964424 | SOJO RUIZ, ORLANDO | Address on File | | | | | | | |
| 1631495 | Sol Puerto Rico Limited | McConell Valdes LLC | Attn: Yamary Gonzalez Berrios, Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | | Hato Rey | Puerto Rico | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 471 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1631495 | Sol Puerto Rico Limited | Nannette Berrios-Haddock | PO Box 366697 | | | San Juan | PR | 00936-6697 | |
| 1509515 | Sol Tosado Hernandez, Mary | Address on File | | | | | | | |
| 1471218 | SOLA BURGOS, SARAH | Address on File | | | | | | | |
| 1983343 | Sola Lopez, Ana Amelia | Address on File | | | | | | | |
| 1519330 | Sola Marti, Antonio | Address on File | | | | | | | |
| 1937860 | Sola Orellano, Jose V. | Address on File | | | | | | | |
| 1494880 | Sola Sanchez, Karen | Address on File | | | | | | | |
| 2221945 | Sola Villanueva, Marines | Address on File | | | | | | | |
| 1847909 | Solano Burgos, Jesus | Address on File | | | | | | | |
| 638355 | SOLANO VELEZ, DILAILA I | Address on File | | | | | | | |
| 1421933 | SOLARES RAMIREZ, ADA IRIS | Address on File | | | | | | | |
| 1772581 | Solder, Lupercio Salgado | Address on File | | | | | | | |
| 1479890 | SOLDEVILA PICO, CONSUELO | Address on File | | | | | | | |
| 1603745 | Soler Candelaria, Zulma I. | Address on File | | | | | | | |
| 1472554 | Soler Cardona, Carmen | Address on File | | | | | | | |
| 2203454 | Soler Dominguez, Ana Ita | Address on File | | | | | | | |
| 1676244 | Soler Garcia, Gloria M. | Address on File | | | | | | | |
| 2176902 | Soler Gomez, Felina | Address on File | | | | | | | |
| 941954 | SOLER MARTINEZ, ZAIBEL | Address on File | | | | | | | |
| 1689194 | SOLER MENDEZ, MINERVA | Address on File | | | | | | | |
| 1681582 | Soler Méndez, Minerva | Address on File | | | | | | | |
| 1681582 | Soler Méndez, Minerva | Address on File | | | | | | | |
| 1507589 | SOLER MORALES, MARIA DEL C. | Address on File | | | | | | | |
| 2042668 | Soler Ortiz, Raul | Address on File | | | | | | | |
| 2214153 | Soler Rivera, Isabel M | Address on File | | | | | | | |
| 1872228 | SOLER RODRIGUEZ, DIANNA | Address on File | | | | | | | |
| 2055474 | Soler Rojas, Pablo Manuel | Address on File | | | | | | | |
| 1610769 | SOLER ROMAN, GISELA E | Address on File | | | | | | | |
| 1466608 | SOLER SANTIAGO, MARIA E | Address on File | | | | | | | |
| 1478443 | Soler Vargas, Jose | Address on File | | | | | | | |
| 2203780 | SOLER, DEBORAH CRUZ | Address on File | | | | | | | |
| 2106927 | SOLER ROMAN, LYDIA | Address on File | | | | | | | |
| 1913524 | Solis Cordero, Guadalupe | Address on File | | | | | | | |
| 1070657 | SOLIS DE JESUS, NILDA | Address on File | | | | | | | |
| 851310 | SOLIS DIAZ, VIVIAN E | Address on File | | | | | | | |
| 1056998 | SOLIS GALIO, MARIO | Address on File | | | | | | | |
| 2006358 | Solis Herpin, Norma F. | Address on File | | | | | | | |
| 2199566 | Solis Martinez, Herminio | Address on File | | | | | | | |
| 2162295 | Solis Medina, Benito | Address on File | | | | | | | |
| 2161864 | Solis Muriel, Alcadia | Address on File | | | | | | | |
| 2176950 | Solis Muriel, Jose | Address on File | | | | | | | |
| 1910132 | SOLIS PEREZ, MARGARITA | Address on File | | | | | | | |
| 2168170 | Solis Ramos, Santos V. | Address on File | | | | | | | |
| 1751891 | Solis Rivera, Dialis | Address on File | | | | | | | |
| 1150353 | SOLIS RODRIGUEZ, VICENTE | Address on File | | | | | | | |
| 611838 | SOLIS SOTO, ANGELES A. | Address on File | | | | | | | |
| 2158747 | Solis Torres, Jose D | Address on File | | | | | | | |
| 2159256 | Solis Torres, Luz Maria | Address on File | | | | | | | |
| 2171593 | Solis Vega, Santos Valentin | Address on File | | | | | | | |
| 770395 | SOLIVAN CENTENO, ZULMA Y. | Address on File | | | | | | | |
| 1765164 | Solivan Diaz, Harry | Address on File | | | | | | | |
| 1765164 | Solivan Diaz, Harry | Address on File | | | | | | | |
| 534903 | SOLIVAN GONZALEZ, ALMA M. | Address on File | | | | | | | |
| 1658498 | SOLIVAN ORTIZ, NILSA M | Address on File | | | | | | | |
| 1683166 | Solivan Ortiz, Nilsa M. | Address on File | | | | | | | |
| 1509549 | Solván Pérez, Edwin | Address on File | | | | | | | |
| 2154231 | Solivan Rodriguez, Arnaldo | Address on File | | | | | | | |
| 2154243 | Solivan Sanchez, Arnaldo | Address on File | | | | | | | |
| 1489596 | Solivan Sanchez, Francisco | Address on File | | | | | | | |
| 1545860 | Solivan Torres, Rafael Luis | Address on File | | | | | | | |
| 1476610 | SOLLA MARQUEZ, ALMA | Address on File | | | | | | | |
| 2168176 | Sollivan Torres, Vanessa | Address on File | | | | | | | |
| 1575993 | SOLTREN GONZALES, MARIA DE LOS A | Address on File | | | | | | | |
| 1573748 | Soltren Gonzalez, Maria De los A. | Address on File | | | | | | | |
| 2212648 | Sonera Velez, Angel L. | Address on File | | | | | | | |
| 1571818 | SONIA EDITH, RIVERA TORRES | Address on File | | | | | | | |
| 1418541 | SONIA N. ACEVEDO-TORRES; MARCOS RIVERA-CRUZ | Address on File | | | | | | | |
| 1418541 | SONIA N. ACEVEDO-TORRES; MARCOS RIVERA-CRUZ | Address on File | | | | | | | |
| 2117716 | Sonnell, Transporte | Address on File | | | | | | | |
| 2156973 | Sopalueda Ortiz, Wanda Ivelisse | Address on File | | | | | | | |
| 1466799 | SORANDO BIBILONI, JOSE J | Address on File | | | | | | | |
| 1455510 | Sorgatz, Susan K. and David L. | Address on File | | | | | | | |
| 1877905 | SORIA REYES, HAYDEE | Address on File | | | | | | | |
| 1638599 | Soria Román, Noel E. | Address on File | | | | | | | |
| 1458399 | Soriano Gonzalez , America | Address on File | | | | | | | |
| 2204240 | Sosa Acosta, Alexis | Address on File | | | | | | | |
| 1207122 | SOSA BELLO, FRANK L. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 472 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1906096 | Sosa Cardona, Mairim | Address on File | | | | | | | |
| 1551525 | Sosa Cruz, Heriberto | Address on File | | | | | | | |
| 1551525 | Sosa Cruz, Heriberto | Address on File | | | | | | | |
| 2178919 | Sosa Cruz, Rosa Silva | Address on File | | | | | | | |
| 1747267 | Sosa Figueroa, Wanda Y. | Address on File | | | | | | | |
| 535978 | SOSA GONZALEZ, SOL A | Address on File | | | | | | | |
| 1480132 | SOSA GONZALEZ, SOL A | Address on File | | | | | | | |
| 1818372 | Sosa Leon, Myriam | Address on File | | | | | | | |
| 1814983 | Sosa Morales, Heribelto O | Address on File | | | | | | | |
| 1895109 | SOSA OLIVENCIA, NICOLAS | Address on File | | | | | | | |
| 2141524 | Sosa Ortiz, Edelmira | Address on File | | | | | | | |
| 846929 | SOSA PENA, LUZ | Address on File | | | | | | | |
| 1918388 | Sosa Porrata, Moraima | Address on File | | | | | | | |
| 744369 | SOSA RAMIREZ, RELIN | Address on File | | | | | | | |
| 1580294 | Sosa Rivera, Cynthia | Address on File | | | | | | | |
| 2007854 | SOSA RIVERA, YOLANDA | Address on File | | | | | | | |
| 1990846 | Sosa Rivera, Yolanda | Address on File | | | | | | | |
| 1938966 | Sosa Rodriguez, Gladys M. | HC-03 Box 12049 | | | | Carolina | PR | 00987 | |
| 1949889 | SOSA ROSADO, ANGEL GRABIEL | Address on File | | | | | | | |
| 2201252 | Sosa Sanchez, Pablo L. | Address on File | | | | | | | |
| 1790276 | SOSA SOTO, MAGALY | Address on File | | | | | | | |
| 1182469 | Sosa Villanueva, Carmen M | Address on File | | | | | | | |
| 1979803 | Sosa Villegas, Karina | Address on File | | | | | | | |
| 1782782 | SOSE MORALES, HERIBERTO O | Address on File | | | | | | | |
| 1730719 | Sostre Leyz, William M. | Address on File | | | | | | | |
| 1571237 | SOSTRE LACOT, WANDA I | Address on File | | | | | | | |
| 1957220 | Sostre Lebron, Micaela | Address on File | | | | | | | |
| 1957220 | Sostre Lebron, Micaela | Address on File | | | | | | | |
| 1717401 | SOSTRE PONCE, MATILDE | Address on File | | | | | | | |
| 2016091 | SOSTRE QUINONES, NOEMI | Address on File | | | | | | | |
| 159459 | SOSTRE RODRIGUEZ, EVA L | Address on File | | | | | | | |
| 1660238 | Sotelo Morales, Nelson O | Address on File | | | | | | | |
| 1466640 | SOTELO RESTO, NELSON | Address on File | | | | | | | |
| 1833147 | Sotelo Resto, Wilfredo | Address on File | | | | | | | |
| 1488242 | Sotil Rentas, Luis | Address on File | | | | | | | |
| 2016941 | Soto - Harrison, Luis E. | Address on File | | | | | | | |
| 285595 | Soto Acevedo, Luis | Address on File | | | | | | | |
| 1666058 | SOTO ACEVEDO, SHEILYMAR | Address on File | | | | | | | |
| 999500 | SOTO ALVARADO, GLADYS | Address on File | | | | | | | |
| 999500 | SOTO ALVARADO, GLADYS | Address on File | | | | | | | |
| 2149426 | Soto Aponte, Maria | Address on File | | | | | | | |
| 1993146 | Soto Arocho, Rose E. | HC-04 Box 13791 | | | | Moca | PR | 00676 | |
| 1651548 | Soto Barreto, Lilliam | Address on File | | | | | | | |
| 1650987 | Soto Barreto, Maria N | Address on File | | | | | | | |
| 1673676 | Soto Barreto, Maria N. | Address on File | | | | | | | |
| 2075531 | Soto Barreto, Nara | Address on File | | | | | | | |
| 2075531 | Soto Barreto, Nara | Address on File | | | | | | | |
| 2075531 | Soto Barreto, Nara | Address on File | | | | | | | |
| 824716 | SOTO BERRUZ, MARTHA | Address on File | | | | | | | |
| 824716 | SOTO BERRUZ, MARTHA | Address on File | | | | | | | |
| 1544693 | SOTO BONILLA, CARLOS M. | Address on File | | | | | | | |
| 536664 | SOTO BONILLA, EDITH N. | Address on File | | | | | | | |
| 1508815 | Soto Burgos, Valeria | Address on File | | | | | | | |
| 1566862 | SOTO CABAN, JOSE L | Address on File | | | | | | | |
| 1566862 | SOTO CABAN, JOSE L | Address on File | | | | | | | |
| 1995730 | Soto Caceres, Arnaldo | Address on File | | | | | | | |
| 1995730 | Soto Caceres, Arnaldo | Address on File | | | | | | | |
| 1621412 | SOTO CALDERON, JUDITH | Address on File | | | | | | | |
| 1621412 | SOTO CALDERON, JUDITH | Address on File | | | | | | | |
| 1674923 | Soto Calderon, Liz A | Address on File | | | | | | | |
| 2024095 | Soto Castro, Carmen N | Address on File | | | | | | | |
| 1448569 | Soto Castro, Jose Javier | Address on File | | | | | | | |
| 1937317 | Soto Cedeno, Isabel | Address on File | | | | | | | |
| 1822882 | Soto Cervantes, Melvin | Address on File | | | | | | | |
| 1223919 | Soto Cintron, Janice | Address on File | | | | | | | |
| 2199788 | Soto Collazo, Benjamin | Address on File | | | | | | | |
| 2191081 | Soto Collazo, Julio | Address on File | | | | | | | |
| 2025032 | Soto Colon, Julia A | Address on File | | | | | | | |
| 1845172 | Soto Concepcion, Maria L. | Address on File | | | | | | | |
| 1518236 | Soto Corchado, Marisol | Address on File | | | | | | | |
| 1941177 | SOTO COTTO, MARIANELA | Address on File | | | | | | | |
| 2163239 | Soto Cruz, Ana Maria | Address on File | | | | | | | |
| 627835 | SOTO CRUZ, CARMEN M. | Address on File | | | | | | | |
| 2087841 | Soto Cruz, Jesus Manuel | Address on File | | | | | | | |
| 536994 | SOTO CRUZ, JOSE | Address on File | | | | | | | |
| 2075527 | SOTO CRUZ, JOSE ANTONIO | HC 03 BOX 36060 | | | | CAGUAS | PR | 00725-9721 | |
| 2075527 | SOTO CRUZ, JOSE ANTONIO | HC 03 BOX 36060 | | | | CAGUAS | PR | 00725-9721 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 473 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1861157 | Soto Cruz, Miguel L. | Address on File | | | | | | | |
| 2160524 | Soto DeJesus, Luz S. | Address on File | | | | | | | |
| 537126 | SOTO DIAZ, LEONIDES | Address on File | | | | | | | |
| 1985482 | SOTO ECHEVARRIA, ARNOLD | Address on File | | | | | | | |
| 2132766 | Soto Echevarria, Mirta I. | Address on File | | | | | | | |
| 2084060 | Soto Escalara, Carmen M. | Address on File | | | | | | | |
| 1935304 | Soto Escalera, Carmen M. | Address on File | | | | | | | |
| 2023678 | Soto Escobar, Oscar B. | Address on File | | | | | | | |
| 1529392 | Soto Esteves, Magda I | Address on File | | | | | | | |
| 1529409 | SOTO ESTEVEZ, MAGDA I | Address on File | | | | | | | |
| 1529409 | SOTO ESTEVEZ, MAGDA I | Address on File | | | | | | | |
| 1710719 | Soto Feliciano, Julia Margarita | Address on File | | | | | | | |
| 2011812 | Soto Gonzalez, Carlos Omar | Address on File | | | | | | | |
| 1211131 | SOTO GONZALEZ, GLORIA M | Address on File | | | | | | | |
| 2005645 | Soto Gonzalez, Irma M | Address on File | | | | | | | |
| 2221607 | Soto Gonzalez, Irma M. | Address on File | | | | | | | |
| 537437 | SOTO GONZALEZ, JUAN | Address on File | | | | | | | |
| 1240639 | SOTO GONZALEZ, JUAN A | Address on File | | | | | | | |
| 537439 | SOTO GONZALEZ, JUAN A. | Address on File | | | | | | | |
| 2001051 | SOTO GONZALEZ, LAUREN | Address on File | | | | | | | |
| 1598821 | Soto Gonzalez, Luis | Address on File | | | | | | | |
| 1850039 | Soto Gonzalez, Manuel | Address on File | | | | | | | |
| 1719957 | Soto Gonzalez, Sonia | 13 Urb. Altamira | | | | Lares | PR | 00669 | |
| 2013892 | Soto Harrison, Luis E. | Address on File | | | | | | | |
| 1021289 | SOTO HERNANDEZ, JOSE | Address on File | | | | | | | |
| 2148707 | Soto Jimenez, Alberto | Address on File | | | | | | | |
| 637427 | SOTO JIMENEZ, DENISE | Address on File | | | | | | | |
| 2152359 | Soto Jimenez, Ivan | Address on File | | | | | | | |
| 2152359 | Soto Jimenez, Ivan | Address on File | | | | | | | |
| 2159173 | Soto Laboy, Jorge Eduardo | Address on File | | | | | | | |
| 2236716 | Soto Lebron, Bernardo | Address on File | | | | | | | |
| 1861463 | Soto Lebron, Caridad | Address on File | | | | | | | |
| 1641287 | Soto Lopez, Edna I. | Address on File | | | | | | | |
| 2170952 | Soto Lopez, Juan | Address on File | | | | | | | |
| 1969770 | SOTO LOPEZ, LUIS A. | Address on File | | | | | | | |
| 1067975 | SOTO LOPEZ, NANCY | Address on File | | | | | | | |
| 1747319 | SOTO MALDONADO, ISAAC | Address on File | | | | | | | |
| 2051894 | SOTO MALDONADO, LISBETT | Address on File | | | | | | | |
| 1652094 | Soto Maldonado, Rosa M. | Address on File | | | | | | | |
| 1164913 | SOTO MARQUEZ, ANELISA | Address on File | | | | | | | |
| 1460409 | SOTO MARQUEZ, ANELISA | Address on File | | | | | | | |
| 1164913 | SOTO MARQUEZ, ANELISA | Address on File | | | | | | | |
| 1571856 | Soto Martinez, Eugenio | Address on File | | | | | | | |
| 2062972 | Soto Martinez, Jose | Address on File | | | | | | | |
| 1544100 | Soto Martinez, Magaly | Address on File | | | | | | | |
| 296062 | Soto Martinez, Marcial | Address on File | | | | | | | |
| 1785908 | Soto Maysonet, Ivan J. | Address on File | | | | | | | |
| 1222830 | Soto Mejias, Jacqueline | Address on File | | | | | | | |
| 1538694 | Soto Melendez , Carmen M | Address on File | | | | | | | |
| 537974 | SOTO MELENDEZ, LOURDES | Address on File | | | | | | | |
| 537984 | SOTO MELENDEZ, RUTH I. | Address on File | | | | | | | |
| 537984 | SOTO MELENDEZ, RUTH I. | Address on File | | | | | | | |
| 2095687 | Soto Mendez, Norma I. | Address on File | | | | | | | |
| 1727144 | SOTO MONTANEZ, MICHELL | Address on File | | | | | | | |
| 1916644 | SOTO MORALES, JUAN A | Address on File | | | | | | | |
| 1486315 | Soto Morales, Rosa L. | Address on File | | | | | | | |
| 1730175 | SOTO NEGRON, RICARDO | Address on File | | | | | | | |
| 2154963 | Soto Nieves, Andres | Address on File | | | | | | | |
| 1749313 | SOTO NOGUERAS, RAQUEL | Address on File | | | | | | | |
| 2030079 | Soto Noguevas, Loida E. | Address on File | | | | | | | |
| 2030079 | Soto Noguevas, Loida E. | Address on File | | | | | | | |
| 1101748 | SOTO OLIVENCIA, WANDA | Address on File | | | | | | | |
| 1702607 | Soto Olivero, Diana | Address on File | | | | | | | |
| 2208674 | Soto Olmo, Miguel A. | Address on File | | | | | | | |
| 2201555 | Soto Ortiz, Lucia | Address on File | | | | | | | |
| 1067977 | Soto Ortiz, Nancy | Address on File | | | | | | | |
| 1325034 | SOTO OTERO, CRISTINA | Address on File | | | | | | | |
| 1325034 | SOTO OTERO, CRISTINA | Address on File | | | | | | | |
| 1653955 | Soto Pabon, Maria J. | Address on File | | | | | | | |
| 1650921 | Soto Pagan, Heidi | Address on File | | | | | | | |
| 845349 | SOTO PAGAN, JESSICA | Address on File | | | | | | | |
| 1847305 | Soto Pagan, Lydia E. | Address on File | | | | | | | |
| 1898767 | Soto Perez, Aide | Address on File | | | | | | | |
| 538406 | Soto Perez, Amarilys | Address on File | | | | | | | |
| 1649125 | Soto Pérez, Carmen M. | Address on File | | | | | | | |
| 2193054 | Soto Perez, Evelyn | Address on File | | | | | | | |
| 1911701 | Soto Perez, Sylvia Margarita | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 474 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2156322 | Soto Pitro, Angel | Address on File | | | | | | | |
| 1168883 | SOTO PLAZA, ANIBAL | Address on File | | | | | | | |
| 2144118 | Soto Quesada, Gilberto | Address on File | | | | | | | |
| 2216202 | Soto Quinones, Juan A. | Address on File | | | | | | | |
| 538617 | SOTO RAMOS , CAROL M. | Address on File | | | | | | | |
| 39481 | SOTO RAMOS, AWILDA | Address on File | | | | | | | |
| 2223790 | Soto Ramos, Eduviges | Address on File | | | | | | | |
| 1673435 | Soto Ramos, Edwin C. | Address on File | | | | | | | |
| 1517426 | SOTO RAMOS, EMMANUEL | Address on File | | | | | | | |
| 1910480 | SOTO RAMOS, LOURDES | Address on File | | | | | | | |
| 2094156 | Soto Ramos, Lourdes | Address on File | | | | | | | |
| 2103098 | Soto Rios, Freddy | Address on File | | | | | | | |
| 1652538 | SOTO RIOS, MYRIAM | Address on File | | | | | | | |
| 1156883 | SOTO RIVERA, ADA I. | Address on File | | | | | | | |
| 1746975 | Soto Rivera, Carlos J. | Address on File | | | | | | | |
| 538726 | SOTO RIVERA, CARMEN M | Address on File | | | | | | | |
| 651311 | SOTO RIVERA, EVELYN | Address on File | | | | | | | |
| 1818485 | SOTO RIVERA, IRMA | Address on File | | | | | | | |
| 2102077 | SOTO RIVERA, JAZMIN | Address on File | | | | | | | |
| 2102077 | SOTO RIVERA, JAZMIN | Address on File | | | | | | | |
| 1941961 | Soto Rivera, Jose M. | Address on File | | | | | | | |
| 1476582 | SOTO RIVERA, MIGDALIA | Address on File | | | | | | | |
| 1610645 | Soto Rivera, Nuria M. | Address on File | | | | | | | |
| 769525 | SOTO RIVERA, ZAIDA L. | Address on File | | | | | | | |
| 769525 | SOTO RIVERA, ZAIDA L | Address on File | | | | | | | |
| 1431328 | SOTO RODRIGUEZ, ROSA M. | Address on File | | | | | | | |
| 1431328 | SOTO RODRIGUEZ, ROSA M. | Address on File | | | | | | | |
| 2006270 | Soto Rodriguez, Annette | Address on File | | | | | | | |
| 1834112 | Soto Rodriguez, Daisy I | Address on File | | | | | | | |
| 2044830 | SOTO RODRIGUEZ, EDWIN | Address on File | | | | | | | |
| 2135549 | Soto Rodriguez, Edwin | Address on File | | | | | | | |
| 2156278 | Soto Rodriguez, Esperanza | Address on File | | | | | | | |
| 825037 | SOTO RODRIGUEZ, IRIS E | Address on File | | | | | | | |
| 1732939 | SOTO RODRIGUEZ, IRIS E | Address on File | | | | | | | |
| 2116451 | SOTO RODRIGUEZ, MONSERRATE | Address on File | | | | | | | |
| 1988726 | Soto Rodriguez, Pedro J. | Address on File | | | | | | | |
| 1736989 | Soto Rodriquez, Cesar | Address on File | | | | | | | |
| 1949795 | Soto Rolon, Luis Ivan | Address on File | | | | | | | |
| 2122964 | SOTO ROMAN, ALVIN M. | Address on File | | | | | | | |
| 2013636 | Soto Romero, Carmen I. | Address on File | | | | | | | |
| 1621292 | Soto Romero, Noris W. | Address on File | | | | | | | |
| 1462862 | SOTO ROSA, CARMEN | Address on File | | | | | | | |
| 2013411 | SOTO ROSA, EDWIN | Address on File | | | | | | | |
| 2109026 | Soto Rosa, Enrique | Address on File | | | | | | | |
| 1961038 | SOTO ROSA, ENRIQUE | Address on File | | | | | | | |
| 1086750 | SOTO ROSARIO, ROBERTO | Address on File | | | | | | | |
| 2206718 | Soto Rosario, Rosa Maria | Address on File | | | | | | | |
| 2220297 | Soto Rosario, Rosa Maria | Address on File | | | | | | | |
| 2155848 | Soto Ruperto, Ursesino | Address on File | | | | | | | |
| 1938637 | Soto Sabathie, Maria E | Address on File | | | | | | | |
| 539177 | SOTO SALGADO, LILLIAM S. | Address on File | | | | | | | |
| 1596020 | Soto Sanabria, Elisamuel | Address on File | | | | | | | |
| 1982585 | Soto Sanchez, Eric Josue | Address on File | | | | | | | |
| 1576059 | Soto Sanchez, Ramon E | Address on File | | | | | | | |
| 1540825 | SOTO SANES, PATRIA H. | Address on File | | | | | | | |
| 2159808 | Soto Santiago, Carmen Socorno | Address on File | | | | | | | |
| 2155532 | Soto Santiago, Lueia | Address on File | | | | | | | |
| 2158439 | Soto Santiago, Pedro | Address on File | | | | | | | |
| 2158517 | Soto Santiago, Santos | Address on File | | | | | | | |
| 1422430 | SOTO SANTIAGO, WILLIAM | Address on File | | | | | | | |
| 2214254 | Soto Santos, Ariel | Address on File | | | | | | | |
| 1696584 | Soto Santos, Carlos J. | Address on File | | | | | | | |
| 825095 | SOTO SANTOS, LUCILA | Address on File | | | | | | | |
| 1509256 | SOTO SEPULVEDA, ARNALDO | Address on File | | | | | | | |
| 1791941 | SOTO SERANO, AURELIA L. | Address on File | | | | | | | |
| 2149333 | Soto Serrano, Carmen I. | Address on File | | | | | | | |
| 2022869 | Soto Serrano, Felix | Address on File | | | | | | | |
| 1671818 | Soto Serrano, Juan M. | Address on File | | | | | | | |
| 1686679 | SOTO SOTO, EVELYN | Address on File | | | | | | | |
| 539385 | SOTO SOTO, LUZ M | Address on File | | | | | | | |
| 1896689 | Soto Soto, Rafael A | Address on File | | | | | | | |
| 1914236 | SOTO SOTO, VANESSA | Address on File | | | | | | | |
| 1933171 | SOTO SUAREZ, MIRIAM V | Address on File | | | | | | | |
| 2159292 | Soto Texidor, Raul | Address on File | | | | | | | |
| 677808 | Soto Toledo, Jesus | Address on File | | | | | | | |
| 1168168 | SOTO TORO, ANGELA | Address on File | | | | | | | |
| 1168168 | SOTO TORO, ANGELA | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 475 of 529

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602470 | SOTO TORRES, AGUSTIN | Address on File | | | | | | | |
| 539457 | SOTO TORRES, ANDRES | Address on File | | | | | | | |
| 1489949 | Soto Torres, Digna R. | Address on File | | | | | | | |
| 1594973 | SOTO TORRES, ELIEZER | Address on File | | | | | | | |
| 1495722 | Soto Torres, Julitzamary | Address on File | | | | | | | |
| 1489100 | Soto Torres, Julitzamary | Address on File | | | | | | | |
| 1883892 | Soto Torres, Myrna Y | Address on File | | | | | | | |
| 2001362 | Soto Torres, Myrna Y. | Address on File | | | | | | | |
| 1649097 | Soto Torres, Vidalina | Address on File | | | | | | | |
| 1864572 | Soto Valle, Wilda I. | Address on File | | | | | | | |
| 1868881 | Soto Vargas, Angel L. | Address on File | | | | | | | |
| 1867189 | Soto Vargas, Angel L. | Address on File | | | | | | | |
| 1969690 | SOTO VAZQUEZ, EDETTE | Address on File | | | | | | | |
| 2153472 | Soto Vazquez, Luis | Address on File | | | | | | | |
| 2071801 | SOTO VAZQUEZ, MIRZA I. | Address on File | | | | | | | |
| 1799443 | SOTO VELEZ, AMY E. | Address on File | | | | | | | |
| 1799443 | SOTO VELEZ, AMY E. | Address on File | | | | | | | |
| 1753144 | Soto Vélez, Griselle | Address on File | | | | | | | |
| 2087365 | Soto Villanueva, Efrain | Address on File | | | | | | | |
| 2219288 | Soto Zayas, Edward A. | Address on File | | | | | | | |
| 1670204 | Soto, Beatriz Velez | Address on File | | | | | | | |
| 1516138 | Soto, Edmanuel | Address on File | | | | | | | |
| 1686584 | Soto, Emmaris Velazquez | Address on File | | | | | | | |
| 2208736 | Soto, Eneida | Address on File | | | | | | | |
| 781387 | Soto, Felix Beltran | Address on File | | | | | | | |
| 2208351 | Soto, Gabriel Fernando | 13 Bo. Calzada | | | | Maunabo | PR | 00707 | |
| 2156931 | Soto, Isabel | Address on File | | | | | | | |
| 2115525 | Soto, Joel  Perez | Address on File | | | | | | | |
| 2048588 | Soto, Lilliam Roman | Urb. Portal del Sol 75 c/Amanecer | | | | San Lorenzo | PR | 00754 | |
| 1423706 | Soto, Melania Cubero | Address on File | | | | | | | |
| 1442913 | Soto, Mitchell De Jesus | Address on File | | | | | | | |
| 2187291 | Soto, Ramonita | Address on File | | | | | | | |
| 2134026 | Soto, Sandra | Address on File | | | | | | | |
| 1677334 | Soto, Yamil Perez | Address on File | | | | | | | |
| 1764452 | Soto-Gonzalez, Luis  A | Address on File | | | | | | | |
| 2061908 | Soto-Harrison, Luis E. | Camuy Arriba | Sector Paloma | | | Camuy | PR | 00627 | |
| 2061908 | Soto-Harrison, Luis E. | HC-6 Box 61338 | | | | Camuy | PR | 00627 | |
| 2164940 | Sotomayor Aviles, Maria Luisa | Address on File | | | | | | | |
| 1549491 | Sotomayor Bourbon, Mildred | Address on File | | | | | | | |
| 1126512 | Sotomayor Class, Noemi | Address on File | | | | | | | |
| 1878898 | SOTOMAYOR ESTARELLAS , MARISOL | Address on File | | | | | | | |
| 1877067 | Sotomayor Estarellas, Marisol | Address on File | | | | | | | |
| 2109534 | Sotomayor Girace, Miriam | Address on File | | | | | | | |
| 2059316 | Sotomayor Narvaez, Carmen L. | Urb. Jardin de la Fuente | Calle Jardin Monjas #490 | | | Toa Alta | PR | 00953 | |
| 1658649 | Sotomayor Negron, Carmen Ivett | Address on File | | | | | | | |
| 1986102 | SOTOMAYOR RIVERA, ELSA IRIS | Address on File | | | | | | | |
| 1837814 | Sotomayor Torres, Frank  R L | Address on File | | | | | | | |
| 1851846 | Sotomayor Torres, Frank Reinaldo Luiz | Address on File | | | | | | | |
| 1371529 | SOTOMAYOR URBAN, SIGFRIDO | Address on File | | | | | | | |
| 2207345 | Sotomayor, Harry | Address on File | | | | | | | |
| 1719339 | Sotomayor, Jose | Address on File | | | | | | | |
| 1719339 | Sotomayor, Jose | Address on File | | | | | | | |
| 2149718 | Sotomayor, Jose A. Garcia | Address on File | | | | | | | |
| 1384272 | Soto-Paz, Edgardo | Address on File | | | | | | | |
| 2117808 | Soto-Velez, Aixa Michelle | Address on File | | | | | | | |
| 2011755 | SOUSA MORA, JOSE G. | Address on File | | | | | | | |
| 1778122 | SOUTH COASTAL HOLDINGS INC. | Address on File | | | | | | | |
| 540105 | Southern Surgicenter Corp. / Fundacion Damas, Inc.. | Parra Medical Plaza | Suite 1009 | 2225 Ponce By-Pass | | PONCE | PR | 00717-1382 | |
| 1427907 | Soviero, Kathleen | Address on File | | | | | | | |
| 1459476 | Spagnoli, Richard G. | Address on File | | | | | | | |
| 1444274 | SPARACIO, SALVATORE | Address on File | | | | | | | |
| 1491587 | SPDR Series Trust - SPDR Nuveen S&P High Yield Municipal Bond ETF, a Massachusetts Business Trust | Address on File | | | | | | | |
| 1491587 | SPDR Series Trust - SPDR Nuveen S&P High Yield Municipal Bond ETF, a Massachusetts Business Trust | Address on File | | | | | | | |
| 1491587 | SPDR Series Trust - SPDR Nuveen S&P High Yield Municipal Bond ETF, a Massachusetts Business Trust | Address on File | | | | | | | |
| 1538217 | Specialty Paper Bag Corporation of Puerto Rico, Inc. | Address on File | | | | | | | |
| 1538217 | Specialty Paper Bag Corporation of Puerto Rico, Inc. | Address on File | | | | | | | |
| 831807 | Spectra Systems | 40 Westminster St. | 2nd Floor | | | Providence | RI | 02903 | |
| 1432084 | Spieler, Gary and Jill | Address on File | | | | | | | |
| 1470563 | Spindler, Floyd & Ann | Address on File | | | | | | | |
| 1435820 | Spreen, Russell C and Kathleen A | Address on File | | | | | | | |
| 2019719 | Sra. Santos Colon Ortiz  (Esposa Viuda) | Address on File | | | | | | | |
| 1515244 | SS112 Corporation | Address on File | | | | | | | |
| 1571153 | St. James Security Services LLC | Urb. Caribe,1604 Ave Ponce de Leon | | | | San Juan | PR | 00926-2723 | |
| 1495132 | St. Jude Medical Puerto Rico LLC | c/o Juan A. Lloveras | Road PR 2, Km. 67.5 Interior Lot | Santana Industrial Park | | Arecibo | PR | 00612 | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1495132 | St. Jude Medical Puerto Rico LLC | McConnell Valdes LLC | Attn: Isis Carballo, Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | |
| 1527782 | St. Jude Medical Puerto Rico LLC | McConnell Valdes LLC | C/o Nayuan Zouairabani | Po Box 364225 | | San Juan | PR | 00936-4225 | |
| 1527782 | St. Jude Medical Puerto Rico LLC | St. Jude Medical Puerto Rico LLC | c/o Juan A. Lloveras | Road PR 2, KM 67.5 Interior Lot | Santana Industrial Park | Arecibo | Puerto Rico | 00612 | |
| 1445070 | STAMM, JAMES W. | Address on File | | | | | | | |
| 2222025 | Stanley Bey, Mark A. | Address on File | | | | | | | |
| 1558041 | Star Link Inc. | PO Box 801 | | | | Altus | OK | 73522-0801 | |
| 1558041 | Star Link Inc. | Yaritza Portalatin- Lawyer | Pellot-González Tax Attorneys | & Counselors At Law PSC | 268 PONCE DE LEON AVE. STE. 903 | San Juan | PR | 00918 | |
| 1436139 | Starr Family Trust | Address on File | | | | | | | |
| 1563002 | Steadfast Insurance Company | Annette Peat | Zurich American Insurance Company | 1299 Zurich Way | | Schaumburg | IL | 60196 | |
| 1563002 | Steadfast Insurance Company | Margaret M. Anderson | Fox Swibel Levin & Carroll LLP | 200 W. Madison, Suite 3000 | | Chicago | IL | 60606 | |
| 1972447 | Steidel Ortiz, Sigfrido | Address on File | | | | | | | |
| 1851268 | Stella Díaz, Allan J. | Address on File | | | | | | | |
| 1776977 | STELLA DIAZ, ALLAN J | Address on File | | | | | | | |
| 1858030 | Stella Díaz, Allan J | Address on File | | | | | | | |
| 1858030 | Stella Díaz, Allan J | Address on File | | | | | | | |
| 2133341 | Stella Díaz, Hiram A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 1924048 | STELLA LEBRON, ISMAEL | Address on File | | | | | | | |
| 1974813 | Stella Torres, Evangeline | Address on File | | | | | | | |
| 1477250 | Stephen and Litha Marks Revocable Living Trust (U/A 7/10/2013) | Address on File | | | | | | | |
| 1547658 | Stephen C Walker 1993 Living Trust DTD 8/26/1993 | Address on File | | | | | | | |
| 1813890 | Stericycle | Address on File | | | | | | | |
| 1813890 | Stericycle | Address on File | | | | | | | |
| 1528109 | Sterling Berten , Margarita | Address on File | | | | | | | |
| 1696297 | Stevens Charles, Clarion V. | Address on File | | | | | | | |
| 1801900 | STEWART TITLE GUARANTY CO MASTER | Address on File | | | | | | | |
| 1474892 | Stewart, Richard | Address on File | | | | | | | |
| 1451358 | Stier, Aaron | Address on File | | | | | | | |
| 1514133 | STILLMAN, IRWIN | Address on File | | | | | | | |
| 1514133 | STILLMAN, IRWIN | Address on File | | | | | | | |
| 1500520 | STILLMAN, ROBERT | Address on File | | | | | | | |
| 1438768 | STITT, JENNIFER JEAN | Address on File | | | | | | | |
| 1440233 | Stoeber Living Trust J.B. Stoeber  or Sharon A. Stoeber Tr | Address on File | | | | | | | |
| 1438386 | Stoeber Living Trust JB or Sharon A. Stoeber TR | Address on File | | | | | | | |
| 540978 | STRATEGIC INVESTMENTS MOTION & MORELLC | 1581 W 49TH ST STE 104 | | | | HIALEAH | FL | 33012-2924 | |
| 1437632 | Strickland, David | Address on File | | | | | | | |
| 1437632 | Strickland, David | Address on File | | | | | | | |
| 1929325 | Striker Mendez, Damian | Address on File | | | | | | | |
| 1929325 | Striker Mendez, Damian | Address on File | | | | | | | |
| 1807997 | STRUBBE PLANAS, ALEX | Address on File | | | | | | | |
| 1788982 | Strubbe Planas, Annette | 2715 C/ Altamisa Urb. Jardines Fagot | | | | Ponce | PR | 00716-3641 | |
| 1855087 | Strubbe Planas, Annette | Address on File | | | | | | | |
| 1879396 | Strubbe Planas, Annette | Address on File | | | | | | | |
| 1969641 | STRUBBE PLANAS, ANNETTE | Address on File | | | | | | | |
| 1432019 | Struletz, Donna | Address on File | | | | | | | |
| 1677322 | Stubbe Cestero, Sucn. Federico | Address on File | | | | | | | |
| 1677322 | Stubbe Cestero, Sucn. Federico | Address on File | | | | | | | |
| 1689909 | Stubblefield, Frank W | Address on File | | | | | | | |
| 1659590 | Stubblefield, Frank W. | Address on File | | | | | | | |
| 1148167 | SUAREZ CEREZO, SONIA | Address on File | | | | | | | |
| 2167752 | Suarez Colon, Carlos | Address on File | | | | | | | |
| 2167738 | Suarez Colon, Raul | Address on File | | | | | | | |
| 2167745 | Suarez Colon, Raul | Address on File | | | | | | | |
| 1421967 | SUAREZ DE LEON, RAFAEL, JANETTE ROBLES HERNANDEZ por si y y menor J.S.R. | JUAN CORCHADO LUIS SOTO | URB. HERMANAS DÁVILA AVE. BETANCES I-2 | | | BAYAMON | PR | 00959 | |
| 1749005 | Suarez Del Valle, Madeline | Address on File | | | | | | | |
| 1749005 | Suarez Del Valle, Madeline | Address on File | | | | | | | |
| 1480343 | Suarez Dominguez, Gladys B | Address on File | | | | | | | |
| 1455312 | Suarez Durand, Rafael | Address on File | | | | | | | |
| 1455312 | Suarez Durand, Rafael | Address on File | | | | | | | |
| 541321 | SUAREZ FIGUEROA, IRMA I. | Address on File | | | | | | | |
| 1486637 | SUAREZ IZQUIERDO, DARIO FRANCISCO | Address on File | | | | | | | |
| 1507494 | Suarez Martinez, Carmen | Address on File | | | | | | | |
| 1481852 | SUAREZ MD., CSP, MARIA  R. | Address on File | | | | | | | |
| 1481852 | SUAREZ MD., CSP, MARIA  R. | Address on File | | | | | | | |
| 2221671 | Suarez Miranda, Edelmiro | Address on File | | | | | | | |
| 1881380 | SUAREZ MONTANEZ, MARIA VIRGINIA | Address on File | | | | | | | |
| 1881380 | SUAREZ MONTANEZ, MARIA VIRGINIA | Address on File | | | | | | | |
| 1492755 | Suarez Mulero, Angelica | Address on File | | | | | | | |
| 1492755 | Suarez Mulero, Angelica | Address on File | | | | | | | |
| 977587 | SUAREZ PASTRANA, CRISTINA | Address on File | | | | | | | |
| 2222624 | Suarez Pastrona, Cristina | Address on File | | | | | | | |
| 1960068 | Suarez Perez, Rafael Juan | Address on File | | | | | | | |
| 1494890 | Suarez Perez-Guerra, Maria Ines | Address on File | | | | | | | |
| 764828 | SUAREZ PIZARRO, WANDA | Address on File | | | | | | | |
| 1862692 | Suarez Quinones, Mirella | Address on File | | | | | | | |
| 1711552 | Suarez Ramirez, Mariana | Address on File | | | | | | | |
| 1572789 | Suárez Ramírez, Mariana | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 477 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1716114 | Suárez Ramírez, Mariana | Address on File | | | | | | | |
| 1937848 | Suarez Rivera , Luz  Delia | Address on File | | | | | | | |
| 1982212 | Suarez Rivera, Genoveva | Address on File | | | | | | | |
| 1719833 | Suarez Rivera, Lydia E. | Address on File | | | | | | | |
| 2147819 | Suarez Rivera, Rosalia | Address on File | | | | | | | |
| 1703039 | SUAREZ RODRIGUEZ, CARMEN M. | Address on File | | | | | | | |
| 1946180 | Suarez Rodriguez, Daniel | Address on File | | | | | | | |
| 1891482 | SUAREZ ROSADO, INES DE ELSY | Address on File | | | | | | | |
| 1788843 | SUAREZ RUIZ, DAISY | Address on File | | | | | | | |
| 1513018 | SUAREZ RUIZ, RAFAEL A | Address on File | | | | | | | |
| 1513018 | SUAREZ RUIZ, RAFAEL A | Address on File | | | | | | | |
| 1536731 | Suárez Sánchez, Maritza | Address on File | | | | | | | |
| 2222411 | SUAREZ SOTO, FRANCISCO | Address on File | | | | | | | |
| 2094671 | Suarez Torres, Jesus Manuel | Address on File | | | | | | | |
| 2173675 | Suarez Torres, Noemi | Address on File | | | | | | | |
| 2214421 | Suarez Valentin, Madelin | Address on File | | | | | | | |
| 2214421 | Suarez Valentin, Madelin | Address on File | | | | | | | |
| 1656211 | Suárez Vargas, Marilú | Address on File | | | | | | | |
| 2078896 | Suarez Vazquez, Teresa | Address on File | | | | | | | |
| 1656947 | Suarez, Brendalisse | Address on File | | | | | | | |
| 1669942 | Suarez, Brendalisse | Address on File | | | | | | | |
| 1753191 | Suarez, Madeline | Address on File | | | | | | | |
| 1753191 | Suarez, Madeline | Address on File | | | | | | | |
| 1753191 | Suarez, Madeline | Address on File | | | | | | | |
| 1593957 | SUAREZ, MOISES | Address on File | | | | | | | |
| 1438589 | Suatoni, Marie M | Address on File | | | | | | | |
| 1437584 | Suatoni, Richard A | Address on File | | | | | | | |
| 1541932 | SUC LEANDRO RODRIGUEZ APONTE ESTATEESTHER RODRIGUE | Address on File | | | | | | | |
| 1541932 | SUC LEANDRO RODRIGUEZ APONTE ESTATEESTHER RODRIGUE | Address on File | | | | | | | |
| 2596595 | Succession of Jose Ortiz Lugo | Address on File | | | | | | | |
| 2596595 | Succession of Jose Ortiz Lugo | Address on File | | | | | | | |
| 525692 | Succession of SATURNIO ORTIZ MAYSONET formed by Evans Jason, John Evans, Edgar John, Nurkis Nicole a | Address on File | | | | | | | |
| 1784160 | Sucesion de Angel M. Rodriguez Gonzalez (Angel M. Rodriguez Gonzalez) (Civil Num G2CI201500258) (110 | Address on File | | | | | | | |
| 1772503 | Sucesion de Angel Manuel Rodriguez Gonzalez ( Angel Manuel Rodriguez Gonzalez Civil Num G2CI20150025 | Address on File | | | | | | | |
| 1801434 | Sucesion de Angel Manuel Rodriguez Gonzalez (Angel M. Rodriguez Gonzalez Civil Num. G2CI201500258 - | Address on File | | | | | | | |
| 1775893 | Sucesion de Angel Manuel Rodriguez Gonzalez (Angel Manuel Rodriguez Gonzalez Civil Num G2CI201500258 | Address on File | | | | | | | |
| 1721734 | Sucesion de Angel Manuel Rodriguez Gonzalez (Angel Manuel Rodriguez Gonzalez Civil Num G2CI201500258 | Address on File | | | | | | | |
| 1645641 | Sucesion de Angel Manuel Rodriguez Gonzalez (Angel Manuel Rodriguez CivilNum G2CI201500258) | Address on File | | | | | | | |
| 1454356 | Sucesion de Don Vicente Delgado Vease anejo IA para miembros | c/o Lcdo. Andres J. Ramos | P.O. Box 1299 | | | Mayaguez | PR | 00681 | |
| 542035 | SUCESION EFRAIN A CANO RODRIGUEZ Y DE BLANCA MONTALVO LAMELA | Address on File | | | | | | | |
| 542078 | SUCESION JUAN LLOMPART | Address on File | | | | | | | |
| 542078 | SUCESION JUAN LLOMPART | Address on File | | | | | | | |
| 1583585 | Sucesion Lourdes Montalvo Torres | Address on File | | | | | | | |
| 1472675 | Sucesion Luis Torres Gonzalez por conducto de Severina Maldonado, Michael Torres, Edwin Torres, Elie | Address on File | | | | | | | |
| 1516740 | Sucesión Norberto Medina-Vélez, composed by Norberto Medina-Zurinaga, María Medina-Zurinaga and Yvon | Address on File | | | | | | | |
| 1516740 | Sucesión Norberto Medina-Vélez, composed by Norberto Medina-Zurinaga, María Medina-Zurinaga and Yvon | Address on File | | | | | | | |
| 1453415 | Sucesion Pastor Mandy Mercado | Address on File | | | | | | | |
| 542108 | SUCESION PHILIPPI FRANZ RAMIREZ DE ARELLANO | Address on File | | | | | | | |
| 542108 | SUCESION PHILIPPI FRANZ RAMIREZ DE ARELLANO | Address on File | | | | | | | |
| 1534381 | Sucesores Carvajal, PR Investments LLC | Address on File | | | | | | | |
| 542148 | SUCN AGUSTIN RODRIGUEZ COLON | LCDO. WILFREDO RODRIGUEZ | LCDO. WILFREDO RODRIGUEZ PO BOX 366796 | | | SAN JUAN | PR | 00936-6796 | |
| 1505256 | Sucn de Frank Torres Ortiz & Auera Rodriguez Compuesta por Frank E. Torres Rodriguez & Eva Torres Ro | Fuentes Law Offices LLC | PO Box 9022726 | | | San Juan | PR | 00902-2726 | |
| 1520454 | SUCN Pablo Alvarado-Gascot | Address on File | | | | | | | |
| 1476072 | SUCN. CARLOS ALBERTO LOPATEGUI ESTARELLAS | Address on File | | | | | | | |
| 1476072 | SUCN. CARLOS ALBERTO LOPATEGUI ESTARELLAS | Address on File | | | | | | | |
| 542615 | SUCN. DE RAFAEL SANTIAGO VAZQUEZ | LCDO. LUIS E. MARTIR LUGO | URB. SANTA ROSA 16-25 | AVE. AGUAS BUENAS | | BAYAMON | PR | 00959 | |
| 1995461 | Sucn. Manuel Martínez Rodríguez | Address on File | | | | | | | |
| 225964 | SUED CAUSSADE, IBRAHIM | Address on File | | | | | | | |
| 1539534 | Suiza Dairy Corp. | Benedicto Marrero | PO Box 363207 | | | San Juan | PR | 00936-3207 | |
| 1539534 | Suiza Dairy Corp. | Reichard & Escalera LLP | Rafael Escalera, Esq. | PO Box 364148 | | San Juan | PR | 00936-4148 | |
| 2102815 | SULE CHAMORRO, RAYMA Z. | Address on File | | | | | | | |
| 1551481 | Sun and Sand Investments, Corp. | Rafael E. Mullet-Sánchez | Toro Colón Mullet, P.S.C. | PO Box 195383 | | San Juan | PR | 00919-5383 | |
| 1630882 | Sun West Financial Services International, Inc. | 101 San Patricio Ave., Apt. 1320 | Maramar Building | | | Guaynabo | PR | 00968 | |
| 1490222 | Sunc. Angel Alvarez Perez | Address on File | | | | | | | |
| 1490222 | Sunc. Angel Alvarez Perez | Address on File | | | | | | | |
| 1490222 | Sunc. Angel Alvarez Perez | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1953192 | Sunc. Luis D. Fernandez Gladys Torres Silva | Address on File | | | | | | | |
| 1602739 | Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas | PO Box 9746 | | San Juan | PR | 00908 | |
| 1552320 | Super Plastico, Inc. | Calle Comerio 206 | | | | Bayamon | PR | 00959-5358 | |
| 831667 | Sur Copy. Inc. | 3237 Avenida Emilio Fagot | | | | Ponce | PR | 00730 | |
| 1584744 | SUR MED MEDICAL CENTER CORP | PO BOX 1162 | 8 CALLE COLON PACHECO | | | SALINAS | PR | 00751 | |
| 1291826 | SURE VDA, LUISA | Address on File | | | | | | | |
| 2157759 | Suren Rodriguez, Reinaldo | Address on File | | | | | | | |
| 1603380 | Surfside Hotel Corporation | ATTN: YADIRA PORTALATIN | Pellot-González Tax Attorneys & Counselors At Law | | 268 PONCE DE LEON AVE. STE. 903 | SAN JUAN | PR | 00918 | |
| 1603380 | Surfside Hotel Corporation | Po Box 6007 | Loiza Station | | | San Juan | PR | 00914 | |
| 2181223 | Surillo Colon, Blas | Address on File | | | | | | | |
| 2222909 | Surillo Figueroa, Nancy I. | Address on File | | | | | | | |
| 1725436 | SURILLO NIEVES, BELKIS | Address on File | | | | | | | |
| 1728493 | SURILLO RUIZ, ROSA I | Address on File | | | | | | | |
| 2039779 | SURILLO RUIZ, YOLANDA | Address on File | | | | | | | |
| 2202395 | SURO PAMBLANCO, EDGAR V | Address on File | | | | | | | |
| 1429146 | Sussman, Stephen | Address on File | | | | | | | |
| 2160671 | Sustache DeLeon, Jose | Address on File | | | | | | | |
| 2059797 | Sustache Gomez, Nilda | Address on File | | | | | | | |
| 1466689 | SUSTACHE RIVERA, VICTORIA | Address on File | | | | | | | |
| 1569526 | Sustache Sustache, Irene | Address on File | | | | | | | |
| 903772 | SUSTACHE SUSTACHE, IRENE | Address on File | | | | | | | |
| 1436327 | SUZANNE W BRUCKNER DONALD BRUCKNER JT TEN | 911 WAGON TRAIN SE | | | | ALBUQUERQUE | NM | 87123-4141 | |
| 1522838 | SV Credit, L.P. (Managed by affiliates of Centerbridge Partners, L.P.) | Address on File | | | | | | | |
| 1503120 | Sven Comas Del Toro and Luz M. Diaz | Address on File | | | | | | | |
| 1503120 | Sven Comas Del Toro and Luz M. Diaz | Address on File | | | | | | | |
| 1457686 | Sweet Rivero, Maria Victoria | Address on File | | | | | | | |
| 1818984 | Sylvia Gerena en representacion de Jose F. Santiago Gerena | Address on File | | | | | | | |
| 543630 | Syncora Guarantee Inc. | Attention: James W. Lundy, Jr. | General Counsel | 555 Madison Ave | 11th Floor | New York | NY | 10020 | |
| 543630 | Syncora Guarantee Inc. | Debevoise & Plimpton LLP | Attention: My Chi To | 919 Third Avenue | | New York | NY | 10022 | |
| 1529713 | Synder De La Vega, Margaret | Address on File | | | | | | | |
| 543642 | SYNERGY VALIDATION GROUP CORP | PO BOX 227 | | | | JUNCOS | PR | 00777-0227 | |
| 1696169 | Synovos Puerto Rico, LLC | c/o Christine Tsaktas | 16888 State Route 706 | | | Montrose | PA | 18801 | |
| 1696169 | Synovos Puerto Rico, LLC | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 1696169 | Synovos Puerto Rico, LLC | Robert M. Larney | 16888 State Route 706 | | | Montrose | PA | 18801 | |
| 543664 | SYSTEMAX PUERTO RICO | 11 HARBOR PARK DRIVE | | | | PORT WASHINGTON | NY | 11050 | |
| 543664 | SYSTEMAX PUERTO RICO | 5850 Carol Ridge Drive | Suite 201 | | | Carol Springs | FL | 33076 | |
| 1730785 | T.N.M.E | Ieyda A. Molinas Escobales | Urb. Alturas de Utuado F #15 | | | Utuado | PR | 00641 | |
| 1730785 | T.N.M.E | Victor M. Rivera Rivera | Attorney | 670 Ave. Ponce de Leon | Carribean Office Plaza suite 204 | San Juan | PR | 00907 | |
| 1435364 | TABALES SANTANA, AVELINA | Address on File | | | | | | | |
| 1535281 | TABOAS COLON, MARIA DEL CARMEN | Address on File | | | | | | | |
| 1653080 | Taconic Master Fund 1.5 L.P | Elizabeth Bressler | DB USA Core / Corporation | 5022 Gate Parkway | Suite 500 | Jacksonville | FL | 32256 | |
| 1653080 | Taconic Master Fund 1.5 L.P | Erin E. Rota Associate General Counsel | Taconic Capital Advisors L.P | 280 park Avenue | 5Th Floor | New York | NY | 10017 | |
| 1653080 | Taconic Master Fund 1.5 L.P | Peyton Mc Nutt | Deputy General Counsel | Taconic Capital advisors L.P. | 280 Park Avenue 5th Floor | New york | NY | 10017 | |
| 1735900 | Taconic Master Fund 1.5 L.P. | 280 Park Avenue, 5th Floor | | | | New York | NY | 10017 | |
| 1735900 | Taconic Master Fund 1.5 L.P. | Elizabeth Bressier | DB USA Core Corporation | 5022 Gate Parkway, Suite 500 | | Jacksonville | FL | 32256 | |
| 1804177 | Taconic Master Fund 1.5 L.P. | DB USA Core Corporation | Elizabeth Bressler | 5022 Gate Parkway, Suite 500 | | Jacksonville | FL | 32256 | |
| 1804177 | Taconic Master Fund 1.5 L.P. | Taconic Capital Advisors, L.P. | Erin E. Rota, Associate General Counsel | 280 Park Avenue, 5th Floor | | New York | NY | 10017 | |
| 1525308 | Taconic Master Fund 1.5 L.P. | c/o DB USA Core Corporation | Attn: Elizabeth Bressler | 5022 Gate Parkway, Suite 500 | | Jacksonville | FL | 32256 | |
| 1525308 | Taconic Master Fund 1.5 L.P. | c/o Taconic Capital Advisors, L.P. | 280 Park Avenue, 5th Floor | | | New York | NY | 10017 | |
| 1499594 | Taconic Opportunity Master Fund L.P. | 280 Park Avenue, 5th FL | | | | New York | NY | 10017 | |
| 1499594 | Taconic Opportunity Master Fund L.P. | Elizabeth Bressler | 5022 Gate Parkway, Suite 500 | | | Jacksonville | FL | 32256 | |
| 1499594 | Taconic Opportunity Master Fund L.P. | Marc P. Schwartz | 280 Park Avenue, 5th Floor | | | New York | NY | 10017 | |
| 1727857 | Taconic Opportunity Master Fund LP | 280 Park Avenue | 5th Floor | | | New York | NY | 10017 | |
| 1640778 | Taconic Opportunity Master Fund LP | Elizabeth Bressler, DB USA Core Corporation | 5022 Gate Parkway, Suite 500 | | | Jacksonville | FL | 32256 | |
| 1640778 | Taconic Opportunity Master Fund LP | Erin E Rota | Associate General Counsel | Taconic Capital Advisors L.P | 280 Park Avenue, 5th Floor | New York | NY | 10017 | |
| 1513253 | Tadich, Oksana and Matthew | Address on File | | | | | | | |
| 1875224 | Tailuma Quinones Navarro / N.A.R.Q.(a minor child) | Address on File | | | | | | | |
| 1780675 | Tailuma Quinones Navarry/R.A.R.Q.(a minor child) | Address on File | | | | | | | |
| 1525813 | Talavena Candelaria, Olga | Address on File | | | | | | | |
| 251763 | TALAVERA ACEVEDO, JOSUE D | Address on File | | | | | | | |
| 1462727 | Talavera Caceres, Jeannette M | Address on File | | | | | | | |
| 1678614 | TALAVERA GARCIA, EDUARDO | Address on File | | | | | | | |
| 543866 | TALAVERA LOPEZ, YANITZA | Address on File | | | | | | | |
| 1440125 | Talty, Irma J | Address on File | | | | | | | |
| 1728931 | TAM, BRIAN JOSEPH | Address on File | | | | | | | |
| 1521697 | Tamara Rivera por Jandaniel Martinez Rivera | Address on File | | | | | | | |
| 1509488 | Tamara Rivera por Nefdaniel Martinez Rivera | Address on File | | | | | | | |
| 1638789 | Tanco Galindez, Angel A. | Address on File | | | | | | | |
| 1447165 | Tang, Ching-I | Address on File | | | | | | | |
| 1138856 | Tanon Cotto, Raul | Address on File | | | | | | | |
| 1466670 | TANON COTTO, RAUL | Address on File | | | | | | | |
| 1197218 | TANON MOLINA, EDUARDO | Address on File | | | | | | | |
| 1501694 | Tanzen, Floyd | Address on File | | | | | | | |
| 1531127 | Tanzer, Ariella D | Address on File | | | | | | | |
| 1597937 | TANZER, FLOYD, (IRA) WFCS AS CUSTODIAN | Address on File | | | | | | | |
| 1501628 | Tanzer, Leora T. | Address on File | | | | | | | |
| 1559483 | Tanzer, Shoshanah D. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 479 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1549851 | TANZIER, AVIEL Y. | Address on File | | | | | | | |
| 1512362 | Tao, Rongjia | Address on File | | | | | | | |
| 1556170 | Tapia Barrios, Ivonne  V. | Address on File | | | | | | | |
| 544331 | TAPIA COSME, CARMEN I | Address on File | | | | | | | |
| 2066197 | Tapia Flores, Luis | Address on File | | | | | | | |
| 2066197 | Tapia Flores, Luis | Address on File | | | | | | | |
| 1493430 | TAPIA GUADALUPE, EDWIN | Address on File | | | | | | | |
| 1909180 | Tapia Maldonado, Carmen M | Address on File | | | | | | | |
| 1757309 | Tapia Meléndez, Mayra E. | Address on File | | | | | | | |
| 2218585 | Tapia Nieves, Janice | Address on File | | | | | | | |
| 2245685 | Tapia Nieves, Olga L. | Address on File | | | | | | | |
| 252447 | Tapia Ortiz, Juan A | Address on File | | | | | | | |
| 1541068 | TAPIA RÍOS, RUTH M. | Address on File | | | | | | | |
| 2054636 | TAPIA RODRIGUEZ, GLADYS | Address on File | | | | | | | |
| 2220961 | Tapia Rodriguez, Gladys | Address on File | | | | | | | |
| 1733984 | Tarafa Bosa, Ivette | Address on File | | | | | | | |
| 1767738 | Tarafa Perez, Fernando Luis | Address on File | | | | | | | |
| 1657841 | Tardy Montalvo, Angel L | Address on File | | | | | | | |
| 835474 | Target Development Corp. | 30 Calle Teresa Jornet | Suite 206 | | | San Juan | PR | 00926-7675 | |
| 544542 | TARONJI TORRES , JACQUELINE N. | Address on File | | | | | | | |
| 1036296 | TARRATS AGOSTO, LUISA  M M | Address on File | | | | | | | |
| 1792836 | Taubman Centers, Inc. | Address on File | | | | | | | |
| 2199557 | Tavares Vazquez, Eduardo | Address on File | | | | | | | |
| 1589356 | Tavarez Garcia, Jaileen M. | Address on File | | | | | | | |
| 1737559 | TAVAREZ GUZMAN, WANDA I | Address on File | | | | | | | |
| 2215415 | Tavarez Roman, Jose R. | Address on File | | | | | | | |
| 2220858 | Tavarez Roman, Jose R. | Address on File | | | | | | | |
| 1595035 | Tavarez, Efrain | Address on File | | | | | | | |
| 1565460 | TAVERAS ORTIZ, JOSE | Address on File | | | | | | | |
| 1599288 | Taveras Sanchez, Victor | Address on File | | | | | | | |
| 1492747 | Tax Free Fund for Puerto Rico Residents, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1492747 | Tax Free Fund for Puerto Rico Residents, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | |
| 1492747 | Tax Free Fund for Puerto Rico Residents, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1492747 | Tax Free Fund for Puerto Rico Residents, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | |
| 1493054 | Tax Free Fund II for Puerto Rico Residents, Inc. | 250 Muñoz Rivera Avenue | | | | San Juan | PR | 00918 | |
| 1493054 | Tax Free Fund II for Puerto Rico Residents, Inc. | Claudio D. Ballester | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 1518193 | Tax Free Fund II for Puerto Rico Residents, Inc. | Address on File | | | | | | | |
| 1493195 | Tax Free Target Maturity Fund for Puerto Rico Residents, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1493195 | Tax Free Target Maturity Fund for Puerto Rico Residents, Inc. | Claudio D. Ballester | Executive Director | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | San Juan | Puerto Rico | 00918 | |
| 1516529 | Tax-Free Fixed Income Fund for Puerto Rico Residents, Inc. | John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | | Miami | FL | 33131 | |
| 1516529 | Tax-Free Fixed Income Fund for Puerto Rico Residents, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1516529 | Tax-Free Fixed Income Fund for Puerto Rico Residents, Inc. | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1511525 | Tax-Free Fixed Income Fund II for Puerto Rico Residents, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1511525 | Tax-Free Fixed Income Fund II for Puerto Rico Residents, Inc. | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1502159 | Tax-Free Fixed Income Fund III for Puerto Rico Residents, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | Puerto Rico | 00918 | |
| 1493028 | Tax-Free Fixed Income Fund IV for Puerto Rico Residents, Inc. | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1518304 | Tax-Free Fixed Income Fund IV for Puerto Rico Residents, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1518304 | Tax-Free Fixed Income Fund IV for Puerto Rico Residents, Inc. | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1504620 | Tax-Free Fixed Income Fund V for Puerto Rico Residents, Inc. | UBS Trust Company of Puerto Rico | Attn: General Counsel | 250 Muñoz Rivera Avenue | | San Juan | PR | 00918 | |
| 1494488 | Tax-Free Fixed Income Fund V for Puerto Rico Residents, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1494488 | Tax-Free Fixed Income Fund V for Puerto Rico Residents, Inc. | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1496009 | Tax-Free High Grade Portfolio Bond Fund for Puerto Rico Residents, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1496009 | Tax-Free High Grade Portfolio Bond Fund for Puerto Rico Residents, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1497423 | Tax-Free High Grade Portfolio Bond Fund II for Puerto Rico Residents, Inc. | ATTN: GENERAL COUNSEL | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 1497423 | Tax-Free High Grade Portfolio Bond Fund II for Puerto Rico Residents, Inc. | C/O WHITE & CASE LLP | ATTN: JOHN K. CUNNINGHAM, ROBBIE T. BOONE JR | SOUTHEAST FINANCIAL CENTER | 200 SOUTH BISCAYNE BLVD, SUITE 4900 | MIAMI | FL | 33131 | |
| 1514532 | Tax-Free High Grade Portfolio Target Maturity Fund for Puerto Rico Residents, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1514532 | Tax-Free High Grade Portfolio Target Maturity Fund for Puerto Rico Residents, Inc. | White & Case LLP | Attn: John K. Cunningham, Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1514532 | Tax-Free High Grade Portfolio Target Maturity Fund for Puerto Rico Residents, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1514532 | Tax-Free High Grade Portfolio Target Maturity Fund for Puerto Rico Residents, Inc. | White & Case LLP | Attn: John K. Cunningham, Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 757742 | TBLP PROPERTIES LLC | PO BOX 3229 | | | | RANCHO SANTA FE | CA | 92067-3229 | |
| 1426458 | Tech Data De Puerto Rico, Inc. | Josué A. Rodríguez-Robles, Esq. Marichal, Hernández, Santiago & Juarbe, LLC | PO Box 190095 | | | San Juan | PR | 00919-0095 | |
| 1426458 | Tech Data De Puerto Rico, Inc. | MARICHAL, HERNANADEZ, SANTIAGO & JUARBE, LLC | JUAN JOSE CHARANA-AGUDO, ATTORNEY | | | | | | |
| 1506924 | Tech Data de Puerto Rico, Inc. | Address on File | | | | | | | |
| 544841 | Technical Distributors, Inc. | PO Box 3826 | | | | Guaynabo | PR | 00970 | |
| 1550278 | Technical Maintenance Services | PO Box 3826 | | | | Guaynabo | PR | 00970 | |
| 544850 | TECHNICAL POWER SERVICES | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| 544851 | TECHNICAL POWER SERVICES INC. | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| 1749439 | Teitelbaum Martinez, Rebecca | Address on File | | | | | | | |
| 1746599 | Tejada Martinez, Joel | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 544972 | TEJADA MIRANDA, JUAN | Address on File | | | | | | | |
| 2157010 | Tejeda Estralla, Eduardo | Address on File | | | | | | | |
| 1527821 | Tejeda Ortega, Cynthia A. | Address on File | | | | | | | |
| 545074 | Telefonica Larga Distancia de Puerto Rico, Inc. | Telefonica USA, Inc. | Attn: Yvonne Menendez | 1111 Brickell Avenue, 10th Floor | | Miami | FL | 33131 | |
| 1539645 | Telepro Caribe, Inc. | Angel L. Acevedo | Urb. Paseo Alto 68 Calle 2 | | | San Juan | PR | 00928-5918 | |
| 1539645 | Telepro Caribe, Inc. | PO Box 270397 | | | | San Juan | PR | 00928-3397 | |
| 1586085 | Telitha J. Day, Ttee-Telitha J. Day Rev. Tr. Dtd 09/15/1999 | Address on File | | | | | | | |
| 1438697 | Teller, Izak | Address on File | | | | | | | |
| 1446719 | Teller, Stephen M. and Janet B. | Address on File | | | | | | | |
| 2161852 | Telles Castro, Ladislao | Address on File | | | | | | | |
| 2158718 | Tellez Morales, Quintin | Address on File | | | | | | | |
| 1509546 | Telrite Corporation d/b/a Life Wireless | American Airlines Bldg. | 1509 López Landrón | 10th Floor | | San Juan | PR | 00911 | |
| 1509546 | Telrite Corporation d/b/a Life Wireless | Attn: Kelly Jesel | 4113 Monticello Street | | | Covington | GA | 30014 | |
| 1872106 | Tenorio Gonzalez, Evangelina | Address on File | | | | | | | |
| 394643 | TEOFILO MOLINELLI DBA PANADERIA LA FRANCAISE | AVE JOSE VILLARES C-9 | URB PARADISE | | | CAGUAS | PR | 00725 | |
| 394643 | TEOFILO MOLINELLI DBA PANADERIA LA FRANCAISE | RR16 BOX 3670 | | | | SAN JUAN | PR | 00926 | |
| 1434146 | Teresa R Miller John D Goeke | John Goeke | 4403 Fire Lane 4 | | | Union Springs | NY | 13160 | |
| 1511380 | Terra Vogel (por Hector G. Rodriguez Vogel) | Address on File | | | | | | | |
| 1510333 | Terra Vogel (por Neville Rolando Rodriguez Vogel) | Address on File | | | | | | | |
| 1458656 | Terrance K Johnson Roxanna M Johnson TTEES Johnson Family Trust K/A DTD 8/28/1996 | Address on File | | | | | | | |
| 2222476 | Terron Gonzalez, Luisa M. | Address on File | | | | | | | |
| 2217947 | Terron Perez, Samuel | Address on File | | | | | | | |
| 2036194 | Terron Ruiz, Alma I. | Address on File | | | | | | | |
| 1676720 | TERRON TORRES, AMARILIZ | Address on File | | | | | | | |
| 2109299 | Terron-Ruiz, Alma I. | Address on File | | | | | | | |
| 2007581 | Terron-Ruiz, Alma I. | Address on File | | | | | | | |
| 1589590 | Terson Cartagena, Neycha L | Address on File | | | | | | | |
| 2580510 | Test Innovations, Inc | Banco Cooperative Plaza | 623 Ponce de Leon Ave, Suite 1200A | | | San Juan | PR | 00917 | |
| 1958375 | Texeira Colon, Zenaida | Address on File | | | | | | | |
| 1474117 | Texidor Mangual, Jose H. | Address on File | | | | | | | |
| 1474117 | Texidor Mangual, Jose H. | Address on File | | | | | | | |
| 1987850 | TFO Puerto Rico, Inc. | Address on File | | | | | | | |
| 1987850 | TFO Puerto Rico, Inc. | Address on File | | | | | | | |
| 1489483 | Thabatha, Mohhamed N | Address on File | | | | | | | |
| 1489483 | Thabatha, Mohhamed N | Address on File | | | | | | | |
| 1495197 | Thalia Jimenez Cadilla Por si y en representacion de BRJ | PO Box 13282 | | | | San Juan | PR | 00908 | |
| 1443722 | The Alma Elias Rev Trust Pearl Elias and Robert Eias CO-TTEE | PO Box 340 | | | | Merion Station | PA | 19066-0340 | |
| 1521488 | The Arias Guardiola Trust, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1547711 | The Armando Rodriguez Santana Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1521221 | The Ayendez Faccio Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1523424 | The Ayendez Faccio Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1539799 | The Bank of New York Mellon, as Fiscal Agent | Attn: Alex T. Chang | 101 Barclay Street | | | New York | NY | 10286 | |
| 1512656 | The Bank of New York Mellon, as Trustee | Bank of New York Mellon | ATTN: Alex T. Chang | 101 Barclay Street | | New York | NY | 10286 | |
| 1512656 | The Bank of New York Mellon, as Trustee | Reed Smith LLP | Attn: Eric A. Schaffer, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 1498472 | The Bank of New York Mellon, as Trustee | Attn: Alex T. Chang | 101 Barclay Street | | | New York | NY | 10286 | |
| 1498472 | The Bank of New York Mellon, as Trustee | c/o Reed Smith LLP | Attn: Eric A. Schaffer, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 1561573 | The Bank of New York Mellon, as Trustee for Municipal Finance Agency 2005 Series A Bonds | Address on File | | | | | | | |
| 1561573 | The Bank of New York Mellon, as Trustee for Municipal Finance Agency 2005 Series A Bonds | Address on File | | | | | | | |
| 2171072 | The Bank of Nova Scotia as Transferee of Scotiabank de Puerto Rico | Attn: Luis Pablo Bautista | 40 King St. W. | | | Toronto | ON | M5HHH | Canada |
| 1699767 | The Belawal Burger Grandchildren Trust, represented by UBS Trust Company of Puerto Rico | UBS Trust Company of Puerto Rico | Attn: Javier González | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1533742 | The Belawal Burger Grandchildren Trust, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1524355 | The Beltran-Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1980777 | The Canyon Value Realization Master Fund, L.P. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue Of The Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 1980777 | The Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1747949 | The Canyon Value Realization Master Fund, L.P. | c/o Canyon Capital Advisors LLC | Attn: Legal Department | 2000 Avenue of the Stars,11th Floor | | Los Angeles | CA | 90067 | |
| 1747949 | The Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 | |
| 1521809 | The Carlos R. Méndez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1523590 | The Carlos R. Méndez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1550427 | The Carmen Rivera Retirement Plan Represented by UBS Trust Company of PR | Address on File | | | | | | | |
| 1542473 | The Claude and Irene McFerron Trust UAD 2/25/08 | Address on File | | | | | | | |
| 1542473 | The Claude and Irene McFerron Trust UAD 2/25/08 | Address on File | | | | | | | |
| 1524181 | The Colberg Cabrera Children Trust, Represented By UBS Trust Company Of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1522078 | The Colberg Cabrera Children Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1482101 | The Credit Shelter Trust under Article Fourth | Address on File | | | | | | | |
| 1545805 | The Daniel Barreto Torres Retirement Plan, Represented By UBS Trust Company Of Puerto Rico | Address on File | | | | | | | |
| 1789217 | THE DE JESUS GOLDEROS TRUST | Address on File | | | | | | | |
| 2586881 | The Donald R. White Trust | 3120 Debra Drive | | | | Island Lake | IL | 60042-9021 | |
| 1524373 | The Dra. Coty Benmaman Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1522128 | The Erudio Negrón Angulo Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 2578380 | The Estate of Pastor Mandry Mercado | Address on File | | | | | | | |
| 2578380 | The Estate of Pastor Mandry Mercado | Address on File | | | | | | | |
| 1595130 | The Estate of Raul de Pedro and Diana Martinez | Address on File | | | | | | | |
| 1523757 | The Federico A. Souffront Santiago Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1524179 | The G. Vidal Santoni Trust, respresented by UBS Trust Company of Puerto Rico, | Address on File | | | | | | | |
| 1793071 | THE GANDIA GROUP, INC. | PO Box 190788 | | | | San Juan | PR | 00919-0788 | |
| 1523504 | The García Gubern Trust, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1630422 | The Gatorade Puerto Rico Company | 1000 NW 57th Court, Suite 800 | | | | Miami | FL | 33126 | |
| 1630422 | The Gatorade Puerto Rico Company | Juan Acosta Reboyras | Legal Counsel | PO Box 195492 | | San Juan | PR | 00919 | |
| 1523560 | The Gubern García Living Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1523403 | The Gubern García Living Trust, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1521750 | The Hans Mercado González Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1450099 | The Harold Berkson By Pass Trust | Address on File | | | | | | | |
| 1731896 | The Hector L. Gonzalez Cruz Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1689080 | The Hector L. González Cruz Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1534685 | THE HEFLER FAMILY TRUST JOHN J. & ELENA.HEFLER TTEE | Address on File | | | | | | | |
| 1534664 | THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HEFLER TTEE | Address on File | | | | | | | |
| 1535294 | THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HELFER TTEE | JOHN J. & ELLEN A. HELFER TTEE | P.O. BOX 1643 | | | CHARLESTOWN | RI | 02813-0921 | |
| 1639490 | The Hefler Family Trust, John J. & Ellena Hefler, Ttee. | Address on File | | | | | | | |
| 1447158 | The Helen Paders Berkson Revocable Trust | Address on File | | | | | | | |
| 1524911 | The Ileana Enid Cuerda Reyes Trust, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1762466 | THE JESUS GOLDEROS TRUST | Address on File | | | | | | | |
| 2147117 | The José J. Adaime Maldonado Retirement Plan, represented by UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | | | San Juan | PR | 00918 | |
| 1523523 | The Juan Ramón Gómez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1523375 | The Juan Ramón Gómez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1469413 | The Linda Evanswood Revocable Trust | Address on File | | | | | | | |
| 835140 | The Line Contractors Corp | 352 Ave San Claudio PMB 351 | | | | San Juan | PR | 00926 | |
| 1522108 | The Luis A. Seguinot Retirement Plan | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue,10th Floor | | San Juan | PR | 00918 | |
| 1684063 | The Madeline Torres Figueroa Retirement Plan, Represented By UBS Trust Company of Puerto Rico | Attn: Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1700553 | The Manuel E. Casasnovas Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1563334 | THE MARK TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1552801 | THE MARK TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUÑOZ RIVERA AVENUE, 10TH | | SAN JUAN | PR | 00918 | |
| 1521837 | The Mark Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue  10th Floor | | San Juan | PR | 00918 | |
| 1524086 | The Michica International Co. Inc. Shareholders Retirement Plan, represented by UBS Trust Company of | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1559735 | The Michica International Coemployees Retirement Plan, represented by UBS Trust Company of Puerto Ri | Address on File | | | | | | | |
| 1523915 | The Michica International Coemployees Retirement Plan, represented by UBS Trust Company of Puerto Ri | Address on File | | | | | | | |
| 1546398 | The Michica International Shareholders Retirement Plan, represented by UBS Trust Company of Puerto R | Javier González | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1522061 | The Miguel J. Morales Vale Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1524059 | The Miriam Loyola Feliciano Trust | Address on File | | | | | | | |
| 1549103 | The Moelis Family Trust DTD 12/03/1990 | Address on File | | | | | | | |
| 1499723 | The New 5-7-9 and Beyond, Inc. | David Lederstein | 1000 Pennsylvania Avenue | | | Brooklyn | NY | 11207 | |
| 771255 | THE NEW PONCE SHOPPING CENTER | PMB 120, 400 KALEF ST | | | | SAN JUAN | PR | 00918 | |
| 771255 | THE NEW PONCE SHOPPING CENTER | PO BOX 331943 | | | | PONCE | PR | 00733 | |
| 1522387 | The Nilda E. Ortiz Meléndez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1523596 | The Nilda E. Ortiz Meléndez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 2176705 | THE OFFICE OF PABLO QUIÑONES | P.O. BOX 12337 | | | | SAN JUAN | PR | 00914 | |
| 1520984 | The Official Committee of Retired Employees of the Commonwealth of Puerto Rico on behalf of the reti | Official Committee of Retirees | c/o Robert Gordon, Jenner & Block LLP | 919 Third Avenue | | New York | NY | 10022 | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1520955 | The Official Committee of Retired Employees of the Commonwealth of Puerto Rico on behalf of the reti | Official Committee of Retirees | Jenner & Block LLP | c/o Robert Gordon | 919 Third Avenue | New York | NY | 10022 | |
| 1408758 | THE PALMAS ACADEMY | #10 Academy Drive, Palmas del Mar | | | | Humacao | PR | 00791 | |
| 1408758 | THE PALMAS ACADEMY | ESTUDIO LABORAL, LLC | PO BOX 1211 | | | LAS PIEDRAS | PR | 00771-1211 | |
| 1559304 | The Parochial Employees' Retirement System of Louisiana | Address on File | | | | | | | |
| 1559304 | The Parochial Employees' Retirement System of Louisiana | Address on File | | | | | | | |
| 1717802 | The Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | UBS Trust Company Puerto Rico | Javier Gonzalez - Executive Director | 250 Munoz Rivera Avenue | 10th fl. | San Juan | PR | 00918 | |
| 1661286 | The Rafael A. Arias Valentin Retirement Plan, represented by UBS Trust company of Puerto Rico | Ubs Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 1521784 | The Ramirez Delgado Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1521585 | The Tirdo T. Pena Cardenas Trust, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1545644 | The Tomás Cuerda Brugman Trust, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1527727 | The Travelers Indemnity Company And Its Property Casualty Affiliates | c/o Day Pitney LLP | Attn: Joshua W. Cohen, Esq. | 195 Church Street | | New Haven | CT | 06510 | |
| 1473861 | The Tylenol Company | 475 Street C | Suite 401 | | | Guaynabo | PR | 00769 | |
| 1473861 | The Tylenol Company | McConnell Valdes LLC | PO Box 364225 | | | San Juan | PR | 00936 | |
| 2147417 | The UBS Individual Retirement Account, represented by UBS Trust Company of Puerto Rico | Attn. Javier Gonzalez | 250 Muñoz Rivera Ave | 10th Floor | | San Juan | PR | 00918 | |
| 2193734 | The Unitech Engineering Group, S.E | Urb. Sabanera, 40 Camino de la Cascada | | | | Cidra | PR | 00739 | |
| 1602574 | The Unitech Engineering Group, S.E. | Urb. Sabanera | 205 Clle Elonor Roosevelt | | | San Juan | PR | 00918 | |
| 1469912 | The Webster Family Trust U/A 5/17/9 | Address on File | | | | | | | |
| 2186422 | The Webster Family Trust U/A 5/17/91 | Address on File | | | | | | | |
| 1483802 | The William & Barbara Herman Family Trust WAD 07/17/15 Barbara J. Herman + William A. Herman TTEES | Address on File | | | | | | | |
| 1483396 | The William & Barbara Herman Family Trust WAD 07/17/16 Barbara J. Herman + William A Herman TTEES | Address on File | | | | | | | |
| 2036779 | Theard, Mauricio Aviles | Address on File | | | | | | | |
| 1498798 | Therapy Soutions LLC | 452 Ave. Ponce De Leon | Suite 515 | | | San Juan | PR | 00918 | |
| 1498798 | Therapy Soutions LLC | 53 Calle Tapia | | | | San Juan | PR | 00911 | |
| 1751479 | Thermo King Corporation, et als | McConnell Valdés LLC | Attention: Isis Carballo | 270 Munoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | |
| 1751479 | Thermo King Corporation, et als | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 1751479 | Thermo King Corporation, et als | TK Controlled Group | c/o Iliamar Torres Estrella | PO Box 144060 | | Arecibo | PR | 00614-4060 | |
| 1532559 | Thermo King de Puerto Rico, Inc.; Thermo King Puerto Rico Manufactura, Inc.; TK Puerto Rico Solucion | TK Puerto Rico Ensamblaje, Inc. TK Puerto Rico Fab | McConnell Valdes LLC | Attn: Isis Carballo; Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | Hato Rey | PR | 00918 | |
| 1532559 | Thermo King de Puerto Rico, Inc.; Thermo King Puerto Rico Manufactura, Inc.; TK Puerto Rico Solucion | TK Puerto Rico Ensamblaje, Inc. TK Puerto Rico Fab | TK Corporations | c/o Iliamar Torres | PO Box 144060 | Arecibo | PR | 00614-4060 | |
| 1532559 | Thermo King de Puerto Rico, Inc.; Thermo King Puerto Rico Manufactura, Inc.; TK Puerto Rico Solucion | TK Puerto Rico Ensamblaje, Inc. TK Puerto Rico Fabricacion, Inc. | McConell Valdes LLC | c/o Nayuan Zouairabani | Po Box 364225 | San Jaun | PR | 00936-4225 | |
| 1936664 | Thibou Walters, Shaunette P. | Address on File | | | | | | | |
| 1539759 | THILLET DE LA CRUZ, GEYLA  G. | Address on File | | | | | | | |
| 1520105 | Thomas P. Huber, Trustee Thomas P. Huber Trust UA 07/13/1988 | Address on File | | | | | | | |
| 2200589 | Thomas Torres, Frederick  C. | Address on File | | | | | | | |
| 1458466 | Thomas W & Anita Mitchell JTWROS | Address on File | | | | | | | |
| 1431869 | Thomas, Everette and Joy | Address on File | | | | | | | |
| 1431869 | Thomas, Everette and Joy | Address on File | | | | | | | |
| 1451147 | Thompson , Wayne W | Address on File | | | | | | | |
| 1463073 | Thompson, Anne | Address on File | | | | | | | |
| 1450761 | Thompson, Wayne W. | Address on File | | | | | | | |
| 1435483 | Thor Ttee, J Donald and Kathleen A. | 725 Santa Rosita | | | | Sloana Beach | CA | 92075 | |
| 2026540 | Three O'Construction, S.E | Jose L Cabiya Morales | P.O. Box 2500 PMB 929 | | | Toa Baja | PR | 00951 | |
| 1571595 | Three O'Construction, S.E. | Address on File | | | | | | | |
| 1514216 | TIBER HEALTH, PUBLIC BENEFIT CORPORATION | Elias L Fernandez | Fernandez Perez Law Office | PO BOX 7500 | | PONCE | PR | 00732 | |
| 1514216 | TIBER HEALTH, PUBLIC BENEFIT CORPORATION | P.O. BOX 7004 | | | | Ponce | PR | 00732 | |
| 1751452 | Tiburcio Gonzalez, Emilio | Address on File | | | | | | | |
| 1433248 | Ticker, Phyllis and Larry | Address on File | | | | | | | |
| 1548017 | Tiendas La Gloria, Inc. | Apartado Postal 160 | | | | Mayaguez | PR | 00681 | |
| 2117298 | Tijereta. LLC | Address on File | | | | | | | |
| 2117298 | Tijereta. LLC | Address on File | | | | | | | |
| 2581010 | Timothy Klein via TDAmeritrade | Address on File | | | | | | | |
| 1423953 | Tio Garcia, Jose A. | Address on File | | | | | | | |
| 1562998 | Tirado Agosto, Leyla I. | Address on File | | | | | | | |
| 1631034 | TIRADO ALFARO, ZULIMAR | Address on File | | | | | | | |
| 1805129 | Tirado Aponte, Elffy | Address on File | | | | | | | |
| 1940119 | Tirado Aponte, Ennid | Address on File | | | | | | | |
| 2171558 | Tirado Ayala, Angel Gabriel | Address on File | | | | | | | |
| 1889181 | Tirado Berrios, Minerva | Address on File | | | | | | | |
| 1214619 | TIRADO BONANO, HECTOR M | Address on File | | | | | | | |
| 1385428 | TIRADO BONANO, HECTOR M | Address on File | | | | | | | |
| 546506 | TIRADO CABAN, RAFAEL E. | Address on File | | | | | | | |
| 2161421 | Tirado Flecha, Gladys | Address on File | | | | | | | |
| 2160823 | Tirado Flecha, Miguel Angel | Address on File | | | | | | | |
| 2160709 | Tirado Fleela, Luis Enrique | Address on File | | | | | | | |
| 835014 | Tirado Fonseca, Carlos Manuel | Address on File | | | | | | | |
| 604974 | TIRADO GARCIA, ALEXIS | Address on File | | | | | | | |
| 1510761 | Tirado Garcia, Edgar | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 483 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1545821 | TIRADO GARCIA, EDGAR R. | Address on File | | | | | | | |
| 1031968 | TIRADO HERNANDEZ, LOURDES | Address on File | | | | | | | |
| 2165090 | Tirado Lopez, Guillermo | Address on File | | | | | | | |
| 2173087 | Tirado Lopez, Hector Luis Antonio | Address on File | | | | | | | |
| 1421995 | TIRADO MALDONADO, GLORINÉS | Address on File | | | | | | | |
| 1524652 | Tirado Maysonet, Ricardo | Address on File | | | | | | | |
| 546782 | TIRADO MEDINA, SAMUEL | Address on File | | | | | | | |
| 1849891 | Tirado Mercado, Carmen | Address on File | | | | | | | |
| 2208740 | Tirado Morales, Nelson | Address on File | | | | | | | |
| 730559 | TIRADO MOREIRA, NORA | Address on File | | | | | | | |
| 2253521 | Tirado Munoz, Mayra | 14 Calle Kibbaim | | | | Vega Baja | PR | 00693 | |
| 2575572 | Tirado Muñoz, Mayra | Address on File | | | | | | | |
| 2188471 | Tirado Negron, Osvaldo | Address on File | | | | | | | |
| 2188471 | Tirado Negron, Osvaldo | Address on File | | | | | | | |
| 2124356 | TIRADO ORTIZ, EFREN | Address on File | | | | | | | |
| 1768731 | TIRADO ORTIZ, WILFREDO | Address on File | | | | | | | |
| 2161027 | Tirado Rivera, Francisco | Address on File | | | | | | | |
| 546991 | TIRADO RODRIGUEZ, NORMA I | Address on File | | | | | | | |
| 191915 | Tirado Roman, Gilberto | Address on File | | | | | | | |
| 2154728 | Tirado Santiago, Tomas | Address on File | | | | | | | |
| 1372786 | Tirado Santiago, Tomas | Address on File | | | | | | | |
| 1651967 | Tirado Santos, Yajaira | Address on File | | | | | | | |
| 692564 | TIRADO TORRES, JULIA M | Address on File | | | | | | | |
| 2162063 | Tirado Vazquez, Norma Iris | Address on File | | | | | | | |
| 1870250 | TIRADO VEGA, JANICE | Address on File | | | | | | | |
| 2162912 | Tirado Villegas, Isrovet | Address on File | | | | | | | |
| 2163254 | Tirado Villegas, Isrovet | Address on File | | | | | | | |
| 646084 | TIRADO, ELSIE | Address on File | | | | | | | |
| 2182133 | Tirado, Hector M | Address on File | | | | | | | |
| 1680520 | Tirado, Maximina Irizarry | Address on File | | | | | | | |
| 1896442 | Tirado-Cintron, Jacmir N | Address on File | | | | | | | |
| 2195609 | Tiru Matias, Elizabeth | Address on File | | | | | | | |
| 2061025 | TOLEDO AMADOR, JUAN V | Address on File | | | | | | | |
| 2073014 | Toledo Amador, Matilde | Address on File | | | | | | | |
| 2098551 | Toledo Amador, Matilde | Address on File | | | | | | | |
| 2015041 | Toledo Cajigas, Elsa | Address on File | | | | | | | |
| 2157039 | Toledo Caraballo, Asdnibal | Address on File | | | | | | | |
| 1639785 | Toledo Correa, Grichelle | Address on File | | | | | | | |
| 2010812 | Toledo Crespo, Maria F. | Address on File | | | | | | | |
| 1596236 | Toledo Mendez, Francisco J | Address on File | | | | | | | |
| 1898541 | Toledo Mendez, George | Address on File | | | | | | | |
| 2116052 | Toledo Ortiz, Ines A | Address on File | | | | | | | |
| 1956310 | Toledo Ortiz, Ines A. | Address on File | | | | | | | |
| 1421999 | TOLEDO PÉREZ, BRENDA L. | Address on File | | | | | | | |
| 1833301 | Toledo Perez, Brunilda | Address on File | | | | | | | |
| 1975580 | Toledo Rodriguez, Teodoro | Box 109 | | | | Camuy | PR | 00627-0109 | |
| 1148787 | TOLEDO RODRIGUEZ, TEODORO | Address on File | | | | | | | |
| 1558091 | Toledo Rosa, Gustavo Andres | Address on File | | | | | | | |
| 1468646 | TOLEDO ROSA, JOSE G. | Address on File | | | | | | | |
| 1486715 | Toledo Sosa, Noel | Address on File | | | | | | | |
| 1593344 | Toledo Torres, Arcadio | Address on File | | | | | | | |
| 1738090 | Toledo Torres, Julysbette D. | Address on File | | | | | | | |
| 1752945 | Toledo Velez, Maria R | Address on File | | | | | | | |
| 1639801 | Toledo Velez, Teresa | Address on File | | | | | | | |
| 1639801 | Toledo Velez, Teresa | Address on File | | | | | | | |
| 1442566 | TOLEDO, JOSE HECTOR | Address on File | | | | | | | |
| 2051945 | Toledo-Amador, Juan V. | Address on File | | | | | | | |
| 1943099 | Toledo-Amador, Matilde | Address on File | | | | | | | |
| 1315834 | TOLENTINO CRUZ, ANA M | Address on File | | | | | | | |
| 2191184 | Tolentino Olmeda, Rosa | Address on File | | | | | | | |
| 547694 | TOLENTINO ORTIZ, EVELYN | Address on File | | | | | | | |
| 2228108 | Tolentino Ortiz, Luz E. | Address on File | | | | | | | |
| 2191006 | Tolentino Tolentino, Ana M. | Address on File | | | | | | | |
| 2132675 | Tollinchi Beauchamp, Adiel | Address on File | | | | | | | |
| 1771390 | Tomas Cuerda Inc. | PO Box 363307 | | | | San Juan | PR | 00936 | |
| 1476645 | TOMASSINI, NORBERTO ET AL AND AYALA, IVAN ET AL, PLAINTIFF CREDITORS OF CONSOLIDATED JUDGMENT ENTERE | Address on File | | | | | | | |
| 2586301 | Tomassini, Norberto et als and Ayala, Ivan et als. plaintifis creditors of Consolidated Judgment ent | Address on File | | | | | | | |
| 2210888 | Tomei Vazquez, Elmis Iriada | Address on File | | | | | | | |
| 1434173 | Toms, Jack P. | Address on File | | | | | | | |
| 2044395 | Tones Colon, Favio | Address on File | | | | | | | |
| 1547882 | Tones, Marisol Lopez | Address on File | | | | | | | |
| 1180660 | TORANO ROBLES, CARMEN H | Address on File | | | | | | | |
| 1180660 | TORANO ROBLES, CARMEN H | Address on File | | | | | | | |
| 2175559 | TORCOS CHEMICAL AND JANITORIAL SUPPLIES INC | PO BOX 29708 | | | | SAN JUAN | PR | 00929 | |
| 1479363 | Torcos Inc | P O Box 29708 | | | | San Juan | PR | 00929 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 484 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1560109 | Tordini, Allan | Address on File | | | | | | | |
| 1522421 | Tordini, Louis | Address on File | | | | | | | |
| 1525030 | Torees I, Machado | Address on File | | | | | | | |
| 1550497 | Torees I, Machado | Address on File | | | | | | | |
| 1550497 | Torees I, Machado | Address on File | | | | | | | |
| 1487738 | Tornincasa, Ernest | Address on File | | | | | | | |
| 1507763 | Tornincasa, Ernest | Address on File | | | | | | | |
| 1522198 | TORO FELICIANO, JULIO C. | HC 02 BOX 7542 | | | | HORMIGUEROS | PR | 00660 | |
| 1670130 | Toro Agrait, Tania M. | Address on File | | | | | | | |
| 1940244 | TORO BERRIOS, DAISY | Address on File | | | | | | | |
| 1568263 | Toro Candelario, Elka A | Address on File | | | | | | | |
| 1471083 | Toro Candelario, Elka A | Address on File | | | | | | | |
| 1471083 | Toro Candelario, Elka A | Address on File | | | | | | | |
| 1601452 | TORO CRUZ, ANDRES JOSE | Address on File | | | | | | | |
| 548239 | TORO CRUZ, DAMASO | Address on File | | | | | | | |
| 2045330 | TORO CRUZ, DAMASO | Address on File | | | | | | | |
| 2045330 | TORO CRUZ, DAMASO | Address on File | | | | | | | |
| 1597705 | Toro Cruz, Myrna | Address on File | | | | | | | |
| 726072 | TORO CRUZ, MYRNA | Address on File | | | | | | | |
| 1847438 | TORO ECHEVARRIA, NILDA | Address on File | | | | | | | |
| 1660638 | TORO GONZALEZ, ANGEL D. | Address on File | | | | | | | |
| 1940367 | Toro Gonzalez, Gladys | Address on File | | | | | | | |
| 2028375 | Toro Gonzalez, Gladys | Address on File | | | | | | | |
| 285618 | TORO GOYCO, LUIS | Address on File | | | | | | | |
| 1585572 | Toro Hernandez, Angel | Address on File | | | | | | | |
| 1585572 | Toro Hernandez, Angel | Address on File | | | | | | | |
| 2188340 | Toro Lopez, Ana M | Address on File | | | | | | | |
| 1815977 | Toro Lopez, Anthony | 105 Belt Ramey | | | | Aguadilla | PR | 00603 | |
| 975174 | Toro Marrero, Carmen Lidia | Address on File | | | | | | | |
| 1791453 | Toro Melendez, Damaris | Address on File | | | | | | | |
| 2148640 | Toro Melendez, Frances Isabel | Address on File | | | | | | | |
| 1589063 | Toro Mercado, Julio Angel | Address on File | | | | | | | |
| 1589063 | Toro Mercado, Julio Angel | Address on File | | | | | | | |
| 1603868 | Toro Mercado, Julio Angel | Address on File | | | | | | | |
| 1603868 | Toro Mercado, Julio Angel | Address on File | | | | | | | |
| 332674 | Toro Morales, Miguel A. | Address on File | | | | | | | |
| 548470 | TORO PEREZ MD, LUIS A | Address on File | | | | | | | |
| 1598550 | Toro Pérez, Carmen E. | Address on File | | | | | | | |
| 1857290 | Toro Rivera, Geraldine | Address on File | | | | | | | |
| 2162183 | Toro Rodriguez, Carmen Rosa | Address on File | | | | | | | |
| 1702812 | Toro Rodriguez, Ernesto | Address on File | | | | | | | |
| 1606039 | Toro Rodriguez, Evelyn | Address on File | | | | | | | |
| 1671474 | Toro Rodriguez, Irma J. | Address on File | | | | | | | |
| 1621259 | Toro Rodriguez, Radamés | Address on File | | | | | | | |
| 1677094 | TORO RODRIGUEZ, WANDA ENID | Address on File | | | | | | | |
| 548571 | TORO ROMAN, CARLOS A | Address on File | | | | | | | |
| 1601576 | TORO RUIZ, JOSE | Address on File | | | | | | | |
| 1012259 | TORO SANTOS, JENNY | Address on File | | | | | | | |
| 1992684 | Toro Sola, Maria V. | Address on File | | | | | | | |
| 1630978 | TORO TOLEDO, JUAN ESTEBAN | Address on File | | | | | | | |
| 2011534 | Toro Vazquez, Wilfredo | Address on File | | | | | | | |
| 1477103 | TORO VELEZ, CARMEN S | Address on File | | | | | | | |
| 2206629 | Toro, Alicia Beniquez | Address on File | | | | | | | |
| 2221351 | Toro, Ligni Damiani | Address on File | | | | | | | |
| 2144441 | Torrado Borges, Norma I. | Address on File | | | | | | | |
| 1536975 | Torrado Colon, Maria C. | Address on File | | | | | | | |
| 1605302 | Torrado Rodriguez, Manuel | Address on File | | | | | | | |
| 1605302 | Torrado Rodriguez, Manuel | Address on File | | | | | | | |
| 1900645 | TORRE RAMIREZ, MIGDALIA LA | Address on File | | | | | | | |
| 2013818 | Torrella Flores, Angel | Address on File | | | | | | | |
| 1900513 | Torrella Flores, Liana O. | Address on File | | | | | | | |
| 2057833 | Torrella Flores, Liana O. | Address on File | | | | | | | |
| 2072482 | TORRELLA FLORES, LIANA O. | Address on File | | | | | | | |
| 1726492 | Torrens Monell, Wilmer | Address on File | | | | | | | |
| 1726492 | Torrens Monell, Wilmer | Address on File | | | | | | | |
| 1422124 | TORRES & GARCIA PSC | ATTN: KARIN DIAZ | PO BOX 19539 | | | SAN JUAN | PR | 00910-1539 | |
| 1422124 | TORRES & GARCIA PSC | PO BOX 19539 | | | | SAN JUAN | PR | 00910-1539 | |
| 548903 | TORRES ABREU, MARIBEL | Address on File | | | | | | | |
| 2150327 | Torres Acevedo, Juan D.D. | Address on File | | | | | | | |
| 1466638 | TORRES ACEVEDO, MIRTA | Address on File | | | | | | | |
| 1930975 | TORRES ACEVEDO, NYDIA L. | Address on File | | | | | | | |
| 548993 | TORRES ADORNO, MARTA B. | Address on File | | | | | | | |
| 2133935 | TORRES ADORNO, WILBERTO | Address on File | | | | | | | |
| 1859653 | Torres Agostini, Josue David | Address on File | | | | | | | |
| 1750844 | Torres Aguilar, Sujeil A | Address on File | | | | | | | |
| 1966563 | TORRES ALICEA , ELIBETH M. | Address on File | | | | | | | |
| 1966563 | TORRES ALICEA , ELIBETH M. | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1981427 | Torres Alicea, Marilyn | Address on File | | | | | | | |
| 243489 | TORRES ALSINA, JORGE  A | Address on File | | | | | | | |
| 2162236 | Torres Alvarado, Doris Emma | Address on File | | | | | | | |
| 1614582 | Torres Alvarado, Luz H. | Address on File | | | | | | | |
| 1801341 | Torres Alvarado, Nitza J. | Calle Eugenio Sanchez #110 | | | | Cayey | PR | 00736 | |
| 1815559 | Torres Alvarez, Carmen D. | Address on File | | | | | | | |
| 1750773 | TORRES ALVAREZ, NELLIE Y. | Address on File | | | | | | | |
| 1750773 | TORRES ALVAREZ, NELLIE Y. | Address on File | | | | | | | |
| 1586309 | Torres Amenabar, Mercedes | Address on File | | | | | | | |
| 1586309 | Torres Amenabar, Mercedes | Address on File | | | | | | | |
| 549234 | TORRES ANDINO, PABLO | Address on File | | | | | | | |
| 1636489 | Torres Aponte, Maria | Address on File | | | | | | | |
| 2162151 | Torres Aponte, Miguel Angel | Address on File | | | | | | | |
| 2197835 | Torres Arocho, Lissette | Address on File | | | | | | | |
| 2197835 | Torres Arocho, Lissette | Address on File | | | | | | | |
| 1721112 | Torres Arocho, Maribel | Address on File | | | | | | | |
| 549323 | TORRES AROCHO, SONYA | Address on File | | | | | | | |
| 1852228 | TORRES ARROYO, ERNESTO | Address on File | | | | | | | |
| 1852228 | TORRES ARROYO, ERNESTO | Address on File | | | | | | | |
| 2199862 | Torres Arroyo, Jose M. | Address on File | | | | | | | |
| 1471213 | TORRES ARZOLA, MARIA I | Address on File | | | | | | | |
| 1630396 | Torres Arzuaga, Jatniel J. | Address on File | | | | | | | |
| 2107236 | Torres Aveto, Lizzette C. | Address on File | | | | | | | |
| 2087301 | Torres Aviles, Ricardo | Address on File | | | | | | | |
| 2178453 | Torres Aviles, Yamily | Address on File | | | | | | | |
| 549429 | TORRES AYALA, RAMON | Address on File | | | | | | | |
| 1915887 | Torres Baez, Gloria E. | Address on File | | | | | | | |
| 1754703 | Torres Baez, Jeselyn | Address on File | | | | | | | |
| 549486 | TORRES BAGUE, ELLIS E | Address on File | | | | | | | |
| 549486 | TORRES BAGUE, ELLIS E | Address on File | | | | | | | |
| 707046 | TORRES BARRETO, MAGALY | Address on File | | | | | | | |
| 2105747 | Torres Bermudez, Carmen M. | Address on File | | | | | | | |
| 2100034 | Torres Berrios, Ada | Address on File | | | | | | | |
| 1566158 | Torres Berrios, German | Address on File | | | | | | | |
| 1651532 | Torres Berrios, Isabel | Address on File | | | | | | | |
| 1565279 | TORRES BERRIOS, JUAN  ALBERTO | Address on File | | | | | | | |
| 1717823 | TORRES BERRIOS, MYRNA | Address on File | | | | | | | |
| 549610 | TORRES BERRIOS, MYRTELINA | Address on File | | | | | | | |
| 1979543 | TORRES BERRIOS, NORVA I | Address on File | | | | | | | |
| 1557497 | Torres Berrios, Orlando | Address on File | | | | | | | |
| 1899840 | Torres Bobren, Eric  Antonio | Address on File | | | | | | | |
| 1899840 | Torres Bobren, Eric  Antonio | Address on File | | | | | | | |
| 2208716 | Torres Bonilla, Brenda | Z-13 Calle 21 Rio Grande Estate | | | | Rio Grande | PR | 00745 | |
| 2029776 | Torres Bonilla, Carmen | Address on File | | | | | | | |
| 1793876 | Torres Borges, Aidyl | Address on File | | | | | | | |
| 2010350 | TORRES BORRERO , JORGE | Address on File | | | | | | | |
| 1660194 | TORRES BORRERO, MARIA V | Address on File | | | | | | | |
| 1189853 | TORRES BRUNO, DHARMA | Address on File | | | | | | | |
| 1534549 | Torres Burgos, Juan Ramon | Address on File | | | | | | | |
| 1791111 | Torres Burgos, Odalis | Address on File | | | | | | | |
| 1918241 | Torres Calderon, Elaine | Address on File | | | | | | | |
| 1994818 | Torres Campusano, Magdalena | Address on File | | | | | | | |
| 1975406 | Torres Campusano, Sonia M. | Address on File | | | | | | | |
| 1975307 | Torres Campusano, Sonia M. | Address on File | | | | | | | |
| 2203804 | Torres Caraballo, Javier | Address on File | | | | | | | |
| 2024686 | Torres Cardenales, Antonio Luis | Address on File | | | | | | | |
| 1096640 | TORRES CARMONA, CARMEN M. | Address on File | | | | | | | |
| 1821565 | Torres Carmona, Rogelio | Address on File | | | | | | | |
| 1905992 | TORRES CARMONA, VILMA | Address on File | | | | | | | |
| 1881001 | Torres Carrasquillo, Dioselina | Address on File | | | | | | | |
| 1669873 | TORRES CARRERAS, BELINDA | Address on File | | | | | | | |
| 1944862 | Torres Carrero, Carlos L. | Address on File | | | | | | | |
| 1465563 | Torres Cartagena, Madeline | Address on File | | | | | | | |
| 1505026 | Torres Cartagena, Maria E | Address on File | | | | | | | |
| 1571228 | TORRES CASABLANCA, MAYRA | Address on File | | | | | | | |
| 74088 | TORRES CASIANO, CARLOS | Address on File | | | | | | | |
| 2162143 | Torres Castro, Jesusa | Address on File | | | | | | | |
| 1950308 | Torres Castro, Luis O. | Address on File | | | | | | | |
| 550168 | Torres Casul, Ricardo | Address on File | | | | | | | |
| 2148265 | Torres Cedeno, Carmen A | Address on File | | | | | | | |
| 2153382 | Torres Centeno, Diogenes | Address on File | | | | | | | |
| 2222285 | Torres Centeno, Miriam | Address on File | | | | | | | |
| 2034297 | TORRES CENTENO, NANCY | Address on File | | | | | | | |
| 2031845 | Torres Cepeda, Beatriz | Address on File | | | | | | | |
| 1950630 | Torres Chinea, Luz M. | Address on File | | | | | | | |
| 1740795 | Torres Collazo, Carmen I. | Address on File | | | | | | | |
| 723709 | TORRES COLLAZO, MINERVA | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 550339 | TORRES COLON, ANGEL | Address on File | | | | | | | |
| 1807319 | Torres Colon, Carmen Milagros | Address on File | | | | | | | |
| 1656322 | Torres Colon, Elba Levy | Address on File | | | | | | | |
| 2214884 | Torres Colon, German | Address on File | | | | | | | |
| 1597925 | Torres Colon, Gloria E. | Address on File | | | | | | | |
| 2180431 | Torres Colon, Jaime | Address on File | | | | | | | |
| 699705 | Torres Colon, Loyda  E | Address on File | | | | | | | |
| 1989720 | TORRES COLON, LUIS  A. | Address on File | | | | | | | |
| 283167 | TORRES COLON, LUIS  A. | Address on File | | | | | | | |
| 1494158 | Torres Colon, Luis Alberto | Address on File | | | | | | | |
| 2228546 | Torres Colon, Maria  E. | Address on File | | | | | | | |
| 2124592 | Torres Colon, Maria V | Address on File | | | | | | | |
| 1817323 | Torres Colon, Norma I. | Address on File | | | | | | | |
| 1489418 | Torres Concepcion, Gloria E | Address on File | | | | | | | |
| 1027334 | TORRES CORA, JUANITA | Address on File | | | | | | | |
| 1460366 | Torres Correa, Angel | Address on File | | | | | | | |
| 1470035 | TORRES CORREA, GERARDO | Address on File | | | | | | | |
| 1669666 | Torres Correa, Yolanda | Address on File | | | | | | | |
| 1155347 | TORRES CORREA, YOLANDA | Address on File | | | | | | | |
| 2181225 | Torres Corteguera, Angel | Address on File | | | | | | | |
| 2208193 | Torres Cortes, Elba I. | Address on File | | | | | | | |
| 1572835 | TORRES COSTA, CESAR J. | Address on File | | | | | | | |
| 1860775 | Torres Crespo, Wanda | Address on File | | | | | | | |
| 1627230 | Torres Cruz , Marie  G | Address on File | | | | | | | |
| 1983368 | Torres Cruz, Elba A. | Address on File | | | | | | | |
| 2160152 | Torres Cruz, Florencia | Address on File | | | | | | | |
| 2161769 | Torres Cruz, Florencia | Address on File | | | | | | | |
| 2055605 | Torres Cruz, Hilton | Address on File | | | | | | | |
| 2055605 | Torres Cruz, Hilton | Address on File | | | | | | | |
| 1751008 | Torres Cruz, Jose I. | Address on File | | | | | | | |
| 2144727 | Torres Cruz, Lizzette | Address on File | | | | | | | |
| 1809276 | Torres Cruz, Marie Glory | Address on File | | | | | | | |
| 2145772 | Torres Cruz, Neida | Address on File | | | | | | | |
| 1978046 | Torres Cruz, Wanda I. | Address on File | | | | | | | |
| 2144745 | Torres Cruz, Wilda | Address on File | | | | | | | |
| 2031721 | Torres Cubero, Felicita | Address on File | | | | | | | |
| 2044032 | Torres Cubero, Felicita | Address on File | | | | | | | |
| 1480798 | Torres Dávila, Viviana | Address on File | | | | | | | |
| 1678312 | Torres de Jesus, Carmen Amelia | Address on File | | | | | | | |
| 1685960 | Torres de Jesus, Carmen Amelia | Address on File | | | | | | | |
| 1892054 | Torres De Jesus, Rebecca Ileana | Address on File | | | | | | | |
| 1994917 | Torres de Jesus, Rebecca Ileana | Address on File | | | | | | | |
| 551109 | TORRES DE LEON, AIDA L | Address on File | | | | | | | |
| 551109 | TORRES DE LEON, AIDA L | Address on File | | | | | | | |
| 2117151 | Torres De Leon, Zaida | Address on File | | | | | | | |
| 2141896 | Torres DeJesus, Ernesto | Address on File | | | | | | | |
| 2143751 | Torres DeJesus, Nora Idia | Address on File | | | | | | | |
| 1797040 | TORRES DEL RIO, LYDIA ESTHER | Address on File | | | | | | | |
| 1777911 | Torres Del Rio, Nancy | Address on File | | | | | | | |
| 1631001 | Torres del Valle, Julio | Address on File | | | | | | | |
| 1880887 | Torres Delgado, Ana L | Address on File | | | | | | | |
| 2202781 | Torres Delgado, Lucia | Address on File | | | | | | | |
| 2195437 | Torres Delgado, Lucia del C. | Address on File | | | | | | | |
| 1876286 | Torres Delgado, Maritza D | Address on File | | | | | | | |
| 2197589 | Torres Delgado, Martha | Address on File | | | | | | | |
| 2179069 | Torres Delgado, Pascual | Address on File | | | | | | | |
| 1695042 | Torres Delgado, Sylvia | Address on File | | | | | | | |
| 825968 | TORRES DIAZ , ROSA | Address on File | | | | | | | |
| 1701515 | Torres Diaz, Grisel Marie | Address on File | | | | | | | |
| 1701515 | Torres Diaz, Grisel Marie | Address on File | | | | | | | |
| 1162117 | TORRES DOMINGUEZ, AMALIE  J | Address on File | | | | | | | |
| 1162117 | TORRES DOMINGUEZ, AMALIE  J | Address on File | | | | | | | |
| 1162117 | TORRES DOMINGUEZ, AMALIE  J | Address on File | | | | | | | |
| 1665230 | Torres Duran, Norma | Address on File | | | | | | | |
| 1505774 | TORRES ECHEVARRIA , LILLIAM M. | Address on File | | | | | | | |
| 1514724 | Torres Echevarria, Lilliam M. | Address on File | | | | | | | |
| 2200145 | Torres Escobar, Arnaldo | Address on File | | | | | | | |
| 2222449 | Torres Escobar, Arnaldo | Address on File | | | | | | | |
| 2144002 | Torres Esmurrias, Martita | Address on File | | | | | | | |
| 1965266 | Torres Estela, Iris | Address on File | | | | | | | |
| 1944765 | TORRES FEBO, LUZ L | Address on File | | | | | | | |
| 1978988 | Torres Feliciano, Antonia | Address on File | | | | | | | |
| 2094438 | TORRES FELICIANO, LINNETTE | Address on File | | | | | | | |
| 2076747 | Torres Feliciano, Myrta | Address on File | | | | | | | |
| 2046126 | Torres Feliciano, Olga | Address on File | | | | | | | |
| 2171552 | Torres Felix, Miguel A. | Address on File | | | | | | | |
| 2204746 | Torres Fernandez, Carmen M. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 487 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2233784 | Torres Fernandez, Efrain | Address on File | | | | | | | |
| 1929999 | Torres Fernandez, Janicet | Urb. San Martin Calle 4 E-7 | | | | Juana Diaz | PR | 00795-2008 | |
| 1960157 | Torres Fernandez, Leslie Enid | Address on File | | | | | | | |
| 1565823 | Torres Fidalgo, Luis E. | Address on File | | | | | | | |
| 2128192 | Torres Figueroa , Myrta A. | Address on File | | | | | | | |
| 2153019 | Torres Figueroa, Ada | Address on File | | | | | | | |
| 2171838 | Torres Figueroa, Iris | Address on File | | | | | | | |
| 1468819 | TORRES FIGUEROA, JOEDDY | Address on File | | | | | | | |
| 2198083 | TORRES FIGUEROA, JOSE A. | Address on File | | | | | | | |
| 1891420 | Torres Figueroa, Lourdes | Address on File | | | | | | | |
| 1983284 | TORRES FIGUEROA, MIGDALIA | Address on File | | | | | | | |
| 1780537 | Torres Figueroa, Myriam | Address on File | | | | | | | |
| 2005296 | Torres Figueroa, Myrta A | Address on File | | | | | | | |
| 1980141 | TORRES FIGUEROA, YADITZA | Address on File | | | | | | | |
| 1908849 | Torres Figueroa, Yolanda | Address on File | | | | | | | |
| 1971729 | Torres Figueroa, Yolanda | Address on File | | | | | | | |
| 1937847 | Torres Figueroa, Yolanda | Address on File | | | | | | | |
| 1722774 | Torres Figueroa, Zoraida | Address on File | | | | | | | |
| 1546015 | Torres Flores, Diane | Address on File | | | | | | | |
| 1753100 | Torres Flores, Glenda Lee | Address on File | | | | | | | |
| 1753100 | Torres Flores, Glenda Lee | Address on File | | | | | | | |
| 251905 | TORRES FLORES, JOSUE | Address on File | | | | | | | |
| 251905 | TORRES FLORES, JOSUE | Address on File | | | | | | | |
| 1045484 | TORRES FLORES, LUZ I | Address on File | | | | | | | |
| 2229023 | Torres Flores, Maria Luisa | Address on File | | | | | | | |
| 551806 | TORRES FORTI, JOSE A | Address on File | | | | | | | |
| 2154286 | Torres Forti, Jose Alberto | Address on File | | | | | | | |
| 1658699 | Torres Garcia, Carmen Isabel | Address on File | | | | | | | |
| 1978151 | Torres Garcia, Jesus | Address on File | | | | | | | |
| 1888175 | TORRES GARCIA, MAYRA I | Address on File | | | | | | | |
| 1953544 | Torres Garcia, Nilsa Yanira | Address on File | | | | | | | |
| 2154056 | Torres Garcia, Orlando Luis | Address on File | | | | | | | |
| 2002382 | Torres Garcia, Yessenia | Address on File | | | | | | | |
| 1973022 | Torres Garcia, Yessenia | Address on File | | | | | | | |
| 1785961 | TORRES GOMEZ, DAISY I. | Address on File | | | | | | | |
| 1785961 | TORRES GOMEZ, DAISY I. | Address on File | | | | | | | |
| 2147630 | Torres Gonzalez, Anibal | Address on File | | | | | | | |
| 1446955 | Torres Gonzalez, Carmen Evelyn | Address on File | | | | | | | |
| 1999220 | Torres Gonzalez, Cristino A. | Address on File | | | | | | | |
| 2178746 | Torres Gonzalez, Eduardo | Address on File | | | | | | | |
| 2178746 | Torres Gonzalez, Eduardo | Address on File | | | | | | | |
| 2214792 | Torres Gonzalez, Eduardo | Address on File | | | | | | | |
| 2168158 | Torres Gonzalez, Elias | Address on File | | | | | | | |
| 2181885 | Torres Gonzalez, Evelyn | Address on File | | | | | | | |
| 2197581 | Torres Gonzalez, James | Address on File | | | | | | | |
| 2168029 | Torres Gonzalez, Julio | Address on File | | | | | | | |
| 1791503 | Torres Gonzalez, Lillian | Address on File | | | | | | | |
| 1516038 | Torres Gonzalez, Linda | Address on File | | | | | | | |
| 1507598 | Torres Gonzalez, Linda | Address on File | | | | | | | |
| 1740840 | Torres Gonzalez, Maria de L. | Address on File | | | | | | | |
| 1753600 | Torres Gonzalez, Maria de L. | Address on File | | | | | | | |
| 2075781 | Torres Gonzalez, Maria de los A. | Address on File | | | | | | | |
| 2075781 | Torres Gonzalez, Maria de los A. | Address on File | | | | | | | |
| 317732 | TORRES GONZALEZ, MAYRA DE L | Address on File | | | | | | | |
| 1069565 | TORRES GONZALEZ, NELSON | Address on File | | | | | | | |
| 2172931 | Torres Gonzalez, Santiago | Address on File | | | | | | | |
| 2168349 | Torres Gonzalez, Silverio | Address on File | | | | | | | |
| 2168349 | Torres Gonzalez, Silverio | Address on File | | | | | | | |
| 552361 | TORRES GONZALEZ, VICTOR | Address on File | | | | | | | |
| 2205527 | TORRES GOTAY, ORLANDO | Address on File | | | | | | | |
| 1854233 | Torres Granela, Ana R. | Address on File | | | | | | | |
| 2196639 | Torres Grau, Angel E. | Address on File | | | | | | | |
| 2012705 | Torres Guadalupe, Felipe | Address on File | | | | | | | |
| 2123730 | Torres Guadalupe, Jose L. | Address on File | | | | | | | |
| 2146364 | Torres Guadalupe, Ricardo | Address on File | | | | | | | |
| 2000152 | TORRES GUILBE, DELVIS | Address on File | | | | | | | |
| 1449157 | TORRES GUILBE, LUIS | Address on File | | | | | | | |
| 1997422 | Torres Guzmán, Lourdes | Address on File | | | | | | | |
| 1627532 | Torres Guzman, Maria | Address on File | | | | | | | |
| 1676944 | Torres Guzman, Nilsa Amparo | Address on File | | | | | | | |
| 552496 | TORRES HERMIDAS, CARMEN M. | Address on File | | | | | | | |
| 1785698 | Torres Hernandez, Aixa | Address on File | | | | | | | |
| 2031556 | TORRES HERNANDEZ, ALBERTO | Address on File | | | | | | | |
| 1825955 | TORRES HERNANDEZ, BLANCA I | Address on File | | | | | | | |
| 1180128 | TORRES HERNANDEZ, CARMEN D | Address on File | | | | | | | |
| 2132545 | Torres Hernandez, Carmen Daisy | Address on File | | | | | | | |
| 993745 | Torres Hernandez, Felix | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 488 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 993745 | Torres Hernandez, Felix | Address on File | | | | | | | |
| 843700 | TORRES HERNANDEZ, FELIX L | Address on File | | | | | | | |
| 843700 | TORRES HERNANDEZ, FELIX L | Address on File | | | | | | | |
| 2177068 | Torres Hernandez, Luisa A. | Address on File | | | | | | | |
| 1467924 | TORRES HERNANDEZ, LYDIA E. | Address on File | | | | | | | |
| 2080598 | Torres Hernandez, Manuel | Address on File | | | | | | | |
| 1078255 | Torres Hernandez, Pedro | Address on File | | | | | | | |
| 1200295 | Torres Huertas, Enrique | Address on File | | | | | | | |
| 552665 | TORRES HUERTAS, ENRIQUE | Address on File | | | | | | | |
| 1896016 | Torres Huertas, Jose L. | Address on File | | | | | | | |
| 2103010 | TORRES HUERTAS, JOSE L. | Address on File | | | | | | | |
| 1554528 | Torres Huertas, Nelly C | Address on File | | | | | | | |
| 1706351 | TORRES HUERTAS, NELLY C. | Address on File | | | | | | | |
| 1959611 | TORRES IRIZARRY, EVELYN | Address on File | | | | | | | |
| 1959611 | TORRES IRIZARRY, EVELYN | Address on File | | | | | | | |
| 2129481 | Torres Isasa, Alejandro A. | Address on File | | | | | | | |
| 1683875 | Torres Isasa, Alejandro A. | Address on File | | | | | | | |
| 1977807 | TORRES JIMENEZ , MARIA VIRGINIA | Address on File | | | | | | | |
| 1489621 | Torres Jimenez, Aida I. | Address on File | | | | | | | |
| 1566356 | TORRES JIMENEZ, BRAULIO | Address on File | | | | | | | |
| 696539 | TORRES JIMENEZ, LEONILDA | Address on File | | | | | | | |
| 1773546 | Torres Jimenez, Nereida | Address on File | | | | | | | |
| 552772 | Torres Jimenez, Roberto | Address on File | | | | | | | |
| 1558398 | Torres Juarbe, Gloria M. | Address on File | | | | | | | |
| 1564055 | Torres Juarbe, Gloria M. | Address on File | | | | | | | |
| 1943904 | TORRES KERCADO V DE, MARIA E. | Address on File | | | | | | | |
| 1943904 | TORRES KERCADO V DE, MARIA E. | Address on File | | | | | | | |
| 1879684 | TORRES LABOY, MARIA L. | Address on File | | | | | | | |
| 1894862 | Torres Laboy, Maria L. | Address on File | | | | | | | |
| 2054342 | Torres Laboy, Maria M. | Address on File | | | | | | | |
| 2054342 | Torres Laboy, Maria M. | Address on File | | | | | | | |
| 2084023 | Torres Labry, Maria M. | Address on File | | | | | | | |
| 2084023 | Torres Labry, Maria M. | Address on File | | | | | | | |
| 1684174 | TORRES LAMBOY, EDWIN ANTONIO | Address on File | | | | | | | |
| 1735977 | Torres Lebron, Luz M | Address on File | | | | | | | |
| 2166496 | Torres Lebron, Luz N. | Address on File | | | | | | | |
| 2166299 | Torres Lebron, Luz Nereida | Address on File | | | | | | | |
| 552900 | TORRES LEON, LUIS OSVALDO | Address on File | | | | | | | |
| 1692598 | Torres Lopez, Angel L. | Address on File | | | | | | | |
| 1600889 | Torres Lopez, Angel Luis | Address on File | | | | | | | |
| 1600889 | Torres Lopez, Angel Luis | Address on File | | | | | | | |
| 2155458 | Torres Lopez, Dalila | Address on File | | | | | | | |
| 2102911 | Torres Lopez, David | Address on File | | | | | | | |
| 1900155 | Torres Lopez, Elba L | Address on File | | | | | | | |
| 1900155 | Torres Lopez, Elba L | Address on File | | | | | | | |
| 1545295 | Torres Lopez, Humberto | Address on File | | | | | | | |
| 1715384 | Torres López, Isabelo | Address on File | | | | | | | |
| 553012 | TORRES LOPEZ, IVAN | Address on File | | | | | | | |
| 1474835 | Torres Lopez, Ivette G | Address on File | | | | | | | |
| 1474376 | Torres Lopez, Ivette G | Address on File | | | | | | | |
| 1674596 | TORRES LOPEZ, JUAN R. | Address on File | | | | | | | |
| 1685859 | Torres Lopez, Manuel E. | Address on File | | | | | | | |
| 2141979 | Torres Lopez, Olga Iris | Address on File | | | | | | | |
| 850954 | TORRES LOPEZ, TAMARA L. | Address on File | | | | | | | |
| 1530785 | Torres Lopez, Vilma Teresa | Address on File | | | | | | | |
| 1899868 | Torres Lopez, Wilfredo | Address on File | | | | | | | |
| 627935 | TORRES LOZADA, CARMEN M. | Address on File | | | | | | | |
| 1946126 | Torres Lugo, Carlos Ewray | Address on File | | | | | | | |
| 1849619 | TORRES LUGO, CARLOS E. | Address on File | | | | | | | |
| 1878624 | TORRES LUGO, CARLOS EWRAY | Address on File | | | | | | | |
| 1884187 | TORRES LUGO, CARLOS EWRAY | Address on File | | | | | | | |
| 1952150 | Torres Lugo, Carlos Ewray | Address on File | | | | | | | |
| 1539013 | Torres Lugo, Carmen M | Address on File | | | | | | | |
| 1536750 | Torres Lugo, Carmen M. | Address on File | | | | | | | |
| 2012474 | Torres Lugo, Jose M. | Address on File | | | | | | | |
| 2012474 | Torres Lugo, Jose M. | Address on File | | | | | | | |
| 1460189 | Torres Lugo, Roberto | Address on File | | | | | | | |
| 1818802 | TORRES LUIS, MARIA T | Address on File | | | | | | | |
| 1818802 | TORRES LUIS, MARIA T | Address on File | | | | | | | |
| 2220988 | Torres Maldonado, Elizabeth | Address on File | | | | | | | |
| 1011318 | Torres Maldonado, Ivonne | Address on File | | | | | | | |
| 1618550 | Torres Maldonado, Jannette | Address on File | | | | | | | |
| 1618550 | Torres Maldonado, Jannette | Address on File | | | | | | | |
| 1636106 | Torres Maldonado, Maria A | Address on File | | | | | | | |
| 2147522 | Torres Maldonado, Miguel A | Address on File | | | | | | | |
| 2162404 | Torres Maldonado, Ramona | Address on File | | | | | | | |
| 1467094 | TORRES MANZANO, ALEJANDRO | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1516193 | TORRES MARRERO, ALTAGRACIA | Address on File | | | | | | | |
| 1813156 | Torres Martinez , Eddie E | Address on File | | | | | | | |
| 1873512 | TORRES MARTINEZ, ANA MARIA | Address on File | | | | | | | |
| 1954620 | Torres Martinez, Carmen E. | Address on File | | | | | | | |
| 1512468 | TORRES MARTINEZ, ISALI | Address on File | | | | | | | |
| 1570242 | TORRES MARTINEZ, JENYS | Address on File | | | | | | | |
| 1676579 | Torres Martinez, Karen | Address on File | | | | | | | |
| 1728794 | Torres Martinez, Karen | Address on File | | | | | | | |
| 705374 | TORRES MARTINEZ, LUZ MARIA | Address on File | | | | | | | |
| 2148169 | Torres Martinez, Maria Milagros | Address on File | | | | | | | |
| 2075976 | Torres Martinez, Teresa | Address on File | | | | | | | |
| 1480422 | TORRES MEDINA, MARIDALIA | Address on File | | | | | | | |
| 2226421 | Torres Melendez, Alexander | Address on File | | | | | | | |
| 2204848 | Torres Melendez, Awilda | Address on File | | | | | | | |
| 1781669 | Torres Melendez, Carmen | Address on File | | | | | | | |
| 1781669 | Torres Melendez, Carmen | Address on File | | | | | | | |
| 1857399 | Torres Melendez, Carmen | Address on File | | | | | | | |
| 2222856 | Torres Melendez, Eduardo | Address on File | | | | | | | |
| 1574952 | TORRES MELENDEZ, ELISANDRA | Address on File | | | | | | | |
| 2209575 | Torres Melendez, Nayda | Address on File | | | | | | | |
| 1808267 | Torres Mena, Martha | Address on File | | | | | | | |
| 2030982 | TORRES MENDEZ, ANA I. | Address on File | | | | | | | |
| 2096086 | TORRES MENDOZA, GLORIA M. | Address on File | | | | | | | |
| 1935651 | Torres Mercado, Carmen L | Address on File | | | | | | | |
| 1409779 | TORRES MERCADO, GUMERSINDA | Address on File | | | | | | | |
| 1871294 | Torres Mercado, Maria de los A. | Urb. Ext. Punto Oro | 4720 Calle La Pinta | | | Ponce | PR | 00728 | |
| 1896897 | TORRES MERCADO, MARIA DE LOS A. | Address on File | | | | | | | |
| 2155601 | Torres Miranda, Carmen L. | Address on File | | | | | | | |
| 1967089 | Torres Miranda, Elnys de los Angeles | Address on File | | | | | | | |
| 1689867 | Torres Miranda, Elsa I. | Address on File | | | | | | | |
| 1505107 | Torres Miranda, Francisco | Address on File | | | | | | | |
| 2211839 | Torres Morales, Ana M. | Address on File | | | | | | | |
| 1980118 | Torres Morales, Carmen Y. | Address on File | | | | | | | |
| 2065274 | Torres Morales, Julia | Address on File | | | | | | | |
| 2221282 | Torres Morales, Lourdes M. | Address on File | | | | | | | |
| 554241 | TORRES MORALES, RICARDO H | Address on File | | | | | | | |
| 1902274 | Torres Morales, Ricardo H. | Address on File | | | | | | | |
| 1757580 | Torres Morales, Waldemar | Address on File | | | | | | | |
| 1749032 | Torres Morcano, Ana M | Address on File | | | | | | | |
| 2156783 | Torres Moreland, Myriam | Address on File | | | | | | | |
| 1577670 | Torres Morell, Zulma I. | Address on File | | | | | | | |
| 1749746 | Torres Muler, Elisa | Address on File | | | | | | | |
| 1763853 | Torres Muler, Elisa | Address on File | | | | | | | |
| 2106035 | Torres Munoz, Daisy E. | Address on File | | | | | | | |
| 1756515 | Torres Munoz, Edna E | Address on File | | | | | | | |
| 1489789 | Torres Munoz, Elsie | Address on File | | | | | | | |
| 2090038 | Torres Naranjo, Jesus Manuel | Address on File | | | | | | | |
| 2044444 | Torres Naranjo, Modesto | Address on File | | | | | | | |
| 2044444 | Torres Naranjo, Modesto | Address on File | | | | | | | |
| 1786568 | Torres Navarro , Daniel | Address on File | | | | | | | |
| 1867451 | Torres Nazario, Glorymar | Address on File | | | | | | | |
| 554419 | TORRES NEGRON, JOSE A | Address on File | | | | | | | |
| 1571764 | Torres Negron, Jose H. | Address on File | | | | | | | |
| 1571764 | Torres Negron, Jose H. | Address on File | | | | | | | |
| 914884 | TORRES NEGRON, LESLIE A | Address on File | | | | | | | |
| 2137101 | Torres Nicot, Crucita | Address on File | | | | | | | |
| 1504842 | Torres Nieves, Jaley | Address on File | | | | | | | |
| 1504842 | Torres Nieves, Jaley | Address on File | | | | | | | |
| 2079413 | Torres Nieves, Juan A. | Address on File | | | | | | | |
| 1054677 | Torres Nieves, Maria | Address on File | | | | | | | |
| 2108733 | TORRES NIEVES, MARIA | Address on File | | | | | | | |
| 1448754 | Torres Nieves, Michael M | Address on File | | | | | | | |
| 1249203 | TORRES OCASIO, LISMARIE | Address on File | | | | | | | |
| 1641246 | Torres Ojeda, Shely M. | Address on File | | | | | | | |
| 1489159 | Torres Olivencia, Julia | Address on File | | | | | | | |
| 2091845 | Torres Olivencia, Maria B. | Address on File | | | | | | | |
| 2029433 | Torres Olivera, Dinorah | Address on File | | | | | | | |
| 1991830 | Torres Olivera, Dinorah | Address on File | | | | | | | |
| 2067270 | Torres Olivera, Lydia | Address on File | | | | | | | |
| 1917544 | Torres Olivera, Lydia | Address on File | | | | | | | |
| 1825224 | Torres Oliveras, Emma | Address on File | | | | | | | |
| 1825244 | Torres Oliveras, Emma | Address on File | | | | | | | |
| 2019135 | TORRES OLIVERAS, EMMA | Address on File | | | | | | | |
| 1005578 | TORRES OLIVERAS, HILDA | Address on File | | | | | | | |
| 2076247 | Torres Oquendo, Dora | Address on File | | | | | | | |
| 1207011 | TORRES OQUENDO, FRANCISCO | Address on File | | | | | | | |
| 2196169 | Torres Orengo, Ligni I. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 490 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2221365 | Torres Orengo, Ligni I. | Address on File | | | | | | | |
| 2207957 | Torres Orraca, Lillian I. | Address on File | | | | | | | |
| 65988 | TORRES ORTEGA, CAMILLE | Address on File | | | | | | | |
| 1552890 | TORRES ORTIZ, ADALIZ | Address on File | | | | | | | |
| 2171618 | Torres Ortiz, Alan F. | Address on File | | | | | | | |
| 57365 | TORRES ORTIZ, BRENDA I | Address on File | | | | | | | |
| 57365 | TORRES ORTIZ, BRENDA I | Address on File | | | | | | | |
| 1740177 | Torres Ortiz, Carlos O. | Address on File | | | | | | | |
| 1572569 | Torres Ortiz, Cynthia | Address on File | | | | | | | |
| 1674630 | TORRES ORTIZ, JAIME E. | Address on File | | | | | | | |
| 1674630 | TORRES ORTIZ, JAIME E. | Address on File | | | | | | | |
| 2168966 | Torres Ortiz, Juan | Address on File | | | | | | | |
| 1248956 | TORRES ORTIZ, LISA J | Address on File | | | | | | | |
| 1771069 | Torres Ortiz, Luz M | Address on File | | | | | | | |
| 1953212 | Torres Ortiz, Maria E. | Address on File | | | | | | | |
| 1948745 | TORRES ORTIZ, MAYRA | Address on File | | | | | | | |
| 2033071 | Torres Ortiz, Mayra Enid | Address on File | | | | | | | |
| 2170997 | Torres Ortiz, Miguel | Address on File | | | | | | | |
| 1072520 | TORRES ORTIZ, NORMA I | Address on File | | | | | | | |
| 554919 | TORRES ORTIZ, NORMA I | Address on File | | | | | | | |
| 1560353 | Torres Ortiz, Norma I. | Address on File | | | | | | | |
| 1505636 | TORRES ORTIZ, OMAR | Address on File | | | | | | | |
| 1507573 | Torres Ortiz, Omar | Address on File | | | | | | | |
| 2079955 | Torres Ortiz, Pablo | Address on File | | | | | | | |
| 2144204 | Torres Ortiz, Ramon | Address on File | | | | | | | |
| 1515601 | Torres Ortiz, Rene | Address on File | | | | | | | |
| 1820539 | Torres Ortiz, Rita M | Address on File | | | | | | | |
| 1859125 | Torres Ortiz, Rita M. | Address on File | | | | | | | |
| 1859125 | Torres Ortiz, Rita M. | Address on File | | | | | | | |
| 2216222 | Torres Otero, Olga I | Address on File | | | | | | | |
| 2219826 | Torres Otero, Olga I. | Address on File | | | | | | | |
| 2206692 | TORRES OTERO, ROBERTO | Address on File | | | | | | | |
| 2083492 | Torres Pacheco, Gilsa L. | Address on File | | | | | | | |
| 1646823 | Torres Pacheco, Maria A | Address on File | | | | | | | |
| 1646971 | TORRES PACHECO, MARIA A | Address on File | | | | | | | |
| 555053 | TORRES PADILLA, ADA C. | Address on File | | | | | | | |
| 2207581 | Torres Padilla, Juan A. | Address on File | | | | | | | |
| 826412 | TORRES PAGAN, AMNERIS L | Address on File | | | | | | | |
| 2015400 | Torres Pagan, Grisel | Address on File | | | | | | | |
| 1670749 | TORRES PAGAN, IRIS B | Address on File | | | | | | | |
| 1745697 | Torres Pagan, Jorge I. | Address on File | | | | | | | |
| 1539859 | TORRES PAGAN, MARIA DE LOS A. | Address on File | | | | | | | |
| 1578791 | Torres Palmer, Henriette | Address on File | | | | | | | |
| 1577977 | TORRES PALMER, JUAN E. | Address on File | | | | | | | |
| 1577977 | TORRES PALMER, JUAN E. | Address on File | | | | | | | |
| 1641201 | Torres Pantoja, Denise | Address on File | | | | | | | |
| 1523144 | Torres Perez, Elaine | Address on File | | | | | | | |
| 1489852 | Torres Perez, Felicita | Address on File | | | | | | | |
| 2181227 | Torres Perez, Jose Juan | Address on File | | | | | | | |
| 2117470 | Torres Perez, Luz D. | Address on File | | | | | | | |
| 711913 | TORRES PEREZ, MARIA H | Address on File | | | | | | | |
| 1437241 | TORRES PEREZ, MARIA H. | Address on File | | | | | | | |
| 2067227 | Torres Perez, Myrta M. | Address on File | | | | | | | |
| 2208027 | Torres Perez, Nelida | Address on File | | | | | | | |
| 2208056 | Torres Perez, Nelida | Address on File | | | | | | | |
| 2008974 | Torres Perez, Ramon Luis | Address on File | | | | | | | |
| 1481278 | Torres Pinero, Samuel | Address on File | | | | | | | |
| 37728 | TORRES PONSA, AURELIO | Address on File | | | | | | | |
| 2018737 | TORRES PORRATA, EDGA M | Address on File | | | | | | | |
| 1792480 | Torres Porrata, Edga M. | Address on File | | | | | | | |
| 1792480 | Torres Porrata, Edga M. | Address on File | | | | | | | |
| 1524768 | Torres Possi, Zenaida | Address on File | | | | | | | |
| 1038084 | TORRES POZZI, LUZ N N | Address on File | | | | | | | |
| 1494996 | Torres Pozzi, Luz N. | Address on File | | | | | | | |
| 1155687 | TORRES POZZI, ZENAIDA | Address on File | | | | | | | |
| 2197950 | Torres Quesada, Olga M. | Address on File | | | | | | | |
| 1651324 | Torres Quiles, Maria Josefa | Address on File | | | | | | | |
| 921492 | TORRES QUILES, MARIA JOSEFA | Address on File | | | | | | | |
| 1422059 | TORRES QUIÑONEZ, EDGARDO | EVELYN T. MÁRQUEZ ESCOBAR | BUFETE RIVERA ORTIZ & ASOCIADOS | PO BOX 810386 | | CAROLINA | PR | 00981-0386 | |
| 1486672 | Torres Quinonez, Samuel | Address on File | | | | | | | |
| 1800680 | TORRES QUINTANA, IVELISSE | Address on File | | | | | | | |
| 1575609 | Torres Quintero, Carmen Elena | Address on File | | | | | | | |
| 1575609 | Torres Quintero, Carmen Elena | Address on File | | | | | | | |
| 2135462 | Torres Quirindongo, Mildred | Address on File | | | | | | | |
| 1856679 | Torres Quirindongo, Mildred | Address on File | | | | | | | |
| 1618149 | Torres Quirindongo, Mivian | Address on File | | | | | | | |
| 1475646 | Torres Ramirez, Gerardo | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1475646 | Torres Ramirez, Gerardo | Address on File | | | | | | | |
| 1991093 | Torres Ramirez, Jerica | Address on File | | | | | | | |
| 285801 | TORRES RAMIREZ, LUISA M. | Address on File | | | | | | | |
| 1878011 | TORRES RAMIREZ, TEODORO | Address on File | | | | | | | |
| 1678814 | Torres Ramos, Aida | Address on File | | | | | | | |
| 1496467 | TORRES RAMOS, DIANA V | Address on File | | | | | | | |
| 1589731 | Torres Ramos, Diana V. | Address on File | | | | | | | |
| 2221681 | Torres Ramos, Felix | Address on File | | | | | | | |
| 2160015 | Torres Ramos, Gladys Maria | Address on File | | | | | | | |
| 2153461 | Torres Ramos, Judith | Address on File | | | | | | | |
| 924144 | TORRES RAMOS, MAYRA E | Address on File | | | | | | | |
| 1544658 | Torres Ramos, Mayra E | Address on File | | | | | | | |
| 1683618 | Torres Ramos, Mildred | Address on File | | | | | | | |
| 2099663 | TORRES RAMOS, MIRIAM I. | Address on File | | | | | | | |
| 2061054 | Torres Ramos, Norma I. | Address on File | | | | | | | |
| 1730004 | Torres Ramos, Priscilla | Address on File | | | | | | | |
| 1635551 | Torres Ramos, Priscilla | Address on File | | | | | | | |
| 2205996 | Torres Ramos, Rafael | Address on File | | | | | | | |
| 1485620 | TORRES RESTO, GERMAN | Address on File | | | | | | | |
| 1485620 | TORRES RESTO, GERMAN | Address on File | | | | | | | |
| 2213991 | Torres Reyes, Brenda I | Address on File | | | | | | | |
| 1940416 | Torres Reyes, Carmen Gloria | Address on File | | | | | | | |
| 1713336 | Torres Reyes, Darggie | Address on File | | | | | | | |
| 1573639 | Torres Reyes, Lydia | Address on File | | | | | | | |
| 1717184 | Torres Reyes, Maria Rosa | Address on File | | | | | | | |
| 1605956 | TORRES REYES, MIGUEL A. | Address on File | | | | | | | |
| 1501819 | Torres Ricardo, Blanco | Address on File | | | | | | | |
| 1983024 | Torres Rios, Carmen Luisa | Address on File | | | | | | | |
| 1983024 | Torres Rios, Carmen Luisa | Address on File | | | | | | | |
| 2203298 | Torres Rios, Jesus A. | Address on File | | | | | | | |
| 1958384 | Torres Rivas, Luz V. | Address on File | | | | | | | |
| 2037850 | Torres Rivera, Ada | Address on File | | | | | | | |
| 1725681 | Torres Rivera, AliceMarie | Address on File | | | | | | | |
| 2221297 | Torres Rivera, Andres | Address on File | | | | | | | |
| 2069127 | TORRES RIVERA, ANGELINA | Address on File | | | | | | | |
| 1703675 | Torres Rivera, Antonio | Address on File | | | | | | | |
| 1703675 | Torres Rivera, Antonio | Address on File | | | | | | | |
| 2148843 | Torres Rivera, Baudilia | Address on File | | | | | | | |
| 1533151 | Torres Rivera, Brunilda | Address on File | | | | | | | |
| 2230433 | Torres Rivera, Carlos M | Address on File | | | | | | | |
| 2193830 | Torres Rivera, Carmen Milagros | Address on File | | | | | | | |
| 1489746 | Torres Rivera, Edith | Address on File | | | | | | | |
| 2137103 | Torres Rivera, Helen | Address on File | | | | | | | |
| 2148922 | Torres Rivera, Iris A. | Address on File | | | | | | | |
| 1947821 | Torres Rivera, Jacqueline | Address on File | | | | | | | |
| 1464465 | TORRES RIVERA, JUAN RAMON | Address on File | | | | | | | |
| 556348 | Torres Rivera, Juan C | Address on File | | | | | | | |
| 254470 | TORRES RIVERA, JUAN RAMON | Address on File | | | | | | | |
| 1477113 | Torres Rivera, Lido Juan | Address on File | | | | | | | |
| 1619894 | Torres Rivera, Lillian | Address on File | | | | | | | |
| 1604670 | Torres Rivera, Lillian | Address on File | | | | | | | |
| 1899717 | Torres Rivera, Lourdes | Address on File | | | | | | | |
| 2116245 | TORRES RIVERA, MARGARITA | Address on File | | | | | | | |
| 2121332 | Torres Rivera, Margarita | Address on File | | | | | | | |
| 1049982 | TORRES RIVERA, MARGARITA | Address on File | | | | | | | |
| 826588 | TORRES RIVERA, MARIA D | Address on File | | | | | | | |
| 556422 | TORRES RIVERA, MARIA DE L | Address on File | | | | | | | |
| 1910353 | TORRES RIVERA, MARIA L | Address on File | | | | | | | |
| 1930011 | TORRES RIVERA, MARIA R | Address on File | | | | | | | |
| 1998387 | Torres Rivera, Maria Ramona | Address on File | | | | | | | |
| 1665759 | Torres Rivera, Maritza I. | Address on File | | | | | | | |
| 1990150 | Torres Rivera, Miriam I. | Address on File | | | | | | | |
| 1591649 | Torres Rivera, Myrna | Address on File | | | | | | | |
| 2012872 | Torres Rivera, Neftali | Address on File | | | | | | | |
| 1465374 | Torres Rivera, Olga | Address on File | | | | | | | |
| 1075602 | TORRES RIVERA, OSCAR | Address on File | | | | | | | |
| 1075602 | TORRES RIVERA, OSCAR | Address on File | | | | | | | |
| 1927160 | Torres Rivera, Rainier Manuel | Address on File | | | | | | | |
| 1665068 | Torres Rivera, Roberto | Address on File | | | | | | | |
| 1966552 | Torres Rivera, Virgilio | Address on File | | | | | | | |
| 556595 | Torres Rivera, Yaneiry | Address on File | | | | | | | |
| 1629665 | Torres Rivra, Charlie J. | Address on File | | | | | | | |
| 1629665 | Torres Rivra, Charlie J. | Address on File | | | | | | | |
| 1568173 | Torres Robles, Giselle M | Address on File | | | | | | | |
| 1568173 | Torres Robles, Giselle M | Address on File | | | | | | | |
| 1675743 | Torres Robles, Giselle M. | Address on File | | | | | | | |
| 1583777 | TORRES ROBLES, WILMA | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 492 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1590963 | Torres Robles, Wilma M | Address on File | | | | | | | |
| 1590963 | Torres Robles, Wilma M | Address on File | | | | | | | |
| 1193351 | TORRES ROCHE, EDRICK B | Address on File | | | | | | | |
| 1895848 | Torres Rodriguez, Amelia | Address on File | | | | | | | |
| 1604997 | Torres Rodriguez, Berlian | Address on File | | | | | | | |
| 2025076 | Torres Rodriguez, Carmen H. | Address on File | | | | | | | |
| 2179676 | Torres Rodriguez, Carmen S. | Address on File | | | | | | | |
| 1879450 | Torres Rodriguez, Cecilia | Address on File | | | | | | | |
| 1954857 | Torres Rodriguez, Christian | Address on File | | | | | | | |
| 631479 | TORRES RODRIGUEZ, CIAMARA | Address on File | | | | | | | |
| 1655656 | Torres Rodriguez, Damaris | Address on File | | | | | | | |
| 2189332 | Torres Rodriguez, Daniel | Address on File | | | | | | | |
| 1192994 | TORRES RODRIGUEZ, EDITH | Address on File | | | | | | | |
| 556880 | TORRES RODRIGUEZ, IVELISSE | Address on File | | | | | | | |
| 2081670 | TORRES RODRIGUEZ, JAN CARLOS | Address on File | | | | | | | |
| 2015157 | Torres Rodriguez, Jan Carlos | Address on File | | | | | | | |
| 1783901 | TORRES RODRIGUEZ, JOHN | Address on File | | | | | | | |
| 2023956 | Torres Rodriguez, Jorge | Address on File | | | | | | | |
| 2023956 | Torres Rodriguez, Jorge | Address on File | | | | | | | |
| 1466795 | TORRES RODRIGUEZ, JOSE G. | Address on File | | | | | | | |
| 1422066 | TORRES RODRIGUEZ, JUAN FERNANDO | Address on File | | | | | | | |
| 296605 | TORRES RODRIGUEZ, MARGARITA MARIA | Address on File | | | | | | | |
| 1354836 | TORRES RODRIGUEZ, MARIA A | Address on File | | | | | | | |
| 1992812 | Torres Rodriguez, Maria de Lourdes | Address on File | | | | | | | |
| 2066369 | Torres Rodriguez, Maria De Lourdes | Address on File | | | | | | | |
| 1965959 | Torres Rodriguez, Maria E. | Address on File | | | | | | | |
| 2119069 | TORRES RODRIGUEZ, MARIA M | Address on File | | | | | | | |
| 2021034 | Torres Rodriguez, Maria M. | Address on File | | | | | | | |
| 2078515 | Torres Rodriguez, Maria M. | Address on File | | | | | | | |
| 2022010 | Torres Rodriguez, Maria Margarita | Address on File | | | | | | | |
| 1953882 | Torres Rodriguez, Maria Monserrate | Address on File | | | | | | | |
| 1798125 | Torres Rodriguez, Mercedes | Address on File | | | | | | | |
| 1778194 | Torres Rodriguez, Mercedes | Address on File | | | | | | | |
| 2065048 | TORRES RODRIGUEZ, MIGUEL  A. | Address on File | | | | | | | |
| 2071845 | Torres Rodriguez, Miguel A. | Parcelas Cotto Calle Del Parque #25 | | | | Isabela | PR | 00662-3309 | |
| 2101109 | Torres Rodriguez, Miguel A. | Address on File | | | | | | | |
| 1953117 | Torres Rodriguez, Nancy  I. | Address on File | | | | | | | |
| 1696601 | Torres Rodriguez, Nancy I | Address on File | | | | | | | |
| 1644026 | Torres Rodriguez, Nicolas | Address on File | | | | | | | |
| 1644026 | Torres Rodriguez, Nicolas | Address on File | | | | | | | |
| 826690 | TORRES RODRIGUEZ, NILDA | Address on File | | | | | | | |
| 557116 | TORRES RODRIGUEZ, RAMON | Address on File | | | | | | | |
| 1854094 | TORRES RODRIGUEZ, RAMON F. | Address on File | | | | | | | |
| 2158700 | Torres Rodriguez, Rey Alberto | Address on File | | | | | | | |
| 2013783 | Torres Rodriguez, Rosa Angeles | Address on File | | | | | | | |
| 2204377 | Torres Rodriguez, Tomasa | Address on File | | | | | | | |
| 1106532 | TORRES RODRIGUEZ, YDALYS | Address on File | | | | | | | |
| 1795943 | Torres Rodriguez, Zulmarie | Address on File | | | | | | | |
| 1975633 | Torres Rodriquez, Jocelyne | Address on File | | | | | | | |
| 1490175 | Torres Rodriquez, Marianela | Address on File | | | | | | | |
| 2207203 | Torres Roig, Lucy I. | Address on File | | | | | | | |
| 1627136 | Torres Roman, Carlos  R. | Address on File | | | | | | | |
| 2221437 | Torres Roman, Enrique | Address on File | | | | | | | |
| 1824883 | TORRES ROMAN, LOUIS I | Address on File | | | | | | | |
| 944456 | TORRES ROMAN, SHAIZA | Address on File | | | | | | | |
| 944456 | TORRES ROMAN, SHAIZA | Address on File | | | | | | | |
| 1766523 | Torres Roman, Victor  M | Address on File | | | | | | | |
| 1497543 | Torres Romero, Julimar | Address on File | | | | | | | |
| 1666525 | Torres Romero, Ramonita | Address on File | | | | | | | |
| 1516142 | Torres Roque, Jessamil | Address on File | | | | | | | |
| 1516142 | Torres Roque, Jessamil | Address on File | | | | | | | |
| 2159822 | Torres Rosa , Angel L. | Address on File | | | | | | | |
| 1697044 | TORRES ROSA, MAYRA | Address on File | | | | | | | |
| 1788737 | Torres Rosa, Melvin | Address on File | | | | | | | |
| 1682316 | Torres Rosa, Miriam | Address on File | | | | | | | |
| 557401 | TORRES ROSADO, BETHZAIDA | Address on File | | | | | | | |
| 2142335 | Torres Rosado, Josefina | Address on File | | | | | | | |
| 1610181 | Torres Rosado, Julio | Address on File | | | | | | | |
| 2207215 | Torres Rosado, Magda N. | Address on File | | | | | | | |
| 2142262 | Torres Rosado, Pascual | Address on File | | | | | | | |
| 1569392 | Torres Rosario , Lourdes | Address on File | | | | | | | |
| 834301 | Torres Rosario, Carlos | Address on File | | | | | | | |
| 834301 | Torres Rosario, Carlos | Address on File | | | | | | | |
| 557461 | TORRES ROSARIO, CAROLINE | Address on File | | | | | | | |
| 238465 | TORRES ROSARIO, JESUS  E | Address on File | | | | | | | |
| 238465 | TORRES ROSARIO, JESUS  E | Address on File | | | | | | | |
| 1634805 | Torres Rosario, Jorge L. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 493 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1466829 | TORRES ROSARIO, LOURDES | Address on File | | | | | | | |
| 1637069 | Torres Rosario, Maria C. | Address on File | | | | | | | |
| 1446923 | Torres Rosario, Myrna | Address on File | | | | | | | |
| 1868867 | Torres Ruiz, Carmen S. | Address on File | | | | | | | |
| 1579975 | Torres Ruiz, Jose A. | Address on File | | | | | | | |
| 2026281 | Torres Ruiz, Lilia A. | Address on File | | | | | | | |
| 1957995 | Torres Ruiz, Lilia Audet | Address on File | | | | | | | |
| 848663 | TORRES RUIZ, NOEMI | Address on File | | | | | | | |
| 1538470 | Torres Ruiz, Noemi | Address on File | | | | | | | |
| 1767696 | Torres Ruiz, Yamilka U. | 1241 Calle 14 Urb. Alturas | | | | Rio Grande | PR | 00745 | |
| 1778521 | Torres Saanchez, Solimar | Address on File | | | | | | | |
| 2157744 | Torres Salazar, Alines | Address on File | | | | | | | |
| 2200447 | Torres Salcedo, Milagros | Address on File | | | | | | | |
| 692369 | TORRES SAMBOLIN, JUDITH | Address on File | | | | | | | |
| 1951328 | Torres Sanchez, Ana Luz | Address on File | | | | | | | |
| 2157740 | Torres Sanchez, Angel Luis | Address on File | | | | | | | |
| 2124339 | TORRES SANCHEZ, CONSUELO | Address on File | | | | | | | |
| 1635951 | TORRES SANCHEZ, ENRIQUE | Address on File | | | | | | | |
| 1635951 | TORRES SANCHEZ, ENRIQUE | Address on File | | | | | | | |
| 2186885 | Torres Sanchez, Luis A. | Address on File | | | | | | | |
| 2157557 | Torres Sanchez, Luis Angel | Address on File | | | | | | | |
| 1786335 | Torres Sanchez, Maria E. | Address on File | | | | | | | |
| 1527855 | TORRES SANCHEZ, OMAYRA | Address on File | | | | | | | |
| 1259778 | TORRES SANCHEZ, VERONICA | Address on File | | | | | | | |
| 1582173 | TORRES SANCHEZ, WALESKA | Address on File | | | | | | | |
| 2219187 | Torres Sanchez, Wilberto | Address on File | | | | | | | |
| 2065216 | Torres Sanchez, Yadira | Address on File | | | | | | | |
| 1586727 | Torres Santana, Antonia J | Address on File | | | | | | | |
| 1812720 | Torres Santana, Brunilda | Address on File | | | | | | | |
| 1683462 | TORRES SANTANA, GUILLERMO J | Address on File | | | | | | | |
| 1683462 | TORRES SANTANA, GUILLERMO J | Address on File | | | | | | | |
| 1524909 | Torres Santiago , Lisette M | Address on File | | | | | | | |
| 1524194 | Torres Santiago , Marilu | Address on File | | | | | | | |
| 1730622 | TORRES SANTIAGO, ADIANEZ | Address on File | | | | | | | |
| 2062486 | TORRES SANTIAGO, ANGEL LUIS | Address on File | | | | | | | |
| 1806853 | Torres Santiago, Edgardo | Address on File | | | | | | | |
| 1916188 | Torres Santiago, Edwin Anibal | Address on File | | | | | | | |
| 2161142 | Torres Santiago, Efrem | Address on File | | | | | | | |
| 2010826 | Torres Santiago, Elizabeth | Address on File | | | | | | | |
| 1637267 | Torres Santiago, Emma L. | Address on File | | | | | | | |
| 1895962 | Torres Santiago, Enrique Luis | Address on File | | | | | | | |
| 1901878 | Torres Santiago, Francisca E. | Address on File | | | | | | | |
| 2181761 | Torres Santiago, Hector Manuel | Address on File | | | | | | | |
| 1941222 | TORRES SANTIAGO, JANICE | Address on File | | | | | | | |
| 1937159 | Torres Santiago, Janice | Address on File | | | | | | | |
| 2030122 | TORRES SANTIAGO, JEANNETTE | Address on File | | | | | | | |
| 2041822 | TORRES SANTIAGO, JESENIA | Address on File | | | | | | | |
| 2041822 | TORRES SANTIAGO, JESENIA | Address on File | | | | | | | |
| 1564541 | Torres Santiago, Jose Manuel | Address on File | | | | | | | |
| 1422083 | Torres Santiago, Josue | Address on File | | | | | | | |
| 2077635 | Torres Santiago, Juan Ariel | Address on File | | | | | | | |
| 1914468 | Torres Santiago, Lourdes J. | Address on File | | | | | | | |
| 2198079 | Torres Santiago, Mildred | Address on File | | | | | | | |
| 1669395 | Torres Santiago, Ovidio J | Address on File | | | | | | | |
| 1613581 | TORRES SANTIAGO, RAFAEL | Address on File | | | | | | | |
| 1613581 | TORRES SANTIAGO, RAFAEL | Address on File | | | | | | | |
| 1674637 | Torres Santiago, Rosa M | Address on File | | | | | | | |
| 1573182 | TORRES SANTIAGO, ROSA M | Address on File | | | | | | | |
| 2040169 | Torres Santiago, Sonia M. | Address on File | | | | | | | |
| 826826 | TORRES SANTIAGO, ZUGEILY | Address on File | | | | | | | |
| 622416 | TORRES SANTOS, CARLOS A | Address on File | | | | | | | |
| 622416 | TORRES SANTOS, CARLOS A | Address on File | | | | | | | |
| 2105084 | TORRES SANTOS, EDILBERTO | Address on File | | | | | | | |
| 2204347 | Torres Santos, Laura E | Address on File | | | | | | | |
| 2001719 | Torres Seda, Marta S. | Calle Maximo Gomez # | | | | Cabo Rojo | PR | 00623 | |
| 2001719 | Torres Seda, Marta S. | Calle Maximo Gomez #76 | | | | Cabo Rojo | PR | 00623 | |
| 2028415 | Torres Seda, Zania I. | Address on File | | | | | | | |
| 1703295 | Torres Segarra, Elsa I | Address on File | | | | | | | |
| 1727283 | Torres Segarra, Elsa I. | Address on File | | | | | | | |
| 2175044 | TORRES SERRANO, AXEL | Address on File | | | | | | | |
| 2071714 | TORRES SERRANO, AXEL L | Address on File | | | | | | | |
| 2175498 | TORRES SERRANO, AXEL L. | Address on File | | | | | | | |
| 2150103 | Torres Serrano, Jose Anibal | Address on File | | | | | | | |
| 1466664 | TORRES SERRANO, RAMON E. | Address on File | | | | | | | |
| 1091331 | TORRES SERRANO, SANDRA G. | Address on File | | | | | | | |
| 1534660 | Torres Serrano, Sonia M. | Address on File | | | | | | | |
| 1791946 | Torres Serrant, Giselle | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 494 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1791946 | Torres Serrant, Giselle | Address on File | | | | | | | |
| 2198399 | Torres Sostre, Jeremias | Address on File | | | | | | | |
| 1977633 | Torres Soto, Eli Albaet | Address on File | | | | | | | |
| 1649869 | Torres Soto, Maria Del C. | Address on File | | | | | | | |
| 1500699 | Torres Soto, Myriam | Address on File | | | | | | | |
| 1745858 | Torres Soto, Reina M | Address on File | | | | | | | |
| 1842889 | Torres Suarez, Federico | Address on File | | | | | | | |
| 1884525 | Torres Suarez, Gloria I. | Address on File | | | | | | | |
| 1817370 | Torres Suarez, Maria de Lourdes | Address on File | | | | | | | |
| 1719569 | Torres Tañon, Mara J | Address on File | | | | | | | |
| 2217878 | Torres Texidor, Miriam | Address on File | | | | | | | |
| 1776584 | Torres Tirado, Cocesa | Address on File | | | | | | | |
| 1884096 | TORRES TORO, LOUIS I. | Address on File | | | | | | | |
| 1790952 | Torres Torres , Yanira | Address on File | | | | | | | |
| 558532 | TORRES TORRES, ANA | Address on File | | | | | | | |
| 2249984 | Torres Torres, Ana | Address on File | | | | | | | |
| 1821998 | Torres Torres, Ana Irma | Address on File | | | | | | | |
| 1568387 | Torres Torres, Carlos M | Address on File | | | | | | | |
| 1568345 | Torres Torres, Carlos M | Address on File | | | | | | | |
| 1510626 | Torres Torres, Carlos R. | Address on File | | | | | | | |
| 1507283 | Torres Torres, Carlos R. | Address on File | | | | | | | |
| 2149300 | Torres Torres, David O. | Address on File | | | | | | | |
| 2057851 | Torres Torres, Domingo | Address on File | | | | | | | |
| 2205894 | Torres Torres, Emerina | Address on File | | | | | | | |
| 2075400 | TORRES TORRES, EUDOSIA | Address on File | | | | | | | |
| 2130784 | Torres Torres, Evelina | Address on File | | | | | | | |
| 2161050 | Torres Torres, Francisco | Address on File | | | | | | | |
| 1733464 | Torres Torres, German | Address on File | | | | | | | |
| 661569 | TORRES TORRES, GLORY ANN | Address on File | | | | | | | |
| 1793787 | Torres Torres, Glory Ann | Address on File | | | | | | | |
| 1605525 | Torres Torres, Hayde | Address on File | | | | | | | |
| 1010301 | TORRES TORRES, ISMAEL | Address on File | | | | | | | |
| 1753374 | TORRES TORRES, JORGE A | Address on File | | | | | | | |
| 1909092 | Torres Torres, Jorge A. | Address on File | | | | | | | |
| 1909253 | Torres Torres, Jorge A. | Address on File | | | | | | | |
| 680234 | TORRES TORRES, JORGE L | Address on File | | | | | | | |
| 1677172 | Torres Torres, Jorge L. | Address on File | | | | | | | |
| 1635741 | Torres Torres, Jose Juan | Address on File | | | | | | | |
| 2206058 | Torres Torres, Lillian | Address on File | | | | | | | |
| 1514499 | Torres Torres, Luz Maria | Address on File | | | | | | | |
| 2147700 | Torres Torres, Pedro Antonio | Address on File | | | | | | | |
| 1780677 | TORRES TORRES, ROSA L. | Address on File | | | | | | | |
| 2167162 | Torres Torres, Rosendo | Address on File | | | | | | | |
| 1423050 | TORRES TORRES, SHARON | Address on File | | | | | | | |
| 1914409 | Torres Torres, Tomas Enrique | Address on File | | | | | | | |
| 1914409 | Torres Torres, Tomas Enrique | Address on File | | | | | | | |
| 1986151 | Torres Torres, Yanira | Address on File | | | | | | | |
| 1458988 | TORRES TORRES, YERALIS MARIE Y OTROS | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914, #138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 | |
| 1770557 | TORRES TOUCET, RUBEN | Address on File | | | | | | | |
| 1513210 | Torres Traverso, Jose E | Address on File | | | | | | | |
| 1513210 | Torres Traverso, Jose E | Address on File | | | | | | | |
| 1617395 | TORRES TRAVERSO, JOSE E | Address on File | | | | | | | |
| 1617395 | TORRES TRAVERSO, JOSE E | Address on File | | | | | | | |
| 2204381 | Torres Trinidad, Wilfredo | Address on File | | | | | | | |
| 1612736 | TORRES VALDES, BARBARA | Address on File | | | | | | | |
| 1658655 | Torres Valdes, Barbara | Address on File | | | | | | | |
| 826972 | TORRES VALDES, BARBARA | Address on File | | | | | | | |
| 1490119 | Torres Valentin, Suheil | Address on File | | | | | | | |
| 1490119 | Torres Valentin, Suheil | Address on File | | | | | | | |
| 1591236 | TORRES VALLES, JOSE A | Address on File | | | | | | | |
| 1528150 | Torres Vargas, Carlos | Address on File | | | | | | | |
| 1722193 | TORRES VARGAS, JOSE ARNALDO | Address on File | | | | | | | |
| 1722193 | TORRES VARGAS, JOSE ARNALDO | Address on File | | | | | | | |
| 1593572 | Torres Vazquez, Hilda R. | Address on File | | | | | | | |
| 1593572 | Torres Vazquez, Hilda R. | Address on File | | | | | | | |
| 1575560 | TORRES VAZQUEZ, JOSE A. | Address on File | | | | | | | |
| 1575560 | TORRES VAZQUEZ, JOSE A. | Address on File | | | | | | | |
| 1152798 | TORRES VAZQUEZ, VIVIANA | Address on File | | | | | | | |
| 2154026 | Torres Vega, Antonio | Address on File | | | | | | | |
| 1930916 | TORRES VEGA, ELBA IRIS | Address on File | | | | | | | |
| 1016759 | TORRES VEGA, JOSE D | Address on File | | | | | | | |
| 1568131 | Torres Vega, Maria R | Address on File | | | | | | | |
| 1992705 | TORRES VELAZQUEZ, ALBERT | Address on File | | | | | | | |
| 2117468 | Torres Velazquez, Carlos M. | Address on File | | | | | | | |
| 2090827 | TORRES VELAZQUEZ, HAYDEE | Address on File | | | | | | | |
| 663712 | TORRES VELAZQUEZ, HAYDEE | Address on File | | | | | | | |
| 2060848 | TORRES VELAZQUEZ, HAYDEE | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 495 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2037738 | Torres Velazquez, Juan L. | Address on File | | | | | | | |
| 1502347 | Torres Velazquez, Karla Marie | Address on File | | | | | | | |
| 2058697 | Torres Velazquez, Margarita | Address on File | | | | | | | |
| 2056914 | Torres Velazquez, Margarita | Address on File | | | | | | | |
| 1654373 | Torres Velazquez, Mildred | Address on File | | | | | | | |
| 559307 | TORRES VELAZQUEZ, VITERLINA | Address on File | | | | | | | |
| 559307 | TORRES VELAZQUEZ, VITERLINA | Address on File | | | | | | | |
| 559307 | TORRES VELAZQUEZ, VITERLINA | Address on File | | | | | | | |
| 559307 | TORRES VELAZQUEZ, VITERLINA | Address on File | | | | | | | |
| 591368 | TORRES VELAZQUEZ, WANDA | Address on File | | | | | | | |
| 2006185 | Torres Velez, Dora M. | Address on File | | | | | | | |
| 2050425 | Torres Velez, Eneida | Address on File | | | | | | | |
| 2206006 | Torres Velez, Frank | Address on File | | | | | | | |
| 2202389 | Torres Vélez, Gelisa | Address on File | | | | | | | |
| 2051674 | Torres Velez, Maria de L. | Address on File | | | | | | | |
| 2141688 | Torres Velez, Norma I. | Address on File | | | | | | | |
| 1971165 | TORRES VELEZ, YAHAIRA | Address on File | | | | | | | |
| 1580936 | Torres Viera, Victor M | Address on File | | | | | | | |
| 2066429 | Torres Vinales, Gissel | Address on File | | | | | | | |
| 1442987 | TORRES ZAYAS, LUIS A | Address on File | | | | | | | |
| 1635815 | Torres Zayas, Nina M. | Address on File | | | | | | | |
| 1735133 | Torres Zayas, Nina M. | Address on File | | | | | | | |
| 1652354 | Torres Zenquis, Nestor O | Address on File | | | | | | | |
| 2064097 | Torres, Amarilis Miranda | Address on File | | | | | | | |
| 1689279 | Torres, Angel L. | Address on File | | | | | | | |
| 1755535 | TORRES, ANGELITA | Address on File | | | | | | | |
| 2191316 | Torres, Arcelia Ortiz | Address on File | | | | | | | |
| 1546599 | Torres, Carlos | Address on File | | | | | | | |
| 1598403 | Torres, Carmen Ruiz | Address on File | | | | | | | |
| 2143313 | Torres, Catalino Estella | Address on File | | | | | | | |
| 2185823 | Torres, Dinelia Ortiz | Address on File | | | | | | | |
| 1595858 | TORRES, ELIEZER SOTO | Address on File | | | | | | | |
| 2191070 | Torres, Eulogio Rosa | Address on File | | | | | | | |
| 2049993 | Torres, Evangeline Stella | Address on File | | | | | | | |
| 2663508 | TORRES, FERNANDO ALVARADO | Address on File | | | | | | | |
| 1642224 | Torres, Fernando L. | Address on File | | | | | | | |
| 1486591 | Torres, Francisco J | Address on File | | | | | | | |
| 1672232 | Torres, Gladys Rodriguez | Address on File | | | | | | | |
| 1821491 | TORRES, GLENDAMID | Address on File | | | | | | | |
| 1678063 | Torres, Harrisol Vazquez | Address on File | | | | | | | |
| 2023890 | Torres, Hiram Febles | Address on File | | | | | | | |
| 2023890 | Torres, Hiram Febles | Address on File | | | | | | | |
| 1918833 | TORRES, IDALIS | Address on File | | | | | | | |
| 1703222 | Torres, Isabel Bonilla | Address on File | | | | | | | |
| 1672050 | Torres, Israel Mercado | Address on File | | | | | | | |
| 2190911 | Torres, Ivonne Noble | Address on File | | | | | | | |
| 1941197 | TORRES, JACKELINE | Address on File | | | | | | | |
| 1606280 | Torres, Jeannette Calcorzi | Address on File | | | | | | | |
| 2209458 | Torres, Jorge Hernandez | Address on File | | | | | | | |
| 2159128 | Torres, Jose | Address on File | | | | | | | |
| 2219091 | Torres, Jose Arnaldo | Address on File | | | | | | | |
| 2214222 | Torres, Jose R | Address on File | | | | | | | |
| 2206879 | Torres, Jose R. | Address on File | | | | | | | |
| 256111 | TORRES, JULIO HEREDIA | Address on File | | | | | | | |
| 1613076 | Torres, Kathie | Address on File | | | | | | | |
| 2067087 | TORRES, LESLIE M | Address on File | | | | | | | |
| 2067087 | TORRES, LESLIE M | Address on File | | | | | | | |
| 266377 | TORRES, LESLIE M. | Address on File | | | | | | | |
| 266377 | TORRES, LESLIE M. | Address on File | | | | | | | |
| 266377 | TORRES, LESLIE M. | Address on File | | | | | | | |
| 2200539 | Torres, Lilliam De Pool Ossenkopp | Address on File | | | | | | | |
| 1514076 | Torres, Lyzette P. | Address on File | | | | | | | |
| 1584567 | Torres, Milagros Santiago | Address on File | | | | | | | |
| 2223108 | Torres, Myriam | Address on File | | | | | | | |
| 1522436 | TORRES, NELSON | Address on File | | | | | | | |
| 1544010 | Torres, Rafael Andujar | Address on File | | | | | | | |
| 2193062 | Torres, Roberto Burgos | Address on File | | | | | | | |
| 2144537 | Torres, Russell Oliver | Address on File | | | | | | | |
| 2210842 | Torres, Salvador Cruz | Address on File | | | | | | | |
| 1510375 | TORRES, SUHAIL RODRIGUEZ | Address on File | | | | | | | |
| 1510375 | TORRES, SUHAIL RODRIGUEZ | Address on File | | | | | | | |
| 1586499 | Torres, Tamara Colon | Address on File | | | | | | | |
| 2205579 | Torres, Wilfredo Garcia | Address on File | | | | | | | |
| 2010525 | Torres, Yolanda | Address on File | | | | | | | |
| 1590404 | TORRES-MOLINA, JUAN A. | Address on File | | | | | | | |
| 1586887 | TORRES-MOLINA, JUAN A. | Address on File | | | | | | | |
| 1984044 | Torres-Torres, Carmen S. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 496 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1798721 | Torres-Torres, Vanessa | Address on File | | | | | | | |
| 247336 | TORRON MARTINEZ, JOSE E. | Address on File | | | | | | | |
| 2058205 | Torruella Colon, Sandra | Address on File | | | | | | | |
| 2058205 | Torruella Colon, Sandra | Address on File | | | | | | | |
| 1673108 | TORRUELLA COLON, SANDRA I | Address on File | | | | | | | |
| 2147518 | Torruella, Glorini | Address on File | | | | | | | |
| 1620664 | Torruella, Luis J. | Address on File | | | | | | | |
| 1587941 | Torruella, Luis J. | Address on File | | | | | | | |
| 2148454 | Torruellas Delgado, Isabel | Address on File | | | | | | | |
| 1466624 | TORRUELLAS QUIÑONES, MARIA | Address on File | | | | | | | |
| 2157855 | Torvella Gonzalez, Daniel | Address on File | | | | | | | |
| 1720274 | Tosado Castro, Vivien J. | Address on File | | | | | | | |
| 1938977 | Tosado Hernandez, Celma J. | Address on File | | | | | | | |
| 1503436 | Tosado Hernandez, Daisy | Address on File | | | | | | | |
| 1513425 | Tosado Hernandez, Madeline | Address on File | | | | | | | |
| 1507438 | Tosado Hernandez, Sonia | Address on File | | | | | | | |
| 1594094 | TOSADO IRIZARRY, MIGDALIA | Address on File | | | | | | | |
| 1955621 | Tosado Motos, Jose O | Address on File | | | | | | | |
| 1504701 | Tosado Nieves, Antonio | Address on File | | | | | | | |
| 827073 | TOSADO VAZQUEZ, KEYLA Z. | Address on File | | | | | | | |
| 1754473 | TOSHIBA AMERICA BUSINESS SOLUTIONS, INC. | PO BOX 70176 | | | | SAN JUAN | PR | 00936 | |
| 1754473 | TOSHIBA AMERICA BUSINESS SOLUTIONS, INC. | SANDRA MARIE TORRES | ALVARADO TAX & BUSINESS ADVISORS LLC | PO BOX 195598 | | SAN JUAN | PR | 00919-5598 | |
| 1506502 | Total Petroleum Puerto Rico Corp | c/o Sepulvado, Maldonado & Couret | 304 Ponce de León Avenue | Suite 990 | | San Juan | PR | 00918 | |
| 1541155 | Touchstone Wireless Latin America, LLC, d/b/a Ingram Micro Mobility | 501 Airtech Pkwy | | | | Plainfield | IN | 46168 | |
| 1541155 | Touchstone Wireless Latin America, LLC, d/b/a Ingram Micro Mobility | Juan H. Saavedra Castro | 206 TeTuan St., Suite 505 | | | San Juan | PR | 00901 | |
| 1947509 | Touset Rodriguez, Myriam | Address on File | | | | | | | |
| 1649275 | Tousset Hernandez, William | Address on File | | | | | | | |
| 1677908 | Tower Acquisition Group, LLC | Address on File | | | | | | | |
| 1677908 | Tower Acquisition Group, LLC | Address on File | | | | | | | |
| 1661896 | Tower Equity Group, LLC | c/o Jeff Carmichael | 530 Avenida de la Constitucion | | | San Juan | PR | 00901 | |
| 1661896 | Tower Equity Group, LLC | Rebeca Vargas Ruiz | P.O. BOX 194089 | | | San Juan | PR | 00917 | |
| 1442866 | Towle, Elizabeth | Address on File | | | | | | | |
| 1946848 | Toyens Martinez, Juanita | Address on File | | | | | | | |
| 1785034 | TOYENS QUINONES, FRANCISCO | Address on File | | | | | | | |
| 850976 | TOYOTA AUTO CENTRO | Address on File | | | | | | | |
| 850976 | TOYOTA AUTO CENTRO | Address on File | | | | | | | |
| 850976 | TOYOTA AUTO CENTRO | Address on File | | | | | | | |
| 560032 | TOYOTA DE PR CORP | 1064 AVE. MUNOZ RIVERA | | | | RIO PIEDRAS | PR | 00926 | |
| 1492480 | TOYOTA DE PR CORP. | 1064 AVE. MUNOZ RIVERA | | | | RIO PIEDRAS | PR | 00926 | |
| 1769540 | Toyota De Puerto Rico Corp. | Address on File | | | | | | | |
| 1769540 | Toyota De Puerto Rico Corp. | Address on File | | | | | | | |
| 1467882 | TRAFIGURA TRADING, LLC | 1401 MCKINNEY ST. STE. 1500 | | | | HOUSTON | TX | 77010 | |
| 1467882 | TRAFIGURA TRADING, LLC | ADSUAR MUNIZ GOYCO | SEDA & PEREZ-OCHOA, P.S.C. | P.O. BOX 70294 | | SAN JUAN | PR | 00936-8294 | |
| 1568050 | TRAFON GROUP , INC. | GARDENS HILLS PLAZA PMB 342 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 1573212 | Trafon Group, Inc. | Garden Hills Plaza PMB 342 | 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 | |
| 1573266 | Trafon Group, Inc. | Juan R. Rivera Font | 27 Gonzalez Giusti | Suite 602 | | Guaynabo | PR | 00968 | |
| 1573266 | Trafon Group, Inc. | Trafon Group | Gardens Hills Plaza PMB 342 | 1353 Ave. Luis Vigoreaux | | Guaynabo | PR | 00966 | |
| 1740418 | Trafon Group, INC. | Juan R. Rivera Font | 27 Gonzalez Giusti Ave | Suite 602 | | Guaynabo | PR | 00968 | |
| 1740418 | Trafon Group, INC. | Trafon Group | Gardens Hills Plaza PMB 342 | 1353 Luis Vigoreaux Ave | | Guaynabo | PR | 00966 | |
| 1740830 | Trafon Group. Inc | Gardens Hills Plaza PMB 342 | 1353 Luis Vigoreaux Ave | | | Guaynabo | PR | 00966 | |
| 1740830 | Trafon Group. Inc | Juan R. Rivera Font, LLC | 27 Gonzalez Giusti Ave | Suite 602 | | Guaynabo | PR | 00968 | |
| 2586043 | Traina, Richard and Donna M. | Address on File | | | | | | | |
| 560197 | TRANSPORTE DE GOMAS NATHAN INC. | LIC. JORGE C. CRUZ JOVE - ABOGADO DEMANDANTE | 317 EXT. LOS ROBLES | | | RINCON | PR | 00677 | |
| 1480785 | Transporte Escolar S.S., INC. | P.O. Box 1042 | | | | Caguas | PR | 00726 | |
| 2111006 | Transporte Sonnell | Aldarondo & Lopez Bras | ALB Plaza, Suite 400, 16 Rd. 199 | | | Guaynabo | PR | 00969 | |
| 2218826 | Traslados Medicos de Puerto Rico | Alcies A. Reyes Gilestra | PO Box 195036 | | | San Juan | PR | 00919-5036 | |
| 1656601 | Traverso Vazquez, Doris M. | Address on File | | | | | | | |
| 1461199 | TRAVIESO LEDUC, JOSE L. | Address on File | | | | | | | |
| 1429402 | Travis, Timothy | Address on File | | | | | | | |
| 1429402 | Travis, Timothy | Address on File | | | | | | | |
| 560428 | TRC ENVIRONMENTAL CORPORATION | 21 GRIFFIN RD N | | | | WINDSOR | CT | 06095-1512 | |
| 297097 | TRENCHE OLIVERO, MARIA A | Address on File | | | | | | | |
| 1437792 | Trent and Jodene LaReau Revocable Trust | Address on File | | | | | | | |
| 1474696 | Trevino Mendez, Ramon | Address on File | | | | | | | |
| 1474696 | Trevino Mendez, Ramon | Address on File | | | | | | | |
| 560479 | TREVINO ORTIZ, WANDA | Address on File | | | | | | | |
| 1246769 | TRIANA LOPEZ, LARISSA M. | Address on File | | | | | | | |
| 1657103 | TRIANA LOPEZ, LARISSA M. | Address on File | | | | | | | |
| 2055871 | Tricia Rivera Troche (Madre) L. A. R. R. | Address on File | | | | | | | |
| 287256 | TRICOCHE DE JESUS, LUZ N | Address on File | | | | | | | |
| 287256 | TRICOCHE DE JESUS, LUZ N. | Address on File | | | | | | | |
| 1463385 | TRICOCHE DE JESUS, LUZ N. | Address on File | | | | | | | |
| 918590 | TRICOCHE JESUS, LUZ N. | Address on File | | | | | | | |
| 918590 | TRICOCHE JESUS, LUZ N. | Address on File | | | | | | | |
| 1440808 | Triebwasser, Sharon & John | Address on File | | | | | | | |
| 1427879 | Trifletti, Joan | Address on File | | | | | | | |
| 1982815 | TRINIDAD AYALA, TILSA M. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 497 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1767405 | Trinidad Canuelas , Sandra J. | Address on File | | | | | | | |
| 560652 | TRINIDAD CASTILLO, WILLIAM | Address on File | | | | | | | |
| 2212354 | Trinidad Cotte, Nehemias | Address on File | | | | | | | |
| 2036785 | Trinidad De Clemente, Sonia Noemi | Address on File | | | | | | | |
| 2036785 | Trinidad De Clemente, Sonia Noemi | Address on File | | | | | | | |
| 1077648 | TRINIDAD ESCALERA, PEDRO J | Address on File | | | | | | | |
| 2157595 | Trinidad Gonzalez, Indencio | Address on File | | | | | | | |
| 560718 | TRINIDAD GONZALEZ, WILMA | Address on File | | | | | | | |
| 2199582 | Trinidad Moreno, Edwin | Address on File | | | | | | | |
| 827124 | TRINIDAD PAGAN, ANGIE | Address on File | | | | | | | |
| 1780074 | TRINIDAD PAGAN, ANGIE DENISE | Address on File | | | | | | | |
| 1920378 | Trinidad Silva, Sandra Janette | Calle Victor Braegget #1832 | | | | San Juan | PR | 00911 | |
| 2214684 | Trinidad, Maria Alvarado | Address on File | | | | | | | |
| 2221213 | Trinidad, Rosa Velez | Address on File | | | | | | | |
| 2122395 | Triple-S Advantage, Inc. | Address on File | | | | | | | |
| 2118603 | Triple-S Blue, Inc. I.I. | Address on File | | | | | | | |
| 2024512 | Triple-S Insurance Agency, Inc. | Juan Jose Roman, Executive Vice President & CFO | Triple-S Management Corporation | P.O. Box 363628 | | San Juan | PR | 00936-3628 | |
| 1853327 | TRIPLE-S MANAGEMENT CORPORATION | PO BOX 363628 | | | | SAN JUAN | PR | 00936-3628 | |
| 2073346 | Triple-S Propiedad, Inc. | Mr. Juan Jose Roman | Triple-S Management Corporation | PO Box 363628 | | San Juan | PR | 00936-3628 | |
| 1871591 | Triple-S Salud Inc | Mr.Juan Jose Roman | Executive Vice President & CFO | Triple S Managment Corporation | PO Box 363628 | San Juan | PR | 00936-3628 | |
| 2044922 | Triple-S Vida, Inc. | Triple S management Corp | Juan Jose Roman | PO Box 363638 | | San Juan | PR | 00936-3638 | |
| 2154677 | Tristani Martinez, Carmen Nilas | Address on File | | | | | | | |
| 1885718 | Troche Caraballo, Edwin | Address on File | | | | | | | |
| 1594376 | TROCHE FIGUEROA, DAMARYS | Address on File | | | | | | | |
| 1852975 | Troche Figueroa, Enaida | Address on File | | | | | | | |
| 2204124 | Troche Lozada, Francisca | Address on File | | | | | | | |
| 1584856 | TROCHE MERCADO, SANDRA  L | Address on File | | | | | | | |
| 1997915 | Troche Munoz, Marylin I. | Address on File | | | | | | | |
| 1997915 | Troche Munoz, Marylin I. | Address on File | | | | | | | |
| 1759879 | Troche Pacheco, Ivette | Address on File | | | | | | | |
| 1678858 | Troche Vazquez, Tamara | Address on File | | | | | | | |
| 1524445 | TROCHE Y DAVILA RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1961756 | TRONCOSO SANTIAGO, JULIA M | Address on File | | | | | | | |
| 1208749 | TROSSI OLIVERA, GERARDO | Address on File | | | | | | | |
| 2253064 | TRU of Puerto Rico, Inc. | Attn: Peter Barrett | Kutak Rock LLP | 901 E. Byrd St., Ste 1000 | | Richmond | VA | 23219 | |
| 2048271 | TRUJILLO DE BLANKEMAN, MARIA  D. | Address on File | | | | | | | |
| 1474601 | Trujillo Maldonado, Yerelis | Address on File | | | | | | | |
| 1637829 | Trujillo Panissu, Margarita | Address on File | | | | | | | |
| 1537908 | Trujillo Plumey, Rosamar | Address on File | | | | | | | |
| 1790369 | TRUJILLO, EVELYN | Address on File | | | | | | | |
| 759753 | TRULY NOLEN PEST CONTROL & PREV | PO BOX 11944 | | | | SAN JUAN | PR | 00922-1944 | |
| 759753 | TRULY NOLEN PEST CONTROL & PREV | URB STA JUANITA | PMB 229 UUI CALLE 39 | | | BAYAMON | PR | 00956 | |
| 1437091 | Tson-Kuang Wu & Mu-Niau Wu TR, Wu Trust UA 04-27-1999 | Address on File | | | | | | | |
| 1540905 | Tubens Galarza, Christian A. | Address on File | | | | | | | |
| 2203798 | Tubens Mendez, Luis M. | Address on File | | | | | | | |
| 1512688 | Tubens Torres, Alejandro | Address on File | | | | | | | |
| 1724921 | Tubens Torres, Ramon | Address on File | | | | | | | |
| 1448827 | Tucker, Steven B | Address on File | | | | | | | |
| 1684680 | TUDO SIERRA, ALMA | Address on File | | | | | | | |
| 1676783 | TUDO SIERRA, ALMA | Address on File | | | | | | | |
| 1462869 | Turner, Alice Faye A. | Address on File | | | | | | | |
| 1460226 | Turnos Media, LLC | PMB 233, 35 Calle Juan Borbón | | | | Guaynabo | PR | 00969 | |
| 2144824 | Turpo Regior, Jose  Alraldo | Address on File | | | | | | | |
| 2136874 | U.S Customs and Border Protection / Dept of Homeland Security USA | Jessica Vandemark | Attn: Revenue Division, Bankruptcy Team | 6650 Telecom Dr., Suite 100 | | Indianapolis | IN | 46278 | |
| 2136874 | U.S Customs and Border Protection / Dept of Homeland Security USA | Matthew J. Troy, U.S. Department of Justice, Civil Divison | P.O. Box 875 Ben Franklin Station | | | Washington | DC | 20044-0875 | |
| 2250618 | U.S. Bank National Association as Transferee of GDB Debt Recovery Authority | Attn: Corporate Trust Services | 100 Wall Street, Suite 600 | | | New York | NY | 10005 | |
| 1489209 | U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, | c/o Julie Becker | 60 Livingston Avenue | | | St. Paul | MN | 55107 | |
| 1489209 | U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, | Maslon LLP | c/o Clark Whitmore, Esq. | 3300 Wells Fargo Center | 90 S. 7th Street | Minneapolis | MN | 55402 | |
| 1539950 | U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, | Address on File | | | | | | | |
| 1539950 | U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, | Address on File | | | | | | | |
| 1478388 | U.S. Bank National Association, as Trustee for the Children's Trust Tobacco Settlement Asset-Backed | Attn: Timothy Sandell | 60 Livingston Avenue | | | St Paul | MN | 55107 | |
| 1478388 | U.S. Bank National Association, as Trustee for the Children's Trust Tobacco Settlement Asset-Backed | Hogan Lovells US LLP | Attn: Ronald J. Silverman | 390 Madison Ave | | New York | NY | 10017 | |
| 1482795 | U.S. Bank Trust National as Trustee for the Puerto Rico Industrial Development Company ("PRIDCO") Se | Hogan Lovells US LLP | Attn: Ronald J. Silverman | 390 Madison Ave | | New York | NY | 10017 | |
| 1482795 | U.S. Bank Trust National as Trustee for the Puerto Rico Industrial Development Company ("PRIDCO") Se | US Bank Trust National Association | Attn: Kathy Broecker | 225 E Robinson Street Suite 250 | | Orlando | FL | 32801 | |
| 2196480 | U.S. Bank Trust National Assciation and U.S. Bank National Association, as Fiscal Agent for the Puer | Hogan Lovells US LLP, Attn: Ronald Silverman | 390 Madison Avenue | | | New York | NY | 10017 | |
| 2196480 | U.S. Bank Trust National Assciation and U.S. Bank National Association, as Fiscal Agent for the Puer | U.S. Bank Trust National Association, Attn: Laura | 1 Federal Street | | | Boston | MA | 02110 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 498 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1595256 | U.S. Bank Trust National Association and U.S. Bank National Association, as Fiscal Agent for the Pue | Hogan Lovells US LLP | Attn: Ronald J. Silverman | 390 Madison Ave | | New York | NY | 10017 | |
| 1595256 | U.S. Bank Trust National Association and U.S. Bank National Association, as Fiscal Agent for the Pue | U.S. Bank Trust National Association | Attn: Laura Moran | 1 Federal Street | | Boston | MA | 02110 | |
| 1478580 | U.S. Bank Trust National Association as Master Trustee for the Puerto Rico Industrial, Tourist, Educ | U.S. Bank Trust National Association as Trustee for the AFICA Series 2002 and Series 2006 Bonds; and | U.S. Bank National Association as Trustee et. al. | Hogan Lovells US LLP, Attn: Ronald J. Silverman | 390 Madison Ave | New York | NY | 10017 | |
| 1478580 | U.S. Bank Trust National Association as Master Trustee for the Puerto Rico Industrial, Tourist, Educ | US Bank National Association | Attn: Timothy Sandell | 60 Livingstone Avenue | | St Paul | MN | 55107 | |
| 2196471 | U.S. Bank Trust National Association as Trustee for the Puerto Rico Industrial Development Company ( | Attn: Kathy Broecker | 225 E. Robinson Street, Suite 250 | | | Orlando | FL | 32801 | |
| 2196471 | U.S. Bank Trust National Association as Trustee for the Puerto Rico Industrial Development Company ( | Hogan Lovells US LLP | Attn: Ronald Silverman | 390 Madison Avenue | | New York | NY | 10017 | |
| 2196474 | U.S. Bank Trust National Association as Trustee for the Puerto Rico Infrastructure Financing Authori | Attn: Justin Shearer | 100 Wall Street, Suite 1600 | | | New York | NY | 10005 | |
| 2196474 | U.S. Bank Trust National Association as Trustee for the Puerto Rico Infrastructure Financing Authori | Hogan Lovells US LLP | Attn: Ronald Silverman | 390 Madison Avenue | | New York | NY | 10017 | |
| 1478428 | U.S. Bank Trust National Association as Trustee for the Puerto Rico Municipal Finance Agency ("MFA") | Attn: Timothy Sandell | 60 Livingstone Avenue | | | St. Paul | MN | 55107 | |
| 1478428 | U.S. Bank Trust National Association as Trustee for the Puerto Rico Municipal Finance Agency ("MFA") | Hogan Lovells US LLP | Attn: Ronald J. Silverman | 390 Madison Ave | | New York | NY | 10017 | |
| 2196356 | U.S. Bank Trust National Association as Trustee for the University of Puerto Rico University System | Attn: Laura L. Moran | 1 Federal Street | | | Boston | MA | 02110 | |
| 2196356 | U.S. Bank Trust National Association as Trustee for the University of Puerto Rico University System | Hogan Lovells US LLP | Attn: Ronald Silverman | 390 Madison Avenue | | New York | NY | 10017 | |
| 1478216 | U.S. Bank Trust National Association, as Trustee for the Puerto Rico Housing Finance Authority (Capi | Attn: Timothy Sandell | 60 Livingstone Avenue | | | St Paul | MN | 55107 | |
| 1478216 | U.S. Bank Trust National Association, as Trustee for the Puerto Rico Housing Finance Authority (Capi | Hogan Lovells US LLP | Attention: Ronald J. Silverman | Hogan Lovells US LLP | 390 Madison Ave | New York | NY | 10017 | |
| 1479134 | U.S. Bank Trust National Association, as Trustee for the Puerto Rico Infrastructure Financing Author | Attn: Justin Shearer | 100 Wall Street, Suite 1600 | | | New York | NY | 10005 | |
| 1479134 | U.S. Bank Trust National Association, as Trustee for the Puerto Rico Infrastructure Financing Author | Hogan Lovells US LLP | Attn: Ronald J. Silverman | 390 Madison Ave | | New York | NY | 10017 | |
| 1478848 | U.S. Bank Trust National Association, as Trustee for the Puerto Rico Public Finance Corporation (Com | Attn: Timothy Sandell | 60 Livingstone Avenue | | | St. Paul | MN | 55107 | |
| 1478848 | U.S. Bank Trust National Association, as Trustee for the Puerto Rico Public Finance Corporation (Com | Trustee for the Puerto Rico Public Finance Corporation (Commonwealth Appropriation Bonds) | Series 2012A Bonds | Hogan Lovells US LLP, Attn: Ronald J. Silverman | 390 Madison Ave | New York | NY | 10022 | |
| 1478628 | U.S. Bank Trust National Association, as Trustee for the University of Puerto Rico University System | Hogan Lovells US LLP | Attn: Ronald J. Silverman | 390 Madison Ave | | New York | NY | 10017 | |
| 1423054 | U.S. DEPARTMENT OF LABOR | ATTN: MICHAEL R. HARTMAN, SENIOR TRIAL ATTORNEY | 201 VARICK STREET, ROOM 983 | | | NEW YORK | NY | 10014 | |
| 1458387 | U.S. Department of Labor | Wage & Hour Division | The Curtis Center, Suite 850, West | 170 S. Independence Mall West | | Philadelphia | PA | 19106-3317 | |
| 1457810 | U.S. Department of Labor | Michael R. Hartman | 201 Varick Street | Room 983 | | New York | NY | 10014 | |
| 1457810 | U.S. Department of Labor | U.S. Department of Labor Wage & Hour Division | The Curtis Center | Suite 850, West 170 S. Independence Mall West | | Philadelphia | PA | 19106-3317 | |
| 1557358 | U.S. Environmental Protection Agency | C/O Maritza Gonzalez | U.S. Attorneys Office, DPR | 350 Carlos Chardon Ave. #1201 | | San Juan | PR | 00918 | |
| 1557358 | U.S. Environmental Protection Agency | C/O Mark Gallagher | 601 D Street N.W. | Room 2121 | | Washington | DC | 20004 | |
| 1557358 | U.S. Environmental Protection Agency | C/O Mark Gallagher | Department of Justice/EES | PO Box 7611 | | Washington | DC | 20044-7611 | |
| 1557358 | U.S. Environmental Protection Agency | U.S. EPA, Region II | 290 Broadway, 17th Floor | | | New York | NY | 10007-1866 | |
| 1797632 | Uanos Sanchez, Sanette I | Address on File | | | | | | | |
| 1448992 | Uazquce Caldas, Airlyn E | Address on File | | | | | | | |
| 1824671 | Ubarri Vargas, Luis  Manuel | Address on File | | | | | | | |
| 2235585 | Ubiles Ubiles, Hipolito | Address on File | | | | | | | |
| 1516581 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq., Mark S. Checi, Esq. | Jason M. Liberi, Esq., & Nicole A. DiSalvo, Esq. | One Rodney Square, PO Box 636 | Wilmington | DE | 19899-0636 | |
| 1562612 | UBS Financial Services Incorporated of Puerto Rico | c/o Skadden, Arps, Slate, Meagher & Flom LLP | Attn: P. Lockwood, M. Chehi, J. Liberi, N. DiSalvo | One Rodney Square | P.O. Box 636 | Wilmington | DE | 19800-0636 | |
| 1538990 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Mark S. Chehi | Jason M. Liberi, Nicole A. DiSalvo | One Rodney Square, P.O. Box 636 | Wilmington | DE | 19899-0636 | |
| 1538990 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J Lockwood, Mark S. Chehi, | Jason M. Liberi, Nicole A DiSalvo | One Rodney Square, P.O. Box 636 | Wilmington | DE | 19899-0635 | |
| 1538990 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Paul J. Lockwood, Esq., Mark S. Chehi, | Jason M. Liberi, Esq. and Nicole A. DiSalvo, Esq. | One Rodney Square, PO Box 636 | Wilmington | DE | 19899-0636 | |
| 1544691 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: P. Lockwood - M. Chehi; J. Liberi; N. DiSalvo | One Rodney Square | PO Box 636 | Wilmington | DE | 19899-0636 | |
| 1521574 | UBS Financial Services Incorporated of Puerto Rico | 1000 Harbor Blvd | 8th Floor | | | Weehawken | NJ | 07086 | |
| 1521574 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | One Rodney Square | P.O. Box 626 | | Wilmington | DE | 19899-0636 | |
| 2193615 | UBS Financial Services Incorporated of Puerto Rico | Paul J. Lockwood, Joseph O. Larkin, Nicole A. DiSa | Skadden, Arps, Slate, Meagher & Flom LLP | One Rodney Square | P.O. Box 636 | Wilmington | DE | 19899-0636 | |
| 1565663 | UBS Financial Services Incorporated of Puerto Rico | Address on File | | | | | | | |
| 1565663 | UBS Financial Services Incorporated of Puerto Rico | Address on File | | | | | | | |
| 1521818 | UBS IRA Select Growth & Income Puerto Rico Fund | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1521818 | UBS IRA Select Growth & Income Puerto Rico Fund | Claudio D. Ballester | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | | SAN JUAN | PR | 00918 | |
| 1521818 | UBS IRA Select Growth & Income Puerto Rico Fund | White & Case LLP | Attn: John K. Cunningham | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1603144 | UBS Trust Company of PR | Address on File | | | | | | | |
| 562106 | UGT (Unión General de Trabajadores) | Guzmán, Gerson | PO Box 29247 | | | San Juan | PR | 00929 | |
| 1965425 | Ulysses Offshore Fund, Ltd. | 11601 Wilshire Blvd, Suite 1200 | | | | Los Angeles | CA | 90025 | |
| 1965425 | Ulysses Offshore Fund, Ltd. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1754334 | Ulysses Partners, LP | 11601 Willshire Blvd, Suite 1200 | | | | Los Angeles | CA | 90025 | |
| 1887500 | Ulysses Partners, LP | Morrison & Foerster LLP | Attn:  Gary S. Lee | 250 West 55th Street | | New York | NY | 1019-9601 | |
| 1887500 | Ulysses Partners, LP | Ulysses Partners, LP | 11603 Wilshire Blvd | Suite 1200 | | Los Angeles | CA | 90025 | |
| 1673177 | Ulysses Partners, LP | Address on File | | | | | | | |
| 1673177 | Ulysses Partners, LP | Address on File | | | | | | | |
| 1523479 | UMB Bank, N.A., as Successor Trustee for the Puerto Rico Infrastructure Financing Authority ("PRIFA" | Gorden Gendler | 120 South Sixth Street | Suite 1400 | | Minneapolis | MN | 55402 | |
| 2198820 | Union de Empeados de la AEP on behalf of Noel Torres Davila | Address on File | | | | | | | |
| 2198820 | Union de Empeados de la AEP on behalf of Noel Torres Davila | Address on File | | | | | | | |
| 2196391 | Union de Empleados de la AEP | 1214 Calle Cadiz | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2196391 | Union de Empleados de la AEP | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196331 | Union de Empleados de la AEP on behalf of 39 Employees | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | |
| 2196931 | Union de Empleados de la AEP on behalf of 39 Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196799 | Union de Empleados de la AEP on behalf of Aida Perez | Address on File | | | | | | | |
| 2196799 | Union de Empleados de la AEP on behalf of Aida Perez | Address on File | | | | | | | |
| 2196302 | Union de Empleados de la AEP on behalf of Arcadio Arroyo Velazquez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 2196302 | Union de Empleados de la AEP on behalf of Arcadio Arroyo Velazquez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196298 | Union de Empleados de la AEP on behalf of Arcadio Arroyo Velazquez II | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 2196298 | Union de Empleados de la AEP on behalf of Arcadio Arroyo Velazquez II | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196368 | Union de Empleados de la AEP on behalf of Bargaining Unit Employee | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | |
| 2196368 | Union de Empleados de la AEP on behalf of Bargaining Unit Employee | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196370 | Union de Empleados de la AEP on behalf of Bargaining Unit Employees | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | |
| 2196370 | Union de Empleados de la AEP on behalf of Bargaining Unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196362 | Union de Empleados de la AEP on behalf of Beatriz Gandia | Address on File | | | | | | | |
| 2196362 | Union de Empleados de la AEP on behalf of Beatriz Gandia | Address on File | | | | | | | |
| 2196325 | Union de Empleados de la AEP on behalf of Benjamin Ocasio - Torres | Address on File | | | | | | | |
| 2196325 | Union de Empleados de la AEP on behalf of Benjamin Ocasio - Torres | Address on File | | | | | | | |
| 2196463 | Union de Empleados de la AEP on behalf of Collective Bargaining Unit Employees. | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | |
| 2196463 | Union de Empleados de la AEP on behalf of Collective Bargaining Unit Employees. | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196354 | Union de Empleados de la AEP on behalf of Daniel Hernandez Gonzalez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 2196354 | Union de Empleados de la AEP on behalf of Daniel Hernandez Gonzalez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196311 | Union de Empleados de la AEP on behalf of Edgar Lopez Sanchez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 2196311 | Union de Empleados de la AEP on behalf of Edgar Lopez Sanchez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196465 | Union de Empleados de la AEP on behalf of Edwin Perez Madera | Address on File | | | | | | | |
| 2196465 | Union de Empleados de la AEP on behalf of Edwin Perez Madera | Address on File | | | | | | | |
| 2196290 | Union de Empleados de la AEP on behalf of Freddie Rodriguez Rivera | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 2196290 | Union de Empleados de la AEP on behalf of Freddie Rodriguez Rivera | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196376 | Union de Empleados de la AEP on behalf of George Pagan Negron | 1214 Calle Cadiz | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 2196376 | Union de Empleados de la AEP on behalf of George Pagan Negron | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196352 | Union de Empleados de la AEP on behalf of Gilberto Roldan Mojica | Address on File | | | | | | | |
| 2196352 | Union de Empleados de la AEP on behalf of Gilberto Roldan Mojica | Address on File | | | | | | | |
| 2196327 | Union de Empleados de la AEP on behalf of Heriberto Hernandez Ramirez | Address on File | | | | | | | |
| 2196327 | Union de Empleados de la AEP on behalf of Heriberto Hernandez Ramirez | Address on File | | | | | | | |
| 2196284 | Union de Empleados de la AEP on behalf of Howard Ramirez Villa Hermosa | Address on File | | | | | | | |
| 2196284 | Union de Empleados de la AEP on behalf of Howard Ramirez Villa Hermosa | Address on File | | | | | | | |
| 2196366 | Union de Empleados de la AEP on behalf of Ivelisse Vazquez | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | |
| 2196366 | Union de Empleados de la AEP on behalf of Ivelisse Vazquez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196319 | Union de Empleados de la AEP on behalf of Jaime Soldevila Rodriguez | Address on File | | | | | | | |
| 2196319 | Union de Empleados de la AEP on behalf of Jaime Soldevila Rodriguez | Address on File | | | | | | | |
| 2196348 | Union de Empleados de la AEP on behalf of John Torres Rosario | Address on File | | | | | | | |
| 2196348 | Union de Empleados de la AEP on behalf of John Torres Rosario | Address on File | | | | | | | |
| 2196313 | Union de Empleados de la AEP on behalf of Jorge Mojica Cruz | Address on File | | | | | | | |
| 2196313 | Union de Empleados de la AEP on behalf of Jorge Mojica Cruz | Address on File | | | | | | | |
| 2196248 | Union de Empleados de la AEP on behalf of Jose Cruz Gonzalez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 2196248 | Union de Empleados de la AEP on behalf of Jose Cruz Gonzalez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196350 | Union de Empleados de la AEP on behalf of Jose Rodriguez Fuentes | Address on File | | | | | | | |
| 2196350 | Union de Empleados de la AEP on behalf of Jose Rodriguez Fuentes | Address on File | | | | | | | |
| 2196317 | Union de Empleados de la AEP on behalf of Juan Rivera Lebron | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 2196317 | Union de Empleados de la AEP on behalf of Juan Rivera Lebron | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196344 | Union de Empleados de la AEP on behalf of Maria Rosado Cruz | Address on File | | | | | | | |
| 2196344 | Union de Empleados de la AEP on behalf of Maria Rosado Cruz | Address on File | | | | | | | |
| 2196240 | Union de Empleados de la AEP on behalf of Raul Castro Gonzalez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 2196240 | Union de Empleados de la AEP on behalf of Raul Castro Gonzalez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196294 | Union de Empleados de la AEP on behalf of Raul Solis Guzman | Address on File | | | | | | | |
| 2196294 | Union de Empleados de la AEP on behalf of Raul Solis Guzman | Address on File | | | | | | | |
| 2196292 | Union de Empleados de la AEP on behalf of Wanda Maldonado Laureano | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 2196292 | Union de Empleados de la AEP on behalf of Wanda Maldonado Laureano | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196333 | Union de Empleados de la AEP on behalf of Xavier Lopet-Baez | 1214 Calle Cadiz | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 2196333 | Union de Empleados de la AEP on behalf of Xavier Lopet-Baez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196459 | Union de Empleados de Oficina de AEP on behalf of Bargaining Unit Employees | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | |
| 2196459 | Union de Empleados de Oficina de AEP on behalf of Bargaining Unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 500 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2196429 | Union de Empleados de oficina de AEP on behalf of Collective Bargaining unit Employees | P.O. Box 40820 | Estacion Minillas | | | San Juan | PR | 00940 | |
| 2196429 | Union de Empleados de oficina de AEP on behalf of Collective Bargaining unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2175831 | UNION INDEPENDIENTE - JAIME SOLDEVILA RODRIGUEZ | Address on File | | | | | | | |
| 2175831 | UNION INDEPENDIENTE - JAIME SOLDEVILA RODRIGUEZ | Address on File | | | | | | | |
| 1539424 | Unique Builders, Inc. | c/o Jose F. Cardona Jimenez, Esq. | PO Box 9023593 | | | San Juan | PR | 00902-3593 | |
| 1550228 | UNIQUE BUILDERS, INC. | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | | SAN JUAN | PR | 00902-3593 | |
| 1463739 | United Concordia Life and Health Insurance Company | Kevin Marpoe | 120 Fifth Avenue, Suite 911 | | | Pittsburgh | PA | 15222 | |
| 760054 | UNITED FORMS & GRAPHICS, INC. | JESUS MANUEL MELENDEZ, PRESIDENT | CARR. 848 KM 2.2 | | | TRUJILLO ALTO | PR | 00976 | |
| 760054 | UNITED FORMS & GRAPHICS, INC. | P.O. BOX 8701 | | | | BAYAMON | PR | 00960-8701 | |
| 1454351 | UNITED STATES DEPARTMENT OF HOMELAND SECURITY PAST DUE NOTICE | BRUCE D. BURKLEY, ASSOCIATE COUNSEL (VERTIFICATION | DHS/USCIS | 245 MURRAY LN | | WASHINGTON | DC | 20528 | |
| 1454351 | UNITED STATES DEPARTMENT OF HOMELAND SECURITY PAST DUE NOTICE | PO BOX 6000 | | | | WILLINSTON | VT | 05495-5000 | |
| 1534797 | United States Department of Housing and Urban Development | Matthew J. Troy, U.S. Dept. of Justice, Civil Division | P.O. Box 875 | Ben Franklin Station | | Washington | DC | 20044-0875 | |
| 1533530 | United States Department of Housing and Urban Development | Office of the Regional Counsel | Jeffrey J. Burns | 40 Marietta Street, 3rd Floor | | Atlanta | GA | 30303-2806 | |
| 1533530 | United States Department of Housing and Urban Development | Ruben J. Brooks, Regional Director, SE Region | 40 Marietta Street | | | Atlanta | Georgia | 30303-2806 | |
| 1533530 | United States Department of Housing and Urban Development | U. S. Dep't of Justice, Civil Division | Matthew J. Troy | PO Box 875 Ben Franklin Station | | Washington | DC | 20044-0875 | |
| 1538082 | United States Department of Housing and Urban Development | Matthew J. Troy | P.O. Box 875 Ben Franklin Station | | | Washington | DC | 20044-0875 | |
| 1588027 | United States Department of Housing and Urban Development | Matthew J. Troy, U.S. Department of Justice, Civil Division | PO Box 875 Ben Franklin Station | | | Washington | DC | 20044-0875 | |
| 1538018 | United States Department of Housing and Urban Development | Jerome Paul Compton, General Counsel | 451 7th Street S.W. | | | Washington | DC | 20410 | |
| 1504634 | United States Department of Housing and Urban Development | Jerry T Murphy | Jacksonville District, US Army Corps of Engineers | 701 San Marco Blvd | | Jacksonville | FLDA | 32207 | |
| 1556168 | United States Department of Housing and Urban Development | Matthew J. Troy | United States Department of Justice | Civil Division | PO Box 875 Ben Franklin Station | Washington | DC | 20044-0875 | |
| 1546149 | United States Department of Housing and Urban Development | Address on File | | | | | | | |
| 1546149 | United States Department of Housing and Urban Development | Address on File | | | | | | | |
| 1546149 | United States Department of Housing and Urban Development | Address on File | | | | | | | |
| 1527527 | United States of America | Jacksonville District, U.S. Army Corps of Engineer | Attn: Jerry T. Murphy | 701 San Marco Blvd. | | Jacksonville | FL | 32207 | |
| 1527527 | United States of America | U.S. Dept. of Justice Civil Division | Attn: Matthew J. Troy | PO Box 875 | Ben Franklin Station | Washington | DC | 20044-0875 | |
| 1532338 | United States of America | Matthew J. Troy, U.S. Dept. of Justice Civil Division | PO Box 875 Ben Franklin Station | | | Washington | DC | 20044-0875 | |
| 1511218 | United States of America | Jacksonville District, U.S. Army Corps of Enginee | Jerry T. Murphy, Deputy District Engineer | 701 San Marco Blvd. | | Jacksonville | FL | 32207 | |
| 1560167 | United States of America | Jerry T. Murphy | 701 San Marco Blvd. | | | Jacksonville | FL | 32207 | |
| 1615215 | United States of America | Address on File | | | | | | | |
| 1615215 | United States of America | Address on File | | | | | | | |
| 1660044 | UNITED SURETY & INDEMNITY CODEF COM FBO FREDERICK MILLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1587533 | United Surety & Indemnity Company | Saldana & Saldana-Egozcue, PSC | Attn: Hector Saldana-Egozcue | Popular Center - Suite 1420 | 208 Ponce de Leon Avenue | San Juan | PR | 00918-1050 | |
| 2193752 | United Surety & Indemnty Company as Surety for A & E Group, Corp. | Saldaña & Saldana-Egozcue, PSC. | 208 Ponce de Leon Ave. Popular Center Ste 1420 | | | San Juan | PR | 00918-1050 | |
| 834353 | Universal Care Corporation | PO Box 1051 | | | | Sabana Seca | PR | 00951-1051 | |
| 831704 | UNIVERSAL CARE CORPORATION | PO BOX 1051 | | | | SABANA SECA | PR | 00952-1051 | |
| 1817858 | Universal Finance, Inc. | PO Box 71493 | | | | San Juan | PR | 00936 | |
| 2041635 | UNIVERSAL FINANCIAL SERVICES, INC. | #33 BOLIVIA STREET, 6TH FLOOR | | | | SAN JUAN | PR | 00917-2011 | |
| 2041635 | UNIVERSAL FINANCIAL SERVICES, INC. | MARITERE JIMENEZ | VICE PRESIDENT OF FINANCE | UNIVERSAL GROUP, INC. | PO BOX 71338 | SAN JUAN | PR | 00936-8438 | |
| 1905842 | Universal Group, Inc. | Maritere Jimenez | PO Box 71338 | | | San Juan | PR | 00936-8438 | |
| 1941826 | UNIVERSAL GROUP, INC. | MARITERE JIMENEZ | VICE PRESIDENT OF FINANCE | PO BOX 71338 | | SAN JUAN | PR | 00936-8438 | |
| 1941826 | UNIVERSAL GROUP, INC. | PO BOX 193900 | | | | SAN JUAN | PR | 00919 | |
| 1945112 | UNIVERSAL INSURANCE COMPANY | PO BOX 71338 | | | | SAN JUAN | PR | 00936-8438 | |
| 2004713 | Universal Insurance Company | Address on File | | | | | | | |
| 1785718 | Universal Life Insurance Company | Address on File | | | | | | | |
| 1511054 | Universal Service Administrative Company, Administrator for the Universal Service Fund | Address on File | | | | | | | |
| 835252 | Universidad Central del Caribe, Inc. | Avenida Laurel | Urbanizacion Santa Juanita | | | Bayomon | PR | 00960 | |
| 835252 | Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo, Esq. | 1055 J. F. Kennedy Ave., Suite 303 | | | San Juan | PR | 00920-1708 | |
| 835248 | Universidad Central del Caribe, Inc. (UCC) | Oscar González Badillo, Esq. | 1055 J. F. Kennedy Ave., Suite 303 | | | San Juan | PR | 00920-1708 | |
| 563097 | UNIVERSIDAD INTERAMERICANA, INC. | P. O. BOX 363255 | | | | SAN JUAN | PR | 00936 | |
| 1783875 | University of Puerto Rico Retirement System Trust | Address on File | | | | | | | |
| 1620672 | University of Puerto Rico Retirement System Trust | Address on File | | | | | | | |
| 563253 | UNUM LIFE INSURANCE COMPANY OF AMERICA | ATTN: RICHARD MACLEAN, LAW DEPT | ONE FOUNTAIN SQUARE | | | CHATTANOOGA | TN | 37402 | |
| 1994357 | Urbina Perez , Gilberto J. | Address on File | | | | | | | |
| 1994357 | Urbina Perez , Gilberto J. | Address on File | | | | | | | |
| 563409 | URBINA REYES, GLORIMAR | Address on File | | | | | | | |
| 563409 | URBINA REYES, GLORIMAR | Address on File | | | | | | | |
| 1576652 | Urbina, Felicita Martinez | Address on File | | | | | | | |
| 563459 | URDAZ MARTINEZ, SONIA I. | Address on File | | | | | | | |
| 1705245 | URRUTIA CRUZ, IVONNE | Address on File | | | | | | | |
| 1527610 | Urrutia, Lismar | Address on File | | | | | | | |
| 1478390 | US Department of Housing and Urban Development | Jay Golden, Director | 26 Federal Plaza, Room 3532 | | | New York | NY | 10278-0068 | |
| 1479539 | US Department of Housing and Urban Development | Jay Golden, Director | 26 Federal Plaza, Room 3532 | | | New York | NY | 10278-0068 | |
| 1479539 | US Department of Housing and Urban Development | Matthew Troy | PO Box 875 Ben Franklin Station | | | Washington | DC | 20044-0875 | |
| 1936345 | US Institutional High Income Fund | Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | |
| 1936345 | US Institutional High Income Fund | Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | |
| 1510105 | US Mortgage Backed & Income Fund for Puerto Rico Residents, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | Puerto rico | 00918 | |
| 1510105 | US Mortgage Backed & Income Fund for Puerto Rico Residents, Inc. | White & Case LLP | John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1607736 | USB UNITED SOCIAL BUSINESS CORP | BS CALLE TABONUCO STE 101 PMB 261 | | | | GUAYNABO | PR | 00968-3004 | |
| 2068114 | V.C.P. un menor (Viviangelys Curbelo Pagan) | Address on File | | | | | | | |
| 1761544 | V.I.M.D.L., a minor child (Gina De Leon Torres, parent) | Address on File | | | | | | | |
| 1993990 | V.L.R.A un menor (IVETTE ACEVEDO MALDONADO) | Address on File | | | | | | | |
| 1729400 | V.M.C.M. | Maribel Mercado | Urb.Cabrera B 44 | | | Utuado | PR | 00641 | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1729400 | V.M.C.M. | Victor M. Rivera Rivera | 670 Ave. Ponce de Leon | Carribean Office Plaza Suite 204 | | San Juan | PR | 00907 | |
| 1460904 | Vaello Bermudez, Yadira | Address on File | | | | | | | |
| 2071039 | VAELLO BRUNET, ILEANA | Address on File | | | | | | | |
| 2158698 | Vaillant Perez, Pedro Regaldo | Address on File | | | | | | | |
| 1634604 | Valazquez Lopez, Martha Maria | Address on File | | | | | | | |
| 2014859 | Valazquez Vives, Carmen Rita | Address on File | | | | | | | |
| 2087416 | Valcarcel Marquez, Ayadett | Address on File | | | | | | | |
| 2132482 | Valcarcel Marquez, Carmen M. | Address on File | | | | | | | |
| 1764370 | VALCARCEL MARQUEZ, PEDRO | Address on File | | | | | | | |
| 1772326 | VALCARCEL OSORIO, NORBERTO | Address on File | | | | | | | |
| 563952 | VALDERRAMA COLÓN, PEDRO | Address on File | | | | | | | |
| 563952 | VALDERRAMA COLÓN, PEDRO | Address on File | | | | | | | |
| 1515364 | Valderrama Rodriguez, Carmen M | Address on File | | | | | | | |
| 1764281 | Valdes de Adsuar, Ruth | Address on File | | | | | | | |
| 1764281 | Valdes de Adsuar, Ruth | Address on File | | | | | | | |
| 1844778 | Valdes De Jesus, Julio A. | Address on File | | | | | | | |
| 1877123 | Valdes Escalera, Francisca | Address on File | | | | | | | |
| 1843600 | Valdes Feliciano, Nilsa | Address on File | | | | | | | |
| 1686246 | Valdés Flores, Natalie | Address on File | | | | | | | |
| 2198061 | Valdes Garcia, Dixon | Address on File | | | | | | | |
| 1762942 | Valdes IJauger, Edward | Address on File | | | | | | | |
| 1206112 | Valdes Sanchez, Olga Lydia | Address on File | | | | | | | |
| 1964836 | Valdez Bastides, Milagros C. | Address on File | | | | | | | |
| 1492726 | Valdez Cortes, Juan A | Address on File | | | | | | | |
| 1492726 | Valdez Cortes, Juan A | Address on File | | | | | | | |
| 2222948 | Valdez Peralta, Carmen D. | Address on File | | | | | | | |
| 1771462 | VALDIVIA HERNANDEZ, ALEX JAVIER | Address on File | | | | | | | |
| 1181671 | VALDIVIESO RIVERA, CARMEN L | Address on File | | | | | | | |
| 1515212 | Valdivieso, Ada R. | Address on File | | | | | | | |
| 2221443 | Vale Sanchez, Alexis | Address on File | | | | | | | |
| 2190120 | Valencia Ocasio, Sixta V. | Address on File | | | | | | | |
| 1797754 | VALENCIA PRADO, MIGUEL | Address on File | | | | | | | |
| 2083001 | Valencia Rivera, Carmen Julia | Address on File | | | | | | | |
| 1605880 | Valencia Toledo, Sonia M. | Address on File | | | | | | | |
| 2009847 | Valentin Alers, Israel | Address on File | | | | | | | |
| 1840969 | Valentin Aquino, Rosario | Address on File | | | | | | | |
| 2118645 | VALENTIN ARCE Y OTROS, JOSE E. | Address on File | | | | | | | |
| 1604179 | Valentin Avila, Nelson D. | Address on File | | | | | | | |
| 2116991 | VALENTIN BADILLO, JORGE H | Address on File | | | | | | | |
| 1575533 | VALENTIN BELEN, JESUS | Address on File | | | | | | | |
| 1575533 | VALENTIN BELEN, JESUS | Address on File | | | | | | | |
| 1856468 | Valentin Berrios, Patricia | Address on File | | | | | | | |
| 1803272 | VALENTIN CARRERO, EMELLY | Address on File | | | | | | | |
| 1497372 | Valentin Castro, Jorge | Address on File | | | | | | | |
| 1497372 | Valentin Castro, Jorge | Address on File | | | | | | | |
| 1752832 | Valentin Colon, Emilio E. | Address on File | | | | | | | |
| 1741200 | Valentin Cordero, Edwin | Address on File | | | | | | | |
| 1955650 | Valentin Crespo, Wanda I. | Address on File | | | | | | | |
| 1955650 | Valentin Crespo, Wanda I. | Address on File | | | | | | | |
| 983858 | VALENTIN CRUZ, EDWIN | Address on File | | | | | | | |
| 1505879 | Valentin Cruz, Mabel E. | Address on File | | | | | | | |
| 1541417 | Valentin Cruz, Wilson | Address on File | | | | | | | |
| 1475052 | Valentin De Jesús, Lizette | Address on File | | | | | | | |
| 1084962 | VALENTIN DE LA ROSA, RICARDO | Address on File | | | | | | | |
| 1463500 | VALENTIN DIAZ, FELIX | Address on File | | | | | | | |
| 1168920 | VALENTIN ESQUILIN, ANNETTE | Address on File | | | | | | | |
| 2094301 | VALENTIN ESTRADA, ARCIDES | Address on File | | | | | | | |
| 1965484 | Valentin Lopez, Ada L. | Address on File | | | | | | | |
| 1948909 | Valentin Lopez, Diana Ivette | Address on File | | | | | | | |
| 1753919 | Valentin Martinez, Marcelino | Address on File | | | | | | | |
| 1750174 | VALENTIN MATIAS, ROSA | Address on File | | | | | | | |
| 1021491 | VALENTIN MONTALVO, JOSE | Address on File | | | | | | | |
| 2033700 | Valentin Munoz, Evelyn | Address on File | | | | | | | |
| 1865922 | Valentin Olivo, Evelyn | Address on File | | | | | | | |
| 1233052 | VALENTIN ORTA, JOSE A | Address on File | | | | | | | |
| 1575504 | VALENTIN ORTIZ, ANGEL L. | Address on File | | | | | | | |
| 1575504 | VALENTIN ORTIZ, ANGEL L. | Address on File | | | | | | | |
| 617041 | VALENTIN PEREZ, AWILDA | Address on File | | | | | | | |
| 565170 | VALENTIN PEREZ, EDWARDO | Address on File | | | | | | | |
| 2149007 | Valentin Perez, Hector | Address on File | | | | | | | |
| 1946616 | Valentin Perez, Juan M. | Address on File | | | | | | | |
| 1791524 | VALENTIN PEREZ, JUDITH | Address on File | | | | | | | |
| 1791524 | VALENTIN PEREZ, JUDITH | Address on File | | | | | | | |
| 1765798 | Valentin Perez, Judith | Address on File | | | | | | | |
| 1765798 | Valentin Perez, Judith | Address on File | | | | | | | |
| 1894060 | Valentin Perez, Roberto | Address on File | | | | | | | |
| 599750 | VALENTIN PERUYERO, ZULAI B | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2157350 | Valentin Pitre, Juan | Address on File | | | | | | | |
| 2132181 | Valentin Ponce, Maritza | Address on File | | | | | | | |
| 2044753 | Valentin Ponce, Wilkins | Address on File | | | | | | | |
| 2149039 | Valentin Quiles, Angel L. | Address on File | | | | | | | |
| 2203656 | Valentin Ramirez, Providencia | Address on File | | | | | | | |
| 52835 | VALENTIN RAMOS, BIENVENIDO | Address on File | | | | | | | |
| 52835 | VALENTIN RAMOS, BIENVENIDO | Address on File | | | | | | | |
| 1603856 | Valentin Reyes, Roberto | Address on File | | | | | | | |
| 2197339 | Valentin Rios, Reynaldo | Address on File | | | | | | | |
| 2106978 | Valentin Rivera, Nanette | Address on File | | | | | | | |
| 1906835 | VALENTIN RIVERA, NELSON | Address on File | | | | | | | |
| 1821662 | Valentin Robles, Sandra | Address on File | | | | | | | |
| 1614310 | VALENTIN RODRIGUEZ, CRISTINA | Address on File | | | | | | | |
| 1614310 | VALENTIN RODRIGUEZ, CRISTINA | Address on File | | | | | | | |
| 123926 | VALENTIN RODRIGUEZ, DANIEL | Address on File | | | | | | | |
| 1720966 | Valentin Rodriguez, Dolores | Address on File | | | | | | | |
| 2219550 | Valentin Rodriguez, Ernesto | Address on File | | | | | | | |
| 1458415 | Valentin Rosado, Kenny G | Address on File | | | | | | | |
| 1578136 | Valentin Sanchez, Angel D. | Address on File | | | | | | | |
| 1873410 | Valentin Sanchez, Luz M | Address on File | | | | | | | |
| 1182512 | VALENTIN SANTELL, CARMEN M | Address on File | | | | | | | |
| 2004109 | VALENTIN SANTELL, CARMEN M. | Address on File | | | | | | | |
| 1834051 | Valentin Santiago, Lydia Esther | Address on File | | | | | | | |
| 770362 | VALENTIN SANTIAGO, ZULMA R | Address on File | | | | | | | |
| 2148061 | Valentin Serrano, Angel Luis | Address on File | | | | | | | |
| 2149695 | Valentin Serrano, Olga | Address on File | | | | | | | |
| 827431 | VALENTIN SIERRA, CATHERINE | Address on File | | | | | | | |
| 1203133 | VALENTIN SOTO, EVELYN | Address on File | | | | | | | |
| 1831331 | Valentin Soto, Miguel A | HC 3 Bzn 15711 | | | | Quebradillas | PR | 00678 | |
| 388016 | VALENTIN SOTO, OTONIEL | Address on File | | | | | | | |
| 1739725 | VALENTIN SOTOMAYOR, NOEMI | Address on File | | | | | | | |
| 2156117 | Valentin Suliveras, Jorge | Address on File | | | | | | | |
| 1485070 | Valentin Torres, Julio Angel | Address on File | | | | | | | |
| 2044866 | Valentin Torres, Marilyn I. | Address on File | | | | | | | |
| 1593879 | VALENTIN VALENTIN, FREDESWINDA | Address on File | | | | | | | |
| 1466650 | VALENTIN VALENTIN, NORBERTO | Address on File | | | | | | | |
| 1497537 | Valentin Vazquez, Carmen L | Address on File | | | | | | | |
| 1514891 | Valentin Vazquez, Carmen L | Address on File | | | | | | | |
| 2149053 | Valentin Velazquez, Rafael | Address on File | | | | | | | |
| 1568022 | Valentin Villegas, Lisandra | Address on File | | | | | | | |
| 1249104 | VALENTIN VILLEGAS, LISANDRA | Address on File | | | | | | | |
| 1621114 | Valentin, Amalia Giboyeaux | Address on File | | | | | | | |
| 1464583 | Valentin, Christian Vavel | Address on File | | | | | | | |
| 2158984 | VALENTIN, EMERITA | Address on File | | | | | | | |
| 1669328 | Valentin, Marisol | Address on File | | | | | | | |
| 1669328 | Valentin, Marisol | Address on File | | | | | | | |
| 1589891 | Valentin, Marisol Matos | Address on File | | | | | | | |
| 1643441 | Valentin, Milagros Gonzalez | Address on File | | | | | | | |
| 1643441 | Valentin, Milagros Gonzalez | Address on File | | | | | | | |
| 1957549 | VALENTIN, MYRTA RAMIREZ | Address on File | | | | | | | |
| 1500873 | VALENTIN-COLLAZO, ENID | Address on File | | | | | | | |
| 1436113 | Valentine, Jan | Address on File | | | | | | | |
| 1616276 | Valentin-Garcia, Daniel | Address on File | | | | | | | |
| 565685 | VALENZUELA CARABALLO, GILBERTO | Address on File | | | | | | | |
| 1547164 | Vales Lecaroz, Rosa A | Address on File | | | | | | | |
| 1965962 | Vales Medina, Aida R. | Address on File | | | | | | | |
| 1673278 | Valez Figueroa, Carlos E. | Address on File | | | | | | | |
| 1712464 | VALEZ HOMS, NOEL | Address on File | | | | | | | |
| 1570850 | Valez Melendez, Gilberto | Address on File | | | | | | | |
| 1611060 | VALLE COSME, NATALIE | Address on File | | | | | | | |
| 1892018 | Valle Crespo, Rosemarie | Address on File | | | | | | | |
| 1939533 | Valle Crespo, Rosemarie | Address on File | | | | | | | |
| 1484935 | VALLE CUEVAS, BETHZABEL | Address on File | | | | | | | |
| 2050255 | VALLE GARCIA, NILDA A. | 99 CAIMITO ALTO K6 | | | | SAN JUAN | PR | 00926 | |
| 2050255 | VALLE GARCIA, NILDA A. | RR 6 BOX 9955-B | | | | SAN JUAN | PR | 00926 | |
| 1593948 | VALLE IZQUIERDO, MIGDALIA | Address on File | | | | | | | |
| 1056695 | VALLE MALAVE, MARILYN | Address on File | | | | | | | |
| 2213947 | Valle Mercado, Kelly J. | Address on File | | | | | | | |
| 566107 | VALLE OLAVARRIA, CARMEN A | Address on File | | | | | | | |
| 2208301 | Valle Otero, Ismael | Address on File | | | | | | | |
| 2009492 | Valle Riefkohl, Gretchen | Address on File | | | | | | | |
| 208116 | VALLE RIEFKOHL, GRETCHEN E | Address on File | | | | | | | |
| 1563746 | VALLE RUIZ, EVELYN | Address on File | | | | | | | |
| 2162665 | Valle Sanchez, Angel Luis | Address on File | | | | | | | |
| 2162108 | Valle Sanchez, Jose A. | Address on File | | | | | | | |
| 1219365 | VALLE SANTIAGO, IRMA | Address on File | | | | | | | |
| 1515290 | Valle Tirado, Elizabeth | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 503 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1470594 | VALLE UMPIERRE, LUZ E. | Address on File | | | | | | | |
| 1787890 | Valle Valdivieso, Luz | Address on File | | | | | | | |
| 1604066 | Valle Valentin, Pedro E. | Address on File | | | | | | | |
| 1782428 | VALLE VELEZ, MARIA I | Address on File | | | | | | | |
| 1528255 | Valle, Awilda | Address on File | | | | | | | |
| 1791581 | Valle, Liliam | Address on File | | | | | | | |
| 1599159 | VALLEJO GORDIAN, MARIA ENID | Address on File | | | | | | | |
| 1738738 | VALLEJO LOPEZ, ISABELITA | Address on File | | | | | | | |
| 2099043 | VALLEJO MOLINA, ANGEL | Address on File | | | | | | | |
| 1565354 | Vallejo Morales, Maria | Address on File | | | | | | | |
| 566331 | VALLEJO MORENO, HECTOR FRANCISCO | Address on File | | | | | | | |
| 1015821 | VALLEJO RUIZ, JOSE A | Address on File | | | | | | | |
| 1015821 | VALLEJO RUIZ, JOSE A | Address on File | | | | | | | |
| 1505313 | Vallejo, Rafael J and Doris E Chinea | Address on File | | | | | | | |
| 2045706 | Valles Ramos, Emma | Address on File | | | | | | | |
| 1038643 | VALLES UMPIERRE, LUZ | Address on File | | | | | | | |
| 1477793 | Valles Vega, María L. | Address on File | | | | | | | |
| 2173764 | Valls Ferraiuoli, Gloria Elena | Address on File | | | | | | | |
| 1332585 | VALLS FERRERO, FERNANDO | Address on File | | | | | | | |
| 1766479 | Vando Arroyo, Miriam A. | Address on File | | | | | | | |
| 1605162 | Vanessa Nieves Colón And Gabriel E. Méndez Nieves | Address on File | | | | | | | |
| 1603283 | Vanessa Nieves Colón y Joshua R. Méndez Nieves | Address on File | | | | | | | |
| 1035408 | VAQUER OCASIO, LUIS ROBERTO | Address on File | | | | | | | |
| 1035408 | VAQUER OCASIO, LUIS ROBERTO | Address on File | | | | | | | |
| 1560594 | Vaquería Tres Monjitas, Inc. | G. Carlo-Altieri Law Offices | P.O. Box 9021470 | | | San Juan | PR | 00902-1470 | |
| 1560594 | Vaquería Tres Monjitas, Inc. | P.O. Box 364249 | | | | San Juan | PR | 00936-4249 | |
| 1486189 | Vaquero Perez, Yaira | Address on File | | | | | | | |
| 1717687 | Vaquez , Mariela Gonzalez | Address on File | | | | | | | |
| 1697444 | Vaquez Gonzalez, Sergio Eduardo | Address on File | | | | | | | |
| 1505059 | Varela Alvelo, Maria A | Address on File | | | | | | | |
| 2020065 | Varela Cardona (Parent of minor), Angela | Address on File | | | | | | | |
| 1524427 | Varela Cartagena, Patria S. | Address on File | | | | | | | |
| 1891452 | Varela Gonzalez, Jesus A. | Address on File | | | | | | | |
| 566976 | VARELA RIESTRA, MELBA | Address on File | | | | | | | |
| 2080843 | Varela Torres, Olga Regina | Address on File | | | | | | | |
| 1602167 | VARELA, AMARILIS SOSA | Address on File | | | | | | | |
| 1811549 | Varela, Angela | Address on File | | | | | | | |
| 2115832 | Vargas Acevedo, Adolfo | Address on File | | | | | | | |
| 567032 | VARGAS ACEVEDO, ASHLEY | Address on File | | | | | | | |
| 567032 | VARGAS ACEVEDO, ASHLEY | Address on File | | | | | | | |
| 1796370 | VARGAS ACOSTA, PABLO | Address on File | | | | | | | |
| 1796370 | VARGAS ACOSTA, PABLO | Address on File | | | | | | | |
| 2157912 | Vargas Aguirre, Jose Luis | Address on File | | | | | | | |
| 2238202 | Vargas Alvarez, Ignacio | Address on File | | | | | | | |
| 2147610 | Vargas Alvira, Reinaldo | Address on File | | | | | | | |
| 1582165 | Vargas Bonilla, Milagros del C. | Address on File | | | | | | | |
| 1507226 | Vargas Carrasquillo, Liz | Address on File | | | | | | | |
| 1556745 | Vargas Casiano, Juan C. | Address on File | | | | | | | |
| 2014540 | Vargas Cintron, Lydia | Address on File | | | | | | | |
| 2036794 | Vargas Cintron, Maria de Lourdes | Address on File | | | | | | | |
| 1841481 | VARGAS COLON, VIVIANA | Address on File | | | | | | | |
| 1466947 | VARGAS CRUZ, ADA | Address on File | | | | | | | |
| 1976636 | VARGAS DE JESUS, WILMA | Address on File | | | | | | | |
| 567456 | VARGAS ECHEVARRIA, RICARDO J. | Address on File | | | | | | | |
| 567456 | VARGAS ECHEVARRIA, RICARDO J. | Address on File | | | | | | | |
| 1466656 | VARGAS ENCARNACION, OLGA I | Address on File | | | | | | | |
| 2092276 | Vargas Escobar, Miriam | Address on File | | | | | | | |
| 2068690 | Vargas Escobar, Miriam | Address on File | | | | | | | |
| 2090124 | Vargas Esmurria, Francisco J. | Address on File | | | | | | | |
| 1565686 | Vargas Espiet, William R. | Address on File | | | | | | | |
| 1472209 | Vargas Feliciano, Edgardo | Address on File | | | | | | | |
| 1575453 | VARGAS FELICIANO, NOEL | Address on File | | | | | | | |
| 1575453 | VARGAS FELICIANO, NOEL | Address on File | | | | | | | |
| 1630054 | VARGAS FONTANEZ, PEDRO A | Address on File | | | | | | | |
| 1131108 | VARGAS FONTANEZ, PEDRO A | Address on File | | | | | | | |
| 1717012 | Vargas Fontanez, Pedro A | Address on File | | | | | | | |
| 1131108 | VARGAS FONTANEZ, PEDRO A | Address on File | | | | | | | |
| 1493490 | Vargas Garcia, Edwin | Address on File | | | | | | | |
| 1589061 | VARGAS GONZALEZ, CLARIBEL | Address on File | | | | | | | |
| 1516681 | Vargas Gonzalez, Mario | Address on File | | | | | | | |
| 1127527 | VARGAS GONZALEZ, NORMA IRIS | Address on File | | | | | | | |
| 1545182 | Vargas Gonzalez, Yanira | Address on File | | | | | | | |
| 1632955 | Vargas Lagares, Francisco J. | Address on File | | | | | | | |
| 1991145 | Vargas Lisboa, Marcelina | Address on File | | | | | | | |
| 1991145 | Vargas Lisboa, Marcelina | Address on File | | | | | | | |
| 1990766 | Vargas Lopez, Luz E. | Address on File | | | | | | | |
| 1973005 | Vargas Lopez, Luz E. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 504 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165390 | VARGAS LUGO, FELIX | Address on File | | | | | | | |
| 899480 | VARGAS MANTILLA, FRANK | Address on File | | | | | | | |
| 1641242 | Vargas Marrero, Medardo | Address on File | | | | | | | |
| 1889180 | Vargas Martinez, Maria A. | Address on File | | | | | | | |
| 1571686 | Vargas Martinez, Maria M | Address on File | | | | | | | |
| 1571686 | Vargas Martinez, Maria M | Address on File | | | | | | | |
| 567887 | Vargas Matos, Betzty E | Address on File | | | | | | | |
| 1735749 | VARGAS MONTALVO, IDAMARIS | Address on File | | | | | | | |
| 1955175 | Vargas Morales, Lydia | Address on File | | | | | | | |
| 1487795 | Vargas Moya, David | Address on File | | | | | | | |
| 1594444 | VARGAS MOYA, DAVID N | Address on File | | | | | | | |
| 567999 | VARGAS MULLER, BENIGNO | Address on File | | | | | | | |
| 1711352 | VARGAS NEGRON, CARMEN | Address on File | | | | | | | |
| 1810517 | Vargas Negrón, Milagros | Address on File | | | | | | | |
| 2219318 | Vargas Nieves, Juan | Address on File | | | | | | | |
| 2037272 | Vargas Nieves, Maria M | Address on File | | | | | | | |
| 589375 | VARGAS NIEVES, VIRGINIA | Address on File | | | | | | | |
| 835092 | VARGAS NUESI, FILIBERTO | Address on File | | | | | | | |
| 1918416 | Vargas Padilla, Alice I. | Address on File | | | | | | | |
| 1841272 | Vargas Padilla, Ruth M. | Address on File | | | | | | | |
| 1575485 | VARGAS PAGAN, GEORGINA | Address on File | | | | | | | |
| 1575485 | VARGAS PAGAN, GEORGINA | Address on File | | | | | | | |
| 1783122 | Vargas Perez, Ana | Address on File | | | | | | | |
| 1178724 | VARGAS PEREZ, CARLOS R | Address on File | | | | | | | |
| 1568528 | Vargas Perez, Carmen | Address on File | | | | | | | |
| 1805328 | VARGAS PEREZ, CARMEN | Address on File | | | | | | | |
| 1473124 | Vargas Perez, Javier | Address on File | | | | | | | |
| 2166141 | Vargas Perez, Luis Ramon | Address on File | | | | | | | |
| 2073539 | Vargas Perez, Sara G. | Address on File | | | | | | | |
| 1954255 | VARGAS PEREZ, SONIA | Address on File | | | | | | | |
| 1954467 | Vargas Perez, Sonia N. | Address on File | | | | | | | |
| 2149380 | Vargas Perez, Wilfredo | Address on File | | | | | | | |
| 1782605 | Vargas Ramos, Juan L | Address on File | | | | | | | |
| 2142440 | Vargas Reyes, Silvia Felicita | Address on File | | | | | | | |
| 2196161 | Vargas Rivera, Clemente | Address on File | | | | | | | |
| 2222145 | Vargas Rivera, Clemente | Address on File | | | | | | | |
| 1897640 | Vargas Rodriguez, Carlos A | Address on File | | | | | | | |
| 1661831 | Vargas Rodriguez, Daniel I. | Address on File | | | | | | | |
| 1942077 | VARGAS RODRIGUEZ, DANIEL ISAAC | Address on File | | | | | | | |
| 1842147 | VARGAS RODRIGUEZ, JONATHAN | Address on File | | | | | | | |
| 1547829 | Vargas Rodriguez, Maritza | Address on File | | | | | | | |
| 1466666 | VARGAS RODRIGUEZ, RAMONA | Address on File | | | | | | | |
| 1725677 | Vargas Rodriguez, Sandra | Address on File | | | | | | | |
| 2001641 | Vargas Rodriguez, Waleska I. | Address on File | | | | | | | |
| 646533 | VARGAS ROMAN, EMILIA | Address on File | | | | | | | |
| 1552923 | VARGAS ROMAN, EMILIA | Address on File | | | | | | | |
| 568976 | VARGAS ROMAN, EMILIA VERA | Address on File | | | | | | | |
| 1630844 | Vargas Rosado, Aida M. | Address on File | | | | | | | |
| 1825140 | Vargas Rosas, Aida | Address on File | | | | | | | |
| 568589 | VARGAS SALERNA, WANDA | Address on File | | | | | | | |
| 2220092 | VARGAS SANJURJO, VIVIAN C. | Address on File | | | | | | | |
| 568652 | VARGAS SANTIAGO, MARIA J. | Address on File | | | | | | | |
| 1575426 | VARGAS SANTIAGO, MARISOL | Address on File | | | | | | | |
| 1575426 | VARGAS SANTIAGO, MARISOL | Address on File | | | | | | | |
| 1114977 | VARGAS SANTIAGO, MARISOL | Address on File | | | | | | | |
| 2128459 | Vargas Santos, Sandra | Address on File | | | | | | | |
| 1459763 | VARGAS SEPULVEDA, ANA M | Address on File | | | | | | | |
| 1739534 | VARGAS SOLIS, KARLA L | Address on File | | | | | | | |
| 693598 | VARGAS TIRU, JULIO | Address on File | | | | | | | |
| 962070 | VARGAS TORRES, AWILDA | Address on File | | | | | | | |
| 617047 | VARGAS TORRES, AWILDA | Address on File | | | | | | | |
| 2089772 | VARGAS TORRES, MARCOS A | Address on File | | | | | | | |
| 827784 | VARGAS TROCHE, LYDIA | Address on File | | | | | | | |
| 1961979 | Vargas Vargas, Ines | Jardines del Caribe Calle 4 #12 | | | | Ponce | PR | 00728 | |
| 1495055 | Vargas Vargas, Maria E. | Address on File | | | | | | | |
| 2149544 | Vargas Vazquez, Aneelmo | Address on File | | | | | | | |
| 1489504 | Vargas Vega, Esther E. | Address on File | | | | | | | |
| 492792 | VARGAS VEGA, ROSA | Address on File | | | | | | | |
| 149629 | VARGAS VELAZQUEZ, EDWIN | Address on File | | | | | | | |
| 149629 | VARGAS VELAZQUEZ, EDWIN | Address on File | | | | | | | |
| 149629 | VARGAS VELAZQUEZ, EDWIN | Address on File | | | | | | | |
| 1684223 | Vargas Velez, Ruth L. | Address on File | | | | | | | |
| 1472946 | Vargas Virella, David Javier | Address on File | | | | | | | |
| 2158608 | Vargas Vizcaya, Julio Cesar | Address on File | | | | | | | |
| 2056981 | Vargas Zapata, Isabel Y. | Address on File | | | | | | | |
| 754632 | VARGAS ZAPATA, SOL BILMA | Address on File | | | | | | | |
| 1678891 | Vargas, Edwin Gordillo | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 505 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2127813 | Vargas, Elisa | Address on File | | | | | | | |
| 1968270 | Vargas, Ivan L. Noriega, Judith Garcia, Janitza Noriega | Address on File | | | | | | | |
| 1795237 | Vargas, Mildred Irizarry | Calle Parque oeste 9871, Bo. Montegrande | | | | Cabo Rojo | PR | 00623 | |
| 2208533 | Vargas, Miriam | Address on File | | | | | | | |
| 725704 | VARGAS, MYRIAM I | Address on File | | | | | | | |
| 2104777 | Vargas, Natanael | Address on File | | | | | | | |
| 2207992 | Vargas, Ricardo | Address on File | | | | | | | |
| 2207994 | Vargas, Virginia | Address on File | | | | | | | |
| 1701559 | VARGAS-FONTANEZ, PEDRO A | Address on File | | | | | | | |
| 2134613 | Vargas-Fontanez, Pedro A. | Address on File | | | | | | | |
| 2108227 | VARGAS-NIEVES, MARIA M. | Address on File | | | | | | | |
| 1463417 | Vargo Dempsey, Marilyn | Address on File | | | | | | | |
| 1223159 | VASALLO ACEVEDO, JAIME L | Address on File | | | | | | | |
| 1733513 | Vasallo Aponte, Haydee | Address on File | | | | | | | |
| 2210999 | VASQUEZ COLLAZO, ROSA C. | Address on File | | | | | | | |
| 1652433 | Vasquez Juan, Ruth J | Address on File | | | | | | | |
| 1652433 | Vasquez Juan, Ruth J | Address on File | | | | | | | |
| 2154751 | Vasquez Millan, Angel | Address on File | | | | | | | |
| 1975645 | Vásquez Pagán, Ana Z. | Address on File | | | | | | | |
| 1975645 | Vásquez Pagán, Ana Z. | Address on File | | | | | | | |
| 2181112 | Vasquez Salome, Carmen M | Address on File | | | | | | | |
| 2216410 | Vasquez Torres, Jose R. | Address on File | | | | | | | |
| 2207058 | Vassallo Gautier, Felix Antonio | Address on File | | | | | | | |
| 1474901 | Vassey, Bradford Clarke | Address on File | | | | | | | |
| 1957075 | Vazquez - Mieles, Carlos Alberto | Address on File | | | | | | | |
| 569131 | VAZQUEZ AGOSTO, AIDIL | Address on File | | | | | | | |
| 302824 | VAZQUEZ AGOSTO, MARISOL | Address on File | | | | | | | |
| 1469445 | Vazquez Alicea, Carlos I | Address on File | | | | | | | |
| 2225050 | Vazquez Alonso, Miguel A. | Address on File | | | | | | | |
| 2223695 | Vazquez Alonzo, Miguel A. | Address on File | | | | | | | |
| 2206255 | Vazquez Alvarado, Cristobal | Address on File | | | | | | | |
| 1992379 | Vázquez Alvarado, Vilma T. | Address on File | | | | | | | |
| 1992379 | Vazquez Alvarado, Vilma T. | Address on File | | | | | | | |
| 2149627 | Vazquez Alvarez, Lydia E. | Address on File | | | | | | | |
| 569276 | VAZQUEZ APONTE, WALTER | Address on File | | | | | | | |
| 1574066 | Vazquez Arroyo, Jorge | Address on File | | | | | | | |
| 1574066 | Vazquez Arroyo, Jorge | Address on File | | | | | | | |
| 1571794 | Vazquez Ayala, Bernabela | Address on File | | | | | | | |
| 1900378 | Vazquez Ayala, Miguel A. | Address on File | | | | | | | |
| 2085116 | VAZQUEZ BADILLO, GLORIA | Address on File | | | | | | | |
| 2232007 | Vazquez Berrios, Hecmary | Address on File | | | | | | | |
| 2107771 | VAZQUEZ BORRERO, CINDY | Address on File | | | | | | | |
| 1426823 | VAZQUEZ BRENES, ANGEL MARIO | Address on File | | | | | | | |
| 1448640 | Vazquez Caldas, Airlyn E. | Address on File | | | | | | | |
| 1614527 | Vazquez Candelario, Robinson | Address on File | | | | | | | |
| 1466878 | Vazquez Carmona, Carmen | Address on File | | | | | | | |
| 2207295 | Vazquez Carrasquillo, Eddie | Address on File | | | | | | | |
| 1947314 | VAZQUEZ CARRASQUILLO, IVIS ODETTE | Address on File | | | | | | | |
| 2196121 | Vazquez Carrasquillo, Luis Alberto | Address on File | | | | | | | |
| 1933839 | Vazquez Carrion, Ana E | Address on File | | | | | | | |
| 1953583 | Vazquez Cartagena, Jose | Address on File | | | | | | | |
| 2038321 | Vazquez Castillo, Elba Iris | Address on File | | | | | | | |
| 1489705 | Vazquez Castillo, Irma | Address on File | | | | | | | |
| 1677606 | Vazquez Castro, Eliezer | Address on File | | | | | | | |
| 1677606 | Vazquez Castro, Eliezer | Address on File | | | | | | | |
| 569677 | VAZQUEZ CASTRO, FIDELINA | Address on File | | | | | | | |
| 2134033 | Vazquez Cintron, Abigail | Address on File | | | | | | | |
| 2152853 | Vazquez Cintron, Aida M. | Address on File | | | | | | | |
| 2225963 | Vazquez Cintron, Maria | Address on File | | | | | | | |
| 2044769 | Vazquez Cintron, Maria M. | Address on File | | | | | | | |
| 2106921 | Vazquez Cintron, Maria M. | Address on File | | | | | | | |
| 1540929 | VÁZQUEZ CINTRÓN, ROSA IRIS | Address on File | | | | | | | |
| 2206366 | Vazquez Claudio, Hector M. | Address on File | | | | | | | |
| 2189735 | Vazquez Clausell, Carmen | Address on File | | | | | | | |
| 2189732 | Vazquez Clausell, Geraldo | Address on File | | | | | | | |
| 1649917 | Vázquez Collazo, Adnerys | Address on File | | | | | | | |
| 1503698 | Vazquez Collazo, Alex Jobeth | Address on File | | | | | | | |
| 2216243 | Vazquez Collazo, Rosa C. | Address on File | | | | | | | |
| 2220229 | Vazquez Collazo, Rosa C. | Address on File | | | | | | | |
| 1500588 | Vazquez Collazo, Rose Marie | Address on File | | | | | | | |
| 2202833 | Vazquez Colom, Ariel | Address on File | | | | | | | |
| 2195731 | Vazquez Colon, Hiramary | Address on File | | | | | | | |
| 569864 | VAZQUEZ CORDERO, ERIC J. | Address on File | | | | | | | |
| 2068949 | Vazquez Cordero, Sylvia E | Address on File | | | | | | | |
| 2068949 | Vazquez Cordero, Sylvia E | Address on File | | | | | | | |
| 2154764 | Vazquez Cordero, Sylvia E | Address on File | | | | | | | |
| 1943453 | Vazquez Correra, Sandra | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 506 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1678060 | Vazquez Corujo, Maria De Los Angeles | Address on File | | | | | | | |
| 1480740 | Vazquez Crespo, Juan | Address on File | | | | | | | |
| 831901 | Vazquez Cruz, Aris D | Address on File | | | | | | | |
| 2158142 | Vazquez Cruz, Jose Manuel | Address on File | | | | | | | |
| 1564059 | Vazquez Cruz, Lilliam M. | Address on File | | | | | | | |
| 336829 | Vazquez Cruz, Miriam | Address on File | | | | | | | |
| 336829 | Vazquez Cruz, Miriam | Address on File | | | | | | | |
| 1949361 | Vazquez Cruzado, Damaris | Address on File | | | | | | | |
| 1984860 | VAZQUEZ CRUZADO, DAMARIS | Address on File | | | | | | | |
| 1991298 | VAZQUEZ CUEVAS, DORIS CECILIA | Address on File | | | | | | | |
| 2062083 | Vazquez Damiani , Rafael G. | Address on File | | | | | | | |
| 1824720 | Vazquez Damiani, Rafael G | Address on File | | | | | | | |
| 2240552 | Vazquez Danois, Elizabeth | Address on File | | | | | | | |
| 1085219 | VAZQUEZ DAVILA, RICHARDY R | Address on File | | | | | | | |
| 1085219 | VAZQUEZ DAVILA, RICHARDY R | Address on File | | | | | | | |
| 610666 | VAZQUEZ DE JESUS, ANGEL L. | Address on File | | | | | | | |
| 2212527 | Vazquez De Jesus, Marta Lydia | Address on File | | | | | | | |
| 2069865 | VAZQUEZ DE JESUS, MICHAEL | Address on File | | | | | | | |
| 1104980 | Vazquez De Jesus, Yadira | Address on File | | | | | | | |
| 907255 | VAZQUEZ DEGRO, JOHANNA | Address on File | | | | | | | |
| 2221860 | Vazquez del Rosario, Francisco | Address on File | | | | | | | |
| 1785087 | VAZQUEZ DEL VALLE, NORMA I | Address on File | | | | | | | |
| 2158753 | Vazquez Delgado, Jesus | Address on File | | | | | | | |
| 1641992 | Vazquez Delgado, Vanessa M. | Address on File | | | | | | | |
| 1683800 | VAZQUEZ DIAZ, EVELYN R. | Address on File | | | | | | | |
| 676253 | VAZQUEZ DIAZ, JEANETTE | Address on File | | | | | | | |
| 2100211 | VAZQUEZ DIAZ, LUZ A | Address on File | | | | | | | |
| 1803511 | Vazquez Diaz, Luz A. | Address on File | | | | | | | |
| 1084968 | VAZQUEZ DIAZ, RICARDO | Address on File | | | | | | | |
| 2214246 | Vazquez Duran, Peter J. | Address on File | | | | | | | |
| 2203554 | Vazquez Duran, Peter J. | Address on File | | | | | | | |
| 1047651 | VAZQUEZ ESMURRIA, MAGALY | Address on File | | | | | | | |
| 570259 | VAZQUEZ ESPADA, SOCORRO M. | Address on File | | | | | | | |
| 2057346 | Vazquez Estrada, Mayra Johanna | Address on File | | | | | | | |
| 1720009 | Vázquez Estrella, Carmen E | Address on File | | | | | | | |
| 1464418 | Vázquez et al, Agosto | Address on File | | | | | | | |
| 1807221 | Vazquez Felciano, Jose | Address on File | | | | | | | |
| 1767642 | VAZQUEZ FELICIANO, IRISMELDA | Address on File | | | | | | | |
| 1767642 | VAZQUEZ FELICIANO, IRISMELDA | Address on File | | | | | | | |
| 1887327 | VAZQUEZ FERNANDEZ, IRIS YARIDZA | Address on File | | | | | | | |
| 570313 | VAZQUEZ FERNANDEZ, MYRLA | Address on File | | | | | | | |
| 1067035 | VAZQUEZ FERNANDEZ, MYRLA | Address on File | | | | | | | |
| 2166262 | Vazquez Ferrer, Antonio | Address on File | | | | | | | |
| 2147614 | Vazquez Ferrer, Jesus M. | Address on File | | | | | | | |
| 1805974 | VAZQUEZ FIGUEROA, IDELISSA | Address on File | | | | | | | |
| 1857367 | VAZQUEZ FIGUEROA, JOSE | Address on File | | | | | | | |
| 1052232 | VAZQUEZ FLORES, MARIA E | Address on File | | | | | | | |
| 570411 | Vazquez Flores, Rosa | Address on File | | | | | | | |
| 1836682 | Vazquez Fontan, Rainiero | Address on File | | | | | | | |
| 1870318 | VAZQUEZ GALARZA, ROSA I. | Address on File | | | | | | | |
| 2112521 | Vazquez Garcia, Ada Nivia | Address on File | | | | | | | |
| 1813834 | VAZQUEZ GARCIA, ANGEL L. | Address on File | | | | | | | |
| 1532709 | Vazquez Garcia, Jamileth | Address on File | | | | | | | |
| 2044527 | Vazquez Garcia, Jose G. | Address on File | | | | | | | |
| 2044527 | Vazquez Garcia, Jose G. | Address on File | | | | | | | |
| 1753321 | Vazquez Garcia, Nirma Y. | Address on File | | | | | | | |
| 2157935 | Vazquez Garcia, Wilfredo | Address on File | | | | | | | |
| 2172086 | Vazquez Gonzalez, Ana M. | Address on File | | | | | | | |
| 263542 | VAZQUEZ GONZALEZ, ANGEL A | Address on File | | | | | | | |
| 2230500 | Vazquez Gonzalez, Carmen I | Address on File | | | | | | | |
| 570591 | VAZQUEZ GONZALEZ, IVETTE | Address on File | | | | | | | |
| 1670132 | Vazquez Gonzalez, Jose E. | Address on File | | | | | | | |
| 1566731 | Vazquez Gonzalez, Linnette | Address on File | | | | | | | |
| 1248877 | VAZQUEZ GONZALEZ, LINNETTE | Address on File | | | | | | | |
| 1248877 | VAZQUEZ GONZALEZ, LINNETTE | Address on File | | | | | | | |
| 2034710 | Vazquez Gonzalez, Ramon L. | Address on File | | | | | | | |
| 2034710 | Vazquez Gonzalez, Ramon L. | Address on File | | | | | | | |
| 1770405 | Vazquez Gonzalez, Sergio Eduardo | Address on File | | | | | | | |
| 1818979 | VAZQUEZ GUERRA, LYDIA | Address on File | | | | | | | |
| 570687 | VAZQUEZ GUILBERT, NANCY M. | Address on File | | | | | | | |
| 1233081 | VAZQUEZ GUTIERREZ, JOSE ALFREDO | Address on File | | | | | | | |
| 1839731 | VAZQUEZ HERNANDEZ, HERNAN | Address on File | | | | | | | |
| 1837449 | Vazquez Hernandez, Hernan | Address on File | | | | | | | |
| 1574042 | Vazquez Hernandez, Jose Antonio | Address on File | | | | | | | |
| 1536424 | Vazquez Herrera, Danya J. | Address on File | | | | | | | |
| 317989 | VAZQUEZ IRIZARRY, MAYRA | Address on File | | | | | | | |
| 570813 | VAZQUEZ IRIZARRY, MAYRA | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 507 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1462389 | VAZQUEZ LAUREANO, MYRIAM | Address on File | | | | | | | |
| 2199572 | Vazquez Lebron, Aida Iris | Address on File | | | | | | | |
| 1953449 | VAZQUEZ LEON, ELISELOTE | Address on File | | | | | | | |
| 1801604 | VAZQUEZ LEON, ELISELOTTE | Address on File | | | | | | | |
| 1469653 | VAZQUEZ LOPEZ, CARMELO | Address on File | | | | | | | |
| 2054731 | Vazquez Lopez, Elsie Gladys | Address on File | | | | | | | |
| 2001537 | VAZQUEZ LOPEZ, HECTOR | Address on File | | | | | | | |
| 2003748 | Vazquez Lopez, Rafaela A. | Address on File | | | | | | | |
| 1667411 | Vazquez Lugo, Felix L | Address on File | | | | | | | |
| 1088079 | VAZQUEZ LUGO, ROSA I | Address on File | | | | | | | |
| 1837731 | Vazquez Maldonado , Ivette | Address on File | | | | | | | |
| 2096406 | Vazquez Maldonado, Edgardo J. | P.O. BOX 768 | | | | MANATI | PR | 00674 | |
| 2096224 | Vazquez Maldonado, Edgardo J. | Address on File | | | | | | | |
| 2096214 | Vazquez Maldonado, Edgardo S | Address on File | | | | | | | |
| 233535 | VAZQUEZ MALDONADO, IVETTE | Address on File | | | | | | | |
| 1957424 | Vazquez Maldonado, Ivette | Address on File | | | | | | | |
| 2037783 | Vazquez Maldonado, Lillian | Address on File | | | | | | | |
| 1805230 | VAZQUEZ MALDONADO, MADELINE | Address on File | | | | | | | |
| 1885394 | VAZQUEZ MANZANO, MADELINE | Address on File | | | | | | | |
| 1583865 | Vazquez Martinez, Mitchell | Address on File | | | | | | | |
| 1670392 | Vazquez Martinez, Victor | Address on File | | | | | | | |
| 1665008 | Vázquez Martinez, Vikeyla | Address on File | | | | | | | |
| 2037646 | Vazquez Martinez, Yolanda | Address on File | | | | | | | |
| 2037646 | Vazquez Martinez, Yolanda | Address on File | | | | | | | |
| 1633094 | Vazquez Massa, Maria D. | Address on File | | | | | | | |
| 1896344 | Vazquez Massa, Milagios | 2735 Calle Chelin La Providencia | | | | Ponce | PR | 00728 | |
| 1940415 | Vazquez Massa, Milagros | Address on File | | | | | | | |
| 2156221 | Vazquez Mateo, Edwin F. | Address on File | | | | | | | |
| 2136464 | Vazquez Matos, Elizabeth | Address on File | | | | | | | |
| 958926 | VAZQUEZ MEDINA, ANTONIA | Address on File | | | | | | | |
| 1916731 | VAZQUEZ MEDINA, ANTONIA | Address on File | | | | | | | |
| 571336 | VAZQUEZ MEDINA, JOSE A | 2021 CALLE ASOCIACION | | | | SAN JUAN | PR | 00617 | |
| 571336 | VAZQUEZ MEDINA, JOSE A | 31 LA VIA | | | | BARCELONETA | PR | 00617 | |
| 1812255 | VAZQUEZ MEDINA, MARISOL | Address on File | | | | | | | |
| 571364 | VAZQUEZ MELENDEZ, JOAQUIN | Address on File | | | | | | | |
| 571369 | Vazquez Melendez, Karla | Address on File | | | | | | | |
| 2198455 | Vazquez Mercado, Javier | Address on File | | | | | | | |
| 2198455 | Vazquez Mercado, Javier | Address on File | | | | | | | |
| 2215329 | Vazquez Montes, Carmen Ana | Address on File | | | | | | | |
| 676682 | VAZQUEZ MORALES, JENNY E. | Address on File | | | | | | | |
| 2216569 | Vazquez Munoz, William Alberto | Address on File | | | | | | | |
| 2220426 | Vazquez Munoz, William Alberto | Address on File | | | | | | | |
| 2156093 | Vazquez Narvaez, Felix | Address on File | | | | | | | |
| 2246219 | Vazquez Narvaez, Margarita | Address on File | | | | | | | |
| 1689647 | Vazquez Nazario, Lorna | Address on File | | | | | | | |
| 1940675 | Vazquez Negron, Maria M. | Address on File | | | | | | | |
| 29040 | VAZQUEZ OLIVENCIA, ANTONIO | Address on File | | | | | | | |
| 1491489 | Vazquez Olivencia, Wilfredo | Address on File | | | | | | | |
| 1876659 | VAZQUEZ OLIVIERI, MILDRED M | Address on File | | | | | | | |
| 1841931 | Vazquez Olivieri, Mildred M. | Address on File | | | | | | | |
| 1928516 | Vazquez Orengo, Jesse John | Address on File | | | | | | | |
| 1662029 | Vazquez Ortega, Diana I. | Address on File | | | | | | | |
| 1662029 | Vazquez Ortega, Diana I. | Address on File | | | | | | | |
| 1659533 | Vazquez Ortega, Milagros | Address on File | | | | | | | |
| 2049588 | VAZQUEZ ORTEGA, YEMIMA | Address on File | | | | | | | |
| 2016672 | VAZQUEZ ORTIZ, CARLOS IVANI | Address on File | | | | | | | |
| 2086686 | VAZQUEZ ORTIZ, CARMEN | Address on File | | | | | | | |
| 1484690 | Vazquez Ortiz, David | Address on File | | | | | | | |
| 1596654 | Vazquez Ortiz, Edgar Adolfo | Address on File | | | | | | | |
| 1574367 | Vazquez Ortiz, Edgar A | Address on File | | | | | | | |
| 1574367 | Vazquez Ortiz, Edgar A | Address on File | | | | | | | |
| 1595123 | Vazquez Ortiz, Jomarie | Address on File | | | | | | | |
| 1595123 | Vazquez Ortiz, Jomarie | Address on File | | | | | | | |
| 2162904 | Vazquez Ortiz, Luz Nereida | Address on File | | | | | | | |
| 1512210 | Vazquez Oyola, Susie Mar | Address on File | | | | | | | |
| 2070549 | VAZQUEZ PACHECO, LAURA M. | Address on File | | | | | | | |
| 1468062 | VAZQUEZ PADILLA, DAMARIS | Address on File | | | | | | | |
| 1054842 | VAZQUEZ PAGAN, MARIA V | Address on File | | | | | | | |
| 1591138 | Vazquez Pagan, Maria V. | Address on File | | | | | | | |
| 1150226 | VAZQUEZ PANEL, VICENTA | Address on File | | | | | | | |
| 1901265 | VAZQUEZ PAREDES, NEIZA H | Address on File | | | | | | | |
| 1901265 | VAZQUEZ PAREDES, NEIZA H | Address on File | | | | | | | |
| 2122380 | VAZQUEZ PEDROSA , AWILDA | Address on File | | | | | | | |
| 2064594 | Vazquez Pedrosa, Maritza | Address on File | | | | | | | |
| 2196652 | Vazquez Peña, Jose B. | Address on File | | | | | | | |
| 2197788 | Vazquez Perez, Adriana | Address on File | | | | | | | |
| 2221355 | Vazquez Perez, Adriana | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 508 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2198492 | Vazquez Perez, Carlos H. | Address on File | | | | | | | |
| 1511157 | Vazquez Perez, José A. | Address on File | | | | | | | |
| 1256029 | VAZQUEZ PEREZ, LUIS | Address on File | | | | | | | |
| 1256029 | VAZQUEZ PEREZ, LUIS | Address on File | | | | | | | |
| 1256029 | VAZQUEZ PEREZ, LUIS | Address on File | | | | | | | |
| 572198 | VAZQUEZ PIETRI, JANET V | Address on File | | | | | | | |
| 1758269 | Vazquez Pineiro, Daniel | Address on File | | | | | | | |
| 1758269 | Vazquez Pineiro, Daniel | Address on File | | | | | | | |
| 1502897 | Vazquez Plard, Jaime Rafael | Address on File | | | | | | | |
| 1064549 | VAZQUEZ PLAZA, MILAGROS | Address on File | | | | | | | |
| 1073603 | VAZQUEZ POMALES, OLGA I | Address on File | | | | | | | |
| 2205090 | Vazquez Quiles, Delma E | Address on File | | | | | | | |
| 2205090 | Vazquez Quiles, Delma E | Address on File | | | | | | | |
| 2150030 | Vazquez Quilez, Marciana | Address on File | | | | | | | |
| 1970599 | Vazquez Ramirez, Emma Ivonne | Address on File | | | | | | | |
| 2207149 | Vazquez Ramirez, Sylvia | Address on File | | | | | | | |
| 1600322 | Vazquez Ramos, Iris V | Address on File | | | | | | | |
| 2157735 | Vazquez Ramos, Luis | Address on File | | | | | | | |
| 2189726 | Vazquez Ramos, Saul | Address on File | | | | | | | |
| 2157527 | Vazquez Raveos, Rafael | Address on File | | | | | | | |
| 2094139 | Vazquez Reyes, Emilirma | Address on File | | | | | | | |
| 572381 | VAZQUEZ REYES, KARIAM S | Address on File | | | | | | | |
| 1524105 | Vazquez Rivera , Maria Teresa | Address on File | | | | | | | |
| 2122837 | VAZQUEZ RIVERA , MELKY | Address on File | | | | | | | |
| 2099674 | Vazquez Rivera, Ana C. | Address on File | | | | | | | |
| 572437 | VAZQUEZ RIVERA, ANA I | Address on File | | | | | | | |
| 572437 | VAZQUEZ RIVERA, ANA I | Address on File | | | | | | | |
| 2201622 | Vazquez Rivera, Arnaldo | Address on File | | | | | | | |
| 1498817 | Vazquez Rivera, Carlos E. | Address on File | | | | | | | |
| 1438606 | VAZQUEZ RIVERA, CARLOS I | Address on File | | | | | | | |
| 2098353 | Vazquez Rivera, Domingo | Address on File | | | | | | | |
| 2222341 | Vazquez Rivera, Evelyn | Address on File | | | | | | | |
| 1483567 | VAZQUEZ RIVERA, LOURDES M | Address on File | | | | | | | |
| 1755042 | Vázquez Rivera, Tanyat | Address on File | | | | | | | |
| 1600206 | VAZQUEZ ROBLES, EVELYN | Address on File | | | | | | | |
| 1748174 | Vázquez Robles, Evelyn | Address on File | | | | | | | |
| 1609793 | Vázquez Robles, Lillian M. | Address on File | | | | | | | |
| 1975960 | Vazquez Rodriguez , Gloria E. | Address on File | | | | | | | |
| 1975990 | Vazquez Rodriguez , Gloria E. | Address on File | | | | | | | |
| 1975990 | Vazquez Rodriguez , Gloria E. | Address on File | | | | | | | |
| 1975990 | Vazquez Rodriguez , Gloria E. | Address on File | | | | | | | |
| 1504302 | VAZQUEZ RODRIGUEZ , JO ANNE | Address on File | | | | | | | |
| 1543191 | Vazquez Rodriguez, Blanca L. | Address on File | | | | | | | |
| 1511966 | VAZQUEZ RODRIGUEZ, CARMEN | Address on File | | | | | | | |
| 2042443 | Vazquez Rodriguez, Doris E. | Address on File | | | | | | | |
| 2042443 | Vazquez Rodriguez, Doris E. | Address on File | | | | | | | |
| 2042443 | Vazquez Rodriguez, Doris E. | Address on File | | | | | | | |
| 2066509 | Vazquez Rodriguez, Edwin | Address on File | | | | | | | |
| 192534 | VAZQUEZ RODRIGUEZ, GISELA | Address on File | | | | | | | |
| 192534 | VAZQUEZ RODRIGUEZ, GISELA | Address on File | | | | | | | |
| 2011976 | Vazquez Rodriguez, Gloria E | Address on File | | | | | | | |
| 1746733 | Vázquez Rodríguez, Gloribel | Address on File | | | | | | | |
| 1576385 | VAZQUEZ RODRIGUEZ, IVOMME | Address on File | | | | | | | |
| 2100770 | Vazquez Rodriguez, Ivonne | Address on File | | | | | | | |
| 1836555 | VAZQUEZ RODRIGUEZ, JESUS | Address on File | | | | | | | |
| 1465240 | VAZQUEZ RODRIGUEZ, JO ANNE | Address on File | | | | | | | |
| 2188780 | VAZQUEZ RODRIGUEZ, JOSE D | Address on File | | | | | | | |
| 2206024 | Vazquez Rodriguez, Nitza I. | Address on File | | | | | | | |
| 1571498 | Vazquez Rodriguez, Rafael | Address on File | | | | | | | |
| 1669677 | VAZQUEZ RODRIGUEZ, REINALDO | Address on File | | | | | | | |
| 1744549 | Vazquez Rodriguez, Reinaldo | Address on File | | | | | | | |
| 2158938 | Vazquez Rodriguez, Rita | Address on File | | | | | | | |
| 1484857 | VAZQUEZ RODRIGUEZ, RUBEN | Address on File | | | | | | | |
| 1484927 | Vazquez Rodriguez, Ruben | Address on File | | | | | | | |
| 2218934 | Vazquez Rodriguez, Vilma Idelisse | Address on File | | | | | | | |
| 2040482 | Vazquez Rodriquez , Jesus M. | Address on File | | | | | | | |
| 1443569 | Vazquez Rodriquez, Jo-Anne | Address on File | | | | | | | |
| 2221410 | Vazquez Rodriquez, Nitza I. | Address on File | | | | | | | |
| 2171565 | Vazquez Rojas, Ramon L. | Address on File | | | | | | | |
| 232235 | VAZQUEZ ROMAN, ISMAEL | Address on File | | | | | | | |
| 1854652 | Vazquez Romero, Carmen L. | Address on File | | | | | | | |
| 1099724 | VAZQUEZ ROMERO, VIRGENMINA | Address on File | | | | | | | |
| 1956326 | Vazquez Romero, Virgenmina | Address on File | | | | | | | |
| 573050 | VAZQUEZ ROSA , ALMA D | Address on File | | | | | | | |
| 1161723 | Vazquez Rosa, Alma D. | Address on File | | | | | | | |
| 1684422 | Vazquez Rosado, Gerardo | Address on File | | | | | | | |
| 1895981 | VAZQUEZ ROSADO, JAZMIN | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 509 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2230962 | Vazquez Rosado, Luis | Address on File | | | | | | | |
| 2200256 | Vazquez Rosado, Mirna Iris | Address on File | | | | | | | |
| 2197365 | Vazquez Rosado, Mirna Iris | Address on File | | | | | | | |
| 1967765 | Vazquez Rosado, Vianela | Address on File | | | | | | | |
| 1567529 | Vazquez Ruiz, Ferdinand | Address on File | | | | | | | |
| 1613609 | Vazquez Saez, Luis A | Address on File | | | | | | | |
| 2208997 | Vazquez Salome, Carmen | Address on File | | | | | | | |
| 573214 | VAZQUEZ SANCHEZ, ALBERTO | Address on File | | | | | | | |
| 1724667 | Vázquez Sánchez, Hector L. | Address on File | | | | | | | |
| 1724667 | Vázquez Sánchez, Hector L. | Address on File | | | | | | | |
| 1822478 | Vazquez Sanchez, Jorge L. | Address on File | | | | | | | |
| 1058842 | VAZQUEZ SANCHEZ, MARTA | Address on File | | | | | | | |
| 1471186 | Vazquez Santana, Liduvina | Address on File | | | | | | | |
| 267028 | VAZQUEZ SANTANA, LIDUVINA | Address on File | | | | | | | |
| 1820819 | Vazquez Santana, Rosalina | Address on File | | | | | | | |
| 1819593 | Vazquez Santell, Wanda I. | Address on File | | | | | | | |
| 1819593 | Vazquez Santell, Wanda I. | Address on File | | | | | | | |
| 1486717 | Vazquez Santiago, Angel | Address on File | | | | | | | |
| 1167691 | VAZQUEZ SANTIAGO, ANGEL R | Address on File | | | | | | | |
| 1702016 | Vázquez Santiago, Evelyn M. | Address on File | | | | | | | |
| 1721563 | Vazquez Santiago, Lissette | Address on File | | | | | | | |
| 1625078 | Vazquez Santiago, Maria Isabel | Address on File | | | | | | | |
| 1484655 | Vazquez Sepulveda, Wilmer | Address on File | | | | | | | |
| 1730306 | VAZQUEZ SERRANO, CLARA I. | Address on File | | | | | | | |
| 2142257 | Vazquez Sierra, Benjamin | Address on File | | | | | | | |
| 1700649 | Vazquez Silva, Linnette | Address on File | | | | | | | |
| 2124562 | Vázquez Solá, María E. | Address on File | | | | | | | |
| 1776679 | VAZQUEZ SOLER, NILDA M. | Address on File | | | | | | | |
| 2160925 | Vazquez Solis, Arsenia A. | Address on File | | | | | | | |
| 2162896 | Vazquez Solis, Emeterio | Address on File | | | | | | | |
| 1204711 | VAZQUEZ SOLIS, FELIX | Address on File | | | | | | | |
| 1627534 | Vazquez Soto, Claribel | Address on File | | | | | | | |
| 1835185 | VAZQUEZ SOTO, EVA DORIS | Address on File | | | | | | | |
| 2055502 | Vazquez Soto, Luis E | Address on File | | | | | | | |
| 1459395 | VAZQUEZ SOTO, ROSA N | Address on File | | | | | | | |
| 1459910 | VAZQUEZ STEFANI, EMILIA | Address on File | | | | | | | |
| 2027388 | Vazquez Suarez, Iraida | Address on File | | | | | | | |
| 669683 | VAZQUEZ SUAREZ, IRAIDA | Address on File | | | | | | | |
| 1697119 | VAZQUEZ SUAREZ, LUZ E | Address on File | | | | | | | |
| 2168056 | Vazquez Suarez, Miguel Angel | Address on File | | | | | | | |
| 2168056 | Vazquez Suarez, Miguel Angel | Address on File | | | | | | | |
| 1648171 | Vazquez Tanon, Carmen | Address on File | | | | | | | |
| 2153056 | Vazquez Torres, Arcilia | Address on File | | | | | | | |
| 1722283 | VAZQUEZ TORRES, HARRISOL | Address on File | | | | | | | |
| 1750612 | VAZQUEZ TORRES, HARRISOL | Address on File | | | | | | | |
| 1810570 | Vazquez Torres, Marta | Address on File | | | | | | | |
| 1762118 | VAZQUEZ TORRES, WILFRED | Address on File | | | | | | | |
| 1959075 | VAZQUEZ TRINIDAD, MARIA M | Address on File | | | | | | | |
| 2020650 | VAZQUEZ TRINIDAD, MARIA M | Address on File | | | | | | | |
| 2020650 | VAZQUEZ TRINIDAD, MARIA M | Address on File | | | | | | | |
| 2074140 | VAZQUEZ UMPIERRE, JOHANUEL | Address on File | | | | | | | |
| 1689654 | Vazquez Valentin, Luz C | Address on File | | | | | | | |
| 1753000 | Vazquez Vargas, Elizabeth | Address on File | | | | | | | |
| 1753000 | Vazquez Vargas, Elizabeth | Address on File | | | | | | | |
| 2088548 | Vazquez Vasquez , Evelyn Enid | Address on File | | | | | | | |
| 2014783 | Vazquez Vazquez, Luis | Address on File | | | | | | | |
| 2085424 | Vazquez Vazquez, Luz E. | Address on File | | | | | | | |
| 2218932 | Vazquez Vazquez, Victor R. | Address on File | | | | | | | |
| 1519276 | Vazquez Vazquez, Yolanda N | Address on File | | | | | | | |
| 1892782 | Vazquez Vega, Angel M | Address on File | | | | | | | |
| 1580137 | Vazquez Velazquez, Janet | Address on File | | | | | | | |
| 1510622 | Vazquez Velazquez, Marisol | Address on File | | | | | | | |
| 1064550 | Vazquez Velazquez, Milagros | Address on File | | | | | | | |
| 2027878 | VAZQUEZ VELEZ, JESSICA | Address on File | | | | | | | |
| 828475 | VAZQUEZ VELEZ, MARIA T. | Address on File | | | | | | | |
| 1072278 | VAZQUEZ VELEZ, NORMA E | Address on File | | | | | | | |
| 1976110 | Vazquez Vicente, Glady I. | Address on File | | | | | | | |
| 2158648 | Vazquez, Adalberto Correa | Address on File | | | | | | | |
| 1604857 | VAZQUEZ, ALEKSIE RODRIGUEZ | Address on File | | | | | | | |
| 959575 | Vazquez, Antonio Ramos | Address on File | | | | | | | |
| 2222614 | Vazquez, Carlos H. | Address on File | | | | | | | |
| 1484234 | Vazquez, Clarita | Address on File | | | | | | | |
| 1590526 | Vazquez, Damian Vazquez | Address on File | | | | | | | |
| 2188903 | Vazquez, Evelyn Cora | Address on File | | | | | | | |
| 1501095 | VAZQUEZ, FRANCES | Address on File | | | | | | | |
| 1665665 | VAZQUEZ, GRACE | Address on File | | | | | | | |
| 1514207 | Vazquez, Harrisol | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1690051 | Vazquez, Jeannette | Address on File | | | | | | | |
| 1690051 | Vazquez, Jeannette | Address on File | | | | | | | |
| 1629439 | Vázquez, Jeannette | Address on File | | | | | | | |
| 1629439 | Vázquez, Jeannette | Address on File | | | | | | | |
| 2220965 | Vazquez, Lillian Arbolay | Address on File | | | | | | | |
| 2220965 | Vazquez, Lillian Arbolay | Address on File | | | | | | | |
| 1518970 | Vazquez, Luis Berrios | Address on File | | | | | | | |
| 2138717 | Vazquez, Nydia Febo | Address on File | | | | | | | |
| 2138717 | Vazquez, Nydia Febo | Address on File | | | | | | | |
| 1674400 | Vazquez, Onix Jimenez | Address on File | | | | | | | |
| 1674400 | Vazquez, Onix Jimenez | Address on File | | | | | | | |
| 2158176 | Vazquez, Pedro Medina | Address on File | | | | | | | |
| 1453253 | Vazquez, Rita | Address on File | | | | | | | |
| 1610860 | Vazquez, Rosalyn | Address on File | | | | | | | |
| 2204270 | VAZQUEZ, SONIA I | Address on File | | | | | | | |
| 2161399 | Vazquez, Vicente | Address on File | | | | | | | |
| 1798503 | VAZQUEZ-ASENCIO, MARIO | Address on File | | | | | | | |
| 1773221 | Vazquez-Cintron, Sonia M. | Address on File | | | | | | | |
| 1605723 | VAZQUEZ-GARCIA, HECTOR | Address on File | | | | | | | |
| 1593675 | VAZQUEZ-MARTINEZ, TILSA | Address on File | | | | | | | |
| 574186 | VAZQUEZVALENTIN, FELIX | Address on File | | | | | | | |
| 1683373 | Vega , Gisela Garcia | Address on File | | | | | | | |
| 1967215 | VEGA AGOSTO, JORGE L. | Address on File | | | | | | | |
| 1050745 | VEGA AGOSTO, MARIA C | Address on File | | | | | | | |
| 574264 | VEGA AGUIAR, BLANCA M. | Address on File | | | | | | | |
| 2088563 | VEGA AQUINO, WILLIAM | Address on File | | | | | | | |
| 1669758 | Vega Arbelo, Eda L | Address on File | | | | | | | |
| 2096653 | Vega Arbelo, Miguel A. | Address on File | | | | | | | |
| 2090254 | VEGA ARBELO, MIGUEL A. | Address on File | | | | | | | |
| 1249105 | VEGA ARROYO, LISANDRA | Address on File | | | | | | | |
| 2020538 | VEGA AYALA, MARIO M. | Address on File | | | | | | | |
| 1422318 | VEGA AYALA, WANDA | Address on File | | | | | | | |
| 1979640 | Vega Badillo, Lisandra | Address on File | | | | | | | |
| 1479009 | Vega Baez, Victor M | Address on File | | | | | | | |
| 2197869 | Vega Barreto, Pastor | Address on File | | | | | | | |
| 574487 | VEGA BORRERO, JUANITA | Address on File | | | | | | | |
| 2200306 | Vega Burgos, Ana Luisa | Address on File | | | | | | | |
| 2222800 | Vega Burgos, Ana Luisa | Address on File | | | | | | | |
| 2211313 | Vega Burgos, Angel A. | Address on File | | | | | | | |
| 2204111 | Vega Burgos, Jose M. | Address on File | | | | | | | |
| 1994104 | Vega Burgos, Nelida | Address on File | | | | | | | |
| 1771260 | Vega Cadavedo, Silvia | Address on File | | | | | | | |
| 2197815 | Vega Camacho, Evelio | Address on File | | | | | | | |
| 2204055 | Vega Caraballo, Marcos A. | Address on File | | | | | | | |
| 2042438 | Vega Carrero, Jose A | Address on File | | | | | | | |
| 1811867 | Vega Castro, Milagros | Address on File | | | | | | | |
| 2167480 | Vega Collazo, Pablo | Address on File | | | | | | | |
| 2114660 | VEGA COLON, HILDA L | Address on File | | | | | | | |
| 2095821 | Vega Colon, Hilda L. | Address on File | | | | | | | |
| 1633783 | Vega Colon, Maribel | Address on File | | | | | | | |
| 1752807 | Vega Colón, Maribel | Address on File | | | | | | | |
| 2176940 | Vega Cora, Ada | Address on File | | | | | | | |
| 1639821 | Vega Cordero, Andrés R. | Address on File | | | | | | | |
| 1639947 | Vega Cordero, Mirna E. | Address on File | | | | | | | |
| 2002005 | Vega Cortes, Amado | Address on File | | | | | | | |
| 1717191 | Vega Cortes, Miguel A | Address on File | | | | | | | |
| 1857144 | Vega Cotto, Carmen Julia | Address on File | | | | | | | |
| 2118982 | VEGA CRUZ, GILBERTO | Address on File | | | | | | | |
| 1882405 | VEGA CRUZ, HIRAM | Address on File | | | | | | | |
| 2143357 | Vega Cruz, Maria J | Address on File | | | | | | | |
| 1010949 | VEGA DE JESUS, IVAN | Address on File | | | | | | | |
| 831940 | Vega De Jesus, Ivan | Address on File | | | | | | | |
| 1439126 | VEGA DE JESUS, IVAN | Address on File | | | | | | | |
| 2219344 | Vega De Jesus, Ivan | Address on File | | | | | | | |
| 1915773 | VEGA DE LA CRUZ, MARGARITA | Address on File | | | | | | | |
| 1675672 | Vega del Valle, Jose Luis | Address on File | | | | | | | |
| 1814936 | Vega del Valle, Jose Luis | Address on File | | | | | | | |
| 1738785 | VEGA DELGADO, DANIEL | Address on File | | | | | | | |
| 2053023 | VEGA DELGADO, MARISOL | Address on File | | | | | | | |
| 2214252 | Vega Diaz, Ada Rosa | Address on File | | | | | | | |
| 1511625 | Vega Diaz, Efren Enoc | Address on File | | | | | | | |
| 1719495 | Vega Diaz, Luz A. | Address on File | | | | | | | |
| 1748125 | Vega Díaz, Madeline | Address on File | | | | | | | |
| 1753291 | Vega Doncell, Ceciah | Address on File | | | | | | | |
| 1753291 | Vega Doncell, Ceciah | Address on File | | | | | | | |
| 2223181 | Vega Doncell, Cesiah | BZN 1458 Bo. Espinar | | | | Aguada | PR | 00602 | |
| 2038261 | VEGA DUQUE, SANDRA Y. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 511 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1844604 | Vega Echevarria, Nilsa M. | Address on File | | | | | | | |
| 2158180 | Vega Felix, Petra | Address on File | | | | | | | |
| 1974712 | VEGA FIGUEROA , CARMEN C | Address on File | | | | | | | |
| 1933514 | Vega Figueroa, Carmen C. | Address on File | | | | | | | |
| 1871321 | VEGA FIGUEROA, NEIDA I | Address on File | | | | | | | |
| 2120132 | Vega Franquiz, Miguel A. | Address on File | | | | | | | |
| 1915266 | Vega Franquiz, Miguel A. | Address on File | | | | | | | |
| 1727698 | VEGA GARCIA, CARMEN L. | Address on File | | | | | | | |
| 1214314 | Vega Garcia, Hector L. | Address on File | | | | | | | |
| 1214314 | Vega Garcia, Hector L. | Address on File | | | | | | | |
| 1712504 | VEGA GARCIA, JOAN I. | Address on File | | | | | | | |
| 1712504 | VEGA GARCIA, JOAN I. | Address on File | | | | | | | |
| 1531585 | Vega Garcia, Maria D. | Address on File | | | | | | | |
| 2090896 | Vega Garcia, Maria D. | Address on File | | | | | | | |
| 1776756 | Vega Garcia, Maribel | Address on File | | | | | | | |
| 1466610 | VEGA GARCIAS, MARIA E. | Address on File | | | | | | | |
| 1571037 | VEGA GONZALEZ, ANTHONY | Address on File | | | | | | | |
| 1100531 | Vega Gonzalez, Waleska | Address on File | | | | | | | |
| 1999803 | Vega Gonzalez, Waleska | Address on File | | | | | | | |
| 1999803 | Vega Gonzalez, Waleska | Address on File | | | | | | | |
| 1898573 | Vega Guevara, Blanca L. | Address on File | | | | | | | |
| 1898573 | Vega Guevara, Blanca L. | Address on File | | | | | | | |
| 2133059 | Vega Gutierrez, Harold | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 2133059 | Vega Gutierrez, Harold | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 575290 | VEGA HENCHYS, CARMEN G. | Address on File | | | | | | | |
| 1489038 | Vega Henchys, Rebeca | Address on File | | | | | | | |
| 1489038 | Vega Henchys, Rebeca | Address on File | | | | | | | |
| 1489038 | Vega Henchys, Rebeca | Address on File | | | | | | | |
| 1489385 | Vega Hernandez, Gilberta | Address on File | | | | | | | |
| 2211608 | Vega Hernandez, Maritza | Address on File | | | | | | | |
| 1524249 | Vega Jimenez, Milagros | Address on File | | | | | | | |
| 2071170 | Vega Klimezek, Saray N. | Address on File | | | | | | | |
| 1444010 | Vega La Santa, Neihomy | Address on File | | | | | | | |
| 1087258 | VEGA LEBRON, ROGELIO | Address on File | | | | | | | |
| 1460830 | Vega Lopez, Jorge L. | Address on File | | | | | | | |
| 1512450 | VEGA LOPEZ, RAQUEL | Address on File | | | | | | | |
| 2205068 | Vega Lugo, Jose I. | Address on File | | | | | | | |
| 2221854 | Vega Lugo, Jose I. | Address on File | | | | | | | |
| 1972796 | VEGA MADERA, ILEANA | Address on File | | | | | | | |
| 2112505 | Vega Marrero, Lourdes | A-126-40Z | C/20 Oond | | | Trujillo Alto | PR | 00976 | |
| 2112505 | Vega Marrero, Lourdes | Coop Jardines De Trujillo Alto | ED F 210 | | | Trujillo Alto | PR | 00976 | |
| 2208189 | Vega Martinez, Sylvia | Address on File | | | | | | | |
| 2172399 | Vega Martinez, William | Address on File | | | | | | | |
| 1905526 | Vega Matos, Lisette M. | Address on File | | | | | | | |
| 1896679 | Vega Maysonet , Carlos Juan | Address on File | | | | | | | |
| 575626 | VEGA MEDINA, JACQUELINE | Address on File | | | | | | | |
| 2120343 | VEGA MENDOZA, DORAYMA | Address on File | | | | | | | |
| 2168184 | Vega Mercado, Carmelo | Address on File | | | | | | | |
| 2213723 | Vega Mestre, Vilma I. | Address on File | | | | | | | |
| 1169116 | Vega Milan, Anthony | Address on File | | | | | | | |
| 1460653 | VEGA MIRANDA, CATALINA | Address on File | | | | | | | |
| 1626292 | VEGA MONSERRAT, LUZ M. | Address on File | | | | | | | |
| 1958705 | VEGA MONTALVO, RAQUEL | Address on File | | | | | | | |
| 1958705 | VEGA MONTALVO, RAQUEL | Address on File | | | | | | | |
| 2142311 | Vega Muniz, Luis Guillermo | Address on File | | | | | | | |
| 2142221 | Vega Muniz, Maribel | Address on File | | | | | | | |
| 671276 | VEGA NEGRON, ISABEL | Address on File | | | | | | | |
| 671276 | VEGA NEGRON, ISABEL | Address on File | | | | | | | |
| 2220957 | Vega Negron, Lionel E. | Address on File | | | | | | | |
| 2197871 | Vega Nolla, Orlando E. | Address on File | | | | | | | |
| 2197871 | Vega Nolla, Orlando E. | Address on File | | | | | | | |
| 2203358 | Vega Nolla, Orlando E. | Address on File | | | | | | | |
| 2219836 | Vega Nolla, Orlando Enrique | Address on File | | | | | | | |
| 1486171 | Vega Orellanis, Freddy | Address on File | | | | | | | |
| 1516221 | Vega Ortiz, Angel | Address on File | | | | | | | |
| 1097383 | VEGA ORTIZ, DANIEL | Address on File | | | | | | | |
| 2051183 | Vega Ortiz, Lysette | Address on File | | | | | | | |
| 576025 | VEGA ORTIZ, MARIA J | Address on File | | | | | | | |
| 1595510 | Vega Ortiz, Mariselly | Address on File | | | | | | | |
| 1595510 | Vega Ortiz, Mariselly | Address on File | | | | | | | |
| 74389 | VEGA PACHECO, CARMELO | INST 1,000 CCP (SK-106) 3699 PONCE | | | | BYN PONCE | PR | 00728-1500 | |
| 74389 | Vega Pacheco, Carmelo | SR. CARMELO VEGA PACHECO- DEMANDANTE SE REPRESENTA POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDAD | PO BOX 10786 B-5 NÚM. 4020 | | Ponce | PR | 00732 | |
| 1422932 | VEGA PACHECO, CARMELO | Address on File | | | | | | | |
| 1422932 | VEGA PACHECO, CARMELO | Address on File | | | | | | | |
| 1736122 | Vega Pacheco, Yolanda | Address on File | | | | | | | |
| 2204238 | Vega Padró, Carmen I. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 512 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2204238 | Vega Padró, Carmen I. | Address on File | | | | | | | |
| 1634670 | VEGA PAGAN, ANGEL L | Address on File | | | | | | | |
| 1846446 | Vega Pamblanco, Bilma I | Address on File | | | | | | | |
| 1846332 | Vega Pamblanco, Bilma I. | Address on File | | | | | | | |
| 1511851 | Vega Pastrana, Orlando | Address on File | | | | | | | |
| 2121443 | VEGA PEREZ, IZARY | Address on File | | | | | | | |
| 2070172 | Vega Perez, Lucas | Address on File | | | | | | | |
| 2070172 | Vega Perez, Lucas | Address on File | | | | | | | |
| 576176 | Vega Perez, Olga | Address on File | | | | | | | |
| 576176 | Vega Perez, Olga | Address on File | | | | | | | |
| 2105627 | VEGA PEREZ, SHEILA LEE | Address on File | | | | | | | |
| 2105627 | VEGA PEREZ, SHEILA LEE | Address on File | | | | | | | |
| 2130194 | Vega Perez, Sonia | Address on File | | | | | | | |
| 2115542 | Vega Ramos, Joan | Address on File | | | | | | | |
| 1579161 | VEGA RAMOS, MARIA | Address on File | | | | | | | |
| 1649547 | VEGA RAPACZ, VANESSA M | Address on File | | | | | | | |
| 1625720 | VEGA RIOS, MARTHA | Address on File | | | | | | | |
| 1795750 | Vega Rivera, Adalberto | Address on File | | | | | | | |
| 2181233 | Vega Rivera, Benito | Address on File | | | | | | | |
| 828770 | VEGA RIVERA, BETTY | Address on File | | | | | | | |
| 1572699 | Vega Rivera, Diana E. | Address on File | | | | | | | |
| 1571042 | Vega Rivera, Jesus E | Address on File | | | | | | | |
| 1569844 | Vega Rivera, Jesus E | Address on File | | | | | | | |
| 2045695 | Vega Rivera, Karylin Raquel | Address on File | | | | | | | |
| 286749 | Vega Rivera, Luz E | Address on File | | | | | | | |
| 1881871 | VEGA RIVERA, MARIA DE LOS ANGELES | Address on File | | | | | | | |
| 1500100 | Vega Rivera, Maria M | Urb Jaime L Drew Ave E-70 | | | | Ponce | PR | 00730-1528 | |
| 1674191 | Vega Rivera, Mildred | Address on File | | | | | | | |
| 2207213 | Vega Rivera, Mildred | Address on File | | | | | | | |
| 2207213 | Vega Rivera, Mildred | Address on File | | | | | | | |
| 1122219 | VEGA RIVERA, MYRIAM | Address on File | | | | | | | |
| 1939391 | Vega Rivera, Norma I. | Address on File | | | | | | | |
| 1091535 | Vega Rivera, Sandra Ivette | Address on File | | | | | | | |
| 1091535 | Vega Rivera, Sandra Ivette | Address on File | | | | | | | |
| 2080258 | Vega Robles, Gloria M. | Address on File | | | | | | | |
| 1487845 | Vega Rodriguez, Alberto | Address on File | | | | | | | |
| 1485890 | Vega Rodriguez, Alberto | Address on File | | | | | | | |
| 2222802 | Vega Rodriguez, Anastacio | Address on File | | | | | | | |
| 1963079 | VEGA RODRIGUEZ, CARLOS | Address on File | | | | | | | |
| 2197021 | Vega Rodriguez, Fernando | Address on File | | | | | | | |
| 1917324 | VEGA RODRIGUEZ, MARIA C | Address on File | | | | | | | |
| 1366124 | VEGA RODRIGUEZ, RADAMES | Address on File | | | | | | | |
| 1366124 | VEGA RODRIGUEZ, RADAMES | Address on File | | | | | | | |
| 1963559 | VEGA RODRIGUEZ, RAMON | Address on File | | | | | | | |
| 2161684 | Vega Rodriguez, Roberto | Address on File | | | | | | | |
| 1747293 | Vega Rodriguez, Sandra | Address on File | | | | | | | |
| 2200591 | Vega Rodriguez, Waldemar | Address on File | | | | | | | |
| 1666671 | Vega Rodriguez, Wanda I. | Address on File | | | | | | | |
| 1948469 | VEGA ROMERO, ELIZABETH | Address on File | | | | | | | |
| 1832015 | Vega Rosado, Yesenia | Address on File | | | | | | | |
| 1721550 | VEGA ROSARIO, CLEMENTINA | Address on File | | | | | | | |
| 1721550 | VEGA ROSARIO, CLEMENTINA | Address on File | | | | | | | |
| 2233711 | Vega Rosario, Eduardo | Address on File | | | | | | | |
| 2049916 | VEGA ROSARIO, LUZ Z | Address on File | | | | | | | |
| 1730796 | Vega Rosario, Nydia E. | Address on File | | | | | | | |
| 2064341 | Vega Ruiz, Michele | Address on File | | | | | | | |
| 1752998 | Vega Sanabria, Gertrudis | Address on File | | | | | | | |
| 1484405 | VEGA SANES, JOSE A. | Address on File | | | | | | | |
| 2197819 | Vega Santiago, Enid Y | Address on File | | | | | | | |
| 2160550 | Vega Santiago, Juan N. | Address on File | | | | | | | |
| 2161173 | Vega Santiago, Luz Maria | Address on File | | | | | | | |
| 1752971 | Vega Santiago, Mahaleth H. | Address on File | | | | | | | |
| 1752971 | Vega Santiago, Mahaleth H. | Address on File | | | | | | | |
| 2160929 | Vega Santiago, Maria Minerva | Address on File | | | | | | | |
| 1056324 | VEGA SANTIAGO, MARILU | Address on File | | | | | | | |
| 2198049 | Vega Santiago, Norma Iris | Address on File | | | | | | | |
| 1106535 | VEGA SANTOS, YOANI | Address on File | | | | | | | |
| 1106535 | VEGA SANTOS, YOANI | Address on File | | | | | | | |
| 1861417 | Vega Serrano, Ivette M | Address on File | | | | | | | |
| 2056598 | Vega Serrano, Jose A | Address on File | | | | | | | |
| 1939484 | Vega Sierra, Carmen Ma | Address on File | | | | | | | |
| 2134316 | Vega Sierra, Carmen Ma. | Urb. Valle San Luis | 113 Via Del Sol | | | Caguas | PR | 00725-3300 | |
| 1887213 | Vega Sosa, Haydee | Address on File | | | | | | | |
| 1492550 | Vega Soto, Amalia | Address on File | | | | | | | |
| 2178534 | Vega Soto, Radames | Address on File | | | | | | | |
| 1595578 | VEGA SUAREZ, MARCOS | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | Mayaguez | PR | 00681 | |
| 1595578 | VEGA SUAREZ, MARCOS | Marcos Vega Saurez | P.O Box 596 | | | Hormigueros | PR | 00660-0596 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 513 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1595578 | VEGA SUAREZ, MARCOS | PO BOX 596 | | | | Hormigueros | PR | 00660-0596 | |
| 2193728 | Vega Suarez, Marie E | Address on File | | | | | | | |
| 1787370 | Vega Toro, Milagros | Address on File | | | | | | | |
| 1817636 | Vega Torres, Felix | Address on File | | | | | | | |
| 1689276 | VEGA TORRES, JOEL | Address on File | | | | | | | |
| 1689276 | VEGA TORRES, JOEL | Address on File | | | | | | | |
| 1689276 | VEGA TORRES, JOEL | Address on File | | | | | | | |
| 1689276 | VEGA TORRES, JOEL | Address on File | | | | | | | |
| 2153219 | Vega Torres, Miriam | Address on File | | | | | | | |
| 2162139 | Vega Torres, Raul | Address on File | | | | | | | |
| 1641006 | VEGA TORRES, REINALDO | Address on File | | | | | | | |
| 1046798 | VEGA VALENTIN, LYDIA | Address on File | | | | | | | |
| 1697800 | VEGA VALLE, NELSON | Address on File | | | | | | | |
| 1697800 | VEGA VALLE, NELSON | Address on File | | | | | | | |
| 2219914 | Vega Vargas, Reynaldo | Address on File | | | | | | | |
| 1749028 | Vega Vega, Damaris | Address on File | | | | | | | |
| 246191 | VEGA VEGA, JOSE A | Address on File | | | | | | | |
| 1760295 | Vega Vega, Luis | Address on File | | | | | | | |
| 1760295 | Vega Vega, Luis | Address on File | | | | | | | |
| 2205477 | Vega Velez, Carmelo | Address on File | | | | | | | |
| 1759929 | Vega Velez, Janice | Address on File | | | | | | | |
| 1759929 | Vega Velez, Janice | Address on File | | | | | | | |
| 1759929 | Vega Velez, Janice | Address on File | | | | | | | |
| 2012213 | Vega Vidro, Ileana | Address on File | | | | | | | |
| 1501143 | VEGA VILLALBA, CHRISTIAN | Address on File | | | | | | | |
| 2088693 | Vega Zayas, Alberto | Address on File | | | | | | | |
| 2092963 | Vega Zayas, Alberto | Address on File | | | | | | | |
| 2102232 | Vega Zayas, Fernando L. | Address on File | | | | | | | |
| 2102232 | Vega Zayas, Fernando L. | Address on File | | | | | | | |
| 1462912 | VEGA ZAYAS, JOSE H. | Address on File | | | | | | | |
| 1906403 | VEGA ZAYAS, LOURDES | Address on File | | | | | | | |
| 1848066 | Vega Zayas, Lydia Maria | Address on File | | | | | | | |
| 2149345 | Vega, Abigail | Address on File | | | | | | | |
| 2143361 | Vega, Benicio Miranda | Address on File | | | | | | | |
| 1481585 | Vega, Darlene | Address on File | | | | | | | |
| 148990 | VEGA, EDWIN DE JESUS | Address on File | | | | | | | |
| 148990 | VEGA, EDWIN DE JESUS | Address on File | | | | | | | |
| 1476732 | VEGA, EVELYN | Address on File | | | | | | | |
| 1689101 | VEGA, GERTRUDIS | Address on File | | | | | | | |
| 1689101 | VEGA, GERTRUDIS | Address on File | | | | | | | |
| 1695817 | Vega, Gertrudis | Address on File | | | | | | | |
| 1695817 | Vega, Gertrudis | Address on File | | | | | | | |
| 1695817 | Vega, Gertrudis | Address on File | | | | | | | |
| 1695817 | Vega, Gertrudis | Address on File | | | | | | | |
| 498861 | Vega, Gloria Rosario | Address on File | | | | | | | |
| 498861 | Vega, Gloria Rosario | Address on File | | | | | | | |
| 1750622 | Vega, Javier | Address on File | | | | | | | |
| 1750622 | Vega, Javier | Address on File | | | | | | | |
| 2209430 | Vega, Maritza Santiago | Address on File | | | | | | | |
| 2206946 | Vega, Vivian Ivette | Address on File | | | | | | | |
| 2050813 | Vega-Martinez, Antonia M. | Address on File | | | | | | | |
| 2579078 | Vega-Mercado, Sylvia M. | Address on File | | | | | | | |
| 1422340 | VEGAS RODRÍUEZ, JORGE L. | Address on File | | | | | | | |
| 1756429 | VEGERANO DELGADO, AMANDA | Address on File | | | | | | | |
| 1515814 | Veguilla Figueroa, Victor J | Address on File | | | | | | | |
| 1515814 | Veguilla Figueroa, Victor J | Address on File | | | | | | | |
| 939960 | VEGUILLA FLORES, WANDA G | Address on File | | | | | | | |
| 1478479 | Veiga, Johan | Address on File | | | | | | | |
| 1512307 | VELA CALO, KASSANDRA | Address on File | | | | | | | |
| 1476598 | VELAQUEZ LEBRON, MIGUEL A | Address on File | | | | | | | |
| 1481499 | VELASCO CERVILLA, JUAN C. | Address on File | | | | | | | |
| 1481499 | VELASCO CERVILLA, JUAN C. | Address on File | | | | | | | |
| 1543200 | Velasque Borrero, Olga L | Address on File | | | | | | | |
| 1508551 | Velasquez Borrero, Olga L. | Address on File | | | | | | | |
| 2058009 | Velasquez Hernandez, Nydia E. | Address on File | | | | | | | |
| 2198006 | Velasquez Rivera, Jose A | Address on File | | | | | | | |
| 2160234 | Velaz Arroyo, Luis | Address on File | | | | | | | |
| 1710762 | Velaz Ortiz, Jose | Address on File | | | | | | | |
| 1731993 | Velazco Vargas, Damaris S. | Address on File | | | | | | | |
| 1636458 | Velaguez Webb, Joseph A. | Address on File | | | | | | | |
| 1892387 | Velazques Madera, Amado | Address on File | | | | | | | |
| 977752 | VELAZQUEZ AGOSTO, CRUCITA | Address on File | | | | | | | |
| 2067994 | Velazquez Alamo, Carmen L. | Address on File | | | | | | | |
| 1945253 | Velazquez Alverio, Leslie Ann | Address on File | | | | | | | |
| 1995990 | Velazquez Alverio, Nydia E. | Address on File | | | | | | | |
| 577708 | VELAZQUEZ ALVIRA, EVELYN | Address on File | | | | | | | |
| 855501 | VELAZQUEZ ANDINO, MILLIE  G. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 514 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 577720 | Velazquez Aponte, Alice M | Address on File | | | | | | | |
| 577720 | Velazquez Aponte, Alice M | Address on File | | | | | | | |
| 2197546 | Velazquez Arias, Maritza L. | Address on File | | | | | | | |
| 2198069 | Velazquez Arias, Maritza Leonor | Address on File | | | | | | | |
| 1915113 | Velazquez Arrieta, Eugenia P. | Address on File | | | | | | | |
| 1842265 | VELAZQUEZ ARROYO, ANGELA | Address on File | | | | | | | |
| 1945282 | Velazquez Arroyo, Angela Luisa | Address on File | | | | | | | |
| 2158570 | Velazquez Arroyo, Elba Luz | Address on File | | | | | | | |
| 2158632 | Velazquez Arroyo, Elba Luz | Address on File | | | | | | | |
| 2068603 | VELAZQUEZ ARROYO, NANCY | Address on File | | | | | | | |
| 2158192 | Velazquez Arroyo, Wigberto | Address on File | | | | | | | |
| 1492264 | Velazquez Benitez, Ana Delia | Address on File | | | | | | | |
| 1692113 | Velazquez Calderon, Wilfredo | Address on File | | | | | | | |
| 577879 | VELAZQUEZ CANCEL, FAREL S | Address on File | | | | | | | |
| 586005 | VELAZQUEZ CAUSSADE, VICTOR | Address on File | | | | | | | |
| 1705736 | Velazquez Cintron, Efrain | Address on File | | | | | | | |
| 955903 | VELAZQUEZ COLLAZO, ANGEL M M | Address on File | | | | | | | |
| 2206040 | Velazquez Cotti, Rosa H. | Address on File | | | | | | | |
| 2219968 | Velazquez Cotti, Rose H. | Address on File | | | | | | | |
| 578009 | Velazquez Crespo, Maria | Address on File | | | | | | | |
| 1003927 | Velazquez Crispin, Hector | Address on File | | | | | | | |
| 1500852 | Velazquez Cruz, Ada Y. | Address on File | | | | | | | |
| 1911648 | Velazquez Cruz, Betsy | Address on File | | | | | | | |
| 2112158 | Velazquez De Jesus, Ofelia | Address on File | | | | | | | |
| 1472952 | Velazquez Delgado, Alexandra | Address on File | | | | | | | |
| 1991719 | VELAZQUEZ DELGADO, CARLOS R | Address on File | | | | | | | |
| 1946912 | Velazquez Delgado, Jorge | Address on File | | | | | | | |
| 1544909 | Velazquez Delgado, Migna M. | Address on File | | | | | | | |
| 1544909 | Velazquez Delgado, Migna M. | Address on File | | | | | | | |
| 1576051 | VELAZQUEZ DIAZ, ANTONIO | Address on File | | | | | | | |
| 2144501 | Velazquez Diaz, Carmen S | Address on File | | | | | | | |
| 2018709 | Velazquez Dominguez, Carmen Julia | Address on File | | | | | | | |
| 1932197 | Velazquez Feliciano, Giovanna | Address on File | | | | | | | |
| 2060545 | Velazquez Figueroa, Gregoria | Address on File | | | | | | | |
| 2060545 | Velazquez Figueroa, Gregoria | Address on File | | | | | | | |
| 1466662 | VELAZQUEZ FIGUEROA, PILAR | Address on File | | | | | | | |
| 1114667 | Velazquez Flores, Marina | Address on File | | | | | | | |
| 1772684 | Velazquez Fuentes, Luis A. | Address on File | | | | | | | |
| 2082146 | Velazquez Gonzalez, Maida | Address on File | | | | | | | |
| 578385 | VELAZQUEZ GONZALEZ, MARIA T | Address on File | | | | | | | |
| 1806125 | Velazquez Gonzalez, Omayra | Address on File | | | | | | | |
| 1577231 | VELAZQUEZ GUADALUPE, JOSE ALEXIS | Address on File | | | | | | | |
| 2179556 | Velazquez Gutierrez, Pedro Julio | Address on File | | | | | | | |
| 2179680 | Velazquez Gutierrez, Victor M | Address on File | | | | | | | |
| 1906657 | Velazquez Hernandez , Mayra | Address on File | | | | | | | |
| 2221901 | Velazquez Hernandez, Marcelino | Address on File | | | | | | | |
| 2203300 | Velázquez Hernández, Marcelino | Address on File | | | | | | | |
| 1060268 | VELAZQUEZ HERNANDEZ, MAYRA | Address on File | | | | | | | |
| 2050344 | Velazquez Hernandez, Nydia E. | Address on File | | | | | | | |
| 1502256 | Velazquez Isaac, Lilliam B | Address on File | | | | | | | |
| 1555389 | Velazquez Lebron, Miguel A. | Address on File | | | | | | | |
| 1888157 | VELAZQUEZ LOPEZ, MARTHA M. | Address on File | | | | | | | |
| 2023237 | Velazquez Lopez, Martha Maria | Address on File | | | | | | | |
| 1915366 | Velazquez Lozada, Damaris | Address on File | | | | | | | |
| 1935817 | Velazquez Lozada, Milagros | Address on File | | | | | | | |
| 1935817 | Velazquez Lozada, Milagros | Address on File | | | | | | | |
| 1462648 | VELAZQUEZ LOZADA, NILSA | Address on File | | | | | | | |
| 1748011 | Velazquez Luciano, Keyla M | Address on File | | | | | | | |
| 1475116 | Velazquez Lugo, Jose | Address on File | | | | | | | |
| 1475116 | Velazquez Lugo, Jose | Address on File | | | | | | | |
| 2247822 | Velazquez Madera, Amado | Address on File | | | | | | | |
| 2144583 | Velazquez Maldonado, Gloria Maria | Address on File | | | | | | | |
| 2209637 | Velazquez Marrero, Carlos Manuel | Address on File | | | | | | | |
| 229058 | Velazquez Martinez, Iris N | Address on File | | | | | | | |
| 1966268 | Velazquez Mendez, Jose A. | Address on File | | | | | | | |
| 1934397 | Velazquez Mercado, Delimar | HC 04 Box 11917 | | | | Yauco | PR | 00698 | |
| 855513 | VELAZQUEZ MILLAN, KAMYNIN | Address on File | | | | | | | |
| 2221656 | Velazquez Mojica, Gregorio | Address on File | | | | | | | |
| 2192329 | Velazquez Monclova, Margaro | Address on File | | | | | | | |
| 1639042 | VELAZQUEZ MONTALVO, IRVISON | Address on File | | | | | | | |
| 1578884 | VELAZQUEZ MONTALVO, SHEILA | Address on File | | | | | | | |
| 2067245 | VELAZQUEZ MONTILVO, NOANGEL | Address on File | | | | | | | |
| 2067245 | VELAZQUEZ MONTILVO, NOANGEL | Address on File | | | | | | | |
| 2101393 | Velazquez Morales, Delfina | Address on File | | | | | | | |
| 1999387 | VELAZQUEZ MORALES, JESMARY | Address on File | | | | | | | |
| 1999387 | VELAZQUEZ MORALES, JESMARY | Address on File | | | | | | | |
| 1999387 | VELAZQUEZ MORALES, JESMARY | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 515 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2021706 | Velazquez Morales, Mere L. | Address on File | | | | | | | |
| 1723739 | Velazquez Morales, Zilma E. | Address on File | | | | | | | |
| 1873872 | Velazquez Moreno, Lida | Address on File | | | | | | | |
| 1582739 | VELAZQUEZ NATAL, ARMANDO L | Address on File | | | | | | | |
| 1647846 | VELAZQUEZ NATAL, ARMANDO L. | Address on File | | | | | | | |
| 1793733 | Velazquez Nieves, Alejandrina | Address on File | | | | | | | |
| 1769985 | VELAZQUEZ NIEVES, ALEJANDRINA | Address on File | | | | | | | |
| 1616721 | VELAZQUEZ NIEVES, PEDRO L. | Address on File | | | | | | | |
| 1630890 | VELAZQUEZ NIEVES, PEDRO L. | Address on File | | | | | | | |
| 1580405 | Velazquez Nieves, Samuel | Address on File | | | | | | | |
| 1767379 | VELAZQUEZ OROZCO, ORLANDO | Address on File | | | | | | | |
| 1960590 | Velazquez Ortiz, Rosa M. | Address on File | | | | | | | |
| 578901 | VELAZQUEZ OSORIO, MARILENA | Address on File | | | | | | | |
| 1874199 | Velazquez Osorio, Marilena | Address on File | | | | | | | |
| 1908003 | Velazquez Osorio, Marilena | Address on File | | | | | | | |
| 1544137 | VELAZQUEZ PACHECO, CRISTINA | Address on File | | | | | | | |
| 1508882 | Velazquez Pacheco, Myrna Iris | Address on File | | | | | | | |
| 2178686 | Velazquez Peña, Carmen M. | Address on File | | | | | | | |
| 2221625 | Velazquez Pierantoni, Wilson | Address on File | | | | | | | |
| 1459403 | VELAZQUEZ REYES, EVA A | Address on File | | | | | | | |
| 1069584 | VELAZQUEZ REYES, NELSON | Address on File | | | | | | | |
| 1466680 | VELAZQUEZ REYES, SARA ELENA | Address on File | | | | | | | |
| 1822193 | VELAZQUEZ RIVERA, HIRAM | Address on File | | | | | | | |
| 2167786 | Velazquez Rivera, Luis | Address on File | | | | | | | |
| 1466658 | VELAZQUEZ RIVERA, OLGA M | Address on File | | | | | | | |
| 2220445 | Velazquez Rodriguez, Obdulia | Address on File | | | | | | | |
| 1093671 | VELAZQUEZ RODRIGUEZ, SILMA | Address on File | | | | | | | |
| 1984505 | Velazquez Rodriquez, Carlos | Address on File | | | | | | | |
| 2175469 | VELAZQUEZ ROSARIO, SAMUEL | Address on File | | | | | | | |
| 1824844 | Velazquez Saez, Brindis M. | Address on File | | | | | | | |
| 2028748 | Velazquez Sandiago, Lydia E. | Address on File | | | | | | | |
| 2003454 | Velazquez Santiago, Evelyn | Address on File | | | | | | | |
| 2125153 | Velazquez Santiago, Jose Luis | Address on File | | | | | | | |
| 2027497 | Velazquez Santiago, Lydia E | Address on File | | | | | | | |
| 1622202 | Velazquez Santiago, Maria M. | Address on File | | | | | | | |
| 1056708 | VELAZQUEZ SANTIAGO, MARILYN | Address on File | | | | | | | |
| 1466644 | VELAZQUEZ SANTIAGO, NILSA | Address on File | | | | | | | |
| 2035699 | VELAZQUEZ SANTIAGO, SUCESION DE JOSE A | Address on File | | | | | | | |
| 2035699 | VELAZQUEZ SANTIAGO, SUCESION DE JOSE A | Address on File | | | | | | | |
| 1602451 | Velazquez Santiago, Wanda E. | Address on File | | | | | | | |
| 2193029 | Velazquez Soto, Ana L. | Address on File | | | | | | | |
| 1634310 | Velazquez Suren, Lydia | Address on File | | | | | | | |
| 1950113 | Velazquez Suren, Rosa Enid | Address on File | | | | | | | |
| 579533 | VELAZQUEZ TORRES, CARLOS | Address on File | | | | | | | |
| 2204836 | Velazquez Vargas, Dolores | Address on File | | | | | | | |
| 1753514 | Velázquez Vargas, Isabel | Address on File | | | | | | | |
| 1477749 | VELAZQUEZ VEGA , JOSE M | Address on File | | | | | | | |
| 1826161 | Velazquez Vega, Debbie A. | Address on File | | | | | | | |
| 1938060 | Velazquez Vega, Easlia | Address on File | | | | | | | |
| 1215911 | VELAZQUEZ VEGA, HERIBERTO | Address on File | | | | | | | |
| 1478195 | Velazquez Vega, Jose M | Address on File | | | | | | | |
| 2104878 | Velazquez Velazquez, Ana L. | Address on File | | | | | | | |
| 2078812 | VELAZQUEZ VELAZQUEZ, ANA L. | Address on File | | | | | | | |
| 2179080 | Velazquez Velazquez, Marta | Address on File | | | | | | | |
| 579739 | Velazquez Velez, Henry | Address on File | | | | | | | |
| 579739 | Velazquez Velez, Henry | Address on File | | | | | | | |
| 1477958 | VELAZQUEZ WEBB, JOSEPH | Address on File | | | | | | | |
| 2156889 | Velazquez Zayas, Nilsa I. | Address on File | | | | | | | |
| 2156943 | Velazquez Zayas, Zoraida | Address on File | | | | | | | |
| 1768457 | Velazquez, Ana W. | Address on File | | | | | | | |
| 1467118 | VELAZQUEZ, BUENAVENTURA | Address on File | | | | | | | |
| 2159526 | Velazquez, Clotilde | Address on File | | | | | | | |
| 2062443 | Velazquez, Daisy Batista | Address on File | | | | | | | |
| 2203268 | Velázquez, Efrén E. | Address on File | | | | | | | |
| 1474853 | Velazquez, Gerardo | Address on File | | | | | | | |
| 1659242 | Velazquez, Hermenegildo Gonzalez | Address on File | | | | | | | |
| 2118492 | Velazquez, Leonor | Address on File | | | | | | | |
| 2202632 | Velazquez, Maria Isabel | Address on File | | | | | | | |
| 1093015 | Velazquez, Sergio Gomez | Address on File | | | | | | | |
| 2163020 | Velazquez, Sonia | Address on File | | | | | | | |
| 2152975 | Veles Torres, Albina | Address on File | | | | | | | |
| 2178055 | Velez Abreu, Marisol | Address on File | | | | | | | |
| 2220207 | Velez Acevedo, Ramon | Address on File | | | | | | | |
| 2017318 | VELEZ ACEVEDO, RICHARD | Address on File | | | | | | | |
| 1819000 | Velez Acosta, Mirca I | Address on File | | | | | | | |
| 579906 | VELEZ AGOSTO, MARIA DE LOS A | Address on File | | | | | | | |
| 2211199 | Velez Aguilar, Gloria | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 516 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1686511 | VELEZ ALBINO, MARILYN | Address on File | | | | | | | |
| 2098091 | VELEZ ALICEA, CARMEN M. | Address on File | | | | | | | |
| 726695 | VELEZ ALICEA, NANCY | Address on File | | | | | | | |
| 1602711 | Velez Alvarez, Hector M | Address on File | | | | | | | |
| 1570063 | VELEZ APONTE, MIGUEL A | Address on File | | | | | | | |
| 1422351 | VELEZ ARCE, MIRIAM MILTA | Address on File | | | | | | | |
| 1422351 | VELEZ ARCE, MIRIAM MILTA | Address on File | | | | | | | |
| 1678207 | VELEZ AROCHO, CYNTHIA M | Address on File | | | | | | | |
| 1584837 | Velez Arocho, Gerardo | Address on File | | | | | | | |
| 1666636 | Velez Arroyo , Yaritza Noemi | Address on File | | | | | | | |
| 2176422 | VELEZ ARROYO, JUAN E | Address on File | | | | | | | |
| 2148069 | Velez Arroyo, Wilfredo | Address on File | | | | | | | |
| 2143183 | Velez Arroyo, William | Address on File | | | | | | | |
| 2198059 | Velez Barradas, Emilio | Address on File | | | | | | | |
| 2204105 | Velez Barrios, Miguel Angel | Address on File | | | | | | | |
| 1507525 | Velez Bermudez, Eduardo | Address on File | | | | | | | |
| 1507556 | Velez Bermudez, Elizabeth Maria | Address on File | | | | | | | |
| 1578612 | Velez Blay, Pablo J. | Address on File | | | | | | | |
| 1466674 | VELEZ BONILLA, ROSA ENEIDA | Address on File | | | | | | | |
| 1685795 | Velez Bravo, Yvonne M. | Address on File | | | | | | | |
| 1907781 | Velez Campos, Jose A | Box 382 | | | | | Las Marias | PR | 00670 | |
| 1748519 | VELEZ CANCEL, AGUSTIN | Address on File | | | | | | | |
| 1748519 | VELEZ CANCEL, AGUSTIN | Address on File | | | | | | | |
| 1748780 | VELEZ CANCEL, EDISON | Address on File | | | | | | | |
| 1748780 | VELEZ CANCEL, EDISON | Address on File | | | | | | | |
| 1746440 | Velez Candelaria, Maria del Carmen | Address on File | | | | | | | |
| 1218816 | VELEZ CARABALLO, IRIS N | Address on File | | | | | | | |
| 1120710 | VELEZ CARAZO, MINERVA | Address on File | | | | | | | |
| 2218884 | Velez Carillo, Adalberto | Address on File | | | | | | | |
| 2149669 | Velez Carrillo, Adalberto | Address on File | | | | | | | |
| 2149338 | Velez Carrillo, Gilberto | Address on File | | | | | | | |
| 1747724 | Velez Carrion, Edwin | Address on File | | | | | | | |
| 1747724 | Velez Carrion, Edwin | Address on File | | | | | | | |
| 1767364 | VELEZ CARRION, ZULMA I. | Address on File | | | | | | | |
| 829281 | VÉLEZ CASTRO, EUGENIO J | Address on File | | | | | | | |
| 2108688 | Velez Castro, Eugenio J. | Address on File | | | | | | | |
| 1609460 | Velez Castro, Maria de L. | Address on File | | | | | | | |
| 1944291 | Velez Cintron, Elsa | Address on File | | | | | | | |
| 1944291 | Velez Cintron, Elsa | Address on File | | | | | | | |
| 2149289 | Velez Cisco, Aurelio | Address on File | | | | | | | |
| 1764661 | Velez Cluro, Aida Luz | Address on File | | | | | | | |
| 1588763 | Velez Class, Carlos I | Address on File | | | | | | | |
| 2134108 | Velez Cordero, Israel | Address on File | | | | | | | |
| 2137189 | Velez Cordero, Yesenia | Address on File | | | | | | | |
| 1488848 | VÉLEZ CORREA, EULALIA | Address on File | | | | | | | |
| 1593640 | Velez Crespo, Wilmer Abdiel | Address on File | | | | | | | |
| 1593640 | Velez Crespo, Wilmer Abdiel | Address on File | | | | | | | |
| 1593640 | Velez Crespo, Wilmer Abdiel | Address on File | | | | | | | |
| 1593640 | Velez Crespo, Wilmer Abdiel | Address on File | | | | | | | |
| 1854618 | VELEZ CRUZ, ANA REINA | Address on File | | | | | | | |
| 2192979 | Velez Cruz, Angel A | Address on File | | | | | | | |
| 2086879 | Velez Cruz, Daisy | Address on File | | | | | | | |
| 1740503 | Velez Cruz, Elisa | Address on File | | | | | | | |
| 1740503 | Velez Cruz, Elisa | Address on File | | | | | | | |
| 2097692 | Velez Cruz, Elisa | Address on File | | | | | | | |
| 2150230 | Velez Cruz, Luis Raul | Address on File | | | | | | | |
| 2192471 | Velez Cruz, Pilar Del R. | Address on File | | | | | | | |
| 1742486 | Velez Davila, Yanira | Address on File | | | | | | | |
| 2221197 | Velez de Jesus, Thelma | Address on File | | | | | | | |
| 2203548 | Velez De La Rosa, Lionel A. | Address on File | | | | | | | |
| 1590597 | Velez De Leon, Marisol | Address on File | | | | | | | |
| 1496805 | VÉLEZ DELGADO CARLOS (AGTE.) Y/O 5 (AGTE. JOSÉ HDEZ PÉREZ, AGTE. ELIEZER RUIZ QUIÑONES, SGTO. RAFAEL | Address on File | | | | | | | |
| 998596 | VELEZ DIAZ, GILDA | Address on File | | | | | | | |
| 998596 | VELEZ DIAZ, GILDA | Address on File | | | | | | | |
| 1820653 | Velez Echevarria, Eneida | Address on File | | | | | | | |
| 1480957 | Velez Feliciano, Yessi | Address on File | | | | | | | |
| 1732551 | Velez Figueroa, Noemi | Address on File | | | | | | | |
| 1511616 | Velez Garcia, Angel Yeliel | Address on File | | | | | | | |
| 1726913 | Velez González, Dolly | Address on File | | | | | | | |
| 1466626 | VELEZ GONZALEZ, FRANCISCO | Address on File | | | | | | | |
| 1443751 | VELEZ GONZALEZ, FRANCISCO | Address on File | | | | | | | |
| 1913650 | Velez Gonzalez, Joel A. | Address on File | | | | | | | |
| 580953 | VELEZ GONZALEZ, JORGE | Address on File | | | | | | | |
| 1765516 | VELEZ GONZALEZ, LIZBETH | Address on File | | | | | | | |
| 2021716 | Velez Gonzalez, Nancy | Address on File | | | | | | | |
| 236433 | Velez Gonzalez, Ramon Luis | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 517 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1105641 | VELEZ GONZALEZ, YANIRA S | Address on File | | | | | | | |
| 2041938 | Velez Guzman, Pedro Luis | Address on File | | | | | | | |
| 2041938 | Velez Guzman, Pedro Luis | Address on File | | | | | | | |
| 2192963 | Velez Hernandez, Lizette I. | Address on File | | | | | | | |
| 2192963 | Velez Hernandez, Lizette I. | Address on File | | | | | | | |
| 2108571 | VELEZ HERNANDEZ, MAYRA | Address on File | | | | | | | |
| 1725116 | Velez Hernandez, Pilar | Address on File | | | | | | | |
| 1725116 | Velez Hernandez, Pilar | Address on File | | | | | | | |
| 1539741 | Velez Irizarry, Maria Ines | Address on File | | | | | | | |
| 2122400 | Velez Irizarry, Myriam I. | Address on File | | | | | | | |
| 1956506 | Velez Irizarry, Myriam Ivette | Address on File | | | | | | | |
| 1995604 | VELEZ IRIZARRY, MYRIAM IVETTE | Address on File | | | | | | | |
| 1530065 | VELEZ IRIZARRY, ZULMA | Address on File | | | | | | | |
| 1901458 | VELEZ JIMENEZ, ADA E. | Address on File | | | | | | | |
| 1574129 | Velez Jimenez, Francis E | Address on File | | | | | | | |
| 1632134 | VELEZ JIMENEZ, FRANCIS E | Address on File | | | | | | | |
| 1632134 | VELEZ JIMENEZ, FRANCIS E | Address on File | | | | | | | |
| 1522632 | VELEZ LAFFONSE, JOSE | Address on File | | | | | | | |
| 1536053 | Velez Lebron, Rosa | Address on File | | | | | | | |
| 1536053 | Velez Lebron, Rosa | Address on File | | | | | | | |
| 1619219 | Velez Lebron, Rosa M | Address on File | | | | | | | |
| 2134537 | Velez Lopez, Gilbert Ettiennie | Address on File | | | | | | | |
| 1752993 | Vélez López, Haydée | Address on File | | | | | | | |
| 1585006 | Velez Lorenzo, Carlos R. | Address on File | | | | | | | |
| 1585006 | Velez Lorenzo, Carlos R. | Address on File | | | | | | | |
| 1173220 | VELEZ LUCCA, BENONI | Address on File | | | | | | | |
| 2033387 | Velez Lugo, Iris M | Address on File | | | | | | | |
| 1756033 | Velez Malave, Hector A | Address on File | | | | | | | |
| 1760377 | Velez Malave, Wilkin | Address on File | | | | | | | |
| 1760377 | Velez Malave, Wilkin | Address on File | | | | | | | |
| 1788625 | Velez Martinez, Elizabeth | Address on File | | | | | | | |
| 1816541 | Velez Martinez, Elizabeth | Address on File | | | | | | | |
| 1954723 | Velez Martinez, Elizabeth | Address on File | | | | | | | |
| 2226522 | Velez Martinez, Elizabeth | Address on File | | | | | | | |
| 2025087 | Velez Martinez, Juan G. | Address on File | | | | | | | |
| 1932504 | Velez Matienzo, Mary Celia | Address on File | | | | | | | |
| 420175 | VELEZ MEDINA, RAFAEL A | Address on File | | | | | | | |
| 1508011 | VELEZ MELENDEZ, IVELISSE | Address on File | | | | | | | |
| 706290 | VELEZ MELON, LYMARIS | Address on File | | | | | | | |
| 706290 | VELEZ MELON, LYMARIS | Address on File | | | | | | | |
| 2191111 | Velez Mendez, Aida R. | Address on File | | | | | | | |
| 2048151 | Velez Mercado, Brunilda | Address on File | | | | | | | |
| 2008521 | VELEZ MOLINA, ELIZABETH | Address on File | | | | | | | |
| 1839603 | VELEZ MONTALVO, ARNOLD | Address on File | | | | | | | |
| 1682915 | Velez Montalvo, Waldy | Address on File | | | | | | | |
| 581630 | Velez Morales, Aurea A | Address on File | | | | | | | |
| 1993857 | Velez Morales, Ernesto | Address on File | | | | | | | |
| 1999778 | Velez Morales, Lissette | Address on File | | | | | | | |
| 1760010 | Velez Moreno, Luis O. | Address on File | | | | | | | |
| 1760010 | Velez Moreno, Luis O. | Address on File | | | | | | | |
| 1648306 | Velez Muniz, Carmen Z. | Address on File | | | | | | | |
| 1489715 | Velez Nieves, Delia | Address on File | | | | | | | |
| 1616829 | Velez Nieves, Evelyn | Address on File | | | | | | | |
| 1972574 | Velez Nieves, Petribel | Address on File | | | | | | | |
| 581769 | VELEZ NUNEZ, EDWIN | Address on File | | | | | | | |
| 1841805 | VELEZ OCASIO, WANDA | Address on File | | | | | | | |
| 998587 | VELEZ ORTIZ, GILDA R | Address on File | | | | | | | |
| 1489427 | Velez Ortiz, Hilda | Address on File | | | | | | | |
| 697739 | Velez Ortiz, Lillian S | Address on File | | | | | | | |
| 1523946 | Velez Ortiz, Miriam M. | Address on File | | | | | | | |
| 2203496 | Velez Oyola, Aida Luz | Address on File | | | | | | | |
| 1485897 | VELEZ PADILLA , AXEL | Address on File | | | | | | | |
| 1659172 | Velez Padilla, Elizabeth | Address on File | | | | | | | |
| 1633987 | Velez Pagan, Belitza D | Address on File | | | | | | | |
| 1673316 | Velez Pagan, Belitza D. | Address on File | | | | | | | |
| 923480 | VELEZ PARRILLA, MARITZA I | Address on File | | | | | | | |
| 1036127 | VELEZ PELLOT, LUIS | Address on File | | | | | | | |
| 947822 | Velez Perez, Aida | Address on File | | | | | | | |
| 1724182 | VELEZ PEREZ, ELBA | Address on File | | | | | | | |
| 2141600 | Velez Perez, Luz D. | Address on File | | | | | | | |
| 582059 | VELEZ PEREZ, NANCY | Address on File | | | | | | | |
| 738879 | VELEZ PEREZ, PROVIDENCIA | Address on File | | | | | | | |
| 1137810 | VELEZ PEREZ, RAMONA | Address on File | | | | | | | |
| 1521712 | Velez Pineiro, Myrna Iris | Address on File | | | | | | | |
| 2055305 | Velez Pino, Alvin | Address on File | | | | | | | |
| 1990297 | Velez Pino, Alvin | Address on File | | | | | | | |
| 2223004 | Velez Quinones, Felita Olimpia | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 518 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1481161 | Velez Ramirez, Jose A | Address on File | | | | | | | |
| 1896672 | VELEZ RAMOS, MARITZA | Address on File | | | | | | | |
| 2050473 | Velez Ramos, Maritza | Address on File | | | | | | | |
| 1635533 | Velez Ramos, Zuleida M | Address on File | | | | | | | |
| 2039381 | Velez Ramos, Zuleida M. | Address on File | | | | | | | |
| 1934580 | Velez Reyes, Damariz | Address on File | | | | | | | |
| 635358 | VELEZ REYES, DAMARIZ | Address on File | | | | | | | |
| 1641270 | Velez Reyes, Janice | Address on File | | | | | | | |
| 2016117 | Velez Reyez, Damariz | Address on File | | | | | | | |
| 1770185 | Velez Rivera, Luis Oniel | Address on File | | | | | | | |
| 2085444 | Velez Rivera, Marilyn | Address on File | | | | | | | |
| 1906778 | Velez Rivera, Marilyn | Address on File | | | | | | | |
| 2157986 | Velez Rivera, Maritza | Address on File | | | | | | | |
| 1570065 | VELEZ RIVERA, RICARDO R | Address on File | | | | | | | |
| 1987772 | Velez Rodriguez, Brunilda M. | Address on File | | | | | | | |
| 1910492 | Velez Rodriguez, Carmen E. | Address on File | | | | | | | |
| 1748266 | VELEZ RODRIGUEZ, ELYDIA M | Address on File | | | | | | | |
| 2172122 | Velez Rodriguez, Geraldo | Address on File | | | | | | | |
| 2167345 | Velez Rodriguez, Gerardo | Address on File | | | | | | | |
| 1906580 | Velez Rodriguez, Gloria Esther | Address on File | | | | | | | |
| 2066350 | Velez Rodriguez, Gloria Esther | Address on File | | | | | | | |
| 2107686 | Velez Rodriguez, Gloria Esther | Address on File | | | | | | | |
| 2030295 | VELEZ RODRIGUEZ, IVETTE | Address on File | | | | | | | |
| 1614390 | VELEZ RODRIGUEZ, JOHN | Address on File | | | | | | | |
| 2126943 | VELEZ RODRIGUEZ, LUIS | Address on File | | | | | | | |
| 1684271 | Velez Rodriguez, Mónica M. | Address on File | | | | | | | |
| 2014639 | Velez Rodriguez, Myriam  E. | Address on File | | | | | | | |
| 2029623 | Velez Rodriguez, Myriam E. | Address on File | | | | | | | |
| 1454571 | VELEZ ROLON, OLGA L | Address on File | | | | | | | |
| 2131739 | Velez Roman, Ana Judith | Address on File | | | | | | | |
| 2000546 | Velez Roman, Marisol | Address on File | | | | | | | |
| 1511812 | VELEZ ROSA LYDIA Y OTROS KPE 1980-1738 (805), TPI SAN JUAN | GEORGETTI 78 | | | | SAN JUAN | PR | 00925 | |
| 1564026 | VELEZ ROSA, LYDIA Y OTROS | Address on File | | | | | | | |
| 1564026 | VELEZ ROSA, LYDIA Y OTROS | Address on File | | | | | | | |
| 962777 | VELEZ ROSADO, BENITO | Address on File | | | | | | | |
| 1585303 | VELEZ ROSADO, MARIA R. | Address on File | | | | | | | |
| 2111658 | Velez Ruiz, Irack A. | Address on File | | | | | | | |
| 2196670 | Velez Saldaña, Pablo | Address on File | | | | | | | |
| 1614600 | VELEZ SANCHEZ, ADYMAR | Address on File | | | | | | | |
| 1763416 | VELEZ SANCHEZ, IDALIS | Address on File | | | | | | | |
| 1680691 | Velez Sanchez, Idalis M. | Address on File | | | | | | | |
| 1732059 | Velez Sanchez, Idalis M. | Address on File | | | | | | | |
| 1541074 | VELEZ SANCHEZ, NYDIA M | Address on File | | | | | | | |
| 2148719 | Velez Santiago, Edwin | Address on File | | | | | | | |
| 2217896 | Velez Santiago, Jose F. | Address on File | | | | | | | |
| 1997806 | Velez Seda, Jose L. | Address on File | | | | | | | |
| 988894 | VELEZ SERRANO, ERASMO | Address on File | | | | | | | |
| 2149527 | Velez Sisco, Jose A. | Address on File | | | | | | | |
| 2150246 | Velez Soto, Pedro Juan | Address on File | | | | | | | |
| 1488807 | VÉLEZ TIRADO, ENOELIA | Address on File | | | | | | | |
| 2102148 | Velez Torres, Aurea E. | Address on File | | | | | | | |
| 2207627 | Velez Torres, Carlos | Address on File | | | | | | | |
| 1806473 | Velez Torres, Ines | Address on File | | | | | | | |
| 1764679 | Velez Torres, Nilsa M. | Address on File | | | | | | | |
| 1604193 | Velez Tosado, Mildred | Address on File | | | | | | | |
| 2221991 | Velez Trinidad, Carlos Elias | Address on File | | | | | | | |
| 2036996 | Velez Valentin, Angel M. | Address on File | | | | | | | |
| 1593616 | Velez Valentin, Edwin | Address on File | | | | | | | |
| 1593616 | Velez Valentin, Edwin | Address on File | | | | | | | |
| 2215346 | Velez Velasquez, Pedro Javier | Address on File | | | | | | | |
| 1233133 | VELEZ VELAZQUEZ, JOSE  A | Address on File | | | | | | | |
| 583313 | VELEZ VELAZQUEZ, MARIA | Address on File | | | | | | | |
| 2161429 | Velez Velez, Carminia | Address on File | | | | | | | |
| 2051742 | Velez Velez, Daisy | Address on File | | | | | | | |
| 2152740 | Velez Velez, Gilberto | Address on File | | | | | | | |
| 1574334 | Velez Velez, Jeannette Yahaira | Address on File | | | | | | | |
| 755090 | VELEZ VELEZ, SONIA I | Address on File | | | | | | | |
| 1585041 | Velez Velez, Vicente | Address on File | | | | | | | |
| 1585041 | Velez Velez, Vicente | Address on File | | | | | | | |
| 1687562 | Velez Vera, JeanMarie | Address on File | | | | | | | |
| 1562475 | VELEZ ZUBIATE, PATRICIA | Address on File | | | | | | | |
| 2221137 | Velez, Alexander Ruiz | Address on File | | | | | | | |
| 1717386 | Velez, Idalis M | Address on File | | | | | | | |
| 2203145 | Velez, Jesus Maldonado | Address on File | | | | | | | |
| 2205423 | Velez, Leticia | Address on File | | | | | | | |
| 1500196 | Velez, Luis E | Address on File | | | | | | | |
| 1491694 | Velez, Luis E. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 519 of 529

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1854141 | Velez, Myrtelina | Address on File | | | | | | | |
| 1593876 | Velez-Garcia, Roberto | Address on File | | | | | | | |
| 2108302 | Velezquez Velezquez , Luis M. | Address on File | | | | | | | |
| 1526511 | Velez-Rivera, Angel L. | Address on File | | | | | | | |
| 1526511 | Velez-Rivera, Angel L. | Address on File | | | | | | | |
| 1648735 | Vélez-Velázquez, María M. | Address on File | | | | | | | |
| 1656951 | Velez-Velázquez, María M. | Address on File | | | | | | | |
| 1656001 | Vélez-Velázquez, María M. | Address on File | | | | | | | |
| 1806842 | VELILLA GARCIA, ANA G | Address on File | | | | | | | |
| 583503 | VELILLA GARCIA, ANA G | Address on File | | | | | | | |
| 2221731 | Velilla Rodriguez, Jose A. | Address on File | | | | | | | |
| 1781952 | Velozquez Fercado, Luis Antonio | Address on File | | | | | | | |
| 1439243 | Ven Yoe and May Wong Louie | Address on File | | | | | | | |
| 75787 | VENEGAS ANDINO, CARMEN L | Address on File | | | | | | | |
| 583672 | VENEGAS CONSTRUCTION CORP | EDIF MARVESA STE | 472 AVE TITO CASTRO STE 203 | | | PONCE | PR | 00731-4702 | |
| 1509690 | VENEGAS CONSTRUCTION CORP | Carlos B Pagan Rivera | 472 Ave Tito Castro Ste 203 | | | Ponce | PR | 00716-4702 | |
| 1509690 | VENEGAS CONSTRUCTION CORP | EDIFICIO MARVESA | 472 AVE TITO CASTRO STE 201 | | | PONCE | PR | 00716-4702 | |
| 1509161 | VENEGAS CONSTRUCTION CORP. | CARLOS B PAGAN RIVERA, CPA-ATTORNEY OF CREDITOR | 472 AVE TITO CASTRO STE 203 | | | PONCE | PR | 00716-4702 | |
| 2577485 | Venegas Melendez, Hugo J. | Address on File | | | | | | | |
| 2168262 | Ventura Maldonado, Buena | Address on File | | | | | | | |
| 1093949 | Ventura Perez, Sofia | Address on File | | | | | | | |
| 1836308 | Vera Aristud, Maria De Lourdes | Address on File | | | | | | | |
| 1463538 | Vera Arocho, Hiram | Address on File | | | | | | | |
| 1121280 | VERA CUEVAS, MIRTA | Address on File | | | | | | | |
| 1947842 | Vera Diaz, Bethzaida | Address on File | | | | | | | |
| 1947842 | Vera Diaz, Bethzaida | Address on File | | | | | | | |
| 1883061 | VERA GARCIA, ZORAIDA | Address on File | | | | | | | |
| 1695990 | Vera Garcia, Zoraida | Address on File | | | | | | | |
| 2047433 | Vera Gonzalez, Gaspar A. | Address on File | | | | | | | |
| 1803500 | Vera Gonzalez, Juan | Address on File | | | | | | | |
| 1803500 | Vera Gonzalez, Juan | Address on File | | | | | | | |
| 1676572 | Vera Mendez, Daniel A | Address on File | | | | | | | |
| 152799 | Vera Nieves, Elvin | Address on File | | | | | | | |
| 1172841 | VERA PEREZ, BENIGNO | Address on File | | | | | | | |
| 1825509 | VERA PEREZ, LYDDA E. | Address on File | | | | | | | |
| 1618319 | Vera Rodriguez, Luis A | Address on File | | | | | | | |
| 1618319 | Vera Rodriguez, Luis A | Address on File | | | | | | | |
| 2179690 | Vera Roldan, Lourdes | Address on File | | | | | | | |
| 2045174 | VERA ROSADO, VIVIANA | Address on File | | | | | | | |
| 2045174 | VERA ROSADO, VIVIANA | Address on File | | | | | | | |
| 1582930 | Vera Saavedra, Juan J. | Address on File | | | | | | | |
| 1459406 | VERA SOTO, JULIETTE IVONNE | Address on File | | | | | | | |
| 1820915 | Vera Umpierre, Ricardo E. | Address on File | | | | | | | |
| 1832826 | Vera Umpierre, Rita Maria | Address on File | | | | | | | |
| 1731491 | VERA VARGAS, OMAYRA | Address on File | | | | | | | |
| 2102121 | VERA VIROLA, LUZ N. | Address on File | | | | | | | |
| 1965026 | Verdejo Delgado, Elizabeth | Address on File | | | | | | | |
| 1422373 | Verdejo Figueroa, Roberto | Address on File | | | | | | | |
| 1422373 | Verdejo Figueroa, Roberto | Address on File | | | | | | | |
| 1055741 | Verdejo Marquez, Maribel | Address on File | | | | | | | |
| 1055741 | Verdejo Marquez, Maribel | Address on File | | | | | | | |
| 2005904 | Verdejo Sanchez, Edgardo | Address on File | | | | | | | |
| 2222597 | Verdejo, Edith | Address on File | | | | | | | |
| 2207205 | Verdejo, Pedro | Address on File | | | | | | | |
| 1614053 | Vergara Perez, Jose A | Address on File | | | | | | | |
| 1758229 | VERGARA TORRES, MADELINE | Address on File | | | | | | | |
| 1843726 | Vergara Villanueva, Carmen M. | Address on File | | | | | | | |
| 1749511 | Vergara, Anthony | Address on File | | | | | | | |
| 1749511 | Vergara, Anthony | Address on File | | | | | | | |
| 2210121 | Vergara, Ivette | Address on File | | | | | | | |
| 1710113 | Vergas Torres, David | Address on File | | | | | | | |
| 1484734 | Verge Hernandez, Enrique | Address on File | | | | | | | |
| 2157047 | Verges Gonzalez, Jorge A | Address on File | | | | | | | |
| 2124334 | VERGES VAZQUEZ, CARMEN M. | Address on File | | | | | | | |
| 2586564 | Vessup Santiago, Carlos Daniel | Address on File | | | | | | | |
| 1777959 | VF Corporation | c/o Mike Raley | 105 Corporate Center Blvd | | | Greensboro | NC | 27408 | |
| 1777959 | VF Corporation | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 1798520 | VF Outdoor LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 1798520 | VF Outdoor LLC | VF Outdoor LLC | c/o Mike Raley | 105 Corporate Center Blvd | | Greensboro | NC | 27408 | |
| 1643711 | VHERMANOS TORRES TORRES, INC. | PMB 108 HC 72 BOX 3766 | | | | NARANJITO | PR | 00719 | |
| 1779232 | Vializ Ortiz, Milagros E | Address on File | | | | | | | |
| 1996795 | VIANA DE JESUS, ELIZABETH | Address on File | | | | | | | |
| 1463822 | VICANA SYSTEMS CORPORATION | LCDO, IVAN GARAU DIAZ | CONDOMINIO EL CENTRO I | SUITE 219 AVE. MUÑOZ RIVERA #500 | | HATO REY | PR | 00918 | |
| 2220385 | Vicens Gonzalez, Raquel M. | Address on File | | | | | | | |
| 2197925 | Vicent Romero, Luis A. | Address on File | | | | | | | |
| 1559125 | Vicente Benitez, Mercedes | Address on File | | | | | | | |
| 1479054 | VICENTE CARATINI, MARIA N | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1597582 | Vicente Martinez, Jose R. | Address on File | | | | | | | |
| 1562993 | Vicente Paul Matos Hernandez como heredero de Jesus Gabriel Matos Negron | Glenn Carl James, esq | PMB 501, 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966-2700 | |
| 1571250 | Vicente Paul Matos Hernandez en representacion de Jesus Gabriel Matos Negron | Address on File | | | | | | | |
| 1673407 | VICENTI CAPO, MADELINE | Address on File | | | | | | | |
| 1516040 | VICENTI LATORRE, WANDA | Address on File | | | | | | | |
| 1614817 | Vicenty Perez, Reinaldo | Address on File | | | | | | | |
| 1614817 | Vicenty Perez, Reinaldo | Address on File | | | | | | | |
| 1072858 | VICENTY RODRIGUEZ, NYDIA E | Address on File | | | | | | | |
| 919808 | VICENTY TRINIDAD, MARA | CAMINO ADONIDIAS 497 | | | | GURABO | PR | 00778 | |
| 1532647 | Victor Hernandez Diaz, Escrow Agent, Represented by UBS Trust Company of PR | Address on File | | | | | | | |
| 1549613 | Victor Lopez Cortes, Inc. | c/o Shirley Vokac, Esq. | Me-51 Bahia San Juan St | | | Catano | PR | 00962 | |
| 1549613 | Victor Lopez Cortes, Inc. | World Wide Tires Inc et als Lic Luis Dominguez Fuertes | Y Lic Hector L Fuertes Romeu Abogados Demandantes | Fuertes & Fuertes Law Office Csp | Pmb 191 Po Box 194000 | San Juan | PR | 00919-4000 | |
| 1466235 | VICTOR R. ANDINO ROMAN, LOLINNE RIVERA MUNOZ, POR SI Y EN REPRESENTACION DE DE LA SOCIEDAD DE GANANC | Address on File | | | | | | | |
| 1562237 | Victoria Perez, por si yen representacion de Nicole M, Figueroa Perez | Address on File | | | | | | | |
| 1555920 | Victoria Santiago (por Hector G. Rodriguez Vogel) | Address on File | | | | | | | |
| 1511297 | Victoria Santiago (por Neville Rolando Rodriguez Vogel) | Address on File | | | | | | | |
| 2020948 | Vidal Acevedo, Gloria M. | Address on File | | | | | | | |
| 1514449 | VIDAL CARRERAS, JUAN R. | Address on File | | | | | | | |
| 1514449 | VIDAL CARRERAS, JUAN R. | Address on File | | | | | | | |
| 586155 | VIDAL DEL VALLE, MARIA M | Address on File | | | | | | | |
| 2155487 | Vidal Maldonado, Dolores | Address on File | | | | | | | |
| 1911263 | VIDAL MORALES, GLENDA I. | Address on File | | | | | | | |
| 1807952 | Vidal Reyes, Hernan | Address on File | | | | | | | |
| 1417648 | VIDAL RODRIGUEZ INC | I CAPITAL CENTER BLDG | SUITE 501 239 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918-1478 | |
| 1473476 | VIDAL SANTIAGO, CRUCITA | Address on File | | | | | | | |
| 1481567 | Vidal Santiago, Crucita | Address on File | | | | | | | |
| 586318 | VIDAL SANTIAGO, ESTHER | Address on File | | | | | | | |
| 1539087 | VIDAL SANTIAGO, JUAN SEBASTIÁN | Address on File | | | | | | | |
| 586343 | VIDAL TORRES, ZAIRA I | Address on File | | | | | | | |
| 2147325 | Vidal Ubiles, Maria Socorro | Address on File | | | | | | | |
| 2098708 | VIDAL VALDES, MARIBEL | Address on File | | | | | | | |
| 1945612 | Vidal, Ivonne T | Address on File | | | | | | | |
| 1530931 | Vidal, Oliver A. Irizarry | Address on File | | | | | | | |
| 1785985 | Vidales Galvan, Aurea R | Address on File | | | | | | | |
| 1571261 | Vidales Galvan, Aurea R. | Address on File | | | | | | | |
| 586430 | VIDRO PAGAN, MARTA | Address on File | | | | | | | |
| 1880557 | VIDRO PAGAN, MARTA J | Address on File | | | | | | | |
| 1548404 | VIDRO SANTANA, WANDA IVETTE | Address on File | | | | | | | |
| 2219634 | Vidro Tiru, Israel | Address on File | | | | | | | |
| 2156309 | Vidro Tiru, Israel | Address on File | | | | | | | |
| 2041487 | Vidro Zayas, Mercedes | Address on File | | | | | | | |
| 2166193 | Viera Aponte, Jose Grabiel | Address on File | | | | | | | |
| 1692772 | VIERA CARDONA, AURA E. | Address on File | | | | | | | |
| 1901885 | VIERA CARRASQUILLO, IRELIS | Address on File | | | | | | | |
| 2181836 | Viera Diaz, Jose Ramon | Address on File | | | | | | | |
| 2104039 | VIERA DIAZ, MAGGIE | Address on File | | | | | | | |
| 2145995 | Viera Martinez, Nidza M. | Address on File | | | | | | | |
| 1649650 | VIERA MENDOZA, ANGEL L. | Address on File | | | | | | | |
| 2060098 | Viera Morales, Guillermo | Address on File | | | | | | | |
| 2060098 | Viera Morales, Guillermo | Address on File | | | | | | | |
| 1982102 | Viera Ortiz, Elizabeth | Address on File | | | | | | | |
| 1494570 | Viera Ramos, Ivelisse | Address on File | | | | | | | |
| 1581353 | VIERA RENTAS, GILBERTO | Address on File | | | | | | | |
| 1460530 | VIERA RIVERA, ELIZABETH | Address on File | | | | | | | |
| 1678149 | VIERA RODRIGUEZ, MITZY | Address on File | | | | | | | |
| 1674162 | Viera Rodriguez, Sheleph M. | Address on File | | | | | | | |
| 1691884 | Viera Villeneuve, Harry | Address on File | | | | | | | |
| 1489893 | Viera Zayas, Carmen | Address on File | | | | | | | |
| 1507535 | Viera, Laiza | Address on File | | | | | | | |
| 1680750 | VIERA, MARLEM PEREZ | Address on File | | | | | | | |
| 865797 | VIERA-PLANAS, GILBERTO | Address on File | | | | | | | |
| 1900108 | Vieta Rivera, Maria E. | Address on File | | | | | | | |
| 1472669 | Vigano, Remo J. | Address on File | | | | | | | |
| 1467451 | VIGIL DANGER, IVO | Address on File | | | | | | | |
| 1503477 | Vigo Soto, Julian J. | Address on File | | | | | | | |
| 2214229 | Vila Cortes, Roberto | Address on File | | | | | | | |
| 2219628 | Vila Cortes, Roberto | Address on File | | | | | | | |
| 1810208 | Vila ojeda, Luis F | Address on File | | | | | | | |
| 1681906 | Vila Ojeda, Ana | Address on File | | | | | | | |
| 2214510 | Vila Solano, Sylvia | M-8 Calle 13 Santa Juana II | | | | Caguas | PR | 00727 | |
| 1687922 | Vilarino Rodriguez, Nelly | Address on File | | | | | | | |
| 2095824 | Vilaro Lopez, Elga N | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1908240 | Vilaro Suarez, Hector L. | Address on File | | | | | | | |
| 1437127 | Vilez Vilez, Francis | Address on File | | | | | | | |
| 1758519 | Villa Armendariz, Sandra C. | Address on File | | | | | | | |
| 2105685 | Villa Longo Santana, Maria M. | Address on File | | | | | | | |
| 1507371 | VILLA SOTO, MARIA | Address on File | | | | | | | |
| 1121117 | VILLA TORRES, MIRIAM | Address on File | | | | | | | |
| 1048858 | VILLAFANE BLANCO, MANUEL | Address on File | | | | | | | |
| 1524518 | Villafane Colon, Maria del M | Address on File | | | | | | | |
| 1490014 | Villafane De Leon, Felix M. | Address on File | | | | | | | |
| 1605296 | VILLAFANE DEYACK, EILEEN C. | Address on File | | | | | | | |
| 1494973 | Villafane Perez, Arlyn I. | Address on File | | | | | | | |
| 2077259 | Villafane Rivera, Aracelis | Address on File | | | | | | | |
| 587359 | VILLAFANE SANTANA, LOURDES | Address on File | | | | | | | |
| 1699142 | VILLAFANE SASTRE, WILLANY'S | Address on File | | | | | | | |
| 2113977 | Villafane Velazquez, Gladys | Address on File | | | | | | | |
| 2080514 | Villafane, Rosa Rodriguez | Address on File | | | | | | | |
| 1901758 | VILLAHERMOSA RIVERA, EYBEL | Address on File | | | | | | | |
| 1629969 | VILLALBA, BRENDA FIGUEROA | Address on File | | | | | | | |
| 1730586 | VILLALOBOS CRUZ, MARILYN | Address on File | | | | | | | |
| 2015525 | Villalobos Diaz, Doris N. | Address on File | | | | | | | |
| 2199723 | VILLALOBOS PELLOT, WILFREDO | Address on File | | | | | | | |
| 2202019 | Villalobos Reyes, Miriam L. | Address on File | | | | | | | |
| 2214569 | Villalobos Rivera, Dennis | Address on File | | | | | | | |
| 1992782 | VILLALOBOS RIVERA, ELIZABETH | Address on File | | | | | | | |
| 1669541 | Villalobos Rivera, Maria L | Address on File | | | | | | | |
| 587548 | Villalobos Santiago, Myrtis | Address on File | | | | | | | |
| 254725 | VILLALOBOS VILLALOBOS, JUAN | Address on File | | | | | | | |
| 1003353 | VILLALONGO ORTIZ, HECTOR M | Address on File | | | | | | | |
| 1003353 | VILLALONGO ORTIZ, HECTOR M | Address on File | | | | | | | |
| 1596657 | Villalongo Rivera, Carolos J | Address on File | | | | | | | |
| 2089261 | Villalongo Santana, Maria M | Address on File | | | | | | | |
| 1726778 | Villamil Herrans, Lourdes M | Address on File | | | | | | | |
| 1702267 | VILLAMIL HERRANS, ROSA M | Address on File | | | | | | | |
| 1738668 | VILLAMIL HERRANS, ROSA M. | Address on File | | | | | | | |
| 1502835 | Villamil Herrans, Victor A | Address on File | | | | | | | |
| 1973584 | VILLAMIL PORRATA , MARISABEL | Address on File | | | | | | | |
| 1725534 | Villamil Porrata, Juanita | Address on File | | | | | | | |
| 829955 | VILLAMIL PORRATA, MARISABEL | Address on File | | | | | | | |
| 1956314 | Villamil Porrata, Marisabel | Address on File | | | | | | | |
| 1496237 | VILLANUEVA ACEVEDO , MARGARITA | Address on File | | | | | | | |
| 1496237 | VILLANUEVA ACEVEDO , MARGARITA | Address on File | | | | | | | |
| 1568001 | Villanueva Acevedo, Margarita | Address on File | | | | | | | |
| 1568001 | Villanueva Acevedo, Margarita | Address on File | | | | | | | |
| 587694 | VILLANUEVA ACEVEDO, YAJAIRA M | Address on File | | | | | | | |
| 1712435 | VILLANUEVA ACEVEDO, YAJAIRA M | Address on File | | | | | | | |
| 2209340 | Villanueva Calderon, Hernan | Address on File | | | | | | | |
| 2201215 | Villanueva Calderón, Hernán | Address on File | | | | | | | |
| 1661839 | Villanueva Cardona, Nelson | Address on File | | | | | | | |
| 2213801 | Villanueva Carrion, Ricardo | Address on File | | | | | | | |
| 359961 | VILLANUEVA CHAPARRO, NELSON L | Address on File | | | | | | | |
| 359961 | VILLANUEVA CHAPARRO, NELSON L | Address on File | | | | | | | |
| 1764964 | Villanueva Classen, Alberto A. | Address on File | | | | | | | |
| 2209170 | Villanueva Correa, Mayra | Address on File | | | | | | | |
| 2221933 | Villanueva Correa, Mayra I. | Address on File | | | | | | | |
| 2195480 | Villanueva Correa, Mayra Ivelisse | Address on File | | | | | | | |
| 1459410 | VILLANUEVA CRUZ, ANA A | Address on File | | | | | | | |
| 1667615 | VILLANUEVA CRUZ, FELIX A | Address on File | | | | | | | |
| 1751154 | Villanueva de Jesus, Nestor J | Address on File | | | | | | | |
| 1466975 | VILLANUEVA DE LOPEZ, BLANCA I | Address on File | | | | | | | |
| 1105842 | VILLANUEVA DIAZ, YARINNETTE M. | Address on File | | | | | | | |
| 2111827 | VILLANUEVA ESTEVES, JOSUE | Address on File | | | | | | | |
| 1800769 | Villanueva Felix, Wilma I | Address on File | | | | | | | |
| 1759119 | VILLANUEVA FELIX, WILMA I. | Address on File | | | | | | | |
| 1665481 | VILLANUEVA FIGUEROA, IVETTE M. | Address on File | | | | | | | |
| 1862677 | Villanueva Figueroa, Luz E | Address on File | | | | | | | |
| 2082873 | Villanueva Figueroa, Luz E. | Address on File | | | | | | | |
| 1447023 | Villanueva Garcia, Thiulka N | Address on File | | | | | | | |
| 2084134 | VILLANUEVA GONZALEZ, MIRIAM I. | Address on File | | | | | | | |
| 1689465 | Villanueva Laporte, David | Address on File | | | | | | | |
| 1540943 | VILLANUEVA LOPEZ, MIGUEL A | Address on File | | | | | | | |
| 1540943 | VILLANUEVA LOPEZ, MIGUEL A | Address on File | | | | | | | |
| 2088551 | Villanueva Martinez, Jaime O. | Address on File | | | | | | | |
| 1108211 | VILLANUEVA MENDEZ, ZORYMAR | Address on File | | | | | | | |
| 1108211 | VILLANUEVA MENDEZ, ZORYMAR | Address on File | | | | | | | |
| 2025672 | Villanueva Pedraza, Iris I. | Address on File | | | | | | | |
| 1990778 | Villanueva Perez, Angelita | Address on File | | | | | | | |
| 1796075 | Villanueva Pineiro , Elizabeth | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 522 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1992128 | Villanueva Pinero, Elizabeth | Address on File | | | | | | | |
| 2090727 | Villanueva Rivera, Gladys | Address on File | | | | | | | |
| 1039399 | VILLANUEVA RODRIGUEZ, LYDIA M | Address on File | | | | | | | |
| 1470685 | VILLANUEVA SANTIAGO, ARTURO | Address on File | | | | | | | |
| 2205692 | Villanueva Torres, Fred A. | Address on File | | | | | | | |
| 1619020 | Villanueva Torres, María E. | Address on File | | | | | | | |
| 2047192 | Villanueva Villa, Jose A. | 444 Call Jose A Canals | Urb Roosevelt | | | San Juan | PR | 00918 | |
| 1166785 | VILLANUEVA, ANGEL L | Address on File | | | | | | | |
| 1166785 | VILLANUEVA, ANGEL L | Address on File | | | | | | | |
| 834396 | Villanueva, Iris | Address on File | | | | | | | |
| 834396 | Villanueva, Iris | Address on File | | | | | | | |
| 2204469 | Villanueva, Marines Sola | Address on File | | | | | | | |
| 716532 | VILLANUEVA, MARISOL SANTIAGO | Address on File | | | | | | | |
| 1488960 | VILLANUEVA, MARISOL SANTIAGO | Address on File | | | | | | | |
| 1488960 | VILLANUEVA, MARISOL SANTIAGO | Address on File | | | | | | | |
| 1370069 | VILLANUEVA, RUBEN MIRANDA | Address on File | | | | | | | |
| 1992083 | Villanueva-Osorio, Marta | Address on File | | | | | | | |
| 1587505 | Villapando Medina, Carlos Fabian | Address on File | | | | | | | |
| 2222424 | Villar Robles, Fernando Luis | Address on File | | | | | | | |
| 1986424 | Villareal Lopez, Neysa Z. | Address on File | | | | | | | |
| 1481417 | Villarreal Santiago, Carlos Jazier | Address on File | | | | | | | |
| 1457358 | Villaronga, Luis M. | Address on File | | | | | | | |
| 626571 | VILLARREAL CRUZ, CARMEN I | Address on File | | | | | | | |
| 626571 | VILLARREAL CRUZ, CARMEN I | Address on File | | | | | | | |
| 1728657 | Villarreal Lopez, Maria V | Address on File | | | | | | | |
| 1738749 | Villarreal Lopez, Maria V. | Address on File | | | | | | | |
| 1652917 | Villarreal Lopez, Maria Veronica | Address on File | | | | | | | |
| 1179090 | Villarrubia Moreno, Carlos | Address on File | | | | | | | |
| 1940176 | VILLARRUBIA MORENO, FELIPA | Address on File | | | | | | | |
| 1772951 | Villarrubia Santiago, Maria M. | Address on File | | | | | | | |
| 1653218 | Villarubia Ruiz, Omar | Address on File | | | | | | | |
| 1653218 | Villarubia Ruiz, Omar | Address on File | | | | | | | |
| 1459414 | VILLEGAS CORREA, ALMA | Address on File | | | | | | | |
| 1892144 | Villegas Couret, Rosario | Address on File | | | | | | | |
| 2004568 | Villegas Encarnacion, Jose M. | Address on File | | | | | | | |
| 1655759 | VILLEGAS FALU, EDNA M. | Address on File | | | | | | | |
| 1422390 | VILLEGAS GARCIA, WILBERTO | Address on File | | | | | | | |
| 1512128 | VILLEGAS GONZALEZ, RICARDO | Address on File | | | | | | | |
| 1512128 | VILLEGAS GONZALEZ, RICARDO | Address on File | | | | | | | |
| 1870259 | Villegas Laboy, Vicente | Address on File | | | | | | | |
| 830046 | VILLEGAS LEVIS, IRELIS | Address on File | | | | | | | |
| 1770956 | VILLEGAS MARTINEZ, ROSITA | Address on File | | | | | | | |
| 2031543 | VILLEGAS NAVARRO, EDUARDO | Address on File | | | | | | | |
| 1954740 | Villegas Ortiz, Ildefonso | Address on File | | | | | | | |
| 1619032 | Villegas Ramos, Ana I. | Address on File | | | | | | | |
| 1059705 | VILLEGAS RIVERA, MAYLIN E | Address on File | | | | | | | |
| 1461737 | VILLEGAS RIVERA, MILDRED | Address on File | | | | | | | |
| 1667091 | Villegas Rivera, Nayda L. | Address on File | | | | | | | |
| 1446971 | Villegas Rosado, Maelis | Address on File | | | | | | | |
| 2179358 | Villegas Rosario, Julio | Address on File | | | | | | | |
| 588700 | VILLEGAS VILLEGAS, LIZ A. | Address on File | | | | | | | |
| 1850986 | Villoch Rivera, Modesta | Address on File | | | | | | | |
| 1493217 | Villodas Colon, Pedro A | Address on File | | | | | | | |
| 2180994 | Villodas Gerena, Carmen A. | Address on File | | | | | | | |
| 2157505 | Villodas Melendez, Wilfredo | Address on File | | | | | | | |
| 2662713 | VILLODAS, FRANCISCO | Address on File | | | | | | | |
| 2662715 | Villodas, Francisco | Address on File | | | | | | | |
| 2141352 | Villot Morales, Arturo | Address on File | | | | | | | |
| 1514668 | Vilma Vargas Ramos por si y en representacion de Alondra Morales Vargas, menor de edad. | Address on File | | | | | | | |
| 588887 | VILMARY RODRIGUEZ, HERNANDEZ | Address on File | | | | | | | |
| 1577858 | Vilna Gaztambide (surviving spouse)/Estate of Miguel Echenique Iparraguirre | Address on File | | | | | | | |
| 1460978 | VINALES HERNANDEZ, GRISELLE | Address on File | | | | | | | |
| 1001421 | VINALES HERNANDEZ, GRISELLE | Address on File | | | | | | | |
| 588948 | VINAS CARDONA, LILLIAN E | Address on File | | | | | | | |
| 588948 | VINAS CARDONA, LILLIAN E | Address on File | | | | | | | |
| 1804303 | VINAS LEDEE, JULIA I. | Address on File | | | | | | | |
| 2060857 | Vinas Ledee, Maria M. | Address on File | | | | | | | |
| 1730050 | Vinas Matos, Olaf | Address on File | | | | | | | |
| 1730050 | Vinas Matos, Olaf | Address on File | | | | | | | |
| 1488064 | Vinas Miranda, Clarissa M. | Address on File | | | | | | | |
| 1084320 | VINCENTE CRUZ, REYNALDO | Address on File | | | | | | | |
| 1759717 | Vincenty de Acosta, Celina | Address on File | | | | | | | |
| 1471371 | Vincenty Guzman, Claudia | Address on File | | | | | | | |
| 1526257 | Vincenty Guzman, Pedro Manuel | Address on File | | | | | | | |
| 1576362 | Vincenty Perez, Ismael | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1580489 | VINCENTY PEREZ, REINALDO | Address on File | | | | | | | |
| 1575670 | Vincenty Perez, Reinaldo | Address on File | | | | | | | |
| 1575670 | Vincenty Perez, Reinaldo | Address on File | | | | | | | |
| 1485957 | Vincenty, Margarita Maria | Address on File | | | | | | | |
| 1758837 | Vincenty, Maria Estrella | Address on File | | | | | | | |
| 2040240 | Virella Ayala, Termaris | Address on File | | | | | | | |
| 2031005 | Virella Cabrera, Iris M | Address on File | | | | | | | |
| 670181 | VIRELLA CABRERA, IRIS M | Address on File | | | | | | | |
| 1472874 | Virella Cruz, Ana Hilda | Address on File | | | | | | | |
| 1592574 | Virella Cruz, Christian J. | Address on File | | | | | | | |
| 1592574 | Virella Cruz, Christian J. | Address on File | | | | | | | |
| 1541771 | VIRELLA FERNANDEZ, CARMEN M | Address on File | | | | | | | |
| 1541771 | VIRELLA FERNANDEZ, CARMEN M | Address on File | | | | | | | |
| 1991793 | Virella Nieves, Laura N. | Address on File | | | | | | | |
| 1070677 | VIRELLA RODRIGUEZ, NILDA | Address on File | | | | | | | |
| 2175803 | VIRELLA ROJAS, JOSE | Address on File | | | | | | | |
| 589139 | VIRELLA ROSADO, NANCY E. | Address on File | | | | | | | |
| 2019835 | Virgen Carrasquillo, Maria | Address on File | | | | | | | |
| 1598486 | Virgen S. Velázquez Arroyo/Julymar Ortiz Velázquez. | Address on File | | | | | | | |
| 1598486 | Virgen S. Velázquez Arroyo/Julymar Ortiz Velázquez. | Address on File | | | | | | | |
| 1935956 | Virginia Robles como Representant Rosa Marie | 49 Paseo Felicidad Quintas de Morovis | | | | Morovis | PR | 00687 | |
| 2024990 | Virola Cruz, Yolanda | Address on File | | | | | | | |
| 491747 | VIRUET DEL RIO, ROSA M | Address on File | | | | | | | |
| 2048083 | VIRUET DEL RIO, ROSA M | Address on File | | | | | | | |
| 1629281 | VIRUET, JAHAYRA CRUZ | Address on File | | | | | | | |
| 1466074 | VISBAL DE SANTOS, GLADYS NILDA | Address on File | | | | | | | |
| 1210261 | VISBAL DE SANTOS, GLADYS NILDA | Address on File | | | | | | | |
| 1478849 | Viscarrondo Flores, Evelyn | Address on File | | | | | | | |
| 2208325 | Vital Gutierrez, Bean Yuste | Address on File | | | | | | | |
| 1422393 | VITALI FIGUEROA, EDWIN | Address on File | | | | | | | |
| 1725165 | Vitali, Edwin | Address on File | | | | | | | |
| 1468116 | Vitol, Inc | c/o Jurgen Oosthuizen | 2925 Richmond Ave. 11th FL | | | Houston | TX | 77098 | |
| 1468116 | Vitol, Inc | McConnel Valdés LLC | PO Box 364225 | | | San Juan | PR | 00936 | |
| 2009046 | Vives Heyliger, Miguel A. | Address on File | | | | | | | |
| 1755810 | Vives Negron, Miguelina | Address on File | | | | | | | |
| 1989583 | Vives Rodriguez, Zoraida | Address on File | | | | | | | |
| 763553 | VIVIAN NEGRON RODRIGUEZ representing DORIS SANTOS MARRERO | Address on File | | | | | | | |
| 1492353 | Vivian Negron Rodriguez representing Genoveva Rios Quintero | Lcda. Vivian Negron Rodriguez | Asociacion de Empleados del ELA | Oficina de Asuntos Legales | PO Box 70199 | San Juan | PR | 00936-8190 | |
| 2152802 | Vivier Colon, Jorge Luis | Address on File | | | | | | | |
| 1747337 | Vizcarrondo - Garcia, Ana | Address on File | | | | | | | |
| 1461969 | VIZCARRONDO AYALA, ZORAIDA | Address on File | | | | | | | |
| 1460884 | Vizcarrondo De Boria, Nitza G. | Address on File | | | | | | | |
| 2218669 | Vizcarrondo Hernandez, Ana M. | Address on File | | | | | | | |
| 855593 | VIZCARRONDO IRIZARRY, CARLOS L. | Address on File | | | | | | | |
| 1544726 | Vizcarrondo Padin, Juan A. | 255 Calle Bravia Hac Paloma II | | | | Laquillo | PR | 00773 | |
| 1583500 | VIZCARRONDO PEREZ, ADA E E | Address on File | | | | | | | |
| 1583500 | VIZCARRONDO PEREZ, ADA E E | Address on File | | | | | | | |
| 1478991 | Vizcarrondo, Delia E. | Address on File | | | | | | | |
| 2215018 | Vizcarrondo, Jorge E | Address on File | | | | | | | |
| 2221125 | Vizcarrondo, Jorge E | Address on File | | | | | | | |
| 590142 | VIZCARRONDO, NITZA | Address on File | | | | | | | |
| 1738221 | Vizcarrondo-Garcia, Ana M | Address on File | | | | | | | |
| 1749430 | VIZCARRONDO-GARCIA, ANA M. | Address on File | | | | | | | |
| 1781162 | Vlazquez Pierantoni, Luis M. | Address on File | | | | | | | |
| 1982385 | Voga Soto, Eliezer | Address on File | | | | | | | |
| 1774886 | VR Global Partners, LP | c/o Intertrust Corporate Services (Cayman) Ltd. | Attn: Sina Toussi | 190 Elgin Avenue | | George Town | | KY1-9005 | Grand Cayman |
| 1774886 | VR Global Partners, LP | Emile du Toit | 51 Holland Street | | | London | | W87JB | United Kingdom |
| 1774886 | VR Global Partners, LP | Mayer Brown LLP | Monique J. Mulcare, Esq., Christine A. Walsh, Esq. | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| 1763561 | W&B Law Offices, PSC | Address on File | | | | | | | |
| 1700878 | W. J. A. O. | Address on File | | | | | | | |
| 1700878 | W. J. A. O. | Address on File | | | | | | | |
| 1970258 | W.A. R.R., un menor (Norma E Rivera Y Juan A Rosado Colon) | Address on File | | | | | | | |
| 1506481 | W.J.H.V., and Margarita Soto | Address on File | | | | | | | |
| 1806456 | W.M.H.Q., BRENDALIZ QUIÑONES RUIZ, AND WILFREDO HERNANDEZ RUIZ | LBRG LAW FIRM | PO BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 590356 | WALDEMAR D LOPEZ MATOS DBA LOPEZ TRUCK AND BUS PARTS | HC 02 BOX 6745 | | | | HORMIGUEROS | PR | 00660-9715 | |
| 1566161 | WALDEMAR D. LOPEZ MATOS DBA LOPEZ TRUCK | AND BUS PARTS | HC 02 BOX 6745 | | | HORMIGUEROS | PR | 00660-9715 | |
| 1464398 | Waldemar Meléndez Ortiz Y Otros | Address on File | | | | | | | |
| 1464398 | Waldemar Meléndez Ortiz Y Otros | Address on File | | | | | | | |
| 1468540 | WALDEMAR SILVA VAZQUEZ, MERCEDES VAZQUEZ RODRIGUEZ & GILBERTO SILVA ALVERIOS | Address on File | | | | | | | |
| 834382 | Waleska Llanos, Carmen | Address on File | | | | | | | |
| 1580584 | Waleska Vega es tutor of Linette Correa and as inheritor of Linette Correa | Address on File | | | | | | | |
| 590553 | WALKER AYALA, DAMARIS | Address on File | | | | | | | |
| 1852311 | Walker Calderon, Iris J | Address on File | | | | | | | |
| 1225016 | WALKER GUZMAN, JAVIER U | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1225016 | WALKER GUZMAN, JAVIER U | Address on File | | | | | | | |
| 1581156 | Walker Rios, Rafael Jose | Address on File | | | | | | | |
| 1549251 | Walker Rivera, Santos | Address on File | | | | | | | |
| 1580110 | Walker, Jose J. | Address on File | | | | | | | |
| 1760100 | Walle Rosado, Francine M | Address on File | | | | | | | |
| 2120854 | Wal-Mart Puerto Rico, Inc. | Address on File | | | | | | | |
| 590674 | Wal-Smart Inc. | 24 Valle Sur | | | | Mayaguez | PR | 00680 | |
| 590674 | Wal-Smart Inc. | Calle Wilson I-12 Zona Industrial | | | | Mayaguez | PR | 00680 | |
| 590674 | Wal-Smart Inc. | Loren Paola Hernandez Beuchamp | Calle Wilson I-12 Zona Industrial | | | Mayaguez | PR | 00680 | |
| 2136573 | Walter Rodriguez Rodriguez, en rep of minor J.R.S. | Address on File | | | | | | | |
| 1613344 | WANDA I. RIVERA ROJAS AND JOSE A. GALLART MARQUES | Address on File | | | | | | | |
| 1616161 | Wanda Ramos Moreno / José L. Agosto Ortiz | Address on File | | | | | | | |
| 1457187 | WANDA RODRÍGUEZ LAUREANO Y OTROS | Address on File | | | | | | | |
| 1457187 | WANDA RODRÍGUEZ LAUREANO Y OTROS | Address on File | | | | | | | |
| 1773257 | Warlander Offshore Mini-Master Fund, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1792048 | Warlander Partners LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1677070 | Warner Chilcott Company, LLC | Juan Antonio Alvarado | Authorized Representative | Alvarado Tax & Business Advisors, LLC | PO Box 195598 | San Juan | PR | 00919-5598 | |
| 1677070 | Warner Chilcott Company, LLC | PO Box 1005 | | | | Fajardo | PR | 00738-1005 | |
| 1472926 | Warren Gonzalez, Gloria | Address on File | | | | | | | |
| 1493697 | WASHINGTON DEL VALLE, GIARA | Address on File | | | | | | | |
| 1764687 | WASTE LANDFILL AND RECYCLING INC | Address on File | | | | | | | |
| 591530 | WATER FACTORY, INC. | ATTORNEY | PO BOX 197 | | | MANATI | PR | 00674-0197 | |
| 591530 | WATER FACTORY, INC. | URB. VILLA MARIA A-Z | CALLE MARGINAL | | | MANATI | PR | 00674-0000 | |
| 1467815 | Waxman-Mastman Trust | Address on File | | | | | | | |
| 1426910 | Weaver, Chester James | Address on File | | | | | | | |
| 1479106 | Weber Living Trust, James or Mary Weber TTEEs | Jim Weber TR | 4209 Marseille Dr | | | Louisville | KY | 40272 | |
| 2136245 | Weber Lopez, Rebecca | Address on File | | | | | | | |
| 1474620 | Weibel, Kathie S | Address on File | | | | | | | |
| 1444520 | Weiland, John | Address on File | | | | | | | |
| 1523383 | Weiner, Alan E | Address on File | | | | | | | |
| 1093535 | WEIR SANTIAGO, SHIRLEY | Address on File | | | | | | | |
| 1427199 | Weisberg, Michael | Address on File | | | | | | | |
| 1448859 | Weiss, William | Address on File | | | | | | | |
| 1495710 | Weissman, Samuel | Address on File | | | | | | | |
| 1940313 | Wells-Irizarry, Sharon D. | Address on File | | | | | | | |
| 1434076 | Wendy Goodman Revocable Trust | 5334 NW 48th Street | | | | Coconut Creek | FL | 33073 | |
| 1434076 | Wendy Goodman Revocable Trust | c/o Stoever Glass & Co. | Attn: Adam GoodmanVice President | 225 NE Mizner Blvd Suite 250 | | Boca Rator | FL | 33432 | |
| 1664706 | Wert Serrano, Luisa | Address on File | | | | | | | |
| 1779505 | WEST CORPORATION | Address on File | | | | | | | |
| 2197786 | West Munoz, Carl | Address on File | | | | | | | |
| 1440333 | Westbay, Marjorie A | Address on File | | | | | | | |
| 1602458 | Westerband Millian, Manuel | Address on File | | | | | | | |
| 2089771 | Wharton Gomez, Roberto | Address on File | | | | | | | |
| 1474243 | White, Kevin M | Address on File | | | | | | | |
| 2135282 | Whitebox Asymmetric Partners, LP as Transferee of Syncora Guarantee Inc. | c/o Whitebox Advisors, LLC | Attn: Scott Specken | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416-4675 | |
| 2135285 | Whitebox Caja Blance Fund, LP as Transferee of Syncora Guarantee Inc. | c/o Whitebox Advisors, LLC | Attn: Scott Specken | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416-4675 | |
| 2135284 | Whitebox GT Fund, LP as Transferee of Syncora Guarantee Inc. | c/o Whitebox Advisors, LLC | Attn: Scott Specken | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416-4675 | |
| 2135280 | Whitebox Multi-Strategy Partners, LP as Transferee of Syncora Guarantee Inc. | c/o Whitebox Advisors, LLC | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 300 | | Minneapolis | MN | 55416-4675 | |
| 2024730 | Whitefort Capital Master Fund LP | C/O Joseph Kaplan | 12 E 49th St | Ste 4009 | | New York | NY | 10017-8222 | |
| 1759429 | Whitefort Capital Master Fund, LP | c/o Joseph Kaplan | 780 Third Avenue, 26th Floor | | | New York | NY | 10017 | |
| 1431680 | Whiting, Jeffrey M. | Address on File | | | | | | | |
| 1445348 | Wiatrowski, James | Address on File | | | | | | | |
| 1457746 | Widder MD, Donald | Address on File | | | | | | | |
| 1439200 | WIEDERSPIEL, BRUCE ROBERT | Address on File | | | | | | | |
| 1494165 | Wiewall Navas de Rodriguez, Ivonne | Address on File | | | | | | | |
| 1784215 | Wilbert Rodriguez Sejuela for him and minor NSRH; Osvaldo Negron Negron representing minor JNH and C | Address on File | | | | | | | |
| 1650036 | Wilfredo Galarza Vélez y Wilfredo Galarza Ramírez | Address on File | | | | | | | |
| 1554077 | WILLIAM A CHAPARRO RETIREMENT PLAN | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | San Juan | PR | 00918 | |
| 1440176 | William Earl and Marlene N Lansford Rev Trust Agmt 2016 | Address on File | | | | | | | |
| 1451439 | WILLIAM F ALEX, ELSIE ALEX | 46-15 54TH ROAD | | | | MASPETH | NY | 11378 | |
| 1553437 | William H Shehadi Trust U/A/D 01/06/1983 | Address on File | | | | | | | |
| 1536771 | William Mauras Santiago y María L. Gordgas Hernaiz | Address on File | | | | | | | |
| 1536771 | William Mauras Santiago y María L. Gordgas Hernaiz | Address on File | | | | | | | |
| 1457008 | WILLIAM R HYDE II AND DOROTHY L HYDE JTWROS | Address on File | | | | | | | |
| 1674294 | William Rosado Santiago and all other managerial employees of the HTA which are Appelants in case N | Address on File | | | | | | | |
| 1674294 | William Rosado Santiago and all other managerial employees of the HTA which are Appelants in case N | Address on File | | | | | | | |
| 1455781 | William Shakin Irrevocable Trust | Address on File | | | | | | | |
| 1501630 | William, Sanders | Address on File | | | | | | | |
| 1930836 | Williams Perez, Zoe A | Address on File | | | | | | | |
| 593477 | WILLIAMS ROUSS, GEORGE | Address on File | | | | | | | |
| 71503 | WILLIAMS, CARLA | Address on File | | | | | | | |
| 593489 | WILLIAMS, JAMES | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 525 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1439394 | Williams, Marion I and Catherine E | Address on File | | | | | | | |
| 1434345 | Williams, Roy B. | Address on File | | | | | | | |
| 1451909 | WILLIAMSON, RICHARD D & SANDRA B | Address on File | | | | | | | |
| 2216527 | Willmore Hernandez, Jose F. | Address on File | | | | | | | |
| 2216527 | Willmore Hernandez, Jose F. | Address on File | | | | | | | |
| 206641 | WILMARIE Y OTROS, GONZALEZ | Address on File | | | | | | | |
| 1633877 | Wilson Crespo, Stephanie H | Address on File | | | | | | | |
| 1790720 | Wilson Crespo, Stephanie H. | Address on File | | | | | | | |
| 1454190 | Winderweedle, William H | Address on File | | | | | | | |
| 1460772 | Winslow, Mitchell F | Address on File | | | | | | | |
| 1442438 | Winslow, Mitchell F. | Address on File | | | | | | | |
| 1482496 | Wiscovitch-Rentas, Noreen | Address on File | | | | | | | |
| 1524479 | Wolfe Family Trust | c/o Pamela Wolfe | 240 E 30th St. Apt 11A | | | New York | NY | 10016-8283 | |
| 1555376 | Wolfe, Pamela | Address on File | | | | | | | |
| 1554709 | Wolfe, Pamela | Address on File | | | | | | | |
| 594091 | WOLFROM DE JESUS, WILLIAM | Address on File | | | | | | | |
| 1442942 | Woo, James T & Grace Y | Address on File | | | | | | | |
| 1551603 | World Health Organization (WHO) | 525 23st NW | | | | Washington | DC | 20037 | |
| 1422877 | WORLD WIDE TIRE, INC. | C/O SHIRLEY VOKAC, ESQ. | ME-51 BAHIA SAN JUAN ST | | | CATAÑO | PR | 00962 | |
| 1422877 | WORLD WIDE TIRE, INC. | LUIS DOMINGUEZ FUERTES | FUERTES & FUERTES LAW OFFICE CSP | PMB 191 PO BOX 194000 | | SAN JUAN | PR | 00919-4000 | |
| 1900211 | WORLDNET TELECOMMUNICATIONS | 1801 MCLEARY AVE. SUITE 303 | JOSE LUIS BARRIOS | OUTSIDE COUNSEL | 1801 MCLEARY AVE. SUITE 303 | SAN JUAN | PR | 00911 | |
| 1900211 | WORLDNET TELECOMMUNICATIONS | MARIA VIRELLA | CIM, 90 CARRETERA 165, SUITES 201-202 | | | GUAYNABO | PR | 00968 | |
| 1476239 | Wuest, Michael & Christine | Address on File | | | | | | | |
| 1439842 | Wyvell, Veronique | Address on File | | | | | | | |
| 1539583 | X Ray Diagnostic Center, Inc. / X Ray Equipment, Inc. | PO Box 358 | | | | Mayaguez | PR | 00681-0358 | |
| 1711787 | X.E.T. | Victor M. Rivera Rivera | 670 Ave. Ponce de Leon | Caribbean Office Plaza Suite 204 | | San Juan | PR | 00907 | |
| 1711787 | X.E.T. | Xiomara Melendez De Leon | PO Box 1477 | | | Hatillo | PR | 00659 | |
| 1602964 | X.X.G.G., a Minor Represented by his mother Jeniffer Gonzalez Duran | Address on File | | | | | | | |
| 1602964 | X.X.G.G., a Minor Represented by his mother Jeniffer Gonzalez Duran | Address on File | | | | | | | |
| 1563365 | XIOMARIE NEGRON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1539443 | X-RAY DIAGNOSTIC CENTER, LLC | PO BOX 358 | | | | MAYAGUEZ | PR | 00681-0358 | |
| 594668 | Y & C SERVICES DISTRIBUTOS | HC 01 BOX 5080 | | | | BARRANQUITAS | PR | 00794 | |
| 1965623 | Y Colon Rivera, Sheila | Address on File | | | | | | | |
| 1484250 | Y. M. R. represented by his mother Quenia Ramirez Rodriguez | Lcdo. Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | |
| 1484171 | Y. M. R. represented by his mother Quenia Ramirez Rodriguez | Address on File | | | | | | | |
| 1951242 | Y.A. M. C. un menor (CHARLOTTE CAMERON) | Address on File | | | | | | | |
| 1515679 | Y.C.C. a minor child (daughter of Yahaira Camacho Pagán) | Address on File | | | | | | | |
| 1649903 | Y.C.C. Repesentedo por sus padres Mariel Cruz Ramos Cruz | Address on File | | | | | | | |
| 1743624 | Y.D.V.N. | Nilda Nieves Oquendo | Calle San Francisco #18 | | | Utuado | PR | 00641 | |
| 1446963 | Y.E.R.Q., a minor child (Yralitza Quiñones, parent) | Address on File | | | | | | | |
| 1446695 | Y.I.H.L., a minor child (Lillian Lozano, parent) | Address on File | | | | | | | |
| 2103697 | Y.J.V.A. un menor (Rosa H. Aguilar Baez Y Jose J. Vazquez Arguelles) | Address on File | | | | | | | |
| 1687971 | Y.M.R.H. MENOR (NYDIA HERNANDEZ, MADRE) | Address on File | | | | | | | |
| 1687971 | Y.M.R.H. MENOR (NYDIA HERNANDEZ, MADRE) | Address on File | | | | | | | |
| 1530284 | Y.T.M., un menor (Carla Molina Barrios, madre, #171 Ave. Chardon Ste. 301, San Juan, PR 00918 | Address on File | | | | | | | |
| 1545460 | Yabucoa Development, S.E | Address on File | | | | | | | |
| 1545460 | Yabucoa Development, S.E | Address on File | | | | | | | |
| 2003827 | Yace Aviles, Oxden Nomar | Address on File | | | | | | | |
| 1591158 | Yaideliz Perez Guerrios, Paola | Address on File | | | | | | | |
| 1542363 | Yajaira Hernandez Perez as inheritor of Edwin and Harry Brana Hernandez | Glenn Carl James, Esq | PMB 501, 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966-2700 | |
| 1529465 | Yajaira Hernandez Perez en representacion de Edwin Brana Hernadez | Address on File | | | | | | | |
| 1510974 | Yajaira Hernandez Perez en Representacion de Miguel Angel Montanez Hernandez | Address on File | | | | | | | |
| 1488951 | Yakima Robles León, por si y en representación de su hijo BJRL | Address on File | | | | | | | |
| 1488951 | Yakima Robles León, por si y en representación de su hijo BJRL | Address on File | | | | | | | |
| 1720607 | Yambo Cruz, Elizabeth | Address on File | | | | | | | |
| 1720607 | Yambo Cruz, Elizabeth | Address on File | | | | | | | |
| 1631978 | Yambo Negron, Nixza L. | Address on File | | | | | | | |
| 2231054 | Yang, Lily | Address on File | | | | | | | |
| 1575388 | Yanira Alvarez López y Yomaris Quiñones Alvarez | Address on File | | | | | | | |
| 1435470 | Yap, Douglas Anthony | Address on File | | | | | | | |
| 1553797 | Yarelis Matos Colon Trust, Represented by UBS Trust Company of PR | Address on File | | | | | | | |
| 1570265 | Yaritza Santiago Carmona y Miguel A. Gonzalez Alvarado | Address on File | | | | | | | |
| 596166 | YAUCO OPTICAL INC | 2 TENIENTE ALVARADO | | | | YAUCO | PR | 00698-3538 | |
| 2204586 | Ydrach Vivoni, Maria T. | Address on File | | | | | | | |
| 1561614 | Yejo Vega, Vilma | Address on File | | | | | | | |
| 2098765 | YERA ORTIZ, CARMEN M. | Address on File | | | | | | | |
| 1639561 | Yera Santiago, Benjamin | Address on File | | | | | | | |
| 1031325 | YERA SANTIAGO, LILLIAM | Address on File | | | | | | | |
| 1774639 | Yero Reyes, Sarahi | Address on File | | | | | | | |
| 2589427 | YFN Yabucoa Solar LLC | C/O Ismael H. Herrero III, ESQ. | P.O. Box 362159 | | | San Juan | PR | 00936 | |
| 2589427 | YFN Yabucoa Solar LLC | PO Box 363991 | | | | San Juan | PR | 00936 | |
| 1886499 | Yo Rosa H. Mendez Gonzalez por si la representacion de Alex J. Rios Mendez | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 526 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1572811 | Yo, Gloria E. Gonzalez en representacion de Glorismarie Flores Gonzalez | Address on File | | | | | | | |
| 1572756 | Yo, Gloria E. Gonzalez por si en representacion de Glorismarie Flores Gonzalez | 398 Calle Soberano Urb. Paseos Reales | | | | Arecibo | PR | 00612 | |
| 1565023 | Yolanda Rivera, Carmen | Address on File | | | | | | | |
| 1835613 | Yordan Centeno , Nelly | Address on File | | | | | | | |
| 1449007 | York, Leon C. and Lisa R. | Address on File | | | | | | | |
| 1531633 | YORK, ROBERT A | Address on File | | | | | | | |
| 1694710 | Yoro, Milagros Vega | Address on File | | | | | | | |
| 1486596 | Young, Dennis | Address on File | | | | | | | |
| 1533293 | YRN represented por Lizbeth Negron Toro y Ricardo Ramos | Address on File | | | | | | | |
| 2057279 | Ysland Eusebio, Luisa | Address on File | | | | | | | |
| 1463906 | Yules, Susan C | Address on File | | | | | | | |
| 1954229 | Yulfo Hoffmann, Beatriz | Address on File | | | | | | | |
| 1572647 | Yulfo-Beltran, Damaris | Address on File | | | | | | | |
| 1572647 | Yulfo-Beltran, Damaris | Address on File | | | | | | | |
| 1998358 | YUMET SOLIS, PATRICIA M. | Address on File | | | | | | | |
| 1574225 | Yvette López Torres e Yvelisse Alvarez López | Address on File | | | | | | | |
| 1729575 | Yvette Vega Molina y Pedro Menéndez Vega | Granada Park 106 | | | | Guaynabo | PR | 00969 | |
| 834250 | Yvonne Baerga Varela & Enrique Alfonso Sabater | Address on File | | | | | | | |
| 1762052 | Z.C.C., a minor child (Jennifer Carbonell, parent) | Address on File | | | | | | | |
| 2105888 | Z.M.M., un menor (NILSA MALDONADO GONZALEZ Y CARLOS A MALDONADO BERMUDEZ) | Address on File | | | | | | | |
| 1498048 | Z.P.L. AND AWILDA LOPEZ | Address on File | | | | | | | |
| 1512967 | Z.Z.P.N., SANDRA NUÑEZ, WILLIAM PEREZ JIMENEZ | LBRG LAW FIRM | PO BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 1221716 | ZABALA CARRASQUILLO, IVELISSE Y | Address on File | | | | | | | |
| 1881268 | Zabaleta Alvarez, Zenaida | Address on File | | | | | | | |
| 1978288 | Zabaleta Alvarez, Zenaida | Address on File | | | | | | | |
| 769415 | ZAGA MANAGEMENT CORP. | 1727 JESUS T. PI´EIRO AVE. | SUMMITH HILLS | | | SAN JUAN | PR | 00920 | |
| 1693487 | Zahira V. Gonzalez Guindin y Javier N. Salcedo Gonzalez | Address on File | | | | | | | |
| 1565115 | ZaiterTrifilio, Sandra | Address on File | | | | | | | |
| 1482449 | Zalduondo Colley, Maria | Address on File | | | | | | | |
| 1472549 | ZALE PUERTO RICO, INC. | MICHELLE PARK | 9797 ROMBAUER RD | | | DALLAS | TX | 75019 | |
| 1472549 | ZALE PUERTO RICO, INC. | REICHARD & ESCALERA LLP | PO BOX 364148 | | | SAN JUAN | PR | 00936-4148 | |
| 2148095 | Zambiana Torres, Marcelina | Address on File | | | | | | | |
| 2151295 | Zambrana Colon, Carlos M. | Address on File | | | | | | | |
| 2048328 | Zambrana Cruz, Gisela | Address on File | | | | | | | |
| 597838 | ZAMBRANA GARCIA, AWILDA C. | Address on File | | | | | | | |
| 2159860 | Zambrana Maldonado, Ericca | Address on File | | | | | | | |
| 2146001 | Zambrana Ortiz, Evangelista | Address on File | | | | | | | |
| 2153781 | Zambrana Ortiz, Herminio | Address on File | | | | | | | |
| 2021611 | Zambrana Ramos, Josnalian | Address on File | | | | | | | |
| 597919 | ZAMBRANA ROSADO, FRANKLIN | Address on File | | | | | | | |
| 1207275 | ZAMBRANA ROSADO, FRANKLIN | Address on File | | | | | | | |
| 1422416 | ZAMBRANA, CARLOS M.; ZAMBRANA, SUCN. CARLOTA | Address on File | | | | | | | |
| 1422416 | ZAMBRANA, CARLOS M.; ZAMBRANA, SUCN. CARLOTA | Address on File | | | | | | | |
| 1763512 | ZAMORA QUILES, ANA G. | Address on File | | | | | | | |
| 1603169 | Zamora Quiles, Melva G | Address on File | | | | | | | |
| 1767811 | ZAMORA QUINONES, SANDRA I | Address on File | | | | | | | |
| 1530466 | Zamora-Fernandez, Jose A. | Address on File | | | | | | | |
| 2014218 | Zamot Arbelo, Anaida | Address on File | | | | | | | |
| 2014218 | Zamot Arbelo, Anaida | Address on File | | | | | | | |
| 2175810 | ZAMOT ROJAS, ADRIAN | Address on File | | | | | | | |
| 2096082 | Zamot Salgado, Brenda G. | Address on File | | | | | | | |
| 2021348 | Zamot-Arbelo, Anaida | P.O. Box 415 | | | | Quebradillas | PR | 00678 | |
| 1651291 | ZANABRIA TORRES, DIGNA D. | Address on File | | | | | | | |
| 2104367 | Zapata Casiano, Lillian J. | Address on File | | | | | | | |
| 1459417 | ZAPATA CASTANEDA, OLGA | Address on File | | | | | | | |
| 1572861 | Zapata Oliveras, Sheryll R. | Address on File | | | | | | | |
| 614645 | ZAPATA PADILLA, ARLYN | Address on File | | | | | | | |
| 1676461 | Zapata Rivera, Mariluz | Address on File | | | | | | | |
| 2133064 | Zapata Rivera, Sylkia | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 2133064 | Zapata Rivera, Sylkia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2038082 | Zapata Zapata, Virgen M. | Address on File | | | | | | | |
| 2200703 | Zapata, Katherine | Address on File | | | | | | | |
| 2207555 | Zapata, Raul | Address on File | | | | | | | |
| 598211 | ZARAGOZA FERNÁNDEZ, CARLOS J | Address on File | | | | | | | |
| 1195990 | ZARAGOZA GONZALEZ, EFRAIN | Address on File | | | | | | | |
| 1649709 | Zaragoza, Juan A. | Address on File | | | | | | | |
| 1649709 | Zaragoza, Juan A. | Address on File | | | | | | | |
| 1648759 | Zaragoza, Juan A. | Address on File | | | | | | | |
| 1648759 | Zaragoza, Juan A. | Address on File | | | | | | | |
| 1648759 | Zaragoza, Juan A. | Address on File | | | | | | | |
| 1648759 | Zaragoza, Juan A. | Address on File | | | | | | | |
| 1632385 | Zarajova Gonzalez, Efrain | Address on File | | | | | | | |
| 1464685 | Zarrabi, Abtin | Address on File | | | | | | | |
| 1710444 | ZARRAGAS, CARMEN NADAL | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 527 of 529

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1539824 | ZASLOW, HARRIET | Address on File | | | | | | | |
| 2098155 | Zavala Martinez, Rosa A. | Address on File | | | | | | | |
| 2053156 | Zavala Martinez, Rosa A. | Address on File | | | | | | | |
| 1469643 | ZAVALETA PARRILLA, CARLOS A | Address on File | | | | | | | |
| 1581006 | ZAYAS BARRIOS, HARRY | Address on File | | | | | | | |
| 1614588 | Zayas Bauza, Sonia | Address on File | | | | | | | |
| 1473649 | Zayas Berrios, Juan | Address on File | | | | | | | |
| 2192969 | Zayas Burgos, Ana Violeta | Address on File | | | | | | | |
| 1689666 | Zayas Cintron, Grissel | Address on File | | | | | | | |
| 1516863 | ZAYAS CINTRON, IVELISSE | Address on File | | | | | | | |
| 2097525 | Zayas Cintron, Luz A. | Address on File | | | | | | | |
| 1810098 | Zayas Colon, Carmen Lourdes | Address on File | | | | | | | |
| 1629415 | Zayas Colon, Felix Armando | Address on File | | | | | | | |
| 2130437 | Zayas Colon, Ogla | Address on File | | | | | | | |
| 598449 | Zayas Cruz, Jose A | Address on File | | | | | | | |
| 1596190 | Zayas De Jesús, Juan L. | Address on File | | | | | | | |
| 1596190 | Zayas De Jesús, Juan L. | Address on File | | | | | | | |
| 1776657 | Zayas De Jesus, William | Address on File | | | | | | | |
| 1580383 | Zayas de Navarro, Flor | Address on File | | | | | | | |
| 1763778 | Zayas Del Valle, Dalila I | Address on File | | | | | | | |
| 2029451 | ZAYAS DIAZ , JUAN | Address on File | | | | | | | |
| 2072569 | Zayas Diaz, Angel Luis | Address on File | | | | | | | |
| 2152349 | Zayas Diaz, Carmen M. | Address on File | | | | | | | |
| 913289 | ZAYAS DIAZ, JUAN | Address on File | | | | | | | |
| 1974646 | Zayas Diaz, Juanita | Address on File | | | | | | | |
| 1525894 | ZAYAS ESTERAS, REINA L. | Address on File | | | | | | | |
| 2221862 | Zayas Gonzalez, Dennis R | Address on File | | | | | | | |
| 2215146 | Zayas Gonzalez, Dennis R. | Address on File | | | | | | | |
| 2175813 | ZAYAS GONZALEZ, ISMAEL | Address on File | | | | | | | |
| 1648480 | ZAYAS HERNANDEZ, JAVIER R | Address on File | | | | | | | |
| 2155580 | Zayas Hernandez, Maribel | Address on File | | | | | | | |
| 598577 | ZAYAS LEON, VANESSA | Address on File | | | | | | | |
| 1905607 | Zayas Lopez, Bethzaida | Address on File | | | | | | | |
| 1864311 | Zayas Lopez, Bethzaida | Address on File | | | | | | | |
| 2141704 | Zayas Lopez, Jorge | Address on File | | | | | | | |
| 705702 | ZAYAS MARTINEZ, LUZ N. | Address on File | | | | | | | |
| 2074744 | ZAYAS MARTINEZ, LUZ NEREIDA | Address on File | | | | | | | |
| 125031 | Zayas Medina, David | Address on File | | | | | | | |
| 598627 | ZAYAS MEDINA, JAIME G. | Address on File | | | | | | | |
| 1807348 | Zayas Negron, Betsy Ann | Address on File | | | | | | | |
| 1807348 | Zayas Negron, Betsy Ann | Address on File | | | | | | | |
| 727315 | ZAYAS NEGRON, NAYDA E. | Address on File | | | | | | | |
| 1568366 | ZAYAS OQUENDO, HECTOR M. | Address on File | | | | | | | |
| 1668900 | Zayas Ortiz, Maria I. | Address on File | | | | | | | |
| 1938733 | Zayas Ortiz, Marta M. | Address on File | | | | | | | |
| 1732776 | Zayas Pedrosa, Jose E. | Address on File | | | | | | | |
| 1598267 | Zayas Perez, Idalia | Address on File | | | | | | | |
| 1489071 | Zayas Perez, Ovidio E. | Address on File | | | | | | | |
| 2110045 | Zayas Questell, Luis Alberto | Address on File | | | | | | | |
| 2204387 | Zayas Rabassa, Julio R. | Address on File | | | | | | | |
| 2188764 | Zayas Ramirez, Diana E. | Address on File | | | | | | | |
| 1616989 | Zayas Ramos, Irma I. | Address on File | | | | | | | |
| 1936492 | Zayas Reyes, Yolonda Rosa | Address on File | | | | | | | |
| 598785 | ZAYAS RIVERA, ADRIA Y | Address on File | | | | | | | |
| 1675652 | ZAYAS RIVERA, NORBERTO | Address on File | | | | | | | |
| 2155389 | Zayas Rosario, Rubelisa | Address on File | | | | | | | |
| 2088835 | Zayas Sanchez, Aquilina | Address on File | | | | | | | |
| 2093859 | Zayas Sanchez, Gladys | Address on File | | | | | | | |
| 598897 | ZAYAS SANTIAGO, ANGELITA | Address on File | | | | | | | |
| 1722575 | Zayas Santiago, Carmen I | Address on File | | | | | | | |
| 1961569 | Zayas Santiago, Elizzer | Address on File | | | | | | | |
| 2198389 | Zayas Santiago, Jose F. | Address on File | | | | | | | |
| 356148 | ZAYAS SERRANO, NAYDA | Address on File | | | | | | | |
| 1984933 | Zayas Soto, Benjamin | Address on File | | | | | | | |
| 1883798 | Zayas Sotomayor, Alfredo | Address on File | | | | | | | |
| 2033399 | ZAYAS SOTOMAYOR, CARMEN N. | Address on File | | | | | | | |
| 1422426 | Zayas Vasquez, Briseida Y/O 24 Ana M Cruz Quintana | Address on File | | | | | | | |
| 1789696 | ZAYAS VAZQUEZ, CARMEN DEL R. | Address on File | | | | | | | |
| 598983 | ZAYAS VAZQUEZ, JUANITA | Address on File | | | | | | | |
| 1683403 | Zayas Vega, Mildred | Address on File | | | | | | | |
| 1581191 | Zayas Veguilla, Onix A. | Address on File | | | | | | | |
| 1522341 | Zayas Velez, Yadira Y. | Address on File | | | | | | | |
| 2230437 | Zayas, Ana Iris | Address on File | | | | | | | |
| 2203133 | Zayas, Angel | Address on File | | | | | | | |
| 2203133 | Zayas, Angel | Address on File | | | | | | | |
| 2004028 | ZAYAS, ARMANDO | Address on File | | | | | | | |
| 2214961 | Zayas, Francisco | Address on File | | | | | | | |

Exhibit B
Master Mailing Service List
Served via first class mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1578796 | ZAYAS, JAIME | Address on File | | | | | | | |
| 1944616 | Zayas, Janet Cruz | Address on File | | | | | | | |
| 2220595 | Zayas, Julio R. | Address on File | | | | | | | |
| 1094079 | ZAYAS, SOLIMAR MORALES | Address on File | | | | | | | |
| 1094079 | ZAYAS, SOLIMAR MORALES | Address on File | | | | | | | |
| 1994925 | Zeisky Figueroa, Linda M. | Address on File | | | | | | | |
| 599137 | Zell Martinez, Milaiza Martiz individually and on behalf of minors A.O. and T.M. | Address on File | | | | | | | |
| 599137 | Zell Martinez, Milaiza Martiz individually and on behalf of minors A.O. and T.M. | Address on File | | | | | | | |
| 599137 | Zell Martinez, Milaiza Martiz individually and on behalf of minors A.O. and T.M. | Address on File | | | | | | | |
| 599137 | Zell Martinez, Milaiza Martiz individually and on behalf of minors A.O. and T.M. | Address on File | | | | | | | |
| 1481127 | Zembrzycki, Casimir And Camille | Address on File | | | | | | | |
| 2206388 | Zenaida Cruz, Luz | Address on File | | | | | | | |
| 2216239 | Zenaida Cruz, Luz | Address on File | | | | | | | |
| 2221025 | Zenaida Cruz, Luz | Address on File | | | | | | | |
| 1474322 | Zengotita Montalvo, Walter | Address on File | | | | | | | |
| 2043190 | Zengotita Velazquez, Omayra | Urb. Pedadel Sur 2635 Las Las Camozas | | | | Ponce | PR | 00717 | |
| 1967638 | ZENO PEREZ, HILDA | Address on File | | | | | | | |
| 1610966 | Zeno Santiago, Elvis R. | Address on File | | | | | | | |
| 1901491 | Zeno Santiago, Leslie R. | Address on File | | | | | | | |
| 1605108 | ZENO SERRANO, ITZA Y | Address on File | | | | | | | |
| 1886012 | Zeno Serrano, Jonathan | Address on File | | | | | | | |
| 1436230 | Ziffer, Stephen J | Address on File | | | | | | | |
| 1566910 | Zink, Christopher R. | Address on File | | | | | | | |
| 1442481 | Ziskind, Barbara | Address on File | | | | | | | |
| 1442512 | Ziskind, Barbara | Address on File | | | | | | | |
| 1752341 | Zoe Partners LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1776039 | Zoe Santiago, Myrna | Address on File | | | | | | | |
| 1462844 | ZONIN, ALEXANDER | Address on File | | | | | | | |
| 2055424 | Zono Perez, Carmelo | Address on File | | | | | | | |
| 1403451 | ZORRILLA AUTO STORE | PO BOX 362367 | | | | SAN JUAN | PR | 00936-2367 | |
| 1403452 | ZORRILLA COMMERCIAL CORP | PO BOX 362367 | | | | SAN JUAN | PR | 00936-2367 | |
| 1518674 | Zuhay Vargas Feliciano, Orlando Torres Monroig & La Sociedad Legal de Ganaciales compusto por ellos | Landron Vera LLC | Luis A. Rodriguez Muñoz, Esq. | 1606 Avenida Ponce De Leon, Suite 501 | | San Juan | PR | 00909 | |
| 2066847 | Zuleta Davalos, Mario  R. | Address on File | | | | | | | |
| 1556433 | Zurich American Insurance Company | Annette Peat Zurich American Insurance Company | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 1556433 | Zurich American Insurance Company | Margaret M. Anderson Fox Swibe I Levin & Carroll LLP | 200 W. Madison, Suite 3000 | | | Chicago | IL | 60606 | |
| 2089401 | Zurita Franco, Altagracia | Address on File | | | | | | | |
| 1446885 | ZWICKL, JR, ANDREW | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 529 of 529

**Exhibit C**

Exhibit C
Nominees Service List
Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BROADRIDGE | JOBS TBD | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| MEDIANT COMMUNICATIONS | ATTN STEPHANIE FITZHENRY PROXY CNTR | 100 DEMAREST DRIVE | | WAYNE | NJ | 07470-0000 | |
| DEPOSITORY TRUST CO | ATTN ED HAIDUK | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 | |
| DEPOSITORY TRUST CO | ATTN HORACE DALEY | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 | |
| 5TH 3RD BANK NA FBO SCHOOL EMP 2898 | ATTN DAVID GUNNING OR PROXY MGR | 5555 CLEVELAND AVE | GW4E62 | COLUMBUS | OH | 43231 | |
| ABN AMRO SECURITIES ABN 7591 7590 | ATTN OLGA VEYTSMAN OR PROXY MGR | 100 PARK AVENUE | 17TH FLOOR | NEW YORK | NY | 10017 | |
| ABN AMRO SECURITIES LLC | ATTN ROBERT ALONGI OR PROXY MGR | 100 PARK AVENUE 17TH FLOOR | | NEW YORK | NY | 10017 | |
| ABN AMRO SECURITIES LLC 7571 | ATTN ROBERT ALONGI OR PROXY MGR | 100 PARK AVENUE | 17TH FLOOR | NEW YORK | NY | 10017 | |
| ABN AMRO SECURITIES REPO 7590 7591 | ATTN OLGA VEYTSMAN OR PROXY MGR | 100 PARK AVENUE | 17TH FLOOR | NEW YORK | NY | 10017 | |
| AFLAC INCORPORATED DRS 7815 | ATTN JOAN DIBLASI OR PROXY MGR | 1932 WYNNTON ROAD | | COLUMBUS | GA | 31999 | |
| ALLIANT SECURITIES INC 8084 | ATTN MELODY GRINNELL OR PROXY MGR | 695 NORTH LEGACY RIDGE DR SUITE 300 | | LIBERTY LAKE | WA | 99019 | |
| ALPINE ASSOCIATES 0491 | Attn Proxy Manager | 574 Sylvan ave | | Englewood Cliffs | NY | 07632-0000 | |
| ALPINE PARTNERS LP 0439 | Attn Proxy Manager | 574 Sylvan ave | | Englewood Cliffs | NY | 07632-0000 | |
| ALPINE SECURITIES CORP 8072 | ATTN Chris Doubek OR PROXY MGR | 39 Exchange Place | | SALT LAKE CITY | UT | 84111 | |
| AMALGAMATED BANK 2352 | ATTN BOB WINTERS OR PROXY MGR | 275 7TH AVENUE | 9TH FLOOR | NEW YORK | NY | 10001 | |
| AMALGAMATED BANK CHICAGO 1574 2567 | ATTN BERNETTA SMITH OR PROXY MGR | ONE WEST MONROE STREET | | CHICAGO | IL | 60603 | |
| AMALGAMATED BANK OF CHICAGO 2567 | ATTN ROGER SCHAEFFER | 30 N LASALLE STREET | | CHICAGO | IL | 60602 | |
| AMERHERST PIERPONT SEC LLC 0413 | ATTN JOHN DUDAS | 131 CONTINENTAL DR | | NEWARK | DE | 19713 | |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN GREG  WRAALSTAD | 901 3RD AVE SOUTH | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN ERIN M  STIELER | 682 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN PROXY MGR | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING S6 2178 | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE 7260 | ATTN TOM EBERHART OR PROXY MGR | 2723 AMERIPRISE FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| APEX CLEARING CORPORATION 0158 | ATTN BRIAN DARBY | 350 M ST PAUL SUITE 1300 | | DALLAS | TX | 75201 | |
| ASSOCIATED BANK GREEN BAY 2257 | ATTN BETH CRAVILLION OR PROXY MGR | 2985 SOUTH RIDGE RD STE C | | GREEN BAY | WI | 54304 | |
| ASSOCIATED BANK GREEN BAY NA 2257 | ATTN SANDY LACY OR PROXY MGR | 2985 SOUTH RIDGE ROAD SUITE C | | GREEN BAY | WI | 54304 | |
| ASSOCIATED BANK GREEN BAY NA 2257 | ATTN BETH CRAVILLION | 433 MAIN STREET | 5TH FLOOR | GREEN BAY | WI | 54301 | |
| ASSOCIATED BANK NA 1620 | ATTN TRUST OPERATION MAILBX | 433 MAIN STREET | | GREEN BAY | WI | 54301 | |
| AXOS CLEARING LLC 0052 | ATTN LUKE HOLLAND OR PROXY MGR | 1200 LANDMARK CENTER | SUITE 800 | OMAHA | NE | 68102 | |
| AXOS CLEARING LLC 0052 | ATTN ANH MECHALS OR PROXY MGR | 9300 UNDERWOOD AVENUE | SUITE 400 | OMAHA | NE | 68102 | |
| AXOS CLEARING LLC 5981 | ATTN ALEX ADAMS OR PROXY MGR | 7103 S REVERE PARKWAY | | CENTENNIAL | CO | 80112 | |
| AXOS CLEARING LLC STOCK LOAN 7576 | ATTN SHAWN BROWN OR PROXY MGR | 9300 UNDERWOOD AVENUE | | OMAHA | NE | 68114 | |
| BAIRD CO INCORPORATED 0547 | ATTN JAN  SUDFELD | 777 E WISCONSIN AVENUE | 19TH FLOOR | MILWAUKEE | WI | 53202 | |
| BAIRD CO INCORPORATED 0547 | ATTN JANE ERBE OR PROXY MGR | 777 E WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | |
| BANC OF AMERICA SECS AFFILIATE 0774 | ATTN JOHN BYRNE OR PROXY MGR | 100 WEST 33RD STREET | | NEW YORK | NY | 10001 | |
| BANC OF AMERICA SECURITIES LLC 0773 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEAR LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| BANC OF AMERICA SPECIALIST INC 0020 | ATTN PROXY MGR | 222 BROADWAY | 11TH FLOOR | NEW YORK | NY | 10038 | |
| BANCA IMI SECURITIES CORP 0136 | ATTN PROXY MGR | One William Street | | New York | NY | 10004 | |
| BANK NY MELLN 901 2510 2209 2106 | ATTN JENNIFER MAY | 525 WILLIAM PENN PL SUITE 153 0400 | | PITTSBURGH | PA | 15259 | |
| BANK OF AMERICA LASALLE BANK 1581 | ATTN GEORGE EARL OR PROXY MGR | 135 S LASALLE STREET SUITE 1860 | | CHICAGO | IL | 60603 | |
| BANK OF AMERICA LASALLE BANK 2251 | ATTN RICK LEDENBACH OR PROXY MGR | 135 SOUTH LASALLE STREET SUITE 1811 | | CHICAGO | IL | 60603 | |
| BANK OF AMERICA NA CLNT ASSETS 2251 | ATTN PHILLIP DUQUIN | 135 SOUTH LASALLE STREET | SUITE 1860 | CHICAGO | IL | 60603 | |
| BANK OF CHINA NEW YORK BRANCH 2656 | ATTN SCOTT FIATA OR PROXY MGR | 1045 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10018 | |
| BANK OF CHINA NY BRANCH 2555 | ATTN SCOTT FIATA | 1045 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10018 | |
| BANK OF MONTREAL CHICAGO CDS | ATTN NARRY TEEMAL OR PROXY MGR | 100 KING STREET WEST | LEVEL B 1 | TORONTO | ON | M5X 1A1 | Canada |
| BANK OF NOVA SCOTIA CLIENT A | ATTN C ANDRSN OR N RAMIRZ OR PXY MGR | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | Canada |
| BANK OF NOVA SCOTIA CLNT B CDS 4838 | ATN C ANDRSN OR N RAMIRZ OR PXY MGR | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | Canada |
| BANK OF NOVA SCOTIA NY 1542 | ATTN PATRICIA KEANE | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| BANK OF NOVA SCOTIA SIL CDS 4841 | ATTN ARELENE AGNEW OR PROXY MGR | 44 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | Canada |
| BANK OF NOVA SCOTIA SIL CDS 4841 | ATTN HEATHER ALLICE OR PROXY MGR | 44 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | Canada |

Exhibit C
Nominees Service List
Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| BANK OF NY MELLON ITC DEAL 2681 | ATTN JENNIFER CANNON OR PROXY MGR | ONE WALL STREET 4TH FLOOR | | NEW YORK | NY | 10015 | |
| BANKERS BANK 2557 | ATTN JENNIFER ROZINSKI | 7700 MINERAL POINT ROAD | | MADISON | WI | 53717 | |
| BARCLAY CAP 229 7256 7254 8455 7263 | ATTN Anthony Sciaraffo or Proxy Mgr | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | |
| BARCLAY CAPITAL INC 7254 7256 | ATTN NELLIE FOO OR PROXY MGR | 200 CEDAR KNOLLS ROAD | CORPORATE ACTIONS | WHIPPANY | NJ | 07981-0000 | |
| BARCLAY CAPITAL INC 7254 7256 | ATTN Anthony Sciaraffo or Proxy Mgr | 1301 SIXTH AVENUE | | NEW YORK | NY | 10019 | |
| BARCLAYS BANK PLC NY BRANCH 8455 | ATTN Anthony Sciaraffo or Proxy Mgr | 1301 SIXTH AVENUE | | NEW YORK | NY | 10019 | |
| BARCLAYS CAPITAL INC 5101 | ATTN Anthony Sciaraffo or Proxy Mgr | 400 JEFFERSON PARK | | WHIPPANY | NJ | 07981-0000 | |
| BARCLAYS CAPITAL PLC 7254 7256 7263 | ATTN NELLIE FOO OR PROXY MGR | 200 CEDAR KNOLLS ROAD | | WHIPPANY | NJ | 07981-0000 | |
| BARCLAYS CAPITAL PLC 7254 7256 7263 | ATTN PAUL MCCARTHY | ANTHONY SCIARAFFO OR PROXY MGR | 1301 SIXTH AVENUE | NEW YORK | NY | 10019 | |
| BB T SECURITIES0702 | ATTN Proxy Dept | 8006 Discovery Drive | Suite 200 | Richmond | VA | 23229 | |
| BBS SECURITIES INC CDS 5085 | DEBORAH CARLYLE | 4100 YONGE ST | SUITE 506 | TORONTO | ON | M2P 2B5 | Canada |
| BBVA SECURITIES INC 2786 | ATTN J FENNSSY OR T RLLY OR PXY MGR | 1345 SIXTH AV 45TH FLOOR | | NEW YORK | NY | 10105 | |
| BETHESDA SECURITIES LLC 8860 | ATTN BRIAN CARROLL OR PROXY MGR | 55 GREEN FARM ROAD | | WESTPORT | CT | 06897-0000 | |
| BGC FINANCIAL BGC BROKERS 5271 | ATTN ALFREDO ARCHIBALD OR PROXY MGR | 110 EAST 59TH STREET 7TH FLOOR | | NEW YORK | NY | 10022 | |
| BGC FINANCIAL LP 0537 | ATTN PROXY MGR | 110 E 59th Street | 7th Floor | New York | NY | 10005 | |
| BLACKROCK INSTITUTIONAL TRUST 2962 | ATTN LINDA SELBACH OR PROXY MGR | 45 FREMONT STREET | | SAN FRANCISCO | CA | 94120 7101 | |
| BMO CAPITAL MARKET CORP PALOMA 5221 | ATTN B LESLIE OR PROXY MGR | 2 AMERICAN LANE | | GREENWICH | CT | 06836-0000 | |
| BMO CAPITAL MARKET CORP PALOMA 5221 | ATTN JOHN FINERTY OR PROXY MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BMO CAPITAL MARKET CORP PALOMA 5221 | ATTN TOM SKRAPITS OR PROXY MGR | 2 AMERICAN LANE | | GREENWICH | CT | 06836-0000 | |
| BMO CAPITAL MARKETS CORP 0045 | ATTN JOHN FINERTY OR PROXY MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BMO HARRIS BANK NA 2690 | ATTN TYLER NIELSEN MD OR PROXY MGR | 111 WEST MONROE LLE | | CHICAGO | IL | 60603 | |
| BMO NESBITT BURNS BMO TRUST CO 4712 | ATTN ANDREA CONSTAND OR PROXY MGR | 1 First Canadian Place | | TORONTO | ON | M5X 1H3 | Canada |
| BMO NESBITT BURNS BMO TRUST CO 4712 | ATTN ANDREA CONSTAND OR PROXY MGR | 85 RICHMOND STREET WEST | | TORONTO | ON | M5H 2C9 | Canada |
| BMO NESBITT BURNS INC CDS 5043 | ATTN L TORANGEAU OR PROXY MGR | 1 FIRST CANADIAN PLACE 13TH FL | | TORONTO | ON | M5X 1H3 | Canada |
| BMO NESBITT BURNS INC CDS 5043 | ATTN LOUISE TORANGEAU | 1 FIRST CANADIAN PLACE | 38th FLOOR | TORONTO | ON | M5X 1H3 | Canada |
| BMO NESBITT BURNS INC CDS 5043 | ATTN PHUTHORN PENIKETT D FERNANDES | BMO FINANCIAL GROUP | 250 YONGE ST 8TH FLOOR | TORONTO | ON | M5B 2M8 | Canada |
| BMO NESBITT BURNS INSTL CDS 4797 | ATTN LUCY MULLINS OR PROXY MGR | 250 YONGE STREET | SUITE 504A | TORONTO | ON | M5B 2MB | Canada |
| BMO NESBITT BURNS TRADING 0018 | ATTN PROXY MGR | 3 TIMES SQUARE 28TH FLOOR | | NEW YORK | NY | 10036 | |
| BMOCM BONDS 5257 | ATTN EDWARD COLLETON OR PROXY MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BNP 1569 2147 2154 2787 2884 2885 | ATTN DEAN GALLI OR PROXY DEPT | 525 Washington Blvd 7th floor | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBA NY BRNCH PARIS BNDS 7382 | ATTN MATTHEW ROMANO OR PROXY MGR | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| BNP PARIBA PRIME BROKERAGE INC 2154 | ATTN RONALD PERSAUD | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBA PRIME BROKERAGE INC 2154 | ATTN GENE BANFI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS 2787 | ATTN D GALLI OR OPS SUPR OR PXY MGR | AD D JOAO II N 49 | | LISBON | PORTUGAL | 1988 028 | Portugal |
| BNP PARIBAS BNP PARIBAS PRIME 2884 | ATN G BANFI OR R PERSAUD OR PXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS LONDON BONDS 5153 | ATTN RADMILA RADISA OR PROXY MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS NEW YORK BRANCH 2147 | ATTN G BANFI AARON COLIE PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS NEW YORK BRANCH 2147 | ATTN RONALD PERSAUD | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS NEW YORK BRANCH 2322 | ATTN RUPERT KENNEDY OR PROXY MGR | 787 7TH AVENUE 8TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS NEW YORK BRANCH 2322 | ATTN LORI ZEKANOSKI | 525 WASHINGTON BLWVD | 7TH FLOOR | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS NY 1569 | ATTN META STRYKER | 919 3RD AVE 4TH FL | | NEW YORK | NY | 10022 | |
| BNP PARIBAS NY BRANCH 1569 2787 | ATTN D GALLI OR R YAP OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS NY BRANCH 1601 | ATTN DEAN GALLI | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| BNP PARIBAS NY BRANCH USAL 8183 | ATTN TRAVIS BARTLETT OR PROXY MGR | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS PB STOCK 2885 | ATN G BANFI OR R PERSAUD OR PXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS SECURITIES CORP 0049 | ATTN PROXY MGR | 525 Washington Blvd | 9th Floor | Jersey City | NJ | 07310-0000 | |
| BNP PARIBAS SECURITIES FI 0630 | ATTN ROBERT ALONGI OR PROXY MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS SECURITIES FIXED I 0630 | ATTN MATTHEW ROMANO OR PROXY MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | |
| BNY CACLUX 8320 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET ROOM 151 2700 | | PITTSBURGH | PA | 15258 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 19

Exhibit C
Nominees Service List
Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| BNY CACLUX 8320 | ATTN MITCHEL SOBEL OR PROXY MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNY CAYMEN 2802 | ATTN MITCHEL SOBEL OR PROXY MGR | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNY CHARLE 2336 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY CHARLES STANLEY AND COM 2336 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY CONVERGEX EXECUTION 0100 | ATTN PROXY MGR | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY MELLN DVTC AMRCAS DEUTSCHE 2428 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLN NOMURA INTL PLC REPO 2281 | ATTN JENNIFER MAY | 11486 CORPORATE BLVD | SUITE 300 | ORLANDO | FL | 31817 | |
| BNY MELLON ANNALY M 2502 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | RM 0400 | PITTSBURGH | PA | 15259 | |
| BNY MELLON BAKERGRO 2565 | ATTN CECILE LAMARCO | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON BANCO SANTANDER SLB 2590 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON BARCLAYS 2196 | ATTN JENNIFER MAY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON BARCLAYS BANK PLC 2324 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON BOA SECURITIES LTD 2494 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON BOFA S 2427 | ATTN DONNA STEINMAN | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON CACEIS BANK GERMANY 2598 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON CDC MORT 2176 | ATTN JENNIFER MAY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON CHIMERA 2874 | ATTN DONNA STEINMAN OR PROXY MGR | 11486 CORPORATE BLVD STE 300 | | ORLANDO | FL | 32817 | |
| BNY MELLON CRESCENT 2362 | ONE WALL STREET | | | NEW YORK | NY | 10286 | |
| BNY MELLON DAVY SECURITIES LTD 2553 | ATTN WALTER H BOWER JR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| BNY MELLON DBAG FRA 2479 | ATTN DONNA STEINMAN | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON DBAG LON 2485 | ATTN DONNA STEINMAN | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON DEUTCHE 2155 | ATTN JENNIFER MAY | 11486 CORPORATE BLVD | | ORLANDO | FL | 32817 | |
| BNY MELLON DR CUSTODY ACCT 2472 | ATTN JENNIFER MAY | 401 SOUTH SALINA STREET | | SYRACUSE | NY | 13202 | |
| BNY MELLON EF SECUR 2220 | ATTN JENNIFER MAY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON ELLINGTO 2138 | ATTN JENNIFER MAY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON ELLINGTO 2342 | ATTN DONNA STEINMAN | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON ELLINGTO 2417 | ATTN DONNA STEINMAN | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON ELLINGTON 2776 | ATTN DONNA STEINMAN OR PROXY MGR | ONE WALL STREEET | | NEW YORK | NY | 10286 | |
| BNY MELLON FIRM INVSTMNT ACCNT 2151 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON FIRM TRADE INS 2381 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON FSA 2444 | ATTN MIKE SCARRY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON HSBC BANK PLC 2462 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON HSBC BANK PLC PARIS 2359 | 525 WILLIAM PENN PLACE | RM 0400 | | PITTSBURGH | PA | 15259 | |
| BNY MELLON ITC INVESTMENT 2206 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY MELLON ITX DEALERS CLEARNC 2339 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON IVORS 2136 | ATTN JENNIFER MAY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON MILLENNIUM PARTNERS 2472 | ATTN MIKE SCARRY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON MIZUHO B 2469 | ATTN DONNA STEINMAN | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON NATIXIS 2224 | ATTN JENNIFER MAY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNY MELLON NATIXIS FXED INCOME 2243 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON NEW ENGLAND 0954 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY MELLON NEW ENGLAND 0954 | ATTN SEAN GARRISON | 525 WILLIAM PENN PLACE | SUITE 153 0400 | PITTSBURGH | PA | 15259 | |
| BNY MELLON RABOBANK INTL 2573 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON RE BOA NA 2308 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15239 | |
| BNY MELLON RE ING BANK NV LNDN 2307 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15239 | |
| BNY MELLON RE MIDCAP SPDRS 2209 | ATTNJENNFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON RE NATIXIS 2244 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON TRUST CO 2438 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLN BRCLYS CAP SEC LTD PB 2366 | 525 WILLIAM PENN PLACE | RM 0400 | | PITTSBURGH | PA | 15259 | |

Exhibit C
Nominees Service List
Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BNY MLLN BRCLYS CAP SEC LTD PB 2367 | 525 WILLIAM PENN PLACE | RM 0400 | | PITTSBURGH | PA | 15259 | |
| BNY MLLN DBAG PB UCITS CLIENTS 2488 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLN DBTC AMRICAS DEUTSCHE 2452 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLN DBTC DEUTCHE BK LNDON 2453 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLN DBTC DEUTCHE BK LNDON 2454 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLN DBTCA DB AG LDN CHEYN 2160 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLN DE SHAW US BMCAE CSTM 2169 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLN DEPSITRY RECEIPT SERV 2504 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLN DEUTCHE BNK AG FRANKF 2468 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLN DEUTSCHE BNK AG LNDN 2582 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLN NMURA CL SETT NOM LTD 2499 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | RM 0400 | PITTSBURGH | PA | 15259 | |
| BNY MLLN NMURA PB NOMINEES LTD 2131 | ATTN NICK MARZULLO | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNY MLLN RABOBANK INTL UTRECHT 2490 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | RM 0400 | PITTSBURGH | PA | 15259 | |
| BNY MLLN RABOBANK UTRECHT FXED 2486 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | RM 0400 | PITTSBURGH | PA | 15259 | |
| BNY MLLN SHBC BNK PLC EQD USBR 2363 | 525 WILLIAM PENN PLACE | RM 0400 | | PITTSBURGH | PA | 15259 | |
| BNY MLLN TRADITION LNDN CLEARI 2601 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLON FIRM INVSTMNT PORFOL 2595 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLON RE RABOBANK INTRNTNL 2207 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY NA 8420 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY WEALTH 8275 | ATTN KEVIN KELLY | ONE WALL STREET | | NEW YORK | NY | 10005 | |
| BNYM OZDTC 2731 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNYM RE SCULPTOR CAP MANAGE 2731 | ATTN MICHAEL KANIA OR PROXY MGR | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYM REETF 0963 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLN RE DBTCA DB AG LDN PB 2059 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLN RE DBTCADB AG LDN PB 2057 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON BARCLAYS CAPITAL INC 2641 | ATTN MITCHEL SOBEL OR PROXY MGR | 401 S SALINA ST 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON BARCLAYS CAPITAL SECUR | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON BGC BROKERS LP 2002 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON BNYMSANV RE FIRM | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON BNYMSANVAMS FIRM 2074 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON DB AG LON PB POLGON 2090 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON EARN CMO 8116 8115 8117 | ATTN DONNA STEINMAN OR PROXY MGR | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNYMELLON EARN MOR 8117 8116 8115 | ATTN DONNA STEINMAN OR PROXY MGR | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNYMELLON EARN SEC 8115 8116 8117 | ATTN DONNA STEINMAN OR PROXY MGR | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNYMELLON ELLINGTON MGMT 8412 | ATTN DONNA STEINMAN OR PROXY MGR | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNYMELLON GLOBAL PRIME PRTNRS 2648 | ATTN JENNIFER MAY OR PROXY MGR | 401 S SALINA ST 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON GOV CO BNK OF ENGLAN 2634 | ATTN MITCHEL SOBEL OR PROXY MGR | 401 S SALINA ST 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON NOMURA 8123 | ATTN DONNA STEINMAN OR PROXY MGR | 11486 CORPORATE BLVD | SUITE 300 | ORLANDO | FL | 32817 | |
| BNYMELLON RABOBANK INTERN 2091 | ATTN MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON RE AIG 2630 | ATTN MITCHEL SOBEL OR PROXY MGR | 401 S SALINA ST 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON RE BNP PARIBAS TRI 2070 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON RE DE SHAW CO 2709 | ATTN JENNIFER MAY OR PROXY MGR | 401 SOUTH SALINA STREET 2ND FL | | SYRACUSE | NY | 13202 | |
| BNYMELLON RE GFI SEC LTD 8321 | ATTN MITCHEL SOBEL OR PROXY MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON RE ICAP LONDON 2711 | ATTN JENNIFER MAY OR PROXY MGR | 401 SOUTH SALINA STREET 2ND FL | | SYRACUSE | NY | 13202 | |
| BNYMELLON RE MIZUHO INTERNTNL 2621 | ATTN MITCHEL SOBEL OR PROXY MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON RE NOM BARC DBX SCLP 2718 | ATTN MICHAEL KANIA OR PROXY MGR | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON RE UIT NSCC CNS 8355 | ATTN RUSSELL BANKER | 111 SANDERS CREEK PARKWAY | | EAST ORANGE | NY | 13057 | |
| BNYMELLON RE WINTERFLOOD SEC 8318 | ATTN MITCHEL SOBEL OR PROXY MGR | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNYMELLON SPECIAL PROCESSING 2292 | ATTN MITCHEL SOBEL OR PROXY MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit C
Nominees Service List
Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BNYMELLON SUNTRUST BANK | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON SUNTRUST BANK POR 2100 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON WELLS FARGO  CO 8077 | ATTN DONNA STEINMAN OR PROXY MGR | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNYMELLON WELLS FARGO BANK 8043 | ATTN DONNA STEINMAN OR PROXY MGR | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNYMELLONRE ALLSTATE MARK  2106 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BOFA SECURITIES INC 5176 | ATTN ANTHONY STRAZZA OR PROXY MGR | 101 HUDSON STREET | 7TH FLOOR | NEW JERSEY | NJ | 07302-0000 | |
| BRANCH BANKING REMIC 2867 | ATTN DORATHEE SINGLETARY OR PXY MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 28358 | |
| BRANCH BANKING TRUST COMPANY 5385 | ATTN TANJI BASS OR PROXY MGR | 223 W NASH STREET 3RD FLOOR | | WILSON | NC | 27893 | |
| BRILEY FIN 9186 | ATTN JOHN CANGIALOSI JANINE MONDA | JOE NOVIELLI OR PROXY MGR | 299 PARK AVE 21ST FL | NEW YORK | NY | 10171 | |
| BROWN BROTHERS HARRIMAN CO 0010 | ATTN JERRY TRAVERS | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| BROWN BROTHERS HARRIMAN CO ETF 0109 | ATTN SHELDON BROUTMAN OR PROXY MGR | 140 BROADWAY | | NEW YORK | NY | 10005 | |
| BROWN BROTHERS HARRIMAN CO ETF 0109 | ATTN SHELDON BROUTMAN OR PROXY MGR | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| BROWN INVESTMENT ADV TR 2644 | ATTN BRIAN COLBERT OR PROXY MGR | 901 SOUTH BOND ST SUITE 400 | | BALTIMORE | MD | 21231 | |
| CAJA DE VALORES SA 5610 | ATTN MELINA BOBBIO OR PROXY MGR | AVE 25 DE MAYO 362 | | BUENOS AIRES | | C1002ABH | Argentina |
| CALDWELL SECURITIES LTD 5013 | ATTN KEVIN WEBBER OR PROXY MGR | 150 KING STREET WEST SUITE 1710 | | TORONTO | ON | M5H 1J9 | Canada |
| CALDWELL SECURITIES LTD CDS 5013 | ATN S CRYSS OR B HRSFRD OR PXY MGR | 150 KING STREET WEST SUITE 1710 | | TORONTO | ON | M5H 1J9 | Canada |
| CALDWELL TRUST COMPANY 2687 | ATTN A HARRISON OR PROXY MGR | 201 CENTER ROAD SUITE 2 | | VENICE | FL | 34285 | |
| CALYON SECURITIES NON PURPOSE 5316 | ATTN DANIEL SALCIDO OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CANACCORD FINANCIAL LTD 5046 | ATTN AARON CAUGHLAN OR PROXY MGR | PACIFIC CENTER | 2200 609 GRANVILLE STREET | VANCOUVER | BC | V7Y 1H2 | Canada |
| CANACCORD FINANCIAL LTD 5046 | ATN A GOCA OR B THIESSEN OR PXY MGR | PACIFIC CENTER | 2200 609 GRANVILLE STREET | VANCOUVER | BC | V7Y 1H2 | Canada |
| CANTOR 0197 | ATTN JOHN PEPE | 10401 DEERWOOD PARK BLVD | | JACKSONVILLE | FL | 32256 | |
| CANTOR 0537 0794 | ATTN JOHN PEPE | 10401 DEERWOOD PARK BLVD | | JACKSONVILLE | FL | 32256 | |
| CANTOR FITZGERALD AQUA SEC 7310 | ATTN ISSUER SERVICES OR PROXY MGR | CO ADP PRXY SERVICE 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| CANTOR FITZGERALD STOCK LOAN 5253 | ATTN TOMMY SMITH OR PROXY MGR | 135 E 57TH STREET 5TH FL | | NEW YORK | NY | 10022 | |
| CAVALI ICLV SA 2011 | ATTN FRANCIS STENNING OR PROXY MGR | PASAJE SANTIAGO ACUFIA N 106 | | LIMA | | 0 1 | Peru |
| CAVALI ICLV SA 2011 | ATTN VERONICA CHIRINOS OR PROXY MGR | PASAJE SANTIAGO ACUFIA N 106 | | LIMA | | 0 1 | Peru |
| CDS CLEARING AND DEPOSITORY 4800 | ATN R TRAYNR OR L VERLLI OR PXY MGR | 600 DE MAISONNEUVE QUEST | | MONTREAL | QC | H3A 3J2 | Canada |
| CDS CLEARING AND DEPOSITORY 5099 | ATTN LORETTA VERELLI OR PROXY MGR | 600 BOULDE MAISONNEUVE | OUEST BUREAU 210 | MONTREAL | QC | H3A 3J2 | Canada |
| CENTRAL TRUST BANK THE 2880 | ATTN S BACKES OR A BLNGR OR PXY MGR | INVESTMENT DEPRTMENT 238 MADISON ST | | JEFFERSON CITY | MO | 65101 | |
| CHARLES SCHWAB BANK 2993 | ATTN JOSEPH ADAMS OR PROXY MGR | 2423 EAST LINCOLN DRIVE | | PHOENIX | AZ | 85016 | |
| CHARLES SCHWAB CO INC 0164 | ATTN CHRISTINA  YOUNG | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016 1215 | |
| CHARLES SCHWAB CO INC 0164 | ATTN JANA TONGSON OR PROXY MGR | 2423 E LINCOLN DR PHXPEAK 01 1B571A | | PHOENIX | AZ | 85016 | |
| CHARLES SCHWAB INC SCHWAB GL 7587 | ATTN CHRISTINA SHELEY OR PROXY MGR | 111 TOWN SQUARE PLACE | | JERSEY CITY | NJ | 07310-0000 | |
| CI INVESTMENT SERVICES INC CDS 5085 | ATTN DEBORAH CARLYLE | 4100 YONGE ST | SUITE 504A | TORONTO | ON | M2P 2G2 | Canada |
| CIBC WORLD MARKETS CORP 0438 | ATTN MICHAEL CASTAGLIOLA PROXY MGR | 425 LEXINGTON AVENUE 5TH FLOOR | | NEW YORK | NY | 10017 | |
| CIBC WORLD MARKETS CORP 0438 | ATTN ROBERT PUTNAM OR PROXY MGR | 425 LEXINGTON AVENUE 5TH FLOOR | | NEW YORK | NY | 10017 | |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN NICASTRO JERRY OR PROXY MGR | 161 BAY ST 10TH FL | | TORONTO | ON | M5J 2S8 | Canada |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN REED JON | CANADIAN IMPERIAL BANK OF COMMERCE | 22 FRONT ST W 7TH FL ATTN | TORONTO | ON | M5J 2W5 | Canada |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN HENRY H LIANG | 22 FRONT ST W | 7TH FLOOR | TORONTO | ON | M5J 2W5 | Canada |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN R ROOPSINGH OR PROXY MGR | 22 FRONT ST | | TORONTO | ON | M5J 2W5 | Canada |
| CIBC WORLD MARKETS SLN 5223 | ATTN ROBERT PUTNAM OR PROXY MGR | 300 MADISON AVENUE | | NEW YORK | NY | 10017 | |
| CIT SECLLC 8430 | ATTN KEVIN NEWSTEAD | 131 SOUTH DEARBORN STREET | 35TH FLOOR | CHICAGO | IL | 60603 | |
| CITADEL SECURITIES LLC 0395 | ATTN MARCIA BANKS OR PROXY MGR | 131 SOUTH DEARBORN STREET | | CHICAGO | IL | 60603 | |
| CITIBANK NA 0908 | ATTN PAUL WATTERS | 3801 CITIBANK CENTER | B 3RD FLOOR ZONE 12 | TAMPA | FL | 33610 | |
| CITIBANK NA 0908 | ATTN CAROLYN TREBUS OR PROXY MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| CITIBANK NA ETF 2333 | ATTN ELIZABETH GABB | 3800 CITIGROUP CENTER B2 2 | | TAMPA | FL | 33610 | |
| CITIBANK NA LONDON GATS 2593 | ATTN VANESSA PRICKETT OR PROXY MGR | 5 CARMELITE STREET | | LONDON | UK | EC4Y 0PA | United Kingdom |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 19

Exhibit C

Nominees Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| CITIBANK NA LONDON MTN 2952 | ATTN VANESSA PRICKETT OR PROXY MGR | 5 CARMELITE STREET | | LONDON | | EC4Y 0PA | United Kingdom |
| CITIBANK NA SEGREGATED LEND 2658 | ATTN ELIZABETH VILAR OR PROXY MGR | 3800 CITIGROUP CENTER B2 2 | | TAMPA | FL | 33610 | |
| CITIBANK THE CITIGRP PRIVTE BK 2032 | ATTN SIMONE RAMLALL | 112 WALL STREET 6TH FLOOR | | NEW YORK | NY | 10006 | |
| CITIBANK THE CITIGRP PRIVTE BK 2032 | ATTN MEGHAN SULLIVAN | 113 WALL STREET 6TH FLOOR | | NEW YORK | NY | 10007 | |
| CITIGROUP GLOBAL MARKETS 0418 0505 | ATTN SHERRYL NASH COOK | 388 GREENWICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| CITIGROUP GLOBAL MARKETS 0418 0505 | ATTN ROSE MARIE YODICE OR PROXY MGR | 388 GREENWHICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| CITIGROUP GLOBAL MARKTS INC 0274 | ATTN SHERRYL NASH COOK | 388 GREENWICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| CITY NATIONAL BANK 2392 | ATTN EMILY WUNDERLICH OR PROXY MGR | 555 SOUTH FLOWER STREET 10TH FLOOR | | LOS ANGELES | CA | 90071 | |
| CITY NATIONAL BANK 2392 | ATTN JOEL GALLANT OR PROXY MGR | 555 SOUTH FLOWER STREET 10TH FLOOR | | LOS ANGELES | CA | 90071 | |
| CL KING ASSOCIATES INC 0743 | ATTN CARRIE BUSH OR PROXY MGR | 9 ELK STREET | | ALBANY | NY | 12207 | |
| CLEARSTREAM BANKING AG 2000 | ATTN ROBERT MOSCATO | MERGENTHALLERALLEE 61 | ESCBORN | FEDERAL RE OF DE | | D-65760 | Germany |
| CLEARSTREAM BANKING AG 2000 | ATTN Proxy Dept | 4 Chase Metrotech Center | | BROOKLYN | NY | 11245 | |
| COMERICA BANK 2108 | ATTN LATASHA ELLIS OR PROXY MGR | 411 WEST LAFAYETTE | | DETROIT | MI | 48226 | |
| COMERICA BANK 2108 | ATTN LEWIS WISOTSKY OR PROXY MGR | 411 WEST LAFAYETTE MAIL CODE 3530 | | DETROIT | MI | 48226 | |
| COMMERCE BANK NA 2170 | ATTN CINDY LAWRENCE OR PROXY MGR | 922 WALNUT STREET | | KANSAS CITY | MO | 64106 | |
| COMMERZ MARKETS FXD INC REPO 0033 | Attn Proxy Manager | 225 LIBERTY STREET | | NEW YORK | NY | 10281 | |
| COMMERZ MARKETS LLC 0126 | ATTN ROBERT ORTEGA OR PROXY MGR | 2 WORLD FINANCIAL CENTER | 32ND FLOOR | NEW YORK | NY | 10281 | |
| COMMERZ MARKETS LLC 0126 | ATTN ROBERT ORTEGA OR PROXY MGR | 225 LIBERTY STREET | | NEW YORK | NY | 10281 | |
| COMMUNITY BANK NA 5960 | ATTN DEBRA LEKKI OR PROXY MGR | 6 RHOADS DRIVE SUITE 7 | | UTICA | NY | 13502 6374 | |
| COMPASS BANK 2483 | ATTN AL HART OR PROXY MGR | 15 SOUTH 20TH STREET | | BIRMINGHAM | AL | 35233 | |
| COMPASS BANK TRUST DIVISION 2484 | ATTN DANIEL MCHALE OR PROXY MGR | 15 SOUTH 20TH STREET SUITE 703 | | BIRMINGHAM | AL | 35233 | |
| COMPUTERSHARE INV SVCS 7807 | ATTN CLAIRE HERRING OR PROXY MGR | 2 N LASALLE | | CHICAGO | IL | 60602 | |
| COMPUTERSHARE TRUST CO DRP 2586 | ATTN KEVIN FLEMING OR PROXY MGR | 250 ROYALL STREET | | CANTON | MA | 02021-0000 | |
| COMPUTERSHARE TRUST CO OP 2330 | ATTN KEVIN FLEMING OR PROXY MGR | 250 ROYALL STREET | | CANTON | MA | 02021-0000 | |
| COMPUTERSHARE TRUST CO OPTIONS 2330 | ATTN FRANK TIRABASSO OR PROXY MGR | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| COMPUTERSHARE TRUST COMPANY NA 2415 | ATTN LYNN HUGUET OR PROXY MGR | GLOBAL TRANSACTION UNIT | 250 ROYALL ST | CANTON | MA | 02021-0000 | |
| CORMARK SECURITIES INC VALEURS 5055 | ATTN LISE FRANK OR PROXY MGR | SUITE 3450 ROYAL BANK PLAZA S TOWER | | TORONTO | ON | M5J2J0 | Canada |
| COUNTRY TRUST BANK 2561 | ATTN PAM LITTLE OR PROXY MGR | 808 IAA DRIVE | | BLOOMINGTON | IL | 61702 | |
| COWEN AND CO LLC STOCK LOAN 8185 | ATTN HOWARD FLAXER OR PROXY MGR | 3501 QUADRANGLE BLVD | SUITE 200 | ORLANDO | FL | 32817 | |
| COWEN AND CO LLC SUSQUEHANNA 8857 | ATTN HOWARD FLAXER OR PROXY MGR | 1633 BROADWAY | 48TH FLOOR | NEW YORK | NY | 10019 | |
| CREDENTIAL SECURITIES INC CDS 5083 | ATTN PROXY DEPARTMENT | 700 1111 WEST GEORGIA ST | | VANCOUVER | BC | V6E4T6 | Canada |
| CREDIT AGRICOLE SECURITIES 0651 | ATTN DANIEL SALCIDO OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CREDIT AGRICOLE SECURITIES 0651 | ATTN DANIEL SALCIDO OR PROXY MGR | 1301 AVENUE OF THE AMERICAS | | New York | NY | 10019 | |
| CREDIT AGRICOLE SECURITIES 5281 | ATTN DOREEN MITCHELL OR PROXY MGR | 1301 AVENUE OF AMERICAS 3RD FLOOR | | NEW YORK | NY | 10019 | |
| CREDIT AGRICOLE SECURITIES 7372 | ATTN DANIEL SALCIDO DAVID SANTOS | OR PROXY MGR | 194 WOOD AVENUE SOUTH | ISELIN | NJ | 08830-0000 | |
| CREDIT AGRICOLE SECURITIES 7540 | ATTN DANIEL SALCIDO OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CREDIT AGRICOLE SECURITIES 7540 | ATTN DANIEL SALCIDO DAVID SANTOS | OR PROXY MGR | 1301 AVENUE OF AMERICAS | NEW YORK | NY | 10019 | |
| CREDIT SUISSE AG 1587 | ATTN JESSICA TAMBA OR PROXY MGR | 7033 LOUIS STEPHENS DR | | MORRISVILLE | NC | 27560 | |
| CREDIT SUISSE AG 1587 | ATTN DONATINO TROTTER | WORLD TRADE CENTER 7TH FLOOR | | NEW YORK | NY | 10048 | |
| CREDIT SUISSE SECURITIES 0355 | ATTN ANTHONY MILO | 7033 LOUIS STEVENS DRIVE | GLOBAL PROXY SERVICES | RESEARCH TRIANGLE P | NC | 27560 | |
| CREDIT SUISSE SECURITIES 0355 | ATTN ASHWINEE SAWH OR PROXY MGR | 11 MADISON AVENUE | 23RD FLOOR | NEW YORK | NY | 10010 | |
| CREDIT SUISSE SECURITIES 5019 | ATTN KAZI HAQ OR PROXY MGR | 1 FIRST CANADIAN PLACE SUITE 2900 | | TORONTO | ON | M5X 1C9 | Canada |
| CREDIT SUISSE SECURITIES USA 5292 | ATTN DANIEL BYRNE OR PROXY MGR | ONE MADISON AVENUE | | NEW YORK | NY | 10010 | |
| CREST INTL NOMINEES LIMITED 2012 | ATTN JASON MURKIN OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | EC4M 5SB | United Kingdom |
| CREST INTL NOMINEES LIMITED 2012 | ATTN NATHAN ASHWORTH OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | UK EC4M 5SB | United Kingdom |
| CREWS ASSOCIATES INC 5158 | ATTN DON VICTORIA W MASON PROXY MGR | 521 PRESIDENT CLINTON AVE SUITE 800 | | LITTLE ROCK | AR | 72201 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 19

Exhibit C
Nominees Service List
Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| CROWELL WEEDON CO 0574 | ATTN GEORGE LEWIS OR PROXY MGR | 624 S GRAND AVENUE 25TH FLOOR | | LOS ANGELES | CA | 90017 | |
| DA DAVIDSON CO 0361 | ATTN RITA LINSKEY OR PROXY MGR | 8 THIRD STREET NORTH | | GREAT FALLS | MT | 59403 | |
| DAIWA CAP MKTS AMERICA DASAC 7561 | ATTN DAVID BIALER OR PROXY MGR | 32 OLD SLIP | | NEW YORK | NY | 10005 | |
| DAIWA CAPITAL MARKETS AMERICA 0647 | ATTN LEGAL DEPT OR PROXY MGR | FINANCIAL SQUARE 32 OLD SLIP 14 FL | | NEW YORK | NY | 10005 | |
| DAIWA CAPITAL MARKETS AMERICA 2800 | ATTN LEGAL DEPT OR PROXY MGR | FINANCIAL SQUARE 32 OLD SLIP 14 FL | | NEW YORK | NY | 10005 | |
| DAIWA SECURITIES TRUST COMPANY 0667 | ATTN Proxy Dept | 7 Teleport Dr | | Staten Island | NY | 10311 | |
| DASH FINANCIAL TECHNOLOGIES 0627 | ATTN GARY JANDA | 910 W VAN BUREN ST | | CHICAGO | IL | 60607 | |
| DAVENPORT COMPANY LLC 0715 | ATTN KIM NIEDING OR PROXY MGR | 901 EAST CARY ST 11TH FLOOR | | RICHMOND | VA | 23219 | |
| DAVID LERNER ASSOCIATES INC 5144 | ATTN GERHARDT FRANK OR PROXY MGR | 477 JERICHO TURNPIKE 25TH FLOOR | | SYOSSET | NY | 11791 9006 | |
| DAVID LERNER ASSOCIATES INC 5144 | ATTN JOSEPH WEST OR PROXY MGR | 477 JERICHO TURNPIKE 25TH FLOOR | | SYOSSET | NY | 11791 9006 | |
| DBTC AMERICAS CTAG CDFP 2808 | ATTN MISSY WIMPELBERG OR PROXY MGR | 648 GRASSMERE PARK DRIVE | | NASHVILLE | TN | 37211 | |
| DBTC AMERICAS CTAG GES 2655 | ATTN DANIEL BELEAN OR PROXY MGR | 60 WALL STREET 27TH FLOOR | | NEW YORK | NY | 10005 | |
| DBTC AMERICAS CTAG PUTS DEMAND 2041 | ATTN KARL SHEPHERD | 4 ALBANY STREET OPER  8TH FLOOR | | NEW YORK | NY | 10006 | |
| DBTC AMRICA CTAG PUTS DEMANDS 2041 | ATTN KRIS PERRY OR PROXY MGR | 60 WALL STREET  2ND FL MAILSTOP | NYC60 0260 | NEW YORK | NY | 10005 | |
| DEPOSITO CENTRAL DE VALORES 2735 | ATTN MIRNA FERNANDEZ OR PROXY MGR | AVDA APOQUINDO 4001 FLOOR 12 CP | | LAS CONDES SANTIAGO | CHILE | 7550162 | Chile |
| DESERET TRUST COMPANY 0958 | ATTN S COLTON G TARBET CUSTODY SER | 50 E NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | |
| DESERET TRUST COMPANY D 2118 | ATTN S COLTON G TARBET CUSTODY SER | 50 E NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | |
| DESERET TRUST COMPANY D 2118 | ATTN ADP PROXY SERVICES | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| DESERET TRUST COMPANY I 2497 | ATTN SC COLTON G TARBET CUSTODY SER | 50 E NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | |
| DESERET TRUST COMPANY I 2497 | ATTN BROADRIDGE | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| Desjardins Securities inc 5028 | A S Reorganisation Dept | 1 Complexe Desjardins | CP 1200 | Montreal | QC | H5B 1C3 | Canada |
| DESJARDINS SECURITIES INC 5028 | ATTN KARLA DIAZ FOR MATERIALS | VALEURS MOBILIIARES DESJARDINS | 2 COMPLEXE DESJARDINS TO NIVEAU 62 E1 22 | QC | | H5B 1J2 | Canada |
| DESJARDINS SECURITIES INC 5028 | 1253 MCGILL COLLEGE AVEENUE | 10TH FLOOR | | MONTREAL | QC | H3B2Y5 | Canada |
| DESJARDINS SECURITIES INC CDS 5028 | ATTN VERONIQUE LEMIEUX OR PROXY MGR | 1060 UNIVERSITY STREET | SUITE 101 | MONTREAL | PQ | H5B SL7 | Canada |
| DESJARDINS SECURITIES VMD 5028 | Proxy Reorg Events 34B | 1 Complexe Desjardins succ | Desjardins | Montreal | QC | H5B 1B2 | Canada |
| DEUTSCHE BANK AG NY BRANCH 2481 | ATTN KRIS PERRY OR PROXY MGR | 60 WALL STREET 2ND FL | MAILSTOP NYC60 0260 | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK AG NY US CUSTODY 2690 | ATTN JOHN BINDER OR PROXY MGR | 100 PLAZA ONE 2ND FLOOR | | JERSEY CITY | NJ | 07311-0000 | |
| DEUTSCHE BANK AG NY US CUSTODY 2690 | ATTN AGOSTINO RICCI OR PROXY MGR | 60 WALL ST | | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK SEC INC 5225 | ATTN JAMAAL GRIER OR PROXY MGR | 1251 Avenue of the Americas | | NEW YORK | NY | 10020 | |
| DEUTSCHE BANK SECS CEDEAR 2690 | ATTN PROXY DEPARTMENT | 5022 GATE PARKWAY | MAILSTOP JCK01 0124 | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECS INTL STOCK 5162 | ATTN PROXY MGR | 60 WALL STREET | | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK SECS INTL STOCK 5162 | ATTN ANDREA AUGUSTINA OR PROXY MGR | 1251 Avenue of the Americas | 26th Floor | NEW YORK | NY | 10022 | |
| DEUTSCHE BANK SECS LIMITED 1 4806 | ATTN ERIC HERBST OR PROXY MGR | 5021 GATE PARKWAY SUITE | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES BDR 2024 | ATTN PROXY DEPARTMENT | 5022 GATE PARKWAY | MAILSTOP JCK01 0124 | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN ERIC HERBST | 5021 GATE PARKWAY SUITE | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN SARA BATTEN OR PROXY MGR | 5022 GATE PARKWAY SUITE 100 | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK TRUST CO 1080 | ATTN Proxy Dept | 60 WALL STREET 2ND FL MAILSTOP | NYC60 0260 | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK TRUST CO 1503 | ATTN KRIS PERRY OR PROXY MGR | 60 WALL STREET 2ND FL MAILSTOP | NYC60 0260 | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK TRUST CO 1503 | ATTN LOURDES PALACIO | 61 WALL STREET | | NEW YORK | NY | 10006 | |
| DUNDEE SECURITIES CORP CDS 5039 | ATTN JASON YING | 1 ADELAIDE STREET EAST SUITE 2700 | | TORONTO | ON | M5C 2V9 | Canada |
| DUNDEE SECURITIES CORP CDS 5039 | ATTN JEFF STANFORD OR PROXY MGR | 20 QUEEN ST WEST 4TH FLOOR | | TORONTO | ON | M5H 3R3 | Canada |
| DUNDEE SECURITIES CORP CDS 5039 | ATTN KAREN WINDOVER OR PROXY MGR | 20 QUEEN ST WEST 4TH FLOOR | | TORONTO | ON | M5H 3R3 | Canada |
| E D F MAN CAPITAL MARKETS INC 8873 | ATTN ANGELO MEOLA OR PROXY MGR | 140 EAST 45TH STREET | 11TH FLOOR | NEW YORK | NY | 10017 | |
| E TRANSACTION CLEARING 0873 | ATTN KEVIN  MURPHY | 660 S FIGUEROA STREET | SUITE 1450 | LOS ANGELES | CA | 90017 | |
| E TRANSACTION CLEARING 0873 | ATTN JANE BUHAIN OR PROXY MGR | 660 S FIGUEROA STREET SUITE 1450 | | LOS ANGELES | CA | 90017 | |
| E3M INVESTMENTS INC 5066 | ATTN PIERRE CAMU OR PROXY MGR | C O CANADIAN DEPOSITORY SECURITI | 600 BOUL DE MAISONNEUVE | MONTREAL | QC | H3A 3J2 | Canada |
| EDWARD D JONES CO 0057 | ATTN ELIZABETH ROLWES | 201 PROGRESS PARKWAY | | MARYLAND HEIGHTS | MO | 63043 3042 | |
| EDWARD D JONES CO 0057 | ATTN AJ MAYTAS OR PROXY MGR | CORPORATE ACTIONS DISTRIBUTION | 12555 MANCHESTER ROAD | ST LOUIS | MO | 63141 | |
| EDWARD JONES CDS 5012 | ATTN NICK HUMMELL OR PROXY MGR | 700 MARYVILLE CENTRE DRIVE | | ST LOUIS | MO | 63141 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 19

Exhibit C

Nominees Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| EDWARD JONES CDS 5012 | ATTN KENNIQUE MEALS OR PROXY MGR | 700 MARYVILLE CENTRE DRIVE | | ST LOUIS | MO | 63141 | |
| EDWARD JONES CDS 5012 | ATTN DIANE YOUNG | 1255 MANCHESTER ROAD | | ST LOUIS | MO | 63141 | |
| EDWARD JONES CDS 5012 | ATTN KENNIQUE MEALS | CORP ACTION AND DISTRIBUTION | 12555 MANCHESTER ROAD | ST LOUIS | MO | 63131 | |
| EMMET COINC S234 | ATTN CHRISTOPHER EMMET SR PROXY MGR | 12 PEAPACK ROAD | | FAR HILLS | NJ | 07931-0000 | |
| ETRADE BANK 2782 | ATTN TESSA QUINLAN OR PROXY MGR | 671 NORTH GLEBE ROAD | | ARLINGTON | VA | 22203 | |
| ETRADE CLEARING LLC 0385 | ATTN VICTOR LAU OR PROXY MGR | 34 EXCHANGE PLACE | PLAZA II | JERSEY CITY | NJ | 07311-0000 | |
| ETRADE SECURITIES LLC | ATTN JOHN ROSENBACH | 200 HUDSON ST SUITE 501 | | JERSEY CITY | NJ | 07311-0000 | |
| EU CENTRAL COUNTERPARTY LTD 3064 | ATTN JOHN GOODE OR PROXY MGR | BROADGATE WEST 1 SNOWDEN STREET | | LONDON | UK | EC2A 2DQ | United Kingdom |
| EVERBANK 2576 | ATTN LINDA DILE OR PROXY MGR | 8328 EAGER ROAD SUITE 300 | | ST LOUIS | MO | 63144 | |
| FANNIE MAE GENERAL 2293 | ATTN WELLS ENGLEDOW OR PROXY MGR | 3900 WISCONSIN AVENUE NW | | WASHINGTON | DC | 20016 | |
| FANNIE MAE INVESTMENT 2296 | ATTN LARRY BARNETT OR PROXY MGR | 3900 WISCONSIN AVE NW | | WASHINGTON | DC | 20016 | |
| FED HOME LOAN MORTGAGE CORP 2391 | ATTN ALEX KANGELARIS OR PROXY MGR | 1551 PARK RUN DR MAIL MAILSTOP D5A | | MCLEAN | VA | 22102 | |
| FEDERAL HOME LOAN MORTGAGE COR 2068 | ATTN PHILIP ROY | 14201 DALLAS PKWY FLOOR 12 | | DALLAS | TX | 75254 | |
| FEDERAL RESERVE BANK NEW YORK 3000 | ATTN TIM FOGARTY OR PROXY MGR | 33 LIBERTY STREET | | NEW YORK | NY | 10045 | |
| FIDELITY CLEARING CANADA 5040 | ATTN STEVE ADAMS OR PROXY MGR | 401 BAY STREET SUITE 2910 | | TORONTO | ON | M5H 2Y4 | Canada |
| FIDELITY CLEARING CANADA 5040 | ATTN LINDA SARGEANT | BELL TRINITY SQUARE SOUTH TOWER | 483 BAY STREET SUITE 200 | TORONTO | ON | M5G 2N7 | Canada |
| FIDELITY CLEARING CANADA ULC 5040 | ATTN CAROL ANDERSON OR PROXY MGR | 483 BAY STREET SOUTH TOWER | SUITE 200 | TORONTO | ON | M5G 2N7 | Canada |
| FIDELITY TRANSFER CO DRS 7842 | ATTN KEVIN KOPAUNIK OR PROXY MGR | 1800 S WEST TEMPLE SUITE 301 | | SALT LAKE CITY | UT | 84115 | |
| FIDUCIARY TRUST COMPANY BOSTON 2126 | ATTN BRAD FINNIGAN OR PROXY MGR | 175 FEDERAL STREET | | BOSTON | MA | 02110-0000 | |
| FIDUCIARY TRUST COMPANY BOSTON 2126 | ATTN JERRY KRALL OR PROXY MGR | 175 FEDERAL STREET | | BOSTON | MA | 02110-0000 | |
| FIDUCIE DESJARDINS INC 4818 | ATTN MARTINE SIOUI OR PROXY MGR | 1 COMPLEXE DESJARDINS | SOUTH TOWER 2ND FL | MONTREAL | QC | H5B 1E4 | Canada |
| FIDUCIE DESJARDINS INC 4818 | ATTN MARTINE SIOUI | A S SERVICE DES TITRES | CP 34 SUCURSALE DESJARDIN | MONTREAL | QC | H5B 1E4 | Canada |
| FIFTH THIRD BANK NA 2216 | ATTN LANCE WELLS | 5001 KINGSLEY ROAD | MD 1 1MOB 2D | CINCINNATI | OH | 45227 | |
| FIFTH THIRD BANK NA 2975 | ATTN LANCE WELLS OR PROXY MGR | 5001 KINGSLEY DRIVE | MAIL DROP 1M0B2G | CINCINNATI | OH | 45263 | |
| FIFTH THIRD BANK THE 2116 | ATTN LANCE WELLS | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2D | CINCINNATI | OH | 45227 | |
| FIFTH THIRD BANK THE 2116 | ATTN CARRIE POTTER OR PROXY MGR | 5001 KINGSLEY DR MAIL DROP 1MOB2D | | CINCINNATI | OH | 45227 | |
| FIRST BANK 2400 | ATTN CHERIE LEAHY OR PROXY MGR | 800 JAMES S MCDONNELL BLVD | | HAZELWOOD | MO | 63042 | |
| FIRST BUSEY CORPORATION DRS 7910 | ATTN MARY LAKEY OR PROXY MGR | 201 WEST MAIN STREET | | URBANA | IL | 61801 | |
| FIRST CLEARING ABRAMSON ACCTS 0521 | ATTN PROXY DEPARTMENT | 2801 MARKET STREET | H0006 08N | ST LOUIS | MO | 63103 | |
| FIRST CLEARING LLC 0141 | ATTN PROXY DEPARTMENT | 2801 MARKET STREET | H0006 08N | ST LOUIS | MO | 63103 | |
| FIRST CLEARING LLC 0141 | ATTN FINESSA ROSSON OR PROXY MGR | ONE NORTH JEFFERSON STREET 9 F | | ST LOUIS | MO | 63103 | |
| FIRST CLEARING SEYMOUR COHN 5183 | ATTN ISSUER SERVICES OR PROXY MGR | CO ADP PRXY SERVICE 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| FIRST FINANCIAL CORP DRS 7896 | ATTN TICIA WRIGHT OR PROXY MGR | ONE FIRST FINANCIAL PLAZA | | TERRE HAUTE | IN | 47807 | |
| FIRST NATIONAL BANK OF OMAHA 2254 | ATTN JOHN STEWART OR PROXY MGR | 1620 DODGE STREET | | OMAHA | NE | 68102 | |
| FIRST TENNESSEE BNK NA MEMPHIS 2445 | ATTN SHIRLEY PARKER OR PROXY MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | |
| FIRST TENNESSEE BNK NA MEMPHIS 2445 | ATTN SOPHIA MAXWELL OR PROXY MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | |
| FIRST TRUST PORTFOLIOS LP 8244 | ATTN ROGER F TESTIN OR PROXY MGR | 120 EAST LIBERTY DRIVE | | WHEATON | IL | 60187 | |
| FMSBONDS INC 5217 | ATTN MICHAEL SELIGSON OR PROXY MGR | 4775 TECHNOLOGY WAY | | BOCA RATON | FL | 33431 | |
| FOLIO FN INVESTMENTS INC 0728 | ATTN ASHLEY THEOBALD OR PROXY MGR | 8180 GREENSBORO DRIVE 8TH FLOOR | | MCLEAN | VA | 22102 | |
| FORTIS CLEARING AMERICA RETAIL 0541 | ATTN SUE NOWLICKI OR PROXY MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60605 | |
| FORTIS CLEARING AMERICAS 0695 0396 | ATTN KIM VILARA | 175 W JACKSON BLVD | SUITE 400 | CHICAGO | IL | 60605 | |
| FORTIS CLEARING AMERICAS CPM 0330 | ATTN SUE NOWICKI OR PROXY MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60604 | |
| FORTIS CLEARING AMERICAS LTG 0524 | ATTN JIM HALM OR PROXY MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60604 | |
| FRONTIER TRUST COMPANY 2563 | ATTN BRIAN REINKE OR PROXY MGR | 1126 WESTRAC DRIVE SOUTH | | FARGO | ND | 58103 | |
| FTN FINANCIAL SECURITIES CORP 0202 | ATTN MICHAEL INKSTER OR PROXY MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | |
| FUTU CLEARING INC 4272 | ATTN COLETTE REX OR PROXY MGR | 12750 MERIT DR STE 475 | | DALLAS | TX | 75251 | |
| GENE BANFI 8238 | ATTN GENE BANFI | RONALD PERSAUD OR PROXY MGR | 525 WASHINGTON BLVD | JERSEY CITY | NJ | 07310-0000 | |
| GLENMEDE TRUST CO 2139 | ATTN DARLENE WARREN OR PROXY MGR | ONE LIBERTY PLACE SUITE 1200 | 1650 MARKET STREET | PHILADELPHIA | PA | 19103 | |

Exhibit C

Nominees Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| GLENMEDE TRUST CO 2139 | ATTN LINDA BELLICINI OR PROXY MGR | ONE LIBERTY PLACE SUITE 1200 | 1650 MARKET ST | PHILADELPHIA | PA | 19103 | |
| GMP SECURITIES LP 5016 | ATTN TERRY YOUNG OR PROXY MGR | 145 KING STREET WEST SUITE 1100 | | TORONTO | ON | M5H 1J8 | Canada |
| GMP SECURITIES LP 5016 | ATTN MARINO MEGGETTO | 145 KING STREET WEST | SUITE 300 | TORONTO | ON | M5H 1J8 | Canada |
| GOLDMAN SACHS BANK 2941 | ATTN PATRICIA BALDWIN OR PROXY MGR | ONE NEW YORK PLAZA 45TH FLOOR | | NEW YORK | NY | 10004 | |
| GOLDMAN SACHS BANK USA 2660 | ATTN DIARA OVERLAN OR PROXY MGR | 125 HIGH STREET STE 1700 | | BOSTON | MA | 02110-0000 | |
| GOLDMAN SACHS INTERNATIONAL 5208 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | |
| GS BK AGENCY LENDING 2660 | ATTN Michael Peek OR PROXY MGR | 30 Hudson Street 5th Floor | | Jersey City | NJ | 07302 4699 | |
| GS EXECUTION CLEARING 0501 | ATTN CHRISTIN HARTWIG | 30 HUDSON STREET | PROXY DEPARTMENT | JERSEY CITY | NJ | 07302 4699 | |
| GS EXECUTION CLEARING 0501 | ATTN ANTHONY BRUNO OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302 4699 | |
| GSECLP EQUITIES EXECUTION 0048 | ATTN ANTHONY BRUNO OR PROXY MGR | 30 HUDSON ST | | JERSEY CITY | NJ | 07302-0000 | |
| GUGGENHEIM SECURITIES LLC 0181 | ATTN HOWARD WINICK | 135 EAST 57TH STREET | | NEW YORK | NY | 10022 | |
| HARRIS NA 2697 | ATTN JUDY KWOKA OR PROXY MGR | 111 WEST MONROE | | CHICAGO | IL | 60603 | |
| HARRIS NA DEALER 2559 | ATTN LENORA NEWELL OR PROXY MGR | 111 WEST MONROE | | CHICAGO | IL | 60690 | |
| HARTFIELD TITUS DONNELLY LLC 0451 | ATTN JIM DOUGLAS OR PROXY MGR | 111 PAVONIA AVENUE SUITE 1430 | | JERSEY CITY | NJ | 07310-0000 | |
| HARTFIELD TITUS DONNELLY LLC 0451 | ATTN MILLIE RIVERA OR PROXY MGR | 111 PAVONIA AVENUE SUITE 1430 | | JERSEY CITY | NJ | 07310-0000 | |
| HAYWOOD SECURITIES INC CDS 5058 | ATTN T GILLRD OR J BRERTN OR PXY MGR | WATERFRONT CENTER SUITE 700 | 200 BURRARD ST | VANCOUVER | BC | V6C 3L6 | Canada |
| HAYWOOD SECURITIES INC CDS 5058 | ATTN ANNA MADILAO | 400 BURRARD STREET | 20TH FLOOR COMMERCE PLA | VANCOUVER | BC | V6C 3A6 | Canada |
| HC DENISON CO 8100 | ATTN MARGE WENTZEL OR PROXY MGR | 618 N 7TH STREET | | SHEBOYGAN | WI | 53081 | |
| HICKORY POINT B T DRS 7840 | ATTN PATRICIA PERKINS OR PROXY MGR | 225 N WATER STREET | | DECATUR | IL | 62523 | |
| HILLTOP SECS INC STOCK LOAN 5128 | ATTN CHRISTINA FINZEN OR PROXY MGR | 1201 ELM STREET SUITE 3700 | | DALLAS | TX | 75270 | |
| HNTINGTON NTNL BNK FBO OHIO PO 2219 | ATTN DAVID GUNNING | 5555 CLEVELAND AVE | GW4E62 | COLUMBUS | OH | 43231 | |
| HOME FED BK HOME FIN SVCS 2447 | ATTN WALTER BOWES JR OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HOME FEDL BK OF TENNESSEE TRUST 2534 | ATTN SHERRY ELLIS OR PROXY MGR | 515 MARKET STREET SUITE 500 | | KNOXVILLE | TN | 37902 | |
| HOME FEDERAL BANK HF PORTFOLIO 2533 | ATTN WALTER BOWER JR OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HOME FEDL BK OF TENNESSEE 2425 | ATTN REBECCA BUCKNER OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HOME FEDL BK OF TENNESSEE 2425 | ATTN JEFF CAGLE OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HONG KONG SECURITIES CLEAR CMP 2338 | ATTN CATHERINE KAN | ROOM 2505 6 25 F INFINITUS PLAZA | 199 DES VOEUX ROAD CENTR | HONG KONG | | | Hong Kong |
| HSBC BANK NA 2165 | ATTN JOSEPH CAMPANA OR PROXY MGR | ONE HSBC CENTER 17TH FLOOR | | BUFFALO | NY | 14203 | |
| HSBC BANK NA 2165 | ATTN RICHARD GIESE OR PROXY MGR | ONE HSBC CENTER 17TH FLOOR | | BUFFALO | NY | 14203 | |
| HSBC BANK NA 2393 | ATTN JOHN HICKEY OR RENEE FRANCISCO | 545 Washington Blvd 10th Floor | | Jersey City | NJ | 07310-0000 | |
| HSBC BANK NA 2393 | ATTN LINDA NG | 140 BROADWAY | LEVEL A | NEW YORK | NY | 10015 | |
| HSBC BANK NA 2412 | ATTN KEN LUND OR PROXY MGR | 1 WEST 39TH STREET 7TH FLOOR | | NEW YORK | NY | 10018 | |
| HSBC BANK NA HSBC NASSAU 2202 | ATTN MARVA MATTHEW DURDEN PROXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HSBC BANK NA IPB 2122 | ATTN NURI KAZAKCI | 452 5TH AVENUE | | NEW YORK | NY | 10018 | |
| HSBC BANK USA NA CLEARING 8396 | ATTN JOSEPH TELEWIAK | 545 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| HSBC CCSLB 1950 | ATTN ENRIQUE VIDAL | 452 Fifth Avenue | | NEW YORK | NY | 10018 | |
| HSBC CLEAR 8396 | ATTN BARBARA SKELLY | 545 WASHINGTON BLVD | 10TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| HSBC SECURITIES INC 0486 | ATTN LEONARD BELVEDERE | 452 5TH AVENUE 11TH FLOOR | | NEW YORK | NY | 10018 | |
| HSBC SECURITIES INC 0486 | ATTN CHRIS ARMATO OR PROXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HSBC SECURITIES INC 0816 | ATTN CHRIS ARMATO OR PROXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HSBC SECURITIES INC 0816 | ATTN JAMES KELLY | 11 WEST 42ND STREET | | NEW YORK | NY | 10036 | |
| HUNTINGTON BK OHIO POLICE 2219 | ATTN BEVERLY REYNOLDS OR PROXY MGR | 7 EASTON OVAL EA4E62 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON BK SCHOOL 2898 | ATTN BEVERLY REYNOLDS OR PROXY MGR | 7 EASTON OVAL EA4E62 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN ALLAN BURKHART OR PROXY MGR | 7 EASTON OVAL EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN BEVERLY REYNOLDS OR PROXY MGR | 7 EASTON OVAL EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN RITA BOLTON OR PROXY MGR | 7 EASTON OVAL EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN TAMMY MOWREY OR PROXY MGR | 7 EASTON OVAL EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN TINA MOX OR PROXY MGR | 7 EASTON OVAL EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN DAVID GUNNING | 5555 CLEVELAND AVE | GW4E62 | COLUMBUS | OH | 43231 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 19

Exhibit C

Nominees Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| HUTCHINSON SHOCKEY ERLEY CO 6963 | ATTN NANCY MEIER OR PROXY MGR | 222 WEST ADAMS SUITE 1700 | | CHICAGO | IL | 60606 | |
| ICAP CORPORATES LLC CROSSTRADE 8456 | ATTN DAVID J COSGROVE OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | 1200 PLAZA FIVE | JERSEY CITY | NJ | 07311-0000 | |
| ICBCF SERVICE LLC EQUITY CLEAR 0824 | ATTN PROXY MGR | PARAMOUNT PLAZA 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| ICBCFS LLC 0388 | ATTN NENRY NAPIER | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| INDUSTRIAL AND COMMERCIAL BANK 2667 | ATTN CARLOS CRUZ OR PROXY MGR | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| INDUSTRIAL COMMERCIAL BANK 7583 | ATTN CARLOS CRUZ OR PROXY MGR | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| ING BANK FSB 2604 | ATTN KAMCHAI LEUNG OR PROXY MGR | 802 DELAWARE AVENUE | | WILMINGTON | DE | 19801 | |
| ING FINANCIAL MARKETS LLC 0270 | ATTN STEVE BREATON | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| ING FINANCIAL MARKETS LLC 5268 | ATTN ISSUER SERVICES OR PROXY MGR | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| ING FINANCIAL MARKETS LLC 7273 | ATTN ISSUER SERVICES OR PROXY MGR | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| ING FINANCIAL MKTS LLC GLOBAL 7595 | ATTN STEPHEN BREATON OR PROXY MGR | 1325 AVENUE OF AMERICAS | | NEW YORK | NY | 10019 | |
| INGALLS SNYDER LLC 0124 | ATTN JOSEPH DI BUONO | 61 BROADWAY | 31ST FLOOR | NEW YORK | NY | 10006 | |
| INSTINET LLC 0067 | ATTN MELISSA GRANT OR PROXY MGR | 309 WEST 49TH STREET | | NEW YORK | NY | 10019 | |
| INTERACTIVE BROKERS 0017 0534 | Attn Proxy Bankruptcy Dept | 2 Pickwick Plaza 2nd Floor | | GREENWICH | CT | 06830-0000 | |
| INTL BANK OF COMMERCE DRS 7887 | ATTN EILZA GONZALEZ OR PROXY MGR | 1200 SAN BERNARDO AVENUE | | LAREDO | TX | 78040 | |
| INTL FCSTONE INC 0750 | ATTN KEN SIMPSON OR PROXY MGR | 2 PERIMETER PARK SOUTH STE 100 W | | BIRMINGHAM | AL | 35243 | |
| ITAU BBA USA SECURITIES INC 8113 | ATTN BRIAN CONNOLLY | DAVID FIORIBELLO OR PROXY MGR | 767 FIFTH AVENUE 50TH F | NEW YORK | NY | 10153 | |
| ITG INC SECS LENDING 7539 | ATTN PROXY MGR | 1 LIBERTY PLAZA 5ND FLOOR | | New York | NY | 10006 | |
| ITG INC SECS LENDING 7539 | ATTN PROXY MGR | 165 BROADWAY 5ST FLOOR | | New York | NY | 10006 | |
| JAMES I BLACK COMPANY 7031 | ATTN KATHY BIRD OR PROXY MGR | 311 SOUTH FLORIDA AVENUE | | LAKELAND | FL | 33801 | |
| JANNEY MONTGOMERY STOCK LOAN 7320 | ATTN JACK LUND OR PROXY MGR | 1717 ARCH STREET | | PHILADELPHIA | PA | 19103 2713 | |
| JANNEY MONTGOMERY STOCK LOAN 7320 | ATTN JACK LUND OR PROXY MGR | 26 BROADWAY | | NEW YORK | NY | 10004 | |
| JAPAN SECURITIES DEPO CENTER 5600 | ATTN SYLVIA ANTONIO OR PROXY MGR | 18301 BERMUDA GREEN DRIVE 2ND FLOOR | | TAMPA | FL | 33647 | |
| JEFFERIES CO EXECUTION 0535 | ATTN ALFRED PETRILLO OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 704 | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES CO SECURITIES 7565 | ATTN JONATHAN CHRISTON OR PROXY MGR | 34 EXCHANGE PL PLAZA III SUITE 705 | | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES CO SERVICE BUREAU 0536 | ATTN VICTOR POLIZZOTTO OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 704 | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES COMPANY AS AGENT 7441 | ATTN JONATHAN CHRISTON OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 705 | JERSEY CITY | NJ | 07303-0000 | |
| JEFFERIES COMPANY INC 0019 | ATTN Proxy Mgr | 34 EXCHANGE PL | | JERSEY CITY | NJ | 07311-0000 | |
| JJB HILLIARD WL LYONS LLC 0768 | ATTN FRANCES COLEMAN OR PROXY MGR | 500 WEST JEFFERSON ST 6TH FLOOR | | LOUISVILLE | KY | 40202 | |
| JOHN A SIBERELL CO 7014 | ATTN JOHN SIBERELL OR PROXY MGR | 824 KEY BANK BLDG 202 S MICHIGAN ST | | SOUTH BEND | IN | 46601 | |
| JONES GABLE CO LTD CDS 5070 | ATTN LORI WRIGHT OR PROXY MGR | 110 YONGE STREET SUITE 600 | | TORONTO | ON | M5C 1T6 | Canada |
| JONES GABLE CO LTD CDS 5070 | ATTN BELINDA REES | 110 YONGE ST | SUITE 600 | TORONTO | ON | M5C 1T6 | Canada |
| JONES GABLE CO LTD CDS 5070 | ATTN HEATHER WALTERS | 555 BURRARD ST | SUITE 325 | VANCOUVER | BC | V7X 1M7 | Canada |
| JP MORGAN CLEARING CORP 0352 | ATTN BRODERICK WALKER OR PROXY MGR | DEPT C CASHIER DEPART 1 METROTECH | CENTER NORTH REORG DEPT | BROOKLYN | NY | 11201 3862 | |
| JP MORGAN SECS VENTURES CORP 7489 | ATTN GARY GABRYSH OR PROXY MGR | 500 STANTON CHRISTIANA RD DE3 4680 | | NEWARK | DE | 19713 2107 | |
| JP MORGAN SECURITIES INC 0060 | ATTN ERIC ALSOP OR PROXY MGR | 500 STANTON CHRISTIANA RD | | NEWARK | DE | 19713 | |
| JP MORGAN SECURITIES INC 0187 | ATTN IGOR CHUBURKOV OR PROXY MGR | 500 STANTON CHRISTIANA ROAD | CORP ACTIONS 3RD FL | NEWARK | DE | 19713 2107 | |
| JP MORGAN SECURITIES INC 0307 | ATTN GREGORY SCHRON OR PROXY MGR | 270 PARK AVENUE | | NEW YORK | NY | 10017 | |
| JP MORGAN SECURITIES INC SL 5202 | ATTN ERIC ALSOP OR PROXY MGR | 500 STANTON CHRISTIANIA RD | | NEWARK | DE | 19713 | |
| JP MORGAN SECURITIES INC WF 5245 | ATTN ERIC ALSOP OR PROXY MGR | 500 STANTON CHRISTIANA RD | | NEWARK | DE | 19713 | |
| JPM ASSET 8861 | ATTN LAURA LOGEMAN | 4 NEW YORK PLAZA | | NEW YORK | NY | 10004 | |
| JPM CHASE AG DEPOSITARY BK 2865 | ATTN FRED COHEN OR PROXY MGR | 500 CHRISTIANA RD FL 3 | MORGAN CHRISTIANA CENTER | NEWARK | DE | 19702 | |
| JPM CHASE CORRESPONDENCE C 2164 | ATTN MARCIN BEIGANSKI | 12401 DALLAS PARKWAY | 12TH FLOOR | DALLAS | TX | 75254 | |
| JPM CLEARING CORP LENDING 5213 | ATTN GREGORY SCHRON OR PROXY MGR | ONE METROTECH CENTER NORTH | | BROOKLYN | NY | 11201 | |
| JPM SECURITIES CANADA INC 4808 | ATTN SHEERA BADIAL OR PROXY MGR | 200 BAY ST STE 1800 ROYAL BANK | PLAZA S TWR | TORONTO | ON | M5J 2J2 | Canada |
| JPMC BANK VANGUARD LOANET 2433 | ATTN PAULA JONES OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMC BLKRK 3622 | ATTN SACHIN GOYAL OR PROXY MGR | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 | |
| JPMC DBTC AMERICAS UK BANK LTD 2314 | ATTN MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| JPMC EURO 1970 | ATTN DTC CUSTODY LINE SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 19

Exhibit C

Nominees Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| JPMC EURO 1970 | ATTN Proxy Dept | 4 METROTECH CENTER 3RD FLOOR | | BROOKLYN | NY | 11245 | |
| JPMC JP MORGAN INTERNATIONAL 2035 | ATTN PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMC JP MORGAN INTERNATIONAL 2035 | ATTN PAULA DABNER OR PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMC JP MORGAN INTERNATIONAL 2035 | ATTN GREGORY HALLETT | 4041 OGLETOWN RD 1ST FLOOR | | NEWARK | DE | 19713 | |
| JPMCB HSBC BANK 2554 | ATTN DRALAN PORTER OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | |
| JPMORGAN BROKER DEALER SVCS 2811 | ATTN NORE SCARLETT OR PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE BANK ADR 0923 | ATTN BRIAN GILBERT OR PROXY MGR | 500 STANTON CHRISTINA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE BANK ADR 0923 | ATTN EDWARD SANTANGELO | 500 STANTON CHRISTINA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE BANK CHIEF INV 8871 | ATTN KEVIN CARNEY OR PROXY MGR | NEW YORK PLAZA | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE BANK IA 2357 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | INDIA | 400 064 I00000 | India |
| JPMORGAN CHASE BANK IA 2357 | ATTN SUSHIL PATEL OR PROXY MGR | 14201 DALLAS PARKWAY SUITE 121 | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK IA 2357 | ATTN MARCIN BIEGANSKI | 14201 DALLAS PARKWAY | 12TH FLOOR | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK JP MORGAN 2379 | ATTN MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| JPMORGAN CHASE BANK JP MORGAN 2379 | ATTN GREGORY HALLETT | 4041 OGLETOWN RD | 1ST FLOOR | NEWARK | NJ | 19813 | |
| JPMORGAN CHASE BANK NA 0902 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 MINDSPACE | MALAD W | MUMBAI | INDIA | 400 064 I00000 | India |
| JPMORGAN CHASE BANK NA 0902 | ATTN SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 2107 | |
| JPMORGAN CHASE BANK NA 0902 | ATTN JACOB BACK OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK NA 2668 | ATTN GARY GABRYSH OR PROXY MGR | 500 STANTON CHRISTIANA RD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE BANK NA JPMO 2740 | ATTN GARY GABRYSH OR PROXY MGR | 500 STANTON CHRISTIANA RD DE3 4680 | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE BANK NA TRUST 2424 | ATTN JOHN P FAY | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 03 | NEWARK | DE | 19713 2107 | |
| JPMORGAN CHASE BANK NA TRUST 2424 | ATTN DARRIN NELSON OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK PRUDENTIAL 2517 | ATTN PROXY MGR | PARADIGM B WING FL 6 | MINDSPACE MALAD W | MUMBAI | INDIA | 400 064 I00000 | India |
| JPMORGAN CHASE BANK TRUST CO 2849 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | India |
| JPMORGAN CHASE BNK NAPERS OHIO 8187 | ATTN MARCIN BIEGANSKI | 14201 DALLAS PARKWAY 12TH FL | CORPORATE ACTIONS DEPT | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BNK OHIO POLICE 8112 | ATTN MARCIN BIEGANSKI OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FL | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BNK SUSQUEHANNA 2060 | ATTN DIANE MCGOWAN OR PROXY MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE DBTC AMERICAS 2312 | ATTN DIANE MCGOWAN OR PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE DBTC AMERICAS 2312 | ATTN PROXY MGR | 270 PARK AVENUE | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE DBTC AMERICAS 2312 | ATTN MARCIN BIEGANSKI | 14201 DALLAS PKWY | 12TH FLOOR | DALLAS | TX | 75254 | |
| JPMORGAN CHASE DBTC AMERICAS 2314 | ATTN DIANE MCGOWAN OR PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE FIMAT CU 2945 | ATTN SANJAY GHULIANI OR PROXY MGR | PARADIGM B WING FLOOR 6 | MAINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | India |
| JPMORGAN CHASE FIMAT MB 2946 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | India |
| JPMORGAN CHASE FIMAT RM 2944 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | India |
| JPMORGAN CHASE GNPH MIDDLE MKT 2434 | ATTN SN REISING OR PROXY MGR | 100 N BROADWAY | | OKLAHOMA CITY | OK | 73102 | |
| JPMORGAN CHASE JPMORGAN CHASE 1573 | ATTN DIANE MCGOWAN OR PROXY MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE JPMORGAN CHASE 1573 | ATTN AL HERNANDEZ | 34 EXCHANGE PLACE | | JERSEY CITY | NJ | 07311-0000 | |
| JPMORGAN CHASE JPMORGAN EUROPE 2354 | ATTN MONICA WEMER OR PROXY MGR | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE MET LIFE LOANET 2973 | ATTN PAULA JONES OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE MUNI DEALER 2773 | ATTN JOHN HALLORAN OR PROXY MGR | 500 STANTON CHRISTIANA RD | OPS 4 FLOOR 3 | NEWARK | DE | 19713 | |
| JPMORGAN CHASE PUBLIC EMPLOYEE 2975 | ATTN PROXY MGR | PARADIGM B WING FL 6 | MINDSPACE MALAD | MUMBAI | | 400 064 I00000 | India |
| JPMORGAN CHASE RBS 2038 | ATTN DIANE MCGOWAN OR PROXY MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE TREASURER OHIO 2609 | ATTN WENDY WUJCIKOWSKI OR PROXY MGR | 14201 DALLAS PARKWAY | 12TH FLOOR | DALLAS | TX | 75254 | |
| JPMORGAN CHASE US EQ TRP 2612 | ATTN SERGIO MONTILLO OR PROXY MGR | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN CHEMICAL COMMERC 1506 | ATTN DIANE MCGOWAN OR PROXY MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHEMICAL COMMERC 1506 | ATTN BILL VELASQUEZ | 4 NEW YORK PLAZA Floor 21 | | NEW YORK | NY | 10004 | |
| JPMORGAN TREASURER OHIO 2609 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 | MINDSPASE MALAD W | MUMBAI | INDIA | 400 064 I00000 | India |
| JPMS JPMC 0352 | ATTN JOHN FAY | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 03 | NEWARK | DE | 19713 2107 | |
| KEYBANC CAPITAL MARKETS INC 0799 | ATTN KAREN BEDNARSKI OR PROXY MGR | 4900 TIEDEMAN MAIL CODE | OH 01 49 0230 | BROOKLYN | OH | 44114 | |
| KEYBANC CAPITAL MARKETS INC 0799 | ATTN MARCIA CRIDER OR PROXY MGR | 4900 TIEDEMAN MAIL CODE | OH 01 49 0230 | BROOKLYN | OH | 44114 | |

Exhibit C

Nominees Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| KEYBANK NA FBO TREASURER OHIO 2769 | ATTN S MACDNLD OR W WBBR OR PXY MGR | 4900 TIEDEMAN ROAD OH 01 49 310 | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN ADAM BORYENACE OR PROXY MGR | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN WILLIAM WEBBER | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN SCOTT MACDONAL | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN KAREN BEDNARSKI OR PROXY MGR | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK SAFEKEEPING 0557 | ATTN RAYMOND HANNAN OR PROXY MGR | 4900 TIEDEMAN ROAD OH 01 49 0240 | | BROOKLYN | OH | 44144 | |
| LAKESIDE BANK 2545 | ATTN MICHAEL CAULEY OR PROXY MGR | 141 WEST JACKSON BLVD SUITE 130A | | CHICAGO | IL | 60604 | |
| LAURENTIAN BANK OF CANADA CDS 5001 | ATTN FRANCESCA  MAIORINO | 1981 MCGILL COLLEGE AVE | SUITE 100 | MONTREAL | QC | H3A 3K3 | Canada |
| LAW DEBENTURE 2216 | ATTN Proxy Dept | 801 2nd Avenue Suite 403 | | New York | NY | 10017 | |
| LEEDE JONES GABLE INC 5071 | ATTN CRAIG GOODWIN OR PROXY MGR | 421 7th AVENUE SW | SUITE 3415 | CALGARY | AB | T2P 4K9 | Canada |
| LEEDE JONES GABLE INC 5071 | ATTN JANUSZ KOWALSKI OR PROXY MGR | 1140 WEST PENDER STREET | SUITE 1800 | VANCOUVER | BC | V6E 4G1 | Canada |
| LEHMAN BROS FIRST PRINCIPLE 7392 | ATTN ANDRE VERDERAME OR PROXY MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| LEHMAN BROS PROPRIETARY 7525 7527 | ATTN ANDRE VERDERAME OR PROXY MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| LEHMAN BROTHERS 1 WILLIAM STR 7492 | ATTN ANDRE VERDERAME OR PROXY MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| LEHMAN BROTHERS DRAKE OFFSH 7355 | ATTN ANDRE VERDERAME OR PROXY MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| LEHMAN BROTHERS INC 0074 | ATTN JIM GARDINER | 70 HUDSON | | JERSEY CITY | NJ | 07302-000 | |
| LEHMAN BROTHERS INC 7133 | ATTN EDWARD CALDERON OR PROXY MGR | 70 HUDSON | | JERSEY CITY | NJ | 07302-0000 | |
| LEHMAN BROTHERS INC EQUITY FIN 7312 | ATTN ANDRE VERDERAME OR PROXY MGR | 101 HUDSON STREET | 31ST FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| LEHMAN BROTHERS INC FIRST CARI 7318 | ATTN ANDRE VERDERAME OR PROXY MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| LEHMAN BROTHERS INC NAYAN CAP 7334 | ATTN ANDRE VERDERAME OR PROXY MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| LEHMAN BROTHERS INC R3 CAPITAL 7536 | ATTN LEONARD BELVEDERE OR PROXY MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| LEHMAN BROTHERS INC RCG PB JV 7482 | ATTN ANDRE VERDERAME OR PROXY MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 7302 | |
| LEHMAN BROTHERS LLC THE 3D CAP 7366 | ATTN ANDRE VERDERAME OR PROXY MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| LEHMAN BROTHERS MILLENIUM PART 7512 | ATTN ANDRE VERDERAME OR PROXY MGR | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| LEK SECURITIES CORPORATION 0512 | ATTN DANIEL HANUKA OR PROXY MGR | 140 BROADWAY 29TH FLOOR | | NEW YORK | NY | 10005 | |
| LEK SECURITIES CORPORATION 0512 | ATTN DANIEL HANUKA OR PROXY MGR | 1 LIBERTY PLAZA 52ND FLOOR | | NEW YORK | NY | 10006 | |
| LPL FINANCIAL CORPORATION 0075 | Attn Corporate Actions Dept | 1055 LPL Way | | FORT MILL | SC | 29715 | |
| LPL FINANCIAL CORPORATION 0075 | ATTN MARTHA LANG | 4828 PARKWAY PLAZA BLVD | | CHARLOTTE | NC | 28217 | |
| LPL FINANCIAL CORPORATION 0075 | ATTN CORPORATE ACTIONS | 4707 EXECUTIVE DRIVE | | SAN DIEGO | CA | 92121 | |
| M I MARSHALL ILSLEY BANK 0992 | ATTN PROXY MGR | 111 W MONROE ST | | CHICAGO | IL | 60603 | |
| MACKIE RESEARCH 5029 | ATTN TONY RODRIGUES OR PROXY MGR | 199 BAY STREET COMMERCE CRT W | SUITE 4600 | TORONTO | ON | M5L 1G2 | Canada |
| MACQUARIE CAPITAL INC 0114 | ATTN PATRICK CERMAK OR PROXY MGR | 125 WEST 55TH STREET 23RD FLOOR | | NEW YORK | NY | 10019 | |
| MACQUARIE PRIVATE WEALTH 5025 | ATTN GARY TYSON OR PROXY MGR | 26 WELLINGTON STREET E SUITE 300 | | TORONTO | ON | M5E 1S2 | Canada |
| MANUFACTURERS AND TRADERS 0990 | ATTN TONY LAGAMBINA | ONE M T PLAZA 8TH FLOOR | | BUFFALO | NY | 14203 | |
| MANUFACTURERS AND TRADERS 0990 | ATTN DON SCHMIDT OR PROXY MGR | ONE M T PLAZA 8TH FLOOR | | BUFFALO | NY | 14240 | |
| MANUFACTURERS TRADERS TRUST 2382 | ATTN RONALD SMITH OR PROXY MGR | ONE M T PLAZA 3RD FLOOR | TREASURY OPERATIONS | BUFFALO | NY | 14203 | |
| MANULIFE SECURITIES CDS 5047 | ATTN PROXY MGR | 100 ADELAIDE St WEST | 3RD FLOOR | TORONTO | ON | M5H 1S3 | Canada |
| MAPLE SECURITIES DOMES 5239 | ATTN MARISOL MANSO OR PROXY MGR | 10 EXCHANGE PL SUITE 2600 | | JERSEY CITY | NJ | 07302-0000 | |
| MARSCO INVESTMENT CORPORATION 0287 | ATTN MARK  KADISON | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068-0000 | |
| MARSCO INVESTMENT CORPORATION 0287 | ATTN KAREN JACOBSEN OR PROXY MGR | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068-0000 | |
| MATRIX TRUST COMPANY 5954 | ATTN SUZANNE WALTERS OR PROXY MGR | 700 17TH STREET SUITE 200 | | DENVER | CO | 80202 | |
| MELLON LNDN GLBL MKT 2485 2281 2504 | ATTN PROXY DEPT | ONE CANADA SQUARE | | LONDON | | E14 5AL | United Kingdom |
| MERCHANT CAPITAL LLC 6733 | ATTN BELINDA WILSON OR PROXY MGR | LAKEVIEW CENTER SUITE 400 | 2660 EAST CHASE LANE | MONTGOMERY | AL | 36117 | |
| MERIL LYNCH PIERCE FENNER SMIT 6582 | ATTN EARL WEEKS OR PROXY MGR | 4808 DEERLAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH 5143 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH 5198 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH GOV SECS 5193 | ATTN TONY LAYNE OR PROXY MGR | WORLD FINANCIAL CENTER NORTH TOWER | | NEW YORK | NY | 10281 1212 | |
| MERRILL LYNCH PIERCE FENN 0161 8862 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |

Exhibit C

Nominees Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| MERRILL LYNCH PROFESIONAL CL 0551 | ATTN EARL WEEKS | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MESIROW FINANCIAL INC 0727 | ATTN GAIL CORTESE OR PROXY MGR | 353 NORTH CLARK STREET 2ND FLOOR | | CHICAGO | IL | 60654 | |
| MF GLOBAL INC 0120 | ATTN JIM ARENELLA | 717 5TH AVE | | NEW YORK | NY | 10022 | |
| MG TRUST COMPANY LLC 5954 | ATTN CHRISTINE DAWSON OR PROXY MGR | 700 17TH STREET SUITE 200 | | DENVER | CO | 80016 | |
| MID ATLANTIC TRUST CO 8150 | ATTN GRETCHEN FRIDAY OR PROXY MGR | 1251 WATERFRONT PLACE | | PITTSBURGH | PA | 15222 | |
| MITSUBISHI UFJ TRUST 2932 | ATTN CUSTODY GROUP | Mitsubishi UFJ Trst Bnk Corp NY Br | 1221 Avenue of the Americas | NEW YORK | NY | 10020 | |
| MITSUBISHI UFJ TRUST BANK CORP 2932 | ATTN EDWARD CAPLETTE OR PROXY MGR | 1221 Avenue of the Americas 10th Fl | | NEW YORK | NY | 10022 | |
| MIZUHO CORPORATE BANK 1577 | ATTN RAMON ROSARIO OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | 1800 PLAZA TEN | JERSEY CITY | NJ | 07311-0000 | |
| MIZUHO CORPORATE BANK 2539 | ATTN RAMON ROSARIO OR PROXY MGR | HARBORSIDE FINANCIAL CENTER 1800 | PLAZA TEN | JERSEY CITY | NJ | 07311-0000 | |
| MIZUHO SECURITIES INC 0892 | ATTN Proxy Dept | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| MIZUHO SECURITIES USA LLC 2160 | ATTN GREG RAIA | 11 RIVER STREET | | HOBOKEN | NJ | 07030-0000 | |
| MLPFS 0671 | ATTN EARL WEEKS | 4804 DEERLAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MLPFS 8862 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEERLAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MONTE TITOLI SPA 2008 | ATTN MAURO CASTELLAZZI OR PROXY MGR | VIA MANTEGNA 6 | | MILANO | ITALY | 20154 | Italy |
| MORGAN STANELY AND CO LLC 5224 | ATTN MANSUR PRESIDENT OR PROXY MGR | 1300 THAMES ST | 5TH FLOOR | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY AND CO INTL 3935 | ATTN MANSUR PRESIDENT OR PROXY MGR | 1300 THAMES ST 5TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY BANK NA 2187 | ATTN MANSUR PRESIDENT | 1300 THAMES ST | 5TH FLOOR | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY CO II 5127 | ATTN DAN SPADACCINI OR PROXY MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY CO LLC 0015 | ATTN RAQUEL DEL MONTE OR PROXY MGR | ONE NEW YORK PLAZA 41st FLOOR | | NEW YORK | NY | 10004 | |
| MORGAN STANLEY CO LLC 50 2187 2267 | ATTN RAQUEL DEL MONTE OR PROXY MGR | ONE NEW YORK PLAZA 41st FLOOR | | NEW YORK | NY | 10004 | |
| MORGAN STANLEY CO LLC 6635 7309 | ATTN RAQUEL DEL MONTE OR PROXY MGR | ONE NEW YORK PLAZA 41st FLOOR | | NEW YORK | NY | 10004 | |
| MORGAN STANLEY CO LLC II 5127 | ATTN MANSUR PRESIDENT | VICE PRESIDENT AND PROXY MGR | 1300 THAMES ST 5TH FLOOR | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY PRIV BANK NATL 4209 | ATTN STEVEN WATTS OR PROXY MGR | 1300 THAMES ST | THAMES STREET WHARF | BALTIMORE | MD | 21231 | |
| MS SECURITIES SERVICES INC 0101 | ATTN BRIAN O'DOWD OR PROXY MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | |
| MSSB LL SL 8875 | ATTN CARLA NORIEGA OR PROXY MGR | 2000 WESTCHESTER AVENUE | | PURCHASE | NY | 10577 | |
| MUFG SECURITIES AMERI INC STOC 2075 | ATTN JOSEPH CATANIA | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| MUFG UNION BANK NA 2145 | ATTN NICOLE TUBBS | 350 CALIFORNIA STREET | 15TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| MUFG UNION BANK NA CAP MKT 2851 | ATTN CARLETTA MIZELL OR PROXY MGR | 445 S FIGUEROA STREET | G21 101 | LOS ANGELES | CA | 90071 | |
| NASDAQ EXECUTION SERVICES 0568 | ATTN VINCENT DIVITO | 32 OLD SLIP 10TH FLOOR | | NEW YORK | NY | 10005 | |
| NATIONAL BANK SOUTH CAROLINA 2578 | ATTN MARCIA KNOX OR PROXY MGR | 1 BROAD STREET | | SUMTER | SC | 29150 | |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN PETER CLOSS | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN SEAN COLE OR PROXY MGR | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| NATIONAL SECURITIES CLEARING 0888 | ATTN JANICE GREGORY OR PROXY MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | |
| NATIONAL SECURITIES CLEARING 0888 | ATTN KEVIN BRENNAR OR PROXY MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | |
| NATL BANK FIN INC CDS 5008 | ATTN A MEDEIROS OR PROXY MGR | 1010 RUE DE LA GAUCHETIERE | | MONTREAL | QC | H3B 5J2 | Canada |
| NATL BANK OF S CAROLINA 2579 | ATTN PAMELA GEDDINGS OR PROXY MGR | 1 BROAD STREET | | SUMTER | SC | 29150 | |
| NBC FINAN 8353 | ATTN DANNY DESPATIE | 65 EAST 55TH STREET 31ST FLOOR | | NEW YORK | NY | 10022 | |
| NBC SECURITIES INC 0306 | ATTN MARIE JOSEE OR PROXY MGR | 1927 FIRST AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| NBC SECURITIES INC 0306 | ATTN PENNIE NASH OR PROXY MGR | 1927 FIRST AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| NBCN CLEARING INC CDS 5032 | ATTN ANNIE MAH OR PROXY MGR | 85 RICHMOND STREET WEST | | TORONTO | ON | M5H 2C9 | Canada |
| NBCN INC CDS 5008 | ATTN GESTION DE INFO TR 5609 1 | 1010 RUE DE LA GAUCHETIERE | OUEST 17e étage | MONTREAL | QC | H3B 5J2 | Canada |
| NBT BANK NA 7861 | ATTN HOLLY CRAVER OR PROXY MGR | 20 MOHAWK STREET | | CANAJOHARIE | NY | 13317 | |
| NEWEDGE CANADA INC CDS 5003 | ATTN GAETAN HEBERT OR PROXY MGR | 1501 MCGILL COLLEGE SUITE 1901 | | MONTREAL | PQ | H3A 3M8 | |
| NEWEDGE CANADA INC CDS 5003 | ATTN SEBASTIEN HOULE OR PXY MGR | 1501 MCGILL COLLEGE | SUITE 1930 | MONTREAL | QC | H3A 3M8 | Canada |
| NOMURA SECURITIES 0180 7507 7584 | ISSUER SERVICES | 309 WEST 49TH STREET | 10TH FLOOR | NEW YORK | NY | 10019 7316 | |
| NOMURA SECURITIES 0180 7507 7584 | ATTN ADRIAN ROCCO | 309 WEST 49TH STREET | 10TH FLOOR | NEW YORK | NY | 10019 7316 | |
| NOMURA SECURITIES 0180 7507 7584 | ATTN HERNAN SANCHEZ OR PROXY MGR | 309 WEST 49TH STREET | WORLDWIDE PLAZA 10TH FL | NEW YORK | NY | 10019 | |
| NOMURA SECURITIES FIXED INCOME 5222 | ATTN ADRIAN ROCCO OR PROXY MGR | 309 West 49th Street | 10TH FLOOR | NEW YORK | NY | 10019-7316 | |
| NORTHERN TRST CO FUTURE FUND A 2778 | ATTN PENNY PETERSON OR PROXY MGR | 50 S LASALLE STREET | | CHICAGO | IL | 60675 | |

Exhibit C
Nominees Service List
Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| NSCC CONTROL ACCT 3 0825 | ATTN WALLACE BOWLING OR PROXY MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | |
| NTRS SAFEKEEPING 2684 | ATTN SUE STIMAC OR PROXY MGR | 50 SOUTH LASALLE STREET LEVEL A | | CHICAGO | IL | 60675 | |
| NTRS UNITED NATION 2602 | ATTN JOE SWANSON OR PROXY MGR | 801 S CANAL C IN | | CHICAGO | IL | 60607 | |
| NUVEEN INVESTMENTS LLC 0448 | ATTN MICHAEL KARKULA OR PROXY MGR | 333 WEST WACKER DRIVE 32ND FLOOR | | CHICAGO | IL | 60606 | |
| NUVEEN INVESTMENTS LLC 0448 | ATTN MIKE THOMS OR PROXY MGR | 333 WEST WACKER DRIVE 32ND FLOOR | | CHICAGO | IL | 60606 | |
| OCTAGON CAPITAL CORP CDS 5073 | ATTN CARLENE GARRISON OR PROXY MGR | 181 UNIVERSITY AVENUE SUITE 400 | | TORONTO | ON | M5H 3M7 | Canada |
| ODLUM BROWN LIMITED CDS 5074 | ATTN RON RAK OR PROXY MGR | 250 HOWE STREET SUITE 1100 | | VANCOUVER | BC | V6C 3T4 | Canada |
| ODLUM BROWN LIMITED CDS 5074 | ATTN CHRISTINE MARKOTA | 250 HOWE STREET | SUITE 1100 | VANCOUVER | BC | V6C 3S9 | Canada |
| OLD SECOND BANCORP INC DRS 7866 | ATTN ROBIN HODGSON OR PROXY MGR | 37 S RIVER STREET | | AURORA | IL | 60506 | |
| OPPENHEIMER CO INC 0571 0303 | ATTN OSCAR NAZARIO OR PROXY MGR | 85 BROAD STREET 4TH FL | | NEW YORK | NY | 10004 | |
| OPPENHEIMER CO INC 0571 0303 | ATTN OSCAR MAZARIO OR PROXY MGR | 85 BROAD STREET 4TH FL | | NEW YORK | NY | 10004 | |
| OPTIONS CLEARING 0981 | ATTN Proxy Dept | 125 S Franklin Street Suite 1200 | | Chicago | IL | 60606 | |
| OPTIONS CLEARING CORP OCC 0982 | ATTN ANDREW PANARAS OR PROXY MGR | ONE NORTH WACKER DRIVE SUITE 500 | | CHICAGO | IL | 60606 | |
| OPTIONS CLEARING CORPORATION 0981 | ATTN JOSEPH T WEGESIN | 1 N WACKER DRIVE SUITE 500 | | CHICAGO | IL | 60605 | |
| OPTIONSXPRESS INC 0338 | ATTN SCOTT TORTORELLA | 150 SOUTH WACKER DRIVE 11TH FLOOR | | CHICAGO | IL | 60606 | |
| OPTIONSXPRESS INC 0338 | ATTN TAWANDA BLACKMON OR PROXY MGR | 150 S Wacker Dr 12th Fl | | CHICAGO | IL | 60606 | |
| PENSCO TRUST COMPANY 5998 | ATTN HOLLY  NICKERSON | 560 MISSION STREET | SUITE 1300 | SAN FRANCISCO | CA | 94105 | |
| PENSCO TRUST COMPANY 5998 | ATTN PROXY MGR | 1560 BROADWAY SUITE 400 | | DENVER | CO | 80202 3308 | |
| PEOPLE SEC 0220 | ATTN PATRICIA  CHONKO | 850 MAIN STREET | | BRIDGEPORT | CT | 06604-0000 | |
| PERSHING LLC 0443 | ATTN JOSEPH LAVARA | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399-0000 | |
| PERSHING LLC 0443 | ATTN AL HERNANDEZ OR PROXY MGR | SECURITIES CORPORATION 1 PERSHING | PLAZA 7TH REORG | JERSEY CITY | NJ | 07399-0000 | |
| PERSHING LLC SL 5163 | ATTN ISSUER SERVICES OR PROXY MGR | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| PERSHING LLC SL INT'L 5196 | ATTN CAMILLE REARDON OR PROXY MGR | ONE PERSHING PLAZA 6TH FLOOR | | JERSEY CITY | NJ | 07399-0000 | |
| PETERS AND CO LTD CDS 5014 | ATTN HOLLY BENSON | CO IICC | 6250 KESTREL ROAD | MISSISSAUGA | ON | L5T 1Y9 | Canada |
| PHILLIP CAPITAL INC 8460 | ATTN STEVEN MILCAREK | 141 W JACKSON BLVD SUITE 3050 | | CHICAGO | IL | 60604 | |
| PHILLIP CAPITAL INC 8460 | ATTN BILL WEBBER OR PROXY MGR | 141 W JACKSON BLVD | SUITE 1531A | CHICAGO | IL | 60604 | |
| PI FINANCIAL CORP CDS 5075 | ATTN ROB MCNEIL OR PROXY MGR | 666 BURRARD STREET SUITE 1900 | | VANCOUVER | BC | V6C 2G3 | Canada |
| PI FINANCIAL CORP CDS 5075 | ATTN LAURA BLISS | 666 BURRARD ST | SUITE 1900 | VANCOUVER | BC | V6C 3N1 | Canada |
| PICTET CANADA LP CDS 5027 | ATTN S SALVO OR PROXY MGR | 1000 DE LA GAUCHETIERE OUEST | | MONTREAL | PQ | H3B 4W5 | Canada |
| PIPER JAFFRAY CO 0311 | ATTN ANNAMARIA HERNANDEZ | 800 NICOLLET MALL | SUITE 800 | MINNEAPOLIS | MN | 55402 7020 | |
| PIPER JAFFRAY CO 0311 | ATTN ANNA HERNANDEZ OR PROXY MGR | 800 NICOLLET MALL M C J10SOPS | | MINNEAPOLIS | MN | 55402 | |
| PNC BANK NA ETF ACCOUNT 2448 | ATTN JANET CLEARY OR PROXY MGR | 8800 TINICUM BLVD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK NA OTTA 2065 | ATTN ROBERT HALLOWELL | 800 TINICUM BVLD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK NA PITTSBURGH 2834 | ATTN BARBARA SKWARCHA OR PROXY MGR | ONE PNC PLAZA 9TH FL 249 5TH AVENUE | | PITTSBURGH | PA | 15222 7707 | |
| PNC BANK NA PNC CAPITAL MARKTS 2835 | JEFFREY SZALKUSKI OR PROXY MGR | 249 FIFTH AVENUE | ONE PNC 9TH FLOOR | PITTSBURGH | PA | 15222 | |
| PNC BANK NA PNC CPITAL MRKTS L 2167 | ATTN JEFFREY SZALKUSKI | 249 FIFTH AVENUE | | PITTSBURGH | PA | 15222 | |
| PNC BANK NA SAFEKEEPING 2094 | ATTN DAVE SANDERS OR PROXY MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK NA STAR 2937 | ATN D SNDRS OR R HLLOWLL OR PXY MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN JUANITA NICHOLS | 8800 TINICUM BLVD | MAILSTOP F6 F266 02 2 | PHILADELPHIA | PA | 19153 | |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN EILEEN BLAKE OR PROXY MGR | 8800 TINICUM BLVDT MS F6 F266 02 2 | | PHILADELPHIA | PA | 19153 | |
| PNC EQUITY SECURITIES CORP 2372 | ATTN ANTHONY PICCIRILLI PROXY MGR | FIFTH WOOD STREET | | PITTSBURGH | PA | 15219 | |
| PNC MAIN NATIONAL CITY 2316 | ATTN DAVE SANDERS OR PROXY MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | |
| PNC MARKET STREET FUNDING 2801 | ATTN SANDY MUDD OR PROXY MGR | 249 FIFTH AVENUE P1 POPP 09 2 | | PITTSBURGH | PA | 15222 | |
| PRIMEVEST 0701 | ATTN ANGELA HANDELAND OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | |
| PRIMEVEST 0701 | ATTN MARK SCHOUVILLER OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | |
| PUTNAM INVESTOR SVCS INC 7919 | ATTN MARK ANZALONE OR PROXY MGR | ONE POST OFFICE SQUARE | MAIL STOP A16 | BOSTON | MA | 02109-0000 | |
| PWMCO LLC 0467 | ATTN TED HANS OR PROXY MGR | 311 S WACKER DRIVE FLOOR 60 | | CHICAGO | IL | 60606 | |
| QUESTRADE INC 5084 | ATTN MAURIZIO ARANI OR PROXY MGR | 5650 YONGE STREET SUITE 1700 | | TORONTO | ON | M2M 4G3 | Canada |
| RAYMOND JAMES ASSOCIATES INC 0725 | ATTN ROBERTA GREEN | 880 CARILION PARKWAY | | ST PETERSBURG | FL | 33716 | |

Exhibit C

Nominees Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| RAYMOND JAMES ASSOCIATES INC 0725 | ATTN ROBERTA GREEN OR PROXY MGR | 880 CARILION PARKWAY TOWER 2 4TH FL | | ST PETERSBURG | FL | 33716 | |
| RAYMOND JAMES ASSOCIATES INC 5179 | ATTN REORG MGR | 880 Carillon Parkway | | ST PETERSBURG | FL | 33716 | |
| RAYMOND JAMES FI 0390 | ATTN LINDA LACY OR PROXY MGR | 800 CARILLON PARKWAY | | SAINT PETERSBURG | FL | 33716 | |
| RAYMOND JAMES LTD CDS 5076 | ATTN GINA HAYDEN | 925 GEORGIA STREET | SUITE 2200 | VANCOUVER | BC | V6C 3L2 | Canada |
| RAYMOND JAMES RA 7568 | ATTN FITCHEL DAWN OR PROXY MGR | 710 CARILLON PARKWAY | | SAINT PETERSBURG | FL | 33716 | |
| RBC CAP MARKETS RBCC 7408 | ATTN STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | |
| RBC CAP MARKETS RBCC 7408 | ATTN MICHAEL FROMMER OR PROXY MGR | 3 WORLD FINANCIAL CENTER | 200 VESEY STREET | NEW YORK | NY | 10281-8098 | |
| RBC CAPITAL MARKET CORPORATION 0235 | ATTN STEVE SCHAFER | 60 S 6TH ST P09 | | MINNEAPOLIS | MN | 55402 4400 | |
| RBC CAPITAL MARKET CORPORATION 0235 | ATTN STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | |
| RBC DOMINION CDS 4801 | ATTN PETER DRUMM OR PROXY MGR | 180 WELLINGTON STREET WEST | | TORONTO | ON | M5J0C2 | Canada |
| RBC DOMINION CDS 4801 | ATTN PETER DRUMM OR PROXY MGR | 200 BAY ST ROYAL BK PLAZA | NORTH TOWER 6TH FLOOR | TORONTO | ON | M5J 2W7 | Canada |
| RBC DOMINION CDS 5002 | ATTN SHAREHOLDER SERVICES | 180 WELLINGTON ST W 9TH FLOOR | | TORONTO | ON | M5J 0C2 | Canada |
| RBC DOMINION CDS 5002 | ATTN KAREN OLIVERES | 200 BAY STREET 6TH FLOOR | ROYAL BANK PLAZA NORTH T | TORONTO | ON | M5J 2W7 | Canada |
| RBC INVESTOR SERVICES 0901 | ATTN EMMA SATTAR OR PROXY MGR | 155 WELLINGTON ST W 3RD FLOOR | | TORONTO | ON | M5V 3L3 | Canada |
| RBC ROYAL TRUST 1 CDS 5044 | ATTN ARLENE AGNEW OR PROXY MGR | 180 WELLINGTON STREET WEST | | TORONTO | ON | M5J0C2 | Canada |
| RBC ROYAL TRUST 1 CDS 5044 | ATTN ARLENE AGNEW OR PROXY MGR | 200 BAY STREET | | TORONTO | ON | M5J 2W7 | Canada |
| RBC ROYAL TRUST CDS 4707 | ATTN ARLENE AGNEW OR PROXY MGR | 180 WELLINGTON STREET WEST | | TORONTO | ON | M5J 0C2 | Canada |
| RBC ROYAL TRUST CDS 4707 | ATTN ARLENE AGNEW OR PROXY MGR | 200 BAY STREET | | TORONTO | ON | M5J 2W7 | Canada |
| RBS EQUITY FINANCE 5263 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS FIXED INCOME 5231 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC 0248 | ATTN JIM GLOVER OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC EQUITIES 0425 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC GCFP 7564 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC OCC CUST 0261 | ATTN BRYAN BURNS OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC RBS PLC 7562 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SUB ACCOUNT FOR 7563 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| REGIONS BANK 0971 | ATTN PEYTON DILIBERTO | 1901 6TH AVENUE N | | BIRMINGHAM | AL | 35203 | |
| REGIONS BANK 0971 | ATTN GREGORY RUSS OR PROXY MGR | 250 RIVERCHASE PARKWAY EAST | | BIRMINGHAM | AL | 35244 | |
| REGIONS BANK CORPORATE TRUST 1505 | ATTN MICHAEL CHANDLER OR PROXY MGR | 250 RIVERCHASE PARKWAY EAST 5TH FL | | HOOVER | AL | 35244 | |
| REGIONS BANK WEST VALLEY 2329 | ATTN MANSELL GARRETT OR PROXY MGR | 250 RIVERCHASE PARKWAY | | BIRMINGHAM | AL | 35209 | |
| REGIONS BANK WEST VALLEY 2329 | ATTN TINA JONES OR PROXY MGR | 250 RIVERCHASE PARKWAY | | BIRMINGHAM | AL | 35209 | |
| RELIANCE TRUST CO FIS GLOBAL 7381 | ATTN PATRICK HOGAN OR PROXY MGR | 2 HERITAGE DRIVE | | QUINCY | MA | 21710000 | |
| RELIANCE TRUST CO FIS TRUST 8434 | ATTN TONIE MONTGOMERY OR PROXY MGR | 1100 ABERNATHY ROAD | SUITE 400 | ATLANTA | GA | 30328-5634 | |
| RELIANCE TRUST COMPANY 5962 | ATTN ZAKIYYAH A AMISS OR PROXY MGR | 201 17TH STREET NW | SUITE 1000 | ATLANTA | GA | 30323 | |
| RELIANCE TRUST COMPANY SWMS1 2042 | ATTN JAKIYYAH A AMISS | 201 17TH STREET NW STE 1000 | | ATLANTA | GA | 30323 | |
| RF SECS CLEARING LP CDS 5016 | ATTN MARINO MEGGETTO OR PROXY MGR | 145 KING STREET WEST | SUITE 300 | TORONTO | ON | M5H 1J8 | Canada |
| RHSECURLLC 6769 | ATTN DAWN PAGLIARO | 500 COLONIAL CENTER PKWY 100 | | LAKE MARY | FL | 32746 | |
| RICHARDS MERRILL 8192 | ATTN THOMAS MCDONALD OR PROXY MGR | ONE SKYWALK US BK BLDG 422 | WEST RIVERSIDE AVE | SPOKANE | WA | 99201 0367 | |
| RIDGE CLEARING 0158 | ATTN Yasmine Casseus | Broadridge Financial Sol Reorg Dept | 2 Gateway Center 283 299 M | Newark | NJ | 07102-0000 | |
| RIDGE CLEARINGS 0543 | ATTN Yasmine Casseus | Broadridge Financial Sol Reorg Dept | 2 Gateway Center 283 299 M | Newark | NJ | 07102-0000 | |
| RJ DEALER STOCK LOAN 0594 | ATTN DEE BYRD OR PROXY MGR | 880 CARILLON PARKWAY | | ST PETERSBURG | FL | 33716 | |
| RJ DEALER STOCK LOAN 0594 | ATTN ROBERTA GREEN OR PROXY MGR | 880 CARILLON PARKWAY | | ST PETERSBURG | FL | 33716 | |
| ROBINHOOD SECURITIES LLC 3691 | ATTN DAWN PAGLIARO OR PROXY MGR | 500 COLONIAL CENTER PKWY 100 | | LAKE MARY | FL | 32746 | |
| ROOSEVELT CROSS INCORPORATED 6931 | ATTN DENNIS STRIANO OR PROXY MGR | ONE EXCHANGE PLAZA 55 BROADWAY | 22ND FL | NEW YORK | NY | 10006 | |
| SAFRA SECURITIES LLC 8457 | ATTN PROXY DEPARTMENT | 3050 AVENTURA BLVD | | AVENTURA | FL | 33180 | |
| SAFRA SECURITIES LLC 8457 | ATTN NOAH RAMOS OR PROXY MGR | 545 5TH AVENUE | | NEW YORK | NY | 10036 | |
| SCOTIA ASIA CDS 4813 | ATTN HEATHER ALICE OR PROXY MGR | 44 KING STREET WEST | | TORONTO | ON | M5H 1H1 | Canada |
| SCOTIA BNS LDN CDS 4703 | ATTN PAT TOILLON OR PROXY MGR | 40 KING STREET WEST LOWER CONCOURSE | | TORONTO | ON | M5H 1H1 | Canada |
| SCOTIA CAPITAL INC 0096 | ATTN JOE LAPORTA OR PROXY MGR | 250 ZESEY STREET | | NEW YORK | NY | 10281 | |

Exhibit C

Nominees Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| SCOTIA CAPITAL INC CDS 5011 | ATTN NORMITA RAMIREZ CORP ACT DEPT | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | Canada |
| SCOTIA CAPITAL INC CDS 5011 | ATN L NIE OR L DOMINGUES OR PXY MGR | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | Canada |
| SCOTIA CAPITAL INC INT 8119 8118 | ATTN TIM CORSO OR PROXY MGR | ONE LIBERTY PLAZA | 165 BROADWAY | NEW YORK | NY | 10006 | |
| SCOTIA CAPITAL STOCK LOAN 8118 8119 | ATTN TIM CORSO OR PROXY MGR | ONE LIBERTY PLAZA | 165 BROADWAY | NEW YORK | NY | 10006 | |
| SCOTIA NEW YORK AG 2347 | ATTN PAT MORRIS OR PROXY MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| SCOTIA SCE LTD CD 4814 | ATTN JOSEPH CHAU OR PROXY MGR | 40 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | Canada |
| SCOTIA TAXABLE ACCO 4816 | ATTN LETTY ECHEVARRIA OR PROXY MGR | 23RD FL 40 KING ST W SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | Canada |
| SCOTTRADE INC 0705 | ATTN REORGANIZATION DEPARTMENT | 500 MARYVILLE UNIVERSITY DR | | ST LOUIS | MO | 63141 | |
| SECURITIES FINANCE TRUST COMP 2047 | ATTN NATHAN MCKINLEY | 175 FEDERAL STREET 11TH FL | | NEW YORK | NY | 10286 | |
| SEI PRIVATE TRUST COMPANY 2039 2663 | ATTN ERIC GREENE OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SEI PRIVATE TRUST COMPANY 2039 2663 | ATTN MELVIN ALLISON OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SG AMERICAS FOREIGN LOAN 5241 | ATTN CHARLES HUGHES OR PROXY MGR | 245 PARK AVE | | NEW YORK | NY | 10167 | |
| SG AMERICAS SECURITIES LLC 0286 | ATTN CHARLES HUGHES OR PROXY MGR | 245 PARK AVE | | NEW YORK | NY | 10167 | |
| SG AMERICAS SECURITIES LLC 0286 | ATTN PAUL MITSAKOS | 480 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| SG AMERICAS SECURITIES LLC 5241 | ATTN PETER SCAVONE OR PROXY MGR | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| SOCIETE GENERALE NY BRANCH 1546 | ATTN Proxy Dept | 245 Park Ave | | New York | NY | 10167 | |
| SOCIETE GENERALE NY BRANCH 1546 | ATTN KENNETH SHELDON | 560 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | |
| SOCIETE GENERALE PARIS 2680 | ATTN JOHN RYAN OR PROXY MGR | 480 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| SOUTH STREET SECURITIES CO 7451 | ATTN DONALD WEBBE OR PROXY MGR | 825 THRID AVENUE | 35TH FLOOR | NEW YORK | NY | 10022 | |
| SOUTHERN COMPANY DRS 7821 | ATTN ERIC CRISP OR PROXY MGR | 30 IVAN ALLEN JR BOULEVARD | NW 11TH FL BIN SC1100 | ATLANTA | GA | 30308 | |
| SOUTHWEST SECURITIES INC 0279 | ATTN RHONDA JACKSON OR PROXY MGR | 1201 ELM STREET SUITE 3500 | | DALLAS | TX | 75270 | |
| SSB BANK PORTFOLIO 2436 | ATTN JOE CALLAHAN OR PROXY MGR | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02169-0000 | |
| SSB BLACKROCK TRUST 2767 | ATTN TRINA ESTREMERA OR PROXY MGR | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02169-0000 | |
| SSB CAPITAL MARKETS 2556 | ATTN JOE CALLAHAN OR PROXY MGR | 1776 HERITAGE DR GLOBAL CORP | ACTION UNIT JAB 5NW NO | QUINCY | MA | 02171-0000 | |
| SSB IBT BGI 2767 | ATTN TOM BRODERICK OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| SSB T CLIENT CUSTODY SERVICES 2678 | ATTN MYRIAM PIERVIL OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| SSB T SEC FIN AS PRINCIPAL 2625 | ATTN MYRIAM PIERVIL OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| SSB TRUST CUSTODY 2319 | ATTN MANNY PINA OR PROXY MGR | 1200 CROWN COLONY DRIVE | | NORTH QUINCY | MA | 02169-0000 | |
| SSB TRUST CUSTODY 2319 | ATTN PROXY MGR | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02169-0000 | |
| STANDARD REGISTRAR XFER CO 7858 | ATTN RONALD HARRINGTON OR PROXY MGR | 12528 SOUTH 1840 EAST | | DRAPER | UT | 84020 | |
| STATE ST BNK TRST STATE ST TOT 2950 | ATTN MIKE FEELEY ROB RAY PROXY MGR | CORP ACTIONS JAB5E 1776 | HERITAGE DRIVE NORTH | QUINCY | MA | 02171-0000 | |
| STATE STREET 0987 | ATTN PROXY CONTACT | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02171-0000 | |
| STATE STREET 0997 | ATTN JERRY PARRILLA | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02171-0000 | |
| STATE STREET 0997 | ATTN CHRISTINE SULLIVAN | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02171-0000 | |
| STATE STREET 0997 | ATTN MIKE FEELEY ROB RAY PROXY MGR | CORP ACTIONS JAB5E 1776 | HERITAGE DRIVE NORTH | QUINCY | MA | 02171-0000 | |
| STATE STREET 1526 | ATTN PROXY CONTACT | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02169-0000 | |
| STATE STREET 2375 | ATTN MYRIAM PIERVIL OR PROXY MGR | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02169-0000 | |
| STATE STREET 2386 | ATTN CHRISTINE SULLIVAN | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02169-0000 | |
| STATE STREET 2399 | ATTN KAREN T JOHNDROW | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02169-0000 | |
| STATE STREET 2399 | ATTN MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| STATE STREET 8147 | ATTN PROXY ASSOCIATE OR PROXY MGR | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02169-0000 | |
| STATE STREET BANKAND TRUST 7268 | ATTN PROXY MGR | 1776 HERRITAGE DRIVE | | NORTH QUINCY | MA | 02169-0000 | |
| STATE STREET DB 2546 | ATTN THOMAS LANGELIER OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02169-0000 | |
| STATE STREET GLOBAL MARKET LLC 0189 | ATTN SN TAPPARO OR PROXY MGR | STATE STREET FINANCIAL CENTER | ONE LINCOLN ST SFC5 | BOSTON | MA | 02111 2900 | |
| STATE STREET PROXY OPS 2625 | ATTN PROXY MANAGER | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02169-0000 | |
| STATE STREET PROXY OPS 2678 | ATTN PROXY MGR | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02169-0000 | |
| STEPHENS INC 0419 | ATTN LINDA THOMPSON OR PROXY MGR | 111 CENTER STREET 4TH FLOOR | | LITTLE ROCK | AR | 72201 4402 | |
| STERNE AGEE LEACH INC 0750 | ATTN JAMES MEZRANO | 2 PERIMETER PARK | SUITE 100W | BIRMINGHAM | AL | 35209 | |
| STIFEL NICOLAUS CO 0793 | ATTN CHRIS WIEGAND OR PROXY MGR | 501 N BROADWAY 7TH FL STOCK REC DEP | | ST LOUIS | MO | 63102 | |

Exhibit C
Nominees Service List
Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| STOCKCROSS FINANCIAL 0445 | ATTN DIANE  TOBEY | 77 SUMMER STREET | | BOSTON | MA | 02110-0000 | |
| STOCKCROSS FINANCIAL 0445 | ATTN ELEANOR PIMENTEL OR PROXY MGR | 77 SUMMER STREET 2ND FLOOR | | BOSTON | MA | 02110-0000 | |
| STOEVER GLASS CO INC 6759 | ATTN EVA HRASTNIG MIERAS PROXY MGR | 30 WALL STREET | | NEW YORK | NY | 10005 | |
| STONEX FIN INC STOCK LOAN 8870 | ATTN FRANK FERRARA OR PROXY MGR | 329 PARK AVENUE NORTH | | WINTER PARK | FL | 32789 | |
| SUNTRUST BANK DEALER BANK 2262 | ATTN VERONICA JOHNSON OR PROXY MGR | 303 PEACHTREE STREET 25TH FLOOR | | ATLANTA | GA | 30308 | |
| SUNTRUST BANK SILC 2289 | ATTN KAIN DONNA OR PROXY MGR | 303 PEACHTREE ST NE 25TH FL | MAIL CODE GA ATL 3907 | ATLANTA | GA | 30308 | |
| SUNTRUST ROBINSON HUMPHREY INC 2095 | ATTN MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| TD AMERITRADE CLEARING INC 0188 | ATTN MANDI FOSTER | 1005 N AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD AMERITRADE CLEARING INC 0188 | ATTN GARY SWAIN OR PROXY MGR | 1005 AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD AMERITRADE SECURITIES 5298 | ATTN KEVIN STRINE OR PROXY MGR | 4211 S 102ND STREET | | OMAHA | NE | 68127 | |
| TD PRIME SERVICES LLC 0284 | ATTN ALFRED SCARANGELLO | 45 BROADWAY 24TH FLOOR | | NEW YORK | NY | 10006 | |
| TD PRIME SVCS LLC STOCK LOAN 7578 | ATTN ALFRED SCARANGELLO | OR PROXY MGR | 45 BROADWAY 24TH FLOOR | NEW YORK | NY | 10006 | |
| TD SECURITIES USA LLC 2568 | ATTN CLEOLA L MOORE | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| TD SECURITIES USA LLC TD BANK 2491 | ATTN MIKE SCARRY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| TD SECURITIES USA LLC TD NY 2683 | ATTN MIKE SCARRY OR PROXY MGR | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| TD SECURITIES USA TDB UNENCUM 2679 | ATTN DONNA STEINMAN OR PROXY MGR | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| TD WATERHOUSE CANADA INC CDS 5036 | ATTN YOUSUF AHMED OR PROXY MGR | 77 BLOOR STREET WEST | 3RD FLOOR | TORONTO | ON | M4Y 2T1 | Canada |
| TD WATERHOUSE CANADA INC CDS 5036 | ATTN PROXY MANAGER | 77 BLOOR STREET WEST 3RD FLOOR | | TORONTO | ON | M5S 1M2 | Canada |
| TEXAS TREASURY SAFE TRUST 8486 | ATTN RUSSELL KOEHLER OR PROXY MGR | 208 E 10TH STREET | | AUSTIN | TX | 78701 | |
| TEXAS TREASURY SAFEKEEPING 2622 | ATTN JANIE DOMINGUEZ OR PROXY MGR | 208 E 10TH STREET ROOM 410 | | AUSTIN | TX | 78701 | |
| TEXAS TREASURY SAFEKEEPING TRUST | ATTN MONIQUE TERRY | 200 E 10TH STREET | | AUSTIN | TX | 78701 | |
| THE BANK NY MELLON 0901 2510 2209 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET ROOM 151 2700 | | PITTSBURGH | PA | 15258 | |
| THE BANK NY MELLON 0901 2510 2209 | ATTN BRIAN MARNELL OR PROXY MGR | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| THE BANK NY MELLON 901 | ATTN CELESTE MORRIS VICE | 500 GRANT STREET ROOM 151 2610 | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON 1541 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NOVA SCOTIA 4794 4795 | ATTN LISA GOBIN OR PROXY MGR | 44 KING STREET WEST | | TORONTO | ON | M5H 1H1 | Canada |
| THE BANK OF NOVA SCOTIA CDS 4812 | ATTN NORMITA RAMIREZ OR PROXY MGR | 40 KING ST W 23RD FL SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | Canada |
| THE BANK OF NOVA SCOTIA CDS 4812 | ATTN J THOMPSON OR PROXY MGR | 23 40 KING STREET WEST | SCOTIA PLAZA | TORONTO | ON | M5H 1H1 | Canada |
| THE BANK OF NY MELLN FMSBNDS 2023 | ATTN JENNIFER MAY | 16 WALL STREET 5TH FLOOR | | NEW YORK | NY | 10005 | |
| THE BANK OF NY MELLN HBK MAST 2046 | ATTN JENNIFER MAY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| THE BANK OF NY MELLON COMM 2107 | ATTN JENNIFER MAY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| THE CENTRAL DEPOSITORY 5700 | ATTN WALTER SPRINGER OR PROXY MGR | 55 WATER STREET 26TH FLOOR | | NEW YORK | NY | 10041 | |
| THE FIRST NA DRS 7891 | ATTN STACY BRANN OR PROXY MGR | 7 BRISTOL ROAD | | DAMARISCOTTA | ME | 04543-0000 | |
| THE FROST NATIONAL BANK 2053 | ATTN VICTOR LOZA | 100 WEST HOUSTON | | SAN ANTONIO | TX | 78205 | |
| THE FROST NATIONAL BANK 2053 | ATTN JULIA WARD OR PROXY MGR | 100 WEST HOUSTON | | SAN ANTONIO | TX | 78205 | |
| THE FROST NATIONAL BANK 2053 | ATTN KEVIN WENZEL OR PROXY MGR | ATTN CORPORATE ACT T8 | | SAN ANTONIO | TX | 78298 | |
| THE NORTHERN TRUST COMPANY 2669 | ATTN RYAN CHISLETT OR PROXY MGR | 801 S CANAL STREET | ATTN CAPITAL STRUCTURES ( | CHICAGO | IL | 60607 | |
| THE ROYAL BANK OF SCOTLAND 2288 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| THE ROYAL BANK OF SCOTLAND 5251 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| THE TEL AVIV STOCK EXCHANGE 2015 | ATTN NIRA MEIR OR PROXY MGR | 54 AHAD HA'AM ST | | TEL AVIV | | 61290 I65202 | Israel |
| TORONTO DOMINION BANK THE 4805 | ATTN JASON PEEL OR PROXY MGR | 77 KING STREET WEST 16TH FLOOR | | TORONTO | ON | M5K 1A2 | Canada |
| TOTALS TRADEBOT SYSTEMS INC 0083 | ATTN KIRK VIETTI OR PROXY MGR | 1251 NW BRIARCLIFF PRKWAY SUITE 700 | | KANSAS CITY | MO | 64116 | |
| TRADESTATION 0271 | ATTN PROXY MGR | 8050 SW 10th Street | | Plantation | FL | 33324 | |
| TRUIST BANK 2971 | ATTN R TROWBRIDGE OR PROXY MGR | 303 PEACHTREE STREET 14TH FL | | ATLANTA | GA | 30308 | |
| TRUIST BANK IP TRUIST BANK 2705 | ATTN DOROTHEE SINGLETARY OR PXY MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 27893 | |
| TRUIST BRANCH BANKING FM IP 2871 | ATTN DOROTHEE SINGLETARY OR PXY MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 28358 | |
| TRUIST SECURITIES INC 2095 | ATTN CHARLES GORDON | 303 PEACHTREE STREET | 25TH Floor | ATLANTA | GA | 30308 | |
| TRUSTMARK NATIONAL BANK 2852 | ATTN JACK BALL OR PROXY MGR | 248 EAST CAPITOL ST ROOM 580 | | JACKSON | MS | 39201 | |
| TULLETT LIBERTY SECURITIES INC 0624 | ATTN MICHAEL DEMATTEO | 77 WATER STREET | 25th Floor | New York | NY | 10005 | |

Exhibit C
Nominees Service List
Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| UBS AG IPA ACCOUNT 1540 | ATTN ANTHONY CONTE OR PROXY MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | |
| UBS AG STAMFORD BRANCH 0979 | ATTN CARLOS LEDE OR PROXY MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | |
| UBS AG STAMFORD BRANCH 0979 | ATTN MARKO SUCIC OR PROXY MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | |
| UBS AG STAMFORD BRANCH 2003 | ATTN GREGORY CONTALDI | 1000 HARBOR BLVD 5TH FLOOR | | WEEHAWKEN | NJ | 07086-0000 | |
| UBS AG STAMFORD UBS AG LONDON 2507 | ATTN JOSEPH POZOLANTE OR PROXY MGR | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |
| UBS AG STMFRD BRANCH AS CUST 2507 | ATTN GREGORY CONTALDI | 1000 HARBOR BLVD | 5TH FLOOR | WEEHAWKEN | NJ | 07086-0000 | |
| UBS FINANCIAL GOVT SECURITIES 5170 | ATTN JONATHAN BANKS OR PROXY MGR | 1200 HARBOR BLVD | | WEEHAWKEN | NJ | 07086-0000 | |
| UBS FINANCIAL SERVICES LLC 0221 | ATTN JANE FLOOD OR PROXY MGR | 1000 HARBOR BLVD | | WEEHAWKEN | NJ | 07086-0000 | |
| UBS SECURITIES CANADA INC 5017 | ATTN J MILLS OR C LAM OR PROXY MGR | 161 BAY ST SUITE 4100 | | TORONTO | ON | M5J 2S1 | Canada |
| UBS SECURITIES LLC 0642 | ATTN GREG CONTALDI OR PROXY MGR | 1000 HARBOR BLVD | 5TH FLOOR | WEEHAWKEN | NJ | 07086-0000 | |
| UBS SECURITIES LLC 0642 | ATTN MICHAEL HALLETT | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |
| UBS SECURITIES SEC LENDING 5284 | ATTN JASON WOLFE OR PROXY MGR | 1285 AVENUE OF THE AMERICAS | 9th Floor | NEW YORK | NY | 10019 | |
| UBS SECURITIES SEC LENDING 5284 | ATTN GREGORY CONTALDI OR PROXY MGR | 480 WASHINGTON BLVD | 12TH FLOOR | JERSEY CITY | NJ | 07310-0000 | |
| UMB BANK INVESTMENT DIVISION 2451 | ATTN MATTHEW BROWN | 928 GRAND BOULEVARD | MS1010406 | KANSAS CITY | MO | 64106 | |
| UMB BANK NATIONAL ASSOCIATION 2450 | ATTN VINCENT DUNCAN | 928 GRAND BLVD | | KANSAS CITY | MO | 64133 | |
| UMB BANK NATIONAL ASSOCIATION 2450 | ATTN KAREN BOUCHARD OR PROXY MGR | 928 GRAND BLVD MAILSTOP 1010404 | | KANSAS CITY | MO | 64106 | |
| UNION BANK CORP TRUST IPA 1500 | ATTN Proxy Dept | 6801 South 27th Street | 3rd Floor | Lincoln | NE | 68512 | |
| UNION BANK GLOBAL CUSTODY 2076 | ATTN HENRY HU OR PROXY MGR | 350 CALIFORNIA ST 8TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| UNION BANK OF CALIFORNIA NA 2145 | ATTN MAGGI BOUTELLE | 530 B STREET SUITE 204 | | SAN DIEGO | CA | 92101 | |
| UNION BANK OF CALIFORNIA NA 2145 | ATTN JOYCE LEE OR PROXY MGR | 350 CALIFORNIA STREET 8TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| UNION BANK TRUST COMPANY 2067 | ATTN TRUST OPS SHERI ZIMMERMAN | 6811 SOUTH 27TH STREET | | LINCOLN | NE | 68512 | |
| UNION BANK TRUST COMPANY 2067 | ATTN STEPHANIE LUCKEY | 6811 SOUTH 27TH STREET | | LINCOLN | NE | 68512 | |
| UNION BANK UNIONBANC 2632 | ATTN IRENE BRIONES OR PROXY MGR | 445 SOUTH FIGUEROA ST | | LOS ANGELES | CA | 90071 | |
| US BANCORP INVESTMENTS INC 0280 | ATTN KATHY DABRUZZI OR PROXY MGR | 60 LIVINGSTON AVE EP MN WN2H | | ST PAUL | MN | 55107 1419 | |
| US BANCORP INVESTMENTS INC 0280 | ATTN KEVIN BROWN | 60 LIVINGSTON AVE | | ST PAUL | MN | 55107 1419 | |
| US BANK NA 2803 | ATTN STEPHANIE KAPTA OR PROXY MGR | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| US BANK NA 2803 | ATTN PAUL KUXHAUS OR PROXY MGR | 1555 N RIVER CENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| US BANK NA QUASAR DISTRIBUTORS 9487 | ATTN DAVID FELCYN OR PROXY MGR | 615 E MICHIGAN STREET | | MILWAUKEE | WI | 53202 | |
| US BANK NA US BANK MUNICIPAL 2781 | ATTN MATT LYNCH OR PROXY MGR | 1555 N RIVER CENTER DR STE 302 | | MILWAUKEE | WI | 53212 | |
| US BANK THIRD PARTY LENDING 2837 | ATTN SCOTT OLSON OR PROXY MGR | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| USB ETF 2580 | ATTN STEPHANIE KAPTA | 1555 N RIVER CENTER DR | SUITE 302 | MILWAUKEE | WI | 53226 | |
| USSA INV MANAGEMENT CO 0367 | ATTN JOYCE WILSON OR PROXY MGR | 9800 FREDERICKSBURG ROAD | | SAN ANTONIO | TX | 78211 | |
| VANGUARD 0062 | ATTN BEN BEGUIN OR CORPORATE ACTION | 14321 N NORTHSIGHT BLVD | | SCOTTSDALE | AZ | 85260 | |
| VANGUARD MARKETING CORP 0062 | ATTN CORPORATE ACTIONS | 100 VANGUARD BOULEVARD | | MALVERN | PA | 19355 | |
| VELOCITY CLEARING LLC 0294 | ATTN CHRIS FELICETTI | 70 HUDSON ST SUITE 5B | | HOBOKEN | NJ | 07030-0000 | |
| VELOCITY CLEARING LLC 7359 | ATTN CHRIS FELICETTI OR PROXY MGR | 70 HUDSON STREET | SUITE 5B | HOBOKEN | NJ | 07030-0000 | |
| VIRTU AMERICAS LLC 0063 | ATTN SCOTT GIAIMO | 300 VESEY STREET | | NEW YORK | NY | 10282 | |
| VIRTU AMERICAS LLC 0063 | ATTN HAN LEE | 645 MADISON AVENUE | | NEW YORK | NY | 10022 | |
| VIRTU AMERICAS LLC 0099 | ATTN ANTHONY PORTELLI | 380 MADISON AVE | | NEW YORK | NY | 10017 | |
| VIRTU AMERICAS LLC 0295 | ATTN JANICA BRINK | 165 BROADWAY | | NEW YORK | NY | 10006 | |
| VISION FINANCIAL MKTS LLC 8493 | ATTN ANA MARTINEZ OR PROXY MGR | HIGH RIDGE PARK | | STAMFORD | CT | 06905-0000 | |
| WACHTEL CO INC 0709 | ATTN CHARLES ZIER OR PROXY MGR | 1701 K Street NW Suite 615 | | WASHINGTON | DC | 20006 | |
| WACHTEL CO INC 0709 | ATTN PROXY DEPT | 1101 14TH STREET NW 800 | | WASHINGTON | DC | 20005 | |
| WD LATIMER CO LTD CDS 5078 | ATTN MIKE ADAMS OR R J JAMORABON | OR PROXY MGR | 100 WELLINGTON ST SUITE 6 | TORONTO | ON | M5K 1G8 | Canada |
| WEDBUSH MORGAN SECURITIES INC 0103 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | | LOS ANGELES | CA | 90017 | |
| WEDBUSH SEC INC P3 STOCK 8237 8199 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 | |
| WEDBUSH SECURITIES INC P3 8199 8237 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 | |
| WEDBUSH STOCK LOAN 5166 8199 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 | |
| WELLS FAGO SAFEKEEPING SERVICE 2112 | ATTN KENT AMSBAUGH OR PROXY MGR | 733 MARQUETTE AVENUE SOUTH | | MINNEAPOLIS | MN | 55479 | |

Exhibit C
Nominees Service List
Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| WELLS FARGO ADVISORS LLC 7360 | ATTN STEVE TURNER OR PROXY MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO BANK NA 2027 | ATTN LORA DAHLE | 550 SOUTH 4TH STREET | MAC N9310 141 | MINNEAPOLIS | MN | 55415 | |
| WELLS FARGO BANK NA 2027 | ATTN NICHOLAS DOOLEY OR PROXY MGR | 733 MARQUETTE AVENUE MAC | N9306 057 5TH FL | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO BANK NA LENDING 2040 | ATTN FRANK SOUDER | 51 JFK PARKWAY | | SHORT HILLS | NJ | 07078-0000 | |
| WELLS FARGO BANK NA SIG 2072 | ATTN ROBERT MATERA | 1525 W T HARRIS BLVD 1ST FLOOR | | CHARLOTTE | NC | 28262 8522 | |
| WELLS FARGO BANK NA SIG 2072 | ATTN SCOTT NELLIS OR PROXY MGR | 1525 W T HARRIS BLVD 1ST FLOOR | | CHARLOTTE | NC | 28262 8522 | |
| WELLS FARGO BANK NA WACHOVIA 0929 | ATTN VICTORIA STEWART OR PROXY MGR | 1525 W WT HARRIS BLVD | | CHARLOTTE | NC | 28262 8522 | |
| WELLS FARGO CLEARING SVCS LLC 7360 | ATTN ROBERT MATERA OR PROXY MGR | 1525 WEST WT HARRIS BLVD | | CHARLOTTE | NC | 28262 | |
| WELLS FARGO INVESTMENTS LLC 0733 | ATTN FINESSA ROSSON OR PROXY MGR | 1 NORTH JEFFERSON 9 F | | ST LOUIS | MO | 63103 | |
| WELLS FARGO ISSUING PAY AGT 1538 | ATTN JOHN KEMPER OR PROXY MGR | 733 MARQUETTE AVENUE SOUTH TRUST | OPERATIONS CENTER | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO ISSUING PAY AGT 1538 | ATTN LIZ GALL HANSON | 608 2ND AVENUE S | | MINNEAPOLIS | MN | 55434 | |
| WELLS FARGO SECURITIES 2480 | ATTN STEVE TURNER OR PROXY MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN SCOTT NELLIS OR PROXY MGR | CORP ACTIONS MAC D109 010 1525 | WEST WT HARRRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN ROBERT MATERA OR PROXY MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 5199 | ATTN FRANK IUELE OR PROXY MGR | 1525 W WT HARRIS BLVD | 1ST FLOOR | CHARLOTTE | NC | 28262 | |
| WELLS FARGO STOCK LOAN 7286 | ATTN CASSANDRA INGRAM OR PROXY MGR | 625 MARQUETTE AVE SOUTH MAC9311 12B | | MINNEAPOLIS | MN | 55402 | |
| WELLS FARGO WELLS FA 5199 | ATTN ROBERT MATERA OR PROXY MGR | CORP ACTIONS NC0675 | 1525 WEST WT HARRIS BLVD | CHARLOTTE | NC | 28262 | |
| WESBANCO BANK INC 2271 | ATTN SUSAN  KOVAL | ONE BANK PLAZQ | | WHEELING | WV | 26003 | |
| WESBANCO BANK INC 2271 | ATTN CAROLYN NELSON OR PROXY MGR | C O TRUST OPERATIONS ONE BANK PLAZA | | WHEELING | WV | 26003 | |
| WESBANCO BANK INC 2271 | ATTN CINDY BOWMAN OR PROXY MGR | C O TRUST OPERATIONS ONE BANK PLAZA | | WHEELING | WV | 26003 | |
| WILLIAM BLAIR COMPANY LLC 0771 | ATTN MARIUSZ NIEDBALEC | 222 WEST ADAMS STREET | | CHICAGO | IL | 60606 | |
| WILLIAM BLAIR COMPANY LLC 0771 | ATTN SARAH AHRENS OR PROXY MGR | 222 WEST ADAMS STREET | | CHICAGO | IL | 60606 | |
| WILMINGTON TRUST COMPANY 2215 | ATTN BRIAN BARONE OR PROXY MGR | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890 2210 | |
| WILMINGTON TRUST COMPANY 2215 | ATTN CAROLYN NELSON OR PROXY MGR | RODNEY SQUARE NORTH 1100 | NORTH MARKET ST | WILMINGTON | DE | 19890 2212 | |
| WILMINGTON TRUST COMPANY IPA 1507 | ATTN BARBARA CAHOONE OR PROXY MGR | RODNEY SQUARE N 1100 N MARKET ST | | WILMINGTON | DE | 19890 0001 | |
| WILMINGTON TRUST COMPANY IPA 1507 | ATTN SHAWN LUCEY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19891 | |
| WILSON DAVIS CO INC 0283 | ATTN BILL WALKER OR PROXY MGR | 236 SOUTH MAIN STREET | | SALT LAKE CITY | UT | 84101 | |
| WULFF HANSEN CO 5226 | ATTN FRANK VILLEGAS OR PROXY MGR | 201 SANSOME STREET | | SAN FRANCISCO | CA | 94014 | |
| ZIONS BANCORP NA TRUST 2736 | ATTN SEAN ROGERS OR PROXY MGR | ONE SOUTH MAIN STE 1200 | | SALT LAKE CITY | UT | 84133 | |
| ZIONS CT ISS PAY A C 1586 | ATTN ANITTA SIMPSON OR PROXY MGR | 10 EAST SOUTH TEMPLE 3RD FLOOR | | SALT LAKE CITY | UT | 84111 | |
| ZIONS DIRECT INC 0065 | ATTN AARON LINDHARDT OR PROXY MGR | 1 SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONS FIRST NATIONAL BANK 2104 | ATTN JOHN RIZZO OR PROXY MGR | ONE SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONS FIRST NATIONAL BANK 2104 | ATTN NICHOLAS CIFUNI OR PROXY MGR | ONE SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIV INVESTMENT CO 8082 | ATTN JAMES GRIEGEL OR PROXY MGR | 141 W JACKSON BLVD | | CHICAGO | IL | 60604 | |

**<u>Exhibit D</u>**

Exhibit D

Depository Service List

Served via Email

| Name | Email |
|------|-------|
| BROADRIDGE | SPECIALPROCESSING@BROADRIDGE.COM; BANKRUPTCYJOBS@BROADRIDGE.COM |
| CLEARSTREAM | NATHALIE.CHATAIGNER@CLEARSTREAM.COM; CHERIFA.MAAMERI@CLEARSTREAM.COM; CA_LUXEMBOURG@CLEARSTREAM.COM; DAVID.MCCAULEY@CLEARSTREAM.COM; CA_MANDATORY.EVENTS@CLEARSTREAM.COM; HULYA.DIN@CLEARSTREAM.COM |
| DTC | LEGALANDTAXNOTICES@DTCC.COM; MANDATORYREORGANNOUNCEMENTS@DTCC.COM; VOLUNTARYREORGANNOUNCEMENTS@DTCC.COM; RGIORDANO@DTCC.COM; |
| EURO CLEAR | EB.CA@EUROCLEAR.COM; JPMORGANINFORMATION.SERVICES@JPMORGAN.COM |
| MEDIANT | MGIFFIN@MEDIANTONLINE.COM; MHAMDAN@MEDIANTONLINE.COM; NSEGUIN@MEDIANTONLINE.COM; CORPORATEACTIONS@MEDIANTONLINE.COM; |
| SISCLEAR | CA.NOTICES@SIX-SECURITIES-SERVICES.COM |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)                              Page 1 of 1