**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

<table>
<tr><td>

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, THE
EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO, AND THE PUERTO RICO PUBLIC
BUILDINGS AUTHORITY,

                    Debtors.[1]

</td><td>

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**Re: ECF No. 20341**

</td></tr>
</table>

**INFORMATIVE MOTION OF THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO REGARDING ORDER REGARDING
MATTERS THAT MAY BE RESOLVED IN CONNECTION WITH THE MODIFIED
EIGHTH AMENDED PLAN FOLLOWING THE PLAN'S EFFECTIVE DATE**

To the Honorable United States District Judge Laura Taylor Swain:

     Pursuant to the Court's *Order Regarding Matters that May Be Resolved in Connection with*

*the Modified Eighth Amended Plan Following the Plan's Effective Date* [ECF No. 20341] (the

"Order"), the Financial Oversight and Management Board for Puerto Rico (the "Oversight

Board"), as sole Title III representative of the Commonwealth of Puerto Rico (the

"Commonwealth"), the Employees Retirement System of the Government of the Commonwealth

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four
(4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto
Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales
Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal
Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-
3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of
the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal
Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS)
(Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy
Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as
Bankruptcy Case numbers due to software limitations).

of Puerto Rico ("ERS"), and the Puerto Rico Public Buildings Authority ("PBA," and together

with the Commonwealth and ERS, the "Debtors") pursuant to section 315(b) of the *Puerto Rico

Oversight, Management, and Economic Stability Act* ("PROMESA"),[2] respectfully states as

follows:

1.      On January 18, 2022, the Court entered an order confirming the *Modified Eighth

Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.* [ECF No.

19784] (the "Plan").[3]  On March 15, 2022, the Plan became effective and, in accordance therewith,

the transactions contemplated by the Plan were consummated, including, without limitation,

distributions to thousands of creditors.

2.       On March 15, 2022 the Court entered the Order, directing the Oversight Board to

file an informative motion "identifying the currently outstanding asserted Claims and Disputed

Claims (collectively, the 'Matters') that will be subject to resolution in connection with the Plan

on or after the Effective Date" in the form of a chart identifying (i) the Matter, (ii) an explanation

of how the Matter shall be resolved, the identity of the party or parties that will take such action,

and the extent to which any remaining conditions precedent to the Matter's resolution remain

outstanding, and (iii) an estimated timeframe within which the Oversight Board expects that such

action will be taken.  *See* Order at 2.  Accordingly, attached hereto as **Exhibit A** is a chart

containing the information set forth in the Order for each litigation Matter and attached hereto as

**Exhibit B** is a chart listing each Claim that has been resolved by the Plan (collectively, the "Matters

List").

---

[2]    PROMESA is codified at 48 U.S.C. §§ 2101–2241.

[3]    Capitalized terms used but not defined herein shall have the meanings given to them in the Plan.

3.     The Matters List identifies three categories: (i) pending litigation Matters explicitly addressed in the Plan, along with the Plan's treatment of such Matters, (ii) pending litigation Matters not explicitly addressed in the Plan, along with the expected resolution and timeframe for resolving such Matters, and (iii) Claims resolved pursuant to the Plan on or shortly after the Effective Date.

4.     Importantly, many Matters are not yet known and therefore not included on the Matters List.  The deadline to file Administrative Expense Claims is ninety (90) days after the Effective Date (Plan § 1.51) and the deadline to file objections to Claims is one hundred eighty (180) days following the Effective Date (Plan § 82.1(a)).  Because additional Claims may be filed and both existing Claims and newly-filed Claims may be objected to, the Oversight Board has not yet identified these Matters, and does not know how such Matters will be resolved or the timeline for such resolution.[4]  The Oversight Board submits that the Matters List appropriately informs the Court and parties in interest of litigation that remains pending and its anticipated resolution.  At the same time, the Matters List does not burden the Court with an extensive list of Matters for which the Oversight Board does not have the information set forth in the Order.

[*Remainder of page intentionally left blank*]

---

[4]   In addition, there are thousands of Disputed Claims that are either subject to pending objections or that are currently being addressed as part of the Oversight Board's ongoing claims reconciliation process.  For the majority of Disputed Claims currently being addressed through the ongoing claims reconciliation process, information regarding how such Disputed Claims will be resolved and the timeline for such resolution will depend on responsiveness of the individual claimants and the relevant Commonwealth agencies.  Due to the large number of Disputed Claims and the uncertainty regarding their resolution, these Disputed Claims are not included on the Matters List.  However, the Oversight Board anticipates that the majority of such claims are general unsecured claims and will ultimately be treated as such to the extent they are allowed.

**WHEREFORE** the Oversight Board respectfully requests that the Court take notice of the foregoing.

Dated: March 25, 2022
      San Juan, Puerto Rico

Respectfully submitted,

/s/ *Hermann D. Bauer*
Hermann D. Bauer
USDC No. 215205
**O'NEILL & BORGES LLC**
205 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel: (787) 764-1813
Fax: (787) 753-8944
Email: hermann.bauer@oneillborges.com


/s/ *Martin J. Bienenstock*
Martin J. Bienenstock
Brian. S. Rosen
(Admitted *Pro Hac Vice*)
**PROSKAUER ROSE LLP**
Eleven Times Square
New York, NY 10036
Tel:  (212) 969-3000
Fax:  (212) 969-2900
Email: mbienenstock@proskauer.com
     brosen@proskauer.com

*Attorneys for the Financial Oversight and Management Board as representative for the Debtors*

## Exhibit A

**Litigation Matters**

| Matter | Resolution of Matter | Estimated Timeframe for Resolution |
|---|---|---|
| **Appointments Related Litigation** <br> *Pinto Lugo, et al. v. United States* Adv. Proc. No. 18-00041-LTS; <br><br> *Hernandez-Montanez, et al. v. Financial Oversight & Management Board for Puerto Rico*, Adv. Proc. No. 18-00090 | Pursuant to Section 92.8 of the Plan, in the event that a Final Order is entered in connection with the Appointments Related Litigation or the Uniformity Litigation subsequent to entry of the Confirmation Order, in consideration of the distributions made, to be made, or deemed to be made in accordance with the terms and provisions of the Plan, all Creditors or such other Entities receiving, or deemed to have received, distributions pursuant to or as a result of the Plan, consent and agree that such Final Order shall not in any way or manner reverse, affect or otherwise modify the transactions contemplated in the Plan and the Confirmation Order. <br><br> These Matters will remain pending in the Title III Court or the United States Court of Appeals for the First Circuit, as applicable. <br><br> *Hermandad De Empleados Del Fondo Del Seguro Del Estado, Inc., et al. v. United States*, Case No. 19-2243 (appealed from Adv. Proc. No. 18-00066), which is also Appointments Related Litigation pursuant to the Plan, has been resolved through the United States Supreme Court's denial of a petition for a writ of certiorari. | The Oversight Board anticipates that the Matters will be resolved on a timeframe set by the applicable court. |
| **Uniformity Litigation** <br> *Ambac Assurance Corporation v. The Financial Oversight and Management Board for Puerto Rico, et al.*, Adv. Proc. No. 20-000068-LTS | Pursuant to the Plan, Ambac has dismissed this Matter and the Court has closed the case. | This Matter has been resolved. |
| **Avoidance Actions** | Pursuant to Section 78.3 of the Plan, the Avoidance Actions were | As explained in the foregoing column, these Matters have been |

| | | |
|---|---|---|
| Adv. Proc. Nos. 19-00059; 19-00048; 19-00062; 19-00091; 19-00042; 19-00098; 19-00051; 19-00116; 19-00053; 19-00265; 19-00054; 19-00043; 19-00055; 19-00150; 19-00381; 19-00152; 19-00161; 19-00167; 19-00172; 19-00056; 19-00084; 19-00060; 19-00044; 19-00143; 19-00092; 19-00266; 19-00093; 19-00148; 19-00063; 19-00103; 19-00273; 19-00277; 19-00182; 19-00183; 19-00186; 19-00268; 19-00067; 19-00202; 19-00068; 19-00075; 19-00229; 19-00122; 19-00236; 19-00255; 19-00081; 19-00088; 19-00276; 19-00238; 19-00290; 19-00102; 19-00251; 19-00125; 19-00253; 19-00129; 19-00112; 19-00188; 19-00249; 19-00181; 19-00196; 19-00384; 19-00199; 19-00127; 19-00440; 19-00387; 19-00220; 19-00227; 19-00230; 19-00232; 19-00235; 19-00155; 19-00239; 19-00134; 19-00130; 19-00162; 19-00145; 19-00222; 19-00049; 19-00114; 19-00149; 19-00187; 19-00160; 19-00200; 19-00218; 19-00280 | transferred to the Avoidance Actions Trust on the Effective Date. The Avoidance Actions Trustee shall administer the Avoidance Actions Trust, and has the power to investigate, prosecute, settle, and/or abandon rights, Causes of Action, or litigation of the Avoidance Actions Trust. Plan § 78.6. Accordingly, the Oversight Board does not know the expected resolution of these Matters. | transferred to the Avoidance Actions Trust and will be subject to the discretion of the Avoidance Actions Trust Board. Accordingly, the Oversight Board cannot represent the estimated timeframe for resolution. |
| **Debt Related Objections** Omnibus Objection of (I) Financial Oversight and Management Board, Acting through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted by Holders of Certain Commonwealth General Obligation Bonds, dated January 14, 2019 [Case No. 17-3283-LTS, ECF No. 4784]; Omnibus Objections of Official Committee of Unsecured Creditors, | On the Effective Date, the Debt Related Objections, the Invalidity Actions, the Lien Challenge Actions, the Lift Stay Motions, and the Clawback Actions were deemed dismissed and/or denied, with prejudice. The Oversight Board, Creditors' Committee, Monolines, and PSA Creditors shall take any and all action reasonably necessary, including filing notices, stipulations, or other pleadings, to effectuate such dismissal. Confirmation Order ¶ 8. | The Oversight Board anticipates that, to the extent necessary, filings effectuating the dismissal of these Matters will be made within thirty (30) days after the filing of this Informative Motion. |

| | | |
|---|---|---|
| Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted by Holders of Certain 2011 Commonwealth General Obligation Bonds, dated May 21, 2019 [Case No. 17-3283-LTS, ECF No. 7057];<br><br>Omnibus Objection of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted Against Commonwealth by Holders of Certain Puerto Rico Public Buildings Authority Bonds, dated July 18, 2019 [Case No. 17-3283-LTS, ECF No. 8141];<br><br>Omnibus Objection of the Lawful Constitutional Debt Coalition, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted by Holders of Certain Bonds Issued or Guaranteed by the Commonwealth, dated January 8, 2020 [Case No. 17-3283-LTS, ECF. No. 9730];<br><br>Official Committee of Unsecured Creditors Omnibus Objection on Constitutional Debt Limit Grounds to (I) Claim of Government Development Bank for Puerto Rico [Claim Number 29485] Based on Certain Commonwealth-Issued Notes and on Commonwealth Guaranty of Certain Bonds Issued by Port of Americas Authority, (II) Claim of ScotiaBank de Puerto Rico [Claim Number 47658] Based on Full Faith and Credit Note Issued by Puerto Rico General Services Administration, and (III) Claims filed or Asserted Against Commonwealth Based on Commonwealth Guaranty | | |

of Certain Notes Issued by Puerto Rico Infrastructure Authority, dated January 8, 2020 [Case No. 17-3283-LTS, ECF No. 9735], solely as it relates to the CW Bond Claims and the CW Guarantee Bond Claims;

Omnibus Objection of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted Against Commonwealth by Holders of General Obligation Bonds Asserting Priority Over Other Commonwealth Unsecured Creditors, dated February 3, 2020 [Case No. 17-3283-LTS, ECF No. 10638];

Objection of Official Committee of Unsecured Creditors to Claim of Government Development Bank for Puerto Rico Against Commonwealth of Puerto Rico (Claim Number 29,485) [Case No. 17-3283-LTS, ECF No. 8000], solely as it relates to the CW Bond Claims and the CW Guarantee Bond Claims.

**Invalidity Actions**
*The Special Claims Comm. Of the Fin. Oversight and Mgmt Board of for Puerto Rico and the Official Comm. of Unsecured Creditors of the Commonwealth of Puerto Rico v. Jefferies LLC*, Adv. Proc. No. 19-00281;

*The Special Claims Comm. Of the Fin. Oversight and Mgmt Board of for Puerto Rico and the Official Comm. of Unsecured Creditors of the Commonwealth of Puerto Rico v. BNY Mellon/POP Sec*, Adv. Proc. No. 19-00282;

| | | |
|---|---|---|
| *The Special Claims Comm. Of the Fin. Oversight and Mgmt Board of for Puerto Rico and the Official Comm. of Unsecured Creditors of the Commonwealth of Puerto Rico v. First Southwest Co.*, Adv. Proc. No. 19-00283;<br><br>*The Special Claims Comm. Of the Fin. Oversight and Mgmt Board of for Puerto Rico and the Official Comm. of Unsecured Creditors of the Commonwealth of Puerto Rico v. Defendants 1E-59E*, Adv. Proc. No. 19-00284;<br><br>*The Special Claims Comm. Of the Fin. Oversight and Mgmt Board of for Puerto Rico and the Official Comm. of Unsecured Creditors of the Commonwealth of Puerto Rico v. Defendants 1A-100A*, Adv. Proc. No. 19-00285;<br><br>*The Special Claims Comm. Of the Fin. Oversight and Mgmt Board of for Puerto Rico and the Official Comm. of Unsecured Creditors of the Commonwealth of Puerto Rico v. Defendants 1B-100B*, Adv. Proc. No. 19-00286;<br><br>*The Special Claims Comm. Of the Fin. Oversight and Mgmt Board of for Puerto Rico and the Official Comm. of Unsecured Creditors of the Commonwealth of Puerto Rico v. Defendants 1C-53C*, Adv. Proc. No. 19-00287;<br><br>*The Special Claims Comm. Of the Fin. Oversight and Mgmt Board of for Puerto Rico and the Official Comm. of Unsecured Creditors of the Commonwealth of Puerto Rico v.* | | |

| | | |
|---|---|---|
| *Defendants 1D-73D*, Adv. Proc. No. 19-00288 | | |

**Lien Challenge Actions**

*The Financial Oversight and Management Board of Puerto Rico, as Representative of Commonwealth of Puerto Rico, et al., and the Official Committee of Unsecured Creditors of All Title III Debtors (Other Than COFINA) v. Autonomy Master Fund Ltd.*, Adv. Proc. No. 19-00291;

*The Financial Oversight and Management Board of Puerto Rico, as Representative of Commonwealth of Puerto Rico, et al., and the Official Committee of Unsecured Creditors of All Title III Debtors (Other Than COFINA) v. Cooperativa de Ahorro t Credito de Rincon*, Adv. Proc. No. 19-00292;

*The Financial Oversight and Management Board of Puerto Rico, as Representative of Commonwealth of Puerto Rico, et al., and the Official Committee of Unsecured Creditors of All Title III Debtors (Other Than COFINA) v. Ortiz de la Renta*, Adv. Proc. No. 19-00293;

*The Financial Oversight and Management Board of Puerto Rico, as Representative of Commonwealth of Puerto Rico, et al., and the Official Committee of Unsecured Creditors of All Title III Debtors (Other Than COFINA) v. Martinez Sanchez*, Adv. Proc. No. 19-00294;

*The Financial Oversight and Management Board of Puerto Rico, as Representative of Commonwealth of Puerto Rico, et al., and the Official Committee of Unsecured Creditors of*

| | | |
|---|---|---|
| *All Title III Debtors (Other Than COFINA) v. Valdivieso*, Adv. Proc. No. 19-00295;<br><br>*The Financial Oversight and Management Board of Puerto Rico, as Representative of Commonwealth of Puerto Rico, et al., and the Official Committee of Unsecured Creditors of All Title III Debtors (Other Than COFINA) v. Friedman*, Adv. Proc. No. 19-00296;<br><br>*The Financial Oversight and Management Board of Puerto Rico, as Representative of Commonwealth of Puerto Rico, et al., and the Official Committee of Unsecured Creditors of All Title III Debtors (Other Than COFINA) v. Blackrock Fin. Mgmt.*, Adv. Proc. No. 19-00297<br><br>**Lift Stay Motions**<br>*Assured Guaranty Corp., et al. v. The Financial Oversight and Management Board for Puerto Rico*, filed in the HTA Title III Case [Dkt. No. 673];<br><br>*Ambac Assurance Corporation, et al. v. The Financial Oversight and Management Board*, filed in the Commonwealth PROMESA Proceeding [Dkt. No. 10104];<br><br>*Ambac Assurance Corporation, et al. v. The Financial Oversight and Management Board*, filed in the Commonwealth PROMESA Proceeding [Dkt. No. 10602];<br><br>*AmeriNational Community Services, LLC, et al. v. The Financial Oversight Management Board of Puerto Rico*, filed in the HTA Title III Case [Dkt. No. 591]; | | |

| | | |
|---|---|---|
| *Assured Guaranty Corp., et al. v. Commonwealth of Puerto Rico, et al.*, Case No. 20-1930, currently pending in the United States Court of Appeals for the First Circuit;<br><br>*Ambac Assurance Corporation, et al, v. Commonwealth of Puerto Rico, et al.*, Case No. 20-1931, currently pending in the United States Court of Appeals for the First Circuit;<br><br>*Peaje Investments LLC v. Puerto Rico Highways & Transportation Authority, et al.*, Adv. Pro. No. 17-00152-LTS, filed in the HTA Title III Case [Dkt. No. 1], as amended.<br><br>**Clawback Actions**<br>*The Financial Oversight and Management Board for Puerto Rico v. Ambac Assurance Corporation, et al.*, Adv. Pro. No. 20-00005-LTS;<br><br>*The Financial Oversight and Management Board for Puerto Rico v. Ambac Assurance Corporation, et al.*, Adv. Pro. No. 20-00004-LTS;<br><br>*The Financial Oversight and Management Board for Puerto Rico v. Ambac Assurance Corporation, et al.*, Adv. Pro. No. 20-00003-LTS;<br><br>*The Financial Oversight and Management Board for Puerto Rico v. Ambac Assurance Corporation, et al.*, Adv. Pro. No. 20-00007-LTS. | | |
| **ERS Litigation**<br>*Financial Oversight & Management Board for Puerto Rico, as representative of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico v. Andalusian Global Designated* | On the Effective Date, the ERS Litigation and the ERS Recovery Actions were deemed dismissed and/or denied, with prejudice. The Oversight Board, Creditors' Committee, ERS Bondholders shall take any and all action reasonably | The Oversight Board anticipates that, to the extent necessary, filings effectuating the dismissal of these Matters will be made within thirty (30) days after the filing of this Informative Motion. |

| | | |
|---|---|---|
| *Activity Co., et al*., Case Nos, 19-1699, 19-1700 (appealed from Adv. Proc. No. 17-00213);<br><br>*Financial Oversight & Management Board for Puerto Rico, as representative of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, et al. v. Andalusian Global Designated Activity Co., et al.*, Adv. Proc. No. 19-00366;<br><br>Omnibus Objection of Official Committee of Unsecured Creditors to Claims Asserted by Holders of Bonds Issued by Employees Retirement System of Government of Puerto Rico, dated March 12, 2019 [Case No. 17-3283-LTS, ECF No. 5580];<br><br>Omnibus Objection of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted by Holders of ERS Bonds Against ERS and the Commonwealth, dated April 23, 2019 [Case No. 17-3283- LTS, ECF No. 6482];<br><br>*Special Claims Committee of the Financial Oversight & Management Board for Puerto Rico, et al., v. Jefferies, LLC, et al.*, Adv. Proc. No. 19-00355;<br><br>Objection of Financial Oversight and Management Board, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted Against the Commonwealth by the Bank of New York Mellon, as Fiscal Agent (Claim No. 16775), dated May 22, 2019, and | necessary, including filing notices, stipulations, or other pleadings, to effectuate such dismissal. Confirmation Order ¶ 7. | |

as supplemental on January 6, 2020
[Case No. 17-3283-LTS, ECF Nos.
7075 and 9700];

*Andalusian Global Designated
Activity Co., et al., v. Financial
Oversight & Management Board for
Puerto Rico, et al.*, Case No. 20-
1065;

*Financial Oversight & Management
Board for Puerto Rico, as
representative of the Employees
Retirement System of the Government
of the Commonwealth of Puerto Rico,
et al. v. Glendon Opportunities Fund,
L.P. et al.*, Adv. Proc. No. 19-00367;

Objection of Financial Oversight and
Management Board Pursuant to
Bankruptcy Code Section 502 and
Bankruptcy Rule 3007 to Proof of
Claim Against ERS by The Bank of
New York Mellon, as Fiscal Agent
(Claim No. 16777), dated January 6,
2020 [Case No. 17-3283-LTS, ECF
No. 9701];

*Andalusian Global Designated
Activity Co., et al. v. Commonwealth
of Puerto Rico, et al.*, Adv. Proc. No.
17-00219;

*Andalusian Global Designated
Activity Co., et al. v. Commonwealth
of Puerto Rico, et al.*, Adv. Proc. No.
17-00220;

ERS Bondholders' Motion and
Request for Allowance and Payment
of Post-Petition and Administrative
Expense Claims, dated November 21,
2019, as joined by The Bank of New
York Mellon [Case No. 17-3283-
LTS, ECF Nos. 9285, 9294, and 9298

| **ERS Recovery Actions** | | |
|---|---|---|
| *Special Claims Committee of The Financial Oversight & Management Board for Puerto Rico, et al. v. Jefferies LLC, et al.*, Adv. Proc. No. 19-00355;<br><br>*Special Claims Committee of The Financial Oversight & Management Board for Puerto Rico, et al. v. Defendant 1M, et al.*, Adv., Proc. No. 19-00356;<br><br>*Special Claims Committee of The Financial Oversight & Management Board for Puerto Rico, et al. v. Stoever Glass & Co., et al.*, Adv. Proc. No. 19-00357;<br><br>*Special Claims Committee of The Financial Oversight & Management Board for Puerto Rico, et al. v. Defendant 1F et al.*, Adv. Proc. No. 19-00358;<br><br>*Special Claims Committee of The Financial Oversight & Management Board for Puerto Rico, et al. v. Defendant 1H et al.*, Adv. Proc. No. 19-00359;<br><br>*Special Claims Committee of The Financial Oversight & Management Board for Puerto Rico, et al. v. Wells Fargo Securities, LLC et al.*, Adv. Proc. No. 19-00360;<br><br>*Special Claims Committee of The Financial Oversight & Management Board for Puerto Rico, et al. v. Defendant 1G, et al.*, Adv. Proc. No. 19-00361 | | |
| *The Financial Oversight and Management Board for Puerto Rico* | On the Effective Date, the PRIFA BANs Litigation was deemed dismissed and/or denied, with | The Oversight Board anticipates that, to the extent necessary, filings effectuating the dismissal of this |

| | | |
|---|---|---|
| *v. The Bank of New York Mellon, et al.*, Adv. Pro. No. 19-AP-269-LTS | prejudice. The Oversight Board and the plaintiffs shall take any and all action reasonably necessary, including filing notices, stipulations, or other pleadings, to effectuate such dismissal. Confirmation Order ¶ 9. | Matter will be made within thirty (30) days after the filing of this Informative Motion. |
| *The Financial Oversight & Management Board for Puerto Rico v. Puerto Rico Public Buildings Authority*, Adv. Pro. No. 18-AP-149-LTS | On the Effective Date, the PBA Litigation was deemed dismissed, with prejudice. The Oversight Board and the plaintiffs shall take any and all action reasonably necessary, including filing notices, stipulations, or other pleadings, to effectuate such dismissal. Confirmation Order ¶ 10. | The Oversight Board anticipates that, to the extent necessary, filings effectuating the dismissal of this Matter will be made within thirty (30) days after the filing of this Informative Motion. |
| **Med Center Litigation**<br>*Asociacion de Salud Primaria de Puerto Rico, Inc. v. Estado Libre Asociado de Puerto Rico, et al.*, Civil No. KPE02-1037 (2002) together with the following appeals therefrom: (i) Appeal No. KLCE2017-0147; (ii) Appeal No. KLCE2017-00094; and (iii) Appeal No. KLCE2017-00105;<br><br>*Rio Grande Cmty. Health Ctr. Inc., et al. v. Commonwealth of Puerto Rico, et al.*, Case No. 03-1640 (GAG), together with following appeals therefrom: (i) Case No. 17-1731; (ii) Case No. 17-1812; (iii) Case No. 17-1822; (iv) Case No. 18-1083; and (v) Case No. 19-1336;<br><br>*Atlantic Medical Center Inc. et al. v. The Commonwealth of Puerto Rico, et al.*, Case No. 06-1291;<br><br>*Asociacion de Salud Primaria de P.R., et al. v. Commonwealth of Puerto Rico, et al.*, Adv. Proc. No. 17-00227;<br><br>*Atlantic Med. Ctr., Inc., et al. v. Commonwealth of Puerto Rico, et al.*, Adv. Proc. No. 17-00278; | On the Effective Date, with the exception of *Rio Grande Community Health Center, Inc., et al. v. Commonwealth of Puerto Rico, et al.*, Case No. 03-1640 (GAG) (D.P.R.) (the "Med DC Action"), the Med Center Litigation was dismissed, with prejudice. Confirmation Order ¶ 6 | The Oversight Board and the respective Med Centers shall take such action as is necessary to notify the applicable court of such dismissal, including, without limitation, within ten (10) Business Days of the Effective Date, filing notices with the clerk of such court setting forth the resolution of the Med Center Litigation and the dismissal thereof. Confirmation Order ¶ 6. |

| | | |
|---|---|---|
| *Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comerio, Corozal, Naranjito y Orocovis v. Commonwealth of Puerto Rico*, Adv. Pro. No. 17-00292;<br><br>*Corporacion de Servicios Integrals de Salud del Area de Barranquitas, Comerio, Corozal, Naanjito y Orocovis v. Commonwealth of Puerto Rico*, Adv. Proc. No. 17-00298;<br><br>Motion of Salud Integral en la Montana, Corporacion de Servicios de Salud y Medicina Avanzada, Neomed Center, Mgmt. Health Center, HPM Foundation, Morovis Community Health Center and Concilio de Salud Integral de Loiza for Allowance and Payment of Administrative Expense Claim, or in the Alternative, Relief from the Automatic Stay, filed in the Commonwealth Title III Case [ECF No. 13582];<br><br>Motion of Atlantic Medical Center, Inc., Camuy Health Services, Inc., Centro de Salud familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Medicos Primarios y Prevencion de Hatillo, Inc., Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc. and Hospital General Costoner, Inc. Seeking (I) Enforcement of the Court's Prior Order and (II) Relief from the Automatic Stay, filed in the Commonwealth Title III Case [ECF. No. 12918]; | | |

| | | |
|---|---|---|
| Motion for Relief from Stay, filed in the Commonwealth Title III Case [ECF No. 13748] | | |
| *Cooperativa de Ahorro y Credito Vegabajena v. Financial Oversight and Management Board for Puerto Rico*, 19-ap-028 | The claims that were the subject of this adversary proceeding were disallowed by the Court's *Order Granting Three Hundred Eighty-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Arising from Personal Loan Agreements* [ECF No. 19936]. Because Cooperativa de Ahorro y Credito Vegabajena no longer holds the claims that are the basis for the complaint, the Oversight Board will seek dismissal on that basis. | The Oversight Board anticipates filing such a motion within thirty (30) days of this Informative Motion. |
| *Ambac Assurance Corp. v. Commonwealth of Puerto Rico, et al.*, Case No. 20-1657 | The issues raised by this Matter have been resolved by the Plan. Accordingly, the party responsible for filing such matter should file, to the extent necessary, a notice withdrawing or dismissing such matter in light of the Plan's confirmation. | The Oversight Board anticipates that such party will file such notice promptly, and proposes that such notice be filed within thirty (30) days of this Informative Motion. |
| *The Financial Oversight and Management Board for Puerto Rico, as Representative of Puerto Rico Public Buildings Authority v. AmeriNational Community Services, LLC et al.*, 21-ap-100 | The issues raised by this Matter have been resolved by the Plan. Accordingly, the party responsible for filing such matter should file, to the extent necessary, a notice withdrawing or dismissing such matter in light of the Plan's confirmation. | The Oversight Board anticipates that such party will file such notice promptly, and proposes that such notice be filed within thirty (30) days of this Informative Motion. |
| *Finca Matilde, Inc. v. Financial Oversight and Management Board for Puerto Rico*, 20-ap-124 | The issues raised by this Matter have been resolved by the Plan. Accordingly, the party responsible for filing such matter should file, to the extent necessary, a notice withdrawing or dismissing such matter in light of the Plan's confirmation. | The Oversight Board anticipates that such party will file such notice promptly, and proposes that such notice be filed within thirty (30) days of this Informative Motion. |
| **Matters Relating to ERS** | The issues raised by these Matters have been resolved by the Plan. | The Oversight Board anticipates that such parties will file such notices |

14

| | | |
|---|---|---|
| Case No. 17-3566, ECF Nos. 381, 384, 469, 707, 710, 757, 758, 759, 760, 761, 817, 848, 892, 917, 971, 976, and 978<br><br>Case No. 17-3283, ECF Nos. 5586, 9702, 9703, 9704, 9705, 9708, 9709, 12536, 13054, 13400, 14241, 14246, and 14247 | Accordingly, the party responsible for filing each matter should file, to the extent necessary, a notice withdrawing or dismissing such matter in light of the Plan's confirmation. | promptly, and proposes that such notices be filed within thirty (30) days of this Informative Motion. |
| **Matters Relating to Monolines**<br>Adv. Proc. Nos. 17-151, 17-152, 18-059<br><br>Case No. 17-3283, ECF Nos. 9022, 9023, 10102, 13708, 15220, 15342, 15802, 16487, 17225, 17286, 17313, and 17315 | The issues raised by these Matters have been resolved by the Plan. Accordingly, the party responsible for filing each matter should file, to the extent necessary, a notice withdrawing or dismissing such matter in light of the Plan's confirmation. | The Oversight Board anticipates that such parties will file such notices promptly, and proposes that such notices be filed within thirty (30) days of this Informative Motion. |
| Renewed Motion of the Ad Hoc Group of General Obligation Bondholders, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 307, Establishing Procedures with Respect to Omnibus Conditional Objection to Claims Filed or Asserted by the Public Buildings Authority, Holders of Public Buildings Authority Bonds, and Holders of Certain Commonwealth General Obligation Bonds, Case No. 17-3283, ECF No. 7814 | The issues raised by this Matter have been resolved by the Plan. Accordingly, the party responsible for filing such matter should file, to the extent necessary, a notice withdrawing or dismissing such matter in light of the Plan's confirmation. | The Oversight Board anticipates that such party will file such notice promptly, and proposes that such notice be filed within thirty (30) days of this Informative Motion. |
| Objection of Official Committee of Unsecured Creditors to Claim of Government Development Bank for Puerto Rico Against Commonwealth of Puerto Rico, Case No. 17-3283, ECF No. 8000 | The issues raised by this Matter have been resolved by the Plan. Accordingly, the party responsible for filing such matter should file, to the extent necessary, a notice withdrawing or dismissing such matter in light of the Plan's confirmation. | The Oversight Board anticipates that such party will file such notice promptly, and proposes that such notice be filed within thirty (30) days of this Informative Motion. |

## **Exhibit B**

**Proofs of Claim Resolved by Plan**

| Proof of Claim Number | Creditor |
|---|---|
| 10692 | 1ST AMENDMENT AND RESTATEMENT ANNETTE SCULLY TR UAD 11/16/94 RAYMOND SCULLY TTEE AMD 11/30/16 |
| 6425 | A BRUCE DICKEY TTEE, MARY JOAN DICKEY TTEE, THE DICKEY FAMILY TRUST |
| 16827 | A.L. RAMOS MD., CSP |
| 36843-1 | A.L. SUAREZ MANAGEMENT COMPANY INC. |
| 3655 | AALAEI, BENJAMIN |
| 1926 | AALAEI, SAHRA |
| 754 | AALAEI, SOPHIE |
| 38152 | ABBOTT DIAGNOSTICS INTERNATIONAL, LTD. |
| 39372 | ABBOTT HEALTHCARE (PUERTO RICO) LTD. |
| 23493 | ABBOTT LABORATORIES FOR ITSELF AND AS THE ULTIMATE PARENT COMPANY OF A GROUP OF ENTITIES COMPRISING THE ABBOTT CONTROLLER GROUP NUMBER 1009 FOR EXERCISE TAX PURPOSES |
| 12086 | ABRAHAM, SUZETTE |
| 63171 | ACEVEDO PEREZ, JANNETTE |
| 21406 | ACOSTA MARTINO, SONIA E |
| 29627 | ACREE III, L. GLYNN |
| 2096 | ADAMS, LAWRENCE M. |
| 13998 | ADELSON, ARTHUR |
| 61361 | ADIRONDACK HOLDINGS I LLC |
| 63809 | ADIRONDACK HOLDINGS II LLC |
| 29411-1 | ADVANCED MRI GROUP OF PR PSC |
| 16238 | AESALON PARTNERS LP |

| 9105 | AETNA LIFE INSURANCE COMPANY (SEGMENT5AHBD) |
| 129747 | AFSCME, C/O MATTHEW S. BLUMIN |
| 17325 | AGOSTO ALICEA, JUAN |
| 15142 | AGUAYO PACHECO, ROSA M |
| 13212 | AGUILAR, ANTONIO |
| 130142 | AIAC INTERNATIONAL PHARMA, LLC D/B/A AVARA PHARMACEUTICAL SERVICES |
| 55085 | AIDA A. DE MUNOZ & EDGARDO MUNOZ |
| 14002 | AIG INSURANCE COMPANY-- PUERTO RICO |
| 63085 | AIRPORT SHOPPES AND HOTELS CORP |
| 9967 | AJ WOODS & JOEL RODRIGUEZ |
| 42798 | AKABAS, AARON L. |
| 44495 | AKABAS, AARON L. |
| 31716 | ALAN E WEINER (IRA) WFCS AS CUSTODIAN |
| 36030 | ALAN E. WEINER (IRA) WFCS AS CUSTODIAN |
| 6279 | ALAN JAMES JACOBY /RRV TRUST/ U/A DTD 11/26/2012 |
| 8084 | ALAN W. SORRICK REV LIV TR VAD DATED 1/15/2007 |
| 162241 | ALB PR INVESTMENTS LLC |
| 14178 | ALBARRAN PORTILLA, MARCO A. |
| 52198-1 | ALBERTO GALLARDO VILLAR & MARIA ELENA DE LA CRUZ ECHEANDIA |
| 14474 | ALBRIGHT, JEANETTE R |
| 35777 | ALEGRIA, RICARDO |
| 15188 | ALEJANDRO DIAZ, WILBERTO |
| 28786 | ALEJANDRO PONCE, JOSE E |

2

| 6301 | ALEMAN RIOS, HUMBERTO |
|---|---|
| 5058 | ALEX, WILLIAM F & ELSIE |
| 6316 | ALEX, WILLIAM F & ELSIE |
| 48321 | ALFREDO L SUAREZ RAMIREZ & FRANCES M. SERRALLES NEVAREZ |
| 46453 | ALICIA LOYOLA TRUST REPRESENTED BY UBS TRUST COMPANY OF PR |
| 24199 | ALLAN AND CAROLYN DAVID LIVING TRUST |
| 21914 | ALLAN HERZOG REVOCABLE LIVING TR ALLAN L HERZOG TTEE |
| 23182 | ALLEN HELLER, DAVID |
| 179591 | ALLISON, SAM |
| 179592 | ALLISON, SAM |
| 179600 | ALLISON, SAM |
| 179602 | ALLISON, SAM |
| 179605 | ALLISON, SAM |
| 179607 | ALLISON, SAM |
| 179608 | ALLISON, SAM |
| 179609 | ALLISON, SAM |
| 179613 | ALLISON, SAM |
| 12615 | ALVARADO FENEIRA, ISABEL |
| 23991 | ALVARADO LANDAZURY, LOURDES |
| 8738 | ALVAREZ, ETHEL |
| 3932 | ALVAREZ, RICARDO J |
| 9300 | ALVIN ORLIAN & EDITH ORLIAN JT WROS |
| 62145 | ALZA CORPORATION |

| | |
|---|---|
| 8094 | AMADEO MURGA, ANTONIO J |
| 20739 | AMADOR RODRIGUEZ, JOSE L |
| 37793 | AMADOR, CARLOS M |
| 13046 | AMARAL CARMONA, ANITA |
| 69502 | AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA |
| 163768 | AMERICAN FEDERATION OF STATE, COUNTY AND MUNICIPAL EMPLOYEES ("AFSCME") |
| 108230 | AMERICAN FEDERATION OF TEACHERS, AFL-CIO (AFT) |
| 13042 | AMF BOWLING CENTERS INC |
| 101293 | AMGEN MANUFACTURING, LIMITED |
| 64812 | AMGEN WORLDWIDE SERVICES, INC. |
| 65296 | AMO PUERTO RICO MANUFACTURING, INC. |
| 5060 | ANDERSON FAMILY TRUST |
| 5062 | ANDERSON FAMILY TRUST |
| 5065 | ANDERSON FAMILY TRUST |
| 5067 | ANDERSON FAMILY TRUST |
| 5072 | ANDERSON FAMILY TRUST |
| 3520 | ANDERSON, KATHLEEN E. |
| 3046 | ANDREW P. DAVIS & JESSICA G. DAVIS, TRUSTEES V/A 8/18/15: ANDREW P. DAVIS 2015 GRAT 1 |
| 13856 | ANGEL L. SAEZ LOPEZ AND JANET MALDONADO REVERON |
| 47638 | ANHUT FAMILY TRUST DTD 3/24/2006 |
| 179668 | ANN DEROSE, KATHY |
| 10513 | ANN MARIE LUCIDO REVOCABLE LIVING TRUST U.A.D. 7-31-93 |
| 33171 | ANTONIO ADOLFO HERNANDEZ - ALMODOVAR, BECKY MARIE LOPEZ - FREYTES |

4

| 10444 | ANTONIO GNOCCHI FRANCO LAW OFFICE PENSION PLAN |
|---|---|
| 8691 | ANTONIO J. AMADEO MURGA IN REPRESENTATION OF THE GARCIA RUBIERA, ET AL. V. E.L.A., ET AL. K DP2001-1441; CLASS ACTION |
| 67682 | ANTONIO R. LOPEZ FELICES Y ESTELA LANDRON NATER |
| 26486-1 | APONTE BERMUDEZ, LUIS D |
| 29346 | APONTE VALDERAS, LUIS A. |
| 32771 | APONTE-VALDERAS, BECKY M |
| 87536 | ARAMSCO, INC. |
| 4815 | AREY, SHELDON C |
| 33521 | ARMADA PRODUCTIONS,CORP |
| 31187 | ARMSTRONG PETROVICH, JOSE |
| 6154 | ARMSTRONG, ELIZABETH A |
| 21121 | ARNALDO CRUZ IGARTUA RIVERA AND MILAGROS AYOROA SANTALIZ |
| 3731 | ARNOLD, ROBERT & MARY |
| 59598 | AROCHO BERRIOS, MIGUEL A. |
| 26922 | ARRABAL CAPELLA, MIGUEL |
| 2899 | ARTHUR H. LERNER REVOCABLE TRUST |
| 3148 | ASHBROOK, LINDA M. |
| 6964 | ASHKIN, ROBERTA |
| 6973 | ASHKIN, ROBERTA |
| 6991 | ASHKIN, ROBERTA |
| 21733 | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PR |

| 179729 | ASOCIACION DE MAESTROS DE PUERTO RICO AND LOCAL SINDICAL AND INDIVIDUALS SUCH ENTITIES REPRESENT, WHOM ARE PARTICIPANTS AND BENEFICIARIES OF THE TEACHERS RETIREMENT SYSTEM |
|---|---|
| 100258 | ASOCIACIÓN PUERTORRIQUEÑA DE LA JUDICATURA |
| 57622 | ASSURED GUARANTY CORP. |
| 52170 | ASTRAZENECA PLC |
| 21586 | ATILES THILLET, JOSE E |
| 158091 | ATLANTIC MEDICAL CENTER, INC. (SALUD PRIMARIOS DE BARCELONETA, INC.) |
| 66624 | AURELIUS INVESTMENT, LLC |
| 66867 | AURELIUS OPPORTUNITIES FUND, LLC |
| 66993 | AUTONOMY MASTER FUND LIMITED |
| 75412 | AUTOZONE PUERTO RICO, INC |
| 21473 | AXA EQUITABLE LIFE INSURANCE COMPANY |
| 22032 | AXA EQUITABLE LIFE INSURANCE COMPANY |
| 22136 | AXA EQUITABLE LIFE INSURANCE COMPANY |
| 22370 | AXA EQUITABLE LIFE INSURANCE COMPANY |
| 23277 | AXA EQUITABLE LIFE INSURANCE COMPANY |
| 23300 | AXA EQUITABLE LIFE INSURANCE COMPANY |
| 179641 | AYLWARD, LEE ANN |
| 11486 | AYYAR, RAJESHWARI |
| 2584 | BACHSTETTER JT TEN, STEPHEN L. AND SUSAN L. |
| 1559 | BACKENS, DAVID |
| 8879 | BAHNIK, ROGER L |
| 11481 | BAHNIK, ROGER L |

| 8887 | BAHNIK, ROGER L AND LORE |
|------|--------------------------|
| 7520 | BAKER JR, NORMAN D |
| 7603 | BALGLEY, ROBERT |
| 28560 | BALLESTER, CLAUDIO |
| 8832 | BANCHS PIERETTTI, JAIME |
| 22620 | BANCO POPULAR DE PUERTO RICO, AS TRUSTEE |
| 10213 | BANZHOF, TTEE, SUSAN M |
| 28756 | BARALT SOLDEVILA, JORGE |
| 19758 | BARANETSKY, ALEXANDRA |
| 1285 | BARATTA, CAROL |
| 17679 | BARBARA K SEGAL & RAPHAEL REISS |
| 11403 | BARBARA L FUNKE, B. NANETTE BENSON |
| 7359 | BARBARA T DOAN GRANDCHILDRENS TRUST |
| 168640 | BARD SHANNON LIMITED |
| 5125 | BARR, BRENDA T |
| 10940 | BARR, MARTIN |
| 1972 | BARRIERA MUNOZ, SIMON |
| 10074 | BARROS CARRERO, ULISES |
| 168437 | BARRY S. & MARGARET G. BONTEMPS JTWRUS |
| 179640 | BASNIGHT, II, WALTER H. |
| 8493 | BASORA-MARTINEZ, FEDERICO L. |
| 3108 | BASORE NONEXEMPT TRUST |
| 23197 | BASSELL, CARLENE & STUART |
| 179631 | BAULING, RILEY ANN |

7

| 20235 | BECTON DICKINSON CARIBE LTD., BECTON DICKINSON AND COMPANY, BECTON DICKINSON BIOSCIENCES, SYSTEM AND REAGENTS, AND BENEX LMITED |
|---|---|
| 29638 | BEKKEN, MARTHA ELIZABETH |
| 31944 | BEKKEN, MARTHA ELIZABETH |
| 43999 | BEKKEN, TRUSTEE, MARTHA ELIZABETH |
| 20155 | BELEN ROBLES, ANA |
| 60117 | BELLA INTERNATIONAL LLC |
| 115264 | BELLA INTERNATIONAL LLC |
| 77645 | BELLA INTERNATIONAL, LLC |
| 82643 | BELLA RETAIL GROUP, LLC |
| 12838 | BENABE DE FONSECA, CARMEN |
| 8630 | BENHAM, DOUG |
| 2261 | BENTIVEGNA, LOUIS |
| 3574 | BERGMAN, JOHN |
| 7663 | BERKOWITZ, PETER |
| 10802 | BERMUDEZ DIAZ, MIGUEL A |
| 10851 | BERMUDEZ DIAZ, MIGUEL A |
| 21482 | BERMUDEZ VEVE, JUAN  J. |
| 38873 | BERNARD DIAZ, FELIX |
| 58849 | BERNSTEIN, AMANDA |
| 4165 | BEST, BILLY B |
| 5356 | BEVERLY SIDNEY ULA DTD 12-1-14 RHONDA VLADIMIR - BRUCE BOND |
| 9795 | BHATIA, MOHINDER S. |

| 1406 | BIAGIONI, ADOLFO |
|---|---|
| 148265 | BIO-MEDICAL APPLICATIONS OF AGUADILLA INC |
| 146446 | BIO-MEDICAL APPLICATIONS OF ARECIBO, INC. |
| 163078 | BIO-MEDICAL APPLICATIONS OF ARECIBO, INC. |
| 142850 | BIO-MEDICAL APPLICATIONS OF BAYAMON, INC |
| 157061 | BIO-MEDICAL APPLICATIONS OF CAROLINA, INC |
| 152338 | BIO-MEDICAL APPLICATIONS OF HUMACAO INC. |
| 154574 | BIO-MEDICAL APPLICATIONS OF MAYAGUEZ, INC. |
| 161276 | BIO-MEDICAL APPLICATIONS OF PONCE, INC. |
| 155902 | BIO-MEDICAL APPLICATIONS OF PUERTO RICO, INC. |
| 153004 | BIO-MEDICAL APPLICATIONS OF RIO PIEDRAS INC |
| 143675 | BIO-MEDICAL APPLICATIONS OF SAN GERMAN, INC |
| 147147 | BIO-MEDICAL APPLICATIONS OF SAN JUAN, INC |
| 85914 | BIOMET ORTHOPEDICS PUERTO RICO, INC. |
| 3235 | BIRDSALL, DEAN |
| 14030 | BISTANI RODRIGUEZ, MARIEM |
| 7001 | BITINCKA, LEDION |
| 121722 | BLACK DIAMOND CREDIT STRATEGIES MASTER FUND, LTD. |
| 92878 | BLANCO BOU, FIDEICOMISO |
| 8992 | BLUE RIBBON TAG LABEL |
| 6845 | BLUMENTHAL TTEE, JONATHAN |
| 2875 | BOEL, GARRY |
| 54890 | BONITA CRL, QUEBRADA |
| 28723 | BONNIN INVESTMENT CORP. |

9

| 24844 | BONNIN, JOSE M |
| 31292 | BONNIN, PILAR  O. |
| 34490 | BOONIN, JOSE M. |
| 9052 | BORG , JOSEPH  E. |
| 1211 | BOWMAN, GLENN |
| 5742 | BRACCO, SALVATORE C & JILL |
| 9703 | BRACCO, SALVATORE C & JILL |
| 7622 | BRAEUER, N. RODNEY |
| 20434 | BRAGAN VALLDEJULY, FRANCES |
| 17226 | BRANDT, FRANCES |
| 76621 | BRAVO FERNANDEZ, JUAN F. |
| 6642 | BREEDLOVE, WILLIAM C. |
| 18243 | BRESKY, DONALD R |
| 7274 | BRIAN SCULLY + ELLEN SCULLY JT TEN |
| 21179 | BRIGADE CAPITAL MANAGEMENT, LP |
| 21519 | BRIGTHOUSE LIFE INSURANCE COMPANY |
| 6616 | BRINN, LOUIS AND ROSALIE |
| 6631 | BRINN, LOUIS AND ROSALIE |
| 17701 | BROTHERS FAMILY TRUST DTD 10/28/14 |
| 13286 | BROTHERS FAMILY TRUST DTD 9/4/91 |
| 16796 | BROTHERS, CHRYSANTHEA B. |
| 13102 | BROTHERS, CRAIG A. |
| 994 | BROWN, STEVEN D |
| 999 | BROWN, STEVEN D |

10

| 1019 | BROWN, STEVEN D |
| 6570 | BRUCE D CARSWELL JR. AND JANET T CARSWELL |
| 29428 | BRUCE F STUART TRUST DTD 5-21-96 |
| 2704 | BRUCE M. BLEAMAN, TRUSTEE OF THE MILTON BLEAMAN EXEMPTION TRUST DATED MAY 6, 1999 |
| 3489 | BRUCE, WILODYNE M |
| 41693 | BRUGUERAS, ELSIE C |
| 8647 | BRUNNEMER CHILDREN'S GST INV TRUST UAD 12/20/01 |
| 2051 | BRYKS, HOWARD |
| 48937-1 | BUENA VIBRA GROUP INC |
| 8170 | BUONAGURO, ALFRED |
| 15581 | BUONO ALBARRAN, IVELISSE |
| 18520 | BUONO ALCARAZ, JUAN |
| 3534 | BURACK, RICHARD |
| 10293 | BYRD, FREDERICK |
| 20877 | CÁCERES CANDELARIO, RAFAEL |
| 19770 | CACERES CASASNOVAS, JUAN P |
| 19720 | CACERES CASASNOVAS, LUIS |
| 20866 | CACERES MARTINEZ, LUIS ALFREDO |
| 4636 | CALLIHAN, HENRY |
| 5093 | CALLIHAN, HENRY |
| 29500 | CALZADILLA GONZALEZ, EDITH |
| 38709 | CAMACHO PORTIGO, JOSE E |
| 11330 | CAMARA WEINRICH , EUGENE |
| 44906 | CAMEJO GONZALEZ, NARCISO |

| 1789 | CAMPANELLA, RICHARD |
| 167114 | CAMUY HEALTH SERVICES, INC. |
| 16883 | CANALS VIDAL, MARCOS F |
| 7582 | CANFIELD, STEPHEN F. |
| 20446 | CARBALLO, ANGEL C |
| 6705 | CARDLIN, NANCY |
| 153660 | CAREPOINT, INC. |
| 1479 | CAREY, KEVIN AND SUSAN D. |
| 133 | CARIBBEAN INVESTMENT CENTER, INC. |
| 53676 | CARIBBEAN RESTAURANTS LLC |
| 69437 | CARIBBEN AMERICAN LIFE ASSURANCE COMPANY |
| 16335 | CARIBEAN CINEMA OF GUAYNABO, CORP. |
| 3704 | CARL L GLASSBERG TRUST UTD: 11/11/97 |
| 19003 | CARL S. SLOTNICK & LINDA J. SLOTNICK |
| 46052 | CARLO FAJARDO, HEYDA M AND MIGUEL A |
| 73185 | CARLOS J. ONETTI IRIZARRY & MARIANA M. CONTRERAS GOMEZ |
| 22951 | CARLOS R. MACHIN / LUZ D. MILLAN |
| 74417 | CARLOS VALDES DE LLAUGER/CARMEN CASTRO DE VALDES |
| 84992 | CARLOS VALDES DE LLAUGER/CARMEN CASTRO DE VALDES |
| 7112 | CARLSON , DEAN  L. |
| 7107 | CARLSON, DEAN L. |
| 15122 | CARLSON, MARILYN JEAN |
| 9868 | CARMEN W NIGAGLIONI AND HENRY H REXACH |
| 7165 | CARNEY, IRA C. AND EUPHA S. JT TEN |

12

| | |
|---|---|
| 13275 | CARPOU, BELLA |
| 9957 | CARRERO, MADELEINE |
| 6959 | CARUSO, CONSTANCE S. AND DENNIS M. |
| 107772 | CASA GRANDE INTERACTIVE COMMUNICATIONS, INC. |
| 27776 | CASANOVA DE ROIG, CARMEN |
| 20467 | CASANOVA TIRADO, PEDRO R |
| 27 | CASELLAS, SALVADOR  E. |
| 10443 | CASPARIAN, HAIG R. |
| 20163 | CASTANER CUYAR, JAIME L |
| 1762 | CASTELLANOS, GLORIA S |
| 9607 | CASTELLAR, ISABEL M. |
| 13470 | CASTILLO, LYNETTE |
| 38796 | CASTRO MARRERO, ALIDA |
| 32700 | CASTRO PADILLA, MARTIN |
| 14424 | CASTRO RIVERA, MARIA DEL C. |
| 21885 | CASTRO, MIGUEL POMALES |
| 22531 | CASTRO, MIGUEL POMALES |
| 20899 | CATALINAS CINEMA, CORP. |
| 10986 | CATHER, WILLA LOUISE |
| 8930 | CATHERINE A. MOUNTCASTLE MITCHELL MOUNTCASTLE AND LEE MOUNTCASTLE JT TEN |
| 2019 | CATHERINE F LINTON TTEE |
| 25668 | CAVO SANTONI, RAFAEL |
| 433925 | CEDE & CO., AS NOMINEE OF THE DEPOSITARY TRUST COMPANY |

| | |
|---|---|
| 25512 | CEMEX CAL, INC. |
| 22164 | CEMEX CONCRETOS INC |
| 82166 | CEMEX DE PUERTO RICO INC |
| 24854 | CEMEX TRANSPORTE, INC. |
| 166254 | CENTRO DE SALUD DE LARES, INC. |
| 166265 | CENTRO DE SALUD FAMILIAR DR. JULIO PALMIERI FERRI |
| 27630 | CENTRO DE SALUD FAMILIAR DR. JULIO PALMIERI FERRI, INC |
| 30530 | CENTRO DE SALUD FAMILIAR DR. JULIO PALMIERI FERRI, INC. |
| 158138 | CENTRO DE SERVICIOS PRIMARIOS DE SALUD DE PATILLAS |
| 11600 | CERRA FERNANDEZ, JAVIER |
| 1484 | CHANG, MICHAEL M |
| 1843 | CHANG, RICHARD T |
| 44500 | CHANG, SANDRA K. |
| 12656 | CHANIN FAMILY LIMITED PARTNERSHIP |
| 2920 | CHARLES H. JACKSON SR. AND MILDRED L. JACKSON |
| 23155 | CHERNUS, DOROTHY |
| 13903 | CHESSA, PATRICIA A |
| 4856 | CHESSERI, ROY |
| 7140 | CHESSERI, ROY |
| 7142 | CHESSERI, ROY |
| 12827 | CHINEA BONILA, EUGENIO |
| 6765 | CHO , TERESA  M |
| 1462 | CHRISTENSEN, DAVID M |
| 137070 | CIALES PRIMARY HEALTH CARE SERVICES, INC. |

14

| 21478 | CIGNA BEHAVIORAL HEALTH, INC. |
|---|---|
| 121884 | CINTRON VILLARONGA, JOSE R |
| 864 | CIOTTONE, RICHARD T AND BETTY J |
| 4199 | CLARK, CURTIS W |
| 30282 | CLAVELL GONZALEZ, WALTER |
| 1539 | CLAY III, ALBERT W |
| 5243 | CLEETON, JAMES A |
| 142175-1 | CLINICA LAS AMERICAS GUAYNABO INC. |
| 135846 | CLINIQUE LABORATORIES, LLC |
| 86561 | CLT FPA SELECT |
| 61789 | CM LIFE INSURANCE COMPANY |
| 12092 | COFFEY, EILEEN MARIA |
| 19844 | COHEN FAMILY INTER VIVOS TR UAD 12/22/2004 |
| 8626 | COHEN, FRANCINE R. |
| 7760 | COHEN, STEVEN M. |
| 48843-1 | COLECTIVO 84 CORP |
| 5005 | COLEGIO PERITOS ELECTRICISTAS PR |
| 4662 | COLEMAN, V. LEROY |
| 176648 | COLL DE SILVA, MARGARITA |
| 179731 | COLLECTIVELY FRENTE AMPLIO EN DEFENSA DE LA EDUCACIÓN PÚBLICA (FADEP) |
| 31411 | COLLIS FAM TR DTD 9/8/08 SEP PROP OF RICHARD COLLIS RICHARD |
| 85 | COLMENERO, ANA T. |
| 13645 | COLON CLAVELL, ARIEL |

15

| | |
|---|---|
| 18865 | COLÓN COLÓN, YASMIN |
| 33485 | COLON ORTIZ, WILFREDO |
| 16443 | COLON, GLORIA E |
| 15734 | COLON-GONZALEZ, RAMON |
| 31328 | COLONIAL LIFE & ACCIDENT INSURANCE COMPANY |
| 149105 | COLORCON PR, LLC |
| 40174 | COMBE PRODUCTS, INC. |
| 8591 | CONAWAY LANUZA, RALPH C |
| 20756 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC |
| 20794 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. |
| 130107 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. |
| 39401 | CONCILIO INTEGRAL DE SALUD DE LOIZA, INC. |
| 12841 | CONN, CHARLES D |
| 21812-1 | CONNECTICUT GENERAL LIFE INSURANCE COMPANY |
| 9273 | CONNELL, MARY E |
| 20279 | CONTE MATOS , AUGUSTE P. |
| 5931 | CONWAY, WILLIAM |
| 6082 | COOP A/C CRISTOBAL RODRIGUEZ HIDALGO |
| 7120 | COOP A/C ROOSEVELT RODS |
| 27746 | COOP A/C SAN RAFAEL |
| 27752 | COOP A/C SAN RAFAEL |
| 27470 | COOP AHORRO Y CREDITO SAN RAFAEL |
| 27727 | COOP AHORRO Y CREDITO SAN RAFAEL |
| 33832 | COOP AHORRO Y CREDITO SAN RAFAEL |

| 30145 | COOPACA |
| 20032 | COOPERATIVA A/C BARRANQUITAS |
| 3894 | COOPERATIVA A/C DE BARRANQUITAS |
| 46491 | COOPERATIVA A/C DE ISABELA |
| 21762 | COOPERATIVA A/C LA PUERTORRIQUENA |
| 11493 | COOPERATIVA A/C SAN JOSE |
| 30466 | COOPERATIVA DE A/C AIBONITENA |
| 24072 | COOPERATIVA DE A/C CAMUY |
| 24481 | COOPERATIVA DE A/C CAMUY |
| 24892 | COOPERATIVA DE A/C CAMUY |
| 24954 | COOPERATIVA DE A/C CAMUY |
| 24965 | COOPERATIVA DE A/C CAMUY |
| 108971 | COOPERATIVA DE A/C JESUS OBRERO |
| 20934 | COOPERATIVA DE A/C MAUNABO |
| 24384 | COOPERATIVA DE A/C MAUNABO |
| 24527 | COOPERATIVA DE A/C MAUNABO |
| 25515 | COOPERATIVA DE A/C MAUNABO |
| 26447 | COOPERATIVA DE A/C MOREVENA |
| 18845 | COOPERATIVA DE A/C ORIENTAL |
| 30506 | COOPERATIVA DE A/C ORIENTAL |
| 16872 | COOPERATIVA DE AHORRA Y CREDITO DE ADJUNTAS |
| 26091 | COOPERATIVA DE AHORRO  Y CREDITO DE MOCA |
| 53509 | COOPERATIVA DE AHORRO Y CREDITO  ISLA COOP |
| 169500 | COOPERATIVA DE AHORRO Y CREDITO ABRAHAM ROSA |

17

| 17110 | COOPERATIVA DE AHORRO Y CREDITO AGUSTIN BURGOS RIVERA |
| 17112 | COOPERATIVA DE AHORRO Y CREDITO AGUSTIN BURGOS RIVERA |
| 17113 | COOPERATIVA DE AHORRO Y CREDITO AGUSTIN BURGOS RIVERA |
| 17636 | COOPERATIVA DE AHORRO Y CREDITO AGUSTIN BURGOS RIVERA |
| 57875 | COOPERATIVA DE AHORRO Y CREDITO CANDELCOOP |
| 26659 | COOPERATIVA DE AHORRO Y CREDITO CARIBE COOP. |
| 25751 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP |
| 26657 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP |
| 26781 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP |
| 29399 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP |
| 29457 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP |
| 22302 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. |
| 24089 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. |
| 24246 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. |
| 24303 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. |
| 25602 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. |
| 25613 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. |
| 42998 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. |
| 16870 | COOPERATIVA DE AHORRO Y CREDITO DE ADJUNTAS |
| 16966 | COOPERATIVA DE AHORRO Y CREDITO DE ADJUNTAS |
| 17205 | COOPERATIVA DE AHORRO Y CREDITO DE ADJUNTAS |
| 21486 | COOPERATIVA DE AHORRO Y CREDITO DE AGUADILL |

| 22546 | COOPERATIVA DE AHORRO Y CRÉDITO DE CAPARRA |
|---|---|
| 25692 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA CORPORACION DEL FONDO DEL SEGURO DEL ESTADO |
| 49744 | COOPERATIVA DE AHORRO Y CREDITO DE HATILLO |
| 34381 | COOPERATIVA DE AHORRO Y CREDITO DE LA ASOCIACION DE MAESTROS DE PR |
| 34382 | COOPERATIVA DE AHORRO Y CREDITO DE LA ASOCIACION DE MAESTROS DE PR |
| 11466 | COOPERATIVA DE AHORRO Y CREDITO DE LA INDUSTRIA BIOFARMACEUTICA |
| 115159 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO |
| 128007 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO |
| 140266 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO |
| 142265 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO |
| 145589 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO |
| 145882 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO |
| 147060 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO |
| 147116 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO |
| 151772 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO |
| 151894 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO |
| 153270 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO |
| 153739 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO |
| 154782 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO |
| 164201 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO |
| 165830 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO |
| 167047 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO |

| 28526 | COOPERATIVA DE AHORRO Y CREDITO DEL VALENCIANO |
| 61431 | COOPERATIVA DE AHORRO Y CREDITO HOLSUM |
| 6854 | COOPERATIVA DE AHORRO Y CREDITO PADRE MAC DONALD |
| 7665 | COOPERATIVA DE AHORRO Y CREDITO PADRE MAC DONALD |
| 8009 | COOPERATIVA DE AHORRO Y CREDITO PADRE MAC DONALD |
| 25767 | COOPERATIVA DE AHORRO Y CREDITO PADRE SALVADOR RUFFOLO |
| 66432 | COOPERATIVA DE AHORRO Y CRÉDITO RAFAEL CARRION, JR. |
| 20757 | COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS |
| 400 | COOPERATIVA DE AHORRO Y CREDITO SAN JOSE |
| 52598 | COOPERATIVA DE AHORRO Y CREDITO SAN RAFAEL |
| 27126 | COOPERATIVA LA PUERTORRIQUEÑA |
| 150258 | COOPERTIVA DE AHORRO Y CREDITO DE YAUCO |
| 162159 | COOPERTIVA DE AHORRO Y CREDITO DE YAUCO |
| 36323 | COOPERVISION CARIBBEAN CORPORATION |
| 52395 | COOPERVISION CARIBBEAN CORPORATION |
| 52925 | COOPERVISION CARIBBEAN CORPORATION |
| 2143 | COPENHAVER, JOSEPH |
| 67064 | CORBIN OPPORTUNITY FUND, L.P. |
| 62668 | CORDIS LLC |
| 122862 | CORPORACION DE SERVICIOS DE SALUD Y MEDICINA AVANZADA |
| 34436 | CORPORACION DE SERVICIOS DE SALUD Y MEDICINA DE AVANZADA |
| 167361 | CORPORACION DE SERVICIOS MEDICOS DE HATILLO |
| 13268 | CORREA ACEVEDO, TOMAS |

| 24121 | CORREA ACEVEDO, TOMAS |
|-------|----------------------|
| 20285 | CORREA CESTERO, MIGUEL R. |
| 13301 | CORTES BATOLOMEI, BIANCA |
| 13854 | CORTES BATOLOMEI, BIANCA |
| 16628 | COSME CARTAGENA, NORMA |
| 157161 | COSTA SALUD COMMUNITY HEALTH CENTER |
| 10531 | COSTAS ELENA, LUIS P. |
| 36149-1 | COSTCO WHOLESALE CORPORATION |
| 7299 | COTA, JUDITH A |
| 125045 | COTO RAMOS, LAZARO |
| 45281 | CPG/GS PR NPL, LLC |
| 3758 | CRAWFORD, ARVIN |
| 33680 | CREATIVE DEVELOPMENT, CORP. |
| 27498 | CRISTIAN LAY DE PR, INC. |
| 29707 | CRUHIGGER ALVAREZ, BIENVENIDO |
| 52259 | CUERDA - SARA PEREZ, LUIS |
| 26537 | CUSUMANO, JACQUELYN |
| 53319 | CUTLER-HAMMER ELECTRICAL CO. |
| 4111 | CZAPLA, RICHARD |
| 7673 | D QUAN & S QUAN TTEE QUAN LIVING TRUST U/A DTD 11/10/2008 |
| 5428 | D.I.S. INC DBA BOLERA CARIBE |
| 7336 | D.W.BELL (DEBOIS WILY BELL TRUSTEE) |
| 8066 | DALMAU NADAL, CARLOS |
| 5385 | DANIELS, TIMOTHY J. |

21

| 2509 | DANNIS, SHARON F |
|---|---|
| 2479 | DANNIS, STEPHEN J |
| 28852 | DANTZLER, INC. |
| 4189 | DAVID AND CAMILLE DREYFUSS JT. TRUSTEES |
| 3657 | DAVID J GAYNOR TEE U/A DTD 02/23/2005 DAVID J GAYNOR TRUST |
| 30520 | DAVID SINGLETON & ENA HAMMOND JT WROS |
| 20268 | DAVID, JOSEPH W |
| 4036 | DAVIDSON, BRYAN & DEENA |
| 11202 | DAVIES, W DAVID |
| 3076 | DAVIS, ANDREW P |
| 3064 | DAVIS, JESSSICA G |
| 8036 | DAVIS, LOWELL TIMOTHY |
| 3651 | DE CAMARA, DONALD |
| 147136 | DE HOSTOS , DULCE  M. |
| 40119 | DE JESUS POU, NESTOR |
| 40132 | DE JESUS POU, NESTOR |
| 40156 | DE JESUS POU, NESTOR |
| 41372 | DE JESUS POU, NESTOR |
| 21201 | DE JESUS, ROBERTO |
| 25375 | DE JESUS, ROBERTO |
| 27279 | DE JESUS, ROBERTO |
| 42961 | DE JESUS, ROBERTO |
| 12995 | DE LA HABA, TERESA ANGELICA |
| 21811 | DE VRIEZE, ALAIN |

| 10819 | DEFENDINI LIMARDO, HILDA |
|---|---|
| 9371 | DEGAETO, DOROTHY E |
| 32846 | DEL ROCIO BADILLO, MARIA |
| 14742 | DEL VALLE RULLAN, ESTELA |
| 1334 | DELAMORE JTWROS, MICHAEL F AND ANITA J |
| 6218 | DELGADO, JUAN J |
| 2050 | DELIA , JOSEPH |
| 3511 | D'ELIA JTWROS, JOSEPH AND ANN |
| 781 | DENG, XIANGNING |
| 36188 | DENNIS R. ROMAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR |
| 21246 | DENTON, WHADZEN |
| 143186 | DESTILERIA SERRA LLES, INC. |
| 7613 | DEVIDO LIVING TRUST VAD 9/12/11 |
| 8027 | DEVORE, ARCHIE AND GAIL |
| 5850 | DHEIN, IRENE A |
| 35257 | DIANE T. SIPICS REVOCABLE TRUST |
| 11568 | DIAZ DE FORTUNO, ROSA ANNETTE |
| 39384 | DÍAZ MIGUEL, BERMÚDEZ |
| 167165 | DIAZ MUNDO, MYRNA |
| 63083 | DIAZ RODRIGUEZ MD, RUBEN |
| 9877 | DIENSTBACH, UTE |
| 179254 | DIGESARO, MARIO & LINDA |
| 179647 | DIMARTINO, IRENE |
| 68176 | DL HOTEL COMPANY, LLC |

| | |
|---|---|
| 73719 | DL, LLC |
| 7354 | DOAN, D T |
| 12952 | DOLORES LAVANCE ESTATE |
| 12991 | DOLORES LAVANCE ESTATE |
| 28948 | DOLSON, JAMES O. |
| 2215 | DON & BARBARA ZUREICH JT LIVING TRUST |
| 6794 | DONALD J MILROY TR FBO DONALD J. MILROY REV LIV TRUST UA 10/15/1999 |
| 4906 | DONNA A PIECUCH TRUST |
| 9864 | DONNA CINELLI AS TTEE OF THE DONNA A. CINELLI TR U/A DTD 6-7-16 |
| 9958 | DONNA SEVERIDT & RONALD BARRY |
| 15658 | DONNENECH, EDGAR |
| 5346 | DORFMAN, MADELYN |
| 10069 | DORN, JEFFREY |
| 8087 | DOROTHY SHAKIN REVOCABLE TRUST |
| 8773 | DOS SANTOS, MANUEL |
| 9117 | DOS SANTOS, MANUEL |
| 10805 | DOS SANTOS, MANUEL |
| 10809 | DOS SANTOS, MANUEL |
| 10734 | DOUGLAS A. ARON FAMILY TRUST |
| 47992 | DOWDUPONT FOR ITSELF AN AS ULTIMATE PARENT COMPANY OF A GROUP OF ENTITIES COMPRISING THE DUPONT CONTROL GROUP NUMBER 1031 FOR EXCISE TAX PURPOSES |
| 30981 | DRAGONI, LORENZO |
| 2575 | DRAYE, HUGO A & MARY ANN |

24

| 10688 | DRISKO, JAMES  W |
|---|---|
| 10794 | DRISKO, JAMES W |
| 6545 | DSP PROPERTIES PARTNERSHIP |
| 1070 | DUNCAN, ADAM |
| 34704 | DUPONT AGRICULTURAL CARIBE INDUSTRIES, LTD |
| 21028 | DUPONT ELECTRONIC MICROCIRCUITS INDUSTRIES, LTD. |
| 1655 | DWORK, STUART |
| 1788 | DWORK, STUART |
| 2837 | DWORK, STUART |
| 30909 | DYER JR, JAMES MASON |
| 15672 | EARLE PR INVESTMENTS LLC |
| 151806 | EASTERN AMERICAN FINANCIAL SERVICES |
| 53636 | EATON CORPORATION |
| 28783 | EBI PATIENT CARE, INC. |
| 3667 | EDELSTEIN, HANNA |
| 8033 | EDITH ORLIAN & LAUREN PRESSER JT WROS |
| 6889 | EDITH ORLIAN & STEVE REISNER JT WROS |
| 9289 | EDITH ORLIAN & TRACI REISNER JT WROS |
| 41157 | EDUARDO NEGRON-NAVAS AND EMILY AREAN DIAZ |
| 29343 | EDWARD F. AUL, JR. & MARGARET A. DEUTSCH (JT TEN) |
| 9228 | EDWARD F. SCHULTZ, JR,. TRUSTEE |
| 92248 | EDWARDS (SHANGHAI)MEDICAL PRODUCTS CO. LTD. |
| 78823 | EDWARDS LIFESCIENCES (JAPAN) LIMITED |
| 78567 | EDWARDS LIFESCIENCES (TAIWAN) CORP |

25

| 74526 | EDWARDS LIFESCIENCES (THAILAND) LTD. |
|---|---|
| 73918 | EDWARDS LIFESCIENCES AG/SA |
| 86970 | EDWARDS LIFESCIENCES COLUMBIA S.A.S, ROBERT WA SELLERS |
| 87324 | EDWARDS LIFESCIENCES COMERICO PRUDUTOS MEDICO-CIRURGICOS LTDA |
| 74170 | EDWARDS LIFESCIENCES LLC |
| 90348 | EDWARDS LIFESCIENCES LLC |
| 73407-1 | EDWARDS LIFESCIENCES MALAYSIA SDN. BHD |
| 87616 | EDWARDS LIFESCIENCES MEXICO S.A. DE C.V. |
| 85341 | EDWARDS LIFESCIENCES NEW ZEALAND LIMITED |
| 66164 | EDWARDS LIFESCIENCES TECHNOLOGY SARL |
| 2581 | EDWARDS, RENATE M & WILLIAM |
| 7374 | EDWIN B. EMERY JR. TRUSTEE OF THE BONNIE L. BANKERT REVOCABLE TRUST |
| 49411 | EDWIN SANTANA DE LA ROSA & ANA BLANES |
| 19813 | EELKEMA, JOHN |
| 134633 | EGON AND INGE GUTTMAN,GUTMAN FAMILY TRUST, U/A 4/13/00 |
| 48664 | EGON GUTTMAN, INGE GUTTMAN, TTEES KURT G. WEINBERG RESIDUAL TRUST |
| 48676 | EGON GUTTMAN, INGE GUTTMAN, TTEES KURT G. WEINBERG RESIDUAL TRUST |
| 5760 | EHRKE, HELEN |
| 9232 | EINBINDER, LEE |
| 1635 | EISENBERG, MELVIN |
| 15485 | ELAINE C. ZINDEL AND EDWARD W. ZINDEL JOINT TENANTS |

| 179215 | ELAINE LYNN IRREVOCABLE TRUST |
|--------|-------------------------------|
| 10412 | ELEANOR WEINTRAUB, TRUSTEE BERNARD M WEINTRAUB DECDENT TRUST |
| 5636 | ELFA GARCIA & JOSE F. LLUCH-GARCIA |
| 5644 | ELFA GARCIA & JOSE F. LLUCH-GARCIA |
| 85204-1 | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) |
| 1645 | ELIAS, ANNA |
| 10167 | ELIASON, LAWRENCE K. AND MARIE |
| 17631 | ELIZABETH GOTTAINER ROTH IRA |
| 15322 | ELIZABETH L. ANDERSON (REVOCABLE TRUST 10/22/2012) |
| 91853 | ELLIOT ASSOCIATES LP |
| 76609 | ELLIOT INTERNATIONAL LP |
| 47849 | EMPRESAS STEWART - FUNERARIAS |
| 47290 | EMPRESAS STEWART-CEMENTERIOS |
| 8649 | ENCODY INC |
| 4811 | ENRIQUE C POLANCO TROCHE AND ROSA I RUIZ DIAZ |
| 18617 | ENRIQUE CASTILLO TORO - MARIA R. PIZA |
| 23344 | ENRIQUE CASTILLO TORO - MARIA R. PIZA |
| 28139 | ENRIQUE CASTILLO TORO - MARIA R. PIZA |
| 2963 | ENRIQUW C POLANCO TOCHE AND ROSA I RUIZ DIAZ |
| 8374 | EPSTEIN, THOMAS |
| 42438 | ERNESTO MEJIA & EVELYN MEJIA |
| 10023 | ESQUENET, BERNARD |
| 10475 | ESQUENET, BERNARD |
| 8314 | ESTABROOK, MARY B.C |

| 109803 | ESTATE OF ALAN HAMERMAN |
| 23840 | ESTATE OF CARLOS A. QUILICHINI ROIG |
| 128072 | ESTATE OF ENRIQUE DIAZ AQUINO AND BELIA ROLON MELENDEZ |
| 40342 | ESTATE OF EVANGELINA THILLET SANTONI, JOSE M GARRIDO, EXECUTOR |
| 26630 | ESTATE OF GUILLERMO IRIZARRY:HEIRS: CARMEN E RAMIREZ - RUBIO, CARMEN IRIZARRY-RAMIREZ MARGARITA IRIZARRY RAMIREZ |
| 38430 | ESTATE OF JOSE A ROMAN - TOLEDO |
| 24878 | ESTATE OF ROSE W. DAVID |
| 73212 | ESTEVE ABRIL, JERONIMO |
| 5911 | ESTEVES, CARMEL |
| 5797 | ETHICON LLC |
| 69064 | ETHICON LLC |
| 69496 | ETHICON LLC |
| 3509 | EUGENE I LOWENTHAL & LINDA PADGETT LOWENTHAL JT TEN |
| 9839 | EUSEBIO IGLESIAS IZQUIERDO & NAYDA L. IGLESIAS SAUSTACHE |
| 2874 | EVANS, JOHN V. |
| 2958 | EVERHART, ROBERT G. |
| 68124 | EVERTEC, INC. |
| 2923 | EVGENIOS PERROTIS, DIMITRIOS |
| 83-1 | EVYANMICK, INC. |
| 1370 | EWELL, RONALD E |
| 3413 | EWING, DARRELL F |

| 9498 | EZQUERRO PRECIADO, ANGEL MIGUEL |
|---|---|
| 34591 | F AND J TANZER FAMILY LTD PARTNERSHIP LLP |
| 15284 | FABER, ROBERT B |
| 1459 | FALCHUK, STEVEN C. |
| 7754 | FANNY KOBRIN & NATHAN KOBRIN JT TEN |
| 9787 | FARRANT JR, JAMES |
| 13573 | FDIC AS RECEIVER FOR R-G PREMIER BANK OF PUERTO RICO |
| 70917 | FEDERAL WARRANTY SERVICE CORPORATION |
| 1681 | FEIT, BETTY |
| 2262 | FEIT, RENEE |
| 5777 | FELDMAN, BENJAMIN P. |
| 10549 | FENNELL, ROBERT LEE AND JACQUELINE SUE |
| 12460 | FENTON R YOUNG & PATRICIA I YOUNG JT TEN |
| 73238 | FERDMAN, ARIEL |
| 74367 | FERDMAN, ARIEL |
| 20615 | FERNANDEZ GONZALEZ, EDUARDO |
| 35948 | FERNANDEZ SEIN, ANA  H. |
| 36753 | FERNANDEZ SEIN, ANA H |
| 4110 | FERNANDEZ, RAFAEL & RAMONA |
| 8258 | FERREIRA, JOSEPH G. |
| 6716 | FERRER DAVILA, LUIS M |
| 32936 | FERRER FREIRE, RAFAEL |
| 1220 | FERRIGGI, RICHARD H. |
| 7701 | FIGUEROA ADORNO, LUIS I |

| | |
|---|---|
| 16723 | FIGUEROA PADILLA, JANNETTE |
| 7853 | FIGUEROA SANTIAGO, NELIDA |
| 10319 | FINLEY JR., GIBSON |
| 10361 | FINLEY, BEVERLY A |
| 10330 | FINLEY, RALPH |
| 179642 | FISHER, MICHAEL E |
| 168509 | FITZPATRICK, KEVIN |
| 803 | FLORCZYNSKI, MARK |
| 679 | FLORCZYNSKI, NORBERT |
| 901 | FLORCZYNSKI, NORBERT |
| 3078 | FLORES SANCHEZ, CARLOS M |
| 17993 | FLORES-CARLO, ENEIDA |
| 28520 | FONDO DE INVERSION Y DESARROLLO COOPERATIVO |
| 16244 | FORREST, PATSY |
| 15395 | FORSYTHE ISALES, PHOEBE |
| 5758 | FOSTER, JAMES B |
| 10354 | FOWLER, EDNA |
| 10344 | FOWLER, ROBERT |
| 10359 | FOWLER, ROBERT |
| 128689 | FOX , STEVEN  H |
| 106758 | FPA CRESCENT FUND, A SERIES OF FPA FUNDS TRUST |
| 102862 | FPA SELECT DRAWDOWN FUND, L.P. |
| 107957 | FPA SELECT FUND II, L.P. |
| 110747 | FPA SELECT FUND, L.P. |

| | |
|---|---|
| 108391 | FPA SELECT MAPLE FUND, L.P. |
| 114254 | FPA VALUE PARTNERS FUND, A SERIES OF FPA HAWKEYE FUND, LLC |
| 164612 | FRANCISCO BRIGANTTY Y ROSA M. PIERLUISI |
| 24907 | FRANCISCO QUINONES, JOSE |
| 2426 | FRANCISCO TORO DE OSUNA VIVIANA VELEZ PEREZ COMM PROP |
| 10841 | FRANCO GOMEZ, JOSE E |
| 89530 | FRAU ESCUDERO, JUAN  ANTONIO |
| 75580 | FRAU ESCUDERO, JUAN ANTONIO |
| 19705 | FRED A. LEVINE & ELLEN LEVINE (JT. TEN.) |
| 156262 | FREDERIC S. JAKES AND SUSAN S. JAKES |
| 5960 | FREESE, DONALD T |
| 6103 | FREESE, DONALD T. |
| 165061 | FRESENIUS HEALTH PARTNERS PUERTO RICO LLC |
| 4430 | FRIEDMAN, ALAN |
| 6186 | FRIEDMAN, SUSAN M |
| 15891 | FROHLICH, TRUDY |
| 37901 | FRONTERA AYMAT, MARIA E. |
| 41546 | FRONTERA RODRIGUEZ MD, HERMINIO |
| 122084 | FT SOF IV HOLDINGS, LLC |
| 124706 | FT SOF V HOLDINGS LLC |
| 44951-1 | FUENTES BENEJAM, GABRIEL |
| 45060 | FUENTES CONCRETE PILE |
| 32135 | FUENTES VAZQUEZ, ESTEBAN |

| | |
|---|---|
| 23332 | FUNDACION BIBLIOTECA RAFAEL HERNANDEZ COLON, INC. |
| 134911 | FUNDACION DE INVESTIGACION DE DIEGO, INC. |
| 128534 | FUNDACION INVESTIGACION DE DIEGO, INC. |
| 154178 | FUNDACION LUIS A. FERRE, INC. |
| 9846 | FUNDACION SILA M. CALDERON |
| 7766 | G.R. Y ASOCIADOS, S.E. |
| 7959 | G.R. Y ASOCIADOS, S.E. |
| 44404 | GABRIEL FUENTES JR CONST CO |
| 46033 | GABRIEL MIRANDA-RAMIREZ, LAURA PLAZA-CARRILLO |
| 6761 | GAILEY, BARBARA |
| 19893 | GAISSERT, LAWRENCE |
| 173713 | GALANO, JOHN F |
| 12416 | GALANTE, ANTHONY |
| 40299 | GANDARA SNYDER, VIVIAN |
| 16249 | GANGANELLI RAMIREZ, CRISTINA AND GRACIELA |
| 6062 | GARBER, VICTOR |
| 6984 | GARCIA PACHECO, CARMEN I. |
| 2861 | GARMON, WOODROW E. & MARY W. |
| 2862 | GARMON, WOODROW E. & MARY W. |
| 4383 | GARY A. CHUDOW TTEE CHUDOW FAMILY 2015 TRUST |
| 6151 | GARY F. RUFF TRUST UAD 12/11/1998 |
| 179646 | GARY J. HUG, GDN |
| 5593 | GARY R ANDERSON TRUST U/A 10/25/10 |
| 8431 | GECI, DAVID J. |

| | |
|---|---|
| 10458 | GECI, DAVID J. |
| 14012 | GEIGEL, CARMEN |
| 3904 | GELFON, JEFFREY |
| 21355 | GENERAL ELECTRIC COMPANY AND GE INDUSTRIAL OF PR LLC AND CARIBE GE INTERNATIONAL OF PUERTO RICO, INC. |
| 1954 | GERALD R. DODSON AND GLYNDA F. DODSON JTTEN |
| 18129 | GERENCOOP |
| 5701 | GHASSAN BADER TRUST |
| 179648 | GIFFIN, THERESE B. |
| 14721 | GILMARTIN, CAROL |
| 36147-1 | GINARA, INC |
| 1302 | GLASS, LOIS D |
| 110582 | GLOBAL FLEXIBLE FUND, A SUB-FUND OF NEDGROUP INVESTMENT FUNDS PLC |
| 41397 | GLORIA P. HUBER, TRUSTEE; GLORIA P. HUBER TRUST UA 07/13/1988 |
| 10098 | GNOCCHI FRANCO, ANTONIO |
| 4899 | GOHARKHAY, NIMA |
| 15398 | GOLD, HADLEY W. |
| 74331 | GOLDEROS RODRIGUEZ, CARMEN G. |
| 12661 | GOLDIKENER, JACK AND BLANCA |
| 12817 | GOLDIKENER, JACK AND BLANCA |
| 1986 | GOLDSCHMIDT, PAUL |
| 10954 | GOLDSTEIN, SYLVIA |
| 56758 | GOMEZ HOLDINGS, INC. |
| 19885 | GOMEZ MONAGAS, LUIS A |

| 23527 | GOMEZ, EITEL R |
|---|---|
| 140231 | GOMEZ, WILLIAM AND MARCIE |
| 128798 | GONZALEZ ALVAREZ, ALDO  J |
| 2300 | GONZALEZ BURGOS, HIRAM |
| 6904 | GONZALEZ CARO, EFRAIN |
| 13583 | GONZALEZ COGNET, LUIS |
| 8661 | GONZALEZ DIEZ, MARIANO E |
| 59428 | GONZALEZ MORALES, SANTOS |
| 57097 | GONZALEZ PASSALACQUA, JOSE RAMON |
| 63310 | GONZALEZ PASSALACQUA, JULIA MARGARITA |
| 11527 | GONZALEZ TORO, MARYLIN |
| 87756 | GONZALEZ TORRES & CO CPA, PSC |
| 18229 | GONZALEZ, AWILDA |
| 8456 | GONZALEZ-DIEZ, MARIANO E |
| 27684 | GONZALEZ-HERES, JOSE FRANCISCO |
| 69017 | GOOD HILL MUNICIPAL BOND OPPORTUNITY MASTER FUND LP |
| 64652 | GOODMAN, JANE |
| 65945 | GOODMAN, JANE |
| 76815 | GOODMAN, JANE |
| 4697 | GOOLD, WILLIAM G AND ROBINETTA |
| 4758 | GOOLD, WILLIAM G. AND ROBINETTA |
| 8447 | GORAJSKI, GEORGE |
| 29776 | GORDON, SAMUEL |
| 3392 | GORDON, SUSAN |

| | |
|---|---|
| 7904 | GOTEINER, ROSE |
| 1400 | GOUDIE, SIDNEY |
| 5809 | GR Y ASOCIADOS, S.E. |
| 16186 | GRACE E. WALKER TTEE GRACE E. WALKER REVOCABLE LIVING TRUST |
| 10604 | GRAHAM, DIANA E. AND JOHNSON |
| 10607 | GRAHAM, DIANA E. AND JOHNSON |
| 796 | GRANT, ROBERT E |
| 1246 | GRANT, ROBERT E |
| 1615 | GRAVES, TERRY A. |
| 2048 | GREEN, ADA |
| 1433 | GREEN, ELLIE |
| 23110 | GREENLIGHT CAPITAL (GOLD) LP |
| 20961 | GREENLIGHT CAPITAL OFFSHORE MASTER (GOLD) LTD |
| 18948 | GREENLIGHT CAPITAL OFFSHORE PARTNERS |
| 22391 | GREENLIGHT CAPITAL QUALIFIED, LP |
| 22361 | GREENLIGHT CAPITAL, LP |
| 22963 | GREENLIGHT REINSURANCE LTD |
| 9859 | GREENWALD, DARWIN NEIL AND DONNA E. |
| 12627 | GREGORY B AND ANNETTE M MURRAY JT TEN |
| 12569 | GREGORY B MURRAY ANNETTE M MURRAY JT TEN |
| 12670 | GREGORY B MURRAY ANNETTE M MURRAY JT TEN |
| 5982 | GREGORY, FRED A. |
| 15623 | GREKORY EQUIPMENT CORP |
| 14957 | GRONIMOF, TOBY |

| 3902 | GROSS, ANITA |
|------|--------------|
| 5300 | GROSS, ANITA |
| 4164 | GROSS, PHILIP  D |
| 4800 | GROSS, PHILIP D. |
| 3171 | GRUCHALLA, MICHAEL |
| 16559 | GRUPO MEDICO SAN PABLO |
| 28207 | GRUPO NEUROLOGIA AVANZADA |
| 52088 | GUIDANT PUERTO RICO, B.V. D/B/A BOSTON SCIENTIFIC |
| 5044 | GUILLERMO MARXUACH & ADRIANA IRIZARRY |
| 4501 | GUJAVARTY, KRISHNA |
| 1530 | GULF ENTERPRISES, LLLP |
| 16880 | GUNTHER G. GLASER REV LIV TRUST |
| 1372 | GUPTA, SHALINI |
| 40352 | GUTIERREZ, ELOY |
| 133061 | GUTTMAN FAMILY TRUST, EGON AND INGE GUTTMAN TTEE |
| 48207 | GUTTMAN, INGE W. |
| 49235 | GUTTMAN, INGE W. |
| 40391 | GUZMAN DE AMADOR, IRMITA |
| 74206 | GUZMAN DE AMADOR, IRMITA |
| 30245 | GUZMAN RODRIGUEZ, HUMBERTO |
| 18083 | GUZMAN VIERA, RUBEN  D |
| 12143 | GUZMAN, MARGARITA |
| 1286 | GWINN, JESSICA ANNE |
| 28409 | HAFT, HOWARD D. |

36

| 19083 | HAIN, MARTIN W. |
|---|---|
| 3993 | HALPERT ASSET MANAGEMENT TRUST U/A/D 3/27/96 |
| 4037 | HALPERT ASSET MANAGEMENT U/A/D 3/27/96 |
| 4458 | HAMILTON, LARRY |
| 5755 | HANLEY, KATHLEEN |
| 5756 | HANLEY, KATHLEEN |
| 24825 | HANNASCH, RICHARD AND SUSAN |
| 6054 | HARITOS, JEREMY G AND HARRIETT D |
| 15221 | HARMAN, CATHERINE M |
| 7143 | HAROLD F. & MARIEANNA Y. ELAM |
| 2971 | HAROLD R & VICKI A BRENNER TRUST - HAROLD R BRENNER & VICKI A BRENNER TRUSTEES |
| 1810 | HARRY STERN SHANIS AND JULIE ILENE STONE |
| 173720 | HARTSTACK, RONALD L |
| 20097 | HATO REY CINEMA CORP |
| 2265 | HAUG, DOLORES M. |
| 17313 | HAZLETT, CAROLE |
| 39389 | HEBER PROPERTIES |
| 37783 | HECTOR L RIVERA ROSARIO AND ENELIA RUSSE |
| 24543 | HECTOR MENDEZ CARATINI & ANNETTE G. LOPEZ DE MENDEZ |
| 47721 | HECTOR R GONZALEZ ROMANACE & FAMILY (WIFE & 3 ADULT CHILDREN) |
| 44760 | HECTOR R. MORALES SANTIAGO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR |
| 24243 | HEIDNER, PAMELA |
| 10333 | HEISER, ROGER |

37

| | |
|---|---|
| 17184 | HELAPAN INC. |
| 3223 | HELD, GILBERT |
| 33319 | HENKEL PUERTO RICO, INC. |
| 8532 | HENRY L WEST FAMILY TRUST, J WEST AND K WEST TRUSTEES |
| 153080 | HERNAIZ RAMOS, JOSE FELIPE |
| 41369 | HERNANDEZ COBIAN, NILSA |
| 20815 | HERNANDEZ GONZALEZ , NEFTALLI |
| 11543 | HERNANDEZ RODRIGUEZ, FREDDIE |
| 137291 | HERNANDEZ VINAS, VIVIAN |
| 169591 | HERNANDEZ, DELIA |
| 9076 | HERNANDEZ, VICTOR |
| 9077 | HERNANDEZ, VICTOR |
| 7085 | HESSE, JEFFREY |
| 7086 | HESSE, JEFFREY |
| 5140 | HESSLER, SHERYL L. |
| 72951 | HEWLETT PACKARD CARIBE BV, LLC |
| 76891 | HEWLETT PACKARD ENTERPRISE DEVELOPMENT LP |
| 60705 | HEWLETT PACKARD PUERTO RICO BV, LLC TAX ID: 98-0380286 |
| 4685 | HILDEBRAND TTEE, STEVEN B |
| 5335 | HILDES, DAVID |
| 26902 | HILTON INTERNATIONAL OF PUERTO RICO INC. |
| 130341 | HILTON INTERNATIONAL OF PUERTO RICO, INC. |
| 98233 | HILTON WORLDWIDE INTERNATIONAL PUERTO RICO LLC |
| 146090 | HILTON WORLDWIDE INTERNATIONAL PUERTO RICO LLC |

| | |
|---|---|
| 3933 | HIMMELSTEIN, MATTHEW |
| 4272 | HIMMELSTEIN, MATTHEW |
| 4280 | HIMMELSTEIN, MATTHEW |
| 4282 | HIMMELSTEIN, MATTHEW |
| 4285 | HIMMELSTEIN, MATTHEW |
| 8077 | HINKLE, TIMOTHY C |
| 8209 | HIPP, LEANDER  G |
| 8245 | HIPP-HOEPF, JAMISYN R. |
| 35012 | HLT OWNED VIII HOLDING LLC |
| 4322 | HOCHHEIMER, BEVERLY |
| 6000 | HOCHHEIMER, BEVERLY |
| 6164 | HOCHHEIMER, FRANK |
| 13247 | HOLBORN, CARL |
| 6821 | HOLT, JAMES D |
| 6778 | HOLT, JAMES D. |
| 24539 | HOME MEDICAL EQUIPMENT INC |
| 1108 | HOPES, JAMES J |
| 8507 | HOROWITZ, GERALD |
| 146462 | HOSPITAL GENERAL CASTANER, INC. |
| 5875 | HOVER, JOHN |
| 30821 | HOWARD & NANCY KLEIN FAMILY TRUST |
| 3631 | HOWARD, WALTER J. |
| 28369 | HP INTERNATIONAL TRADING B.V. (PUERTO RICO BRANCH) LLC |
| 108527 | HPM FOUNDATION INC |

| 98437 | HPM FOUNDATION, INC. |
|---|---|
| 48130 | HPT IHG-2 PROPERTIES TRUST |
| 4443 | HU, GEORGE T |
| 47310 | HUGH A ANDREWS-WOTOCHEK & SANDRA NAPLES DELLSANDRO |
| 6127 | HUGH P. & NORMA FLYNN FAMILY REV. TRUST |
| 28566 | HUMBERTO VIDAL, INC |
| 11239 | HUNTER, JAMES D. |
| 5333 | HURWITZ, SUSAN |
| 1266 | HYMAN KORNFIELD TRUST-SUSAN GORDON TRUSTEE |
| 7227 | IDSC LLC DBA INFRASTRUCTURE OPPORTUNITY FUND |
| 23995 | INFANZON, MARIA M |
| 37813 | INMOBILIARIA SAN ALBERTO, INC |
| 134119 | INTERACTIVE SYSTEMS, INC. |
| 82854 | INTERNATIONAL AUTOMOTIVE DISTRIBUTOR GROUP, LLC |
| 10279 | INVESCO HIGH YIELD MUNICIPAL FUND OF AIM TAX-EXEMPT FUNDS (INVESCO TAX EXEMPT FUNDS) |
| 10280 | INVESCO HIGH YIELD MUNICIPAL FUND OF AIM TAX-EXEMPT FUNDS (INVESCO TAX EXEMPT FUNDS) |
| 36330 | IPR PHARMACEUTICALS INC. |
| 43515 | IPR PHARMACEUTICALS, INC |
| 28746 | IRA D. TANZER (IRA OPPENHEIMER & CO INC CUSTODIAN) |
| 31467 | IRA FBO HOWARD H ANKIN PERSHING LLC AS CUSTODIAN |
| 30825 | IRA TANZER (IRA WFCS AS CUSTODIAN) |
| 30695 | IRENE J. EELKEM, AS TRUSTEE OF THE IRENE J. EELKEMA REVOCABLE TRUST |

| 11620 | IRIZARRY CAMACHO, LEONCIO |
|---|---|
| 32875 | IRIZARRY ROBLES, ORBEN |
| 127756 | IRON MOUNTAIN RECORDS MANAGEMENT (PUERTO RICO), INC. |
| 44315 | IRR GAS STATION CORP. |
| 46113 | ISABEL SUAREZ, MARIA |
| 15913 | IVELISSE BUONO - ALBARRAN GABRIEL ALBARRAN-BUONO TEN COMM |
| 13730 | IVELISSE BUONO-ALBARRAN & IVELISSE ALBARRAN JNT TEN |
| 14337 | IVELISSE BUONO-ALBARRAN AND MARCO A ALBARRAN TC |
| 12358 | IZQUIERDO STELLA,  HILDA A |
| 11276 | IZQUIERDO STELLA, HILDA A |
| 21386 | J & M DEPOT INC |
| 35424 | J R INDUSTRIAL CONTRACTOR INC |
| 28501 | J R INSULATION SALES AND SERV |
| 6446 | J. NEFF BASORE REV TRUST |
| 144413-1 | JABIL NYPRO INTERNATIONAL B.V. |
| 4178 | JACHIMAK, RONALD J |
| 4695 | JACKLIN, NANCY P |
| 3981 | JACOBS, NATALIE SARA |
| 79337 | JAIME B. FUSTER ESTATE, COMPRISED BY MARIA J. ZALDUONDO VIERA AND JAIME & MARIA L. FUSTER ZALDUONDO |
| 15454 | JAMES AND JESSICA FLEMING LIVING TRUST |
| 3504 | JAMES J FAGO AND JOANNE FAGO |
| 21070 | JAMES R. EELKEMA, TRUSTEE OF JAMES R. EELKEMA TRUST |
| 15478 | JAMES THOMAS SVEINSON & KRISTINE A. SVEINSON |

41

| 4300 | JAMES, RAYMOND |
|---|---|
| 8620 | JANE G. SORRICK LIVING TRUST UAD DATED 1/15/2007 |
| 62405 | JANSSEN CILAG MANUFACTURING LLC |
| 65861 | JANSSEN ORTHO LLC |
| 2186 | JARRARD, JAMES |
| 8588 | JARRELL, ARNOLD DEAN &  ELIZABETH ANN |
| 8842 | JAVIA FAMILY CHILDREN'S TRUST 2011 SAGAR - MANOJKUMAR JAVIYA, TTEE |
| 67301 | JCPENNEY PUERTO RICO, INC. |
| 7480 | JEAN SPENCER TRUST |
| 8379 | JEFFREY G HIPP |
| 2023 | JEFFREY S BLEAMAN TTEE THE MILTON BLEAMAN EXEMPTION T U/A DTD 05/06/1999 |
| 173146 | JENNINGS, SUSAN A |
| 173602 | JENNINGS, SUSAN A |
| 7258 | JERMANIS, JOHN J |
| 6447 | JESSICA G. DAVIS & ANDREW P. DAVIS, TRUSTEES U/A 8/18/15: JESSICA G. DAVIS 2015 GRAT 1 |
| 5135 | JESUS COMAS DEL TORO + HERMINIA FLORES CONCEPCION |
| 991 | JEZOUIT, LAWRENCE S |
| 62219 | JG. ORTIZ INC |
| 49776 | JIMENEZ LOPEZ, MARIELA |
| 19051 | JIMENEZ SANCHEZ, NYDIA Z |
| 10320 | JINKINS, PATRICIA |
| 6445 | JOANNCO LLLP |
| 15109 | JOAQUIN B. VISO ALONSO & OLGA LIZARDI PORTILLA |

| 21348 | JOAQUIN B. VISO ALONSO & OLGA LIZARDI PORTILLA |
|---|---|
| 21471 | JOAQUIN B. VISO ALONSO & OLGA LIZARDI PORTILLA |
| 21476 | JOAQUIN B. VISO ALONSO & OLGA LIZARDI PORTILLA |
| 22315 | JOAQUIN B. VISO ALONSO & OLGA LIZARDI PORTILLA |
| 8452 | JOAQUIN GUTIERREZ FERNANDEZ & CELIA FERNANDEZ DE GUTIERREZ |
| 5733 | JOE D AND MARY V PACE TTEES JOE PACE REV TRUST, JOE D AND MARY V |
| 2887 | JOEL R KORNSPAN & HANA KORNSPAN JTWROS |
| 6010 | JOEL W. REED AND MARY LOU MCCLOSKEY |
| 3460 | JOHN A. EMERSON REVOCABLE TURST |
| 3278 | JOHN C. GARTLAND & KATHERINE A. GARTLAND TRUST UA 03/01/2016 |
| 6586 | JOHN DEVINE TTEE, MARIE A. DEVINE TTEE DEVINE LIVING TRUST U/A DATED 5/29/2007 |
| 21313 | JOHN HANCOCK INVESTMENTS |
| 3282 | JOHN L AND BRENDA R SONDERREGER UAD |
| 6298 | JOHN P. AN LORRAINE L.SULLIVAN AS TTEE OF THE SULLIVAN FAM REV TR |
| 9601 | JOHN POLLAK AND NANCY CROWFOOT |
| 2007 | JOHN R. THOMAS REVOCABLE TRUST |
| 179617 | JOHN S WARE IV & LYNN S SZALLAR |
| 51260 | JOHNSON & JOHNSON INTERNATIONAL |
| 9156 | JOHNSON, WAYNE A & MARY CLAIRE |
| 10332 | JOHNSTON, BEVELY R |
| 18762 | JONATHAN D. RUBIN TTEE |

43

| 19546 | JONATHAN D. RUBIN TTEE |
|---|---|
| 19578 | JONATHAN D. RUBIN TTEE |
| 19801 | JONATHAN D. RUBIN TTEE |
| 68814 | JONATHAN D. RUBIN TTEE |
| 112549 | JONATHAN D. RUBIN TTEE |
| 1052 | JONATHAN R FELDMAN LIVING TR FBO MADELAINE FELDMAN UA DEC 31,2014 |
| 21973 | JORDI BOFILL & MARIA CARMEN PRATS TIC |
| 23783 | JORDI BOFILL & MARIA CARMEN PRATS TIC |
| 22116 | JORDI BOFILL& MARIA C. PRATS JOINT - TENANTS IN COMMON (TIC) |
| 47340 | JOSE G. PAGAN PEDRERO & NANCY A. LANSER PLUMMER |
| 48299 | JOSE G. PAGAN PEDRERO & NANCY A. LANSER PLUMMER |
| 23691 | JOSE O TORRES FRANCESCHINI VIXMA I RODRIGUEZ MATINEZ |
| 15876 | JOSE R. FEMENIAS AND/OR YAZMIN JOVE MEDINA |
| 16788 | JOSE R. GOYCO AMANDOR AND BIANCA CORTES BERTOLOMEI |
| 34198 | JOSE R. MENDEZ BONNIN AND ANA M. EMANUELLI |
| 26 | JOSEFINA VARELA GONZALEZ & LUIS BAERGA |
| 2694 | JOSEPH GABAI TTEE MICHELE R. GABAI TTEE U/A DTD 11/10/2006 |
| 2570 | JOSEPH GABAI TTEE MICHELE R. GABAI TTEE U/A DTD 11/10/2006, JOSEPH AND MICHELE GABAI TRUST |
| 8049 | JOSEPH ORLIAN AND ALVIN ORLIAN JT WROS |
| 2281 | JOYCE, GLENN |
| 4558 | JOYNES, JAMES RICHARD |
| 47870 | JUAN REINES ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR |

| 9606 | JUDGE BRUCE M. SELYA TTEE U/A DTD 12/13/2000 BY BRUCE M. SELYA |
|---|---|
| 15756 | JUDITH A. GOLD CREDIT SHELTER TRUST |
| 2883 | JUDITH MARIE TIDIKIS & FRANK TIDIKIS, TENANTS BY THE ENTIRETIES |
| 25595 | JUDY SILBER (IRA) WFCS AS CUSTODIAN |
| 31602 | JULES MARIN, LOUIS |
| 26106 | JULIA PENNY CLARK AND WILLIAM BRYSON |
| 20014 | JUSTINIANO, RAFAEL A. |
| 4646 | KACHELEK, ROBERT L |
| 178094 | KADAIR, MARGO B |
| 6789 | KAHN TRUST |
| 16615 | KALLAN, EVAN |
| 30505 | KANE, ROSS ALAN |
| 23598 | KANE, SETH MYLES |
| 6828 | KANIN, DAVID B. |
| 31879 | KAPLAN JONES FAMILY TRUST DTD 1/13/95 |
| 20315 | KARIE D & JULIE A DUNKS FAMILY TRUST |
| 5030 | KATHY KAREN KEY TRUST |
| 8571 | KATHY KNAACK REV LIV TRUST |
| 173950 | KATZ, DAVID N. |
| 12677 | KAUFMAN, DAVID B. |
| 9621 | KAVESH, SHELDON |
| 9671 | KAVESH, SHELDON |
| 16836 | KAZMIERSKI, ROBERT |

| 24375 | KELLY, REBECCA L |
|---|---|
| 84664 | KEMP, STEWART W. |
| 10735 | KEN KIRSCHENBAUM FAMILY TRUST |
| 7151 | KENNEDY, THOMAS |
| 8210 | KENNETH & KAREN CUSHMAN REV LIV TR DTD6-25-09 |
| 5940 | KENNETH HAROLD BOYD & LYNNETTE C, CHANDLEE TT TTEN |
| 3796 | KENNTH HALBERT + ELLEN CLARE HALBERT TEN/BY/ENTY |
| 1679 | KIMBERLEY A MCDONNELL REVOCABLE TR UA APR 29, 2014 |
| 9131 | KIRBY, RICHARD M. |
| 10949 | KIRSCHENBAUM, KEN |
| 3198 | KLEIN, LLOYD G |
| 2600 | KLESZEWSKI, CHRISTIAN L |
| 69195 | KMART CORPORATION |
| 69798 | KMART CORPORATION |
| 1948 | KNIPSCHEER, MARIJKE A |
| 30239 | KOCH, ANGEL A. |
| 7087 | KOHN, REBECCA |
| 6336 | KOORY, JOSEPH A. |
| 4229 | KORNBLUM, DANIEL B |
| 2888 | KORNSPAN, HANA |
| 1933 | KOTLER, MORRIS N |
| 21030 | KOZAKOFF, DIMITRI |
| 6004 | KRAKOWER, PAUL |
| 5800 | KULLAS, ROBERT H |

| | |
|---|---|
| 73012 | LA GUARDIA LLC |
| 16736-1 | LABORATORIO CLINICO C&C, CSP |
| 89704-1 | LABORATORIO CLINICO MINILLAS CORP |
| 100009 | LABORATORIOS RAMIREZ INC |
| 27527-1 | LABORATORY CORP OF AMERICA HOLDINGS |
| 2557 | LABOVITCH, LEO |
| 48118 | LAMM, LEONARD |
| 48197 | LAMM, LEONARD |
| 46506 | LANE, JOHN C & KATHY A |
| 14717 | LANG, JEFFREY D |
| 14720 | LANG, JEFFREY D. |
| 104250 | LANNAN FOUNDATION |
| 14534 | LANSING, CLEMENS |
| 24908 | LAPIDUS, BENNET |
| 19093 | LAPIDUS, JASON |
| 29323 | LAS AMERICAS INVESTMENT GROUP |
| 8547 | LAU, JOSEPH |
| 8952 | LAU, JOSEPH |
| 10573 | LAU, JOSEPH |
| 5786 | LAU, PATRICK K |
| 39508 | LAURA PLAZA CARRILLO RETIREMENT PLAN |
| 2928 | LAURENCE C GREENE AND TERESA T. GREENE JTTEN |
| 16802 | LAWRENCE , LEE  A |
| 17412 | LAWRENCE, WILLIAM U |

| | |
|---|---|
| 35002 | LBB PROPERTIES, INC. |
| 6124 | LE BLANC, SIDNEY A AND MARY C. |
| 4716 | LEAVY, ILA J. |
| 21759 | LEBRON PEREZ, ISRAEL |
| 22555 | LEBRON PEREZ, VICENTE |
| 8510 | LEDER, THELMA |
| 8698 | LEE MOUNTCASTLE AND INGEBORG MOUNTCASTLE JT TEN |
| 24190 | LEE PROPERTIES, INC |
| 5869 | LEE, HOWARD K & SUNNY C |
| 1216 | LEGGETT, JAMES F. |
| 17426 | LEIBOWITZ, EMILY S |
| 2749 | LEITZES, GERALD & ELIZABETH |
| 58160 | LEMME R TR IMA P |
| 15783 | LENNOX GARDENS INVESTMENTS, INC. |
| 8600 | LEONARD, LINDA |
| 8601 | LEONARD, RAYMOND |
| 11526 | LESPIER SANTIAGO, ROSA E. |
| 10147 | LETNIKOVA, GALINA |
| 25276 | LEVINE INVESTMENTS LP |
| 20002 | LEVINE, FRED A |
| 26809 | LEVINSON, JOAN S. |
| 14058 | LEVIS, DAVID |
| 66583 | LEX CLAIMS, LLC |
| 12555 | LIBERATOR, JOHN D. |

48

| 58273 | LIBERTY HARBOR MASTER FUND I, L.P. |
| 2491 | LIEBERMAN, LAWRENCE |
| 21422 | LIFE INSURANCE COMPANY OF NORTH AMERICA |
| 64791 | LIFESCAN LLC |
| 63121 | LIFESCAN PRODUCTS, LLC |
| 113034 | LILLY DEL CARIBE, INC. |
| 34892 | LINCOLN E FRANK & MARGARET O'NEIL FRANK TEN COM |
| 179604 | LINDA M. ELLIS LIVING TRUST |
| 6441 | LINERA DE ROSADO, MYRGIA M |
| 2279 | LINK, REX C |
| 8460 | LIOIO, PETER |
| 6776 | LISITZKY REVOCABLE TRUST |
| 108422 | LITMAN GREGORY MASTERS ALTERNATIVE STRATEGIES FUND, A SERIES OF LITMAN GREGORY FUNDS TRUST |
| 27338 | LLAMAS RODRIGUEZ, PRISCILLA M |
| 36761 | LLOMPART, SUCESION JUAN |
| 1670 | LOEV, GERALD |
| 4259 | LOGAN, RONALD F. & ELIZABETH |
| 34517 | LONGO RAVELO, ADRIEL |
| 22053 | LONGO SALADRIGAS, ALEJANDRO |
| 8926 | LOPEZ BONELLI, PEDRO R |
| 5069 | LOPEZ CALDERON, JUAN M |
| 10134 | LOPEZ CHAAR, ALFONSO |
| 84773 | LOPEZ LAY, CARLOS |
| 9551 | LOPEZ TRISTANI, MARIA L |

| | |
|---|---|
| 74234 | LOPEZ VICENTE, JUAN  M. |
| 37996 | LOPEZ, ANA R |
| 85630 | LOPEZ, RICHARD E. |
| 16649 | LOPEZ-MOLINA, MYRTA |
| 1653 | LORING, SUSAN |
| 1854 | LOTT, MARY NELL |
| 109248 | LOU CARRERAS, EMMA |
| 22558 | LOUBRIEL, MARTA  L. |
| 4632 | LOWERY, JOSEPH |
| 6936 | LOWERY, JOSEPH |
| 6941 | LOWERY, JOSEPH |
| 6953 | LOWERY, JOSEPH |
| 3718 | LOYACK, SUZANNE M |
| 47257 | LR TRUST REPRESENTED BY UBS TRUST COMPANY OF PR |
| 114471 | LS BOND FUND |
| 123026 | LS BOND FUND |
| 129782 | LS INSTITUTIONAL HIGH INCOME FUND |
| 140641 | LS STRATEGIC INCOME FUND |
| 142749 | LS STRATEGIC INCOME FUND |
| 31752 | LUGO RIVERA, FIDEICOMISO |
| 11236 | LUIS A. COLON AND MARIA A. DE COLON JTTEN |
| 51994 | LUIS D. SOTO ZAYAS Y NILDA GIRAUD CERVERA |
| 1770 | LUKE, JAMES T. |
| 6008 | LUND, JUDITH  KATHRYN |

| 6140 | LUND, JUDITH KATHRYN |
|------|----------------------|
| 39222 | LURIE, MICHAEL AND SUSAN E |
| 113797 | LUZ M ARROYO & ENRIQUE CARRILLO |
| 15047 | LYNCH, PATRICIA |
| 4405 | M.C. PAULINO, INC DBA JMC EQUIPMENT RENTAL |
| 32074 | M.T., INC. |
| 74156 | MAC LENNAN, GISELE M. |
| 19080 | MACLAY DE SERRALLES, SANDRA |
| 44114 | MACLENNAN, JOYCE E. |
| 53241 | MACLENNAN, JOYCE E. |
| 70640 | MACLENNAN, JOYCE E. |
| 103459-1 | MACY'S PUERTO RICO |
| 21130 | MAESO SCHROEDER, FEDERICO |
| 18769 | MAHONEY, JOHN C |
| 5419 | MALAVE GOMEZ, ANGEL |
| 6981 | MALDONADO GARCÍA, ANGÉLICA |
| 6979 | MALDONADO PEREZ, FREDDY |
| 2835 | MALIN, DOUGLAS H |
| 2712 | MALIN, DOUGLAS H. |
| 2981 | MALIN, DOUGLAS H. |
| 16363 | MANJI, RAHIM |
| 5277 | MANSKE, CLARICE M |
| 36325 | MANUEL A. RODRIGUEZ & ALBA IGLESIAS |
| 1623 | MANUEL ROSA E HIJOS INC |

| 3159 | MARC R GONZER REV TRUST U/A DTD 11/27/2011 |
| 15429 | MARCO A. ALBARRAN PORTILLA IVELISSE BUONO COMM PROP |
| 3472 | MARGARET PALM WYATT TTEE |
| 117 | MARGARITA GUZMAN DE VINCENTY & THE ESTATE OF PEDRO VINCENTY |
| 1717 | MARGO L. HARRISON & CHASE D PASSARELLA IV |
| 172971 | MARIA ANTONUCCI, SHIRLEY |
| 23760 | MARIA DAVILA, CARMEN |
| 14671 | MARIA DEL C. CASTRO RIVERA AND JUAN VAZQUEZ CRESPO |
| 38981 | MARIA ISABEL ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR |
| 167899 | MARIA T SOTO VILLARES (MAIDEN) / MARIA TERESITA MARTIN (PASSPORT) |
| 10497 | MARION BOLICK AND DENISE BOLICK |
| 26835 | MARISTANY, JOSEFINA |
| 15412 | MARK FREELAND & SARA HSU |
| 33586 | MARQUEZ GARCIA, LUIS A. |
| 15039 | MARQUEZ, ALEXANDRA |
| 41876 | MARRERO RODRIGUEZ, ANA F. |
| 28345 | MARRERO SANTIAGO, MIGUEL A. |
| 26419 | MARTHA ELIZABETH BEKKEN, TRUSTEE |
| 27130 | MARTHA ELIZABETH BEKKEN, TRUSTEE |
| 27740 | MARTHA ELIZABETH BEKKEN, TRUSTEE |
| 167898 | MARTIN CERVERA, ANTONIO |
| 81968 | MARTIN G. MARXUACH TORROS Y MARIA D. RODRIGUEZ RODRIGUEZ |

| | |
|---|---|
| 24330 | MARTIN -SURIA, JORGE R. |
| 43 | MARTIN, LUIS GARRATON |
| 15551 | MARTINEZ CALIMANO, SYLVIA I. |
| 9758 | MARTINEZ SANCHEZ, AWILDA O |
| 43385 | MARY JANE ALEXANDER LIVING TRUST UAD 05/31/00 MARY JANE ALEXANDER AND ROBERT W. ALEXANDER TRUSTEES |
| 49934 | MARY JANE ALEXANDER LIVING TRUST UAD 05/31/00 MARY JANE ALEXANDER AND ROBERT W. ALEXANDER TRUSTEES |
| 44456 | MARY JANE ALEXANDER LIVING TRUST UAD 05/31/100 MARY JANE ALEXANDER AND ROBERT W ALEXANDER TRUSTEES |
| 4933 | MARY M. BYERS TTEE, MARY M. BYERS REV. TRUST |
| 110600 | MASON CAPITAL MASTER FUND, L.P. |
| 6633 | MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY |
| 62725 | MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY |
| 7898 | MASTERS KREM , BARRY AND MAXWELL |
| 1767 | MATTHEWS, ROBERT E |
| 3441 | MATULA, CAROL E |
| 3532 | MATULA, CAROL E. |
| 29103 | MAUREEN TANZER (IRA)(WFCS AS CUSTODIAN) |
| 6390 | MAY, FRANCOIS AND MATTHEW JTWROS |
| 20830 | MAYAGUEZ CINEMA, CORP. |
| 5915 | MCAFOOSE, KIMBERLY A |
| 1097 | MCAFOOSE, KIMBERLY A. |
| 179663 | MCBANK & CO |
| 11833 | MCCLARY, STEPHEN A AND ANNE B |
| 3286 | MCDONALD, DONALD L. |

| | |
|---|---|
| 7717 | MCHUGH, RONALD J |
| 67125 | MCNEIL HEALTHCARE LLC |
| 56544 | MCS HEALTH MANAGEMENT OPTIONS, INC. |
| 59271 | MCS LIFE INSURANCE COMPANY |
| 1805 | MEATH, MARGARET M |
| 19040 | MEDCO CONTAINMENT LIFE INSURANCE COMPANY |
| 38226 | MEDERO FERNANDEZ, JUAN |
| 61274 | MEDINA OCASIO, SR. MARCOS A. |
| 134531-1 | MEDINA VAZQUEZ, RAQUEL |
| 10286 | MEISTER, MYRON |
| 4820 | MEL FEDER AND SYBIL FEDER JT TEN |
| 13570 | MELMED INVESTMENT GROUP |
| 13559 | MELMED, IAN |
| 3203 | MELO LIVING TRUST |
| 39497 | MELVIN D MACY REV TRUST DTD 2/13/87 & PAGE MACY REV TRUST DTD 12/29/86 T-I-C |
| 179204 | MELVIN LYNN REVOCABLE TRUST |
| 4477 | MELZER, JUDITH C. |
| 4479 | MELZER, JUDITH C. |
| 50471 | MENDEZ, MANUEL |
| 47129 | MENONITA GENERAL HOSPITAL INC. |
| 37059 | MENTOR TECHNICAL GROUP CORP. |
| 12255 | MERCADO RIERA, FEDEICOMISO |
| 29927 | MERCADO ROSSO MD, WILFREDO |
| 6658 | MERCADO VARGAS, RUBEN  L |

| 67888 | MERGAL CARDONA, CARLOS |
|---|---|
| 3783 | MERRILL G SCHOUTEN & DELORES E SCHOUTEN TTEES SCHOUTEN TRUST U/A DTD 6/22/01 |
| 17992 | METROPOLITAN LIFE INSURANCE COMPANY |
| 22122 | METROPOLITAN RADIATION ONCOLOGY RET PLAN |
| 18026 | METROPOLITAN TOWER LIFE INSURANCE COMPANY |
| 2340 | MEYERS, ALVIN D. |
| 4334 | MIA DIPIETRA & RONAL DIPIETRA JTWROS |
| 5585 | MICHAEL AND CARMELA RENDA LIVING TRUST |
| 179630 | MICHAEL BAULING & MARY JEAN BAULING JT TEN |
| 33646 | MICHAEL C KARP AND JULIE PETTIPIECEF-KARP |
| 20793 | MICHAEL C. HETRICK TRUST AND MARTHA J. HETRICK TRUST TENANTS IN COMMON |
| 1313 | MICHAEL F. DELAMORE & ANITA J. DELAMORE JTWROS |
| 10745 | MICHAEL S. BRUSCA, ROBERT T. BRUSCA, KERRY L. BRUSCA (JOINT TENANTS IN COMMON) |
| 10742 | MICHAEL S. BRUSCA, ROBERT T. BRUSCA, KERRY L. HUTCHINSON (JOINT TENANTS IN COMMON) |
| 36974 | MICHAEL SHEEHAN, KEVIN |
| 25868 | MICROSOFT CORPORATION, AND ITS SUBSIDIARIES, MICROSOFT LICENSING GP; MICROSOFT OPERATIONS PUERTO RICO, LLCI AND MSLI LATAM, INC. |
| 89406 | MIGRANT HEALTH CENTER, INC. |
| 114996 | MIGRANT HEALTH CENTER, INC. |
| 176157 | MIGRANT HEALTH CENTER, INC. |
| 7672 | MIGUEL A MALDONADO DELGADO AND CONSUELO MALDONADO |

| | |
|---|---|
| 1390 | MILHOUS, STEPHEN E |
| 15001 | MILLBAUER, NEIL S. |
| 8633 | MILLER , PAMELA  J. |
| 39456 | MILLER, KENNETH R |
| 33405 | MILLER, KENNETH R. |
| 4529 | MILLER, MARIAN M. |
| 7223 | MILLER, PAMELA  J |
| 22644 | MILLER, ROBERT H |
| 24170 | MILLER, ROBERT H. |
| 4261 | MIN, WARREN |
| 111856 | MINIMED DISTRIBUTION CORP. |
| 30807 | MIRANDA RAMIREZ , GABRIEL  JOSE |
| 74943-1 | MIRANDA, JULIO L. |
| 91989-1 | MIRO, CARLOS |
| 21987 | MISTER PRICE, INC. |
| 25481 | MISTER PRICE, INC. |
| 5073 | MITCHELL F. WINSLOW AND ELLEN WINSLOW JOINT ACCOUNT |
| 9533 | MITCHELL JTWROS, THOMAS W & ANITA |
| 6995 | MOELLER, CARL |
| 32001 | MOJICA NEGRÓN, GENARO |
| 81820-1 | MOLINA HEALTHCARE OF PUERTO RICO, INC. |
| 29689 | MOLINA, JOSE A. |
| 33891 | MOLINARI, RAFAEL M |
| 40537 | MOLINI DIAZ, DORIS  ANN |

56

| 4540 | MONLLOR ARZOLA, GRETCHEN |
|---|---|
| 18359 | MONTALVO , IVAN |
| 178443 | MONTALVO MONTALVO, EDDIE |
| 28584 | MONTALVO, DR. IVAN |
| 20076 | MONY LIFE INSURANCE COMPANY |
| 20224 | MONY LIFE INSURANCE COMPANY |
| 20232 | MONY LIFE INSURANCE COMPANY |
| 22582 | MONY LIFE INSURANCE COMPANY |
| 20915 | MONY LIFE INSURANCE COMPANY OF AMERICA |
| 22351 | MONY LIFE INSURANCE COMPANY OF AMERICA |
| 22793 | MONY LIFE INSURANCE COMPANY OF AMERICA |
| 23626 | MONY LIFE INSURANCE COMPANY OF AMERICA |
| 12141 | MOORE IRREVOCABLE TRUST U\A 12/8/87, JAMES B. MOORE TRUSTEE |
| 12194 | MOORE IRREVOCABLE TRUST U\A 12/8/87, JAMES B. MOORE TRUSTEE |
| 11873 | MOORE REVOCABLE TRUST U\A 12/8/87, JAMES B. MOORE TRUSTEE |
| 12159 | MOORE REVOCABLE TRUST UIA 1218187, JAMES B. MOORE TRUSTEE |
| 12181 | MOORE REVOCABLE TRUST USA 12/8/87, JAMES B. MOORE TRUSTEE |
| 11891 | MOORE, JAMES B |
| 11072 | MOORE, JAMES B. |
| 12188 | MOORE, JAMES B. |
| 11235 | MORALES AMARAL, EFRER J |

| 163667 | MORALES AMARAL, EFRER J |
|---|---|
| 34913 | MORALES MORALES, JOSE A. |
| 1974 | MORALES, RAFAEL |
| 3748 | MORALES, RAFAEL |
| 16866 | MORET RIVERA, ADALBERTO E. |
| 9234 | MORGAN STANLEY WEALTH MANAGEMENT (ON BEHALF OF SAKAMOTO-HATA LIVING TRUST) |
| 16716 | MORO ROMERO, JULIO |
| 34431 | MOROVIS COMMUNITY HEALTH CENTER |
| 110999 | MOROVIS COMMUNITY HEALTH CENTER, INC. |
| 19587 | MORTGAGE GUARANTY INSURANCE CORPORATION |
| 31833 | MOSCOSO, PATRICIA |
| 4887 | MOSS, STANTON A |
| 112857 | MOTORAMBAR, INC. |
| 24277-1 | MPT CONSULTING GROUP, INC |
| 1387 | MROTZEK, MICHAEL |
| 90909 | MSD INTERNATIONAL GMBH (PR BRANCH)LLC |
| 4100 | MUHR, MELVIN R. AND ELEANOR |
| 16385 | MULTINATIONAL INSURANCE COMPANY |
| 1255 | MULVEY, MIRIAM A. |
| 28193 | MUNIZ MARRERO, ISMARY |
| 31633 | MUNIZ MELENDEZ INVESTMENTS CORP. |
| 1135 | MUNOZ ROVIRA, INMARIE |
| 24422 | MUNOZ TORRES, MARIO B |
| 14530 | MURPHY, BRIAN L. |

| 5549 | MURRAY, DANIEL |
|---|---|
| 6194 | MYERS, LUCRETIA F. |
| 4772 | NACHTMAN LIVING TRUST ROBERT AND JOAN NACHTMAN TTEES |
| 3934 | NAGEL, MARIE  R |
| 6427 | NARVAEZ RODRIGUEZ, JESUS M |
| 24956 | NATHALIE MARCIANO 06 REV TR DTD 01/31/06 |
| 73417 | NATIXIS INVESTMENT FUNDS UK 1CVC- LS STRATEGIC INCOME FUND |
| 112038 | NATIXLS INVESTMEMT FUND UK ICVC- LS STRATEGIC INCOME FUND, NICOLE RANZINGER |
| 9827 | NAYDA SAUSTACHE IGLESIAS & IVAN A. IGLESIAS SAUSTACHE |
| 1744 | NEAL, TREVOR GOLDEN |
| 5009 | NEALY, LINDA |
| 3945 | NEFTALI LLUCH-GARCIA & HAYDEE CUESTA BARRO |
| 140768 | NEGRON MENDEZ, EDUARDO J. |
| 15339 | NEGRON, IVONNE LABORDE |
| 43424 | NEGRONI DIAZ, JOSE A. |
| 2977 | NEIDORFF, ROBERT ALAN |
| 20254 | NEOMED CENTER, INC |
| 20392 | NEOMED CENTER, INC |
| 20301 | NEOMED CENTER, INC. |
| 52387 | NEOMED CENTER, INC. |
| 111373 | NEOMED CENTER,INC. |
| 44459 | NESTLE PUERTO RICO, INC. |
| 44566 | NESTLE PUERTO RICO, INC. |

| | |
|---|---|
| 54192 | NESTOR L. CAMACHO SANCHEZ & MARILDA VALLEJO ROLDAN |
| 2208 | NEUHAUS, MARY LYNN |
| 150794 | NEW CENTURY FINANCE CORP. |
| 3809 | NEW PORT INVESTMENTS S.E. |
| 19256 | NIDO, TERESITA |
| 4196 | NIELD, GREGORY S. |
| 47184 | NILDA E. ORTIZ MELENDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR |
| 10066 | NORDENSTROM, THOMAS R & DENISE M |
| 1992 | NOVO PORTO LLC |
| 5225 | NOWIE, ROBERT S |
| 31422 | OCASIO JIMENEZ, WALLACE R |
| 32623 | OCASIO-ESTEBAN, RAFAEL |
| 1113 | ODASSO, CHRIS |
| 7484 | ODEL, CLYDE |
| 145742 | OFG BANCORP |
| 8411 | OLBRICHT, WILLIAM L |
| 3563 | OLDHAM, JO ANN |
| 3830 | OLIAN, MARSHA |
| 3176 | OLIAN, MATTHEW |
| 20652 | OLSEN, JAMES E. |
| 151244 | OLYMPUS LATIN AMERICA, INC. |
| 63789 | OMJ PHARMACEUTICALS, INC. |
| 30625 | OMS LOYOLA, LUIS  J. |

| 168430 | OPPENHEIMERFUNDS, INC. AND OFI GLOBAL INSTITUTIONAL, INC., ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY THEM |
|--------|------|
| 8557 | ORDA INC. |
| 8529 | ORESTES PENA VIA TDAMERITRADE |
| 143566 | ORIENTAL BANK |
| 152303 | ORIENTAL FINANCIAL SERVICES CORP. |
| 392 | ORLANDO MARINI ROMAN/VICTOR MARINI QUESADA |
| 13138 | ORLANDO, DONNA  J. |
| 13524 | ORLANDO, DONNA J |
| 7319 | ORLIAN, JOSEPH |
| 24668 | ORONOZ, MARIO M. |
| 18616 | ORTIZ DE JESUS, ROSALINA |
| 11339 | ORTIZ MATOS, EDGARDO JOSE |
| 6039 | ORTIZ RAMIREZ DE ARELLANO, CECILE |
| 6041 | ORTIZ RAMIREZ DE ARELLANO, CECILE |
| 6142 | ORTIZ RAMIREZ DE ARELLANO, CECILE |
| 6252 | ORTIZ RAMIREZ DE ARELLANO, CECILE |
| 8826 | ORTIZ SANTIAGO, WILSON |
| 173735 | OSWALD, WESLEY |
| 6377 | OTIS DOAN AND LOIS DOAN, JTWROS |
| 9952 | OTIS DOAN AND LOIS DOAN, JTWROS |
| 4768 | OURSLER SR., STEVEN M. |
| 6660 | PADILLA BRUNO, MARIA A |
| 14836 | PADILLA, ERNESTO |

61

| 26061 | PADRO PEREZ, MYRNA |
|---|---|
| 50742 | PANDORA SELECT PARTNERS, LP AS TRANSFEREE OF SYNCORA GUARANTEE INC. |
| 8327 | PAPANDREA, BARBARA |
| 8118 | PAPANDREA, RAYMOND |
| 8126 | PAPANDREA, RAYMOND |
| 8132 | PAPANDREA, RAYMOND |
| 8255 | PAPLHAM, ALAN & MARLENE |
| 7414 | PARSONS, PATRICIA P. |
| 11351 | PASARELL, LUZ J. |
| 23771 | PASTOR, CARMEN G |
| 1627 | PATEL, ANIL S & CHETNA |
| 1999 | PATTI, ANTHONY |
| 28944 | PAUL AND STEPHANIE WILSON FAMILY TRUST U/A DTD 7/22/2013 |
| 4115 | PAUL E. GERINGER TR DATED 3-21-06 |
| 48018 | PAUL L. DAY, TTEE - PAUL L. DAY REV. TRUST DTD 09/15/1999 |
| 3620 | PAUST, ANNE |
| 1436 | PAUTA, CORINA |
| 45938 | PAVEY, FRANCES H |
| 45790 | PAVEY, FRANCES H. |
| 45948 | PAVEY, FRANCES H. |
| 15033 | PAWLOW, JEANETTE |
| 27374 | PAWLOW, JEANETTE |
| 16873 | PAWLOW, JEANETTE ELLEN |
| 5942 | PAYNE III TTEE, JOHN BAYLY |

| 6056 | PAYNE III TTEE, JOHN BAYLY |
|---|---|
| 5191 | PELAEZ, MANUEL K. |
| 7985 | PENA-ROBLES, FERNANDO L. |
| 21845 | PEOPLES ADVANTAGE INC |
| 74322 | PEPSI COLA PUERTO RICO DISTRIBUTING, LLC |
| 82091 | PEPSI-COLA MANUFACTURING INTERNATIONAL, LIMITED |
| 4466 | PEREZ COLON, ROBERTO |
| 4986 | PEREZ COLON, ROBERTO |
| 8290 | PEREZ MONTERO, CLARISSA |
| 26437 | PEREZ ROLON, JOALENNY |
| 11299 | PEREZ, HECTOR X. |
| 23473 | PERKINS, SR., CHARLES L. |
| 11227 | PERREAULT, JOHN |
| 8742 | PERSAUD, RAJENDRA & SHARMILLA |
| 13731 | PERSONNEL RECRUITING SERVICES, CORP. |
| 3212 | PETER J & SUSAN J DESCHENES JT TEN |
| 13097 | PETER T. LAVANCE TRUST |
| 2102 | PETERSEN, RICHARD |
| 2404 | PETERSEN, RICHARD |
| 2407 | PETERSEN, RICHARD |
| 4201 | PETERSEN, RICHARD |
| 99916 | PFIZER PHARMACEUTICALS LLC |
| 2952 | PHILLIPS, GARY L |
| 18392 | PICKARTS, DOUGLAS A |

| | |
|---|---|
| 11458 | PICO VIDAL, ARTURO |
| 40336 | PICO VIDAL, ISABEL VICTORIA |
| 40397 | PICO VIDAL, ISABEL VICTORIA |
| 5338 | PIESTER FAMILY TRUST |
| 4557 | PIETROPINTO, VINCENT |
| 66561 | PINEHURST PARTNERS, L.P. |
| 3241 | PISCITELLI, SAM J |
| 1410 | PISECKI, JERRY |
| 11256 | PIZARRO RAMIREZ, ALMA |
| 24571 | PLAN DE SALUD MENONITA, INC. |
| 11555 | PLAN MEDICO SERVICIOS DE SALUD BELLA VISTA, INC. |
| 55373 | PLAYA AZUL CRL |
| 20454 | PLAZA ESCORIAL CINEMA, CORP. |
| 6333 | POE, CHARLIE |
| 145305 | POINT GUARD INSURANCE COMPANY |
| 11055 | POLA, CARMEN ROSA |
| 35099 | POLINSKY, MARION |
| 6814 | POLLARD, JULITA |
| 6627 | POLLARD, THOMAS |
| 17890 | POMALES CASTRO, MIGUEL |
| 20004 | POMALES CASTRO, MIGUEL |
| 21103 | POMALES CASTRO, MIGUEL |
| 25998 | PONCE CAPITAL CORPORATION |
| 21626 | PONCE DE LEON 1403 |

| 29207 | PONCE DE LEON, CARLOS A |
| 22900 | PONCE DE LEON, CARLOS A. |
| 23681-1 | PORTELA RODRIGUEZ, RAMON M. |
| 24910 | PORTILLA, JOSE   R. |
| 31396 | PORTILLA, JOSE R |
| 25544 | POSITANO PREMIERE PROPERTIES |
| 44234 | POU, NESTOR DE JESUS |
| 22412-1 | PPG ARCHITECTURAL COATINGS (PUERTO RICO), INC. |
| 70351 | PPG ARCHITECTURAL COATINGS PR, INC. |
| 82344 | PRAXEDES M. RIVERA FERRER AND ANA M. ZAYAS |
| 13955 | PRETE, JAMES A |
| 15164 | PRIETO GARCIA , HERACILIO R. |
| 66436 | PRISMA SPC HOLDINGS LTD. SEGREGATED PORTFOLIO AG |
| 43229 | PROCTER & GAMBLE COMMERCIAL LLC |
| 167572 | PROGRESO CASH & CARRY, INC. |
| 34482 | PRO-PAVE CORP. |
| 933 | PROSPERI, SUSAN I. |
| 35823 | PROVIDENT LIFE AND ACCIDENT INSURANCE COMPANY |
| 60220 | PUEBLO, INC. |
| 10599 | PURCELL, VIVIAN |
| 1644 | PYLE, ROBERT |
| 88536 | QBE SEGUROS |
| 139125 | QUALITY CARE DIALYSIS CENTER OF VEGA BAJA INC |
| 9692 | QUICK III, LESLIE C. |

| | |
|---|---|
| 45680 | QUILICHINI TEISSONNIERE, MANUEL A. |
| 34730 | QUILICHINI, HUGO L. |
| 15586 | QUINONES SORIANO, LIANA S. |
| 15312 | QUINONES SOTO, RAFAEL  A |
| 31613 | R. GONZALEZ, MILTON |
| 4934 | R.J. BYERS, JR TTEE, R.J. BYERS, JR. REV TRUST |
| 4939 | R.J. BYERS, JR. TTEE, R.J. BYERS, JR. REV TRUST |
| 4938 | R.J. BYERS, JR. TTEE, R.J. BYERS, JR. REV. TRUST |
| 4940 | R.J. BYERS, JR. TTEE, R.J. BYERS, JR. REV. TRUST |
| 75282-1 | RA RF INC |
| 7178 | RAE MARIE DOUGAN & WILLIAM D. DOUGAN JT TEN WRAS |
| 42775 | RAFAEL DUENO AND LINA M RODRIGUEZ |
| 39629 | RAFAEL RIOS RODRIGUEZ AND LYDIA E. MONTALVO |
| 50593 | RAFAEL RIOS RODRIGUEZ AND LYDIA E. MONTALVO |
| 16819 | RAFOLS VAN DERDYS, ALBERTO J |
| 8718 | RAMA CONSTRUCTION LLC |
| 12287 | RAMIREZ FELICIANO, BLANCA M. |
| 90341 | RAMIREZ GARRATON, EVELYN |
| 29350 | RAMIREZ, CARMEN  E |
| 69001 | RAMIREZ, RAUL |
| 9616 | RAMON E. SANTANA CUETO & CARMEN L.  GONZILEZ AVILA |
| 174071 | RAMON F RULLAN Y ASOCIADOS |
| 52542 | RAMON M RUIZ COMAS & MARTA M TORO LOPEZ |
| 5100 | RAMON SILVA & INES M FRADERA |

66

| 47099 | RAMON VIDAL CRUZ & ANA RONCHAS MENENDEZ |
| 46525 | RAMON VIDAL NADAL & AIDA A. CRUZ VIDAL |
| 13399 | RAMOS BIAGGI, MELVIN |
| 29196 | RAMOS MARTIN, ROBERT |
| 15057 | RAMOS MARTIN, RONALD |
| 19838 | RAMOS ROMAN, MAYRA I. |
| 24632 | RAMOS, GERRYANNE |
| 23683 | RAMOS-MARTIN Y/O MARIA-INES SUAREZ PEREZ - GUERRA (TEN IN COM), GERARD |
| 16729 | RASTOGI, SURENDER MOHAN |
| 84937 | RAUL JAIME VILA SELLES AND EVELYN RAMIREZ GARRATON |
| 179635 | RAUSCHER, GEORGE & THERESA |
| 9135 | RAYMOND SCULLY TRUST UAD 11/16/94 BRIAN SCULLY AND MONA SCULLY-SMITH TTEES AMD 08/29/08 |
| 53889 | RC LEGAL & LITIGATION SERVICES PSC |
| 6579 | RCG PR INVESTMENTS, LLC |
| 7966 | RCG PR INVESTMENTS, LLC |
| 601-1 | REBARBER OCASIO, FRED |
| 29462 | REDSUN INC / RICARDO CAMACHO ROLDOS |
| 38546 | REED JR., GEORGE  E. |
| 37519 | REED JR., GEORGE E |
| 42461 | REED, JR., GEORGE E. |
| 10329 | REEVES, JUDY |
| 5682 | REICHEL , HAROLD  I |
| 5626 | REICHEL, CAROL D |

| 5388 | REICHEL, HAROLD  I |
|------|-------------------|
| 163291-1 | RENATO V. SARTORI SALVUCCI AND PAOLA MARCHITA BAZZANO |
| 2576 | REPLOGLE, CHRISTINE MARIE & JAY MARLON |
| 15208 | REVOCABLE INDENTURE TRUST OF RICHARD BROWN UA APRIL 1, 2007 |
| 20368 | REVOCABLE LIVING TRUST COMMUNITY PROPERTY ALLAN & NANCY HERZOG TTEES |
| 7926 | REVOCABLE TRUST OF IRENE G. BROWN 10/20/2006. IRENE G, BROWN, TRUSTEE |
| 8391 | REVOCABLE TRUST OF JOEL BARRY BROWN 10/20/2006 JOEL BARRY BROWN TRUSTEE |
| 119405 | REXACH FELICIANO, LIZETTE |
| 29474 | REY, JOSE  ANGEL |
| 45556 | REYES MADRAZO, MARIA DEL C |
| 248 | RICARDO F. LEVY ECHEANDIA AND LOURDES ARCE RIVERA |
| 398 | RICARDO F. LEVY ECHEANDIA AND LOURDES ARCE RIVERA |
| 47216 | RICARDO JAEN PRESNO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR |
| 3857 | RICE TTEE, JAMES |
| 33540 | RICHARD & LAURIE MORRISON FAM TRUST DTD 5/10/93 |
| 45988 | RICHARD AND IRENE GORMAN |
| 30818 | RICHARD H FRANK LIVING TR DTD 7/26/06 |
| 6156 | RICHARD STARK AND SHARLA STARK JT |
| 8746 | RICHARD V. KEURAJIAN & CAROLYN S. KEURAJIAN JTWROS |
| 13918 | RICHARD W KNAPP CREDIT SHELTER TRUST S/B/O MARGARET A KNAPP 07/28/2016 |

| 5043 | RICHTER, SUSAN L |
|------|------------------|
| 36107 | RIDGE TOP DEVELOPMENT, INC. |
| 5143 | RIEK FAMILY TRUST SURVIVOR'S TRUST UAD 7/12/91 |
| 10726 | RIFKIN, WILLIAM |
| 93971 | RIO GRANDE COMMUNITY HEALTH CENTER |
| 20782 | RIO HONDO CINEMA, CORP. |
| 10035 | RIOS PENA, RENE |
| 28469 | RIOS SAN MIGUEL, MIGUEL A. |
| 33211 | RISBERG, GERALD |
| 12864 | RITA M NEWMAN REVOCABLE TRUST |
| 2209 | RITA MESSINGER REVOCABLE TRUST |
| 26973 | RIVERA CASTRO, REBECCA |
| 39667 | RIVERA CASTRO, REBECCA |
| 25968 | RIVERA CINTRON, CARMEN ILENNA |
| 16190 | RIVERA GONZALEZ, EVELYN |
| 25479-1 | RIVERA MARTINEZ PSC, OSCAR |
| 12902 | RIVERA MERCADO, BRUNILDA |
| 28857 | RIVERA MUNICH & HERNANDEZ LAW OFFICES, P.S.C. |
| 12456 | RIVERA OLIVIERI, LIANA |
| 13085 | RIVERA ORTIZ, WILSON |
| 16613 | RIVERA RAMIREZ, KARLA |
| 5454 | RIVERA SANTANA, JESUS |
| 16366 | RIVERA TORRES, CARMEN YOLANDA |
| 30977 | RIVERA, VICTOR M. |

| 43274 | RM CHILDREN'S TRUST |
|---|---|
| 46229-1 | RN PROMOTIONS & INC. |
| 14793 | ROBERT & JULIE BORTOLOTTI |
| 1945 | ROBERT BENHAM TRS |
| 2601 | ROBERT CORDES TR FBO ADM DEFINED BENEFIT PLAN UA 01/01/2004 |
| 3081 | ROBERT F AND LOUISE TRACEY JTWROS |
| 14738 | ROBERT L RAE & MACHELLE L RAE REVOCABLE TRUST UAD APR 7, 2010; ROBERT L RAE TTEE, MACHELLE L RAE TTEE |
| 9862 | ROBERT LEE HOMANN & JAYNE KAYE HOMANN TRUST |
| 42469 | ROBERT W ALEXANDER LIVING TRUST UAD 05/31/00 |
| 29271 | ROBERT W ALEXANDER LIVING TRUST UAD 05/31/00 & ROBERT W. ALEXANDER AND MARY JANE ALEXANDER TRUSTEES |
| 42379 | ROBERT W ALEXANDER LIVING TRUST UAD 05/31/00 ROBERT W. ALEXANDER AND MARY JANE ALEXANDER TRUSTEES |
| 42643 | ROBERTO SANTANA APARICIO |
| 7667 | ROBERTS, JAMES F AND JOANN |
| 1454 | ROBERTSON, JAMES |
| 2989 | ROBERTSON, ROY |
| 18278 | ROBINSON , ERIC  P |
| 32652 | ROBLES BIDOT, JAIME |
| 33661 | ROBLES BIDOT, JAIME |
| 62592 | RODNEY C. AND LINDA S. GAINES |
| 98611 | RODRGUEZ BECERRA, MARA DOLORES |
| 2910 | RODRIGUEZ APONTE, JOSE A |
| 99156 | RODRIGUEZ BECERRA, HARRY |

| 114129 | RODRIGUEZ BECERRA, JOSE  CARLOS |
| 19565 | RODRIGUEZ DE VAZQUEZ, LUZ IRAIDA AND LUIS ENRIQUE VAZQUEZ-ZAYAS |
| 17781 | RODRIGUEZ GONZALEZ, ANGEL A |
| 5546 | RODRIGUEZ PARDO, BEATRIZ |
| 28269 | RODRIGUEZ RAMIREZ, JAVIER E |
| 16364 | RODRIGUEZ REYES, LUZ  IRAIDA |
| 19294 | RODRIGUEZ REYES, LUZ IRAIDA |
| 11905 | RODRIGUEZ RODRIGUEZ, GUALBERTO |
| 11907 | RODRIGUEZ RODRIGUEZ, GUALBERTO |
| 29571 | RODRIGUEZ VAZQUEZ, JOSE W |
| 31190 | RODRIGUEZ VAZQUEZ, JOSE W |
| 33381 | RODRIGUEZ VAZQUEZ, JOSE W |
| 36940 | RODRIGUEZ VAZQUEZ, JOSE W. |
| 41715 | RODRIGUEZ VEGA, JORGE R |
| 32388 | RODRIGUEZ, CARLOS |
| 1307 | RODRIGUEZ, DIANA M |
| 899 | ROGER E. KAPLAN LIVING TRUST |
| 13487 | ROHATGI, VIJAY |
| 17946 | ROHATGI, VIJAY |
| 16669 | ROLAND, ROGER  K. |
| 732 | ROLDAN CRESPIN, MAXIMINO |
| 41853 | ROMAN ROA, DENNIS |
| 24056 | ROMAN ROSA, IVAN Y |
| 24258 | ROMAN-LOPEZ, MARCOS A. |

| 26969 | ROMAN-ROJA, IVAN  Y. |
|---|---|
| 26203 | ROME FAMILY TRUST UDT 1/18/93 |
| 26458 | ROME FAMILY TRUST UDT 1/18/93 |
| 179575 | ROONEY, JOSEPH A |
| 50042 | ROSA CORTES, GILBERTO SANTA |
| 10827 | ROSA MARIN, RAUL A. |
| 54027 | ROSA ROSARIO DE MORALES & LOURDES MORALES |
| 7738 | ROSE, LAWRENCE D |
| 8856 | ROSEN , MARTIN |
| 8849 | ROSEN, MARTIN |
| 8853 | ROSEN, MARTIN |
| 3307 | ROSEN, STEVEN R. |
| 1506 | ROSENSTROCH, SELMA |
| 15975 | ROSPUT-REYNOLDS, PAULA G |
| 30075 | ROSS ALAN KANE AND SETH MYLES KANE |
| 4121 | ROSSY GARCÍA, ANGEL F. |
| 1657 | ROTKIN, ALAN M |
| 7404 | ROVIRA, CARMEN ANA |
| 119618 | ROVIRA, GILDA P. |
| 7091 | RPG III, INC. C/O STEVE GLANSTEIN |
| 84294-1 | RSM LAW OFFICE, PSC |
| 75238 | RUBIN TTEE, JONATHAN D |
| 12185 | RUBIO RIVERA, ELIO J |
| 67444 | RUIZ COMAS, ANA T |

| | |
|---|---|
| 8017 | RUIZ VELEZ, RADAMES |
| 37682 | RULLAN, LUIS G |
| 1624 | RUSBOLDT, GREGORY A. |
| 362 | SABATER, MIGUEL PALOU |
| 18136 | SABIN, ANDREW |
| 21349 | SABIN, JONATHAN |
| 31111 | SALA BUSINESS CORPORATION |
| 48136 | SALA COLON , JORGE  P |
| 12600 | SALA COLON, JORGE P |
| 36688 | SALA COLON, JORGE P |
| 38497 | SALA COLON, JORGE P |
| 44310 | SALA COLON, JORGE P. |
| 51430 | SALA COLON, JORGE P. |
| 29992 | SALGADO PRIETO, MARIA DE LOURDES |
| 14112 | SALIM M. MERHEM BISTANI TRUST |
| 179163 | SALUD INTEGRAL DE LA MONTANA |
| 101569 | SALUD INTEGRAL DE LA MONTANA INC. |
| 108464 | SALUD INTEGRAL DE LA MONTANA, INC. |
| 139655 | SALUD INTEGRAL EN LA MONTANA |
| 8007 | SALVATORE A. CARUSO C/F SALVATORE A. CARUSO JR. |
| 8787 | SAMUEL GRACIA GRACIA CLASS MEMBER IN REPRESENTATION OF THE GARCÍA RUBERA, ET AL. V. ELA, ET AL, K DP2001-1441 |
| 2032 | SAMUEL KNOX AND LINDA KNOX |
| 26501 | SAN MIGUEL, MARIA TERESA |

| 11939 | SAN PABLO PHYSICIAN GROUP INC |
|---|---|
| 23723 | SANCHEZ BETANCES, LUIS |
| 15911 | SANCHEZ SALDANA, CLARIVETTE |
| 14221 | SANDRA K CHANG, TRUSTEE SANDRA K CHANG 2009 TRUST UA 01-22-2009 |
| 50239 | SANDRA K CHANG, TRUSTEE SANDRA K CHANG 2009 TRUST UA 01-22-2009 |
| 20767 | SANTANA DE LA ROSA, WILLIE |
| 14576 | SANTANA, JOSEFINA |
| 20085 | SANTIAGO NEGRON, SALVADOR |
| 33298 | SANTIAGO RAMIREZ DE ARELLANO, SANDRA |
| 11538 | SANTIAGO, EDWIN MALDONADO |
| 72965 | SANTINI LOPEZ , LUIS |
| 72606 | SANTINI LOPEZ, LUIS |
| 77770 | SANTINI LOPEZ, LUIS |
| 86743 | SANTINI LOPEZ, LUIS |
| 8765 | SANTOS MULERO SIERRA AND ELIZABETH GONZALEZ |
| 8895 | SANTOS RUSSO, JOHN |
| 8910 | SANTOS, JOHN |
| 59564 | SAPERSTON ASSET MANAGEMENT INC. |
| 45614 | SARTORIUS STEDIM FILTERS, INC |
| 73891-1 | SARTORIUS STEDIM NORTH AMERICA, INC. |
| 79644 | SATAN, MIROSLAV |
| 79830 | SATAN, MIROSLAV |
| 80023 | SATAN, MIROSLAV |

| | |
|---|---|
| 20784 | SAUL AND THERESA ESMAN FOUNDATION |
| 20846 | SAUL AND THERESA ESMAN FOUNDATION |
| 20977 | SAUL AND THERESA ESMAN FOUNDATION |
| 46555 | SAUL AND THERESA ESMAN FOUNDATION |
| 20733 | SAUL AND THERESA ESMAN FOUNDATON |
| 7626 | SAYER, DOUGLAS R |
| 7636 | SAYER, DOUGLAS R |
| 6419 | SAYER, DOUGLAS R. |
| 7632 | SAYER, DOUGLAS R. |
| 7851 | SAYER, DOUGLAS R. |
| 12409 | SAYLOR, GAYLE G. |
| 123715 | SCALA CONSORTIUM CORP |
| 1165 | SCHACHT, RONALD S. |
| 28545 | SCHECK, JOHN W. AND TRACY |
| 2515 | SCHINSKI, CAROL LYNN |
| 13175 | SCHMIDT RODRIGUEZ, AILEEN |
| 17474 | SCHMIDT RODRIGUEZ, AILEEN |
| 4733 | SCHOTT, ROBERT F |
| 8596 | SCHRIER-BEHLER, LYNN L. |
| 72329 | SCHUESSLER, MORGAN M. AND KIMBERLY K. |
| 19095 | SCHUR, SUSAN E |
| 82588 | SEABOURNE DEVELOPMENT, CORP |
| 69448 | SEARS HOLDINGS CORPORATION |
| 75217 | SEARS PROTECTION COMPANY (PR), INC. |

| | |
|---|---|
| 69384 | SEARS ROEBUCK DE PR INC. |
| 2513 | SEIFERT, RICHARD D AND PATRICIA L |
| 1647 | SELIGMAN, STEVEN R |
| 2608 | SEMBALUK, TODD & DAWNINE |
| 8928 | SENTER, MARILYN MARKS |
| 61296 | SEPULVEDA RAMOS, JULIO H |
| 29128 | SERALLES, MICHAEL J. |
| 9353 | SEYMOUR, GABRIEL NORTH |
| 6516 | SHAH, CHANDRAKANT  S. |
| 1796 | SHAKIN, ERIC |
| 8473 | SHAKIN, JEFFREY L |
| 8402 | SHAKIN, M.D., JEFFREY L |
| 1426 | SHANG, NORA H |
| 6401 | SHARLA W AND RICHARD B STARK JT |
| 42818 | SHEHADI, ALBERT B |
| 46102 | SHEHADI, ALBERT B |
| 1222 | SHEIKHOLESLAM, SHAHAB E. |
| 50897 | SHELL TRADING (US) COMPANY |
| 5051 | SHEN T & TAMMY T LIU FAMILY TRUST UA 07-21-2014 |
| 2022 | SHIRLEY M. HANNA TRUST, U/A/D 3/21/97 |
| 107443 | SHORT HIGH-YIELD MUNICIPAL ETF |
| 22827 | SHUB, ALEXANDER AND LISA |
| 22651 | SHUB, MAURICIO |
| 41299 | SHULAMITH B WEISMAN LIVING TRUST |

| | |
|---|---|
| 36069 | SHULAMITH B. WEISMAN LIVING TRUST |
| 42064 | SHULAMITH B. WEISMAN LIVING TRUST |
| 24175 | SILBER, JUDY |
| 176649 | SILVA COLL, MARIA J |
| 16329 | SILVERMAN, RONALD |
| 13493 | SILVERSMITH, BERNARD |
| 13337 | SKIDELL, GRACE |
| 7016 | SLOTNICK, CARL |
| 143530 | SMITH & NEPHEW, INC. |
| 5013 | SMITH, ANNE M |
| 6788 | SMITH, JR., WILLIAM CHRISTOPHER |
| 3479 | SMITH, VERNON A. & DORIS J. |
| 17248 | SMYTH, RAOUL |
| 10142 | SNIDER, WILMA K |
| 10143 | SNIDER, WILMA K |
| 13363 | SNYDER DE LA VEGA, ERIC |
| 38456 | SNYDER DE LA VEGA, VIVIEN |
| 11658 | SNYDER, IRVIN J |
| 54391 | SOL PUERTO RICO LIMITED |
| 7003 | SORGATZ, SUSAN K. AND DAVID L. |
| 18965 | SOTO SEPULVEDA, ARNALDO |
| 114688 | SOTO SERRANO, FELIX |
| 101359 | SOUTH COASTAL HOLDINGS INC. |
| 1388 | SOVIERO, KATHLEEN |

| 10012 | SPAGNOLI, RICHARD G. |
| 3012 | SPARACIO, SALVATORE |
| 3103 | SPARACIO, SALVATORE |
| 3105 | SPARACIO, SALVATORE |
| 2017 | SPIELER, GARY AND JILL |
| 14746 | SPINDLER, FLOYD & ANN |
| 3054 | SPREEN, RUSSELL C AND KATHLEEN A |
| 35084 | SS112 CORPORATION |
| 22454 | ST. JUDE MEDICAL PUERTO RICO LLC |
| 42708 | ST. JUDE MEDICAL PUERTO RICO LLC |
| 5547 | STAMM, JAMES W. |
| 46529 | STAR LINK INC. |
| 3204 | STARR FAMILY TRUST |
| 16187 | STEPHEN AND LITHA MARKS REVOCABLE LIVING TRUST (U/A 7/10/2013) |
| 25959 | STEPHEN C WALKER 1993 LIVING TRUST DTD 8/26/1993 |
| 91653 | STEWART TITLE GUARANTY CO MASTER |
| 11853 | STEWART, RICHARD |
| 5530 | STIER, AARON |
| 22290 | STILLMAN, IRWIN |
| 23486 | STILLMAN, ROBERT |
| 3969 | STITT, JENNIFER JEAN |
| 3383 | STOEBER LIVING TRUST J.B. STOEBER  OR SHARON A. STOEBER TR |
| 3429 | STOEBER LIVING TRUST JB OR SHARON A. STOEBER TR |

| 1430 | STRULETZ, DONNA |
|---|---|
| 81424 | STUBBLEFIELD, FRANK W |
| 90032 | STUBBLEFIELD, FRANK W. |
| 15045 | SUAREZ DOMINGUEZ, GLADYS B |
| 15225 | SUAREZ IZQUIERDO, DARIO FRANCISCO |
| 29259 | SUAREZ PEREZ-GUERRA, MARIA INES |
| 28755 | SUAREZ RUIZ, RAFAEL A |
| 36685 | SUAREZ, MOISES |
| 2932 | SUATONI, MARIE M |
| 2979 | SUATONI, MARIE M |
| 2941 | SUATONI, RICHARD A |
| 2946 | SUATONI, RICHARD A |
| 22320 | SUCESION JUAN LLOMPART |
| 24708 | SUIZA DAIRY CORP. |
| 52434 | SUN WEST FINANCIAL SERVICES INTERNATIONAL, INC. |
| 27799 | SUPER PLASTICO, INC. |
| 66037 | SURFSIDE HOTEL CORPORATION |
| 938 | SUSSMAN, STEPHEN |
| 1864 | SUZANNE W BRUCKNER DONALD BRUCKNER JT TEN |
| 21403 | SVEN COMAS DEL TORO AND LUZ M. DIAZ |
| 8638 | SWEET RIVERO, MARIA VICTORIA |
| 31943 | SYNDER DE LA VEGA, MARGARET |
| 60029 | SYNOVOS PUERTO RICO, LLC |
| 79913 | TACONIC MASTER FUND 1.5 L.P. |

| 130112 | TACONIC OPPORTUNITY MASTER FUND L.P. |
| 24568 | TADICH, OKSANA AND MATTHEW |
| 3854 | TALTY, IRMA J |
| 78861 | TAM, BRIAN JOSEPH |
| 4242 | TANG, CHING-I |
| 23789 | TANZEN, FLOYD |
| 23491 | TANZER, ARIELLA D |
| 37219 | TANZER, FLOYD, (IRA) WFCS AS CUSTODIAN |
| 22764 | TANZER, LEORA T. |
| 29998 | TANZER, SHOSHANAH D. |
| 29623 | TANZIER, AVIEL Y. |
| 23027 | TAO, RONGJIA |
| 18885 | TBLP PROPERTIES LLC |
| 50857 | TELITHA J. DAY, TTEE-TELITHA J. DAY REV. TR. DTD 09/15/1999 |
| 4341 | TELLER, IZAK |
| 3820 | TELLER, STEPHEN M. AND JANET B. |
| 2607 | TERESA R MILLER JOHN D GOEKE |
| 9917 | TERRANCE K JOHNSON ROXANNA M JOHNSON TTEES JOHNSON FAMILY TRUST K/A DTD 8/28/1996 |
| 4316 | THE ALMA ELIAS REV TRUST PEARL ELIAS AND ROBERT EIAS CO-TTEE |
| 16777 | THE BANK OF NEW YORK MELLON, AS FISCAL AGENT |
| 32004 | THE BANK OF NEW YORK MELLON, AS FISCAL AGENT |
| 115380 | THE BANK OF NEW YORK MELLON, AS FISCAL AGENT |
| 120982 | THE BANK OF NEW YORK MELLON, AS FISCAL AGENT |

| 121053 | THE BANK OF NEW YORK MELLON, AS FISCAL AGENT |
| 16759 | THE BANK OF NEW YORK MELLON, AS TRUSTEE |
| 19814 | THE BANK OF NEW YORK MELLON, AS TRUSTEE |
| 37319 | THE BANK OF NEW YORK MELLON, AS TRUSTEE |
| 103718 | THE BANK OF NEW YORK MELLON, AS TRUSTEE |
| 30168 | THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR MUNICIPAL FINANCE AGENCY 2005 SERIES A BONDS |
| 47658 | THE BANK OF NOVA SCOTIA AS TRANSFEREE OF SCOTIABANK DE PUERTO RICO |
| 32032 | THE CLAUDE AND IRENE MCFERRON TRUST UAD 2/25/08 |
| 14343 | THE CREDIT SHELTER TRUST UNDER ARTICLE FOURTH |
| 86745 | THE DE JESUS GOLDEROS TRUST |
| 179638 | THE DONALD R. WHITE TRUST |
| 169509 | THE DRA. COTY BENMAMAN RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO |
| 66332 | THE GATORADE PUERTO RICO COMPANY |
| 6736 | THE HAROLD BERKSON BY PASS TRUST |
| 28172 | THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HEFLER TTEE |
| 27854 | THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HELFER TTEE |
| 45668 | THE HEFLER FAMILY TRUST,  JOHN J. & ELLENA HEFLER, TTEE. |
| 6310 | THE HELEN PADERS BERKSON REVOCABLE TRUST |
| 81983 | THE JESUS GOLDEROS TRUST |
| 11242 | THE LINDA EVANSWOOD REVOCABLE TRUST |
| 33967 | THE MARK TRUST REPRESENTED BY UBS TRUST COMPANY OF PR |
| 30868 | THE MOELIS FAMILY TRUST DTD 12/03/1990 |

| 21533 | THE OFFICIAL COMMITTEE OF RETIRED EMPLOYEES OF THE COMMONWEALTH OF PUERTO RICO ON BEHALF OF THE RETIRED EMPLOYEES OF THE COMMONWEALTH OF PUERTO RICO |
|---|---|
| 21534 | THE OFFICIAL COMMITTEE OF RETIRED EMPLOYEES OF THE COMMONWEALTH OF PUERTO RICO ON BEHALF OF THE RETIRED EMPLOYEES OF THE COMMONWEALTH OF PUERTO RICO |
| 11933 | THE WEBSTER FAMILY TRUST U/A 5/17/9 |
| 173736 | THE WEBSTER FAMILY TRUST U/A 5/17/91 |
| 173784 | THE WEBSTER FAMILY TRUST U/A 5/17/91 |
| 17731 | THE WILLIAM & BARBARA HERMAN FAMILY TRUST WAD 07/17/15 BARBARA J. HERMAN + WILLIAM A. HERMAN TTEES |
| 17730 | THE WILLIAM & BARBARA HERMAN FAMILY TRUST WAD 07/17/16 BARBARA J. HERMAN + WILLIAM A HERMAN TTEES |
| 67768 | THERMO KING CORPORATION, ET ALS |
| 44037 | THERMO KING DE PUERTO RICO, INC.; THERMO KING PUERTO RICO MANUFACTURA, INC.; TK PUERTO RICO SOLUCIONES CLIMATICAS, INC.; TK PUERTO RICO AIRE INC.; TK PUERTO RICO COMMERCIAL INC. |
| 37790 | THOMAS P. HUBER, TRUSTEE THOMAS P. HUBER TRUST UA 07/13/1988 |
| 9667 | THOMAS W & ANITA MITCHELL JTWROS |
| 1273 | THOMAS, EVERETTE AND JOY |
| 7287 | THOMPSON , WAYNE W |
| 8815 | THOMPSON, ANNE |
| 7077 | THOMPSON, WAYNE W. |
| 3189 | THOR TTEE, J DONALD AND KATHLEEN A. |
| 2015 | TICKER, PHYLLIS AND LARRY |
| 25834 | TIENDAS LA GLORIA, INC. |

| | |
|---|---|
| 165584-1 | TIJERETA. LLC |
| 179594 | TIMOTHY KLEIN VIA TDAMERITRADE |
| 2627 | TOMS, JACK P. |
| 36648 | TORDINI, ALLAN |
| 42750 | TORDINI, LOUIS |
| 27547 | TOREES I, MACHADO |
| 28480 | TOREES I, MACHADO |
| 16192 | TORNINCASA, ERNEST |
| 22572 | TORNINCASA, ERNEST |
| 15534 | TORO PEREZ MD, LUIS A |
| 9545 | TORRES LUGO, ROBERTO |
| 20515 | TORRES ORTIZ, RENE |
| 20903 | TORRES PONSA, AURELIO |
| 3883 | TORRES ZAYAS, LUIS A |
| 20008 | TORRES, LYZETTE P. |
| 36136 | TORRUELLA, LUIS J. |
| 41728 | TORRUELLA, LUIS J. |
| 79187 | TOSHIBA AMERICA BUSINESS SOLUTIONS, INC. |
| 67188 | TOWER ACQUISITION GROUP, LLC |
| 67458 | TOWER EQUITY GROUP, LLC |
| 4239 | TOWLE, ELIZABETH |
| 19957 | TOYOTA DE PR CORP |
| 18773 | TOYOTA DE PR CORP. |
| 19923 | TOYOTA DE PR CORP. |

| 19948 | TOYOTA DE PR CORP. |
|---|---|
| 19983 | TOYOTA DE PR CORP. |
| 1136 | TRAVIS, TIMOTHY |
| 1995 | TRENT AND JODENE LAREAU REVOCABLE TRUST |
| 4658 | TRIEBWASSER, SHARON & JOHN |
| 1099 | TRIFLETTI, JOAN |
| 155136 | TRIPLE-S ADVANTAGE, INC. |
| 152462 | TRIPLE-S BLUE, INC. I.I. |
| 142624 | TRIPLE-S INSURANCE AGENCY, INC. |
| 148206 | TRIPLE-S MANAGEMENT CORPORATION |
| 137542 | TRIPLE-S PROPIEDAD, INC. |
| 151484 | TRIPLE-S SALUD INC |
| 144552 | TRIPLE-S VIDA, INC. |
| 3248 | TSON-KUANG WU & MU-NIAU WU TR, WU TRUST UA 04-27-1999 |
| 5500 | TUCKER, STEVEN B |
| 10076 | TURNER, ALICE FAYE A. |
| 29485 | U.S. BANK NATIONAL ASSOCIATION AS TRANSFEREE OF GDB DEBT RECOVERY AUTHORITY |
| 50049 | U.S. BANK NATIONAL ASSOCIATION IN ITS CAPACITY AS TRUSTEE UNDER THE TRUST AGREEMENT DATED JANUARY 1, 1974 |
| 13354 | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR THE CHILDREN'S TRUST TOBACCO SETTLEMENT ASSET-BACKED BONDS SERIES 2002, 2005, 2008A, AND 2008B |
| 13445 | U.S. BANK TRUST NATIONAL AS TRUSTEE FOR THE PUERTO RICO INDUSTRIAL DEVELOPMENT COMPANY ("PRIDCO") SERIES 1997 A AND SERIES 2003 BONDS |

84

| 174834 | U.S. BANK TRUST NATIONAL ASSCIATION AND U.S. BANK NATIONAL ASSOCIATION, AS FISCAL AGENT FOR THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY ("PBA") BONDS |
| --- | --- |
| 62833 | U.S. BANK TRUST NATIONAL ASSOCIATION AND U.S. BANK NATIONAL ASSOCIATION, AS FISCAL AGENT FOR THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY ("PBA") BONDS |
| 13391 | U.S. BANK TRUST NATIONAL ASSOCIATION AS MASTER TRUSTEE FOR THE PUERTO RICO INDUSTRIAL, TOURIST, EDUCATIONAL, MEDICAL & ENVIRONMENTAL CONTROL FACILITIES FINANCING AUTHORITY (AFICA) SERIES 2000 A BONDS; |
| 174669 | U.S. BANK TRUST NATIONAL ASSOCIATION AS TRUSTEE FOR THE PUERTO RICO INDUSTRIAL DEVELOPMENT COMPANY ("PRIDCO") |
| 174670 | U.S. BANK TRUST NATIONAL ASSOCIATION AS TRUSTEE FOR THE PUERTO RICO INFRASTRUCTURE FINANCING AUTHORITY ("PRIFA") SPECIAL TAX REVENUE BONDS SERIES 2005A, 2005B, 2005C AND SERIES 2006 |
| 13364 | U.S. BANK TRUST NATIONAL ASSOCIATION AS TRUSTEE FOR THE PUERTO RICO MUNICIPAL FINANCE AGENCY ("MFA") SERIES 2005 C BONDS |
| 174609 | U.S. BANK TRUST NATIONAL ASSOCIATION AS TRUSTEE FOR THE UNIVERSITY OF PUERTO RICO UNIVERSITY SYSTEM REVENUE REFUNDING BOND SERIES P AND Q |
| 13358 | U.S. BANK TRUST NATIONAL ASSOCIATION, AS TRUSTEE FOR THE PUERTO RICO HOUSING FINANCE AUTHORITY (CAPITAL FUND MODERNIZATION PROGRAM BONDS) SERIES 2003 AND 2008 BONDS |
| 13386 | U.S. BANK TRUST NATIONAL ASSOCIATION, AS TRUSTEE FOR THE PUERTO RICO INFRASTRUCTURE FINANCING AUTHORITY ("PRIFA") SPECIAL TAX REVENUE BONDS SERIES 2005A, 2005B, 2005C, AND SERIES 2006 |
| 13374 | U.S. BANK TRUST NATIONAL ASSOCIATION, AS TRUSTEE FOR THE PUERTO RICO PUBLIC FINANCE CORPORATION (COMMONWEALTH APPROPRIATION BONDS) SERIES 2011A AND B BONDS AND U.S. BANK NATIONAL ASSOCIATION AS THE |

| 13382 | U.S. BANK TRUST NATIONAL ASSOCIATION, AS TRUSTEE FOR THE UNIVERSITY OF PUERTO RICO UNIVERSITY SYSTEM REVENUE REFUNDING BONDS SERIES P AND Q |
|---|---|
| 6711 | UAZQUCE CALDAS, AIRLYN E |
| 39378 | UBS TRUST COMPANY OF PR |
| 101511 | ULYSSES PARTNERS, LP |
| 22130 | UMB BANK, N.A., AS SUCCESSOR TRUSTEE FOR THE PUERTO RICO INFRASTRUCTURE FINANCING AUTHORITY ("PRIFA") MENTAL HEALTH INFRASTRUCTURE REVENUE BONDS, 2007 SERIES A (MEPSI CAMPUS PROJECT) |
| 9196 | UNITED CONCORDIA LIFE AND HEALTH INSURANCE COMPANY |
| 80210 | UNIVERSAL FINANCE, INC. |
| 116307 | UNIVERSAL GROUP, INC. |
| 150245 | UNIVERSAL GROUP, INC. |
| 151075 | UNIVERSAL INSURANCE COMPANY |
| 20444 | UNUM LIFE INSURANCE COMPANY OF AMERICA |
| 139502 | US INSTITUTIONAL HIGH INCOME FUND |
| 49307-1 | USB UNITED SOCIAL BUSINESS CORP |
| 78907 | VALDES DE ADSUAR, RUTH |
| 20512 | VALDIVIESO, ADA R. |
| 3206 | VALENTINE, JAN |
| 42078 | VALES LECAROZ, ROSA A |
| 51939 | VALLE, AWILDA |
| 24076 | VALLEJO, RAFAEL J AND DORIS E CHINEA |
| 168634 | VAQUERIA TRES MONJITAS, INC. |
| 7951 | VARGAS VELAZQUEZ, EDWIN |

86

| 10507 | VARGO DEMPSEY, MARILYN |
|-------|------------------------|
| 17705 | VASSEY, BRADFORD CLARKE |
| 6398 | VAZQUEZ CALDAS, AIRLYN E. |
| 14630 | VAZQUEZ CRESPO, JUAN |
| 26751 | VAZQUEZ GONZALEZ, ANGEL A |
| 37874 | VAZQUEZ HERNANDEZ, JOSE ANTONIO |
| 19767 | VAZQUEZ OLIVENCIA, WILFREDO |
| 21974 | VAZQUEZ OLIVENCIA, WILFREDO |
| 19776 | VAZQUEZ PLARD, JAIME RAFAEL |
| 21332 | VAZQUEZ PLARD, JAIME RAFAEL |
| 9048 | VAZQUEZ STEFANI, EMILIA |
| 5774 | VAZQUEZ, RITA |
| 36546 | VEGA GARCIA, LUCILA |
| 19458 | VEGA PASTRANA, ORLANDO |
| 12523 | VEIGA, JOHAN |
| 18544 | VELEZ PADILLA , AXEL |
| 3815 | VEN YOE AND MAY WONG LOUIE |
| 9073 | VERA AROCHO, HIRAM |
| 87686 | VF CORPORATION |
| 81178 | VF OUTDOOR LLC |
| 30519 | VICENTE BENITEZ, MERCEDES |
| 44966 | VICENTY PEREZ, REINALDO |
| 116460 | VIDAL, IVONNE T |
| 12028 | VIGANO, REMO J. |

| | |
|---|---|
| 8799 | VILLARONGA, LUIS M. |
| 34298 | VILNA GAZTAMBIDE (SURVIVING SPOUSE)/ESTATE OF MIGUEL ECHENIQUE IPARRAGUIRRE |
| 18554 | VINAS MIRANDA, CLARISSA M. |
| 29810 | VINCENTE GONZALES, HAROLD D. |
| 69932 | VINCENTY DE ACOSTA, CELINA |
| 12782 | VINCENTY GUZMAN, CLAUDIA |
| 22277 | VINCENTY GUZMAN, PEDRO MANUEL |
| 44773 | VINCENTY PEREZ, ISMAEL |
| 44731 | VINCENTY PEREZ, REINALDO |
| 44754 | VINCENTY PEREZ, REINALDO |
| 44798 | VINCENTY PEREZ, REINALDO |
| 13500 | VINCENTY, MARGARITA MARIA |
| 14569 | VIZCARRONDO, DELIA E. |
| 160793 | WAL-MART PUERTO RICO, INC. |
| 179629 | WALTER, FRANK JAMES |
| 83022 | WARLANDER OFFSHORE MINI-MASTER FUND, LP |
| 81610 | WARLANDER PARTNERS LP |
| 86536 | WARNER CHILCOTT COMPANY, LLC |
| 13639 | WAXMAN-MASTMAN TRUST |
| 15178 | WEBER LIVING TRUST. JAMES OR MARY WEBER TTEES |
| 15896 | WEIBEL, KATHIE S |
| 5083 | WEILAND, JOHN |
| 30184 | WEINER, ALAN E |
| 734 | WEISBERG, MICHAEL |

| | |
|---|---|
| 4355 | WEISS, WILLIAM |
| 18399 | WEISSMAN, SAMUEL |
| 2216 | WENDY GOODMAN REVOCABLE TRUST |
| 90432 | WERT SERRANO, LUISA |
| 3843 | WESTBAY, MARJORIE A |
| 15973 | WHITE, KEVIN M |
| 145769 | WHITEFORT CAPITAL MASTER FUND LP |
| 2249 | WHITING, JEFFREY M. |
| 5966 | WIATROWSKI, JAMES |
| 9628 | WIDDER MD, DONALD |
| 3560 | WIEDERSPIEL, BRUCE  ROBERT |
| 21594 | WIEWALL NAVAS DE RODRIGUEZ, IVONNE |
| 4221 | WILLIAM EARL AND MARLENE N LANSFORD REV TRUST AGMT 2016 |
| 5047 | WILLIAM F ALEX, ELSIE ALEX |
| 5071 | WILLIAM F ALEX, ELSIE ALEX |
| 27788 | WILLIAM H SHEHADI TRUST U/A/D 01/06/1983 |
| 9158 | WILLIAM R HYDE II AND DOROTHY L HYDE JTWROS |
| 8472 | WILLIAM SHAKIN IRREVOCABLE TRUST |
| 2752 | WILLIAMS, MARION I AND CATHERINE E |
| 1684 | WILLIAMS, ROY B. |
| 7503 | WILLIAMSON, RICHARD D & SANDRA B |
| 6694 | WINDERWEEDLE, WILLIAM H |
| 6781 | WINSLOW, MITCHELL F. |
| 9604 | WINSLOW, MITCHELL F. |

| 31770 | WOLFE FAMILY TRUST |
|-------|-------------------|
| 33310 | WOLFE, PAMELA |
| 33488 | WOLFE, PAMELA |
| 5184 | WOO, JAMES T & GRACE Y |
| 12424 | WUEST, MICHAEL & CHRISTINE |
| 3480 | WYVELL, VERONIQUE |
| 47323 | XIOMARIE NEGRON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR |
| 3027 | YAP, DOUGLAS ANTHONY |
| 31525 | YOLANDA RIVERA, CARMEN |
| 4401 | YORK, LEON C. AND LISA R. |
| 29453 | YORK, ROBERT A |
| 15038 | YOUNG, DENNIS |
| 9509 | YULES, SUSAN C |
| 15 | YVONNE BAERGA VARELA & ENRIQUE ALFONSO SABATER |
| 15209 | ZALDUONDO COLLEY, MARIA |
| 71041 | ZAMORA QUINONES, SANDRA I |
| 9383 | ZARRABI, ABTIN |
| 25035 | ZASLOW, HARRIET |
| 40749 | ZAYAS DE NAVARRO, FLOR |
| 3577 | ZIFFER, STEPHEN J |
| 3735 | ZISKIND, BARBARA |
| 4202 | ZISKIND, BARBARA |
| 4490 | ZISKIND, BARBARA |
| 8905 | ZONIN, ALEXANDER |

| 9145 | ZONIN, ALEXANDER |
| 3692 | ZWICKL, JR, ANDREW |