# <u>EXHIBIT A</u>

**Schedule of Claims Subject to the Four Hundred Thirty-Seventh Omnibus Objection**

Four Hundred Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 1 | ACEVEDO LOPEZ, ARMANDO HC02 BOX 21846 AGUADILLA, PR 00603 | 06/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 20229 | $ 70,794.86 | ACEVEDO LOPEZ, ARMANDO HC02 BOX 21846 AGUADILLA, PR 00603 | 05/24/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 20670 | $ 35,397.43 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 2 | ADARONDO QUINONES, SYLVIA IRIS BOX 295 SABANA GRANDE, PR 00637 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 101070 | Undetermined* | ADARONDO QUINONES, SYLVIA IRIS BOX 295 SABANA GRANDE, PR 00637 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 168114 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 3 | ADARONDO QUINONES, SYLVIA IRIS PO BOX 295 SABANA GRANDE, PR 00637 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 117761 | Undetermined* | ADARONDO QUINONES, SYLVIA IRIS BOX 295 SABANA GRANDE, PR 00637 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 168114 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 4 | ADORNO OCASIO, MARITZA HC 1 BOX 7072 GURABO, PR 00778 | 05/30/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 18886 | Undetermined* | ADORNO OCASIO, MARITZA HC 1 BOX 7072 GURABO, PR 00778 | 05/30/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 29546 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 5 | ADORNO OCASIO, MARITZA HC-1 BOX 7072 GURABO, PR 00778 | 05/30/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 28250 | $ 105.89 | ADORNO OCASIO, MARITZA HC 1 BOX 7072 GURABO, PR 00778 | 05/30/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 29546 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 6 AFSCME C/O MATTHEW S. BLUMIN 1101 17TH STREET NW, SUITE 900 WASHINGTON, DC 20036 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 82254 | $ 106,146,942.34* | AMERICAN FEDERATION OF STATE, COUNTY AND MUNICIPAL EMPLOYEES ("AFSCME") C/O MATTHEW S. BLUMIN 1101 17TH ST. SW, SUITE 900 WASHINGTON, DC 20036 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 163768 | $ 106,146,942.34* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 7 AFSCME AFSCME, C/O MATTHEW S. BLUMIN 1101 17TH ST. NW, SUITE 900 WASHINGTON, DC 20036 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 89899 | Undetermined* | AFSCME, C/O MATTHEW S. BLUMIN 1101 17TH ST. NW SUITE 900 WASHINGTON, DC 20036 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 129747 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 8 ALONSO HERNANDEZ, GLADYS APDO 258 JUANA DIAZ, PR 00795 | 02/05/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 177608 | Undetermined* | ALONSO HERNANDEZ, GLADYS APDO 258 JUANA DIAZ, PR 00795 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 159584 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 9 ALVARADO SANTOS, GLADYS M HC-02 BOX 6197 MOROVIS, PR 00687 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 43639 | Undetermined* | ALVARADO SANTOS, GLADYS M HC-02 BOX 6197 MOROVIS, PR 00687 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 56681 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 10 ALVAREZ FEBUS, NELIDA RR 8 BOX 9149A BAYAMON, PR 00956 | 05/22/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 22086 | $ 0.07 | ALVAREZ FEBUS, NELIDA RR 8 BOX 9149A BAYAMON, PR 00956-9928 | 05/22/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 25382 | $ 2,470.56 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 11  ALVAREZ FEBUS, NELIDA RR 8 BOX 9149A BAYAMON, PR 00956-9928 | 05/22/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 23039 | $ 136.08 | ALVAREZ FEBUS, NELIDA RR 8 BOX 9149A BAYAMON, PR 00956-9928 | 05/22/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 25382 | $ 2,470.56 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 12  AROCHO GONZALEZ, ANA MARIA 26 CALLE DIEGO DEYNES MOCA, PR 00676 | 07/05/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 148435 | Undetermined* | AROCHO GONZALEZ, ANA MARIA 26 CALLE DIEGO DEYNES MOCA, PR 00676 | 07/05/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 155758 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 13  ARROYO VALENTIN, DAISY CALLE MADRESELVA K-368 URB. LOIZA VALLEY CANOVANAS, PR 00729 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 75335 | $ 5,000.00* | ARROYO VALENTIN, DAISY CALLE MADRE SELVA K-368 URB LOIZA VALLEY CANOVANAS, PR 00729 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 75257 | $ 6,750.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 14  ASOCIACION DE MAESTROS DE PUERTO RICO AND LOCAL SINDICAL AND INDIVIDUALS SUCH ENTITIES REPRESENT, WHOM ARE PARTICIPANTS AND BENEFICIARIES OF THE TEACHERS RETIREMENT SYSTEM PRESTIGE LEGAL SERVICES LLC JOSE LUIS BARRIOS RAMOS 1801 MCLEARY AVE SUITE #303 SAN JUAN, PR 00911 | 02/17/22 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 179730 | $ 3,900,000,000.00* | ASOCIACION DE MAESTROS DE PUERTO RICO AND LOCAL SINDICAL AND INDIVIDUALS SUCH ENTITIES REPRESENT, WHOM ARE PARTICIPANTS AND BENEFICIARIES OF THE TEACHERS RETIREMENT SYSTEM JOSE LUIS BARRIOS RAMOS, ESQ. 1801 MCLEARY AVE #303 SAN JUAN, PR 00911 | 02/16/22 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 179729 | $ 22,300,000,000.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 15 ASTACIO NIEVES, CARMEN HC 07 BOX 2576 MONTES LLANOS KM 11 HM. PONCE, PR 00731 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 43355 | $ 27,900.00 | ASTACIO NIEVES, CARMEN HC 07 BOX 2576 MONTES LLANOS KM 11 HM. PONCE, PR 00731 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 51252 | $ 27,900.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 16 AYALA AYALA, CARMEN N. SABANA GARDENS, 1 - 39, CALLE 4 CAROLINA, PR 00987 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 43592 | $ 25,000.00* | AYALA AYALA, CARMEN N. SABANA GARDENS, 1 - 39 CALLE 4 CAROLINA, PR 00983 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 55600 | $ 25,000.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 17 AYALA AYALA, CARMEN N. SABANA GARDENS, 1 - 39, CALLE 4 CAROLINA, PR 00983 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 55284 | $ 25,000.00* | AYALA AYALA, CARMEN N. SABANA GARDENS, 1 - 39 CALLE 4 CAROLINA, PR 00983 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 55600 | $ 25,000.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 18 BAEZ MENDEZ, ROSA HC 02 BOX 12275 MOCA, PR 00676 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 52811 | $ 1,300.00 | BAEZ MENDEZ, ROSA HC 02 BOX 12275 MOCA, PR 00676 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 51593 | $ 1,300.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 19 BAEZ MENDEZ, ROSA HC 02 BOX 12275 MOCA, PR 00676 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 66976 | $ 1,300.00 | BAEZ MENDEZ, ROSA HC 02 BOX 12275 MOCA, PR 00676 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 51593 | $ 1,300.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 20 BENERO ROSSY, NILSA J. BO. CEDRO CARR. 738 28829 CAYEY, PR 00736-9473 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 51569 | Undetermined* | BENERO ROSSY, NILSA J NILSA J.BENERO ROSSY BO. CEDRO 28829 CARR.738 CAYEY, PR 00736-9473 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 96063 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 21 BERMUDEZ LAUREANO, EDITH I. HC-1 BOX 4427 COMERIO, PR 00782 | 09/21/20 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 176248 | $ 75,000.00 | BERMUDEZ LAUREANO, EDITH I. HC-1 BOX 4427 COMERIO, PR 00782 | 09/21/20 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 176302 | $ 75,000.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 22 BERRIOS CASTRODAD, NORMA D. URB. FERNANDEZ 24 FRANCISCO CRUZ CIDRA, PR 00739 | 09/11/20 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 175400 | $ 400.00 | BERRIOS CASTRODAD, NORMA D. URB. FERNANDEZ 24 FRANCISCO CRUZ CIDRA, PR 00739 | 09/11/20 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 175400-1 | $ 74,600.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 23 BONILLA DELGADO, MYRNA URB. LAS DELICIAS CALLE MARIA CADILLA 3108 PONCE, PR 00728 | 08/25/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 178395 | $ 67,200.00 | BONILLA DELGADO, MYRNA URB. LAS DELICIAS CALLE MARIA CADILLA 3108 PONCE, PR 00728 | 09/15/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 175824 | $ 67,200.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 24 BONILLA ORTIZ, ANGELES S HC 01 BOX 4052 VILLALBA, PR 00766 | 06/27/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 105641 | Undetermined* | BONILLA ORTIZ, ANGELES S HC 01 BOX 4052 VILLALBA, PR 00766 | 06/27/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 110486 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 25 BORRERO CORDERO, WILLIAM URB VILLA GRILLASCA 1331 C/EDUARDO CUEVA PONCE, PR 00717 | 05/22/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 17444 | $ 14,000.00 | BORRERO CORDERO, WILLIAM URB VILLA GRILLASCA 1331 CALLE EDUARDO CUEVA PONCE, PR 00717 | 05/22/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 18135 | $ 14,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 26 BOSQUES VILLALONGO, WILMARIE 7901 W. PARIS ST. TAMPA, FL 33615 | 07/13/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 141814 | Undetermined* | BOSQUES VILLALONGO, WILMARIE 7901 W. PARIS ST. TAMPA, FL 33615 | 07/13/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 159354 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 27 BOSQUES VILLALONGO, WILMARIE 7901 W. PARIS ST. TAMPA, FL 33615 | 07/13/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 161385 | Undetermined* | BOSQUES VILLALONGO, WILMARIE 7901 W. PARIS ST. TAMPA, FL 33615 | 07/13/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 159354 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 28 BURGOS VAZQUEZ, RAQUEL HC 83 BOX 6245 VEGA ALTA, PR 00692 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 133946 | Undetermined* | BURGOS VAZQUEZ, RAQUEL HC 83 BOX 6245 VEGA ALTA, PR 00692 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 139751 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 29 CABRERA BURGOS, CYNTHIA PO BOX 2400 PMB 122 TOA BAJA, PR 00951 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 126443 | $ 0.06 | CABRERA BURGOS, CYNTHIA PO BOX 2400 PMB 122 TOA BAJA, PR 00951 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 126453 | $ 0.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 30 CACERES SANCHEZ, DORIS E. P.O. BOX 541 YABUCOA, PR 00767 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 137068 | Undetermined* | CACERES SANCHEZ, DORIS E. PO BOX 541 YABUCOA, PR 00767 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 142117 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 31 CARABALLO CARABALLO, RAMON URB BARAMAYA 847 CALLE AREYTO PONCE, PR 00752 | 05/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 38287 | Undetermined* | CARABALLO CARABALL, RAMON L URB BARAMAYA 847 CALLE AREYTO PONCE, PR 00728 | 05/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 40570 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Four Hundred Thirty-Seventh Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|------|-----------|---------------------|---------|--------------|------|-----------|---------------------|---------|--------------|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| 32 | CARDONA PEREZ, LUZ E. MAMEYAL 142 C CALLE 5 DORADO, PR 00646 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 89673 | Undetermined* | CARDONA PEREZ, LUZ E. MAMEYAL 142 C CALLE 5 DORADO, PR 00646 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 90708 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 33 | CARLO SOTO , ELSIE PO BOX 1510 AGAUDILLA, PR 00605 | 05/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 43093 | Undetermined* | CARLO SOTO, ELSIE CAMACELLES CALLE EL CASTILLO P O BOX 1510 AGUADILLA, PR 00605 | 06/07/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 59319 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 34 | CARRASQUILLO ARROYO, MARIA M. PO BOX 164 ARROYO, PR 00714 | 07/08/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 178423 | $ 1,658.87 | CARRASQUILLO ARROYO, MARIA M PO BOX 164 ARROYO, PR 00714 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 80528 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 35 | CARRIL PEREZ, EDUARDO H-C-6 BOX 17409 SAN SEBASTIAN, PR 00685 | 08/09/19 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 170214 | Undetermined* | CARRIL PEREZ, EDUARDO H-C-6 BOX 17409 SAN SEBASTIAN, PR 00685 | 08/09/19 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 170198 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 36 | CASIANO RIVERA, MILDRED HC 1 BOX 31098 JUANA DIAZ, PR 00795 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 97410 | Undetermined* | CASIANO RIVERA, MILDRED HC 1 BOX 31098 JUANA DIAZ, PR 00795 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 123025 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 37 | CASILLAS CORDERO, ZULMA HC-67 BOX 16640 FAJARDO, PR 00738-9095 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 111120 | $ 13,920.00 | CASILLAS CORDERO, ZULMA HC67 BOX 16640 FAJARDO, PR 00738-9045 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 116674 | $ 13,920.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

# Four Hundred Thirty-Seventh Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 38 CEPEDA SANCHEZ, ISELLE URB PARQUE ECUESTRE CALLE 41 A K5 CAROLINA, PR 00987 | 05/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 30626 | $ 61,240.74* | CEPEDA SANCHEZ, ISELLE URB PARQUE ECUESTRE CALLE 41 A K5 CAROLINA, PR 00987 | 05/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 39865 | $ 61,240.74* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 39 CEPEDA SANCHEZ, ISELLE URB PARQUE ECUESTRE CALLE 41 A K5 CAROLINA, PR 00987 | 05/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 45637 | $ 61,240.74 | CEPEDA SANCHEZ, ISELLE URB PARQUE ECUESTRE CALLE 41 A K5 CAROLINA, PR 00987 | 05/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 39865 | $ 61,240.74* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 40 CINTRON HERNANDEZ, VICTOR L. CALLE GLADYS AE-7 VILLA RECA BAYAMON, PR 00959 | 08/12/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 174561 | Undetermined* | CINTRON HERNANDEZ, VICTOR L. VILLA RICA AE-7 GLADYS BAYAMON, PR 00959 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 103298 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 41 CLASS MARTINEZ, NORA H. HC- 01 BOX 7251 GUAYANILLA, PR 00656 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 95667 | $ 8,000.00* | CLASS MARTINEZ, NORA H. HC-01 BOX 7251 GUAYANILLA, PR 00656 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 97252 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 42 COLON ANDUJAR, ROSA J. HC 03 BOX 12706 JUANA DIAZ, PR 00795 | 06/24/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 177763 | $ 68,400.00 | COLON ANDUJAR, ROSA J. HC 03 BOX 12706 JUANA DIAZ, PR 00795 | 07/08/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 177780 | $ 68,400.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 43 COLON JIMENEZ, EVELYN E. P.O. BOX 8366 BAYAMON, PR 00960 | 10/20/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 178626 | $ 45,000.00 | COLON JIMENEZ, EVELYN E. P.O. BOX 8366 BAYAMON, PR 00960 | 10/20/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 177546 | $ 45,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 44 | COLON MARTINEZ, ZULMA HC-02 BOX 9998 JUANA DIAZ CALLE 2 #53 SINGAPUR JUANA DIAZ, PR 00795 | 06/22/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 60624 | Undetermined* | COLON MARTINEZ, ZULMA HC-02 BOX 9998 SINGAPUR 2B JUANA DIAZ, PR 00795 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 94826 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 45 | COLON RIVERA, KATTY HC-01 BOX 2214 MOROVIS, PR 00687 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 70998 | $ 9,600.00 | COLON RIVERA, KATTY HC 01 BOX 2214 MOROVIS, PR 00687 | 11/25/19 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 172579 | $ 9,800.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 46 | COLON TORRES, CEREIDA PO BOX 792 JUANA DIAZ, PR 00795-0792 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 98552 | Undetermined* | COLON TORRES, CEREIDA PO BOX 792 JUANA DIAZ, PR 00795 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 96854 | $ 28,800.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 47 | COLON VEGA, IRMA HC 3 BOX 15476. CALLE CAGUAX JUANA DÍAZ, PR 00795 | 08/07/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 140270 | Undetermined* | COLON VEGA, IRMA HC 3 BOX 15476. CALLE CAGUAX JUANA DÍAZ, PR 00795 | 08/07/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 143397 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 48 | CORTINA RODRIGUEZ, DAVID URB. FLAMBOYANES LIMA ST. - 1727 PONCE, PR 00716 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 125205 | Undetermined* | CORTINA RODRIGUEZ, DAVID URB.FLAMBOYANES-LIMA ST.1727 PONCE, PR 00716 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 158957 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 49 | CORTINA RODRIGUEZ, DAVID URB. FLAMBOYANES LIMA ST 1727 PONCE, PR 00716 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 141572 | Undetermined* | CORTINA RODRIGUEZ, DAVID URB.FLAMBOYANES-LIMA ST.1727 PONCE, PR 00716 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 158957 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 50 CRESPO MENDEZ, YOLANDA HC 3 BOX 17028 QUEBRADILLAS, PR 00678 | 05/25/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 33180 | Undetermined* | CRESPO MENDEZ, YOLANDA HC 3 BOX 17028 QUEBRADILLAS, PR 00678 | 05/25/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 21255 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 51 CRUZ CRUZ, LUZ MINERVA HACIENDA EL SEMIL- BZN 11137 VILLALBA, PR 00766 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 132044 | Undetermined* | CRUZ CRUZ, LUZ MINERVA HACIENDA EL SEMIL BZN. 11137 VILLALBA, PR 00766 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 121266 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 52 CRUZ CRUZ, ROSITA P.O. BOX 918 CAMUY, PR 00627 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 134546 | Undetermined* | CRUZ CRUZ, ROSITA PO BOX 918 CAMUY, PR 00627 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 162204 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 53 CRUZ GALARZA, HELEN PO BOX 3090 SAN SEBASTIAN, PR 00685 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 60797 | $ 48,246.38* | CRUZ GALARZA, HELEN PO BOX 3090 SAN SEBASTIAN, PR 00685 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 62048 | $ 48,246.38* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 54 CRUZ PEREZ, GLADYS MARIA PO BOX 51011 TOA BAJA, PR 00950-1011 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 137028 | Undetermined* | CRUZ PEREZ, GLADYS MARIA PO BOX 51011 TOA BAJA, PR 00950-1011 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 89031 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 55 CRUZ RIVERA, ANGELITA URB. SAN JUAN BAUTISTA CASA A-23 MARICAO, PR 00606 | 07/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 153304 | $ 18,000.00* | CRUZ RIVERA, ANGELITA URB. SAN JUAN BAUTISTA CASA A-23 MARICAO, PR 00606 | 07/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 154085 | $ 19,200.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

# Four Hundred Thirty-Seventh Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 56 CRUZ SOTO, ESTHER PO BOX 316 JUANA DIAZ, PR 00795 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 153775 | Undetermined* | CRUZ SOTO, ESTHER PO BOX 316 JUANA DIAZ, PR 00795 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 72608 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 57 DE A. TORO OSUNA, FRANCISCO 28 URB EXT QUINTAS DE SANTA MARIA MAYAGUEZ, PR 00682 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 151415 | Undetermined* | DE A. TORO OSUNA, FRANCISCO 28 URB EXT QUINTAS DE SANTA MARIA MAYAGUEZ, PR 00682 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 164529 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 58 DE LA ROSA NUNEZ, JUAN F. URB. CIUDAD UNIVERSITARIA 27 CALLE #2-11 TRUJILLO ALTO, PR 00976 | 07/02/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 126082 | $ 100,000.00* | DE LA ROSA NUNEZ, JUAN F. URB. CIUDAD UNIVERSITARIA C/27 # Z - 11 TRUJILLO ALTO, PR 00976 | 07/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 147955 | $ 100,000.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 59 DE LEON SANTIAGO, MARITZA URB. BRISAS DEL MAR CALLE BARRASA M-13 GUAYAMA, PR 00784 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 125287 | $ 20,000.00* | DE LEON SANTIAGO, MARITZA URB. BRISAS DEL MAR CALLE BARRASA M-13 GUAYAMA, PR 00784 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 141870 | $ 20,000.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 60 DIAZ FEBO, LUZ O. 200 #21 CALLE 532 VILLA CAROLINA CAROLINA, PR 00985 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 74903 | Undetermined* | DIAZ FEBO, LUZ O. 200 # 21 CALLE 532 VILLA CAROLINA CAROLINA, PR 00985 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 76870 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 61 | DIAZ MARRERO, NIDZA IVETTE 5042 AVE. EXT. RR ROMAN SABANA SECA, PR 00952 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 113763 | Undetermined* | DIAZ MARRERO, NIDZA IVETTE 5042 AVE. EXT. RR ROMAN SABANA SECA, PR 00952 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 117143 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 62 | DIAZ PEREZ, VICTOR PO BOX 367843 SAN JUAN, PR 00936-7843 | 05/18/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 16850 | $ 2,848.95* | DIAZ PEREZ, VICTOR PO BOX 367843 SAN JUAN, PR 00936-7843 | 05/18/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 17528 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 63 | DIAZ SIERRA, EDMEE 311 N OAK AVE ORANGE CITY, FL 32763-5229 | 07/10/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 156971 | $ 11,700.00* | DIAZ SIERRA, EDMEE 311 N OAK AVE ORANGE CITY, FL 32763-5529 | 07/05/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 96149 | $ 15,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 64 | DOMINGUEZ MORALES, MILAGROS EXT LAS MARIAS H38 CALLE H JUANA DIAZ, PR 00795-1704 | 05/01/19 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 170642 | Undetermined* | DOMINGUEZ MORALES, MILAGROS. EXT LAS MARIAS H-38 CALLE H JUANA DIAZ, PR 00795-1704 | 07/03/19 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 169602 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 65 | DOMINGUEZ MORALES, MILAGROS I 38 CALLE H EXT. LAS MARIAS JUANA DIAZ, PR 00795 | 05/01/19 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 170666 | Undetermined* | DOMINGUEZ MORALES, MILAGROS I. EXT. LAS MARIAS H38 CALLE H JUANA DIAZ, PR 00795-1704 | 07/03/19 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 169604 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 66 | ESPADA COLON, CARMEN HC-01 BOX 6805 BARRIO PASTO AIBONITO, PR 00705 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 166357 | Undetermined* | ESPADA COLON, CARMEN HC-01 BOX 6805 BARRIO PASTO AIBONITO, PR 00705 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 166460 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 67 | FELICIANO AUDIFFRED, LUISA RR-01 BOX 1012 AÑASCO, PR 00610 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 64576 | Undetermined* | FELICIANO AUDIFFRED, LUISA RR01 BOX 1012 AÑASCO, PR 00610 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 75388 | $ 15,000.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 68 | FELICIANO AUDIFFRED, LUISA RR-01 BOX 1012 ANASCO, PR 00610 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 64940 | Undetermined* | FELICIANO AUDIFFRED, LUISA RR01 BOX 1012 AÑASCO, PR 00610 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 75388 | $ 15,000.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 69 | FELICIANO SOTO, MARISOL 203 #22 CALLE 515 VILLA CAROLINA CAROLINA, PR 00985 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 55509 | Undetermined* | FELICIANO SOTO, MARISOL 203 #22 CALLE 515 VILLA CAROLINA CAROLINA, PR 00985 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 66203 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 70 | FIGUEROA DIAZ, LINELLY 11302 ISLE OF WATERBRIDGE APTO 107 ORLANDO, FL 32837 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 43188-1 | $ 7,200.00 | FIGUEROA DIAZ, LINELLY 11302 ISLE OF WATERBRIDGE APT 107 ORLANDO, FL 32837 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 58953-1 | $ 7,200.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

Four Hundred Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 71 FIGUEROA DIAZ, LINELLY 11302 ISLE OF WATERBRIDGE APT.107 ORLANDO, FL 32837 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 58357-1 | $ 7,200.00 | FIGUEROA DIAZ, LINELLY 11302 ISLE OF WATERBRIDGE APT 107 ORLANDO, FL 32837 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 58953-1 | $ 7,200.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 72 FIGUEROA HERNANDEZ, YOLANDA URB. HACIENDA MIRAFLORES CALLE ORQUIDEA #3 COAMO, PR 00769 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 102939 | Undetermined* | FIGUEROA HERNANDEZ, YOLANDA URB. HACIENDA MIRAFLORES CALLE ORGUIDEA # 3 COAMO, PR 00769 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 107032 | $ 80,000.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 73 FIGUEROA MATIAS, ZENAIDA PO BOX 334 TOA BAJA, PR 00951 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 116703 | Undetermined* | FIGUEROA MATIAS, ZENAIDA PO BOX 334 TOA BAJA, PR 00951 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 142955 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 74 FLORES ZAYAS, WIGNA BOX 84 JUANA DIAZ, PR 00795 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 73707 | Undetermined* | FLORES ZAYAS, WIGNA BOX 84 JUANA DIAZ, PR 00795 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 131877 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 75 FLORES ZAYAS, WIGNA BOX 84 JUANA DIAZ, PR 00795 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 81955 | Undetermined* | FLORES ZAYAS, WIGNA BOX 84 JUANA DIAZ, PR 00795 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 131877 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 76 GARCIA ARROYO, SANDRA N. APARTADO 751 PENUELAS, PR 00624 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 132387 | Undetermined* | GARCIA ARROYO, SANDRA N. APARTADO 751 PENUELAS, PR 00624 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 141384 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 77 GARCIA BONILLA, GLENDA L BO. GUAYABAL SECTO CERRO HC - 01 BOX 4424 JUANA DIAZ, PR 00795 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 54414 | $ 1,500.00 | GARCIA BONILLA, GLENDA L BO. GUAYABAL SECTO CERRO HC-01 BOX 4424 JUANA DIAZ, PR 00795 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 71986 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 78 GARCIA CINTRON, GENARA 7731 RETAMA TERRACE LN HUMBLE, TX 77338 | 11/21/19 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 177620 | $ 210,600.00 | GARCIA CINTRON, GENARA 7731 RETAMA TERRACE LN HUMBLE, TX 77338 | 04/15/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 5583 | $ 210,600.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 79 GARCIA CORALES, ADA AMPARO URB LEVITTVILLE CALLE MINERVA SG-5 LEVITTOWN, PR 00949 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 131222 | Undetermined* | GARCIA CORALES, ADA AMPARO URB. LEVITTVILLE CALLE MINERVA SD-5 LEVITTTOWN, PR 00949 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 159706 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 80 GARCIA MAYSONET, AGUSTINA URB COLINAS VERDES F 1 CALLE 4 SAN JUAN, PR 00924 | 07/06/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 150166 | $ 18,250.00* | GARCIA MAYSONET, AGUSTINA URB. COLINAS VERDES F-1 CALLE 4 SAN JUAN, PR 00924 | 07/06/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 127008 | $ 36,500.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 81 GONZALEZ CINTRON, SONIA URB. LAS ALONDRAS CALLE 3 #A-49 VILLALBA, PR 00766 | 06/22/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 83952 | Undetermined* | GONZALEZ CINTRON, SONIA 11032 URB. MONTE BELLO CALLE 1 SOLAR B8 VILLALBA, PR 00766 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 135983 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 82 | GONZALEZ COTTO, IRMA IRIS CALLE 53 50-1 URB. MIRAFLORES BAYAMON, PR 00957-3854 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 43493 | Undetermined* | GONZALEZ COTTO, IRMA IRIS CALLE 53 50-1 URB. MIRAFLORES BAYAMON, PR 00957-3854 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 40303 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 83 | GONZALEZ DEL VALLE, GERARDO HC-10 BOX 49372 CAGUAS, PR 00725 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 102333 | $ 18,000.00 | GONZALEZ DEL VALLE, GERARDO HC-10 BOX 49372 CAGUAS, PR 00725 | 06/28/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 62228 | $ 18,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 84 | GONZALEZ GONZALEZ, FELICITA CALLE-24-GG-15 CAGUAS, PR 00725 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 143229 | Undetermined* | GONZALEZ GONZALEZ, FELICITA CALLE-24-GG-15- VILLAS DE CASTRO CAGUAS, PR 00725 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 151107 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 85 | GONZALEZ GONZALEZ, FELICITA VILLAS DE CASTRO CALLE 24 GG-15 CAGUAS, PR 00725 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 165287 | Undetermined* | GONZALEZ GONZALEZ, FELICITA CALLE-24-GG-15- VILLAS DE CASTRO CAGUAS, PR 00725 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 151107 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 86 | GONZALEZ GONZALEZ, ROSAEL PO BOX 1082 VILLALBA, PR 00766-1082 | 06/20/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 74979 | Undetermined* | GONZALEZ GONZALEZ, ROSAEL PO BOX 1082 VILLALBA, PR 00766-1082 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 81862 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 87 GONZALEZ IRIZARRY, MIRIAM 4RS-4, VIA 43, VILLA FONTANA CAROLINA, PR 00983 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 143060 | Undetermined* | GONZALEZ IRIZARRY, MIRIAM VIA 43 4RS-4 VILLA FONTANA CAROLINA, PR 00983 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 132032 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 88 GONZALEZ LOPEZ, DANETTE P.O. BOX 560866 GUAYANILLA, PR 00656 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 40775 | Undetermined* | GONZALEZ LOPEZ, DANETTE PO BOX 560866 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 73210 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 89 GONZALEZ LOPEZ, DANETTE PO BOX 560866 GUAYANILLA, PR 00656 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 49614 | Undetermined* | GONZALEZ LOPEZ, DANETTE P.O. BOX 560866 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 109676 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 90 GONZALEZ LOPEZ, DANETTE PO BOX 560866 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 100652 | Undetermined* | GONZALEZ LOPEZ, DANETTE P.O. BOX 560866 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 109676 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 91 GONZALEZ LOPEZ, DANETTE PO BOX 560866 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 107191 | Undetermined* | GONZALEZ LOPEZ, DANETTE P.O. BOX 560866 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 109676 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 92 GONZALEZ LOPEZ, DANETTE PO BOX 560866 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 108889 | Undetermined* | GONZALEZ LOPEZ, DANETTE P.O. BOX 560866 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 109676 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 93 | GONZALEZ MARTINEZ , JOSE L. P.O. BOX 801001 COTO LAUREL, PR 00780 -1001 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 130045 | Undetermined* | GONZALEZ MARTINEZ, JOSE LUIS PO BOX 801001 COTO LAUREL, PR 00780 -1001 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 153365 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 94 | GONZALEZ MARTINEZ, JOSE LUIS PO BOX 801001 COTO LAUREL, PR 00780 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 160103 | Undetermined* | GONZALEZ MARTINEZ, JOSE LUIS PO BOX 801001 COTO LAUREL, PR 00780 -1001 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 153365 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 95 | GONZALEZ MARTINEZ, JOSE LUIS P.O.BOX 801001 COTO LAUREL, PR 00780 -1001 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 149065 | Undetermined* | GONZALEZ MARTINEZ, JOSE LUIS PO BOX 801001 COTO LAUREL, PR 00780 -1001 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 153365 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 96 | GONZALEZ RIVERA, MIRTA LUZ APARTADO 733 CIDRA, PR 00739 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 108325 | Undetermined* | GONZALEZ RIVERA, MIRTA LUZ APARTADO 733 CIDRA, PR 00739 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 114868 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 97 | GONZALEZ RIVERA, MIRTA LUZ APARTADO 733 CIDRA, PR 00739 | 09/01/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 178052 | Undetermined* | GONZALEZ RIVERA, MIRTA LUZ APARTADO 733 CIDRA, PR 00739 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 114868 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 98 | GUADARRAMA CAMACHO, CARMEN M BO HATO ARRIBA HC-07 BOX 12311 ARECIBO, PR 00612 | 06/11/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 49920 | Undetermined* | GUADARRAMA CAMACHO, CARMEN M BO HATO ARRIBA HC-07 BOX 12311 ARECIBO, PR 00612 | 06/11/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 34477 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 99 | HENRIQUEZ VELAZQUEZ, NIDZA CECILIA 4308 AVE.CONSTANCIA URB. VILLA DEL CARMEN PONCE, PR 00716 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 67849 | Undetermined* | HENRIQUEZ VELAZQUEZ, NIDZA CECILIA 4308 AVE CONSTANCIA URB VILLA DEL CARMEN PONCE, PR 00716 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 102291 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 100 | HENRIQUEZ VELAZQUEZ, NIDZA CECILIA 4303 AVE.CONSTANCIA,URB. VILLA DEL CARMEN PONCE, PR 00716 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 90227 | Undetermined* | HENRIQUEZ VELAZQUEZ, NIDZA CECILIA 4308 AVE CONSTANCIA URB VILLA DEL CARMEN PONCE, PR 00716 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 102291 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 101 | HERNANDEZ DE JESUS, MARISOL 502 VALLE DE ENSUENO VALLE VERDE GURABO, PR 00778 | 06/21/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 76344-1 | $ 46,080.00 | HERNANDEZ DE JESUS, MARISOL URBANIZACION VALLE DE ENSUENO 502 VALLE VERDE GURABO, PR 00778 | 06/21/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 76345-1 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 102 | HERNANDEZ ESTRADA, JUSTINA V. HC 2 BZN 21541 BO SALTOS II SAN SEBASTIAN, PR 00685 | 07/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 139367 | $ 15,600.00 | HERNANDEZ ESTRADA, JUSTINA V. HC 02 BZN 21541 BO SALTOS II SAN SEBASTIAN, PR 00685 | 07/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 150744 | $ 15,600.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 103 | HERNANDEZ LAMBERTY, MARICELYS PO BOX 753 ANASCO, PR 00610 | 06/18/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 50381 | Undetermined* | HERNANDEZ LAMBERTY, MARICELYS P.O. BOX 753 ANASCO, PR 00610 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 134027 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

### Four Hundred Thirty-Seventh Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 104 | HERNÁNDEZ OLIVO, RUTH M. RR-1 BOX 12407 OROCOVIS, PR 00720 | 09/20/19 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 170804 | $ 60,000.00 | HERNÁNDEZ OLIVO, RUTH M. RR-1 BOX 12407 OROCOVIS, PR 00720 | 09/20/19 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 170809 | $ 20,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 105 | HERNÁNDEZ OLIVO, RUTH M. RR-1 BOX 12407 OROCOVIS, PR 00720 | 09/20/19 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 170823 | $ 25,000.00 | HERNÁNDEZ OLIVO, RUTH M. RR-1 BOX 12407 OROCOVIS, PR 00720 | 09/20/19 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 170809 | $ 20,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 106 | HERNANDEZ ORTIZ, FELIX 102 CALLE AZUCENA TOA ALTA, PR 00953-3612 | 07/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 160769 | $ 15,000.00 | HERNANDEZ ORTIZ, FELIX 102 CALLE AZUCENA TOA ALTA, PR 00953-3612 | 07/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 160195 | $ 6,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 107 | HERNANDEZ, VICTOR RIOS B2N - A142 CALLE E GUANIQUILLA AGUADA, PR 00602 | 07/03/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 151190 | Undetermined* | RIOS HERNANDEZ, VICTOR BZN-A142 CALLE E GUANIQUILLA AGUADA, PR 00602 | 07/03/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 127607 | $ 26,080.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 108 | ISALES GONZALEZ, ILEANA #1024, FELIX DE AZARA URB. CTRY. CLUB SAN JUAN, PR 00924 | 09/21/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 176301 | $ 28,800.00 | ISALES GONZALEZ, ILEANA URB. COUNTRY CLUB, CALLE FELIX DE AZARA #1024 SAN JUAN, PR 00924 | 10/13/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 177414 | $ 28,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 109 | JAIME ORTIZ, LILLYBERTH PMB 202 HC-01 BOX 29030 CAGUAS, PR 00725 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 123992 | $ 15,000.00* | JAIME ORTIZ, LILLYBERTH PMB 202 HC-01 BOX 29030 CAGUAS, PR 00725 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 114323 | $ 15,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 110 | JORGE MORALES, CLARIBEL PO BOX 712 HORMIGUEROS, PR 00660 | 06/18/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 83090 | Undetermined* | JORGE MORALES, CLARIBEL PO BOX 712 HORMIGUEROS, PR 00660 | 06/07/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 111975 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 111 | JORGE PAGAN, GLENDA I COND LAGOS DEL NORTE APTO. 1603 LEVITTOWN, PR 00950 | 06/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 58132 | Undetermined* | JORGE PAGAN, GLENDA I. COND LAGOS DEL NORTE APTO. 1603 LEVITTOWN, PR 00950 | 06/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 60524 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 112 | KUILAN PEREZ, ESTHER URB JARDINES DE CEIBA NORTE CALLE 2 A-14 JUNCOS, PR 00777 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 63793 | Undetermined* | KUILAN PEREZ, ESTHER URB. JARDINES DE CEIBA NORTE CALLE 2 A-14 JUNCOS, PR 00777 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 43483 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 113 | LA TORRE RAMIREZ, MIGDALIA URB LAS FLORES CALLE 3 C-7 JUANA DIAZ, PR 00795 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 98879 | Undetermined* | LA TORRE RAMIREZ, MIGDALIA CALLE 3 C-7 URB. LAS FLORES JUANA DIAZ, PR 00795 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 105170 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

# Four Hundred Thirty-Seventh Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 114 | LASANTA PINTADO, NELLY BOX 676 BAYAMON, PR 00960 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 102673 | $ 26,000.00* | LASANTA PINTADO, NELLY PO BOX 676 BAYAMON, PR 00960 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 120327 | $ 26,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 115 | LISOJO CRESPO, RAMON A. P.O. BOX 1079 SAN SEBASTIAN, PR 00685 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 104791 | $ 50,000.00* | LISOJO CRESPO, RAMON A. P.O. BOX 1079 SAN SEBASTIAN, PR 00685 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 104598 | $ 50.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 116 | LISOJO CRESPO, RAMON A. P.O. BOX 1079 SAN SEBASTIAN, PR 00685 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 142922 | $ 50,000.00* | LISOJO CRESPO, RAMON A. P.O. BOX 1079 SAN SEBASTIAN, PR 00685 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 104598 | $ 50.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 117 | LOPEZ AVILA, MARIA E. 20700 CALLE DE JESUS SANCHEZ QUEBRADILLAS, PR 00678-7213 | 07/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 120834 | Undetermined* | LOPEZ AVILA, MARIA E. 20700 CALLE DE JESUS SANCHEZ QUEBRADILLAS, PR 00678-7213 | 07/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 146977 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 118 | LOPEZ CORCINO, MARIA M. B-16 CALLE 2 URB LOS ALMENDROS JUNCOS, PR 00777 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 101786 | $ 568.69* | LOPEZ CORCINO, MARIA M. B-16 CALLE 2 URB. LOS ALMENDROS JUNCOS, PR 00777 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 137172 | $ 8,400.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 119 | LOPEZ CORTES, LUCERMINA URB PASEOS DE JACARANDA 15505 CALLE MAGA SANTA ISABEL, PR 00757 -9627 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 77973 | Undetermined* | LOPEZ CORTES, LUCERMINA 15505 CALLE MAGA URB. PASEO DE JACARANDA SANTA ISABEL, PR 00757 -9627 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 151030 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 120 | LOPEZ MARCUCICI, DAVID #41 CALLE PILAR BO. SANTO DOMINGO HC-02 BOX 5846 PENUELAS, PR 00624 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 85184 | Undetermined* | LOPEZ MARCUCICI, DAVID #41 CALLE PILAR B. SANTO DOMINGO HC-02 BOX 5846 PENUELAS, PR 00624 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 88463 | $ 28,887.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 121 | LOPEZ RIVERA, MARITZA HC 01 BOX 7110 VILLALBA, PR 00766 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 105696 | Undetermined* | LOPEZ RIVERA, MARITZA HC01 BOX 7110 VILLALBA, PR 00766 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 129429 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 122 | LOPEZ RIVERA, MARITZA HC01 BOX 7110 VILLALBA, PR 00766 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 129360 | Undetermined* | LOPEZ RIVERA, MARITZA HC01 BOX 7110 VILLALBA, PR 00766 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 129429 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 123 | LOPEZ VALENTIN, CARIDAD HC-01 BOX 3807 CALLEJONES LARES, PR 00669 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 68008 | Undetermined* | LOPEZ VALENTIN, CARIDAD HC-01 BOX 3807 CALLEJONES LARES, PR 00669 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 66138 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 124 | LORENZO CARRERO, MINERVA<br>HC 60 BOX 12457<br>AGUADA, PR 00602 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 106873 | $ 18,000.00* | LORENZO CARRERO, MINERVA<br>HC 60 BOX 12457<br>AGUADA, PR 00602 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 98427 | $ 18,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 125 | LORENZO CARRERO, MINERVA<br>HC 60 BOX 12457<br>AGUADA, PR 00602 | 07/05/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 150674 | $ 18,000.00* | LORENZO CARRERO, MINERVA<br>HC 60 BOX 12457<br>AGUADA, PR 00602 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 98427 | $ 18,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 126 | LOZADA RIVERA, DORA A.<br>F-16 AZULES DEL MAR<br>DORADO DEL MAR<br>DORADO, PR 00646 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 137339 | Undetermined* | LOZADA RIVERA, DORA A.<br>F-16 AZULES DEL MAR<br>DORADO DEL MAR<br>DORADO, PR 00646 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 128770 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 127 | LOZADA SANCHEZ, ZORAIDA<br>P.O. BOX 797<br>COROZAL, PR 00783 | 07/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 158905 | Undetermined* | LOZADA SANCHEZ, ZORAIDA<br>PO BOX 797<br>COROZEL, PR 00787 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 128052 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 128 | LUGARO PAGAN, ROSALIA<br>HC 01 BOX 9335<br>GUAYANILLA, PR 00656 | 06/25/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 80876 | $ 4,536.00* | LUGARO PAGAN, ROSALIA<br>HC-01 BOX 9335<br>GUAYANILLA, PR 00656 | 06/25/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 90435 | $ 20,400.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 129 | LUGO SEGARRA, LINDA B<br>7075 B. GAUDIER TEXIDOR<br>URB. MAYAGUEZ TERRACE<br>MAYAGUEZ, PR 00682 | 05/21/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 17302 | Undetermined* | LUGO SEGARRA, LINDA B<br>7075 B GAUDIER TEXIDOR<br>URB MAYAGUEZ TERRACE<br>MAYAGUEZ, PR 00682 | 05/21/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 18522 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 130 | LUGO SEGARRA, LINDA B<br>URB MAYAGUEZ TERRACE<br>3036 RAMON POWER<br>MAYAGUEZ, PR 00682 | 05/21/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 17895 | Undetermined* | LUGO SEGARRA, LINDA B<br>7075 B GAUDIER TEXIDOR<br>URB MAYAGUEZ TERRACE<br>MAYAGUEZ, PR 00682 | 05/21/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 18522 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 131 | MARTINEZ GONZALEZ, ALICIA<br>2214 S. RIO GRANDE AVE. APT. 141<br>ORLANDO, FL 32809 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 130439 | $ 2,000,000.00 | MARTINEZ GONZALEZ, ALICIA<br>2214 S. RIO GRANDE AVE. APT. 141<br>ORLANDO, FL 32809 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 55546 | $ 1,000,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 132 | MARTINEZ GONZALEZ, ALICIA<br>2214 S. RIO GRANDE AVE.<br>APT. 141<br>ORLANDO, FL 32809 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 145903 | $ 1,000,000.00 | MARTINEZ GONZALEZ, ALICIA<br>2214 S. RIO GRANDE AVE. APT. 141<br>ORLANDO, FL 32809 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 56990 | $ 1,000,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 133 | MARTINEZ QUINONES, MARTINA<br>URB COSTA SUR<br>F24 CALLE MIRAMAR<br>YAUCO, PR 00698-4588 | 06/24/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 177921 | $ 81,600.00 | MARTINEZ QUIÑONES, MARTINA<br>F-24 MIRAMAR CALLE F<br>URB COSTA SUR<br>YAUCO, PR 00698 | 07/23/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 174502 | $ 81,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 134 | MASSA DIEPPA, HILDA<br>F 1-48 CALLE 8<br>CIUDAD MASSO<br>SAN LORENZO, PR 00754 | 07/20/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 174206 | $ 60,000.00 | MASSA DIEPPA, HILDA<br>CALLE 8 F1-48 CIUDAD MASSO<br>SAN LORENZO, PR 00754 | 06/22/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 76464 | $ 75,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 135 MEDINA COLON, JOSE J. P.O. BOX 792 JUANA DIAZ, PR 00795 | 11/23/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 178870 | $ 46,800.00 | MEDINA COLON, JOSE J P.O.BOX 792 JUANA DIAZ, PR 00795 | 11/23/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 178883 | $ 46,800.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 136 MELECIO RODRIGUEZ, DARYS PROYECTO 141 LAS VEGAS 98 CALLE 14 CATANO, PR 00962 | 05/22/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 22092 | Undetermined* | MELECIO RODRIGUEZ, DARYS URB LAS VEGAS 98 CALLE 14 PROY 141 CATANO, PR 00962 | 05/22/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 22025 | $ 173.81 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 137 MELENDEZ LUNA, ENRIQUE 11 GAUTIER BENITEZ CIDRA, PR 00739 | 09/11/20 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 175389 | $ 50,000.00 | MELENDEZ LUNA, ENRIQUE 11 CALLE GAUTIER BENITEZ CIDRA, PR 00739 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 126013 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 138 MELENDEZ MORALES, MAYRIN RR1 BOX 10860 OROCOVIS, PR 00720 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 86607 | $ 8,000.00* | MELENDEZ MORALES, MAYRIN RR1 BOX 10860 OROCOVIS, PR 00720 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 85186 | $ 15,000.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 139 MELENDEZ MORALES, MAYRIN RR1 BOX 10860 OROCOVIS, PR 00720 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 90648 | $ 7,000.00* | MELENDEZ MORALES, MAYRIN RR1 BOX 10860 OROCOVIS, PR 00720 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 85186 | $ 15,000.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 140 MUNIZ GALARZA, JUAN PEDRO ORTIZ ALVAREZ LLC P.O. BOX 9009 PONCE, PR 00732 | 05/24/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 44103 | Undetermined* | MUNIZ GALARZA, JUAN PEDRO ORTIZ ALVAREZ LLC PO BOX 9009 PONCE, PR 00732 | 05/24/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 35349 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 141 | MURIEL SUSTACHE, MARISELA PO BOX 1832 YABUCOA, PR 00767-1832 | 05/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 26956 | Undetermined* | MURIEL SUSTACHE, MARISELA PO BOX 1832 YABUCOA, PR 00767-1832 | 05/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 26403 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 142 | NIEVES BERNARD, DAMARIS F-5 CALLE PALMA REAL URB. ANAIDA PONCE, PR 00716-2504 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 107472 | $ 13,000.00 | NIEVES BERNARD, DAMARIS F-5 CALLE PALMA REAL URB. ANAIDA PONCE, PR 00716-2504 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 105680 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 143 | NIEVES RIVAS, MARGARITA PO BOX 515 PATILLAS, PR 00723-0515 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 110907 | Undetermined* | NIEVES RIVAS, MARGARITA PO BOX 515 PO BOX 515 PATILLAS, PR 00723-0515 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 90048 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 144 | NIEVES SIFRE, YADIRA E HC 6 BOX 66738 AGUADILLA, PR 00602-9854 | 05/24/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 27777 | Undetermined* | NIEVES SIFRE, YADIRA E HC 6 BOX 66738 AGUADILLA, PR 00602-9854 | 05/24/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 36931 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 145 | ORTIZ COLON, CARMEN D. 220 SEC. MONTE VERDE CIDRA, PR 00739 | 06/26/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 96395 | Undetermined* | ORTIZ COLON, CARMEN D. 220 SEC. MONTE VERDE CIDRA, PR 00739 | 09/23/20 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 176212 | $ 75,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 146 | ORTIZ COLON, CARMEN D. 220 SEC. MONTE VERDE CIDRA, PR 00739 | 06/26/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 123528 | Undetermined* | ORTIZ COLON, CARMEN D. 220 SEC. MONTE VERDE CIDRA, PR 00739 | 09/23/20 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 176212 | $ 75,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| # | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 147 | ORTIZ COLON, NICOLAS APT. 927 CIDRA, PR 00739 | 06/26/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 77617 | Undetermined* | ORTIZ COLON, NICOLAS APTO. 927 CIDRA, PR 00739 | 09/15/20 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 175723 | $ 75,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 148 | ORTIZ COLON, NICOLAS APT. 927 CIDRA, PR 00739 | 06/26/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 93477 | Undetermined* | ORTIZ COLON, NICOLAS APTO. 927 CIDRA, PR 00739 | 09/15/20 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 175723 | $ 75,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 149 | ORTIZ MARTINEZ, MIGUEL A. P.O. BOX 487 ARROYO, PR 00714-0487 | 10/29/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 178560 | Undetermined* | ORTIZ MARTINEZ, MIGUEL A. P.O. BOX 487 ARROYO, PR 00714 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 134256 | $ 22,680.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 150 | ORTIZ RIVERA, ADA IVETTE H-C 73 BOX 5950 CAYEY, PR 00736 | 08/18/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 178506 | $ 500,000.00* | ORTIZ RIVERA, ADA IVETTE H.C. 73 BOX 5950 CAYEY, PR 00736-9509 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 135170 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 151 | OTERO, FLORENTINA BORRES 9 CALLE ORTA PARADA 18 SAN JUAN, PR 00907 | 05/25/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 43495 | Undetermined* | BORRES OTERO, FLORENTINA 9 CALLE ORTA PARADA 18 SAN JUAN, PR 00907 | 05/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 40907 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 152 | PEREZ TORRES, FERNANDO E. CALLE 14 URB. LOMAS JUANA DIAZ, PR 00796 | 06/20/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 50908 | Undetermined* | PEREZ TORRES, FERNANDO E. CALLE 14 URB. LOMAS JUANA DIAZ, PR 00795 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 110193 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 153 | RAMIREZ TORRES, ZENAIDA #81 CALLE YUNQUE URB. MONTE RIO CABO ROJO, PR 00623 | 07/02/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 129666 | $ 18,000.00* | RAMIREZ TORRES, ZENAIDA #81 CALLE YUNQUE URB MONTE RIO CABO ROJO, PR 00623 | 07/02/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 125818 | $ 18,300.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 154 | RAMOS RODRIGUEZ, DIANA E URB BRISAS DEL PRADO 1730 CALLE GARZA SANTA ISABEL, PR 00757 -2563 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 100114 | Undetermined* | RAMOS RODRIGUEZ, DIANA E. URB BRISAS DEL PRADO 1730 CALLE GARZA SANTA ISABEL, PR 00757 -2563 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 122250 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 155 | REYES COLON, ZULMA BO. DOMINGUITO CALLE H NUM. 184 ARECIBO, PR 00612 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 72577 | Undetermined* | REYES COLON, ZULMA BO. DOMINGUITO CALLE H NUM. 184 ARECIBO, PR 00612 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 86746 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 156 | RIOS JIMENEZ, NOEMARIS AMBROSIA CALLE 9 N22 VILLAS DE LOIZA CANOVANAS, PR 00729 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 96262 | Undetermined* | RIOS JUMENEZ, NOEMARIS A CALLE 9 N22, VILLAS DE LOIZA CANOVANAS, PR 00729 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 98769 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 157 | RIVERA CARTAGENA, CATHY PO BOX 774 AGUAS BUENAS, PR 00703-0774 | 05/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 33195-1 | Undetermined* | RIVERA CARTAGENA, CATHY PO BOX 774 AGUAS BUENAS, PR 00703 | 05/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 33224-1 | $ 59,433.96* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 158 | RIVERA COLON, ENRIQUE PO BOX 264 VILLALBA, PR 00766 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 98378 | Undetermined* | RIVERA COLON, ENRIQUE P O BOX 364 VILLALBA, PR 00766 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 109651 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 159 | RIVERA COLON, ENRIQUE PO BOX 264 VILLALBA, PR 00766 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 101191 | Undetermined* | RIVERA COLON, ENRIQUE P O BOX 364 VILLALBA, PR 00766 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 109651 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 160 | RIVERA DURAN, JAIME P.O. BOX 62 ANASCO, PR 00610 | 07/05/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 162571 | $ 11,400.00* | RIVERA DURAN , JAIME CARR 109 KM 4.8 BO ESPINO INT. BO CANOVA ANASCO, PR 00610 | 07/05/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 175199 | $ 11,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 161 | RIVERA LOPEZ, WANDA I. URB. LOS ARBOLES 602 CALLE VEREDA DEL BOSQUE CAROLINA, PR 00987 | 10/13/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 177270 | Undetermined* | RIVERA LOPEZ, WANDA I. URB. LOS ARBOLES 602 CALLE VEREDA DEL BOSQUE CAROLINA, PR 00987 | 09/22/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 177824 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 162 | RIVERA QUINONES, MIGDALIA URB. QUINTAS DEL SUR CALLE 9J 13 PONCE, PR 00728 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 52891 | Undetermined* | RIVERA QUINONES, MIGDALIA URB. QUINTAS DEL SUR CALLE 0 J 13 PONCE, PR 00728 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 57903 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 163 | RIVERA QUINONES, MIGDALIA URB. QUINTAS DEL SUR CALLE 9 J 13 PONCE, PR 00728 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 53494 | Undetermined* | RIVERA QUINONES, MIGDALIA URB. QUINTAS DEL SUR CALLE 0 J 13 PONCE, PR 00728 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 57903 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 164 | RIVERA QUINONES, MIGDALIA URB. QUINTAS DEL SUR CALLE 8 J 13 PONCE, PR 00728 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 53536 | Undetermined* | RIVERA QUINONES, MIGDALIA URB. QUINTAS DEL SUR CALLE 0 J 13 PONCE, PR 00728 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 57903 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 165 | RIVERA ROSADO, CARMEN IRIS PO BOX 245 ADJUNTAS, PR 00601 | 07/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 150889 | Undetermined* | RIVERA ROSADO, CARMEN IRIS PO BOX 245 ADJUNTAS, PR 00601 | 07/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 160604 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 166 | RIVERA ROSADO, CARMEN IRIS PO BOX 245 ADJUNTAS, PR 00601 | 07/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 154820 | Undetermined* | RIVERA ROSADO, CARMEN IRIS P.O. BOX 245 ADJUNTAS, PR 00601 | 07/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 158233 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 167 | RIVERA ROSARIO, GERALDO PO BOX 60 OROCOVIS, PR 00720 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 83715 | $ 25,000.00* | RIVERA ROSARIO, GERALDO PO BOX 60 OROCOVIS, PR 00720 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 62293 | $ 25,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 168 | RIVERA ROSARIO, GERALDO PO BOX 60 OROCOVIS, PR 00720 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 162731 | $ 25,000.00* | RIVERA ROSARIO, GERALDO PO BOX 60 OROCOVIS, PR 00720 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 62293 | $ 25,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 169 | ROBLES RIVERA, ESTEBAN N-2 SANTA MARTA SANTA MARIA TOA BAJA, PR 00949 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 128191 | Undetermined* | ROBLES RIVERA, ESTEBAN N-2 SANTA MARTA STA. MARIA TOA BAJA, PR 00949 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 123439 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 170 | RODRIGUEZ ESTRADA, INES P.O. BOX 2903 MAYAQUEZ, PR 00681-2903 | 07/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 148497 | $ 10,800.00* | RODRIGUEZ ESTRADA, INES PO BOX 2903 MAYAGUEZ, PR 00681-2903 | 07/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 130159 | $ 18,600.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 171 | RODRIGUEZ LACOT, EVELYN 191 CALLE MORSE ARROYO, PR 00714 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 110201 | Undetermined* | RODRIGUEZ LACOT, EVELYN 191 CALLE MORSE ARROYO, PR 00714 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 105450 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 172 | RODRIGUEZ LACOT, EVELYN 191 CALLE MORSE ARROYO, PR 00714 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 122896 | Undetermined* | RODRIGUEZ LACOT, EVELYN 191 CALLE MORSE ARROYO, PR 00714 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 105450 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 173 | RODRIGUEZ OQUENDO, EVELYN 2325 URB LOS CAOBOS CALLE TABONUCO PONCE, PR 00716 | 04/28/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 178169 | $ 10,200.00 | RODRIGUEZ, EVELYN LOS CAOBOS 2325 CALLE TABONUCO PONCE, PR 00716 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 151933 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 174 | RODRIGUEZ ORTIZ, ILIA I HC 7 BOX 33527 CAGUAS, PR 00727 | 04/19/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 5835 | $ 148.87 | RODRIGUEZ ORTIZ, ILIA I HC 7 BOX 33527 CAGUAS, PR 00727 | 04/19/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 5990 | $ 9,890.32 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **CLAIMS TO BE DISALLOWED** | | | | **REMAINING CLAIMS** | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 175 | RODRIGUEZ ORTIZ, ILIA I<br>HC 7 BOX 33527<br>CAGUAS, PR 00727 | 04/19/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 6325 | $ 4,078.99 | RODRIGUEZ ORTIZ, ILIA I<br>HC 7 BOX 33527<br>CAGUAS, PR 00727 | 04/19/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 5990 | $ 9,890.32 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 176 | RODRIGUEZ ROJAS, WALDEMAR<br>B3 CALLE B LA MAYOR<br>ISABELA, PR 00662 | 07/11/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 122441 | Undetermined* | RODRIGUEZ ROJAS, WALDEMAR<br>B3 CALLE B LA MAYOR<br>ISABELA, PR 00662 | 07/11/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 122325 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 177 | RODRIGUEZ SABATER, SADER<br>CALLE SAN RAMON #76<br>HC 02 BOX 5814<br>PENUELAS, PR 00624 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 127397 | Undetermined* | RODRIGUEZ SABATER, SADER<br>CALLE SAN RAMON #76<br>HC 02 BOX 5814<br>PENUELAS, PR 00624 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 132810 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 178 | RODRIGUEZ SABATER, SADER<br>CALLE SAN RAMON 76<br>HC 02 BOX 5814<br>PENUELAS, PR 00624 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 148430 | Undetermined* | RODRIGUEZ SABATER, SADER<br>CALLE SAN RAMON #76<br>HC 02 BOX 5814<br>PENUELAS, PR 00624 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 132810 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 179 | RODRIGUEZ SERRANO, YOLANDA<br>HC 03 BOX 15404<br>JUANA DIAZ, PR 00795 | 07/26/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 178410 | $ 55,200.00 | RODRIGUEZ SERRANO, YOLANDA<br>HC 3 BOX 15404<br>JUANA DIAZ, PR 00795 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 104474 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 180 | RODRIGUEZ TORRES, FRANCISCO<br>F-25 LA REPRESA<br>GUAYANILLA, PR 00656 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 123259 | Undetermined* | RODRIGUEZ TORRES, FRANCISCO<br>F25 LA REPRESA<br>GUAYANILLA, PR 00656 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 120872 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 181 | RODRIGUEZ TORRES, FRANCISCO F 25 LA REPRESA GUAYANILLA, PR 00656 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 124620 | Undetermined* | RODRIGUEZ TORRES, FRANCISCO F25 LA REPRESA GUAYANILLA, PR 00656 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 120872 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 182 | RODRIGUEZ VAZQUEZ, VICTOR M. P.M.B. 538 PO BOX 7105 PONCE, PR 00732 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 57422 | Undetermined* | RODRIGUEZ VAZQUEZ, VICTOR M. P.M.B. 538 P.O. BOX 7105 PONCE, PR 00732 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 55811 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 183 | ROSADO PACHECO, ANA M. 2551 TENERIFE VILLADEL CARMEN PONCE, PR 00716 | 06/19/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 74069 | Undetermined* | ROSADO PACHECO, ANA M. 2551 TENERIFE VILLA DEL CARMEN PONCE, PR 00716 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 77027 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 184 | ROSADO SANCHEZ, MILDRED PO BOX 1332 LAS PIEDRAS, PR 00771 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 65989 | Undetermined* | ROSADO SANCHEZ, MILDRED P.O.BOX 1332 LAS PIEDRAS, PR 00771-1332 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 61318 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 185 | ROSALY GERENA, DIONISIO REPARTO DURAN #6120 CALLE CIPRES ISABELA, PR 00662 | 06/28/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 63848 | Undetermined* | ROSALY GERENA, DIONISIO REPARTO DURÁN #6120 CALLE CIPRES ISABELA, PR 00662 | 06/27/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 59162 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | | REMAINING CLAIMS | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 186 | ROSALY GERENA, DIONISIO GERENA REPARTO DURÁN #6120 CALLE CIPRES ISABELA, PR 00662 | 06/28/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 64835 | Undetermined* | ROSALY GERENA, DIONISIO REPARTO DURÁN #6120 CALLE CIPRES ISABELA, PR 00662 | 06/27/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 59162 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 187 | ROSARIO NEGRON, GLORIA I. HC-02 BOX 7125 OROCOVIS, PR 00720 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 134640 | $ 25,000.00* | ROSARIO NEGRON, GLORIA I. HC-02 BOX 7125 OROCOVIS, PR 00720 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 155727 | $ 15,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 188 | ROSARIO NEGRON, GLORIA I. HC-02 BOX 7125 OROCOVIS, PR 00720 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 116866 | $ 20,000.00* | ROSARIO NEGRON, GLORIA I. HC-02 BOX 7125 OROCOVIS, PR 00720 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 155727 | $ 15,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 189 | ROSARIO NEGRON, GLORIA I. HC-02 BOX 7125 OROCOVIS, PR 00720 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 138776 | $ 20,000.00* | ROSARIO NEGRON, GLORIA I. HC-02 BOX 7125 OROCOVIS, PR 00720 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 155727 | $ 15,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 190 | RUIZ LOZANO, CARMEN M. PO BOX 10436 PONCE, PR 00732 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 146982 | Undetermined* | RUIZ LOZANO, CARMEN M. PO BOX 10436 PONCE, PR 00732 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 137829 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 191 | SANCHEZ MARCHAND, CARMEN GLORIA HC-01 BOX 2410 FLORIDA, PR 00650 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 127003 | Undetermined* | SANCHEZ MARCHAND, CARMEN GLORIA HC-01 BOX 2410 FLORIDA, PR 00650 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 142878 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 192 | SANCHEZ VAZQUEZ, IRMA BO ESPINOSA APARTADO 3642 VEGA ALTA, PR 00692 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 84339 | $ 34,089.64 | SANCHEZ VAZQUEZ, IRMA BO. ESPINOSA APARTADO 3642 VEGA ALTA, PR 00692 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 53838 | $ 34,089.64 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 193 | SANTIAGO CABRERA, NOEMI URB. LOS REYES #54 CALLE ESTRELLA JUANA DIAZ, PR 00765 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 112184 | Undetermined* | SANTIAGO CABRERA, NOEMI URB LOS REYES #54 CALLE ESTRELLA JUANA DIAZ, PR 00765 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 132829 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 194 | SANTIAGO CABRERA, NOEMI URB. LOS REYES #54 CALLE ESTRELLA JUANA DIAZ, PR 00765 | 10/29/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 178770 | $ 134,400.00 | SANTIAGO CABRERA, NOEMI URB LOS REYES #54 CALLE ESTRELLA JUANA DIAZ, PR 00765 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 132829 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 195 | SANTIAGO GONZALEZ, MARIA PO BOX 393 VILLALBA, PR 00766 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 101470 | Undetermined* | SANTIAGO GONZALEZ, MARIA PO BOX 393 VILLALBA, PR 00766 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 87552 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 196 | SANTIAGO GONZALEZ, MARIA P.O BOX 393 VILLALBA, PR 00766 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 105842 | Undetermined* | SANTIAGO GONZALEZ, MARIA PO BOX 393 VILLALBA, PR 00766 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 87552 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 197 | SANTIAGO ROBLES, LUZ N URB MORELL CAMPO 6 CALLE PONCENA PONCE, PR 00728 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 67884 | Undetermined* | SANTIAGO ROBLES, LUZ N URB MORELL CAMPO 6 CALLE PONCENA PONCE, PR 00728 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 59960 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

Four Hundred Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 198 | SANTIAGO SANTIAGO, BRENDA L. HC 06 BOX 40011 PONCE, PR 00731 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 42254 | Undetermined* | SANTIAGO SANTIAGO, BRENDA L HC 06 BOX 40011 PONCE, PR 00731 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 39436 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 199 | SANTOS SANTOS, NICOLAS HC-01 BOX 2007 BO. PERCHAS MOROVIS, PR 00687 | 08/08/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 140030 | $ 860.00* | SANTOS SANTOS, NICOLAS HC-01 BOX 2007 BO. PERCHAS MOROVIS, PR 00687 | 08/08/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 140711 | $ 860.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 200 | SANTOS SANTOS, NICOLAS HC 01 BOX 2007 MOROVIS, PR 00687 | 11/17/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 178844 | $ 4,800.00 | SANTOS SANTOS, NICOLAS HC-01 BOX 2007 BO. PERCHAS MOROVIS, PR 00687 | 08/08/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 140711 | $ 860.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 201 | SOTO GONZALEZ, IRMA M. PO BOX 2517 MOCA, PR 00676 | 09/15/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 175835 | Undetermined* | SOTO GONZALEZ, IRMA M. PO BOX 2517 MOCA, PR 00676 | 07/26/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 178178 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 202 | SOTO MARTINEZ, MAGALY ALTURAS DE BUCARABONES 3V 4 SOUTH MAIN TOA ALTA, PR 00953 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 53043 | $ 15,000.00* | SOTO MARTINEZ, MAGALY ALTURAS DE BUCARABONES 3V4 SOUTHMAIN TOA ALTA, PR 00953 | 05/30/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 44016 | $ 17,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Thirty-Seventh Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 203 | STRUBBE PLANAS, ANNETTE 2715 CALLE ALTAMISA URB. JARDINES FAGOT PONCE, PR 00716 | 06/19/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 84612 | Undetermined* | STRUBBE PLANAS, ANNETTE 2715 CALLE ALTAMISA URB. JARDINES FAGOT PONCE, PR 00716-3641 | 06/21/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 83325 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 204 | SUAREZ MONTANEZ, MARIA VIRGINIA CARR 171 KM.4 HM. 5 CIDRA, PR 00739 | 06/27/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 105812 | $ 33,600.00* | SUAREZ MONTANEZ, MARIA VIRGINIA 4505 SEC. CAPILLA CIDRA, PR 00739 | 09/11/20 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 175385 | $ 33,600.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 205 | TORRES RIVERA, MARIA RAMONA 131 CALLE PITIRRE MOROVIS, PR 00687 | 07/03/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 151695 | Undetermined* | TORRES RIVERA, MARIA R 131 CALLE PITIRRE MOROVIS, PR 00687 | 06/07/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 93945 | $ 10,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 206 | TORRES VELAZQUEZ, MARGARITA URB. JAIME C. RODRIGUEZ B-9 CALLE 1 YABUCOA, PR 00767 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 161216 | Undetermined* | TORRES VELAZQUEZ, MARGARITA URB. JAIME C. RODRIGUEZ CALLE 1 B-9 YABUCOA, PR 00767 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 125243 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 207 | TORRES VELAZQUEZ, VITERLINA PO BOX 54 PATILLAS, PR 00723-0054 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 149754 | Undetermined* | TORRES VELAZQUEZ, VITERLINA PO BOX 54 PATILLAS, PR 00723-0054 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 145158 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Four Hundred Thirty-Seventh Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 208 | VAZQUEZ MORALES, ANA L URB. LAS MUESAS BUZÓN 236 CALLE FRANCISCO COLON BB13 CAYEY, PR 00736 | 12/31/20 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 178992 | $ 36,000.00* | VAZQUEZ MORALES, ANA L. BZ 236 URB. LAS MUESAS CALLE FCO. COLON JULIA CAYEY, PR 00736 | 09/11/20 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 175382-1 | $ 74,689.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 209 | VEGA ZAYAS, ALBERTO HC 3 BOX 15476 JUANA DIAZ, PR 00795 | 08/07/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 135965 | Undetermined* | VEGA ZAYAS, ALBERTO HC 3 BOX 15476 JUANA DÍAZ, PR 00795 | 08/07/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 139137 | $ 27,600.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 210 | VEGA ZAYAS, ALBERTO HC 3 BOX 15476 JUANA DIAZ, PR 00795 | 08/07/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 136952 | Undetermined* | VEGA ZAYAS, ALBERTO HC 3 BOX 15476 JUANA DÍAZ, PR 00795 | 08/07/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 139137 | $ 27,600.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 211 | VEGA ZAYAS, ALBERTO HC 3 BOX 15476 JUANA DIAZ, PR 00795 | 08/07/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 140056 | Undetermined* | VEGA ZAYAS, ALBERTO HC 3 BOX 15476 JUANA DÍAZ, PR 00795 | 08/07/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 139137 | $ 27,600.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 212 | VEGA ZAYAS, ALBERTO HC 3 BOX 15476 JUANA DIAZ, PR 00795 | 08/07/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 140676 | Undetermined* | VEGA ZAYAS, ALBERTO HC 3 BOX 15476 JUANA DÍAZ, PR 00795 | 08/07/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 139137 | $ 27,600.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 213 | VELEZ RIVERA, MARILYN HC-4 BOX 43771 LARES, PR 00669 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 154284 | $ 18,000.00* | VELEZ RIVERA, MARILYN HC-4 BOX 43771 LARES, PR 00669 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 99489 | $ 15,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

### Four Hundred Thirty-Seventh Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | |
| 214 | VIVDA DE TORRES, ALIDA VELAZQUEZ SANTA MARIA CALLE F5 HACIENDA CASANOVA GUAYANILLA, PR 00656 | 06/28/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 122005 | Undetermined* | VIVDA DE TORRES, ALIDA VELAZQUEZ NIEVES F 5 HACIENDA CASANOVA-SANTA MARIA GUAYANILLA, PR 00656 | 06/28/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 122971 | Undetermined* | |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.