## <u>ANEXO A</u>

**Relación de reclamaciones objeto de la Cuadringentésima trigésima séptima objeción global**

## Cuadringentésima Trigésimo Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 1 ACEVEDO LOPEZ, ARMANDO HC02 BOX 21846 AGUADILLA, PR 00603 | 06/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 20229 | $ 70,794.86 | ACEVEDO LOPEZ, ARMANDO HC02 BOX 21846 AGUADILLA, PR 00603 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 20670 | $ 35,397.43 |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 2 ADARONDO QUINONES, SYLVIA IRIS BOX 295 SABANA GRANDE, PR 00637 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 101070 | Indeterminado* | ADARONDO QUINONES, SYLVIA IRIS BOX 295 SABANA GRANDE, PR 00637 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 168114 | Indeterminado* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 3 ADARONDO QUINONES, SYLVIA IRIS PO BOX 295 SABANA GRANDE, PR 00637 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 117761 | Indeterminado* | ADARONDO QUINONES, SYLVIA IRIS BOX 295 SABANA GRANDE, PR 00637 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 168114 | Indeterminado* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 4 ADORNO OCASIO, MARITZA HC 1 BOX 7072 GURABO, PR 00778 | 05/30/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 18886 | Indeterminado* | ADORNO OCASIO, MARITZA HC 1 BOX 7072 GURABO, PR 00778 | 05/30/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 29546 | Indeterminado* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 5 ADORNO OCASIO, MARITZA HC-1 BOX 7072 GURABO, PR 00778 | 05/30/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 28250 | $ 105.89 | ADORNO OCASIO, MARITZA HC 1 BOX 7072 GURABO, PR 00778 | 05/30/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 29546 | Indeterminado* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |

## Cuadringentésima Trigésimo Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 6 | AFSCME C/O MATTHEW S. BLUMIN 1101 17TH STREET NW, SUITE 900 WASHINGTON, DC 20036 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 82254 | $ 106,146,942.34* | AMERICAN FEDERATION OF STATE, COUNTY AND MUNICIPAL EMPLOYEES ("AFSCME") C/O MATTHEW S. BLUMIN 1101 17TH ST. SW, SUITE 900 WASHINGTON, DC 20036 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 163768 | $ 106,146,942.34* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| 7 | AFSCME AFSCME, C/O MATTHEW S. BLUMIN 1101 17TH ST. NW, SUITE 900 WASHINGTON, DC 20036 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 89899 | Indeterminado* | AFSCME, C/O MATTHEW S. BLUMIN 1101 17TH ST. NW SUITE 900 WASHINGTON, DC 20036 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 129747 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| 8 | ALONSO HERNANDEZ, GLADYS APDO 258 JUANA DIAZ, PR 00795 | 02/05/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 177608 | Indeterminado* | ALONSO HERNANDEZ, GLADYS APDO 258 JUANA DIAZ, PR 00795 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 159584 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| 9 | ALVARADO SANTOS, GLADYS M HC-02 BOX 6197 MOROVIS, PR 00687 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 43639 | Indeterminado* | ALVARADO SANTOS, GLADYS M HC-02 BOX 6197 MOROVIS, PR 00687 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 56681 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| 10 | ALVAREZ FEBUS, NELIDA RR 8 BOX 9149A BAYAMON, PR 00956 | 05/22/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 22086 | $ 0.07 | ALVAREZ FEBUS, NELIDA RR 8 BOX 9149A BAYAMON, PR 00956-9928 | 05/22/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 25382 | $ 2,470.56 |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Trigésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 11 | ALVAREZ FEBUS, NELIDA RR 8 BOX 9149A BAYAMON, PR 00956-9928 | 05/22/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 23039 | $ 136.08 | ALVAREZ FEBUS, NELIDA RR 8 BOX 9149A BAYAMON, PR 00956-9928 | 05/22/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 25382 | $ 2,470.56 |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| 12 | AROCHO GONZALEZ, ANA MARIA 26 CALLE DIEGO DEYNES MOCA, PR 00676 | 07/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 148435 | Indeterminado* | AROCHO GONZALEZ, ANA MARIA 26 CALLE DIEGO DEYNES MOCA, PR 00676 | 07/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 155758 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| 13 | ARROYO VALENTIN, DAISY CALLE MADRESELVA K-368 URB. LOIZA VALLEY CANOVANAS, PR 00729 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 75335 | $ 5,000.00* | ARROYO VALENTIN, DAISY CALLE MADRE SELVA K-368 URB LOIZA VALLEY CANOVANAS, PR 00729 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 75257 | $ 6,750.00* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| 14 | ASOCIACION DE MAESTROS DE PUERTO RICO AND LOCAL SINDICAL AND INDIVIDUALS SUCH ENTITIES REPRESENT, WHOM ARE PARTICIPANTS AND BENEFICIARIES OF THE TEACHERS RETIREMENT SYSTEM PRESTIGE LEGAL SERVICES LLC JOSE LUIS BARRIOS RAMOS 1801 MCLEARY AVE SUITE #303 SAN JUAN, PR 00911 | 02/17/22 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179730 | $ 3,900,000,000.00* | ASOCIACION DE MAESTROS DE PUERTO RICO AND LOCAL SINDICAL AND INDIVIDUALS SUCH ENTITIES REPRESENT, WHOM ARE PARTICIPANTS AND BENEFICIARIES OF THE TEACHERS RETIREMENT SYSTEM JOSE LUIS BARRIOS RAMOS, ESQ. 1801 MCLEARY AVE #303 SAN JUAN, PR 00911 | 02/16/22 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 179729 | $ 22,300,000,000.00* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

## Cuadringentésima Trigésimo Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 15 | ASTACIO NIEVES, CARMEN HC 07 BOX 2576 MONTES LLANOS KM 11 HM. PONCE, PR 00731 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 43355 | $ 27,900.00 | ASTACIO NIEVES, CARMEN HC 07 BOX 2576 MONTES LLANOS KM 11 HM. PONCE, PR 00731 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 51252 | $ 27,900.00 |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 16 | AYALA AYALA, CARMEN N. SABANA GARDENS, 1 - 39, CALLE 4 CAROLINA, PR 00987 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 43592 | $ 25,000.00* | AYALA AYALA, CARMEN N. SABANA GARDENS, 1 - 39 CALLE 4 CAROLINA, PR 00983 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 55600 | $ 25,000.00* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 17 | AYALA AYALA, CARMEN N. SABANA GARDENS, 1 - 39, CALLE 4 CAROLINA, PR 00983 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 55284 | $ 25,000.00* | AYALA AYALA, CARMEN N. SABANA GARDENS, 1 - 39 CALLE 4 CAROLINA, PR 00983 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 55600 | $ 25,000.00* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 18 | BAEZ MENDEZ, ROSA HC 02 BOX 12275 MOCA, PR 00676 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 52811 | $ 1,300.00 | BAEZ MENDEZ, ROSA HC 02 BOX 12275 MOCA, PR 00676 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 51593 | $ 1,300.00 |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 19 | BAEZ MENDEZ, ROSA HC 02 BOX 12275 MOCA, PR 00676 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 66976 | $ 1,300.00 | BAEZ MENDEZ, ROSA HC 02 BOX 12275 MOCA, PR 00676 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 51593 | $ 1,300.00 |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 20 | BENERO ROSSY, NILSA J. BO. CEDRO CARR. 738 28829 CAYEY, PR 00736-9473 | 06/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 51569 | Indeterminado* | BENERO ROSSY, NILSA J NILSA J.BENERO ROSSY BO. CEDRO 28829 CARR.738 CAYEY, PR 00736-9473 | 06/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 96063 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |

## Cuadringentésima Trigésimo Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 21 | BERMUDEZ LAUREANO, EDITH I. HC-1 BOX 4427 COMERIO, PR 00782 | 09/21/20 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 176248 | $ 75,000.00 | BERMUDEZ LAUREANO, EDITH I. HC-1 BOX 4427 COMERIO, PR 00782 | 09/21/20 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 176302 | $ 75,000.00* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 22 | BERRIOS CASTRODAD, NORMA D. URB. FERNANDEZ 24 FRANCISCO CRUZ CIDRA, PR 00739 | 09/11/20 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 175400 | $ 400.00 | BERRIOS CASTRODAD, NORMA D. URB. FERNANDEZ 24 FRANCISCO CRUZ CIDRA, PR 00739 | 09/11/20 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 175400-1 | $ 74,600.00 |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 23 | BONILLA DELGADO, MYRNA URB. LAS DELICIAS CALLE MARIA CADILLA 3108 PONCE, PR 00728 | 08/25/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 178395 | $ 67,200.00 | BONILLA DELGADO, MYRNA URB. LAS DELICIAS CALLE MARIA CADILLA 3108 PONCE, PR 00728 | 09/15/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 175824 | $ 67,200.00 |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 24 | BONILLA ORTIZ, ANGELES S HC 01 BOX 4052 VILLALBA, PR 00766 | 06/27/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 105641 | Indeterminado* | BONILLA ORTIZ, ANGELES S HC 01 BOX 4052 VILLALBA, PR 00766 | 06/27/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 110486 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 25 | BORRERO CORDERO, WILLIAM URB VILLA GRILLASCA 1331 C/EDUARDO CUEVA PONCE, PR 00717 | 05/22/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 17444 | $ 14,000.00 | BORRERO CORDERO, WILLIAM URB VILLA GRILLASCA 1331 CALLE EDUARDO CUEVA PONCE, PR 00717 | 05/22/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 18135 | $ 14,000.00 |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |

## Cuadringentésima Trigésimo Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 26 | BOSQUES VILLALONGO, WILMARIE 7901 W. PARIS ST. TAMPA, FL 33615 | 07/13/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 141814 | Indeterminado* | BOSQUES VILLALONGO, WILMARIE 7901 W. PARIS ST. TAMPA, FL 33615 | 07/13/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 159354 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 27 | BOSQUES VILLALONGO, WILMARIE 7901 W. PARIS ST. TAMPA, FL 33615 | 07/13/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161385 | Indeterminado* | BOSQUES VILLALONGO, WILMARIE 7901 W. PARIS ST. TAMPA, FL 33615 | 07/13/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 159354 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 28 | BURGOS VAZQUEZ, RAQUEL HC 83 BOX 6245 VEGA ALTA, PR 00692 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 133946 | Indeterminado* | BURGOS VAZQUEZ, RAQUEL HC 83 BOX 6245 VEGA ALTA, PR 00692 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 139751 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 29 | CABRERA BURGOS, CYNTHIA PO BOX 2400 PMB 122 TOA BAJA, PR 00951 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 126443 | $ 0.06 | CABRERA BURGOS, CYNTHIA PO BOX 2400 PMB 122 TOA BAJA, PR 00951 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 126453 | $ 0.00 |
| 30 | CACERES SANCHEZ, DORIS E. P.O. BOX 541 YABUCOA, PR 00767 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 137068 | Indeterminado* | CACERES SANCHEZ, DORIS E. PO BOX 541 YABUCOA, PR 00767 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 142117 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 31 | CARABALLO CARABALLO, RAMON URB BARAMAYA 847 CALLE AREYTO PONCE, PR 00752 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 38287 | Indeterminado* | CARABALLO CARABALL, RAMON L URB BARAMAYA 847 CALLE AREYTO PONCE, PR 00728 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 40570 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |

## Cuadringentésimo Trigésimo Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 32 CARDONA PEREZ, LUZ E. MAMEYAL 142 C CALLE 5 DORADO, PR 00646 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 89673 | Indeterminado* | CARDONA PEREZ, LUZ E. MAMEYAL 142 C CALLE 5 DORADO, PR 00646 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 90708 | Indeterminado* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 33 CARLO SOTO , ELSIE PO BOX 1510 AGAUDILLA, PR 00605 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 43093 | Indeterminado* | CARLO SOTO, ELSIE CAMACELLES CALLE EL CASTILLO P O BOX 1510 AGUADILLA, PR 00605 | 06/07/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 59319 | Indeterminado* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 34 CARRASQUILLO ARROYO, MARIA M. PO BOX 164 ARROYO, PR 00714 | 07/08/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 178423 | $ 1,658.87 | CARRASQUILLO ARROYO, MARIA M. PO BOX 164 ARROYO, PR 00714 | 06/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 80528 | Indeterminado* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 35 CARRIL PEREZ, EDUARDO H-C-6 BOX 17409 SAN SEBASTIAN, PR 00685 | 08/09/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 170214 | Indeterminado* | CARRIL PEREZ, EDUARDO H-C-6 BOX 17409 SAN SEBASTIAN, PR 00685 | 08/09/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 170198 | Indeterminado* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 36 CASIANO RIVERA, MILDRED HC 1 BOX 31098 JUANA DIAZ, PR 00795 | 06/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 97410 | Indeterminado* | CASIANO RIVERA, MILDRED HC 1 BOX 31098 JUANA DIAZ, PR 00795 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 123025 | Indeterminado* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 37 CASILLAS CORDERO, ZULMA HC-67 BOX 16640 FAJARDO, PR 00738-9095 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 111120 | $ 13,920.00 | CASILLAS CORDERO, ZULMA HC67 BOX 16640 FAJARDO, PR 00738-9045 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 116674 | $ 13,920.00* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |

## Cuadringentésima Trigésimo Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 38 | CEPEDA SANCHEZ, ISELLE URB PARQUE ECUESTRE CALLE 41 A K5 CAROLINA, PR 00987 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30626 | $ 61,240.74* | CEPEDA SANCHEZ, ISELLE URB PARQUE ECUESTRE CALLE 41 A K5 CAROLINA, PR 00987 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 39865 | $ 61,240.74* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 39 | CEPEDA SANCHEZ, ISELLE URB PARQUE ECUESTRE CALLE 41 A K5 CAROLINA, PR 00987 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 45637 | $ 61,240.74 | CEPEDA SANCHEZ, ISELLE URB PARQUE ECUESTRE CALLE 41 A K5 CAROLINA, PR 00987 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 39865 | $ 61,240.74* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 40 | CINTRON HERNANDEZ, VICTOR L. CALLE GLADYS AE-7 VILLA RECA BAYAMON, PR 00959 | 08/12/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 174561 | Indeterminado* | CINTRON HERNANDEZ, VICTOR L. VILLA RICA AE-7 GLADYS BAYAMON, PR 00959 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 103298 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 41 | CLASS MARTINEZ, NORA H. HC- 01 BOX 7251 GUAYANILLA, PR 00656 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 95667 | $ 8,000.00* | CLASS MARTINEZ, NORA H. HC-01 BOX 7251 GUAYANILLA, PR 00656 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 97252 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 42 | COLON ANDUJAR, ROSA J. HC 03 BOX 12706 JUANA DIAZ, PR 00795 | 06/24/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 177763 | $ 68,400.00 | COLON ANDUJAR, ROSA J. HC 03 BOX 12706 JUANA DIAZ, PR 00795 | 07/08/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 177780 | $ 68,400.00 |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 43 | COLON JIMENEZ, EVELYN E. P.O. BOX 8366 BAYAMON, PR 00960 | 10/20/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 178626 | $ 45,000.00 | COLON JIMENEZ, EVELYN E. P.O. BOX 8366 BAYAMON, PR 00960 | 10/20/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 177546 | $ 45,000.00 |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |

# Cuadringentésimo Trigésimo Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 44 | COLON MARTINEZ, ZULMA HC-02 BOX 9998 JUANA DIAZ CALLE 2 #53 SINGAPUR JUANA DIAZ, PR 00795 | 06/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 60624 | Indeterminado* | COLON MARTINEZ, ZULMA HC-02 BOX 9998 SINGAPUR 2B JUANA DIAZ, PR 00795 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 94826 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 45 | COLON RIVERA, KATTY HC-01 BOX 2214 MOROVIS, PR 00687 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 70998 | $ 9,600.00 | COLON RIVERA, KATTY HC 01 BOX 2214 MOROVIS, PR 00687 | 11/25/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 172579 | $ 9,800.00* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 46 | COLON TORRES, CEREIDA PO BOX 792 JUANA DIAZ, PR 00795-0792 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 98552 | Indeterminado* | COLON TORRES, CEREIDA PO BOX 792 JUANA DIAZ, PR 00795 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 96854 | $ 28,800.00* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 47 | COLON VEGA, IRMA HC 3 BOX 15476. CALLE CAGUAX JUANA DÍAZ, PR 00795 | 08/07/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 140270 | Indeterminado* | COLON VEGA, IRMA HC 3 BOX 15476. CALLE CAGUAX JUANA DÍAZ, PR 00795 | 08/07/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 143397 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 48 | CORTINA RODRIGUEZ, DAVID URB. FLAMBOYANES LIMA ST. - 1727 PONCE, PR 00716 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 125205 | Indeterminado* | CORTINA RODRIGUEZ, DAVID URB.FLAMBOYANES-LIMA ST.1727 PONCE, PR 00716 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 158957 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Trigésimo Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 49 CORTINA RODRIGUEZ, DAVID URB. FLAMBOYANES LIMA ST 1727 PONCE, PR 00716 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 141572 | Indeterminado* | CORTINA RODRIGUEZ, DAVID URB.FLAMBOYANES-LIMA ST.1727 PONCE, PR 00716 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 158957 | Indeterminado* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 50 CRESPO MENDEZ, YOLANDA HC 3 BOX 17028 QUEBRADILLAS, PR 00678 | 05/25/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 33180 | Indeterminado* | CRESPO MENDEZ, YOLANDA HC 3 BOX 17028 QUEBRADILLAS, PR 00678 | 05/25/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 21255 | Indeterminado* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 51 CRUZ CRUZ, LUZ MINERVA HACIENDA EL SEMIL-BZN 11137 VILLALBA, PR 00766 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 132044 | Indeterminado* | CRUZ CRUZ, LUZ MINERVA HACIENDA EL SEMIL BZN. 11137 VILLALBA, PR 00766 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 121266 | Indeterminado* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 52 CRUZ CRUZ, ROSITA P.O. BOX 918 CAMUY, PR 00627 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 134546 | Indeterminado* | CRUZ CRUZ, ROSITA PO BOX 918 CAMUY, PR 00627 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 162204 | Indeterminado* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 53 CRUZ GALARZA, HELEN PO BOX 3090 SAN SEBASTIAN, PR 00685 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 60797 | $ 48,246.38* | CRUZ GALARZA, HELEN PO BOX 3090 SAN SEBASTIAN, PR 00685 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 62048 | $ 48,246.38* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 54 CRUZ PEREZ, GLADYS MARIA PO BOX 51011 TOA BAJA, PR 00950-1011 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 137028 | Indeterminado* | CRUZ PEREZ, GLADYS MARIA PO BOX 51011 TOA BAJA, PR 00950-1011 | 06/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 89031 | Indeterminado* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |

## Cuadringentésima Trigésimo Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
| 55 | CRUZ RIVERA, ANGELITA URB. SAN JUAN BAUTISTA CASA A-23 MARICAO, PR 00606 | 07/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 153304 | $ 18,000.00* | CRUZ RIVERA, ANGELITA URB. SAN JUAN BAUTISTA CASA A-23 MARICAO, PR 00606 | 07/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 154085 | $ 19,200.00* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 56 | CRUZ SOTO, ESTHER PO BOX 316 JUANA DIAZ, PR 00795 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 153775 | Indeterminado* | CRUZ SOTO, ESTHER PO BOX 316 JUANA DIAZ, PR 00795 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 72608 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 57 | DE A. TORO OSUNA, FRANCISCO 28 URB EXT QUINTAS DE SANTA MARIA MAYAGUEZ, PR 00682 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 151415 | Indeterminado* | DE A. TORO OSUNA, FRANCISCO 28 URB EXT QUINTAS DE SANTA MARIA MAYAGUEZ, PR 00682 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 164529 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 58 | DE LA ROSA NUNEZ, JUAN F. URB. CIUDAD UNIVERSITARIA 27 CALLE #2-11 TRUJILLO ALTO, PR 00976 | 07/02/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 126082 | $ 100,000.00* | DE LA ROSA NUNEZ, JUAN F. URB. CIUDAD UNIVERSITARIA C/27 # Z - 11 TRUJILLO ALTO, PR 00976 | 07/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 147955 | $ 100,000.00* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 59 | DE LEON SANTIAGO, MARITZA URB. BRISAS DEL MAR CALLE BARRASA M-13 GUAYAMA, PR 00784 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 125287 | $ 20,000.00* | DE LEON SANTIAGO, MARITZA URB. BRISAS DEL MAR CALLE BARRASA M-13 GUAYAMA, PR 00784 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 141870 | $ 20,000.00* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Trigésimo Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 60 DIAZ FEBO, LUZ O. 200 #21 CALLE 532 VILLA CAROLINA CAROLINA, PR 00985 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 74903 | Indeterminado* | DIAZ FEBO, LUZ O. 200 # 21 CALLE 532 VILLA CAROLINA CAROLINA, PR 00985 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 76870 | Indeterminado* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 61 DIAZ MARRERO, NIDZA IVETTE 5042 AVE. EXT. RR ROMAN SABANA SECA, PR 00952 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 113763 | Indeterminado* | DIAZ MARRERO, NIDZA IVETTE 5042 AVE. EXT. RR ROMAN SABANA SECA, PR 00952 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 117143 | Indeterminado* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 62 DIAZ PEREZ, VICTOR PO BOX 367843 SAN JUAN, PR 00936-7843 | 05/18/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 16850 | $ 2,848.95* | DIAZ PEREZ, VICTOR PO BOX 367843 SAN JUAN, PR 00936-7843 | 05/18/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 17528 | Indeterminado* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 63 DIAZ SIERRA, EDMEE 311 N OAK AVE ORANGE CITY, FL 32763-5229 | 07/10/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 156971 | $ 11,700.00* | DIAZ SIERRA, EDMEE 311 N OAK AVE ORANGE CITY, FL 32763-5529 | 07/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 96149 | $ 15,000.00* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 64 DOMINGUEZ MORALES, MILAGROS EXT LAS MARIAS H38 CALLE H JUANA DIAZ, PR 00795-1704 | 05/01/19 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 170642 | Indeterminado* | DOMINGUEZ MORALES, MILAGROS I. EXT LAS MARIAS H-38 CALLE H JUANA DIAZ, PR 00795-1704 | 07/03/19 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 169602 | Indeterminado* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |

## Cuadringentésima Trigésimo Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 65 | DOMINGUEZ MORALES, MILAGROS I 38 CALLE H EXT. LAS MARIAS JUANA DIAZ, PR 00795 | 05/01/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 170666 | Indeterminado* | DOMINGUEZ MORALES, MILAGROS I. EXT. LAS MARIAS H38 CALLE H JUANA DIAZ, PR 00795-1704 | 07/03/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 169604 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| 66 | ESPADA COLON, CARMEN HC-01 BOX 6805 BARRIO PASTO AIBONITO, PR 00705 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 166357 | Indeterminado* | ESPADA COLON, CARMEN HC-01 BOX 6805 BARRIO PASTO AIBONITO, PR 00705 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 166460 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| 67 | FELICIANO AUDIFFRED, LUISA RR-01 BOX 1012 AÑASCO, PR 00610 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 64576 | Indeterminado* | FELICIANO AUDIFFRED, LUISA RR01 BOX 1012 AÑASCO, PR 00610 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 75388 | $ 15,000.00 |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| 68 | FELICIANO AUDIFFRED, LUISA RR-01 BOX 1012 ANASCO, PR 00610 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 64940 | Indeterminado* | FELICIANO AUDIFFRED, LUISA RR01 BOX 1012 AÑASCO, PR 00610 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 75388 | $ 15,000.00 |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| 69 | FELICIANO SOTO, MARISOL 203 #22 CALLE 515 VILLA CAROLINA CAROLINA, PR 00985 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 55509 | Indeterminado* | FELICIANO SOTO, MARISOL 203 #22 CALLE 515 VILLA CAROLINA CAROLINA, PR 00985 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 66203 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Trigésimo Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 70 FIGUEROA DIAZ, LINELLY 11302 ISLE OF WATERBRIDGE APTO 107 ORLANDO, FL 32837 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 43188-1 | $ 7,200.00 | FIGUEROA DIAZ, LINELLY 11302 ISLE OF WATERBRIDGE APT 107 ORLANDO, FL 32837 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 58953-1 | $ 7,200.00 |
| | | | | | | | | | |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 71 FIGUEROA DIAZ, LINELLY 11302 ISLE OF WATERBRIDGE APT.107 ORLANDO, FL 32837 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 58357-1 | $ 7,200.00 | FIGUEROA DIAZ, LINELLY 11302 ISLE OF WATERBRIDGE APT 107 ORLANDO, FL 32837 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 58953-1 | $ 7,200.00 |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 72 FIGUEROA HERNANDEZ, YOLANDA URB. HACIENDA MIRAFLORES CALLE ORQUIDEA #3 COAMO, PR 00769 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 102939 | Indeterminado* | FIGUEROA HERNANDEZ, YOLANDA URB. HACIENDA MIRAFLORES CALLE ORGUIDEA # 3 COAMO, PR 00769 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 107032 | $ 80,000.00* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 73 FIGUEROA MATIAS, ZENAIDA PO BOX 334 TOA BAJA, PR 00951 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 116703 | Indeterminado* | FIGUEROA MATIAS, ZENAIDA PO BOX 334 TOA BAJA, PR 00951 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 142955 | Indeterminado* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 74 FLORES ZAYAS, WIGNA BOX 84 JUANA DIAZ, PR 00795 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 73707 | Indeterminado* | FLORES ZAYAS, WIGNA BOX 84 JUANA DIAZ, PR 00795 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 131877 | Indeterminado* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |

## Cuadringentésima Trigésimo Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 75 FLORES ZAYAS, WIGNA BOX 84 JUANA DIAZ, PR 00795 | 06/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 81955 | Indeterminado* | FLORES ZAYAS, WIGNA BOX 84 JUANA DIAZ, PR 00795 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 131877 | Indeterminado* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 76 GARCIA ARROYO, SANDRA N. APARTADO 751 PENUELAS, PR 00624 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 132387 | Indeterminado* | GARCIA ARROYO, SANDRA N. APARTADO 751 PENUELAS, PR 00624 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 141384 | Indeterminado* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 77 GARCIA BONILLA, GLENDA L BO. GUAYABAL SECTO CERRO HC - 01 BOX 4424 JUANA DIAZ, PR 00795 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 54414 | $ 1,500.00 | GARCIA BONILLA, GLENDA L BO. GUAYABAL SECTO CERRO HC-01 BOX 4424 JUANA DIAZ, PR 00795 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 71986 | Indeterminado* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 78 GARCIA CINTRON, GENARA 7731 RETAMA TERRACE LN HUMBLE, TX 77338 | 11/21/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 177620 | $ 210,600.00 | GARCIA CINTRON, GENARA 7731 RETAMA TERRACE LN HUMBLE, TX 77338 | 04/15/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 5583 | $ 210,600.00 |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 79 GARCIA CORALES, ADA AMPARO URB LEVITTVILLE CALLE MINERVA SG-5 LEVITTOWN, PR 00949 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 131222 | Indeterminado* | GARCIA CORALES, ADA AMPARO URB. LEVITTVILLE CALLE MINERVA SD-5 LEVITTTOWN, PR 00949 | 06/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 159706 | Indeterminado* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |

## Cuadringentésima Trigésimo Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 80 GARCIA MAYSONET, AGUSTINA URB COLINAS VERDES F 1 CALLE 4 SAN JUAN, PR 00924 | 07/06/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 150166 | $ 18,250.00* | GARCIA MAYSONET, AGUSTINA URB. COLINAS VERDES F-1 CALLE 4 SAN JUAN, PR 00924 | 07/06/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 127008 | $ 36,500.00 |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| 81 GONZALEZ CINTRON, SONIA URB. LAS ALONDRAS CALLE 3 #A-49 VILLALBA, PR 00766 | 06/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 83952 | Indeterminado* | GONZALEZ CINTRON, SONIA 11032 URB. MONTE BELLO CALLE 1 SOLAR B8 VILLALBA, PR 00766 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 135983 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| 82 GONZALEZ COTTO, IRMA IRIS CALLE 53  50-1 URB. MIRAFLORES BAYAMON, PR 00957-3854 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 43493 | Indeterminado* | GONZALEZ COTTO, IRMA IRIS CALLE 53 50-1 URB. MIRAFLORES BAYAMON, PR 00957-3854 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 40303 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| 83 GONZALEZ DEL VALLE, GERARDO HC-10 BOX 49372 CAGUAS, PR 00725 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 102333 | $ 18,000.00 | GONZALEZ DEL VALLE, GERARDO HC-10 BOX 49372 CAGUAS, PR 00725 | 06/28/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 62228 | $ 18,000.00 |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| 84 GONZALEZ GONZALEZ, FELICITA CALLE-24-GG-15 CAGUAS, PR 00725 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 143229 | Indeterminado* | GONZALEZ GONZALEZ, FELICITA CALLE-24-GG-15- VILLAS DE CASTRO CAGUAS, PR 00725 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 151107 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

## Cuadringentésima Trigésimo Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 85 | GONZALEZ GONZALEZ, FELICITA VILLAS DE CASTRO CALLE 24 GG-15 CAGUAS, PR 00725 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 165287 | Indeterminado* | GONZALEZ GONZALEZ, FELICITA CALLE-24-GG-15- VILLAS DE CASTRO CAGUAS, PR 00725 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 151107 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 86 | GONZALEZ GONZALEZ, ROSAEL PO BOX 1082 VILLALBA, PR 00766-1082 | 06/20/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 74979 | Indeterminado* | GONZALEZ GONZALEZ, ROSAEL PO BOX 1082 VILLALBA, PR 00766-1082 | 06/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 81862 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 87 | GONZALEZ IRIZARRY, MIRIAM 4RS-4, VIA 43, VILLA FONTANA CAROLINA, PR 00983 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 143060 | Indeterminado* | GONZALEZ IRIZARRY, MIRIAM VIA 43 4RS-4 VILLA FONTANA CAROLINA, PR 00983 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 132032 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 88 | GONZALEZ LOPEZ, DANETTE P.O. BOX 560866 GUAYANILLA, PR 00656 | 06/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 40775 | Indeterminado* | GONZALEZ LOPEZ, DANETTE PO BOX 560866 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 73210 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 89 | GONZALEZ LOPEZ, DANETTE PO BOX 560866 GUAYANILLA, PR 00656 | 06/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 49614 | Indeterminado* | GONZALEZ LOPEZ, DANETTE P.O. BOX 560866 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 109676 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 90 | GONZALEZ LOPEZ, DANETTE PO BOX 560866 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 100652 | Indeterminado* | GONZALEZ LOPEZ, DANETTE P.O. BOX 560866 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 109676 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |

## Cuadringentésima Trigésimo Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 91 GONZALEZ LOPEZ, DANETTE PO BOX 560866 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 107191 | Indeterminado* | GONZALEZ LOPEZ, DANETTE P.O. BOX 560866 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 109676 | Indeterminado* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 92 GONZALEZ LOPEZ, DANETTE PO BOX 560866 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 108889 | Indeterminado* | GONZALEZ LOPEZ, DANETTE P.O. BOX 560866 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 109676 | Indeterminado* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 93 GONZALEZ MARTINEZ , JOSE L. P.O. BOX 801001 COTO LAUREL, PR 00780 -1001 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 130045 | Indeterminado* | GONZALEZ MARTINEZ, JOSE LUIS PO BOX 801001 COTO LAUREL, PR 00780 -1001 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 153365 | Indeterminado* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 94 GONZALEZ MARTINEZ, JOSE  LUIS PO BOX 801001 COTO LAUREL, PR 00780 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 160103 | Indeterminado* | GONZALEZ MARTINEZ, JOSE LUIS PO BOX 801001 COTO LAUREL, PR 00780 -1001 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 153365 | Indeterminado* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 95 GONZALEZ MARTINEZ, JOSE LUIS P.O.BOX 801001 COTO LAUREL, PR 00780 -1001 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 149065 | Indeterminado* | GONZALEZ MARTINEZ, JOSE LUIS PO BOX 801001 COTO LAUREL, PR 00780 -1001 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 153365 | Indeterminado* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 96 GONZALEZ RIVERA, MIRTA LUZ APARTADO 733 CIDRA, PR 00739 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 108325 | Indeterminado* | GONZALEZ RIVERA, MIRTA LUZ APARTADO 733 CIDRA, PR 00739 | 06/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 114868 | Indeterminado* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |

## Cuadringentésimo Trigésimo Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 97 GONZALEZ RIVERA, MIRTA LUZ APARTADO 733 CIDRA, PR 00739 | 09/01/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 178052 | Indeterminado* | GONZALEZ RIVERA, MIRTA LUZ APARTADO 733 CIDRA, PR 00739 | 06/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 114868 | Indeterminado* |
| | | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | |
| 98 GUADARRAMA CAMACHO, CARMEN M BO HATO ARRIBA HC-07 BOX 12311 ARECIBO, PR 00612 | 06/11/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 49920 | Indeterminado* | GUADARRAMA CAMACHO, CARMEN  M BO HATO ARRIBA HC-07 BOX 12311 ARECIBO, PR 00612 | 06/11/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 34477 | Indeterminado* |
| | | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | |
| 99 HENRIQUEZ VELAZQUEZ, NIDZA CECILIA 4308 AVE.CONSTANCIA URB. VILLA DEL CARMEN PONCE, PR 00716 | 06/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 67849 | Indeterminado* | HENRIQUEZ VELAZQUEZ, NIDZA CECILIA 4308 AVE CONSTANCIA URB VILLA DEL CARMEN PONCE, PR 00716 | 06/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 102291 | Indeterminado* |
| | | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | |
| 100 HENRIQUEZ VELAZQUEZ, NIDZA CECILIA 4303 AVE.CONSTANCIA,URB. VILLA DEL CARMEN PONCE, PR 00716 | 06/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 90227 | Indeterminado* | HENRIQUEZ VELAZQUEZ, NIDZA CECILIA 4308 AVE CONSTANCIA URB VILLA DEL CARMEN PONCE, PR 00716 | 06/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 102291 | Indeterminado* |
| | | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | |
| 101 HERNANDEZ DE JESUS, MARISOL 502 VALLE DE ENSUENO VALLE VERDE GURABO, PR 00778 | 06/21/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 76344-1 | $ 46,080.00 | HERNANDEZ DE JESUS, MARISOL URBANIZACION VALLE DE ENSUENO 502 VALLE VERDE GURABO, PR 00778 | 06/21/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 76345-1 | Indeterminado* |
| | | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | |

## Cuadringentésima Trigésimo Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 102 | HERNANDEZ ESTRADA, JUSTINA V. HC 2 BZN 21541 BO SALTOS II SAN SEBASTIAN, PR 00685 | 07/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 139367 | $ 15,600.00 | HERNANDEZ ESTRADA, JUSTINA V. HC 02 BZN 21541 BO SALTOS II SAN SEBASTIAN, PR 00685 | 07/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 150744 | $ 15,600.00* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 103 | HERNANDEZ LAMBERTY, MARICELYS PO BOX 753 ANASCO, PR 00610 | 06/18/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 50381 | Indeterminado* | HERNANDEZ LAMBERTY, MARICELYS P.O. BOX 753 ANASCO, PR 00610 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 134027 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 104 | HERNÁNDEZ OLIVO, RUTH M. RR-1 BOX 12407 OROCOVIS, PR 00720 | 09/20/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 170804 | $ 60,000.00 | HERNÁNDEZ OLIVO, RUTH M. RR-1 BOX 12407 OROCOVIS, PR 00720 | 09/20/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 170809 | $ 20,000.00 |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 105 | HERNÁNDEZ OLIVO, RUTH M. RR-1 BOX 12407 OROCOVIS, PR 00720 | 09/20/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 170823 | $ 25,000.00 | HERNÁNDEZ OLIVO, RUTH M. RR-1 BOX 12407 OROCOVIS, PR 00720 | 09/20/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 170809 | $ 20,000.00 |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 106 | HERNANDEZ ORTIZ, FELIX 102 CALLE AZUCENA TOA ALTA, PR 00953-3612 | 07/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 160769 | $ 15,000.00 | HERNANDEZ ORTIZ, FELIX 102 CALLE AZUCENA TOA ALTA, PR 00953-3612 | 07/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 160195 | $ 6,000.00 |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |

### Cuadringentésima Trigésimo Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 107 HERNANDEZ, VICTOR RIOS B2N - A142 CALLE E GUANIQUILLA AGUADA, PR 00602 | 07/03/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 151190 | Indeterminado* | RIOS HERNANDEZ, VICTOR BZN-A142 CALLE E GUANIQUILLA AGUADA, PR 00602 | 07/03/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 127607 | $ 26,080.00* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 108 ISALES GONZALEZ, ILEANA #1024, FELIX DE AZARA URB. CTRY. CLUB SAN JUAN, PR 00924 | 09/21/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 176301 | $ 28,800.00 | ISALES GONZALEZ, ILEANA URB. COUNTRY CLUB, CALLE FELIX DE AZARA #1024 SAN JUAN, PR 00924 | 10/13/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 177414 | $ 28,800.00 |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 109 JAIME ORTIZ, LILLYBERTH PMB 202 HC-01 BOX 29030 CAGUAS, PR 00725 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 123992 | $ 15,000.00* | JAIME ORTIZ, LILLYBERTH PMB 202 HC-01 BOX 29030 CAGUAS, PR 00725 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 114323 | $ 15,000.00 |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 110 JORGE MORALES, CLARIBEL PO BOX 712 HORMIGUEROS, PR 00660 | 06/18/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 83090 | Indeterminado* | JORGE MORALES, CLARIBEL PO BOX 712 HORMIGUEROS, PR 00660 | 06/07/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 111975 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 111 JORGE PAGAN, GLENDA I COND LAGOS DEL NORTE APTO. 1603 LEVITTOWN, PR 00950 | 06/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 58132 | Indeterminado* | JORGE PAGAN, GLENDA I. COND LAGOS DEL NORTE APTO. 1603 LEVITTOWN, PR 00950 | 06/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 60524 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

## Cuadringentésima Trigésimo Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 112 KUILAN PEREZ, ESTHER URB JARDINES DE CEIBA NORTE CALLE 2 A-14 JUNCOS, PR 00777 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 63793 | Indeterminado* | KUILAN PEREZ, ESTHER URB. JARDINES DE CEIBA NORTE CALLE 2 A-14 JUNCOS, PR 00777 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 43483 | Indeterminado* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 113 LA TORRE RAMIREZ, MIGDALIA URB LAS FLORES CALLE 3 C-7 JUANA DIAZ, PR 00795 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 98879 | Indeterminado* | LA TORRE RAMIREZ, MIGDALIA CALLE 3 C-7 URB. LAS FLORES JUANA DIAZ, PR 00795 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 105170 | Indeterminado* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 114 LASANTA PINTADO, NELLY BOX 676 BAYAMON, PR 00960 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 102673 | $ 26,000.00* | LASANTA PINTADO, NELLY PO BOX 676 BAYAMON, PR 00960 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 120327 | $ 26,000.00* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 115 LISOJO CRESPO, RAMON A. P.O. BOX 1079 SAN SEBASTIAN, PR 00685 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 104791 | $ 50,000.00* | LISOJO CRESPO, RAMON A. P.O. BOX 1079 SAN SEBASTIAN, PR 00685 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 104598 | $ 50.00* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 116 LISOJO CRESPO, RAMON A. P.O. BOX 1079 SAN SEBASTIAN, PR 00685 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 142922 | $ 50,000.00* | LISOJO CRESPO, RAMON A. P.O. BOX 1079 SAN SEBASTIAN, PR 00685 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 104598 | $ 50.00* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |

## Cuadringentésima Trigésimo Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 117 LOPEZ AVILA, MARIA E. 20700 CALLE DE JESUS SANCHEZ QUEBRADILLAS, PR 00678-7213 | 07/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 120834 | Indeterminado* | LOPEZ AVILA, MARIA E. 20700 CALLE DE JESUS SANCHEZ QUEBRADILLAS, PR 00678-7213 | 07/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 146977 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| 118 LOPEZ CORCINO, MARIA M. B-16 CALLE 2 URB LOS ALMENDROS JUNCOS, PR 00777 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 101786 | $ 568.69* | LOPEZ CORCINO, MARIA M. B-16 CALLE 2 URB. LOS ALMENDROS JUNCOS, PR 00777 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 137172 | $ 8,400.00* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| 119 LOPEZ CORTES, LUCERMINA URB PASEOS DE JACARANDA 15505 CALLE MAGA SANTA ISABEL, PR 00757 -9627 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 77973 | Indeterminado* | LOPEZ CORTES, LUCERMINA 15505 CALLE MAGA URB. PASEO DE JACARANDA SANTA ISABEL, PR 00757 -9627 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 151030 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| 120 LOPEZ MARCUCICI, DAVID #41 CALLE PILAR BO. SANTO DOMINGO HC-02 BOX 5846 PENUELAS, PR 00624 | 06/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 85184 | Indeterminado* | LOPEZ MARCUCICI, DAVID #41 CALLE PILAR B. SANTO DOMINGO HC-02 BOX 5846 PENUELAS, PR 00624 | 06/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 88463 | $ 28,887.00* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| 121 LOPEZ RIVERA, MARITZA HC 01 BOX 7110 VILLALBA, PR 00766 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 105696 | Indeterminado* | LOPEZ RIVERA, MARITZA HC01 BOX 7110 VILLALBA, PR 00766 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 129429 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

## Cuadringentésima Trigésimo Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 122 LOPEZ RIVERA, MARITZA HC01 BOX 7110 VILLALBA, PR 00766 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 129360 | Indeterminado* | LOPEZ RIVERA, MARITZA HC01 BOX 7110 VILLALBA, PR 00766 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 129429 | Indeterminado* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 123 LOPEZ VALENTIN, CARIDAD HC-01 BOX 3807 CALLEJONES LARES, PR 00669 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 68008 | Indeterminado* | LOPEZ VALENTIN, CARIDAD HC-01 BOX 3807 CALLEJONES LARES, PR 00669 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 66138 | Indeterminado* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 124 LORENZO CARRERO, MINERVA HC 60 BOX 12457 AGUADA, PR 00602 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 106873 | $ 18,000.00* | LORENZO CARRERO, MINERVA HC 60 BOX 12457 AGUADA, PR 00602 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 98427 | $ 18,000.00 |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 125 LORENZO CARRERO, MINERVA HC 60 BOX 12457 AGUADA, PR 00602 | 07/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 150674 | $ 18,000.00* | LORENZO CARRERO, MINERVA HC 60 BOX 12457 AGUADA, PR 00602 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 98427 | $ 18,000.00 |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 126 LOZADA RIVERA, DORA A. F-16 AZULES DEL MAR DORADO DEL MAR DORADO, PR 00646 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 137339 | Indeterminado* | LOZADA RIVERA, DORA A. F-16 AZULES DEL MAR DORADO DEL MAR DORADO, PR 00646 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 128770 | Indeterminado* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 127 LOZADA SANCHEZ, ZORAIDA P.O. BOX 797 COROZAL, PR 00783 | 07/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 158905 | Indeterminado* | LOZADA SANCHEZ, ZORAIDA PO BOX 797 COROZEL, PR 00787 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 128052 | Indeterminado* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |

## Cuadringentésima Trigésimo Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 128 LUGARO PAGAN, ROSALIA HC 01 BOX 9335 GUAYANILLA, PR 00656 | 06/25/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 80876 | $ 4,536.00* | LUGARO PAGAN, ROSALIA HC-01 BOX 9335 GUAYANILLA, PR 00656 | 06/25/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 90435 | $ 20,400.00* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 129 LUGO SEGARRA, LINDA B 7075 B. GAUDIER TEXIDOR URB. MAYAGUEZ TERRACE MAYAGUEZ, PR 00682 | 05/21/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 17302 | Indeterminado* | LUGO SEGARRA, LINDA B 7075 B GAUDIER TEXIDOR URB MAYAGUEZ TERRACE MAYAGUEZ, PR 00682 | 05/21/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 18522 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 130 LUGO SEGARRA, LINDA B URB MAYAGUEZ TERRACE 3036 RAMON POWER MAYAGUEZ, PR 00682 | 05/21/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 17895 | Indeterminado* | LUGO SEGARRA, LINDA B 7075 B GAUDIER TEXIDOR URB MAYAGUEZ TERRACE MAYAGUEZ, PR 00682 | 05/21/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 18522 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 131 MARTINEZ GONZALEZ, ALICIA 2214 S. RIO GRANDE AVE. APT. 141 ORLANDO, FL 32809 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 130439 | $ 2,000,000.00 | MARTINEZ GONZALEZ, ALICIA 2214 S. RIO GRANDE AVE. APT. 141 ORLANDO, FL 32809 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 55546 | $ 1,000,000.00* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 132 MARTINEZ GONZALEZ, ALICIA 2214 S. RIO GRANDE AVE. APT. 141 ORLANDO, FL 32809 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 145903 | $ 1,000,000.00 | MARTINEZ GONZALEZ, ALICIA 2214 S. RIO GRANDE AVE. APT. 141 ORLANDO, FL 32809 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 56990 | $ 1,000,000.00 |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

## Cuadringentésima Trigésimo Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 133 MARTINEZ QUINONES, MARTINA URB COSTA SUR F24 CALLE MIRAMAR YAUCO, PR 00698-4588 | 06/24/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 177921 | $ 81,600.00 | MARTINEZ QUIÑONES, MARTINA F-24 MIRAMAR CALLE F URB COSTA SUR YAUCO, PR 00698 | 07/23/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 174502 | $ 81,600.00 |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 134 MASSA DIEPPA, HILDA F 1-48 CALLE 8 CIUDAD MASSO SAN LORENZO, PR 00754 | 07/20/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 174206 | $ 60,000.00 | MASSA DIEPPA, HILDA CALLE 8 F1-48 CIUDAD MASSO SAN LORENZO, PR 00754 | 06/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 76464 | $ 75,000.00* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 135 MEDINA COLON, JOSE J. P.O. BOX 792 JUANA DIAZ, PR 00795 | 11/23/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 178870 | $ 46,800.00 | MEDINA COLON, JOSE J P.O.BOX 792 JUANA DIAZ, PR 00795 | 11/23/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 178883 | $ 46,800.00 |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 136 MELECIO RODRIGUEZ, DARYS PROYECTO 141 LAS VEGAS 98 CALLE 14 CATANO, PR 00962 | 05/22/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 22092 | Indeterminado* | MELECIO RODRIGUEZ, DARYS URB LAS VEGAS 98 CALLE 14 PROY 141 CATANO, PR 00962 | 05/22/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 22025 | $ 173.81 |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 137 MELENDEZ LUNA, ENRIQUE 11 GAUTIER BENITEZ CIDRA, PR 00739 | 09/11/20 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 175389 | $ 50,000.00 | MELENDEZ LUNA, ENRIQUE 11 CALLE GAUTIER BENITEZ CIDRA, PR 00739 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 126013 | Indeterminado* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 138 MELENDEZ MORALES, MAYRIN RR1 BOX 10860 OROCOVIS, PR 00720 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 86607 | $ 8,000.00* | MELENDEZ MORALES, MAYRIN RR1 BOX 10860 OROCOVIS, PR 00720 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 85186 | $ 15,000.00* |
| Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |

## Cuadringentésima Trigésimo Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 139 MELENDEZ MORALES, MAYRIN RR1 BOX 10860 OROCOVIS, PR 00720 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 90648 | $ 7,000.00* | MELENDEZ MORALES, MAYRIN RR1 BOX 10860 OROCOVIS, PR 00720 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 85186 | $ 15,000.00* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | |
| 140 MUNIZ GALARZA, JUAN PEDRO ORTIZ ALVAREZ LLC P.O. BOX 9009 PONCE, PR 00732 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 44103 | Indeterminado* | MUNIZ GALARZA, JUAN PEDRO ORTIZ ALVAREZ LLC PO BOX 9009 PONCE, PR 00732 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 35349 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | |
| 141 MURIEL SUSTACHE, MARISELA PO BOX 1832 YABUCOA, PR 00767-1832 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 26956 | Indeterminado* | MURIEL SUSTACHE, MARISELA PO BOX 1832 YABUCOA, PR 00767-1832 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 26403 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | |
| 142 NIEVES BERNARD, DAMARIS F-5 CALLE PALMA REAL URB. ANAIDA PONCE, PR 00716-2504 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 107472 | $ 13,000.00 | NIEVES BERNARD, DAMARIS F-5 CALLE PALMA REAL URB. ANAIDA PONCE, PR 00716-2504 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 105680 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | |
| 143 NIEVES RIVAS, MARGARITA PO BOX 515 PATILLAS, PR 00723-0515 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 110907 | Indeterminado* | NIEVES RIVAS, MARGARITA PO BOX 515 PO BOX 515 PATILLAS, PR 00723-0515 | 06/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 90048 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | |

## Cuadringentésima Trigésimo Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 144 | NIEVES SIFRE, YADIRA E<br>HC 6 BOX 66738<br>AGUADILLA, PR 00602-9854 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 27777 | Indeterminado* | NIEVES SIFRE, YADIRA E<br>HC 6 BOX 66738<br>AGUADILLA, PR 00602-9854 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 36931 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 145 | ORTIZ COLON, CARMEN D.<br>220 SEC. MONTE VERDE<br>CIDRA, PR 00739 | 06/26/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 96395 | Indeterminado* | ORTIZ COLON, CARMEN D.<br>220 SEC. MONTE VERDE<br>CIDRA, PR 00739 | 09/23/20 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 176212 | $ 75,000.00 |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 146 | ORTIZ COLON, CARMEN D.<br>220 SEC. MONTE VERDE<br>CIDRA, PR 00739 | 06/26/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 123528 | Indeterminado* | ORTIZ COLON, CARMEN D.<br>220 SEC. MONTE VERDE<br>CIDRA, PR 00739 | 09/23/20 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 176212 | $ 75,000.00 |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 147 | ORTIZ COLON, NICOLAS<br>APT. 927<br>CIDRA, PR 00739 | 06/26/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 77617 | Indeterminado* | ORTIZ COLON, NICOLAS<br>APTO. 927<br>CIDRA, PR 00739 | 09/15/20 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 175723 | $ 75,000.00 |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 148 | ORTIZ COLON, NICOLAS<br>APT. 927<br>CIDRA, PR 00739 | 06/26/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93477 | Indeterminado* | ORTIZ COLON, NICOLAS<br>APTO. 927<br>CIDRA, PR 00739 | 09/15/20 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 175723 | $ 75,000.00 |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 149 | ORTIZ MARTINEZ, MIGUEL A.<br>P.O. BOX 487<br>ARROYO, PR 00714-0487 | 10/29/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 178560 | Indeterminado* | ORTIZ MARTINEZ, MIGUEL A.<br>P.O. BOX 487<br>ARROYO, PR 00714 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 134256 | $ 22,680.00* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |

# Cuadringentésimo Trigésimo Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 150 ORTIZ RIVERA, ADA IVETTE H-C 73 BOX 5950 CAYEY, PR 00736 | 08/18/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 178506 | $ 500,000.00* | ORTIZ RIVERA, ADA IVETTE H.C. 73 BOX 5950 CAYEY, PR 00736-9509 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 135170 | Indeterminado* |
| 151 OTERO, FLORENTINA BORRES 9 CALLE ORTA PARADA 18 SAN JUAN, PR 00907 | 05/25/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 43495 | Indeterminado* | BORRES OTERO, FLORENTINA 9 CALLE ORTA PARADA 18 SAN JUAN, PR 00907 | 05/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 40907 | Indeterminado* |
| 152 PEREZ TORRES, FERNANDO E. CALLE 14 URB. LOMAS JUANA DIAZ, PR 00796 | 06/20/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 50908 | Indeterminado* | PEREZ TORRES, FERNANDO E. CALLE 14 URB. LOMAS JUANA DIAZ, PR 00795 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 110193 | Indeterminado* |
| 153 RAMIREZ TORRES, ZENAIDA #81 CALLE YUNQUE URB. MONTE RIO CABO ROJO, PR 00623 | 07/02/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 129666 | $ 18,000.00* | RAMIREZ TORRES, ZENAIDA #81 CALLE YUNQUE URB MONTE RIO CABO ROJO, PR 00623 | 07/02/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 125818 | $ 18,300.00 |
| 154 RAMOS RODRIGUEZ, DIANA E URB BRISAS DEL PRADO 1730 CALLE GARZA SANTA ISABEL, PR 00757 -2563 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 100114 | Indeterminado* | RAMOS RODRIGUEZ, DIANA E. URB BRISAS DEL PRADO 1730 CALLE GARZA SANTA ISABEL, PR 00757 -2563 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 122250 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. (150)

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. (151)

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. (152)

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. (153)

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. (154)

## Cuadringentésima Trigésimo Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 155 REYES COLON, ZULMA BO. DOMINGUITO CALLE H NUM. 184 ARECIBO, PR 00612 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 72577 | Indeterminado* | REYES COLON, ZULMA BO. DOMINGUITO CALLE H NUM. 184 ARECIBO, PR 00612 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 86746 | Indeterminado* |
| | | | | | | | | | |
| 156 RIOS JIMENEZ, NOEMARIS AMBROSIA CALLE 9 N22 VILLAS DE LOIZA CANOVANAS, PR 00729 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 96262 | Indeterminado* | RIOS JUMENEZ, NOEMARIS A CALLE 9 N22, VILLAS DE LOIZA CANOVANAS, PR 00729 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 98769 | Indeterminado* |
| | | | | | | | | | |
| 157 RIVERA CARTAGENA, CATHY PO BOX 774 AGUAS BUENAS, PR 00703-0774 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 33195-1 | Indeterminado* | RIVERA CARTAGENA, CATHY PO BOX 774 AGUAS BUENAS, PR 00703 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 33224-1 | $ 59,433.96* |
| | | | | | | | | | |
| 158 RIVERA COLON, ENRIQUE PO BOX 264 VILLALBA, PR 00766 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 98378 | Indeterminado* | RIVERA COLON, ENRIQUE P O BOX 364 VILLALBA, PR 00766 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 109651 | Indeterminado* |
| | | | | | | | | | |
| 159 RIVERA COLON, ENRIQUE PO BOX 264 VILLALBA, PR 00766 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 101191 | Indeterminado* | RIVERA COLON, ENRIQUE P O BOX 364 VILLALBA, PR 00766 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 109651 | Indeterminado* |
| | | | | | | | | | |
| 160 RIVERA DURAN, JAIME P.O. BOX 62 ANASCO, PR 00610 | 07/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 162571 | $ 11,400.00* | RIVERA DURAN , JAIME CARR 109 KM 4.8 BO ESPINO INT. BO CANOVA ANASCO, PR 00610 | 07/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 175199 | $ 11,400.00 |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. *(155)*

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. *(156)*

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. *(157)*

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. *(158)*

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. *(159)*

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. *(160)*

# Cuadringentésima Trigésimo Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 161 | RIVERA LOPEZ, WANDA I. URB. LOS ARBOLES 602 CALLE VEREDA DEL BOSQUE CAROLINA, PR 00987 | 10/13/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 177270 | Indeterminado* | RIVERA LOPEZ, WANDA I. URB. LOS ARBOLES 602 CALLE VEREDA DEL BOSQUE CAROLINA, PR 00987 | 09/22/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 177824 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 162 | RIVERA QUINONES, MIGDALIA URB. QUINTAS DEL SUR CALLE 9J 13 PONCE, PR 00728 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 52891 | Indeterminado* | RIVERA QUINONES, MIGDALIA URB. QUINTAS DEL SUR CALLE 0 J 13 PONCE, PR 00728 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 57903 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 163 | RIVERA QUINONES, MIGDALIA URB. QUINTAS DEL SUR CALLE 9 J 13 PONCE, PR 00728 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 53494 | Indeterminado* | RIVERA QUINONES, MIGDALIA URB. QUINTAS DEL SUR CALLE 0 J 13 PONCE, PR 00728 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 57903 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 164 | RIVERA QUINONES, MIGDALIA URB. QUINTAS DEL SUR CALLE 8 J 13 PONCE, PR 00728 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 53536 | Indeterminado* | RIVERA QUINONES, MIGDALIA URB. QUINTAS DEL SUR CALLE 0 J 13 PONCE, PR 00728 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 57903 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 165 | RIVERA ROSADO, CARMEN IRIS PO BOX 245 ADJUNTAS, PR 00601 | 07/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 150889 | Indeterminado* | RIVERA ROSADO, CARMEN IRIS PO BOX 245 ADJUNTOS, PR 00601 | 07/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 160604 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |

## Cuadringentésima Trigésimo Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 166 | RIVERA ROSADO, CARMEN IRIS PO BOX 245 ADJUNTAS, PR 00601 | 07/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 154820 | Indeterminado* | RIVERA ROSADO, CARMEN IRIS P.O. BOX 245 ADJUNTAS, PR 00601 | 07/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 158233 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 167 | RIVERA ROSARIO, GERALDO PO BOX 60 OROCOVIS, PR 00720 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 83715 | $ 25,000.00* | RIVERA ROSARIO, GERALDO PO BOX 60 OROCOVIS, PR 00720 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 62293 | $ 25,000.00* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 168 | RIVERA ROSARIO, GERALDO PO BOX 60 OROCOVIS, PR 00720 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 162731 | $ 25,000.00* | RIVERA ROSARIO, GERALDO PO BOX 60 OROCOVIS, PR 00720 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 62293 | $ 25,000.00* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 169 | ROBLES RIVERA, ESTEBAN N-2 SANTA MARTA SANTA MARIA TOA BAJA, PR 00949 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 128191 | Indeterminado* | ROBLES RIVERA, ESTEBAN N-2 SANTA MARTA STA. MARIA TOA BAJA, PR 00949 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 123439 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 170 | RODRIGUEZ ESTRADA, INES P.O. BOX 2903 MAYAQUEZ, PR 00681-2903 | 07/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 148497 | $ 10,800.00* | RODRIGUEZ ESTRADA, INES PO BOX 2903 MAYAGUEZ, PR 00681-2903 | 07/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 130159 | $ 18,600.00* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 171 | RODRIGUEZ LACOT, EVELYN 191 CALLE MORSE ARROYO, PR 00714 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 110201 | Indeterminado* | RODRIGUEZ LACOT, EVELYN 191 CALLE MORSE ARROYO, PR 00714 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 105450 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Trigésimo Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 172 RODRIGUEZ LACOT, EVELYN 191 CALLE MORSE ARROYO, PR 00714 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 122896 | Indeterminado* | RODRIGUEZ LACOT, EVELYN 191 CALLE MORSE ARROYO, PR 00714 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 105450 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 173 RODRIGUEZ OQUENDO, EVELYN 2325 URB LOS CAOBOS CALLE TABONUCO PONCE, PR 00716 | 04/28/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 178169 | $ 10,200.00 | RODRIGUEZ, EVELYN LOS CAOBOS 2325 CALLE TABONUCO PONCE, PR 00716 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 151933 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 174 RODRIGUEZ ORTIZ, ILIA I HC 7 BOX 33527 CAGUAS, PR 00727 | 04/19/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 5835 | $ 148.87 | RODRIGUEZ ORTIZ, ILIA I HC 7 BOX 33527 CAGUAS, PR 00727 | 04/19/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 5990 | $ 9,890.32 |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 175 RODRIGUEZ ORTIZ, ILIA I HC 7 BOX 33527 CAGUAS, PR 00727 | 04/19/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 6325 | $ 4,078.99 | RODRIGUEZ ORTIZ, ILIA I HC 7 BOX 33527 CAGUAS, PR 00727 | 04/19/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 5990 | $ 9,890.32 |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 176 RODRIGUEZ ROJAS, WALDEMAR B3 CALLE B LA MAYOR ISABELA, PR 00662 | 07/11/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 122441 | Indeterminado* | RODRIGUEZ ROJAS, WALDEMAR B3 CALLE B LA MAYOR ISABELA, PR 00662 | 07/11/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 122325 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 177 RODRIGUEZ SABATER, SADER CALLE SAN RAMON #76 HC 02 BOX 5814 PENUELAS, PR 00624 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 127397 | Indeterminado* | RODRIGUEZ SABATER, SADER CALLE SAN RAMON #76 HC 02 BOX 5814 PENUELAS, PR 00624 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 132810 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

## Cuadringentésima Trigésimo Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 178 RODRIGUEZ SABATER, SADER CALLE SAN RAMON 76 HC 02 BOX 5814 PENUELAS, PR 00624 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 148430 | Indeterminado* | RODRIGUEZ SABATER, SADER CALLE SAN RAMON #76 HC 02 BOX 5814 PENUELAS, PR 00624 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 132810 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 179 RODRIGUEZ SERRANO, YOLANDA HC 03 BOX 15404 JUANA DIAZ, PR 00795 | 07/26/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 178410 | $ 55,200.00 | RODRIGUEZ SERRANO, YOLANDA HC 3 BOX 15404 JUANA DIAZ, PR 00795 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 104474 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 180 RODRIGUEZ TORRES, FRANCISCO F-25 LA REPRESA GUAYANILLA, PR 00656 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 123259 | Indeterminado* | RODRIGUEZ TORRES, FRANCISCO F25 LA REPRESA GUAYANILLA, PR 00656 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 120872 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 181 RODRIGUEZ TORRES, FRANCISCO F 25 LA REPRESA GUAYANILLA, PR 00656 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 124620 | Indeterminado* | RODRIGUEZ TORRES, FRANCISCO F25 LA REPRESA GUAYANILLA, PR 00656 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 120872 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 182 RODRIGUEZ VAZQUEZ, VICTOR M. P.M.B. 538 PO BOX 7105 PONCE, PR 00732 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 57422 | Indeterminado* | RODRIGUEZ VAZQUEZ, VICTOR M. P.M.B. 538 P.O. BOX 7105 PONCE, PR 00732 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 55811 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 183 ROSADO PACHECO, ANA M. 2551 TENERIFE VILLADEL CARMEN PONCE, PR 00716 | 06/19/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 74069 | Indeterminado* | ROSADO PACHECO, ANA M. 2551 TENERIFE VILLA DEL CARMEN PONCE, PR 00716 | 06/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 77027 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

## Cuadringentésima Trigésimo Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |

184 | ROSADO SANCHEZ, MILDRED PO BOX 1332 LAS PIEDRAS, PR 00771 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 65989 | Indeterminado* | ROSADO SANCHEZ, MILDRED P.O.BOX 1332 LAS PIEDRAS, PR 00771-1332 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 61318 | Indeterminado*

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

185 | ROSALY GERENA, DIONISIO REPARTO DURAN #6120 CALLE CIPRES ISABELA, PR 00662 | 06/28/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 63848 | Indeterminado* | ROSALY GERENA, DIONISIO REPARTO DURÁN #6120 CALLE CIPRES ISABELA, PR 00662 | 06/27/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 59162 | Indeterminado*

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

186 | ROSALY GERENA, DIONISIO GERENA REPARTO DURÁN #6120 CALLE CIPRES ISABELA, PR 00662 | 06/28/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 64835 | Indeterminado* | ROSALY GERENA, DIONISIO REPARTO DURÁN #6120 CALLE CIPRES ISABELA, PR 00662 | 06/27/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 59162 | Indeterminado*

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

187 | ROSARIO NEGRON, GLORIA I HC-02 BOX 7125 OROCOVIS, PR 00720 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 134640 | $ 25,000.00* | ROSARIO NEGRON, GLORIA I. HC-02 BOX 7125 OROCOVIS, PR 00720 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 155727 | $ 15,000.00*

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

188 | ROSARIO NEGRON, GLORIA I. HC-02 BOX 7125 OROCOVIS, PR 00720 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 116866 | $ 20,000.00* | ROSARIO NEGRON, GLORIA I. HC-02 BOX 7125 OROCOVIS, PR 00720 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 155727 | $ 15,000.00*

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

## Cuadringentésima Trigésimo Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |

| 189 | ROSARIO NEGRON, GLORIA I. HC-02 BOX 7125 OROCOVIS, PR 00720 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 138776 | $ 20,000.00* | ROSARIO NEGRON, GLORIA I. HC-02 BOX 7125 OROCOVIS, PR 00720 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 155727 | $ 15,000.00* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| 190 | RUIZ LOZANO, CARMEN M. PO BOX 10436 PONCE, PR 00732 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 146982 | Indeterminado* | RUIZ LOZANO, CARMEN M PO BOX 10436 PONCE, PR 00732 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 137829 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| 191 | SANCHEZ MARCHAND, CARMEN GLORIA HC-01 BOX 2410 FLORIDA, PR 00650 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 127003 | Indeterminado* | SANCHEZ MARCHAND, CARMEN GLORIA HC-01 BOX 2410 FLORIDA, PR 00650 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 142878 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| 192 | SANCHEZ VAZQUEZ, IRMA BO ESPINOSA APARTADO 3642 VEGA ALTA, PR 00692 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 84339 | $ 34,089.64 | SANCHEZ VAZQUEZ, IRMA BO. ESPINOSA APARTADO 3642 VEGA ALTA, PR 00692 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 53838 | $ 34,089.64 |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| 193 | SANTIAGO CABRERA, NOEMI URB. LOS REYES #54 CALLE ESTRELLA JUANA DIAZ, PR 00765 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 112184 | Indeterminado* | SANTIAGO CABRERA, NOEMI URB LOS REYES #54 CALLE ESTRELLA JUANA DIAZ, PR 00765 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 132829 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| 194 | SANTIAGO CABRERA, NOEMI URB. LOS REYES #54 CALLE ESTRELLA JUANA DIAZ, PR 00765 | 10/29/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 178770 | $ 134,400.00 | SANTIAGO CABRERA, NOEMI URB LOS REYES #54 CALLE ESTRELLA JUANA DIAZ, PR 00765 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 132829 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

## Cuadringentésima Trigésima Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 195 SANTIAGO GONZALEZ, MARIA PO BOX 393 VILLALBA, PR 00766 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 101470 | Indeterminado* | SANTIAGO GONZALEZ, MARIA PO BOX 393 VILLALBA, PR 00766 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 87552 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 196 SANTIAGO GONZALEZ, MARIA P.O BOX 393 VILLALBA, PR 00766 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 105842 | Indeterminado* | SANTIAGO GONZALEZ, MARIA PO BOX 393 VILLALBA, PR 00766 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 87552 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 197 SANTIAGO ROBLES, LUZ N URB MORELL CAMPO 6 CALLE PONCENA PONCE, PR 00728 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 67884 | Indeterminado* | SANTIAGO ROBLES, LUZ N URB MORELL CAMPO 6 CALLE PONCENA PONCE, PR 00728 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 59960 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 198 SANTIAGO SANTIAGO, BRENDA L. HC 06 BOX 40011 PONCE, PR 00731 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 42254 | Indeterminado* | SANTIAGO SANTIAGO, BRENDA L HC 06 BOX 40011 PONCE, PR 00731 | 06/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 39436 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 199 SANTOS SANTOS, NICOLAS HC-01 BOX 2007 BO. PERCHAS MOROVIS, PR 00687 | 08/08/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 140030 | $ 860.00* | SANTOS SANTOS, NICOLAS HC-01 BOX 2007 BO. PERCHAS MOROVIS, PR 00687 | 08/08/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 140711 | $ 860.00* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 200 SANTOS SANTOS, NICOLAS HC 01 BOX 2007 MOROVIS, PR 00687 | 11/17/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 178844 | $ 4,800.00 | SANTOS SANTOS, NICOLAS HC-01 BOX 2007 BO. PERCHAS MOROVIS, PR 00687 | 08/08/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 140711 | $ 860.00* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

# Cuadringentésima Trigésimo Séptima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 201 | SOTO GONZALEZ, IRMA M. PO BOX 2517 MOCA, PR 00676 | 09/15/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 175835 | Indeterminado* | SOTO GONZALEZ, IRMA M. PO BOX 2517 MOCA, PR 00676 | 07/26/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 178178 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| 202 | SOTO MARTINEZ, MAGALY ALTURAS DE BUCARABONES 3V 4 SOUTH MAIN TOA ALTA, PR 00953 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 53043 | $ 15,000.00* | SOTO MARTINEZ, MAGALY ALTURAS DE BUCARABONES 3V4 SOUTHMAIN TOA ALTA, PR 00953 | 05/30/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 44016 | $ 17,000.00* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| 203 | STRUBBE PLANAS, ANNETTE 2715 CALLE ALTAMISA URB. JARDINES FAGOT PONCE, PR 00716 | 06/19/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 84612 | Indeterminado* | STRUBBE PLANAS, ANNETTE 2715 CALLE ALTAMISA URB. JARDINES FAGOT PONCE, PR 00716-3641 | 06/21/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 83325 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| 204 | SUAREZ MONTANEZ, MARIA VIRGINIA CARR 171 KM.4 HM. 5 CIDRA, PR 00739 | 06/27/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 105812 | $ 33,600.00* | SUAREZ MONTANEZ, MARIA VIRGINIA 4505 SEC. CAPILLA CIDRA, PR 00739 | 09/11/20 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 175385 | $ 33,600.00* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| 205 | TORRES RIVERA, MARIA RAMONA 131 CALLE PITIRRE MOROVIS, PR 00687 | 07/03/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 151695 | Indeterminado* | TORRES RIVERA, MARIA R 131 CALLE PITIRRE MOROVIS, PR 00687 | 06/07/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 93945 | $ 10,000.00* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Trigésimo Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 206 | TORRES VELAZQUEZ, MARGARITA URB. JAIME C. RODRIGUEZ B-9 CALLE 1 YABUCOA, PR 00767 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161216 | Indeterminado* | TORRES VELAZQUEZ, MARGARITA URB. JAIME C. RODRIGUEZ CALLE 1 B-9 YABUCOA, PR 00767 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 125243 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 207 | TORRES VELAZQUEZ, VITERLINA PO BOX 54 PATILLAS, PR 00723-0054 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 149754 | Indeterminado* | TORRES VELAZQUEZ, VITERLINA PO BOX 54 PATILLAS, PR 00723-0054 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 145158 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 208 | VAZQUEZ MORALES, ANA L URB. LAS MUESAS BUZÓN 236 CALLE FRANCISCO COLON BB13 CAYEY, PR 00736 | 12/31/20 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 178992 | $ 36,000.00 | VAZQUEZ MORALES, ANA L. BZ 236 URB. LAS MUESAS CALLE FCO. COLON JULIA CAYEY, PR 00736 | 09/11/20 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 175382-1 | $ 74,689.00 |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 209 | VEGA ZAYAS, ALBERTO HC 3 BOX 15476 JUANA DIAZ, PR 00795 | 08/07/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 135965 | Indeterminado* | VEGA ZAYAS, ALBERTO HC 3 BOX 15476 JUANA DÍAZ, PR 00795 | 08/07/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 139137 | $ 27,600.00* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 210 | VEGA ZAYAS, ALBERTO HC 3 BOX 15476 JUANA DIAZ, PR 00795 | 08/07/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 136952 | Indeterminado* | VEGA ZAYAS, ALBERTO HC 3 BOX 15476 JUANA DÍAZ, PR 00795 | 08/07/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 139137 | $ 27,600.00* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |
| 211 | VEGA ZAYAS, ALBERTO HC 3 BOX 15476 JUANA DIAZ, PR 00795 | 08/07/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 140056 | Indeterminado* | VEGA ZAYAS, ALBERTO HC 3 BOX 15476 JUANA DÍAZ, PR 00795 | 08/07/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 139137 | $ 27,600.00* |
| | Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Trigésimo Séptima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 212 | VEGA ZAYAS, ALBERTO HC 3 BOX 15476 JUANA DIAZ, PR 00795 | 08/07/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 140676 | Indeterminado* | VEGA ZAYAS, ALBERTO HC 3 BOX 15476 JUANA DÍAZ, PR 00795 | 08/07/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 139137 | $ 27,600.00* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 213 | VELEZ RIVERA, MARILYN HC-4 BOX 43771 LARES, PR 00669 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 154284 | $ 18,000.00* | VELEZ RIVERA, MARILYN HC-4 BOX 43771 LARES, PR 00669 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 99489 | $ 15,000.00* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214 | VIVDA DE TORRES, ALIDA VELAZQUEZ SANTA MARIA CALLE F5 HACIENDA CASANOVA GUAYANILLA, PR 00656 | 06/28/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 122005 | Indeterminado* | VIVDA DE TORRES, ALIDA VELAZQUEZ NIEVES F 5 HACIENDA CASANOVA-SANTA MARIA GUAYANILLA, PR 00656 | 06/28/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 122971 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo a ser desestimado son duplicados de obligaciones invocadas en el Reclamo remanente.

* Indica que la reclamación contiene montos por liquidar o indeterminados