## <u>ANEXO A</u>

**Relación de reclamaciones objeto de la Cuadringentésima cuadragésima tercera objeción global**

## Cuadringentésima Cuadragésima Tercera Objeción Global
### Anexo A - Reclamos deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 1 | ACEVEDO MERCADO, LUZ M.<br>8 CALLE ANDALUCIA URB. DORAVILLE<br>DORADO, PR 00646 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 104914 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 2 | ACEVEDO PEREZ, JULIO A.<br>HC 02 BOX 8130<br>CAMUY, PR 00627 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 69359 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 3 | ACEVEDO ROMAN, JUANA E.<br>116 AVE. LULIO E. SAAVEDRA<br>ISABELA, PR 00662 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 133789 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 4 | ACEVEDO ROMAN, JUANA E.<br>116 AVE. LULIO E. SAAVEDRA<br>ISABELA, PR 00662 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 135622 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 5 | ACOSTA ANDUJAR, CLARIBEL<br>CALLE 3-8-2 URB. SANTA ELENA<br>SABANA GRANDE, PR 00637 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 141663 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 6 | ACOSTA CRUZ, NANCY<br>P.O. BOX 304<br>LAJAS, PR 00667 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 116625 | Indeterminado* |

## Cuadringentésima Cuadragésimo Tercera Objeción Global
### Anexo A - Reclamos deficientes

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 7   AGOSTO NUNEZ, AWILDA URB SANTA MARIA A12 CALLE SANTA ELVIRA TOA BAJA, PR 00949 | 6/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 61140 | Indeterminado* |
| Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 8   ALBINO RIVERA, CINDY PO BOX 780 SAN GERMAN, PR 00683 | 6/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 82828 | Indeterminado* |
| Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 9   ALERS MARQUEZ, NANCY PO BOX 10007 SUITE 363 GUAYAMA, PR 00785 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30718 | Indeterminado* |
| Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 10   ALICEA NIETO, EDMEE PO BOX 518 ANASCO, PR 00610 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 119188 | Indeterminado* |
| Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |

## Cuadringentésima Cuadragésimo Tercera Objeción Global
## Anexo A - Reclamos deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 11 | ALLENDE CARRASQUILLO, LYDIA I.<br>HC 01 BOX 3582<br>LOIZA, PR 00772 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 116878 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 12 | ALMODOVAR ORTIZ, LUISA E.<br>URB. SAN RAMON B-10<br>SAN GERMAN, PR 00683 | 6/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 109971 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 13 | ALVARADO CASIANO, ELBA L<br>727 AVE VIRGILIO BIAGGI<br>URB VILLA GRILLASCA<br>PONCE, PR 00717 | 6/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 81235 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 14 | ALVARADO HERNÁNDEZ, MARIO A.<br>URBANIZACIÓN QUINTAS DE COAMO<br>10 CALLE PISCIS<br>COAMO, PR 00769 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 95516 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 15 | ALVAREZ TORRES, CATHERINE<br>BO OBRERO<br>710 CALLE WEBB<br>SAN JUAN, PR 00915 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 18487 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Cuadragésimo Tercera Objeción Global
### Anexo A - Reclamos deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 16 | ANDINO LAGO, ANGELES DE L RES. LUIS LLORENS TORRES EDIF. 22 APT. 448 SANTURCE, PR 00913 | 5/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 42114 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 17 | ANDINO PIZARRO, GLADYS IRIS 372 ARANJUEZ SAN JOSE SAN JUAN, PR 00923 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 141643 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 18 | ANDINO RIVERA, RAMON L. RR 1 BOX 11652 TOA ALTA, PR 00953 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 18436 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 19 | ANDINO TORRES, SHAKYRA HC 43 BOX 11849 CAYEY, PR 00736 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 36809 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 20 | ANDUJAR RODRIGUEZ, ROLANDO PMB 157 PO BOX 7105 PONCE, PR 00732 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 88143 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

## Cuadringentésima Cuadragésimo Tercera Objeción Global
### Anexo A - Reclamos deficientes

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 21 AQUINO CANALES, REGINO<br>RR 6 BOX 9482<br>SAN JUAN, PR 00926 | 6/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 71117 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 22 ARCELAY FIGUEROA, GLADYS<br>185 QTAS DEL REY<br>SAN GERMAN, PR 00683 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 126291 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 23 ARILL TORRES, IDA<br>3 CALLE VALERIANO MUNOZ<br>SAN LORENZO, PR 00754 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 160347 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 24 AROCHO GONZALEZ, CARMEN  M.<br>PO BOX 1645<br>MOCA, PR 00676 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 85903 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 25 AROCHO VIDAL, IRMA IRIS<br>11 CALLE LA REINA<br>ISABELA, PR 00662 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 151713 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

## Cuadringentésima Cuadragésimo Tercera Objeción Global
## Anexo A - Reclamos deficientes

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 26 ARROYO ARROYO, RAMONA C<br>CALLE C F-7<br>URBANIZACION SANTA MARTA<br>SAN GERMAN, PR 00683 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 39766 | Indeterminado* |
| Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 27 ARROYO CINTRON, ROBERTO A<br>URB EL ALAMEIN<br># 9 CALLE LEPANTO<br>SAN JUAN, PR 00926 | 5/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 16152 | Indeterminado* |
| Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 28 AVEIZAGA BRAVO, DARMA IVETTE<br>HC-1 BOX 18549<br>AGUADILLA, PR 00603-9363 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 164587 | Indeterminado* |
| Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 29 AVILES MENDEZ, MAMERTA<br>P. O. BOX 936<br>SAN GERMAN, PR 00683 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 146568 | Indeterminado* |
| Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 30 BALAQUER IRIZARRY, EMILIA<br>PO BOX 467 CARR 105. K22.1 INT<br>MARICAO, PR 00606 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 147457 | Indeterminado* |
| Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |

## Cuadringentésima Cuadragésimo Tercera Objeción Global
### Anexo A - Reclamos deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 31 | BARBOSA RIVERA, EVELYN<br>HC4 BOX 14112<br>MOCA, PR 00676 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 165914 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | | |
|---|---|---|---|---|---|---|
| 32 | BARBOSA, LUIS ÁVILA<br>HC 02 BOX 7957<br>CAMUY, PR 00627 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 57433 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | | |
|---|---|---|---|---|---|---|
| 33 | BARRIOS MAS, FRANCISCO<br>CALLE GEF 10<br>URB. SAN ANTONIO<br>ANASCO, PR 00610 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 147664 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | | |
|---|---|---|---|---|---|---|
| 34 | BARRIOS MAS, MIRIAM<br>127 URB. SAGRADO CORAZON<br>ANASCO, PR 00610 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 120412 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | | |
|---|---|---|---|---|---|---|
| 35 | BEAUCHAMP GONZALEZ, ROSA L.<br>HC-01 BOX 3571<br>LAS MARIAS, PR 00670 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 137696 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

## Cuadringentésima Cuadragésima Tercera Objeción Global
### Anexo A - Reclamos deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 36 | BELLO GONZALEZ, MIGUEL A.<br>75 JOSE GONZALEZ<br>ADJUNTAS, PR 00601 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 156066 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | | |
|---|---|---|---|---|---|---|
| 37 | BENIQUE RUIZ, ROSA L<br>HC 56 BOX 4679<br>AGUADA, PR 00602 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 107453 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | | |
|---|---|---|---|---|---|---|
| 38 | BENITEZ SOTO, ROSA E.<br>7C-1 URB. REPTO DAGUEY<br>ANASCO, PR 00610 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 51327 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | | |
|---|---|---|---|---|---|---|
| 39 | BERAS AULET, CAROLINA<br>HC 02 BOX 27226<br>CABO ROJO, PR 00623 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 91277 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | | |
|---|---|---|---|---|---|---|
| 40 | BLANCO RIVERA, MINERVA<br>PO BOX 597<br>BARRANQUITAS, PR 00794 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 104918 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | | |
|---|---|---|---|---|---|---|
| 41 | BONILLA AVILES, LOURDES T.<br>H.C. 61 BOX 35420<br>AGUADA, PR 00602 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 164639 | Indeterminado* |

## Cuadringentésima Cuadragésimo Tercera Objeción Global
### Anexo A - Reclamos deficientes

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 42  BONILLA HEREDIA, AMERICO<br>2 COND- APT #11 TIBES TOWNHOUSE<br>PONCE, PR 00730-2160 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 151746 | Indeterminado* |
| Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 43  BONILLA LORENZO, MONSERRATE<br>HC 03 BOX 6221<br>RINCON, PR 00677 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 115139 | Indeterminado* |
| Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 44  BONILLA MENDEZ, MARY ANN<br>90 CALLE BARCELO<br>ANASCO, PR 00610 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 110487 | Indeterminado* |
| Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 45  BONILLA RIOS, AWILDA<br>64 CALLE GIRALDA<br>URB. SULTANA<br>MAYAGUEZ, PR 00680-1435 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 93217 | Indeterminado* |
| Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |

## Cuadringentésima Cuadragésimo Tercera Objeción Global
### Anexo A - Reclamos deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 46 | BORRETO POREZ, MIRIAM HC 2 BOX 123471 MOCA, PR 00676 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 117898 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 47 | BURGOS FIGUEROA, DAMARIS G2 C/6 URB REXVILLE BAYAMON, PR 00957-4019 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 83603 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 48 | BUSUTIL LOPEZ, EVERLIDIS 75 JOSE P. GONZALEZ ADJUNTAS, PR 00601 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 120817 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 49 | CALVO-RUIZ, MARIA DEL C. URB. PEREZ MORRIS 36 ARECIBO ST SAN JUAN, PR 00917 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 138558 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 50 | CARDEL CARBONELL, ZULMA URB. BORINQUEN CALLE JOSE CAMPECHE EE-29 CABO ROJO, PR 00623 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 95078 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

## Cuadringentésima Cuadragésimo Tercera Objeción Global
### Anexo A - Reclamos deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 51 | CASTILLO RAMOS, AIRIS X<br>CALLE 4 F-9<br>URB. SAN FELIPE<br>ARECIBO, PR 00612 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31605 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | | |
|---|---|---|---|---|---|---|
| 52 | CEDENO HERNANDEZ, JAZMAYRA<br>URB MONTE GRANDE #136<br>CALLE DIAMANTE<br>CABO ROJO, PR 00623 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 17750 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | | |
|---|---|---|---|---|---|---|
| 53 | CINTRON NERMANY, MILDRED<br>HC 5 BOX 56011<br>AGUADILLA, PR 00603 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 143480 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | | |
|---|---|---|---|---|---|---|
| 54 | COLLADO SANTIAGO, SONIA<br>URB. VALLE VERDE CALLE 2B-21<br>SAN GERMAN, PR 00683 | 5/31/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 52009 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | | |
|---|---|---|---|---|---|---|
| 55 | COLLAZO ARCE, GLADYS<br>C-13 CALLE ORQUIDEA<br>URB. DEL CARMEN<br>RIO GRANDE, PR 00745 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 111343 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

## Cuadringentésima Cuadragésima Tercera Objeción Global
### Anexo A - Reclamos deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 56 | COLLAZO MERCADO, RAMON A<br>PO BOX 216<br>HORMIGUEROS, PR 00660 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 39223 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 57 | COLLAZO OCASIO, ERANIO DE J<br>PO BOX 1370<br>CIALES, PR 00638 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 55979 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 58 | COLLAZO OCASIO, ERANIO DE J.<br>PO BOX 1370<br>CIALES, PR 00638 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 55667 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 59 | COLLAZO RIVERA, ANA  M<br>DEPARTAMENTO DE EDUCACION<br>465 AVE NOEL ESTRADE<br>ISABELA, PR 00662 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 131692 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 60 | COLON GONZALEZ, MARIBEL<br>P.O. BOX 1497<br>ARECIBO, PR 00613-1497 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 117415 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |

## Cuadringentésima Cuadragésima Tercera Objeción Global
### Anexo A - Reclamos deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 61 | COLON ROLDAN, JOEL<br>PO BOX 3567<br>AGUADILLA, PR 00605 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 83072 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | | |
|---|---|---|---|---|---|---|
| 62 | COLON SANTIAGO, ANGEL LUIS<br>HC-05 BOX 5335<br>JUANA DIAZ, PR 00795 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 50243 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | | |
|---|---|---|---|---|---|---|
| 63 | CORDERO MILAN, AIDA M.<br>P.O. BOX 4404<br>AGUADILLA, PR 00605 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 119024 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | | |
|---|---|---|---|---|---|---|
| 64 | CORDERO PACHECO, FERNANDO<br>ALTURAS DEL CAFETAL<br>CALLE GLADIOLA G-9<br>YAUCO, PR 00698 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 61623 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | | |
|---|---|---|---|---|---|---|
| 65 | CORTES MENDEZ, MARIBEL<br>PO BOX 2540<br>SAN GERMAN, PR 00683 | 6/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 166351 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

### Cuadringentésima Cuadragésima Tercera Objeción Global
### Anexo A - Reclamos deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 66 | CORTIJO ROMAN, YOLANDA<br>CALLE CORTIJO 637 BARRIO OBRERO<br>SANTURCE, PR 00915 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 115172 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 67 | COUTO MARRERO, RUTH<br>PO BOX 7651<br>CAGUAS, PR 00726 | 3/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 3029 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 68 | CRESPO HERNANDEZ, DIONEL<br>CALLE SERAFIN MENDEZ #57<br>MOCA, PR 00676 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 85685 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 69 | CRUZ ANDUJAR, VIMARIE<br>HC 02 BOX 6984<br>FLORIDA, PR 00650 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4843 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 70 | CRUZ AYALA, PEDRO  J<br>APARTADO 553<br>BO GUADIONA<br>NARANJITO, PR 00719 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 151903 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |

## Cuadringentésima Cuadragésimo Tercera Objeción Global
### Anexo A - Reclamos deficientes

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 71 CRUZ CRUZ , EMMA I.<br>RIO CAGUITAS M-15 RIO HONDO I<br>BAYAMON, PR 00961 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 118511 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | |
|---|---|---|---|---|---|
| 72 CRUZ LUGO, CARMEN L.<br>32A CALLE MENA, MONTE GRANDE<br>CABO ROJO, PR 00623 | 6/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 71451 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | |
|---|---|---|---|---|---|
| 73 CRUZ TROCHE, LUZ E<br>CALLE10 K-20<br>URB LOMA ALTA<br>CAROLINA, PR 00987 | 5/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 41777 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | |
|---|---|---|---|---|---|
| 74 CRUZ, MONICA RIVERA<br>PO BOX 2744<br>SAN GERMAN, PR 00683 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 49882 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | |
|---|---|---|---|---|---|
| 75 CUBAS CAMPOS, BENITA<br>CALLE RODOLFO LABIOSA #15<br>BO. EL SECO<br>MAYAGUEZ, PR 00682 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 52459 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Cuadragésimo Tercera Objeción Global
### Anexo A - Reclamos deficientes

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 76 DAVILA , MARIA R. 503 CANEY BRISAS DE MONTECASINO TOA ALTA, PR 00953 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 101406 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | |
|---|---|---|---|---|---|
| 77 DE JESUS, ABIGAIL CHRISTIAN RIVERA RODRIGUEZ GLENVIEW GARDENS #36 CALLE AM PONCE, PR 00730 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 27175 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | |
|---|---|---|---|---|---|
| 78 DE LOS ANGELES VEGA OLIVERAS, MARIA CALLE VENUS W #27 YAUCO, PR 00698 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 144211 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | |
|---|---|---|---|---|---|
| 79 DEVARIE DE JESUS, MILDRED PO BOX 3367 GUAYAMA, PR 00785 | 6/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 63168 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | |
|---|---|---|---|---|---|
| 80 DIAZ BAEZ, MARLYN EXT PARC SABANA ENEAS 589 CALLE 22 SAN GERMAN, PR 00683-3760 | 6/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 61128 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

## Cuadringentésima Cuadragésimo Tercera Objeción Global
### Anexo A - Reclamos deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 81 | DIAZ BARRETO, CARLA 40540 CARR 478 QUEBRADILLAS, PR 00678 | 6/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 40986 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | | |
|---|---|---|---|---|---|---|
| 82 | DIAZ CARRILLO, CARMEN J COND GRANADA APT 2-C CALLE COSTA RICA 109 SAN JUAN, PR 00917-2418 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 156753 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | | |
|---|---|---|---|---|---|---|
| 83 | DIAZ CRUZ , EDMARI M15 RIO CAGUITAS RIO HONDO I BAYAMON, PR 00961 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 111236 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | | |
|---|---|---|---|---|---|---|
| 84 | DIAZ LOPEZ, ZULEYKA COND DOS PINOS PLAZA 833 CALLE LINCE APT 1303 SAN JUAN, PR 00923 | 5/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 21765 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | | |
|---|---|---|---|---|---|---|
| 85 | DIAZ MONTILVO, ROBERT PO BOX 4153 AGUADILLA, PR 00605 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 144229 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

## Cuadringentésima Cuadragésima Tercera Objeción Global
### Anexo A - Reclamos deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 86 | DIAZ PEREZ, DAISY<br>PO BOX 1323<br>VEGA ALTA, PR 00692 | 5/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 37914 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | | |
|---|---|---|---|---|---|---|
| 87 | DIAZ PEREZ, IRVING<br>138 C-DIAMANTE<br>CABO ROJO, PR 00623 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 64298 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | | |
|---|---|---|---|---|---|---|
| 88 | DIEZ ALVAREZ, MANUEL A.<br>P.O. BOX 775<br>ANASCO, PR 00610 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 156977 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | | |
|---|---|---|---|---|---|---|
| 89 | DOSTER MELENDEZ, THOMAS<br>I-86 CALLE B<br>REPTO. MONTE LLANO<br>CAYEY, PR 00736 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 129728 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | | |
|---|---|---|---|---|---|---|
| 90 | DUCOS RAMOS, WILLIAM A.<br>HC 33 BOX 3373<br>GUANICA, PR 00623 | 5/31/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45444 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

## Cuadringentésima Cuadragésima Tercera Objeción Global
### Anexo A - Reclamos deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 91 | DUMENG ALERS, WILFREDO<br>465 AVE. NOEL ESTRADA<br>ISABELA, PR 00662 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 79567 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 92 | ENRIQUE TORRES TORRES, TOMAS<br>HC-1 BOX 11710<br>SAN SEBASTION, PR 00685 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 78554 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 93 | ESQUILIN CARRASQUILLO, MONICA MARI<br>PO BOX 270250<br>SAN JUAN, PR 00928 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 119394 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 94 | FELICIANO LARACUENTE, EDDIE<br>P.O. BOX 2187<br>MOCA, PR 00696 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 133402 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 95 | FELICIANO RIVERA, MELVIN D<br>D5 C-LAS TEMPLADAS<br>URB. VILLAS DEL RIO<br>GUAYANILLA, PR 00656 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 17886 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Cuadragésimo Tercera Objeción Global
### Anexo A - Reclamos deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 96 | FELICIANO RODRÍGUEZ, PEDRO A. VILLAS DEL CAFETAL CALLE 2 D-4 YAUCO, PR 00698 | 6/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 46757 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 97 | FELIX  HERNANDEZ, GLADYS HC 11 BOX 48272 CAGUAS, PR 00725 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9891 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 98 | FIGUEROA MENDEZ, EDWIN BOX 445 ANASCO, PR 00610 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 88197 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 99 | FIGUEROA MORALES, LUZ S BOX 103 BO. GARROCHALES GARROCHALES, PR 00652 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 92970 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 100 | FIGUEROA ROLDAN, MIGDALIA HC-01 BOX 5720 JUNCOS, PR 00777 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 148816 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

## Cuadringentésima Cuadragésima Tercera Objeción Global
### Anexo A - Reclamos deficientes

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 101 FLORES CRUZ, LEILA M.<br>PO BOX 673<br>JUNCOS, PR 00777 | 5/23/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 21956 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 102 FLORES MONTALVO, ANGEL LUIS<br>CALLE MADRID 120<br>LA NUEVA SALAMANCA<br>SAN GERMAN, PR 00683 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 62691 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 103 FORESTIER ORTIZ, JULIA E.<br>URB. GUANAJIBO HOMES<br>816 G. PALES MATOS<br>MAYAGUEZ, PR 00682-1162 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 119417 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 104 GARCIA GARCIA, SANDRA<br>8-URB. LIRIOS DEL VALLE<br>ANASCO, PR 00610-9886 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 123231 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 105 GARCIA GARCIA, ZAIDA ROSA<br>RR 5 BUZON 81 BO. POZO HONDO<br>ANASCO, PR 00610 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 117012 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

## Cuadringentésima Cuadragésima Tercera Objeción Global
### Anexo A - Reclamos deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 106 | GARCIA RODRIGUEZ, GERALDO L.<br>PO BOX 230<br>PENUELAS, PR 00624 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 56580 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 107 | GARCIA RUIZ, BETZAIDA<br>HC-60 BOX 12753<br>AGUADA, PR 00602 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 102696 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 108 | GOMEZ GONZALEZ, LUCIA<br>APARTADO 1350<br>SAN GERMAN, PR 00683 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 62437 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 109 | GONZALES RUIZ, AUREA M.<br>PO BOX 695<br>AGUADA, PR 00602 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 113106 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 110 | GONZALEZ ACEVEDO, ISMAEL<br>HC 05 BOX 10821<br>MOCA, PR 00676 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 112465 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 111 | GONZALEZ AROCHO, AWILDA<br>P.O. BOX 956<br>ISABELA, PR 00662 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 116758 | Indeterminado* |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Cuadragésimo Tercera Objeción Global
### Anexo A - Reclamos deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| | Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 112 | GONZALEZ AROCHO, EDELMIRA CALLE RECREO 938 ISABELA, PR 00662 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 144487 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 113 | GONZALEZ AROCHO, ERMITANIO 564 BO. ARENALES ISABELA, PR 00662 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157861 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 114 | GONZALEZ ARROYO, MADELINE C-22 CALLE 4 SANTA RITA VEGA ALTA, PR 00692 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 57312 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 115 | GONZALEZ DAVID, ANA DILIA HC-01 BOX 4257 COAMO, PR 00739 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 101816 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 116 | GONZALEZ DELGADO, IRISBELL HC1 BUZON 3181 ARROYO, PR 00714 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 129688 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Cuadragésima Tercera Objeción Global
### Anexo A - Reclamos deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 117 | GONZALEZ PEREZ, MILAGROS<br>CALLE FRANCISCO MOLINA #4<br>SAN SEBASTIAN, PR 00685 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 80169 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | | |
|---|---|---|---|---|---|---|
| 118 | GONZALEZ RUIZ, LUZ S<br>URB MONTEMAR #39<br>AGUADA, PR 00602 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 135029 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | | |
|---|---|---|---|---|---|---|
| 119 | GONZÁLEZ SANCHEZ, MILDRED<br>HC 60 BOX 29640<br>AGUADA, PR 00602 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 94961 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | | |
|---|---|---|---|---|---|---|
| 120 | GONZALEZ TORRES, NILDA D.<br>PO BOX 1964<br>SAN GERMAN, PR 00683 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 95810 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | | |
|---|---|---|---|---|---|---|
| 121 | GRATACOS RODRIGUEZ, MARIA M<br>URB LOS CAOBOS<br>CALLE ACEITILLO 591<br>PONCE, PR 00716-2601 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 100030 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

## Cuadringentésima Cuadragésima Tercera Objeción Global
### Anexo A - Reclamos deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 122 | GUERRERO SALCEDO, REINALDO<br>PO BOX 2520<br>ISABELA, PR 00662 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 121347 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 123 | GUTIERREZ PELLOT, CRUCELINA<br>22615 CALLE FELIPE MERCADO<br>QUEBRADILLAS, PR 00678 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 129485 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 124 | GUTIERREZ, DANIEL ESTEVES<br>SAN ROMUALDO NORTE CALLE A 116<br>HORMIGUEROS, PR 00660 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 62362 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 125 | HERNANDEZ OLIVERI, ROSARIO<br>3472 JOSEFINA MOLL<br>PONCE, PR 00728 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 155748 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 126 | HERNÁNDEZ PÉREZ, MARIA DEL C<br>HC02 BOX 8213<br>CAMUY, PR 00627 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 78022 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 127 | HERNANDEZ RODRIGUEZ, NILDA<br>EXTENSION SAN RAMON #313<br>SAN GERMAN, PR 00683 | 6/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 166478 | Indeterminado* |

Cuadringentésima Cuadragésimo Tercera Objeción Global

Anexo A - Reclamos deficientes

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 128 HERNANDEZ TORRES, JANETTE HC-01 BOX 9171 GUAYANILLA, PR 00656 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 83736 | Indeterminado* |
| Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 129 HERNANDEZ TORRES, MARIA I. P.O. BOX 1370 CIALES, PR 00638 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 114172 | Indeterminado* |
| Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 130 HERNÁNDEZ TORRES, MARÍA I. P.O. BOX 1370 CIALES, PR 00638 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 140224 | Indeterminado* |
| Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 131 IRIZARRY RUIZ, REINALDO RR 04 BUZON #16060 ANASCO, PR 00610 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 73198 | Indeterminado* |
| Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 132 IRIZARRY TORRES, MARGARITA BOX 9996 BO. DUEY ALTO SAN GERMAN, PR 00683 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 108787 | Indeterminado* |
| Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Cuadragésima Tercera Objeción Global
### Anexo A - Reclamos deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 133 | JIMENEZ MENDEZ, ZENAIDA M. URB. COLINAS VILLA ROSA B-32 SABANA GRANDE, PR 00637 | 6/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 62609 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 134 | JOVET OQUENDO, MAGDA J. EXT. STA TERESITA CALLE STA CATALINA #4145 PONCE, PR 00730 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 110287 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 135 | LAFONTAINE VELEZ, EVELYN URB. TANAMA 167 CALLE CUBA ARECIBO, PR 00612 | 5/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 26462 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 136 | LARREGUI SANCHEZ, CARMEN MILAGROS P.O. BOX 1073 SAN GERMAN, PR 00683 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 94210 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 137 | LEBRON OCASIO , GISELA M. P.O. BOX 122 AGUIRRE, PR 00704 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 94404 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

## Cuadringentésima Cuadragésimo Tercera Objeción Global
### Anexo A - Reclamos deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 138 | LEBRON OCASIO, GISELA  M. PO BOX 122 AGUIRRE AGUIRRE, PR 00704 | 6/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 81314 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 139 | LEBRON OCASIO, GISELA  M. P.O. BOX 122 AGUIRRE AGUIRRE, PR 00704 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 92732 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 140 | LEBRON OCASIO, GISELA M PO BOX 122 AGUIRRE, PR 00704 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 94413 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 141 | LINARES COLLADO, ROSA M. URB. LA MILAGROSA RUBI E-14 SABANA GRANDE, PR 00637 | 6/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 76825 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 142 | LINARES TORRES, LOURDES EL REAL 80 PALACIO SAN GERMAN, PR 00683-4158 | 6/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 56111 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

## Cuadringentésima Cuadragésima Tercera Objeción Global
### Anexo A - Reclamos deficientes

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 143 LOPEZ COTTO, DIANA L.<br>EXT CAMPO ALEGRE<br>A37 CALLE TULIPAN<br>BAYAMON, PR 00956 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 128569 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | |
|---|---|---|---|---|---|
| 144 LOPEZ DEL VALLE, CONCEPCION<br>PARCELA 5-A CALLE-1 BO. CAIMITO<br>SAN JUAN, PR 00926 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 146763 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | |
|---|---|---|---|---|---|
| 145 LOPEZ HERNANDEZ, ANTONIO<br>PO BOX 1253<br>BO SATTOS COLI<br>OROCOVIS, PR 00720 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 129411 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | |
|---|---|---|---|---|---|
| 146 LOPEZ HERNANDEZ, ANTONIO<br>BO SALTOS COLL<br>P.O. BOX 1253<br>OROCOVIS, PR 00720 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 133819 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | |
|---|---|---|---|---|---|
| 147 LOPEZ MIRANDA, RAMONITA<br>HC-10-BOX 90<br>SABANA GRANDE, PR 00637 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 139168 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

Cuadringentésima Cuadragésima Tercera Objeción Global

Anexo A - Reclamos deficientes

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 148 LOPEZ MORALES, LUENNY LORENA<br>COND SAN IGNACIO<br>1325 AVE SAN IGNACIO APT 3L<br>SAN JUAN, PR 00920-3836 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30502 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| 149 LOPEZ SANCHEZ, LYDIA M<br>207 CALLE E<br>BO. LA CUARTA<br>MERCEDITA, PR 00715 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 103433 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| 150 LOPEZ VELEZ, LUCIA J.<br>7723 CALLE TUCAN<br>ISABELA, PR 00662 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 132978 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| 151 LOPEZ VELEZ, MARIO ALFONSO<br>HC 8 BOX 44762<br>AGUADILLA, PR 00603 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 138068 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| 152 LOPEZ VELEZ, WILMA S.<br>7724 CALLE TUCAN<br>ISABELA, PR 00662 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 129900 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

## Cuadringentésima Cuadragésimo Tercera Objeción Global
### Anexo A - Reclamos deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 153 | LORENZO LORENZO, BLANCA N.<br>HC 60 BOX 15290<br>AGUADA, PR 00602 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 132960 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | | |
|---|---|---|---|---|---|---|
| 154 | LUGO RIOS, GLORIA<br>PO BOX .1143<br>ANASCO, PR 00610 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 55462 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | | |
|---|---|---|---|---|---|---|
| 155 | LUGO TROCHE, ADA IRIS<br>523 CALLE F. MARTINEZ DE MATOS URB. VILLA SULTANITA<br>MAYAGUEZ, PR 00680 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 101113 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | | |
|---|---|---|---|---|---|---|
| 156 | LUGO ZAPATA, RAUL<br>URB MANSIONES DE SAN GERMAN<br>C 12 CALLE 2<br>SAN GERMAN, PR 00683 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 107986 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | | |
|---|---|---|---|---|---|---|
| 157 | LUGO ZAPATA, SATURNINO<br>URB MANSIONES DE SAN GERMAN<br>C11 CALLE 2<br>SAN GERMAN, PR 00683 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 108474 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

## Cuadringentésima Cuadragésima Tercera Objeción Global
### Anexo A - Reclamos deficientes

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 158 MADERA DEL VALLE, CESAR F. PO BOX162 HORMIGUEROS, PR 00660 | 6/5/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 32329 | Indeterminado* |
| Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 159 MANGUAL, PROVIDENCIA 3002 AVE EMILIO FAGOT PONCE, PR 00716-3612 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 125676 | Indeterminado* |
| Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 160 MARTI GONZALEZ, LAURA M. 24 URB LOS FLABOYANES ANASCO, PR 00610 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 105926 | Indeterminado* |
| Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 161 MARTINEZ GUZMAN, ANA R HC-02 BOX 17139 ARECIBO, PR 00612 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 155640 | Indeterminado* |
| Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 162 MARTINEZ LOPEZ, SONIA M. CALLE LOAIZA CORDERO #32 ANASCO, PR 00610 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 115505 | Indeterminado* |
| Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 163 MARTINEZ RODRIGUEZ, ELEUTERIA URB. MANSIONES C-2 BUZON 3 SABANA GRANDE, PR 00637 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 94087 | Indeterminado* |

## Cuadringentésima Cuadragésimo Tercera Objeción Global
### Anexo A - Reclamos deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| | Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 164 | MARTINEZ SANTANA, EVELYN<br>SAN GERMAN APARTMENTS APARTAMENTO 103<br>CALLE GOLONDRINA 149<br>SAN GERMAN, PR 00683 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 60269 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 165 | MATIAS CORTES, WILLIAM<br>RR 05 BOX 6321<br>ANASCO, PR 00610-9827 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 92834 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 166 | MEDINA HUERTAS, EDWIN<br>F47 AMAPOLA VALENCIA<br>BAYAMON, PR 00959 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 106934 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 167 | MEDINA PORTALATIN, LIZANDRA<br>HC 05 BOX 91838<br>ARECIBO, PR 00612 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 28618 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |

## Cuadringentésima Cuadragésima Tercera Objeción Global
### Anexo A - Reclamos deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 168 | MEDINA PORTALATIN, LIZANDRA<br>HC 05 BOX 91838<br>ARECIBO, PR 00612 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 28664 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 169 | MEDINA PORTALATIN, LIZANDRA<br>HC 05 BOX 91838<br>ARECIBO, PR 00612 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 27418 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 170 | MEDINA PORTALATIN, LIZANDRA<br>HC 05 BOX 91838<br>ARECIBO, PR 00612 | 6/1/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30579 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 171 | MELENDEZ BERRIOS, EDNA I<br>PO BOX 217<br>BARRANQUITAS, PR 00794-0217 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 135672 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 172 | MENDEZ CORTES, MARIA I.<br>P.O. BOX 2292<br>MOCA, PR 00676 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 116457 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

## Cuadringentésima Cuadragésima Tercera Objeción Global
### Anexo A - Reclamos deficientes

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|------------------------|----------------|--------|---------------------|----------------------------------|
| 173 MENDEZ MENDEZ, RUTH<br>URB. ISLAZUL<br>3196 ANDALUCIA<br>ISABELA, PR 00662 | 4/4/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 6060 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | |
|--------|------------------------|----------------|--------|---------------------|----------------------------------|
| 174 MONTALVO JUARBE, ROSA V<br>PO BOX 4153<br>AGUADILLA, PR 00605 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 141053 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | |
|--------|------------------------|----------------|--------|---------------------|----------------------------------|
| 175 MORALES HERNANDEZ, ILEANA<br>HC04 BOX 14122<br>MOCA, PR 00676 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 117541 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | |
|--------|------------------------|----------------|--------|---------------------|----------------------------------|
| 176 MORALES MONTALVO, FREDDY<br>BO EL COQUI 15<br>CABO ROJO, PR 00623 | 5/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 16492 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | |
|--------|------------------------|----------------|--------|---------------------|----------------------------------|
| 177 MORALES TORRES, CARMEN D.<br>BOX 702<br>ANASCO, PR 00610 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 113294 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

## Cuadringentésima Cuadragésima Tercera Objeción Global
### Anexo A - Reclamos deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 178 | MUNIZ DIAZ, PEDRO A HC-7 BOX 33892 AGUADILLA, PR 00603 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 114714 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 179 | MUNIZ TORRES, EDDIE N. HC - 3 BOX 6190 RINCON, PR 00677 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 143284 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 180 | MUNOZ LORENZO, EDITH # 7 REPARTO MINERVA AGUADA, PR 00602 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 110198 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 181 | NIEVES CRUZ, WANDA 6081 CALLE TOPACIO RPTO. SAN ANTONIO ISABELA, PR 00662 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 112648 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 182 | NIEVES CRUZ, WANDA 6081 CALLE TOPACIO RPTO. SAN ANTONIO ISABELA, PR 00662 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 123470 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

### Cuadringentésima Cuadragésima Tercera Objeción Global
### Anexo A - Reclamos deficientes

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 183 NIEVES GARCIA, MARIA J<br>HC 3 BOX 6608<br>CALLE ELEUTERIO CLAUDIO<br>BARRIO ESPINOSA MAVITO<br>DORADO, PR 00646-9103 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 54916 | Indeterminado* |
| Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 184 ORTOLAZA, DOMINGA<br>PARDEL SUR 3124<br>COSTO CAROL<br>PONCE, PR 00717 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 91309 | Indeterminado* |
| Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 185 PADILLA SEGARRA, CELIA<br>CALLE SAGRADO CORAZON #72<br>CABO ROJO, PR 00623 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 109674 | Indeterminado* |
| Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 186 PAGAN RODRIGUEZ, MILAGROS<br>URB. BELMONTE OVIEDO 55<br>MAYAGUEZ, PR 00680 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 116722 | Indeterminado* |
| Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 187 PEREZ MOLINA, CARMEN GLADYS<br>HC-01 BOX 10452<br>ARECIBO, PR 00612 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 132501 | Indeterminado* |
| Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |

## Cuadringentésima Cuadragésima Tercera Objeción Global
### Anexo A - Reclamos deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 188 | PEREZ ROSARIO, ORLANDO HC-01 6561 CIALES, PR 00638 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 100270 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 189 | RAMIREZ CRUZ, RAFAEL CALLE PADRE PEREZ #55 ANASCO, PR 00610 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 103193 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 190 | RAMIREZ SOTO, RAFAEL HC03 BOX. 34848 SAN SEBASTIÁN, PR 00685 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 43270 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 191 | RAMOS ORTIZ, MILDRED A. P.O. BOX 1091 MAYAGUEZ, PR 00681 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 147746 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 192 | RAMOS ROMAN, ZENAIDA PO BOX 5000 SUITE-678 AGUADA, PR 00602 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 138446 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 193 | RAMOS VALLE, GLORIA A BOX 2138 SAN GERMAN, PR 00683 | 6/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 89754 | Indeterminado* |

## Cuadringentésima Cuadragésima Tercera Objeción Global
### Anexo A - Reclamos deficientes

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 194   RIOS MATOS, EFRAIN<br>PO BOX 287<br>AGUADA, PR 00602 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 92787 | Indeterminado* |
| Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 195   RIVAS, IVETTE DE JESUS<br>P.O. BOX 9785<br>CIDRA, PR 00739 | 6/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 90011 | Indeterminado* |
| Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 196   RIVERA COLON, MYRNA<br>URB VALLE VERDE<br>828 CALLE VEREDA<br>PONCE, PR 00716 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 53406 | Indeterminado* |
| Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 197   RIVERA MARRERO, GLADYVEL<br>CONDOMINO LA ARBOLEDA<br>APT 2706<br>GUAYNABO, PR 00966 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 32318 | Indeterminado* |
| Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |

## Cuadringentésima Cuadragésima Tercera Objeción Global
### Anexo A - Reclamos deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 198 | RIVERA SANTANA, DOEL<br>BOX 974<br>SAN GERMAN, PR 00683 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 89891 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 199 | RIVERA SIERRA, LUIS<br>PO BOX 261803<br>SAN JUAN, PR 00926 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 40610 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 200 | RIVERA TORRES, ANA L.<br>P.O. BOX 2086<br>ANASCO, PR 00610 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 118703 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 201 | RIVERA TORRES, CARMEN ADA<br>URB. GLENVIEW GARDENS<br>X6 FLORIMAR<br>PONCE, PR 00730-1668 | 5/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 78474 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 202 | RIVERA VARGAS, GLORIBEL<br>URIBE SAN FRANCISCO 2 BUZON 278<br>YAUCO, PR 00698 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 58141 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |

Cuadringentésima Cuadragésimo Tercera Objeción Global

Anexo A - Reclamos deficientes

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 203 RIVERA ZAMBRANA, ANGELICA<br>RES SANTA RITA<br>EDF 16 APT 42<br>CABO ROJO, PR 00623 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 35600 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| 204 RIVERA, GLADYS VILLANUELA<br>N6 11 URB. MEDINA<br>ISABELA, PR 00662 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 146397 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| 205 RIVERA, SANDRA RIVERA<br>PO BOX 5000-C-7<br>SAN GERMAN, PR 00683 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 52448 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| 206 RODRIGUEZ BAUZO, JOEL<br>ALT. DE RIO GRANDE<br>C/25 1328<br>RIO GRANDE, PR 00745 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31803 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| 207 RODRIGUEZ CORTES, NANCY<br>URB SAN LORENZO VALLEY<br>104 CALLE ROBLE<br>SAN LORENZO, PR 00754 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25438 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

Cuadringentésima Cuadragésimo Tercera Objeción Global

Anexo A - Reclamos deficientes

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 208 RODRIGUEZ DEL TORO, JENNIFER GUANAJIBO PO BOX 2 CABO ROJO, PR 00623-0002 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 69095 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| 209 RODRIGUEZ GARCIA, HEYDI 255 CAPITAN ESPADA INT. BO COLOMBIA MAYAGUEZ, PR 00680-3551 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 113568 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| 210 RODRIGUEZ GONZALEZ, FLOR IVELISSE URB. LAS ALONDRAS CALLE 3 E-6 VILLALBA, PR 00766 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 108553 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| 211 RODRIGUEZ NAVARRO, JOEDMAR ALTS. DEL ENCANTO G 27 CALLE BORIKEN JUANA DIAZ, PR 00795 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 122226 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| 212 RODRIGUEZ PAGAN, GUILLERMINA BO. EL PINO BOX 1090 VILLALBA, PR 00766 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31366 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

### Cuadringentésima Cuadragésima Tercera Objeción Global
### Anexo A - Reclamos deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 213 | RODRIGUEZ REYES, MILAGROS<br>CB-24 ULISES GRANT BARRIO JOBOS<br>ISABELA, PR 00662 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 144719 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 214 | RODRIGUEZ RIVERA, IVETTE<br>HC-03 BOX 14796<br>YAUCO, PR 00698 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 160813 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 215 | RODRIGUEZ SANTIAGO, NILSA<br>HC 38 BOX 7077<br>GUANICOY, PR 00653 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 109479 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 216 | RODRIGUEZ SOSA, ENRIQUE<br>URB MEDINA CALLE 4 E-6<br>ISABELA, PR 00662 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 71925 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 217 | RODRIGUEZ TORRES, CATALINA<br>REPARTO ESPERANZA C-20 CALLE: JOSE GAUTIER BENITEZ<br>YAUCO, PR 00698 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 162088 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

## Cuadringentésima Cuadragésima Tercera Objeción Global
### Anexo A - Reclamos deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 218 | RODRIGUEZ VAZQUEZ , LORIANETTE EXT. SANTA JUANITA SECC.11 CALLE 4 F-1 BAY, PR 00956 | 6/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 61332 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 219 | RODRIGUEZ VELEZ, MIRTA E. HC 02 BOX 7957 CAMUY, PR 00627 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45203 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 220 | RODRIGUEZ, NELIDA HERNANDEZ APARTADO 1302 MOCA, PR 00676 | 6/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 49988 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 221 | RODRIQUEZ SMALLS, JUANA B. PMB 153 PO BOX 8901 HATILLO, PR 00659 | 6/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 51689 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 222 | ROMAN ARROYO, CARMEN J. PO BOX 174 MANATI, PR 00674 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 118882 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

## Cuadringentésima Cuadragésimo Tercera Objeción Global
### Anexo A - Reclamos deficientes

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 223 ROMÁN RODRÍGUEZ, MARILÚ<br>URB. LUCHETTI #41 CALLE PEDRO MUÑIZ RIVERA<br>MANATI, PR 00674 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 57431 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| 224 ROMAN SANTIAGO, ULPIANA<br>30 CALLE PALMA<br>URB. VIVONI<br>SAN GERMAN, PR 00683 | 6/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 59828 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| 225 RONDON PAGAN, JANETTE<br>HC 5 BOX 7403<br>GUAYNABO, PR 00971-9595 | 6/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 42894 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| 226 ROSADO CORDERO, MARILYN<br>URB. DEL MAESTRO B 12<br>CAMUY, PR 00627 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 81219 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| 227 ROSADO MARTINEZ, RUBEN<br>HC 2 BOX 39553<br>CABO ROJO, PR 00623 | 6/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 71378 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

## Cuadringentésima Cuadragésima Tercera Objeción Global
### Anexo A - Reclamos deficientes

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 228 ROSADO VALENTIN, CARMEN M.<br>CALLE STA. CLARA # 61 - BOX 745<br>ANASCO, PR 00610 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 137774 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | |
|---|---|---|---|---|---|
| 229 ROSARIO CRESPO, EDWIN<br>HC 61 BOX 34266<br>AGUADA, PR 00602 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 135797 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | |
|---|---|---|---|---|---|
| 230 RUIZ FIGUEROA, JOSE R<br>PO BOX 103 BO. GARROCHALES<br>GARROCHALES, PR 00652 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 87008 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | |
|---|---|---|---|---|---|
| 231 RUIZ RIVERA, DAISY<br>HC-BOX 12960<br>SAN GERMAN, PR 00683 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 48078 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | |
|---|---|---|---|---|---|
| 232 RUIZ RODRIGUEZ, VICTOR<br>HC 8 BOX 3072<br>SABANA GRANDE, PR 00637-9258 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 38553 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

## Cuadringentésima Cuadragésima Tercera Objeción Global
### Anexo A - Reclamos deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 233 | RUIZ VEGA, MARIA DEL C.<br>H-I<br>CALLE MEJICO<br>RES. SABANA<br>SABANA GRANDE, PR 00637 | 6/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 66674 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 234 | RUIZ-ALVAREZ, JORGE A.<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 5/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 34057 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 235 | SABALIER RIOS, CARMEN J.<br>URB VILLA CONTESSA<br>P21 CALLE TUDOR<br>BAYAMON, PR 00956-2735 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 84289 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 236 | SAN MIGUEL, ENRIQUE ROSSY<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 46906 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 237 | SANCHEZ GONZALEZ, NOEMI<br>CALLE #5 CASA 492<br>SANTA ISABEL, PR 00757 | 6/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 86160 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

## Cuadringentésima Cuadragésima Tercera Objeción Global
### Anexo A - Reclamos deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 238 | SANCHEZ RODRIGUEZ, HILDA M. URB. LAS CEIBAS 7 CALLE CRISTAL ISABELA, PR 00662 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 136575 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 239 | SANCHEZ VELEZ, MARISOL HC 01 BOX 4121 LARES, PR 00669 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 66185 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 240 | SANCHEZ, ROSA MARGARITA C-11 CALLE 2 URB. VILLA VERDE BAYAMON, PR 00959 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 80168 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 241 | SANTANA ROSSY, CARMEN R. HC 8 BOX 3072 SABANA GRANDE, PR 00637-9258 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 56513 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 242 | SANTANA TORO, SARAHI 1143 CARR.102 CABO ROJO, PR 00623-3755 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 96006 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

## Cuadringentésima Cuadragésima Tercera Objeción Global
### Anexo A - Reclamos deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 243 | SANTIAGO APONTE, NEREIDA<br>URB LOS ALMENDROS<br>#1404 CALLE GERMAN R.S.<br>PONCE, PR 00716 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 106024 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 244 | SANTIAGO LOPEZ, DAMARIS<br>HC-08 BOX 2801<br>SABANA GRANDE, PR 00637 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 142318 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 245 | SANTIAGO RODRIGUEZ, ELIZABETH<br>3035 SW 113TH DR.<br>GAINESVILLE, FL 32608 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 55790 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 246 | SANTIAGO ROSA, MYRNA<br>PO BOX 1373<br>ANASCO, PR 00610 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 87129 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 247 | SANTIAGO SANTIAGO, JOSE R.<br>1240 SAN FRANCISCO PSIS<br>COTO LAUREL, PR 00780-2503 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 41517 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

## Cuadringentésima Cuadragésimo Tercera Objeción Global
### Anexo A - Reclamos deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 248 | SANTIAGO SANTIAGO, JOSE R. 1240 SAN FRANCISCO DE ASIS COTO LAUREL, PR 00780-2503 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 34319 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 249 | SANTIAGO, JUAN G P O BOX 5000 CAJA 136 SAN GERMAN, PR 00683 | 6/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 87984 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 250 | SANTOS ROBLES , VILMARIE BO. MACAND SECTOR COTUY HC-1 BOX 6691 GUYANILLA, PR 00656 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 17882 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 251 | SANTOS RODRIGUEZ, NILDA PO BOX 560533 GUAYANILLA, PR 00656 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 96202 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 252 | SANTOS RODRIGUEZ, NILDA PO BOX 560533 GUAYANILLA, PR 00656 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 109738 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

## Cuadringentésima Cuadragésimo Tercera Objeción Global
### Anexo A - Reclamos deficientes

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 253 SANTOS ROMERO, CELINA<br>HC - 01 BOX 6479<br>SAN GERMAN, PR 00683 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 89280 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| 254 SEDA RIVERA, JORGE<br>BUZON 26, SECT. LA CANCHA BO. MANTILLAS<br>ISABELA, PR 00662 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 89523 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| 255 SIERRA SOLLA, LAURA S.<br>LAURA S. SIERRA SOLLA<br>EC-7 SAUCE URB. LOS ALMENDROS<br>BAYAMON, PR 00961 | 6/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 86316 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| 256 SILVESTRY TORRES, ANGEL F<br>PO BOX 304<br>LAJAS, PR 00667 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 105492 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| 257 SOTO ESCOBAR, OSCAR B.<br>P.O. BOX 4404<br>AGUADILLA, PR 00605 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 123236 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

## Cuadringentésima Cuadragésimo Tercera Objeción Global
### Anexo A - Reclamos deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 258 | SOTO VARGAS, ANGEL L.<br>CALLE SAN JOSE #220<br>AGUADA, PR 00602 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 141903 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | | |
|---|---|---|---|---|---|---|
| 259 | SOTOMAYOR TORRES, FRANK REINALDO LUIZ<br>PO BOX 1562<br>SANTA ISABEL, PR 00757 | 6/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 84008 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | | |
|---|---|---|---|---|---|---|
| 260 | TENORIO GONZALEZ, EVANGELINA<br>URB. VALLE VERDE<br>CALLE 2 B-19<br>SAN GERMAN, PR 00683 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 125306 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | | |
|---|---|---|---|---|---|---|
| 261 | TIRADO MERCADO, CARMEN<br>PO BOX 419<br>ANASCO, PR 00610 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 107316 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | | |
|---|---|---|---|---|---|---|
| 262 | TIRADO, MAXIMINA IRIZARRY<br>PO BOX 1658<br>SAN GERMAN, PR 00683 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 60042 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

Cuadringentésima Cuadragésimo Tercera Objeción Global

Anexo A - Reclamos deficientes

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 263 TORRES ALVAREZ, CARMEN D.<br>HC-04 BOX 7181<br>JUANA DIAZ, PR 00795 | 6/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 95647 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| 264 TORRES AVELLANET, GRACE IVETTE<br>HC 01 BOX 5846<br>BO CRUZ<br>MOCA, PR 00676 | 6/21/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 107263 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| 265 TORRES COLON, MARIA V<br>URB JOSE S QUINONES<br>728 A CQUINONES<br>CAROLINA, PR 00985 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 163427 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| 266 TORRES FIGUEROA, ZORAIDA<br>HC BOX 4593 CARR. 119 KM.57.9<br>LAS MARIAS, PR 00670 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 62636 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| 267 TORRES GARCIA, CARMEN ISABEL<br>VILLA CAPARRA PLAZA 225<br>CARR 2 APT 1203<br>GUAYNABO, PR 00966 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 56579 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

## Cuadringentésima Cuadragésimo Tercera Objeción Global
### Anexo A - Reclamos deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 268 | TORRES LOPEZ, ELBA L<br>HC 08 BOX 80281<br>SAN SEBASTIAN, PR 00685 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 118854 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 269 | TORRES LOPEZ, WILFREDO<br>HC 01 BZN 11447<br>SAN SEBASTIAN, PR 00685 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 126116 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 270 | TORRES MELENDEZ, ELISANDRA<br>URB VILLA DEL CARMEN<br>AVENIDA CONSTANCIA 4306<br>PONCE, PR 00716 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 33547 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 271 | TORRES MENDEZ, ANA I.<br>BO CAGUABO CARR. 402 KM 4.0 INT<br>ANASCO, PR 00610 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 119191 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 272 | TORRES PEREZ, LUZ D.<br>P.O. BOX 2520<br>ISABELA, PR 00662 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 151064 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

## Cuadringentésima Cuadragésima Tercera Objeción Global
### Anexo A - Reclamos deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 273 | TORRES PEREZ, MYRTA M.<br>125 MUNDY STREET<br>AGUADILLA, PR 00603 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 139936 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 274 | TORRES PEREZ, RAMON LUIS<br>HC 07 BOX 35869<br>AGUADILLA, PR 00603 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 116697 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 275 | TORRES RIVERA, BRUNILDA<br>P.O. BOX 549<br>VILLALBA, PR 00766 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30296 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 276 | TORRES RODRIGUEZ, MERCEDES<br>URB LA CUMBRE II<br>CALLE CAROLINA 328<br>SAN JUAN, PR 00926 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 78811 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 277 | TORRES ROMERO, RAMONITA<br>URBANIZACION SANTA MARTA EF-33<br>SAN GERMAN, PR 00683 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 52578 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Cuadragésima Tercera Objeción Global
## Anexo A - Reclamos deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 278 | TORRES SAANCHEZ, SOLIMAR<br>PO BOX 55<br>SANT JUST STATION, PR 00978 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 84640 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 279 | TORRES TIRADO, COCESA<br>PO BOX 647<br>SAN GERMAN, PR 00683 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 83996 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 280 | TORRES VELEZ, MARIA DE L.<br>426 D BO. COTO AVE.<br>NOEL ESTRADA<br>ISABELA, PR 00662 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 123673 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 281 | TROCHE VAZQUEZ, TAMARA<br>HC 02 BOX 21510<br>CABO ROJO, PR 00623 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 57585 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 282 | VALENCIA TOLEDO, SONIA  M.<br>41692 OVERMYER TER<br>ALDIE, VA 20105 | 6/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 49490 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

## Cuadringentésima Cuadragésima Tercera Objeción Global
### Anexo A - Reclamos deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 283 | VALENTIN LOPEZ, ADA L. P.O BOX 1392 ANASCO, PR 00610 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 117789 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 284 | VALENTIN OLIVO, EVELYN BOX 2667 MAYAGUEZ, PR 00681 | 6/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 120353 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 285 | VALENTIN OLIVO, EVELYN BOX 2667 MAYAGUEZ, PR 00681 | 6/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 89348 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 286 | VALENTIN PEREZ, ROBERTO HC 56 BOX 4404 AGUADA, PR 00602 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 124648 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 287 | VALLE, LLLIAM LILLIAM VALLE RODRIGUEZ APARTADO 751 SAN GERMAN, PR 00683 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 89771 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

### Cuadringentésima Cuadragésimo Tercera Objeción Global
### Anexo A - Reclamos deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 288 | VARGAS, MILDRED IRIZARRY CALLE PARQUE OESTE 9871, BO. MONTEGRANDE CABO ROJO, PR 00623 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 91445 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| 289 | VAZQUEZ FIGUEROA, IDELISSA #200 GRAN BRETANA SAN GERMAN, PR 00683 | 6/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 77317 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| 290 | VAZQUEZ MALDONADO, MADELINE HC 02 BOX 21510 CABO ROJO, PR 00623 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 97278 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| 291 | VAZQUEZ RIVERA, DOMINGO BO. SANTA CRUZ BUZON HC-01 11346 CAROLINA, PR 00985 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 139205 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| 292 | VÁZQUEZ SANTIAGO, EVELYN M. PO BOX 1804 SAN GERMAN, PR 00683 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 64874 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

Cuadringentésima Cuadragésima Tercera Objeción Global

Anexo A - Reclamos deficientes

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 293 | VAZQUEZ SOLER, NILDA M. URB. SAN JOSE 2 CALLE DUARTE MAYAGUEZ, PR 00682 | 6/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 72798 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | |
|---|---|---|---|---|---|
| 294 | VAZQUEZ SOTO, LUIS E 67 LUIS DIAZ MOCA, PR 00676 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 134750 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | |
|---|---|---|---|---|---|
| 295 | VEGA CARRERO, JOSE A PO BOX 780 AGUADA, PR 00602 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 124258 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | |
|---|---|---|---|---|---|
| 296 | VEGA CORTES, AMADO HC 59 BOX 6263 AGUADA, PR 00602 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 111690 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | |
|---|---|---|---|---|---|
| 297 | VEGA ECHEVARRIA, NILSA M. HC 56 BOX 4646 AGUADA, PR 00602 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 109297 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | |
|---|---|---|---|---|---|
| 298 | VEGA PACHECO, YOLANDA HC 01 BOX 6054 SAN GERMAN, PR 00683 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 64784 | Indeterminado* |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Cuadragésima Tercera Objeción Global
### Anexo A - Reclamos deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| | Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 299 | VELEZ ARROYO , YARITZA NOEMI<br>HC-01 BOX 8650<br>SAN GERMAN, PR 00683 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 93241 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 300 | VELEZ IRIZARRY, MYRIAM IVETTE<br>E-7 CALLE 5 VARDINES DE ANASCO<br>ANASCO, PR 00610 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 130147 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 301 | VELEZ JIMENEZ, FRANCIS E<br>PO BOX 5421<br>SAN SEBASTIAN, PR 00685 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 43859 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 302 | VENTURA PEREZ, SOFIA<br>HC 1 BOX 4827<br>RINCON, PR 00677 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 111487 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |
| 303 | VERDEJO SANCHEZ, EDGARDO<br>VIA 27 4JN3 VILLA FONTANA<br>CAROLINA, PR 00983 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 141589 | Indeterminado* |
| | Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores. Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones. | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Cuadragésimo Tercera Objeción Global
### Anexo A - Reclamos deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 304 | VILA OJEDA , LUIS  F<br>URB SAN JOSE 2 CALLE DUARTE<br>MAYAGUEZ, PR 00682 | 6/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 77813 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | | |
|---|---|---|---|---|---|---|
| 305 | VILLANUEVA PEREZ, ANGELITA<br>HC56 BOX 5015<br>AGUADA, PR 00602 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 128004 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | | |
|---|---|---|---|---|---|---|
| 306 | VILLANUEVA RIVERA, GLADYS<br>N6 CALLE 11<br>URB. MEDINA<br>ISABELA, PR 00662 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 136339 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | | |
|---|---|---|---|---|---|---|
| 307 | VILLARRUBIA MORENO, FELIPA<br>PO BOX 1134<br>RINCON, PR 00677 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 162933 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | | |
|---|---|---|---|---|---|---|
| 308 | VIRELLA ROJAS, JOSE S<br>COSTA AZUL<br>B10 CALLE 7<br>GUAYAMA, PR 00784 | 5/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 41287 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

## Cuadringentésima Cuadragésima Tercera Objeción Global
### Anexo A - Reclamos deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 309 | YORO, MILAGROS VEGA<br>BOX 2965<br>SAN GERMAN, PR 00683 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 82922 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 310 | ZAYAS LOPEZ, BETHZAIDA<br>1095 CALLE ALBIZIA<br>URB. LOS CAOBOS<br>PONCE, PR 00716 | 6/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 89903 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 311 | ZAYAS MEDINA, JAIME G.<br>CALLE RAMON R.VELEZ NO.46<br>PLAYA<br>PONCE, PR 00716 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 43181 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 312 | ZAYAS, JAIME<br>PLAYA 46 CALLE RAMON R VELEZ SECT PLAYITA<br>PONCE, PR 00731 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45339 | Indeterminado* |

Base para: La Evidencia de reclamo pretende invocar obligaciones asociadas con litigios pendientes de resolución; sin embargo, ni la evidencia de reclamo ni la documentación de respaldo proporcionan información suficiente para que los Deudores logren comprender si hay obligaciones exigibles a los Deudores.  Los Deudores han realizado varios intentos por contactar al demandante por correo electrónico, correo tradicional y/o teléfono, pero el demandante no ha respondido a las solicitudes de los Deudores o su respuesta aún no proporciona información suficiente que permita a los Deudores determinar si efectivamente adeudan obligaciones.

| | | | | | TOTAL | Indeterminado* |
|---|---|---|---|---|---|---|

* Indica que la reclamación contiene montos por liquidar o indeterminados