## EXHIBIT E

**Declaration of Carla García Benítez**

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>               Debtors.[1] | PROMESA<br>Title III<br>No. 17 BK 3283-LTS<br>(Jointly Administered)<br><br>**This filing relates to the Commonwealth and ERS.** |

## DECLARATION OF CARLA GARCÍA BENÍTEZ IN SUPPORT OF THE FOUR HUNDRED FORTY-THIRD OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO AND THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT ADR CLAIMS

I, Carla García Benítez, pursuant to 28 U.S.C. § 1746, hereby declare under penalty of perjury that the following is true and correct to the best of my knowledge, information and belief:

1.      I am a Member of O'Neill & Borges, LLC ("O&B"). The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board") retained O&B to provide legal counsel to the Oversight Board on numerous issues, including, *inter alia*, with respect to the claims

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA", and together with the Commonwealth, COFINA, HTA, ERS, and PREPA, the "Debtors") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

reconciliation process for the Debtors' (as defined below) cases filed pursuant to the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA").[2]  Unless otherwise stated in this declaration, I have personal knowledge of the facts set forth herein.

2.        In my capacity as a Member of O&B, I am one of the persons responsible for assisting the Debtors with the ongoing claims reconciliation and objection process.  This process involves the collective effort of a team of O&B employees, as well as Alvarez & Marsal North America, LLC ("A&M") and Proskauer Rose LLP, outside counsel for the Oversight Board, the legal representative for the Commonwealth of Puerto Rico (the "Commonwealth") and the Employees Retirement System for the Government of the Commonwealth of Puerto Rico ("ERS," and together with the Commonwealth, the "Debtors").

3.        I submit this declaration in support of the *Four Hundred Forty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico To Deficient ADR Claims* (the "Four Hundred Forty-Third Omnibus Objection").[3]

4.        Proskauer and A&M provided O&B with a list of Claimants whose claims purported to assert liabilities associated with litigations, but did not provide information sufficient to enable the Debtors to understand the nature or basis of the liabilities asserted in the Claims to Be Disallowed.  I identified and organized a team of O&B employees who, working under my direction and/or supervision, reached out to each Claimant using the phone numbers and/or email addresses provided by the Claimants in their proofs of claim, but the Claimants did not respond to our outreach and/or failed to provide further information in support of the Claims to Be Disallowed. Claimants contacted via email were sent messages in English and Spanish, asking Claimants to

---

[2]  PROMESA is codified at 48 U.S.C. §§ 2101-2241.

[3]  Capitalized terms not otherwise defined herein shall have the meanings given to such terms in the Four Hundred Forty-Third Omnibus Objection.

provide certain information regarding their claims.  Claimants contacted via phone who did not answer and for whom voicemail was an option were left voicemails in Spanish asking Claimants to contact O&B in order to provide additional information regarding their claims. Other Claimants contacted via phone confirmed that they simply did not have any further documents and/or information in support of the Claims to Be Disallowed.

5.      Attached as **Exhibit 1** to this Declaration is a chart that summarizes the O&B employee who reached out to each Claimant, the date and time of the outreach, and the manner of outreach. Each of the Claimants identified in **Exhibit 1** have either not responded to O&B's outreach or have failed to provide any additional documentation in support of their respective claims.

6.      I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct to the best of my knowledge and belief.

Dated: April 1, 2022

By: /s/ Carla García Benítez
Carla García Benítez

**<u>EXHIBIT 1 TO DECLARATION OF CARLA GARCÍA BENÍTEZ</u>**

| Name of Claimant | Proof of Claim Number | O'Neill & Borges Attorney | Call/Email | Date of Call/Email |
|---|---|---|---|---|
| COUTO MARRERO, RUTH | 3029 | Jose J. Colon | Email | 03/15/2022 |
| CRUZ ANDUJAR, VIMARIE | 4843 | Lorena Y. Gely | Call | 03/28/2022 |
| MENDEZ MENDEZ, RUTH | 6060 | Maria Lugo | Email | 03/18/2022 |
| FELIX HERNANDEZ, GLADYS | 9891 | Anibal A. Roman | Email | 03/17/2022 |
| ARROYO CINTRON, ROBERTO A | 16152 | Gabriel A. Miranda | Email | 3/18/2022 |
| MORALES MONTALVO, FREDDY | 16492 | Owen A. Rivera | Call | 3/22/2022 |
| CEDENO HERNANDEZ, JAZMAYRA | 17750 | Jose J. Colon | Email | 3/15/2022 |
| SANTOS ROBLES , VILMARIE | 17882 | Nelson A. Martinez | Email | 3/17/2022 |
| FELICIANO RIVERA, MELVIN D | 17886 | Anibal A. Roman | Email | 3/17/2022 |
| ANDINO RIVERA, RAMON L. | 18436 | Gabriel A. Miranda | Email | 03/15/2022 |
| ALVAREZ TORRES, CATHERINE | 18487 | Gabriel A. Miranda | Email | 03/15/2022 |
| DIAZ LOPEZ, ZULEYKA | 21765 | Anibal A. Roman | Email | 3/17/2022 |
| FLORES CRUZ, LEILA M. | 21956 | Anibal A. Roman | Email | 3/17/2022 |
| RODRIGUEZ CORTES, NANCY | 25438 | Laura E. Diaz | Email | 03/17/2022 |
| LAFONTAINE VELEZ, EVELYN | 26462 | Jose J. Colon | Email | 3/18/2022 |
| DE JESUS, ABIGAIL | 27175 | Anibal A. Roman | Email | 3/17/2022 |
| MEDINA PORTALATIN, LIZANDRA | 27418 | Maria Lugo | Email | 3/18/2022 |
| MEDINA PORTALATIN, LIZANDRA | 28618 | Maria Lugo | Email | 03/18/2022 |
| MEDINA PORTALATIN, LIZANDRA | 28664 | Maria Lugo | Email | 03/18/2022 |
| TORRES RIVERA, BRUNILDA | 30296 | Melissa M. Gallardo | Email | 03/18/2022 |
| LOPEZ MORALES, LUENNY LORENA | 30502 | Maria Lugo | Email | 03/18/2022 |
| MEDINA PORTALATIN, LIZANDRA | 30579 | Maria Lugo | Email | 03/18/2022 |
| ALERS MARQUEZ, NANCY | 30718 | Gabriel A. Miranda | Email | 03/15/2022 |
| RODRIGUEZ PAGAN, GUILLERMINA | 31366 | Laura E. Diaz | Call | 03/22/2022 |
| CASTILLO RAMOS, AIRIS X | 31605 | Jose J. Colon | Email | 03/15/2022 |
| RODRIGUEZ BAUZO, JOEL | 31803 | Laura E. Diaz | Email | 03/17/2022 |
| RIVERA MARRERO, GLADYVEL | 32318 | Alberto Nieves | Call | 03/22/2022 |
| MADERA DEL VALLE, CESAR  F. | 32329 | Maria Lugo | Email | 03/18/2022 |
| TORRES MELENDEZ, ELISANDRA | 33547 | Melissa M. Gallardo | Email | 03/18/2022 |
| RUIZ-ALVAREZ, JORGE A. | 34057 | Nelson A. Martinez | Email | 03/16/2022 |
| SANTIAGO SANTIAGO, JOSE R. | 34319 | Nelson A. Martinez | Email | 03/16/2022 |
| RIVERA ZAMBRANA, ANGELICA | 35600 | Laura E. Diaz | Email | 03/17/2022 |
| ANDINO TORRES, SHAKYRA | 36809 | Gabriel A. Miranda | Email | 03/15/2022 |
| DIAZ PEREZ, DAISY | 37914 | Anibal A. Roman | Email | 03/17/2022 |
| RUIZ RODRIGUEZ, VICTOR | 38553 | Nelson A. Martinez | Call | 03/24/2022 |
| COLLAZO MERCADO, RAMON A | 39223 | Jose J. Colon | Email | 03/15/2022 |
| ARROYO ARROYO, RAMONA C | 39766 | Gabriel A. Miranda | Email | 03/17/2022 |
| RIVERA SIERRA, LUIS | 40610 | Laura E. Diaz | Email | 03/17/2022 |
| DIAZ BARRETO, CARLA | 40986 | Anibal A. Roman | Email | 3/17/2022 |
| VIRELLA ROJAS, JOSE S | 41287 | Gabriel A. Miranda | Email | 03/22/2022 |
| SANTIAGO SANTIAGO, JOSE R. | 41517 | Nelson A. Martinez | Email | 3/16/2022 |

| Name of Claimant | Proof of Claim Number | O'Neill & Borges Attorney | Call/Email | Date of Call/Email |
|---|---|---|---|---|
| CRUZ TROCHE, LUZ E | 41777 | Maria Lugo | Call | 3/25/2022 |
| ANDINO LAGO, ANGELES DE L | 42114 | Jose J. Colon | Call | 03/22/2022 |
| RONDON PAGAN, JANETTE | 42894 | Laura E. Diaz | Email was undeliverable. | 03/17/2022 |
| ZAYAS MEDINA, JAIME G. | 43181 | Gabriel A. Miranda | Email | 03/22/2022 |
| RAMIREZ SOTO, RAFAEL | 43270 | Alberto Nieves | Email | 3/18/2022 |
| VELEZ JIMENEZ, FRANCIS  E | 43859 | Gabriel A. Miranda | Email | 03/22/2022 |
| RODRIGUEZ VELEZ, MIRTA E. | 45203 | Laura E. Diaz | Email was undeliverable. | 03/17/2022 |
| ZAYAS, JAIME | 45339 | Gabriel A. Miranda | Email | 03/22/2022 |
| DUCOS RAMOS, WILLIAM A. | 45444 | Maria Lugo | Call | 03/25/2022 |
| FELICIANO RODRÍGUEZ, PEDRO A. | 46757 | Anibal A. Roman | Email | 3/17/2022 |
| SAN MIGUEL, ENRIQUE ROSSY | 46906 | Nelson A. Martinez | Email | 3/16/2022 |
| RUIZ RIVERA, DAISY | 48078 | Nelson A. Martinez | Email | 3/16/2022 |
| VALENCIA TOLaura E. DiazO, SONIA  M. | 49490 | Melissa M. Gallardo | Email | 03/18/2022 |
| CRUZ, MONICA RIVERA | 49882 | Anibal A. Roman | Email | 3/17/2022 |
| RODRIGUEZ, NELIDA HERNANDEZ | 49988 | Laura E. Diaz | Call | 03/22/2022 |
| COLON SANTIAGO, ANGEL LUIS | 50243 | Jose J. Colon | Email | 3/15/2022 |
| BENITEZ SOTO, ROSA E. | 51327 | Gabriel A. Miranda | Email | 3/18/2022 |
| RODRIQUEZ SMaria LugoLS, JUANA B. | 51689 | Laura E. Diaz | Email | 03/17/2022 |
| COLLADO SANTIAGO, SONIA | 52009 | Lorena Y. Gely | Call | 3/24/2022 |
| RIVERA, SANDRA RIVERA | 52448 | Laura E. Diaz | Email | 03/17/2022 |
| CUBAS CAMPOS, BENITA | 52459 | Anibal A. Roman | Email | 3/17/2022 |
| TORRES ROMERO, RAMONITA | 52578 | Melissa M. Gallardo | Email | 03/18/2022 |
| RIVERA COLON, MYRNA | 53406 | Alberto Nieves | Email | 3/18/2022 |
| NIEVES GARCIA, MARIA J | 54916 | Owen A. Rivera | Email | 3/17/2022 |
| LUGO RIOS, GLORIA | 55462 | Maria Lugo | Email | 3/18/2022 |
| COLLAZO OCASIO, ERANIO DE J. | 55667 | Jose J. Colon | Email | 3/15/2022 |
| SANTIAGO RODRIGUEZ, ELIZABETH | 55790 | Nelson A. Martinez | Email | 3/16/2022 |
| COLLAZO OCASIO, ERANIO DE J | 55979 | Jose J. Colon | Email | 3/15/2022 |
| LINARES TORRES, LOURDES | 56111 | Jose J. Colon | Email | 3/18/2022 |
| SANTANA ROSSY, CARMEN R. | 56513 | Nelson A. Martinez | Call | 03/24/2022 |
| TORRES GARCIA, CARMEN ISABEL | 56579 | Melissa M. Gallardo | Email | 03/18/2022 |
| GARCIA RODRIGUEZ, GERALDO  L. | 56580 | Jose J. Colon | Email | 3/18/2022 |
| GONZALEZ ARROYO, MADELINE | 57312 | Jose J. Colon | Email | 3/18/2022 |
| ROMÁN RODRÍGUEZ, MARILÚ | 57431 | Laura E. Diaz | Email | 03/17/2022 |
| BARBOSA, LUIS ÁVILA | 57433 | Gabriel A. Miranda | Email | 3/18/2022 |
| TROCHE VAZQUEZ, TAMARA | 57585 | Melissa M. Gallardo | Email | 03/18/2022 |
| RIVERA VARGAS, GLORIBEL | 58141 | Laura E. Diaz | Call | 03/22/2022 |
| ROMAN SANTIAGO, ULPIANA | 59828 | Laura E. Diaz | Email | 03/17/2022 |
| TIRADO, MAXIMINA IRIZARRY | 60042 | Nelson A. Martinez | Email | 3/17/2022 |

| Name of Claimant | Proof of Claim Number | O'Neill & Borges Attorney | Call/Email | Date of Call/Email |
|---|---|---|---|---|
| MARTINEZ SANTANA, EVELYN | 60269 | Maria Lugo | Email | 3/18/2022 |
| DIAZ BAEZ, MARLYN | 61128 | Maria Lugo | Call | 03/25/2022 |
| AGOSTO NUNEZ, AWILDA | 61140 | Gabriel A. Miranda | Email | 03/15/2022 |
| RODRIGUEZ VAZQUEZ , LORIANETTE | 61332 | Laura E. Diaz | Email | 03/17/2022 |
| CORDERO PACHECO, FERNANDO | 61623 | Jose J. Colon | Email | 3/15/2022 |
| GUTIERREZ, DANIEL ESTEVES | 62362 | Jose J. Colon | Email | 03/18/2022 |
| GOMEZ GONZALEZ, LUCIA | 62437 | Jose J. Colon | Email | 3/18/2022 |
| JIMENEZ MENDEZ, ZENAIDA  M. | 62609 | Anibal A. Roman | Call | 3/25/2022 |
| TORRES FIGUEROA, ZORAIDA | 62636 | Melissa M. Gallardo | Email | 03/18/2022 |
| FLORES MONTALVO, ANGEL LUIS | 62691 | Anibal A. Roman | Email | 3/17/2022 |
| DEVARIE DE JESUS, MILDRED | 63168 | Anibal A. Roman | Email | 3/17/2022 |
| DIAZ PEREZ, IRVING | 64298 | Anibal A. Roman | Email | 3/17/2022 |
| VEGA PACHECO, YOLANDA | 64784 | Gabriel A. Miranda | Email | 03/22/2022 |
| VÁZQUEZ SANTIAGO, EVELYN M. | 64874 | Gabriel A. Miranda | Email | 03/22/2022 |
| SANCHEZ VELEZ, MARISOL | 66185 | Nelson A. Martinez | Email | 3/16/2022 |
| RUIZ VEGA, MARIA DEL C. | 66674 | Nelson A. Martinez | Call | 03/24/2022 |
| RODRIGUEZ DEL TORO, JENNIFER | 69095 | Laura E. Diaz | Email | 03/17/2022 |
| ACEVEDO PEREZ, JULIO A. | 69359 | Gabriel A. Miranda | Email | 03/15/2022 |
| AQUINO CANALES, REGINO | 71117 | Jose J. Colon | Call | 02/22/2022 |
| ROSADO MARTINEZ, RUBEN | 71378 | Laura E. Diaz | Email | 03/17/2022 |
| CRUZ LUGO, CARMEN L. | 71451 | Anibal A. Roman | Email | 3/17/2022 |
| RODRIGUEZ SOSA, ENRIQUE | 71925 | Laura E. Diaz | Email | 03/17/2022 |
| VAZQUEZ SOLER, NILDA M. | 72798 | Melissa M. Gallardo | Call | 03/21/2022 |
| IRIZARRY RUIZ, REINALDO | 73198 | Jose J. Colon | Email | 3/18/2022 |
| LINARES COLLADO, ROSA M. | 76825 | Kiomari Lopez | Call | 3/22/2022 |
| VAZQUEZ FIGUEROA, IDELISSA | 77317 | Gabriel A. Miranda | Email | 03/22/2022 |
| VILA OJEDA , LUIS  F | 77813 | Melissa M. Gallardo | Call | 03/21/2022 |
| HERNÁNDEZ PÉREZ, MARIA DEL C | 78022 | Jose J. Colon | Email | 3/18/2022 |
| RIVERA TORRES, CARMEN ADA | 78474 | Laura E. Diaz | Email | 03/17/2022 |
| ENRIQUE TORRES TORRES, TOMAS | 78554 | Anibal A. Roman | Email | 3/17/2022 |
| TORRES RODRIGUEZ, MERCEDES | 78811 | Melissa M. Gallardo | Email | 03/18/2022 |
| DUMENG ALERS, WILFREDO | 79567 | Anibal A. Roman | Email | 3/17/2022 |
| SANCHEZ, ROSA MARGARITA | 80168 | Nelson A. Martinez | Email | 3/16/2022 |
| GONZALEZ PEREZ, MILAGROS | 80169 | Jose J. Colon | Email | 3/18/2022 |
| ROSADO CORDERO, MARILYN | 81219 | Laura E. Diaz | Email | 03/17/2022 |
| ALVARADO CASIANO, ELBA  L | 81235 | Gabriel A. Miranda | Email | 03/15/2022 |
| LEBRON OCASIO, GISELA  M. | 81314 | Jose J. Colon | Email | 3/18/2022 |
| ALBINO RIVERA, CINDY | 82828 | Jose J. Colon | Call | 03/22/2022 |
| YORO, MILAGROS VEGA | 82922 | Gabriel A. Miranda | Email | 03/22/2022 |
| COLON ROLDAN, JOEL | 83072 | Jose J. Colon | Email | 3/15/2022 |
| BURGOS FIGUEROA, DAMARIS | 83603 | Jose J. Colon | Email | 3/15/2022 |

| Name of Claimant | Proof of Claim Number | O'Neill & Borges Attorney | Call/Email | Date of Call/Email |
|---|---|---|---|---|
| HERNANDEZ TORRES, JANETTE | 83736 | Jose J. Colon | Email | 3/18/2022 |
| TORRES TIRADO, COCESA | 83996 | Melissa M. Gallardo | Email | 03/18/2022 |
| SOTOMAYOR TORRES, FRANK REINALDO LUIZ | 84008 | Nelson A. Martinez | Email | 3/17/2022 |
| SABALIER RIOS, CARMEN J. | 84289 | Nelson A. Martinez | Email | 3/16/2022 |
| TORRES SAANCHEZ, SOLIMAR | 84460 | Melissa M. Gallardo | Email | 03/18/2022 |
| CRESPO HERNANDEZ, DIONEL | 85685 | Jose J. Colon | Email | 3/15/2022 |
| AROCHO GONZALEZ, CARMEN  M. | 85903 | Gabriel A. Miranda | Email | 03/15/2022 |
| SANCHEZ GONZALEZ, NOEMI | 86160 | Nelson A. Martinez | Email | 3/16/2022 |
| SIERRA SOLLA, LAURA S. | 86316 | Nelson A. Martinez | Email | 3/17/2022 |
| RUIZ FIGUEROA, JOSE R | 87008 | Nelson A. Martinez | Call | 03/24/2022 |
| SANTIAGO ROSA, MYRNA | 87129 | Nelson A. Martinez | Email | 3/16/2022 |
| SANTIAGO, JUAN G | 87984 | Nelson A. Martinez | Call | 03/24/2022 |
| ANDUJAR RODRIGUEZ, ROLANDO | 88143 | Gabriel A. Miranda | Email | 03/15/2022 |
| FIGUEROA MENDEZ, EDWIN | 88197 | Maria Lugo | Call | 03/25/2022 |
| SANTOS ROMERO, CELINA | 89280 | Nelson A. Martinez | Email | 3/17/2022 |
| VALENTIN OLIVO, EVELYN | 89348 | Melissa M. Gallardo | Email | 03/18/2022 |
| SEDA RIVERA, JORGE | 89523 | Nelson A. Martinez | Email | 3/17/2022 |
| RAMOS VALLE, GLORIA A | 89754 | Alberto Nieves | Call | 3/22/2022 |
| VALLE, LLLIAM | 89771 | Melissa M. Gallardo | Email | 03/18/2022 |
| RIVERA SANTANA, DOEL | 89891 | Laura E. Diaz | Email | 03/17/2022 |
| ZAYAS LOPEZ, BETHZAIDA | 89903 | Melissa M. Gallardo | Call | 03/21/2022 |
| RIVAS, IVETTE DE JESUS | 90011 | Alberto Nieves | Call | 3/22/2022 |
| BERAS AULET, CAROLINA | 91277 | Jose J. Colon | Email | 3/15/2022 |
| ORTOLAZA, DOMINGA | 91309 | Owen A. Rivera | Call | 3/22/2022 |
| VARGAS, MILDRED IRIZARRY | 91445 | Gabriel A. Miranda | Email | 03/22/2022 |
| LEBRON OCASIO, GISELA  M. | 92732 | Jose J. Colon | Email | 3/18/2022 |
| RIOS MATOS, EFRAIN | 92787 | Alberto Nieves | Call | 3/22/2022 |
| MATIAS CORTES, WILLIAM | 92834 | Maria Lugo | Email | 3/18/2022 |
| FIGUEROA MORALES, LUZ S | 92970 | Maria Lugo | Call | 03/25/2022 |
| BONILLA RIOS, AWILDA | 93217 | Jose J. Colon | Email | 3/15/2022 |
| VELEZ ARROYO , YARITZA NOEMI | 93241 | Gabriel A. Miranda | Email | 03/22/2022 |
| MARTINEZ RODRIGUEZ, ELEUTERIA | 94087 | Maria Lugo | Email | 3/18/2022 |
| LARREGUI SANCHEZ, CARMEN MILAGROS | 94210 | Jose J. Colon | Email | 3/18/2022 |
| LEBRON OCASIO , GISELA  M. | 94404 | Jose J. Colon | Email | 3/18/2022 |
| LEBRON OCASIO, GISELA M | 94413 | Jose J. Colon | Email | 3/18/2022 |
| GONZÁLEZ SANCHEZ, MILDRED | 94961 | Jose J. Colon | Call | 3/18/2022 |
| CARDEL CARBONELL, ZULMA | 95078 | Lorena Y. Gely | Call | 3/28/2022 |
| ALVARADO HERNÁNDEZ, MARIO A. | 95516 | Gabriel A. Miranda | Email | 03/15/2022 |
| TORRES ALVAREZ, CARMEN D. | 95647 | Melissa M. Gallardo | Email | 03/18/2022 |
| GONZALEZ TORRES, NILDA D. | 95810 | Jose J. Colon | Call | 3/18/2022 |
| SANTANA TORO, SARAHI | 96006 | Nelson A. Martinez | Call | 03/24/2022 |

| Name of Claimant | Proof of Claim Number | O'Neill & Borges Attorney | Call/Email | Date of Call/Email |
|---|---|---|---|---|
| SANTOS RODRIGUEZ, NILDA | 96202 | Nelson A. Martinez | Email | 3/17/2022 |
| VAZQUEZ Maria LugoDONADO, MADELINE | 97278 | Gabriel A. Miranda | Email | 03/22/2022 |
| GRATACOS RODRIGUEZ, MARIA M | 100030 | Anibal A. Roman | Call | 3/25/2022 |
| PEREZ ROSARIO, ORLANDO | 100270 | Alberto Nieves | Call | 3/22/2022 |
| LUGO TROCHE, ADA IRIS | 101113 | Maria Lugo | Email | 3/18/2022 |
| DAVILA , MARIA R. | 101406 | Anibal A. Roman | Email | 3/17/2022 |
| GONZALEZ DAVID, ANA DILIA | 101816 | Anibal A. Roman | Call | 3/24/2022 |
| GARCIA RUIZ, BETZAIDA | 102696 | Jose J. Colon | Email | 3/18/2022 |
| RAMIREZ CRUZ, RAFAEL | 103193 | Alberto Nieves | Call | 3/22/2022 |
| LOPEZ SANCHEZ, LYDIA M | 103433 | Maria Lugo | Email | 3/18/2022 |
| ACEVEDO MERCADO, LUZ M. | 104914 | Gabriel A. Miranda | Email | 03/15/2022 |
| BLANCO RIVERA, MINERVA | 104918 | Jose J. Colon | Email | 3/15/2022 |
| SILVESTRY TORRES, ANGEL F | 105492 | Nelson A. Martinez | Email | 3/17/2022 |
| MARTI GONZALEZ, LAURA  M. | 105926 | Maria Lugo | Email | 3/18/2022 |
| SANTIAGO APONTE, NEREIDA | 106024 | Nelson A. Martinez | Email | 3/16/2022 |
| MEDINA HUERTAS, EDWIN | 106934 | Kiomari Lopez | Call | 3/22/2022 |
| TORRES AVELLANET, GRACE IVETTE | 107263 | Melissa M. Gallardo | Email | 03/18/2022 |
| TIRADO MERCADO, CARMEN | 107316 | Melissa M. Gallardo | Call | 3/21/2022 |
| BENIQUE RUIZ, ROSA L | 107453 | Gabriel A. Miranda | Email | 3/18/2022 |
| LUGO ZAPATA, RAUL | 107986 | Maria Lugo | Email | 3/18/2022 |
| LUGO ZAPATA, SATURNINO | 108474 | Maria Lugo | Email | 3/18/2022 |
| RODRIGUEZ GONZALEZ, FLOR IVELISSE | 108553 | Laura E. Diaz | Call | 03/22/2022 |
| IRIZARRY TORRES, MARGARITA | 108787 | Jose J. Colon | Email | 3/18/2022 |
| VEGA ECHEVARRIA, NILSA M. | 109297 | Gabriel A. Miranda | Email | 03/22/2022 |
| RODRIGUEZ SANTIAGO, NILSA | 109479 | Laura E. Diaz | Email was undeliverable. | 03/17/2022 |
| PADILLA SEGARRA, CELIA | 109674 | Owen A. Rivera | Call | 3/22/2022 |
| SANTOS RODRIGUEZ, NILDA | 109738 | Nelson A. Martinez | Email | 3/17/2022 |
| ALMODOVAR ORTIZ, LUISA E. | 109971 | Gabriel A. Miranda | Email | 03/15/2022 |
| MUNOZ LORENZO, EDITH | 110198 | Owen A. Rivera | Call | 3/22/2022 |
| JOVET OQUENDO, MAGDA J. | 110287 | Kiomari Lopez | Call | 3/22/2022 |
| BONILLA MENDEZ, MARY ANN | 110487 | Jose J. Colon | Email | 3/15/2022 |
| DIAZ CRUZ , EDMARI | 111236 | Anibal A. Roman | Email | 3/17/2022 |
| COLLAZO ARCE, GLADYS | 111343 | Lorena Y. Gely | Call | 3/28/2022 |
| VENTURA PEREZ, SOFIA | 111487 | Gabriel A. Miranda | Email | 03/22/2022 |
| VEGA CORTES, AMADO | 111690 | Gabriel A. Miranda | Email | 03/22/2022 |
| GONZALEZ ACEVEDO, ISMAEL | 112465 | Anibal A. Roman | Call | 3/24/2022 |
| NIEVES CRUZ, WANDA | 112648 | Kiomari Lopez | Email | 03/17/2022 |
| GONZALES RUIZ, AUREA M. | 113106 | Anibal A. Roman | Call | 3/24/2022 |
| MORALES TORRES, CARMEN D. | 113294 | Owen A. Rivera | Call | 3/22/2022 |
| RODRIGUEZ GARCIA, HEYDI | 113568 | Laura E. Diaz | Email | 03/17/2022 |

| Name of Claimant | Proof of Claim Number | O'Neill & Borges Attorney | Call/Email | Date of Call/Email |
|---|---|---|---|---|
| HERNANDEZ TORRES, MARIA I. | 114172 | Jose J. Colon | Email | 3/18/2022 |
| MUNIZ DIAZ, PEDRO A | 114714 | Owen A. Rivera | Call | 3/22/2022 |
| BONILLA LORENZO, MONSERRATE | 115139 | Jose J. Colon | Email | 3/15/2022 |
| CORTIJO ROMAN, YOLANDA | 115172 | Jose J. Colon | Email | 3/15/2022 |
| MARTINEZ LOPEZ, SONIA M. | 115505 | Maria Lugo | Email | 3/18/2022 |
| MENDEZ CORTES, MARIA I. | 116457 | Maria Lugo | Email | 3/18/2022 |
| ACOSTA CRUZ, NANCY | 116625 | Gabriel A. Miranda | Email | 03/15/2022 |
| TORRES PEREZ, RAMON LUIS | 116697 | Melissa M. Gallardo | Email | 03/18/2022 |
| PAGAN RODRIGUEZ, MILAGROS | 116722 | Owen A. Rivera | Call | 3/22/2022 |
| GONZALEZ AROCHO, AWILDA | 116758 | Jose J. Colon | Email | 3/18/2022 |
| ALLENDE CARRASQUILLO, LYDIA  I. | 116878 | Gabriel A. Miranda | Email | 03/15/2022 |
| GARCIA GARCIA, ZAIDA ROSA | 117012 | Anibal A. Roman | Email | 3/17/2022 |
| COLON GONZALEZ, MARIBEL | 117415 | Jose J. Colon | Email | 3/15/2022 |
| MORALES HERNANDEZ, ILEANA | 117541 | Kiomari Lopez | Email | 03/17/2022 |
| VALENTIN LOPEZ, ADA L. | 117789 | Melissa M. Gallardo | Email | 03/18/2022 |
| BORRETO POREZ, MIRIAM | 117898 | Jose J. Colon | Email | 3/15/2022 |
| CRUZ CRUZ , EMMA I. | 118511 | Anibal A. Roman | Email | 3/17/2022 |
| RIVERA TORRES, ANA L. | 118703 | Laura E. Diaz | Email | 03/17/2022 |
| TORRES LOPEZ, ELBA L | 118854 | Melissa M. Gallardo | Call | 03/21/2022 |
| ROMAN ARROYO, CARMEN J. | 118882 | Laura E. Diaz | Email | 03/17/2022 |
| CORDERO MILAN, AIDA M. | 119024 | Jose J. Colon | Email | 3/15/2022 |
| ALICEA NIETO, EDMEE | 119188 | Jose J. Colon | Call | 03/22/2022 |
| TORRES MENDEZ, ANA I. | 119191 | Melissa M. Gallardo | Email | 03/18/2022 |
| ESQUILIN CARRASQUILLO, MONICA MARI | 119394 | Anibal A. Roman | Email | 3/17/2022 |
| FORESTIER ORTIZ, JULIA E. | 119417 | Anibal A. Roman | Email | 3/17/2022 |
| VALENTIN OLIVO, EVELYN | 120353 | Melissa M. Gallardo | Email | 03/18/2022 |
| BARRIOS MAS, MIRIAM | 120412 | Gabriel A. Miranda | Email | 3/18/2022 |
| BUSUTIL LOPEZ, EVERLIDIS | 120817 | Jose J. Colon | Email | 3/15/2022 |
| GUERRERO SALCEDO, REINALDO | 121347 | Jose J. Colon | Email | 3/18/2022 |
| RODRIGUEZ NAVARRO, JOEDMAR | 122226 | Laura E. Diaz | Email | 03/17/2022 |
| GARCIA GARCIA, SANDRA | 123231 | Anibal A. Roman | Email | 3/17/2022 |
| SOTO ESCOBAR, OSCAR B. | 123236 | Nelson A. Martinez | Email | 3/17/2022 |
| NIEVES CRUZ, WANDA | 123470 | Kiomari Lopez | Email | 03/17/2022 |
| TORRES VELEZ, MARIA DE L. | 123673 | Melissa M. Gallardo | Email | 03/18/2022 |
| VEGA CARRERO, JOSE A | 124258 | Gabriel A. Miranda | Email | 03/22/2022 |
| VALENTIN PEREZ, ROBERTO | 124648 | Melissa M. Gallardo | Email | 03/18/2022 |
| TENORIO GONZALEZ, EVANGELINA | 125306 | Nelson A. Martinez | Email | 3/17/2022 |
| MANGUAL, PROVIDENCIA | 125676 | Kiomari Lopez | Call | 3/22/2022 |
| TORRES LOPEZ, WILFREDO | 126116 | Melissa M. Gallardo | Email | 03/18/2022 |
| ARCELAY FIGUEROA, GLADYS | 126291 | Gabriel A. Miranda | Email | 03/15/2022 |
| VILLANUEVA PEREZ, ANGELITA | 128004 | Gabriel A. Miranda | Email | 03/22/2022 |

| Name of Claimant | Proof of Claim Number | O'Neill & Borges Attorney | Call/Email | Date of Call/Email |
|---|---|---|---|---|
| LOPEZ COTTO, DIANA L. | 128569 | Maria Lugo | Email | 3/18/2022 |
| LOPEZ HERNANDEZ, ANTONIO | 129411 | Maria Lugo | Email | 3/18/2022 |
| GUTIERREZ PELLOT, CRUCELINA | 129485 | Jose J. Colon | Email | 3/18/2022 |
| GONZALEZ DELGADO, IRISBELL | 129688 | Anibal A. Roman | Call | 3/25/2022 |
| DOSTER MELENDEZ, THOMAS | 129728 | Anibal A. Roman | Email | 3/17/2022 |
| LOPEZ VELEZ, WILMA S. | 129900 | Maria Lugo | Email | 3/18/2022 |
| VELEZ IRIZARRY, MYRIAM IVETTE | 130147 | Gabriel A. Miranda | Email | 03/22/2022 |
| COLLAZO RIVERA, ANA M | 131692 | Jose J. Colon | Email | 3/15/2022 |
| PEREZ MOLINA, CARMEN GLADYS | 132501 | Alberto Nieves | Call | 3/22/2022 |
| LORENZO LORENZO, BLANCA N. | 132960 | Maria Lugo | Email | 3/18/2022 |
| LOPEZ VELEZ, LUCIA J. | 132978 | Maria Lugo | Email | 3/18/2022 |
| FELICIANO LARACUENTE, EDDIE | 133402 | Anibal A. Roman | Email | 3/17/2022 |
| ACEVEDO ROMAN, JUANA E. | 133789 | Jose J. Colon | Call | 03/22/2022 |
| LOPEZ HERNANDEZ, ANTONIO | 133819 | Maria Lugo | Email | 3/18/2022 |
| VAZQUEZ SOTO, LUIS E | 134750 | Gabriel A. Miranda | Email | 03/22/2022 |
| GONZALEZ RUIZ, LUZ S | 135029 | Anibal A. Roman | Call | 3/25/2022 |
| ACEVEDO ROMAN, JUANA E. | 135622 | Jose J. Colon | Call | 03/22/2022 |
| MELENDEZ BERRIOS, EDNA I | 135672 | Maria Lugo | Email | 3/18/2022 |
| ROSARIO CRESPO, EDWIN | 135797 | Laura E. Diaz | Email | 03/17/2022 |
| VILLANUEVA RIVERA, GLADYS | 136339 | Gabriel A. Miranda | Email | 03/22/2022 |
| SANCHEZ RODRIGUEZ, HILDA M. | 136575 | Nelson A. Martinez | Email | 3/16/2022 |
| BEAUCHAMP GONZALEZ, ROSA L. | 137696 | Gabriel A. Miranda | Email | 3/18/2022 |
| ROSADO VALENTIN, CARMEN M. | 137774 | Laura E. Diaz | Email | 03/17/2022 |
| LOPEZ VELEZ, MARIO ALFONSO | 138068 | Maria Lugo | Email | 3/18/2022 |
| RAMOS ROMAN, ZENAIDA | 138446 | Alberto Nieves | Call | 3/22/2022 |
| CALVO-RUIZ, MARIA DEL C. | 138558 | Jose J. Colon | Email | 3/15/2022 |
| LOPEZ MIRANDA, RAMONITA | 139168 | Kiomari Lopez | Call | 3/22/2022 |
| VAZQUEZ RIVERA, DOMINGO | 139205 | Melissa M. Gallardo | Call | 03/21/2022 |
| TORRES PEREZ, MYRTA M. | 139936 | Melissa M. Gallardo | Email | 03/18/1922 |
| HERNÁNDEZ TORRES, MARÍA I. | 140224 | Jose J. Colon | Email | 3/18/2022 |
| MONTALVO JUARBE, ROSA V | 141053 | Kiomari Lopez | Call | 3/22/2022 |
| VERDEJO SANCHEZ, EDGARDO | 141589 | Gabriel A. Miranda | Email | 03/22/2022 |
| ANDINO PIZARRO, GLADYS IRIS | 141643 | Jose J. Colon | Call | 03/22/2022 |
| ACOSTA ANDUJAR, CLARIBEL | 141663 | Jose J. Colon | Call | 03/22/2022 |
| SOTO VARGAS, ANGEL L. | 141903 | Nelson A. Martinez | Email | 3/17/2022 |
| SANTIAGO LOPEZ, DAMARIS | 142318 | Nelson A. Martinez | Call | 03/24/2022 |
| MUNIZ TORRES, EDDIE N. | 143284 | Kiomari Lopez | Email | 3/17/2022 |
| CINTRON NERMANY, MILDRED | 143480 | Lorena Y. Gely | Call | 03/28/2022 |
| DE LOS ANGELES VEGA OLIVERAS, MARIA | 144211 | Maria Lugo | Call | 03/25/1922 |
| DIAZ MONTILVO, ROBERT | 144229 | Maria Lugo | Call | 03/25/2022 |
| GONZALEZ AROCHO, EDELMIRA | 144487 | Jose J. Colon | Email | 3/18/2022 |

| Name of Claimant | Proof of Claim Number | O'Neill & Borges Attorney | Call/Email | Date of Call/Email |
|---|---|---|---|---|
| RODRIGUEZ REYES, MILAGROS | 144719 | Laura E. Diaz | Call | 03/22/2022 |
| RIVERA, GLADYS VILLANUELA | 146397 | Laura E. Diaz | Email | 03/17/2022 |
| AVILES MENDEZ, MAMERTA | 146568 | Jose J. Colon | Call | 03/22/2022 |
| LOPEZ DEL VALLE, CONCEPCION | 146763 | Maria Lugo | Email | 3/18/2022 |
| BALAQUER IRIZARRY, EMILIA | 147457 | Jose J. Colon | Call | 03/22/2022 |
| BARRIOS MAS, FRANCISCO | 147664 | Gabriel A. Miranda | Email | 3/18/2022 |
| RAMOS ORTIZ, MILDRED A. | 147746 | Alberto Nieves | Call | 3/22/2022 |
| FIGUEROA ROLDAN, MIGDALIA | 148816 | Anibal A. Roman | Email | 3/17/2022 |
| TORRES PEREZ, LUZ D. | 151064 | Melissa M. Gallardo | Email | 03/18/2022 |
| AROCHO VIDAL, IRMA IRIS | 151713 | Gabriel A. Miranda | Email | 03/15/2022 |
| BONILLA HEREDIA, AMERICO | 151746 | Lorena Y. Gely | Call | 03/28/2022 |
| CRUZ AYALA, PEDRO  J | 151903 | Anibal A. Roman | Email | 03/17/2022 |
| MARTINEZ GUZMAN, ANA R | 155640 | Maria Lugo | Email | 03/18/2022 |
| HERNANDEZ OLIVERI, ROSARIO | 155748 | Jose J. Colon | Email | 03/18/2022 |
| BELLO GONZALEZ, MIGUEL A. | 156066 | Gabriel A. Miranda | Email | 03/18/2022 |
| DIAZ CARRILLO, CARMEN J | 156753 | Anibal A. Roman | Email | 03/17/2022 |
| DIEZ ALVAREZ, MANUEL A. | 156977 | Maria Lugo | Call | 03/25/2022 |
| GONZALEZ AROCHO, ERMITANIO | 157861 | Jose J. Colon | Email | 03/18/2022 |
| ARILL TORRES, IDA | 160347 | Gabriel A. Miranda | Email | 03/15/2022 |
| RODRIGUEZ RIVERA, IVETTE | 160813 | Laura E. Diaz | Email | 03/17/2022 |
| RODRIGUEZ TORRES, CATALINA | 162088 | Laura E. Diaz | Call | 03/22/2022 |
| VILLARRUBIA MORENO, FELIPA | 162933 | Gabriel A. Miranda | Email | 3/22/2022 |
| TORRES COLON, MARIA V | 163427 | Melissa M. Gallardo | Email | 03/18/2022 |
| AVEIZAGA BRAVO, DARMA IVETTE | 164587 | Gabriel A. Miranda | Email | 3/18/2022 |
| BONILLA AVILES, LOURDES T. | 164639 | Lorena Y. Gely | Call | 3/24/2022 |
| BARBOSA RIVERA, EVELYN | 165914 | Jose J. Colon | Call | 03/22/2022 |
| CORTES MENDEZ, MARIBEL | 166351 | Jose J. Colon | Email | 3/15/2022 |
| HERNANDEZ RODRIGUEZ, NILDA | 166478 | Anibal A. Roman | Call | 3/25/2022 |

## <u>ANEXO E</u>

**Declaración de Carla García Benítez**

## TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| *In re*:<br><br>JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>    como representante del<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO *et al*.,<br><br>                    Deudores.[1] | PROMESA<br>Título III<br>Núm. 17 BK 3283-LTS<br>(Administrado Conjuntamente)<br><br>**La presente radicación guarda relación con el ELA y el SRE.** |

### DECLARACIÓN DE CARLA GARCÍA BENÍTEZ EN APOYO DE LA CUADRINGENTÉSIMA CUADRAGÉSIMA TERCERA OBJECIÓN GLOBAL (SUSTANTIVA) DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO Y DEL SISTEMA DE RETIRO DE LOS EMPLEADOS DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO A RECLAMACIONES DEFICIENTES DE ADR

Yo, Carla García Benítez, conforme al Título 28 U.S.C. § 1746, por medio de la presente declaro, so pena de incurrir en falso testimonio, que lo que sigue es veraz y correcto a mi leal saber y entender:

---

[1] Los Deudores en los presentes Casos de Título III, junto con el respectivo número de caso de Título III y los últimos cuatro (4) dígitos del número de identificación contributiva federal de cada Deudor, en su caso, son i) el Estado Libre Asociado de Puerto Rico (el "ELA") (Caso de Quiebra Núm. 17 BK 3283-LTS) (Últimos cuatro dígitos de la identificación contributiva federal: 3481); ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (Caso de Quiebra Núm. 17 BK 3284-LTS) (Últimos cuatro dígitos de la identificación contributiva federal: 8474); iii) la Autoridad de Carreteras y Transportación de Puerto Rico (la "ACT") (Caso de Quiebra Núm. 17 BK 3567-LTS) (Últimos cuatro dígitos de la identificación contributiva federal: 3808); iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (el "SRE") (Caso de Quiebra Núm. 17 BK 3566-LTS) (Últimos cuatro dígitos de la identificación contributiva federal: 9686); v) la Autoridad de Energía Eléctrica de Puerto Rico (la "AEE") (Caso de Quiebra Núm. 17 BK 4780-LTS) (Últimos cuatro dígitos de la identificación contributiva federal: 3747); y vi) la Autoridad de Edificios Públicos de Puerto Rico (la "AEP", y junto con el ELA, COFINA, la ACT, el SRE y la AEE, los "Deudores") (Caso de Quiebra Núm. 19-BK-5523-LTS) (Últimos cuatro dígitos de la identificación contributiva federal: 3801) (Los números de los casos de Título III están enumerados como números de casos de quiebra debido a ciertas limitaciones en el programa informático).

1.      Soy Miembro de O'Neill & Borges, LLC ("O&B"). La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión") contrató a O&B para que le prestara asesoramiento jurídico a la Junta de Supervisión sobre diferentes cuestiones relacionadas, entre otras cosas, con el proceso de reconciliación de reclamaciones relativas a los casos de los Deudores (según se definen abajo) radicados conforme a la *Ley para la Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("PROMESA"). [2] Salvo disposición en contrario en la presente declaración, tengo conocimiento personal de los hechos aquí expuestos.

2.      En mi capacidad de Miembro de O&B, soy una de las personas responsables de ayudar a los Deudores con el proceso de reconciliación y objeciones, relativo a las reclamaciones en curso. Dicho proceso implica un esfuerzo colectivo de un equipo de los empleados de O&B, así como de Alvarez & Marsal North America, LLC ("A&M") y de Proskauer Rose LLP, abogados externos de la Junta de Supervisión, el representante legal del Estado Libre Asociado de Puerto Rico (el "ELA") y del Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico (el "SRE," y junto con el ELA, los "Deudores").

3.      Realizo esta declaración en apoyo de la *Cuadringentésima cuadragésima tercera objeción global (sustantiva) del Estado Libre Asociado de Puerto Rico y del Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico a Reclamaciones Deficientes de ADR* (la "Cuadringentésima cuadragésima tercera objeción global").[3]

4.      Proskauer y A&M le proporcionaron a O&B una lista de Reclamantes cuyas reclamaciones pretendían alegar responsabilidades vinculadas con litigios, pero que no brindaban suficiente información para que los Deudores comprendieran la naturaleza o el fundamento de las

---

[2] PROMESA ha sido codificada en el Título 48 U.S.C., §§ 2101 a 2241.

[3] Los términos con mayúscula que no estén definidos en el presente documento tendrán el significado que les haya sido atribuido en la Cuadringentésima cuadragésima tercera objeción global.

responsabilidades alegadas en las Reclamaciones que han de ser rechazadas. Yo identifiqué y organicé un equipo de empleados de O&B quienes, trabajando bajo mi dirección y/o supervisión, se pusieron en contacto con cada Reclamante utilizando los números de teléfono y/o las direcciones de correo electrónico proporcionados por los Reclamantes en sus evidencias de reclamaciones, pero los Reclamantes no han respondido a nuestras comunicaciones y/o no proveyeron información adicional en apoyo a las Reclamaciones que han de ser rechazadas. Enviamos a los Reclamantes mensajes por correo electrónico tanto en inglés como en español, en los que les solicitamos que proporcionaran determinada información sobre sus reclamaciones. A los Reclamantes a los que llamamos por teléfono y no contestaron les dejamos correos de voz en español cuando era una opción, en los que les solicitamos que se pusieran en contacto con O&B para proporcionar información adicional sobre sus reclamaciones. Otros Reclamantes contactados mediante teléfono confirmaron que simplemente no tienen documentos y/o información adicional en apoyo a las Reclamaciones que han de ser rechazadas.

5.     Adjunto como **Anexo 1** a esta Declaración se encuentra una tabla que contiene un resumen de los empleados que contactaron a cada Reclamante, las fechas y las horas de cada comunicación y la forma de comunicación. Cada uno de los Reclamantes identificados en el **Anexo 1** ha o no contestado a las comunicaciones de O&B, o no ha provisto documentación adicional en apoyo a sus respectivas reclamaciones.

6.     Declaro, so pena de incurrir en falso testimonio conforme a las leyes de los Estados Unidos de América, que lo que antecede es veraz y correcto a mi leal saber y entender.

Fecha: 1 de abril de 2022

Por: *[Firma en la versión en inglés]*
Carla García Benítez

## ANEXO 1 A DECLARACIÓN DE CARLA GARCÍA BENÍTEZ

| Name of Claimant | Proof of Claim Number | O'Neill & Borges Attorney | Call/Email | Date of Call/Email |
|---|---|---|---|---|
| COUTO MARRERO, RUTH | 3029 | Jose J. Colon | Email | 03/15/2022 |
| CRUZ ANDUJAR, VIMARIE | 4843 | Lorena Y. Gely | Call | 03/28/2022 |
| MENDEZ MENDEZ, RUTH | 6060 | Maria Lugo | Email | 03/18/2022 |
| FELIX HERNANDEZ, GLADYS | 9891 | Anibal A. Roman | Email | 03/17/2022 |
| ARROYO CINTRON, ROBERTO A | 16152 | Gabriel A. Miranda | Email | 3/18/2022 |
| MORALES MONTALVO, FREDDY | 16492 | Owen A. Rivera | Call | 3/22/2022 |
| CEDENO HERNANDEZ, JAZMAYRA | 17750 | Jose J. Colon | Email | 3/15/2022 |
| SANTOS ROBLES , VILMARIE | 17882 | Nelson A. Martinez | Email | 3/17/2022 |
| FELICIANO RIVERA, MELVIN D | 17886 | Anibal A. Roman | Email | 3/17/2022 |
| ANDINO RIVERA, RAMON L. | 18436 | Gabriel A. Miranda | Email | 03/15/2022 |
| ALVAREZ TORRES, CATHERINE | 18487 | Gabriel A. Miranda | Email | 03/15/2022 |
| DIAZ LOPEZ, ZULEYKA | 21765 | Anibal A. Roman | Email | 3/17/2022 |
| FLORES CRUZ, LEILA M. | 21956 | Anibal A. Roman | Email | 3/17/2022 |
| RODRIGUEZ CORTES, NANCY | 25438 | Laura E. Diaz | Email | 03/17/2022 |
| LAFONTAINE VELEZ, EVELYN | 26462 | Jose J. Colon | Email | 3/18/2022 |
| DE JESUS, ABIGAIL | 27175 | Anibal A. Roman | Email | 3/17/2022 |
| MEDINA PORTALATIN, LIZANDRA | 27418 | Maria Lugo | Email | 3/18/2022 |
| MEDINA PORTALATIN, LIZANDRA | 28618 | Maria Lugo | Email | 03/18/2022 |
| MEDINA PORTALATIN, LIZANDRA | 28664 | Maria Lugo | Email | 03/18/2022 |
| TORRES RIVERA, BRUNILDA | 30296 | Melissa M. Gallardo | Email | 03/18/2022 |
| LOPEZ MORALES, LUENNY LORENA | 30502 | Maria Lugo | Email | 03/18/2022 |
| MEDINA PORTALATIN, LIZANDRA | 30579 | Maria Lugo | Email | 03/18/2022 |
| ALERS MARQUEZ, NANCY | 30718 | Gabriel A. Miranda | Email | 03/15/2022 |
| RODRIGUEZ PAGAN, GUILLERMINA | 31366 | Laura E. Diaz | Call | 03/22/2022 |
| CASTILLO RAMOS, AIRIS X | 31605 | Jose J. Colon | Email | 03/15/2022 |
| RODRIGUEZ BAUZO, JOEL | 31803 | Laura E. Diaz | Email | 03/17/2022 |
| RIVERA MARRERO, GLADYVEL | 32318 | Alberto Nieves | Call | 03/22/2022 |
| MADERA DEL VALLE, CESAR F. | 32329 | Maria Lugo | Email | 03/18/2022 |
| TORRES MELENDEZ, ELISANDRA | 33547 | Melissa M. Gallardo | Email | 03/18/2022 |
| RUIZ-ALVAREZ, JORGE A. | 34057 | Nelson A. Martinez | Email | 03/16/2022 |
| SANTIAGO SANTIAGO, JOSE R. | 34319 | Nelson A. Martinez | Email | 03/16/2022 |
| RIVERA ZAMBRANA, ANGELICA | 35600 | Laura E. Diaz | Email | 03/17/2022 |
| ANDINO TORRES, SHAKYRA | 36809 | Gabriel A. Miranda | Email | 03/15/2022 |
| DIAZ PEREZ, DAISY | 37914 | Anibal A. Roman | Email | 03/17/2022 |
| RUIZ RODRIGUEZ, VICTOR | 38553 | Nelson A. Martinez | Call | 03/24/2022 |
| COLLAZO MERCADO, RAMON A | 39223 | Jose J. Colon | Email | 03/15/2022 |
| ARROYO ARROYO, RAMONA C | 39766 | Gabriel A. Miranda | Email | 03/17/2022 |
| RIVERA SIERRA, LUIS | 40610 | Laura E. Diaz | Email | 03/17/2022 |
| DIAZ BARRETO, CARLA | 40986 | Anibal A. Roman | Email | 3/17/2022 |
| VIRELLA ROJAS, JOSE S | 41287 | Gabriel A. Miranda | Email | 03/22/2022 |
| SANTIAGO SANTIAGO, JOSE R. | 41517 | Nelson A. Martinez | Email | 3/16/2022 |

| Name of Claimant | Proof of Claim Number | O'Neill & Borges Attorney | Call/Email | Date of Call/Email |
|---|---|---|---|---|
| CRUZ TROCHE, LUZ E | 41777 | Maria Lugo | Call | 3/25/2022 |
| ANDINO LAGO, ANGELES DE L | 42114 | Jose J. Colon | Call | 03/22/2022 |
| RONDON PAGAN, JANETTE | 42894 | Laura E. Diaz | Email was undeliverable. | 03/17/2022 |
| ZAYAS MEDINA, JAIME G. | 43181 | Gabriel A. Miranda | Email | 03/22/2022 |
| RAMIREZ SOTO, RAFAEL | 43270 | Alberto Nieves | Email | 3/18/2022 |
| VELEZ JIMENEZ, FRANCIS  E | 43859 | Gabriel A. Miranda | Email | 03/22/2022 |
| RODRIGUEZ VELEZ, MIRTA E. | 45203 | Laura E. Diaz | Email was undeliverable. | 03/17/2022 |
| ZAYAS, JAIME | 45339 | Gabriel A. Miranda | Email | 03/22/2022 |
| DUCOS RAMOS, WILLIAM A. | 45444 | Maria Lugo | Call | 3/25/2022 |
| FELICIANO RODRÍGUEZ, PEDRO A. | 46757 | Anibal A. Roman | Email | 3/17/2022 |
| SAN MIGUEL, ENRIQUE ROSSY | 46906 | Nelson A. Martinez | Email | 3/16/2022 |
| RUIZ RIVERA, DAISY | 48078 | Nelson A. Martinez | Email | 3/16/2022 |
| VALENCIA TOLaura E. DiazO, SONIA  M. | 49490 | Melissa M. Gallardo | Email | 03/18/2022 |
| CRUZ, MONICA RIVERA | 49882 | Anibal A. Roman | Email | 3/17/2022 |
| RODRIGUEZ, NELIDA HERNANDEZ | 49988 | Laura E. Diaz | Call | 03/22/2022 |
| COLON SANTIAGO, ANGEL LUIS | 50243 | Jose J. Colon | Email | 3/15/2022 |
| BENITEZ SOTO, ROSA E. | 51327 | Gabriel A. Miranda | Email | 3/18/2022 |
| RODRIQUEZ SMaria LugoLS, JUANA B. | 51689 | Laura E. Diaz | Email | 03/17/2022 |
| COLLADO SANTIAGO, SONIA | 52009 | Lorena Y. Gely | Call | 3/24/2022 |
| RIVERA, SANDRA RIVERA | 52448 | Laura E. Diaz | Email | 03/17/2022 |
| CUBAS CAMPOS, BENITA | 52459 | Anibal A. Roman | Email | 3/17/2022 |
| TORRES ROMERO, RAMONITA | 52578 | Melissa M. Gallardo | Email | 03/18/2022 |
| RIVERA COLON, MYRNA | 53406 | Alberto Nieves | Email | 3/18/2022 |
| NIEVES GARCIA, MARIA J | 54916 | Owen A. Rivera | Email | 3/17/2022 |
| LUGO RIOS, GLORIA | 55462 | Maria Lugo | Email | 3/18/2022 |
| COLLAZO OCASIO, ERANIO DE J. | 55667 | Jose J. Colon | Email | 3/15/2022 |
| SANTIAGO RODRIGUEZ, ELIZABETH | 55790 | Nelson A. Martinez | Email | 3/16/2022 |
| COLLAZO OCASIO, ERANIO DE J | 55979 | Jose J. Colon | Email | 3/15/2022 |
| LINARES TORRES, LOURDES | 56111 | Jose J. Colon | Email | 3/18/2022 |
| SANTANA ROSSY, CARMEN R. | 56513 | Nelson A. Martinez | Call | 03/24/2022 |
| TORRES GARCIA, CARMEN ISABEL | 56579 | Melissa M. Gallardo | Email | 03/18/2022 |
| GARCIA RODRIGUEZ, GERALDO  L. | 56580 | Jose J. Colon | Email | 3/18/2022 |
| GONZALEZ ARROYO, MADELINE | 57312 | Jose J. Colon | Email | 3/18/2022 |
| ROMÁN RODRÍGUEZ, MARILÚ | 57431 | Laura E. Diaz | Email | 03/17/2022 |
| BARBOSA, LUIS ÁVILA | 57433 | Gabriel A. Miranda | Email | 3/18/2022 |
| TROCHE VAZQUEZ, TAMARA | 57585 | Melissa M. Gallardo | Email | 03/18/2022 |
| RIVERA VARGAS, GLORIBEL | 58141 | Laura E. Diaz | Call | 03/22/2022 |
| ROMAN SANTIAGO, ULPIANA | 59828 | Laura E. Diaz | Email | 03/17/2022 |
| TIRADO, MAXIMINA IRIZARRY | 60042 | Nelson A. Martinez | Email | 3/17/2022 |

| Name of Claimant | Proof of Claim Number | O'Neill & Borges Attorney | Call/Email | Date of Call/Email |
|---|---|---|---|---|
| MARTINEZ SANTANA, EVELYN | 60269 | Maria Lugo | Email | 3/18/2022 |
| DIAZ BAEZ, MARLYN | 61128 | Maria Lugo | Call | 03/25/2022 |
| AGOSTO NUNEZ, AWILDA | 61140 | Gabriel A. Miranda | Email | 03/15/2022 |
| RODRIGUEZ VAZQUEZ , LORIANETTE | 61332 | Laura E. Diaz | Email | 03/17/2022 |
| CORDERO PACHECO, FERNANDO | 61623 | Jose J. Colon | Email | 3/15/2022 |
| GUTIERREZ, DANIEL ESTEVES | 62362 | Jose J. Colon | Email | 03/18/2022 |
| GOMEZ GONZALEZ, LUCIA | 62437 | Jose J. Colon | Email | 3/18/2022 |
| JIMENEZ MENDEZ, ZENAIDA  M. | 62609 | Anibal A. Roman | Call | 3/25/2022 |
| TORRES FIGUEROA, ZORAIDA | 62636 | Melissa M. Gallardo | Email | 03/18/2022 |
| FLORES MONTALVO, ANGEL LUIS | 62691 | Anibal A. Roman | Email | 3/17/2022 |
| DEVARIE DE JESUS, MILDRED | 63168 | Anibal A. Roman | Email | 3/17/2022 |
| DIAZ PEREZ, IRVING | 64298 | Anibal A. Roman | Email | 3/17/2022 |
| VEGA PACHECO, YOLANDA | 64784 | Gabriel A. Miranda | Email | 03/22/2022 |
| VÁZQUEZ SANTIAGO, EVELYN M. | 64874 | Gabriel A. Miranda | Email | 03/22/2022 |
| SANCHEZ VELEZ, MARISOL | 66185 | Nelson A. Martinez | Email | 3/16/2022 |
| RUIZ VEGA, MARIA DEL C. | 66674 | Nelson A. Martinez | Call | 03/24/2022 |
| RODRIGUEZ DEL TORO, JENNIFER | 69095 | Laura E. Diaz | Email | 03/17/2022 |
| ACEVEDO PEREZ, JULIO A. | 69359 | Gabriel A. Miranda | Email | 03/15/2022 |
| AQUINO CANALES, REGINO | 71117 | Jose J. Colon | Call | 02/22/2022 |
| ROSADO MARTINEZ, RUBEN | 71378 | Laura E. Diaz | Email | 03/17/2022 |
| CRUZ LUGO, CARMEN L. | 71451 | Anibal A. Roman | Email | 3/17/2022 |
| RODRIGUEZ SOSA, ENRIQUE | 71925 | Laura E. Diaz | Email | 03/17/2022 |
| VAZQUEZ SOLER, NILDA M. | 72798 | Melissa M. Gallardo | Call | 03/21/2022 |
| IRIZARRY RUIZ, REINALDO | 73198 | Jose J. Colon | Email | 3/18/2022 |
| LINARES COLLADO, ROSA M. | 76825 | Kiomari Lopez | Call | 3/22/2022 |
| VAZQUEZ FIGUEROA, IDELISSA | 77317 | Gabriel A. Miranda | Email | 03/22/2022 |
| VILA OJEDA , LUIS  F | 77813 | Melissa M. Gallardo | Call | 03/21/2022 |
| HERNÁNDEZ PÉREZ, MARIA DEL C | 78022 | Jose J. Colon | Email | 3/18/2022 |
| RIVERA TORRES, CARMEN ADA | 78474 | Laura E. Diaz | Email | 03/17/2022 |
| ENRIQUE TORRES TORRES, TOMAS | 78554 | Anibal A. Roman | Email | 3/17/2022 |
| TORRES RODRIGUEZ, MERCEDES | 78811 | Melissa M. Gallardo | Email | 03/18/2022 |
| DUMENG ALERS, WILFREDO | 79567 | Anibal A. Roman | Email | 3/17/2022 |
| SANCHEZ, ROSA MARGARITA | 80168 | Nelson A. Martinez | Email | 3/16/2022 |
| GONZALEZ PEREZ, MILAGROS | 80169 | Jose J. Colon | Email | 3/18/2022 |
| ROSADO CORDERO, MARILYN | 81219 | Laura E. Diaz | Email | 03/17/2022 |
| ALVARADO CASIANO, ELBA  L | 81235 | Gabriel A. Miranda | Email | 03/15/2022 |
| LEBRON OCASIO, GISELA  M. | 81314 | Jose J. Colon | Email | 3/18/2022 |
| ALBINO RIVERA, CINDY | 82828 | Jose J. Colon | Call | 03/22/2022 |
| YORO, MILAGROS VEGA | 82922 | Gabriel A. Miranda | Email | 03/22/2022 |
| COLON ROLDAN, JOEL | 83072 | Jose J. Colon | Email | 3/15/2022 |
| BURGOS FIGUEROA, DAMARIS | 83603 | Jose J. Colon | Email | 3/15/2022 |

| Name of Claimant | Proof of Claim Number | O'Neill & Borges Attorney | Call/Email | Date of Call/Email |
|---|---|---|---|---|
| HERNANDEZ TORRES, JANETTE | 83736 | Jose J. Colon | Email | 3/18/2022 |
| TORRES TIRADO, COCESA | 83996 | Melissa M. Gallardo | Email | 03/18/2022 |
| SOTOMAYOR TORRES, FRANK REINALDO LUIZ | 84008 | Nelson A. Martinez | Email | 3/17/2022 |
| SABALIER RIOS, CARMEN J. | 84289 | Nelson A. Martinez | Email | 3/16/2022 |
| TORRES SAANCHEZ, SOLIMAR | 84640 | Melissa M. Gallardo | Email | 03/18/2022 |
| CRESPO HERNANDEZ, DIONEL | 85685 | Jose J. Colon | Email | 3/15/2022 |
| AROCHO GONZALEZ, CARMEN  M. | 85903 | Gabriel A. Miranda | Email | 03/15/2022 |
| SANCHEZ GONZALEZ, NOEMI | 86160 | Nelson A. Martinez | Email | 3/16/2022 |
| SIERRA SOLLA, LAURA S. | 86316 | Nelson A. Martinez | Email | 3/17/2022 |
| RUIZ FIGUEROA, JOSE R | 87008 | Nelson A. Martinez | Call | 03/24/2022 |
| SANTIAGO ROSA, MYRNA | 87129 | Nelson A. Martinez | Email | 3/16/2022 |
| SANTIAGO, JUAN G | 87984 | Nelson A. Martinez | Call | 03/24/2022 |
| ANDUJAR RODRIGUEZ, ROLANDO | 88143 | Gabriel A. Miranda | Email | 03/15/2022 |
| FIGUEROA MENDEZ, EDWIN | 88197 | Maria Lugo | Call | 03/25/2022 |
| SANTOS ROMERO, CELINA | 89280 | Nelson A. Martinez | Email | 3/17/2022 |
| VALENTIN OLIVO, EVELYN | 89348 | Melissa M. Gallardo | Email | 03/18/2022 |
| SEDA RIVERA, JORGE | 89523 | Nelson A. Martinez | Email | 3/17/2022 |
| RAMOS VALLE, GLORIA A | 89754 | Alberto Nieves | Call | 3/22/2022 |
| VALLE, LLLIAM | 89771 | Melissa M. Gallardo | Email | 03/18/2022 |
| RIVERA SANTANA, DOEL | 89891 | Laura E. Diaz | Email | 03/17/2022 |
| ZAYAS LOPEZ, BETHZAIDA | 89903 | Melissa M. Gallardo | Call | 03/21/2022 |
| RIVAS, IVETTE DE JESUS | 90011 | Alberto Nieves | Call | 3/22/2022 |
| BERAS AULET, CAROLINA | 91277 | Jose J. Colon | Email | 3/15/2022 |
| ORTOLAZA, DOMINGA | 91309 | Owen A. Rivera | Call | 3/22/2022 |
| VARGAS, MILDRED IRIZARRY | 91445 | Gabriel A. Miranda | Email | 03/22/2022 |
| LEBRON OCASIO, GISELA  M. | 92732 | Jose J. Colon | Email | 3/18/2022 |
| RIOS MATOS, EFRAIN | 92787 | Alberto Nieves | Call | 3/22/2022 |
| MATIAS CORTES, WILLIAM | 92834 | Maria Lugo | Email | 3/18/2022 |
| FIGUEROA MORALES, LUZ S | 92970 | Maria Lugo | Call | 03/25/2022 |
| BONILLA RIOS, AWILDA | 93217 | Jose J. Colon | Email | 3/15/2022 |
| VELEZ ARROYO , YARITZA NOEMI | 93241 | Gabriel A. Miranda | Email | 03/22/2022 |
| MARTINEZ RODRIGUEZ, ELEUTERIA | 94087 | Maria Lugo | Email | 3/18/2022 |
| LARREGUI SANCHEZ, CARMEN MILAGROS | 94210 | Jose J. Colon | Email | 3/18/2022 |
| LEBRON OCASIO , GISELA  M. | 94404 | Jose J. Colon | Email | 3/18/2022 |
| LEBRON OCASIO, GISELA M | 94413 | Jose J. Colon | Email | 3/18/2022 |
| GONZÁLEZ SANCHEZ, MILDRED | 94961 | Jose J. Colon | Call | 3/18/2022 |
| CARDEL CARBONELL, ZULMA | 95078 | Lorena Y. Gely | Call | 3/28/2022 |
| ALVARADO HERNÁNDEZ, MARIO A. | 95516 | Gabriel A. Miranda | Email | 03/15/2022 |
| TORRES ALVAREZ, CARMEN D. | 95647 | Melissa M. Gallardo | Email | 03/18/2022 |
| GONZALEZ TORRES, NILDA D. | 95810 | Jose J. Colon | Call | 3/18/2022 |
| SANTANA TORO, SARAHI | 96006 | Nelson A. Martinez | Call | 03/24/2022 |

| Name of Claimant | Proof of Claim Number | O'Neill & Borges Attorney | Call/Email | Date of Call/Email |
|---|---|---|---|---|
| SANTOS RODRIGUEZ, NILDA | 96202 | Nelson A. Martinez | Email | 3/17/2022 |
| VAZQUEZ Maria LugoDONADO, MADELINE | 97278 | Gabriel A. Miranda | Email | 03/22/2022 |
| GRATACOS RODRIGUEZ, MARIA M | 100030 | Anibal A. Roman | Call | 3/25/2022 |
| PEREZ ROSARIO, ORLANDO | 100270 | Alberto Nieves | Call | 3/22/2022 |
| LUGO TROCHE, ADA IRIS | 101113 | Maria Lugo | Email | 3/18/2022 |
| DAVILA , MARIA R. | 101406 | Anibal A. Roman | Email | 3/17/2022 |
| GONZALEZ DAVID, ANA DILIA | 101816 | Anibal A. Roman | Call | 3/24/2022 |
| GARCIA RUIZ, BETZAIDA | 102696 | Jose J. Colon | Email | 3/18/2022 |
| RAMIREZ CRUZ, RAFAEL | 103193 | Alberto Nieves | Call | 3/22/2022 |
| LOPEZ SANCHEZ, LYDIA M | 103433 | Maria Lugo | Email | 3/18/2022 |
| ACEVEDO MERCADO, LUZ M. | 104914 | Gabriel A. Miranda | Email | 03/15/2022 |
| BLANCO RIVERA, MINERVA | 104918 | Jose J. Colon | Email | 3/15/2022 |
| SILVESTRY TORRES, ANGEL F | 105492 | Nelson A. Martinez | Email | 3/17/2022 |
| MARTI GONZALEZ, LAURA  M. | 105926 | Maria Lugo | Email | 3/18/2022 |
| SANTIAGO APONTE, NEREIDA | 106024 | Nelson A. Martinez | Email | 3/16/2022 |
| MEDINA HUERTAS, EDWIN | 106934 | Kiomari Lopez | Call | 3/22/2022 |
| TORRES AVELLANET, GRACE IVETTE | 107263 | Melissa M. Gallardo | Email | 03/18/2022 |
| TIRADO MERCADO, CARMEN | 107316 | Melissa M. Gallardo | Call | 3/21/2022 |
| BENIQUE RUIZ, ROSA L | 107453 | Gabriel A. Miranda | Email | 3/18/2022 |
| LUGO ZAPATA, RAUL | 107986 | Maria Lugo | Email | 3/18/2022 |
| LUGO ZAPATA, SATURNINO | 108474 | Maria Lugo | Email | 3/18/2022 |
| RODRIGUEZ GONZALEZ, FLOR IVELISSE | 108553 | Laura E. Diaz | Call | 03/22/2022 |
| IRIZARRY TORRES, MARGARITA | 108787 | Jose J. Colon | Email | 3/18/2022 |
| VEGA ECHEVARRIA, NILSA M. | 109297 | Gabriel A. Miranda | Email | 03/22/2022 |
| RODRIGUEZ SANTIAGO, NILSA | 109479 | Laura E. Diaz | Email was undeliverable. | 03/17/2022 |
| PADILLA SEGARRA, CELIA | 109674 | Owen A. Rivera | Call | 3/22/2022 |
| SANTOS RODRIGUEZ, NILDA | 109738 | Nelson A. Martinez | Email | 3/17/2022 |
| ALMODOVAR ORTIZ, LUISA E. | 109971 | Gabriel A. Miranda | Email | 03/15/2022 |
| MUNOZ LORENZO, EDITH | 110198 | Owen A. Rivera | Call | 3/22/2022 |
| JOVET OQUENDO, MAGDA J. | 110287 | Kiomari Lopez | Call | 3/22/2022 |
| BONILLA MENDEZ, MARY ANN | 110487 | Jose J. Colon | Email | 3/15/2022 |
| DIAZ CRUZ , EDMARI | 111236 | Anibal A. Roman | Email | 3/17/2022 |
| COLLAZO ARCE, GLADYS | 111343 | Lorena Y. Gely | Call | 3/28/2022 |
| VENTURA PEREZ, SOFIA | 111487 | Gabriel A. Miranda | Email | 03/22/2022 |
| VEGA CORTES, AMADO | 111690 | Gabriel A. Miranda | Email | 03/22/2022 |
| GONZALEZ ACEVEDO, ISMAEL | 112465 | Anibal A. Roman | Call | 3/24/2022 |
| NIEVES CRUZ, WANDA | 112648 | Kiomari Lopez | Email | 03/17/2022 |
| GONZALES RUIZ, AUREA M. | 113106 | Anibal A. Roman | Call | 3/24/2022 |
| MORALES TORRES, CARMEN D. | 113294 | Owen A. Rivera | Call | 3/22/2022 |
| RODRIGUEZ GARCIA, HEYDI | 113568 | Laura E. Diaz | Email | 03/17/2022 |

| Name of Claimant | Proof of Claim Number | O'Neill & Borges Attorney | Call/Email | Date of Call/Email |
|---|---|---|---|---|
| HERNANDEZ TORRES, MARIA I. | 114172 | Jose J. Colon | Email | 3/18/2022 |
| MUNIZ DIAZ, PEDRO A | 114714 | Owen A. Rivera | Call | 3/22/2022 |
| BONILLA LORENZO, MONSERRATE | 115139 | Jose J. Colon | Email | 3/15/2022 |
| CORTIJO ROMAN, YOLANDA | 115172 | Jose J. Colon | Email | 3/15/2022 |
| MARTINEZ LOPEZ, SONIA M. | 115505 | Maria Lugo | Email | 3/18/2022 |
| MENDEZ CORTES, MARIA I. | 116457 | Maria Lugo | Email | 3/18/2022 |
| ACOSTA CRUZ, NANCY | 116625 | Gabriel A. Miranda | Email | 03/15/2022 |
| TORRES PEREZ, RAMON LUIS | 116697 | Melissa M. Gallardo | Email | 03/18/2022 |
| PAGAN RODRIGUEZ, MILAGROS | 116722 | Owen A. Rivera | Call | 3/22/2022 |
| GONZALEZ AROCHO, AWILDA | 116758 | Jose J. Colon | Email | 3/18/2022 |
| ALLENDE CARRASQUILLO, LYDIA  I. | 116878 | Gabriel A. Miranda | Email | 03/15/2022 |
| GARCIA GARCIA, ZAIDA ROSA | 117012 | Anibal A. Roman | Email | 3/17/2022 |
| COLON GONZALEZ, MARIBEL | 117415 | Jose J. Colon | Email | 3/15/2022 |
| MORALES HERNANDEZ, ILEANA | 117541 | Kiomari Lopez | Email | 03/17/2022 |
| VALENTIN LOPEZ, ADA L. | 117789 | Melissa M. Gallardo | Email | 03/18/2022 |
| BORRETO POREZ, MIRIAM | 117898 | Jose J. Colon | Email | 3/15/2022 |
| CRUZ CRUZ , EMMA I. | 118511 | Anibal A. Roman | Email | 3/17/2022 |
| RIVERA TORRES, ANA L. | 118703 | Laura E. Diaz | Email | 03/17/2022 |
| TORRES LOPEZ, ELBA L | 118854 | Melissa M. Gallardo | Call | 03/21/2022 |
| ROMAN ARROYO, CARMEN J. | 118882 | Laura E. Diaz | Email | 03/17/2022 |
| CORDERO MILAN, AIDA M. | 119024 | Jose J. Colon | Email | 3/15/2022 |
| ALICEA NIETO, EDMEE | 119188 | Jose J. Colon | Call | 03/22/2022 |
| TORRES MENDEZ, ANA I. | 119191 | Melissa M. Gallardo | Email | 03/18/2022 |
| ESQUILIN CARRASQUILLO, MONICA MARI | 119394 | Anibal A. Roman | Email | 3/17/2022 |
| FORESTIER ORTIZ, JULIA E. | 119417 | Anibal A. Roman | Email | 3/17/2022 |
| VALENTIN OLIVO, EVELYN | 120353 | Melissa M. Gallardo | Email | 03/18/2022 |
| BARRIOS MAS, MIRIAM | 120412 | Gabriel A. Miranda | Email | 3/18/2022 |
| BUSUTIL LOPEZ, EVERLIDIS | 120817 | Jose J. Colon | Email | 3/15/2022 |
| GUERRERO SALCEDO, REINALDO | 121347 | Jose J. Colon | Email | 3/18/2022 |
| RODRIGUEZ NAVARRO, JOEDMAR | 122226 | Laura E. Diaz | Email | 03/17/2022 |
| GARCIA GARCIA, SANDRA | 123231 | Anibal A. Roman | Email | 3/17/2022 |
| SOTO ESCOBAR, OSCAR B. | 123236 | Nelson A. Martinez | Email | 3/17/2022 |
| NIEVES CRUZ, WANDA | 123470 | Kiomari Lopez | Email | 03/17/2022 |
| TORRES VELEZ, MARIA DE L. | 123673 | Melissa M. Gallardo | Email | 03/18/2022 |
| VEGA CARRERO, JOSE A | 124258 | Gabriel A. Miranda | Email | 03/22/2022 |
| VALENTIN PEREZ, ROBERTO | 124648 | Melissa M. Gallardo | Email | 03/18/2022 |
| TENORIO GONZALEZ, EVANGELINA | 125306 | Nelson A. Martinez | Email | 3/17/2022 |
| MANGUAL, PROVIDENCIA | 125676 | Kiomari Lopez | Call | 3/22/2022 |
| TORRES LOPEZ, WILFREDO | 126116 | Melissa M. Gallardo | Email | 03/18/2022 |
| ARCELAY FIGUEROA, GLADYS | 126291 | Gabriel A. Miranda | Email | 03/15/2022 |
| VILLANUEVA PEREZ, ANGELITA | 128004 | Gabriel A. Miranda | Email | 03/22/2022 |

| Name of Claimant | Proof of Claim Number | O'Neill & Borges Attorney | Call/Email | Date of Call/Email |
|---|---|---|---|---|
| LOPEZ COTTO, DIANA L. | 128569 | Maria Lugo | Email | 3/18/2022 |
| LOPEZ HERNANDEZ, ANTONIO | 129411 | Maria Lugo | Email | 3/18/2022 |
| GUTIERREZ PELLOT, CRUCELINA | 129485 | Jose J. Colon | Email | 3/18/2022 |
| GONZALEZ DELGADO, IRISBELL | 129688 | Anibal A. Roman | Call | 3/25/2022 |
| DOSTER MELENDEZ, THOMAS | 129728 | Anibal A. Roman | Email | 3/17/2022 |
| LOPEZ VELEZ, WILMA S. | 129900 | Maria Lugo | Email | 3/18/2022 |
| VELEZ IRIZARRY, MYRIAM IVETTE | 130147 | Gabriel A. Miranda | Email | 03/22/2022 |
| COLLAZO RIVERA, ANA  M | 131692 | Jose J. Colon | Email | 3/15/2022 |
| PEREZ MOLINA, CARMEN GLADYS | 132501 | Alberto Nieves | Call | 3/22/2022 |
| LORENZO LORENZO, BLANCA  N. | 132960 | Maria Lugo | Email | 3/18/2022 |
| LOPEZ VELEZ, LUCIA J. | 132978 | Maria Lugo | Email | 3/18/2022 |
| FELICIANO LARACUENTE, EDDIE | 133402 | Anibal A. Roman | Email | 3/17/2022 |
| ACEVEDO ROMAN, JUANA E. | 133789 | Jose J. Colon | Call | 03/22/2022 |
| LOPEZ HERNANDEZ, ANTONIO | 133819 | Maria Lugo | Email | 3/18/2022 |
| VAZQUEZ SOTO, LUIS E | 134750 | Gabriel A. Miranda | Email | 03/22/2022 |
| GONZALEZ RUIZ, LUZ S | 135029 | Anibal A. Roman | Call | 3/25/2022 |
| ACEVEDO ROMAN, JUANA E. | 135622 | Jose J. Colon | Call | 03/22/2022 |
| MELENDEZ BERRIOS, EDNA I | 135672 | Maria Lugo | Email | 3/18/2022 |
| ROSARIO CRESPO, EDWIN | 135797 | Laura E. Diaz | Email | 03/17/2022 |
| VILLANUEVA RIVERA, GLADYS | 136339 | Gabriel A. Miranda | Email | 03/22/2022 |
| SANCHEZ RODRIGUEZ, HILDA M. | 136575 | Nelson A. Martinez | Email | 3/16/2022 |
| BEAUCHAMP GONZALEZ, ROSA L. | 137696 | Gabriel A. Miranda | Email | 3/18/2022 |
| ROSADO VALENTIN, CARMEN M. | 137774 | Laura E. Diaz | Email | 03/17/2022 |
| LOPEZ VELEZ, MARIO ALFONSO | 138068 | Maria Lugo | Email | 3/18/2022 |
| RAMOS ROMAN, ZENAIDA | 138446 | Alberto Nieves | Call | 3/22/2022 |
| CALVO-RUIZ, MARIA DEL C. | 138558 | Jose J. Colon | Email | 3/15/2022 |
| LOPEZ MIRANDA, RAMONITA | 139168 | Kiomari Lopez | Call | 3/22/2022 |
| VAZQUEZ RIVERA, DOMINGO | 139205 | Melissa M. Gallardo | Call | 03/21/2022 |
| TORRES PEREZ, MYRTA M. | 139936 | Melissa M. Gallardo | Email | 03/18/1922 |
| HERNÁNDEZ TORRES, MARÍA I. | 140224 | Jose J. Colon | Email | 3/18/2022 |
| MONTALVO JUARBE, ROSA V | 141053 | Kiomari Lopez | Call | 3/22/2022 |
| VERDEJO SANCHEZ, EDGARDO | 141589 | Gabriel A. Miranda | Email | 03/22/2022 |
| ANDINO PIZARRO, GLADYS IRIS | 141643 | Jose J. Colon | Call | 03/22/2022 |
| ACOSTA ANDUJAR, CLARIBEL | 141663 | Jose J. Colon | Call | 03/22/2022 |
| SOTO VARGAS, ANGEL L. | 141903 | Nelson A. Martinez | Email | 3/17/2022 |
| SANTIAGO LOPEZ, DAMARIS | 142318 | Nelson A. Martinez | Call | 03/24/2022 |
| MUNIZ TORRES, EDDIE N. | 143284 | Kiomari Lopez | Email | 3/17/2022 |
| CINTRON NERMANY, MILDRED | 143480 | Lorena Y. Gely | Call | 03/28/2022 |
| DE LOS ANGELES VEGA OLIVERAS, MARIA | 144211 | Maria Lugo | Call | 03/25/1922 |
| DIAZ MONTILVO, ROBERT | 144229 | Maria Lugo | Call | 03/25/2022 |
| GONZALEZ AROCHO, EDELMIRA | 144487 | Jose J. Colon | Email | 3/18/2022 |

| Name of Claimant | Proof of Claim Number | O'Neill & Borges Attorney | Call/Email | Date of Call/Email |
|---|---|---|---|---|
| RODRIGUEZ REYES, MILAGROS | 144719 | Laura E. Diaz | Call | 03/22/2022 |
| RIVERA, GLADYS VILLANUELA | 146397 | Laura E. Diaz | Email | 03/17/2022 |
| AVILES MENDEZ, MAMERTA | 146568 | Jose J. Colon | Call | 03/22/2022 |
| LOPEZ DEL VALLE, CONCEPCION | 146763 | Maria Lugo | Email | 3/18/2022 |
| BALAQUER IRIZARRY, EMILIA | 147457 | Jose J. Colon | Call | 03/22/2022 |
| BARRIOS MAS, FRANCISCO | 147664 | Gabriel A. Miranda | Email | 3/18/2022 |
| RAMOS ORTIZ, MILDRED A. | 147746 | Alberto Nieves | Call | 3/22/2022 |
| FIGUEROA ROLDAN, MIGDALIA | 148816 | Anibal A. Roman | Email | 3/17/2022 |
| TORRES PEREZ, LUZ D. | 151064 | Melissa M. Gallardo | Email | 03/18/2022 |
| AROCHO VIDAL, IRMA IRIS | 151713 | Gabriel A. Miranda | Email | 03/15/2022 |
| BONILLA HEREDIA, AMERICO | 151746 | Lorena Y. Gely | Call | 03/28/2022 |
| CRUZ AYALA, PEDRO  J | 151903 | Anibal A. Roman | Email | 03/17/2022 |
| MARTINEZ GUZMAN, ANA R | 155640 | Maria Lugo | Email | 03/18/2022 |
| HERNANDEZ OLIVERI, ROSARIO | 155748 | Jose J. Colon | Email | 03/18/2022 |
| BELLO GONZALEZ, MIGUEL A. | 156066 | Gabriel A. Miranda | Email | 03/18/2022 |
| DIAZ CARRILLO, CARMEN J | 156753 | Anibal A. Roman | Email | 03/17/2022 |
| DIEZ ALVAREZ, MANUEL A. | 156977 | Maria Lugo | Call | 03/25/2022 |
| GONZALEZ AROCHO, ERMITANIO | 157861 | Jose J. Colon | Email | 03/18/2022 |
| ARILL TORRES, IDA | 160347 | Gabriel A. Miranda | Email | 03/15/2022 |
| RODRIGUEZ RIVERA, IVETTE | 160813 | Laura E. Diaz | Email | 03/17/2022 |
| RODRIGUEZ TORRES, CATALINA | 162088 | Laura E. Diaz | Call | 03/22/2022 |
| VILLARRUBIA MORENO, FELIPA | 162933 | Gabriel A. Miranda | Email | 3/22/2022 |
| TORRES COLON, MARIA V | 163427 | Melissa M. Gallardo | Email | 03/18/2022 |
| AVEIZAGA BRAVO, DARMA IVETTE | 164587 | Gabriel A. Miranda | Email | 3/18/2022 |
| BONILLA AVILES, LOURDES T. | 164639 | Lorena Y. Gely | Call | 3/24/2022 |
| BARBOSA RIVERA, EVELYN | 165914 | Jose J. Colon | Call | 03/22/2022 |
| CORTES MENDEZ, MARIBEL | 166351 | Jose J. Colon | Email | 3/15/2022 |
| HERNANDEZ RODRIGUEZ, NILDA | 166478 | Anibal A. Roman | Call | 3/25/2022 |