**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

     Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## <u>CERTIFICATE OF SERVICE</u>

     I, Moheen Ahmad, declare under penalty of perjury that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"),[2] the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

     On March 18, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served (1) via first class mail on the Notice Party Service List attached hereto as **Exhibit A**; and (2) via email on Notice Parties Email Service List attached hereto as **Exhibit B**:

- Notice of (A) Entry of Order Confirming Modified Eighth Amended Title III Plan of Adjustment of the Commonwealth of Puerto Rico, et al. Pursuant to Title III of Promesa and (B) Occurrence of the Effective Date [Docket No. 20349]

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] On March 29, 2022, Prime Clerk LLC change its name to Kroll Restructuring Administration LLC.

Dated: March 30, 2022

/s/ Moheen Ahmad
Moheen Ahmad

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on March 30, 2022, by Moheen Ahmad, proved to me
on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ OLEG BITMAN
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2024

SRF 60352

## Exhibit A

Exhibit A
Notice Party Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| PCID_359 | 3 RG GROUP CORP | LCDO. ALLAM E CHARLOTTEN RIVERA | PO BOX 191701 | | | SAN JUAN | PR | 00919-1701 |
| PCID_069 | 313 LLC | LCDO. MIGUEL A. NEGRON MATTA | 654 PLAZA STE. 1024 | AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 |
| PCID_880 | AAA | RUIZ CHAAR, MILAGROS DEL CARMEN; | PO BOX 364148 | | | SAN JUAN | PR | 00936-4148 |
| PCID_1015 | ABIMELEC ROMAN PEREZ | Address on File | | | | | | |
| PCID_46 | ABRAHAM JIMENEZ, TEODORO | Address on File | | | | | | |
| PCID_583 | ACOSTA RUIZ, ALAM D.; SANDRA RUIZ Y SLG | Address on File | | | | | | |
| PCID_441 | ACT | LCDO. CHRISTOPHER DANIEL REYES ORTIZ | BANCO COOPERATIVO PLAZA, SUITE 205-B | 623 PONCE DE LEÓN AVE. | | HATO REY | PR | 00917 |
| PCID_395 | ACT | LCDO. IVÁN G. LÓPEZ IRIZARRY Y LCDA. KAREN KATHERINE MORALES PÉREZ | BANCO COOPERATIVO PLAZA, SUITE 205-B, 623 AVE. PONCE DE LEÓN | | | SAN JUAN | PR | 00917 |
| PCID_389 | ADALBERTO NAVARRO CIRINO | Address on File | | | | | | |
| PCID_113 | ADRIAN ROSA IRIZARRY | Address on File | | | | | | |
| PCID_698 | ADROVER BARRIOS, JORGE A., REP POR LA ASOCIACION DE MAESTROS DE PR | Address on File | | | | | | |
| PCID_111 | AGAPITO VALENTIN VALENTIN | Address on File | | | | | | |
| PCID_455 | AIDA RIVERA SANTIAGO | Address on File | | | | | | |
| PCID_450 | ALBERTO MERCADO FLORES | Address on File | | | | | | |
| PCID_378 | ALEJANDRO INVESTMENT GROUP INC | LCDO. JOEL ROLANDO RODRIGUEZ SANCHEZ | CENTRO INTERNACIONAL DE MERCADEO, CARR 165, EDIF. 3100 TORRE 1 SUITE 608 | | | GUAYNABO | PR | 00968 |
| PCID_378 | ALEJANDRO INVESTMENT GROUP INC | LCDO. KENDLL KRANS NEGRON | 100 CARRETERA 165, SUITE 608 | | | GUAYNABO | PR | 00968 |
| PCID_378 | ALEJANDRO INVESTMENT GROUP INC | LCDO. LUIS E. MEJIAS RIVER | MONACO 1 CALLE MANUEL TAVAREZ F16 | | | MANATI | PR | 00674 |
| PCID_96 | ALEMAN GONZALEZ, IRIS | Address on File | | | | | | |
| PCID_96 | ALEMAN GONZALEZ, IRIS | Address on File | | | | | | |
| PCID_050 | ALEX BETANCOURT BETANCOURT V HORTENSIA ALVAREZ RODRIGUEZ | Address on File | | | | | | |
| PCID_913 | ALEX ROBERTO CABRERA DIAZ | Address on File | | | | | | |
| PCID_1012 | ALEX SILVA AYALA | Address on File | | | | | | |
| PCID_731 | ALEXANDER REYES SERRANO | Address on File | | | | | | |
| PCID_127 | ALEXANDER TORRES LEBRON | Address on File | | | | | | |
| PCID_613 | ALSINA RIOS, MARTA RUTH | Address on File | | | | | | |
| PCID_1018 | ALVARADO FIGUEROA, MINERVA | Address on File | | | | | | |
| PCID_136 | AMAL ABDALAH ALI | Address on File | | | | | | |
| PCID_756 | AMAL ABDALLAH ALI | Address on File | | | | | | |
| PCID_755 | AMAL ABDALLAH ALI | Address on File | | | | | | |
| PCID_125 | AMAURY RIVERA | Address on File | | | | | | |
| PCID_472 | AMELIA PEREZ SANTIAGO Y OTROS | Address on File | | | | | | |
| PCID_112 | AMERICA S LOCKS & KEYS CORP | MARCOS E. MARCUCCI SOBRADO | PO BOX 7732 | | | PONCE | PR | 00732 |
| PCID_456 | AMERICAN LEADING FINANCE LLC | LCDA. ANA MARÍA DESEDA BELAVAL | BELLVER ESPINOSA LAW FIRM, | CON. EL CENTRO I SUITE 801, 500 LUIS MUÑOZ RIVERA AVE | | SAN JUAN | PR | 00918-4980 |
| PCID_456 | AMERICAN LEADING FINANCE LLC | LCDO. ALEJANDRO BELLVER ESPINOSA | COND EL CENTRO I, 500 AVE MUÑOZ RIVERA STE 801 | | | SAN JUAN | PR | 00918 |
| PCID_132 | AMERICAN POLICE SERVICES | DAVID VILLANUEVA MATIAS | PO BOX 43 | | | AGUADILLA | PR | 00605 |
| PCID_784 | ANA VALENTIN VEGA | Address on File | | | | | | |
| PCID_166 | ANAYA ROJAS, JACKELINE | Address on File | | | | | | |
| PCID_367 | ANDALUZ PRADO JORGE L. ELA | Address on File | | | | | | |
| PCID_905 | ANDRES GORBEA DEL VALLE | Address on File | | | | | | |
| PCID_773 | ANDRÉS MANUEL PAGÁN CARDONA | Address on File | | | | | | |
| PCID_150 | ANDRES MANUEL PAGÁN CARDONA | Address on File | | | | | | |
| PCID_714 | ANETTE L. VAZQUEZ CRUZ | Address on File | | | | | | |
| PCID_239 | ANGEL J. MARTÍNEZ VALENTÍN | Address on File | | | | | | |
| PCID_30 | ANGEL L. ORTIZ ORTIZ | Address on File | | | | | | |
| PCID_138 | ÁNGEL L. RODRÍGUEZ SOLER | Address on File | | | | | | |
| PCID_473 | ANGEL L. VEGA RODRIGUEZ | Address on File | | | | | | |
| PCID_096 | ANGEL LUIS DEL VALLE | Address on File | | | | | | |
| PCID_141 | ÁNGEL ORTIZ GONZÁLEZ | Address on File | | | | | | |
| PCID_092 | ANGEL VEGA MENDEZ | Address on File | | | | | | |
| PCID_467 | ANGELIRIS FERNÁNDEZ GARCIA | Address on File | | | | | | |
| PCID_431 | ANNALIE MERCADO | Address on File | | | | | | |
| PCID_776 | ANNETTE ROSAS SANTANA | Address on File | | | | | | |
| PCID_438 | ANTILES INSURANCE AGENCY | LCDA. MARIA C MULLAN DAVILA Y LCDO. CARLOS R. RÍOS GAUTIER | DIRECCIÓN 27 CALLE GONZALEZ GIUSTI STE 300 | | | GUAYNABO | PR | 00968-3076 |
| PCID_909 | ARG PRESISION CORP. Y OTROS | Address on File | | | | | | |
| PCID_806 | ARIS VICTOR RUBERTE RODRIGUEZ | Address on File | | | | | | |
| PCID_109 | ARLENE MARIE RIVERA SCLANK | Address on File | | | | | | |
| PCID_1019 | AROCHO VELAZQUEZ, EDNA | Address on File | | | | | | |
| PCID_1020 | ASCENCIO GUEVAREZ, WILFREDO | Address on File | | | | | | |
| PCID_946 | ASOC DE EMPLEADOS DEL ELA | LCDO. ANTONIO ADROVER ROBLES | COND MARIMIR, 843 CALLE ESTEBAN GONZALEZ STE 601, | | | SAN JUAN | PR | 00925-2114 |
| PCID_549 | ASOC EMPLS GERS CFSE, EN REP: 1) ERIC COLON ALICEA, 2)NOEMI ORTIZ CRUZ, 3)MÓNICA COLLAZO ROSADO, 4)IVETTE TIRADO RDZ, 5)ARACELI MEDINA CLAUDIO, 6)ASTRID TATUM, 7)LOURDES ROSADO, 8)JOSÉ E ORTIZ TORRES, 9) EVA MLDEZ | LCDO(A). LUIS ANTONIO PABÓN ROJAS | DIRECCIÓN PO BOX 7891, PMB 412 | | | GUAYNABO | PR | 00970-7891 |
| PCID_692 | ASOC EMPLS GERS CFSE, EN REP: 1) ERIC COLON ALICEA, 2)NOEMI ORTIZ CRUZ, 3)MÓNICA COLLAZO ROSADO, 4)IVETTE TIRADO RDZ, 5)ARACELI MEDINA CLAUDIO, 6)ASTRID TATUM, 7)LOURDES ROSADO, 8)JOSÉ E ORTIZ TORRES, 9) EVA MLDEZ | LCDO(A). LUIS ANTONIO PABÓN ROJAS | PO BOX 7891, PMB 412 | | | GUAYNABO | PR | 00970-7891 |
| PCID_858 | ASOC. EMPLEADOS MUN PONCE | LCDO(A). CESAR A ROSADO RAMOS; | URB PRADERA | AJ9 CALLE 6 | | TOA BAJA | PR | 00949 |
| PCID_048 | ASOC. RECREATIVA DE PESCA | LCDA. DAMARIS M. REYES MAISONET | CONDOMINIO EL CENTRO II OFICINA 254 | 500 AVENIDA MUÑOZ RIVERA | | SAN JUAN | PR | 00918 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 13

Exhibit A
Notice Party Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| PCID_058 | ASOCIACION DE EMPLEADOS GERENCIALES DE LA CORPORAICION DEL FONDO | LCDO. JOSE E. TORRES VALENTIN | CALLE GEORGETTI 78 | | | SAN JUAN | PR | 00925 |
| PCID_058 | ASOCIACION DE EMPLEADOS GERENCIALES DE LA CORPORAICION DEL FONDO | LCDA. NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 |
| PCID_932 | ATTENURE HOLDINGS | LCDA. NILSA V. HERNÁNDEZ GONZÁLEZ | URB PUERTO NUEVO, 1002 CALLE ARGELIA, | | | SAN JUAN | PR | 00920 |
| PCID_435 | AVNET DE PR | LCDO. JOSUÉ A. RODRÍGUEZ ROBLES | PO BOX 190095 | | | SAN JUAN | PR | 00919-0095 |
| PCID_791 | AZALIA MOJICA QUIÑONES | LCDO. IVÁN FERNANDO RIVERA GRACIA | PARQUE DE BUCARE, 19 CROSANDRA 19 | | | GUAYNABO | PR | 00969 |
| PCID_394 | B.FERNÁNDEZ | Address on File | | | | | | |
| PCID_461 | BACK TO WHORE SALE | LCDO. PABLO H. MONTANER CORDERO | VIG TOWER, 1225 AVE. PONCE DE LEÓN, SUITE 1202-A | | | SAN JUAN | PR | 00907 |
| PCID_248 | BAERGA VIRUET, SAMIL | Address on File | | | | | | |
| PCID_404 | BANCO POPULAR | LCDA. VELMA E. DÍAZ CARRASQUILLO | PO BOX 361508 | | | SAN JUAN | PR | 00936-1508 |
| PCID_1021 | BANCO POPULAR | LCDO. PEDRO E. RUIZ MELÉNDEZ | PO BOX 190879, | | | SAN JUAN | PR | 00919-0879 |
| PCID_332 | BANCO POPULAR DE PR | LCDA. LYNN M CAREY FELIX | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 |
| PCID_827 | BANCO POPULAR DE PR | LCDO. JAVIER RIVERA LONGCHAMPS | PO BOX 194089, | | | SAN JUAN | PR | 00919 |
| PCID_1022 | BANCO POPULAR DE PUERTO RICO | LCDA. ALYS COLLAZO BOUGEIOUS BANCO POPULAR BLDG. PASEO ANTONIO S. ARIAS VENTURA, 2ND FL. | P.O. BOX 331429 | | | PONCE | PR | 00733-1429 |
| PCID_329 | BANCO POPULAR DE PUERTO RICO | LCDA. LYNN M CAREY FELIX | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 |
| PCID_860 | BARBARA IRIZARRY | Address on File | | | | | | |
| PCID_141 | BARBARROSA, LUCA | Address on File | | | | | | |
| PCID_49 | BARNAT VAZQUEZ, YOHANDRY | Address on File | | | | | | |
| PCID_52 | BARREIRO VAZQUEZ, ROLANDO | Address on File | | | | | | |
| PCID_245 | BARRERA RODRIGUEZ, JUAN | Address on File | | | | | | |
| PCID_830 | BERNARDO J. LUGO SOTO | Address on File | | | | | | |
| PCID_116 | BERRIOS SANCHEZ, IRIS NEREIDA | Address on File | | | | | | |
| PCID_896 | BERRÍOS TORRES | Address on File | | | | | | |
| PCID_193 | BETANCOURT COLON, FAUSTINO XAVIER | Address on File | | | | | | |
| PCID_463 | BETSAIDA SANTIAGO PABÓN | Address on File | | | | | | |
| PCID_093 | BLANCA DIAZ ORTIZ | Address on File | | | | | | |
| PCID_387 | BONILLA MARTINEZ RAMON ANTONIO | Address on File | | | | | | |
| PCID_1023 | BONILLA MELENDEZ, JULIO C. | Address on File | | | | | | |
| PCID_54 | BORREL PONCE, JOSE | Address on File | | | | | | |
| PCID_893 | BPPR | LCDO(A). LYNN M CAREY FELIX | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 |
| PCID_934 | BRENDA FIGUEROA ORTIZ | Address on File | | | | | | |
| PCID_1024 | CABALLERO REYES, JOSE LUIS | Address on File | | | | | | |
| PCID_238 | CADFI CORP.; DAVID FIGUEROA; WILFREDO TORRES; ORLANDO FABERY TORRES; DALIA VÁZQUEZ | Address on File | | | | | | |
| PCID_224 | CALDERÓN REYES, NILDA | Address on File | | | | | | |
| PCID_362 | CALIBANO CORP | Address on File | | | | | | |
| PCID_362 | CALIBANO CORP | Address on File | | | | | | |
| PCID_991 | CÁMARA DE MERCADEO ET AL | Address on File | | | | | | |
| PCID_1067 | CÁMARA DE MERCADEO ET AL | Address on File | | | | | | |
| PCID_991 | CÁMARA DE MERCADEO ET AL | Address on File | | | | | | |
| PCID_187 | CARABALLO RIVERA, JENNY, POR SI Y EN REPRESENTACIÓN DE SU HIJA FGC | Address on File | | | | | | |
| PCID_305 | CARLA I. MOREU PEREZ | Address on File | | | | | | |
| PCID_105 | CARLA REYERO CRUZ | Address on File | | | | | | |
| PCID_837 | CARLOS ALICEA MEDINA | Address on File | | | | | | |
| PCID_1013 | CARLOS GARCIA VARELA | Address on File | | | | | | |
| PCID_965 | CARLOS JAVIER RAMOS COLÓN | Address on File | | | | | | |
| PCID_965 | CARLOS JAVIER RAMOS COLÓN | Address on File | | | | | | |
| PCID_054 | CARLOS JOSEPH MEDINA RODRÍGUEZ | Address on File | | | | | | |
| PCID_065 | CARLOS M. DIAZ CUADRADO | Address on File | | | | | | |
| PCID_13 | CARLOS RIVERA OQUENDO | Address on File | | | | | | |
| PCID_877 | CARLOS RIVERA ROMAN | Address on File | | | | | | |
| PCID_768 | CARLOS RIVERA VERA | Address on File | | | | | | |
| PCID_234 | CARMEN GRISELLE ORTIZ SANTIAGO | Address on File | | | | | | |
| PCID_324 | CARMEN M. LOPEZ MORALES | Address on File | | | | | | |
| PCID_240 | CARMEN MARÍA TOSSAS CAMPOS | Address on File | | | | | | |
| PCID_1010 | CARMEN MARTA ISAAC | Address on File | | | | | | |
| PCID_117 | CARMEN SKERRETT RIVERA | Address on File | | | | | | |
| PCID_117 | CARMEN SKERRETT RIVERA | Address on File | | | | | | |
| PCID_9 | CARMEN TRINIDAD SANTIAGO NEGRON | Address on File | | | | | | |
| PCID_612 | CARRION CANCEL, MARIA DE LOS ANGELES, REP POR LA ASOCIACIÓN DE EMPLEADOS GERENCIALES DE LA CFSE | Address on File | | | | | | |
| PCID_385 | CASABLANCA DEL RIO EDWIN EMMANUEL | Address on File | | | | | | |
| PCID_121 | CASTRO COLON GLADYS | Address on File | | | | | | |
| PCID_098 | CECILIA ROSA RIVERA | Address on File | | | | | | |
| PCID_1064 | CENTRO DE PERIODISMO INVESTIGATIVO | LCDO. LUIS J. TORRES ASENCIO | PO BOX 368038, | | | SAN JUAN | PR | 00936-8038 |
| PCID_215 | CENTRO DE PERIODISMO INVESTIGATIVO | LCDO. RAFAEL E. RODRIGUEZ RIVERA | PO BOX 194735 | | | SAN JUAN | PR | 00919-4735 |
| PCID_1064 | CENTRO DE PERIODISMO INVESTIGATIVO | LCDO. STEVE P. LAUSELL RECRUT | PO BOX 194876, | | | SAN JUAN | PR | 00919-4876 |
| PCID_988 | CENTRO DE PERIODISMO INVESTIGATIVO | LUIS J. TORRES ASENCIO | PO BOX 368038, | | | SAN JUAN | PR | 00936-8038 |
| PCID_988 | CENTRO DE PERIODISMO INVESTIGATIVO | STEVEN P. LAUSELL RECURT | PO BOX 194876, | | | SAN JUAN | PR | 00919-4876 |
| PCID_118 | CENTRO PARA LA RECONSTRUCCION DEL HABITAT, INC. | MICHELLE ALEXANDRA ALVARADO LEBRÓN | 220 CALLE MANUEL DOMENECH | UNIT #644 | | SAN JUAN | PR | 00918 |

Exhibit A
Notice Party Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| PCID_123 | CHRISTIAN PEÑA BETANCES | RICARDO IZURIETA ORTEGA | URB. CROWN HLS | 138 AVE WINSTON CHURCHILL | PMB 914 | SAN JUAN | PR | 00926-6013 |
| PCID_950 | COALICIÓN DE DISTRIBUIDORES INDEPENDIENTES DE GAS LICUADO INC | LCDO. LUIS J. FELICIANO ORTIZ | PO BOX 801016, | | | COTO LAUREL | PR | 00780-1016 |
| PCID_950 | COALICIÓN DE DISTRIBUIDORES INDEPENDIENTES DE GAS LICUADO INC | LCDO. MANUEL FERNÁNDEZ MEJÍAS | PO BOX, 725, | | | GUAYNABO | PR | 00970-0725 |
| PCID_476 | COBRA ACQUISITIONS, LLC | LCDO(A). JAVIER RIVERA LONGCHAMPS | PO BOX 194089 | | | SAN JUAN | PR | 00919 |
| PCID_476 | COBRA ACQUISITIONS, LLC | LCDO(A). MARIANA ORTIZ COLON | PO BOX 9516 | | | SAN JUAN | PR | 00908-9516 |
| PCID_449 | COBRA ADQUISITIONS | LCDA. MARIANA ORTIZ COLON | PO BOX 9516 | | | SAN JUAN | PR | 00908-9516 |
| PCID_449 | COBRA ADQUISITIONS | LCDO. JAVIER RIVERA LONGCHAMPS Y LCDA. MAITÉ ORTIZ MARTÍNEZ | PO BOX 194089 | | | SAN JUAN | PR | 00919 |
| PCID_059 | COLEGIO BAUTISTA DE LEVITTOWN | LCDO. VICTOR VAZQUEZ GONZALEZ | URB VILLA NEVAREZ | 1078 CALLE 1 | | SAN JUAN | PR | 00927 |
| PCID_059 | COLEGIO BAUTISTA DE LEVITTOWN | LCDO. CARLOS R. PEREZ SIERRA | PO BOX 3990 | | | GUAYNABO | PR | 00970-3990 |
| PCID_44 | COLEGIO CLAGILL | LCDO. RAMON A. PEREZ GONZALEZ | CALLE HATILLO | #6 | | SAN JUAN | PR | 00918 |
| PCID_149 | COLEGIO CLAGILL, ERIC ALVAREZ MENENDEZ | LCDO. RAMON A. PEREZ GONZALEZ | CALLE HATILLO #6 | | | SAN JUAN | PR | 00918 |
| PCID_977 | COLEGIO DE MÉDICOS VETERINARIOS DE PR | HENRY O FREESE SOUFFRONT | PO BOX 364225, | | | SAN JUAN | PR | 00936-4225 |
| PCID_977 | COLEGIO DE MÉDICOS VETERINARIOS DE PR | JORGE JAVIER SANABRIA GARCÍA | #170-B, AVE. WINSTON CHURCHILL, | | | SAN JUAN | PR | 00926 |
| PCID_181 | COLÓN APONTE, MINERVA | Address on File | | | | | | |
| PCID_61 | COLON GONZALEZ, IVELISSE | Address on File | | | | | | |
| PCID_61 | COLON GONZALEZ, IVELISSE | Address on File | | | | | | |
| PCID_173 | COLÓN MONTAÑEZ, ROLANDO Y OTROS | Address on File | | | | | | |
| PCID_139 | COLON SANCHEZ RAFAEL | LCDO. ISMAEL GARCIA ORTGEA | 898 AVE. | | MUÑOZ RIVERA SUITE 103 | SAN JUAN | PR | 00927 |
| PCID_920 | COMITÉ PRO-SEGURIDAD ARRG Y ARESPA | LCDO. WILLIAM VAZQUEZ IRIZARRY | P.O. BOX 9020744, | | | SAN JUAN | PR | 00902-0744 |
| PCID_960 | COMMONWEALTH OF PUERTO RICO | LUIS E. MIÑANA RODRIGUEZ | URB. BALDRICH ALTOS, 122 CALLE MANUEL DOMENECH, | | | SAN JUAN | PR | 00918-3503 |
| PCID_474 | CONDADO ROYAL PALM | LCDO. WIGBERTO LUGO MENDER | 100 CARR. 165 SUITE 501 | | | GUAYNABO | PR | 00968-8052 |
| PCID_1025 | COOPERATIVA DE AHORRO Y CREDITO DE MANATI | LCDOO. VICTOR M. MALDONAFO GOMEZ | PO BOX 195521, | | | SAN JUAN | PR | 00919-5521 |
| PCID_102 | COOPERATIVA DE AHORRO Y CREDITO DE MEDICOS | JOSÉ F. CHAVES CARABALLO | PO BOX 362122 | | | SAN JUAN | PR | 00936-2122 |
| PCID_1026 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | LCDO. ANTONIO RODRIGUEZ FRATICELLI | 224 AVE. DOMENECH SUITE 1, | | | SAN JUAN | PR | 00918 |
| PCID_802 | COOPERATIVA SEGUROS MULTIPLES | LCDO. ANTONIO RODRIGUEZ FRATICELLI | 224 AVE DOMENECH SUITE 1 | | | SAN JUAN | PR | 00918 |
| PCID_930 | CPI | LCDO. LUIS J. TORRES ASENCIO | PO BOX 368038, | | | SAN JUAN | PR | 00936-8038 |
| PCID_930 | CPI | LCDO. STEVEN P. LAUSELL RECURTLUIS | PO BOX 194876, | | | SAN JUAN | PR | 00919-4876 |
| PCID_579 | CRAIG GUILBAUD, EDWARD | Address on File | | | | | | |
| PCID_47 | CRESPO ROSA, JOSE | Address on File | | | | | | |
| PCID_170 | CRUZ DÍAZ, HANS Y OTROS | Address on File | | | | | | |
| PCID_112 | CRUZ HERNANDEZ, YESEIDA | Address on File | | | | | | |
| PCID_246 | CRUZ PÉREZ, NILKA JOAN | Address on File | | | | | | |
| PCID_192 | CRUZ, OSCAR Y OTROS | Address on File | | | | | | |
| PCID_213 | CUMBAS RIVERA, JACQUELINE | Address on File | | | | | | |
| PCID_792 | DAGOBERTO GONZALEZ CORDERO | Address on File | | | | | | |
| PCID_15 | DAIMY J. LEBRON SANTIAGO | Address on File | | | | | | |
| PCID_836 | DAIMY LEBRÓN SANTIAGO | Address on File | | | | | | |
| PCID_352 | DAMIEN ROBLES SÁNCHEZ Y OTROS | Address on File | | | | | | |
| PCID_303 | DANIEL IGNACIO SUAREZ MORENO | Address on File | | | | | | |
| PCID_303 | DANIEL IGNACIO SUAREZ MORENO | Address on File | | | | | | |
| PCID_805 | DANIEL RIVERA COLON | Address on File | | | | | | |
| PCID_241 | DANNELLY GONZÁLEZ MELÉNDEZ | Address on File | | | | | | |
| PCID_488 | DAVID NUÑEZ PÉREZ | Address on File | | | | | | |
| PCID_18 | DAVID OSIRIS ORTEGA RICHARDSON | Address on File | | | | | | |
| PCID_904 | DAVID SÁNCHEZ ABREU | Address on File | | | | | | |
| PCID_219 | DE JESUS DELGADO, LIZABELLE | Address on File | | | | | | |
| PCID_154 | DE JESUS LOPEZ, RAFAEL | Address on File | | | | | | |
| PCID_95 | DE LA ROSA, FIGENCIO | Address on File | | | | | | |
| PCID_940 | DELGADO DE LEON, YEIDA E. | Address on File | | | | | | |
| PCID_147 | DELGADO FERNANDEZ RICARDO | Address on File | | | | | | |
| PCID_202 | DELGADO MIRANDA, ISMAEL | Address on File | | | | | | |
| PCID_19 | DELIA SANTIAGO ALAMO VSA ELA DE PUERTO RICO, MUN SAN JUAN, AAA, OPTIMA INS. | Address on File | | | | | | |
| PCID_364 | DENISE ROSA GARCIA | Address on File | | | | | | |
| PCID_651 | DEPARTAMENTO DE EDUCACION | LCDO(A). PEDRO ISMAEL TORRES CRESPÍ | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 |
| PCID_445 | DEPARTAMENTO DE EDUCACIÓN | LCDO. VÍCTOR ENRIQUE JIMÉNEZ ROMERO | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 |
| PCID_080 | DEPARTAMENTO DE RECURSOS NATURALES | ALFONSO A. ORONA AMILIVIA | RIBERAS DEL RIO | CALLE 6 F6 | | BAYAMÓN | PR | 00959 |
| PCID_080 | DEPARTAMENTO DE RECURSOS NATURALES | HÉCTOR A. MORALES MARTÍNEZ | 1225 CARR 2 APT 1321 | | | BAYAMÓN | PR | 00959 |
| PCID_080 | DEPARTAMENTO DE RECURSOS NATURALES | ASHLEY ANNE LA TORRE NAVARRO | 252 AVE PONCE DE LEON STE 1801 | | | SAN JUAN | PR | 00918 |
| PCID_403 | DEPR | LCDA. VÍCTOR ENRIQUE JIMÉNEZ ROMERO | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 |
| PCID_207 | DÍAZ HERNÁNDEZ, VIRGEN BÁRBARA, FERNANDO QUILES RODRÍGUEZ | Address on File | | | | | | |
| PCID_177 | DÍAZ MELÉNDEZ, JOE ALEXIS | Address on File | | | | | | |
| PCID_1032 | DÍAZ, ELENA | Address on File | | | | | | |
| PCID_1032 | DIAZ, ELENA | Address on File | | | | | | |
| PCID_393 | DIMPNA FUENTES AMADOR | Address on File | | | | | | |
| PCID_393 | DIMPNA FUENTES AMADOR | Address on File | | | | | | |
| PCID_1016 | DIOMEDES AVILES PEREZ | Address on File | | | | | | |
| PCID_1016 | DIOMEDES AVILES PEREZ | Address on File | | | | | | |
| PCID_479 | DLJ MORTGAGE CAPITAL INC. | LCDO(A). MARICELI PEREZ GONZALEZ | 1225 AVE. PONCE DE LEON, VIG TOWER, SUITE 706 | | | SAN JUAN | PR | 00907-2010 |
| PCID_80 | DOMENECH ENCARNACION, JUAN MANUEL | Address on File | | | | | | |

Exhibit A
Notice Party Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| PCID_230 | DOMENECH, JUAN MANUEL | Address on File | | | | | | |
| PCID_326 | DOMINGO NIEVES VÁZQUEZ | Address on File | | | | | | |
| PCID_783 | DORCA NEGRON RODRIGUEZ | Address on File | | | | | | |
| PCID_967 | DRA SALLY PRIESTER SEPULVEDA | Address on File | | | | | | |
| PCID_442 | DTOP | LCDO. CHRISTOPHER DANIEL REYES ORTIZ | BANCO COOPERATIVO PLAZA, SUITE 205-B | 623 PONCE DE LEÓN AVE. | | HATO REY | PR | 00917 |
| PCID_451 | DTOP | LCDO. VÍCTOR ENRIQUE JIMÉNEZ ROMERO | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 |
| PCID_65 | DURAND CARRASQUILLO, JOSE | Address on File | | | | | | |
| PCID_1033 | E.L.A. | LCDO. WILLIAM MARINI ROMAN | CALLE MUÑOZ RIVERA #22, | | | LARES | PR | 00669 |
| PCID_867 | EDGAR E. OLIVO GARCIA | Address on File | | | | | | |
| PCID_882 | EDGARDO LEBRON VAGU | Address on File | | | | | | |
| PCID_355 | EDGARDO RIVERA TIRADO | Address on File | | | | | | |
| PCID_786 | EDGARDO SANTOS PEÑA | Address on File | | | | | | |
| PCID_856 | EDNA RODRIGUEZ | Address on File | | | | | | |
| PCID_856 | EDNA RODRIGUEZ | Address on File | | | | | | |
| PCID_856 | EDNA RODRIGUEZ | Address on File | | | | | | |
| PCID_853 | EDNELIS LORRAINE MUÑIZ | Address on File | | | | | | |
| PCID_319 | EDUARDO LAUREANO MARTINEZ | Address on File | | | | | | |
| PCID_037 | EDUARDO RUIZ COLÓN | Address on File | | | | | | |
| PCID_396 | EDUARDO TORRES ROSA | Address on File | | | | | | |
| PCID_8 | EDWARD CASILLAS CARRASQUILLO | Address on File | | | | | | |
| PCID_8 | EDWARD CASILLAS CARRASQUILLO | Address on File | | | | | | |
| PCID_481 | EDWIN LA TORRRE RODRIGUEZ | Address on File | | | | | | |
| PCID_749 | EFRAIN DIEGO GONZÁLEZ DROZ Y OTROS | Address on File | | | | | | |
| PCID_749 | EFRAIN DIEGO GONZÁLEZ DROZ Y OTROS | Address on File | | | | | | |
| PCID_888 | ELA | LCDO(A). EILEEN J QUINTANA GUERRERO | PO BOX 9020192, | | | SAN JUAN | PR | 00902-0192 |
| PCID_313 | ELA (DRNA) | LCDO. JAVIER ABRAHAM TORRES RIVERA | C 17 BLOQUE 21 #9 SABANA GARDENS | | | CAROLINA | PR | 00983 |
| PCID_313 | ELA (DRNA) | LCDO. LUIS G. PADILLA BRUNO | BANCO COOPERATIVO PLAZA, 623 AVE PONCE DE LEON OFIC 701 A | | | SAN JUAN | PR | 00917 |
| PCID_884 | ELA DE PUERTO RICO, DTOP | LCDO(A). GODOHALDO PEREZ TORRES; | PO BOX 9020192, | | | SAN JUAN | PR | 00902-0192 |
| PCID_349 | ELA, DTOP | LCDO. GUILLERMO J. BOBONIS GONZALEZ | 129 AVE, DE DIEGO | | | SAN JUAN | PR | 00911-1927 |
| PCID_775 | ELBA VELEZ PEREZ | Address on File | | | | | | |
| PCID_40 | ELBA VELEZ PEREZ | Address on File | | | | | | |
| PCID_350 | ELECTRONIC GAMES, INC. ET AL | Address on File | | | | | | |
| PCID_852 | ELISEO M. MORALES GONZALEZ | Address on File | | | | | | |
| PCID_287 | ELISEO VELEZ VELEZ | Address on File | | | | | | |
| PCID_938 | ELIZ MAGALI LOPEZ Y OTROS | Address on File | | | | | | |
| PCID_874 | ELIZABETH RAMIREZ GALARZA | Address on File | | | | | | |
| PCID_284 | ELSA AVILES COLÓN | Address on File | | | | | | |
| PCID_284 | ELSA AVILES COLÓN | Address on File | | | | | | |
| PCID_907 | ELVIN. ROSADO MORALES | Address on File | | | | | | |
| PCID_114 | EMANUEL IBARRY QUIÑONES | Address on File | | | | | | |
| PCID_897 | EMERGENCY CARE UNIT CORP | LCDO(A). YAMIL G VEGA PACHECO | EDIFICIO CARIBE | 53 CALLE PALMERAS SUITE 902 | | SAN JUAN | PR | 00901 |
| PCID_914 | EMINENCE CORPORATION | LCDO. JOSÉ R. PÉREZ HERNÁNDEZ | PISOS DE CAPARRA PH-G, | | | GUAYNABO | PR | 00966 |
| PCID_914 | EMINENCE CORPORATION | LCDO. MIGUEL A PAGAN RIVERA | EXT ROOSEVELT, 555 CALLE CABO ALVERIO, | | | SAN JUAN | PR | 00918 |
| PCID_666 | EMMANUEL E. HUERTAS LEÓN | Address on File | | | | | | |
| PCID_097 | EMMANUEL SANTIAGO MORALES | Address on File | | | | | | |
| PCID_097 | EMMANUEL SANTIAGO MORALES | Address on File | | | | | | |
| PCID_24 | ENID I ORTIZ RODRIGUEZ | Address on File | | | | | | |
| PCID_885 | ERICH NEVAREZ MARTIV | Address on File | | | | | | |
| PCID_469 | ERICH NEVAREZ MARTIZ | Address on File | | | | | | |
| PCID_209 | ESCALERA ROMERO, RUBÉN | Address on File | | | | | | |
| PCID_061 | ESPACIOS ABIERTO | Address on File | | | | | | |
| PCID_076 | ESPIET NATAL, EMANUEL FRANCOIS | Address on File | | | | | | |
| PCID_198 | ESPINET SANTIAGO, ANA | LCDO. MIGUEL A. OLMEDA OTERO | MSC 914 | 138 AVE. WINSTON CHRUCHILL | | SAN JUAN | PR | 00926-6013 |
| PCID_459 | ESTADO LIBRE ASOCIADO DE PR | LCDO. JOSE M. SARRO PEREZ-MORIS | PO BOX 16023 | | | SAN JUAN | PR | 00908-6023 |
| PCID_459 | ESTADO LIBRE ASOCIADO DE PR | LCDO. JULIAN R. RIVERA ASPINALL | SUMMIT HILLS, 1647 CALLE ADAMS | | | SAN JUAN | PR | 00920-4510 |
| PCID_380 | ESTADO LIBREA ASOCIADO DE PR , DTOP | LAURA CRUZ ROMAN | HC 02 5727 | | | LARES | PR | 00669 |
| PCID_196 | ESTEVES ACEVEDO, MARIANITA | Address on File | | | | | | |
| PCID_183 | ESTEVEZ GONZÁLEZ, PABLO | Address on File | | | | | | |
| PCID_140 | ESTRADA ALMODOVAR JOSE | Address on File | | | | | | |
| PCID_440 | ESTUDIO LEGAL & NOTARIAL | Address on File | | | | | | |
| PCID_34 | ETHELYN BERNER VELAZQUEZ | Address on File | | | | | | |
| PCID_330 | EVARISTA SANTOS MENA | Address on File | | | | | | |
| PCID_744 | EXCLUSA RIVERA, MARILYN, REP POR LA ASOCIACIÓN DE EMPLEADOS GERENCIALES DE LA CFSE | Address on File | | | | | | |
| PCID_377 | EX-PARTE | Address on File | | | | | | |
| PCID_808 | FABIAN RENE VIDAL RODRIGUEZ | Address on File | | | | | | |
| PCID_458 | FANTAUZZI NAVEDO JANETTE | Address on File | | | | | | |
| PCID_1034 | FANTAUZZI, JOEL | Address on File | | | | | | |
| PCID_375 | FARRIL PARIS PATRICIA O. | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 13

Exhibit A
Notice Party Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| PCID_576 | FEDERACION DE OFICIALES DE CUSTODIA Y TRABAJADORES DE CORRECCIÓN, EN REP 4 FUNCIONARIOS (EDWARD MALDONADO STGO, TEDDY G STGO MTNEZ, EDGARDO STGO FIGUEROA Y LUIS RENTAS RUIZ) | Address on File | | | | | | |
| PCID_576 | FEDERACION DE OFICIALES DE CUSTODIA Y TRABAJADORES DE CORRECCIÓN, EN REP 4 FUNCIONARIOS (EDWARD MALDONADO STGO, TEDDY G STGO MTNEZ, EDGARDO STGO FIGUEROA Y LUIS RENTAS RUIZ) | Address on File | | | | | | |
| PCID_1036 | FELICIANO LOPEZ, SUEHALEY | Address on File | | | | | | |
| PCID_974 | FÉLIX G. VERDEJO SANCHEZ | Address on File | | | | | | |
| PCID_111 | FERNANDEZ BRITO, LUIS MANUEL | Address on File | | | | | | |
| PCID_425 | FERNANDEZ ROSARIO, GINETTE | Address on File | | | | | | |
| PCID_532 | FIGUEROA CÁCERES, DIANA, REP. POR ASOC. MAESTROS PR | Address on File | | | | | | |
| PCID_1037 | FIGUEROA MOYA, JUAN CARLOS | Address on File | | | | | | |
| PCID_073 | FIGUEROA SOTO, ALEISHA | Address on File | | | | | | |
| PCID_430 | FIRST BANK | LCDO. FRANCISCO J. VILLARRUBIA GARCÍA | 1250 AVE. PONCE DE LEÓN SUITE 1004 | | | SAN JUAN | PR | 00907 |
| PCID_068 | FLL CONTRUSTRUCTION, INC. | LCDA. REBECCA BARNES ROSICH | PO BOX 331031 | | | PONCE | PR | 00733-1031 |
| PCID_318 | FLOR RIVERA HERNÁNDE | LCDO. JESUS DELGADO VÉLEZ | PMB 289, 1575 AVE. MUÑOZ RIVERA, | | | PONCE | PR | 00717-0211 |
| PCID_544 | FLORES CORTÉS, MORAIMA, REP. POR ASOC. EMPLS. GERS. DE LA CFSE | LCDO(A). CHRISTIAN A. CASTRO PLAZA | DIRECCIÓN PO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 |
| PCID_544 | FLORES CORTÉS, MORAIMA, REP. POR ASOC. EMPLS. GERS. DE LA CFSE | LCDO(A). LAURA AVILES CARRO | DIRECCIÓN LCDA. LAC, URB. PRADERA ALMIRA, CALLE 17 AS8 | | | TOA BAJA | PR | 00949 |
| PCID_156 | FONTANEZ ROSA MARGARITA | Address on File | | | | | | |
| PCID_426 | FRANCISCO ORSINI GARCÍA | Address on File | | | | | | |
| PCID_926 | FRANCISCO PIZARRO MELENDEZ | Address on File | | | | | | |
| PCID_926 | FRANCISCO PIZARRO MELENDEZ | Address on File | | | | | | |
| PCID_225 | FRANCISCO R. COSME NIEVES | Address on File | | | | | | |
| PCID_106 | FRANKY GONZALEZ RIVERA | Address on File | | | | | | |
| PCID_961 | FREDY I. REYES SORTO Y OTROS | Address on File | | | | | | |
| PCID_813 | GABRIEL PEREZ LOPEZ | Address on File | | | | | | |
| PCID_148 | GABRIEL PÉREZ LÓPEZ | Address on File | | | | | | |
| PCID_145 | GAIL MORALES GENAO | Address on File | | | | | | |
| PCID_137 | GALINDEZ MORALEZ, JUAN | Address on File | | | | | | |
| PCID_567 | GARCÍA RIVERA, CARMEN G. | Address on File | | | | | | |
| PCID_311 | GENESIS HERNÁNDEZ RODRÍGUEZ | Address on File | | | | | | |
| PCID_840 | GEORGE TORRES RODRIGUEZ | Address on File | | | | | | |
| PCID_787 | GEORGINA J. CARDONA RUIZ | Address on File | | | | | | |
| PCID_829 | GERARDO COLON ROSADO | Address on File | | | | | | |
| PCID_963 | GERARDO RIVERA SOTO | Address on File | | | | | | |
| PCID_963 | GERARDO RIVERA SOTO | Address on File | | | | | | |
| PCID_174 | GERENA BETANCOURT, ROBERTO LUIS | Address on File | | | | | | |
| PCID_780 | GERTRUDIZ VEGA SANABRIA | Address on File | | | | | | |
| PCID_735 | GIL RIVERA CORNIER | Address on File | | | | | | |
| PCID_803 | GILBERTO SANCHEZ SOTO | Address on File | | | | | | |
| PCID_460 | GILDA RODRÍGUEZ FALCÓN | Address on File | | | | | | |
| PCID_351 | GIOMAR OCASIO CARIÑO | Address on File | | | | | | |
| PCID_887 | GLORIA EDMEE GARCÍA VÁZQYEZ | Address on File | | | | | | |
| PCID_911 | GOBIERNO DE PUERTO RICO | Address on File | | | | | | |
| PCID_293 | GÓMEZ OCASIO, NEGLIA | Address on File | | | | | | |
| PCID_423 | GONZALEZ HIRZEL | Address on File | | | | | | |
| PCID_84 | GONZALEZ MARQUEZ, MARITZA | Address on File | | | | | | |
| PCID_1038 | GONZALEZ MORALES, LAURA | Address on File | | | | | | |
| PCID_072 | GONZALEZ PAGAN, KATHYA en representación del menor KAG | Address on File | | | | | | |
| PCID_072 | GONZALEZ PAGAN, KATHYA en representación del menor KAG | Address on File | | | | | | |
| PCID_214 | GONZÁLEZ RIVERA, FRANKY | Address on File | | | | | | |
| PCID_630 | GRISELDA MOLL Y OTROS | Address on File | | | | | | |
| PCID_630 | GRISELDA MOLL Y OTROS | Address on File | | | | | | |
| PCID_128 | GUILLERMO PEREZ CASTANO | Address on File | | | | | | |
| PCID_927 | HACIENDA | Address on File | | | | | | |
| PCID_927 | HACIENDA | Address on File | | | | | | |
| PCID_927 | HACIENDA | Address on File | | | | | | |
| PCID_208 | HANCE GARCIA, MIGDALIA; ALEJANDRO CASTILLO PADRO Y SLA SLG COMPUESTA POR AMBOS | Address on File | | | | | | |
| PCID_949 | HÉCTOR LUIS DELUCCA | Address on File | | | | | | |
| PCID_327 | HÉCTOR MANUEL FUENTES ORTIZ | Address on File | | | | | | |
| PCID_969 | HÉCTOR QUIÑONES RAMOS | Address on File | | | | | | |
| PCID_354 | HÉCTOR RAFAEL SERRANO MILLS | Address on File | | | | | | |
| PCID_354 | HÉCTOR RAFAEL SERRANO MILLS | Address on File | | | | | | |
| PCID_871 | HECTOR ROMAN ORTIZ | Address on File | | | | | | |
| PCID_137 | HÉCTOR ROMÁN ORTIZ | Address on File | | | | | | |
| PCID_527 | HERNÁNDEZ DÍAZ, JEREMÍAS | Address on File | | | | | | |
| PCID_81 | HERNANDEZ RODRIGUEZ, GENESIS | Address on File | | | | | | |
| PCID_391 | HERNÁNDEZ SILVA, ALBA | Address on File | | | | | | |

Exhibit A
Notice Party Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| PCID_831 | HIPOLITO SANTIAGO AYALA | Address on File | | | | | | |
| PCID_831 | HIPOLITO SANTIAGO AYALA | Address on File | | | | | | |
| PCID_047 | HOGAR ESCUELA SOR MARIA RAFAELA | Address on File | | | | | | |
| PCID_989 | HON. CARLOS LOPEZ RIVERA | Address on File | | | | | | |
| PCID_1065 | HON. CARLOS LOPEZ RIVERA | Address on File | | | | | | |
| PCID_989 | HON. CARLOS LOPEZ RIVERA | Address on File | | | | | | |
| PCID_104 | HORTENSIA OYOLA HENRIQUEZ | Address on File | | | | | | |
| PCID_865 | HOSPICIO AMOR Y TRANQUILIDAD | Address on File | | | | | | |
| PCID_865 | HOSPICIO AMOR Y TRANQUILIDAD | Address on File | | | | | | |
| PCID_865 | HOSPICIO AMOR Y TRANQUILIDAD | Address on File | | | | | | |
| PCID_129 | HURTADO GONZALEZ KIRIA | Address on File | | | | | | |
| PCID_129 | HURTADO GONZALEZ KIRIA | Address on File | | | | | | |
| PCID_323 | ILEANA DIAZ DIAZ | Address on File | | | | | | |
| PCID_229 | INSPECTORA SHARON E. RUIZ RIVERA | Address on File | | | | | | |
| PCID_35 | IRIS ALEMAN GONZALEZ | Address on File | | | | | | |
| PCID_35 | IRIS ALEMAN GONZALEZ | Address on File | | | | | | |
| PCID_979 | IRIS N. LÓPEZ SÁNCHEZ | Address on File | | | | | | |
| PCID_741 | IRMA Y BENITEZ LOPEZ | Address on File | | | | | | |
| PCID_810 | ISMAEL SOLER QUIRINDONGO | Address on File | | | | | | |
| PCID_790 | IVAN NOEL TORRES SANTANA | Address on File | | | | | | |
| PCID_75 | IVELISSE COLON GONZALEZ | Address on File | | | | | | |
| PCID_75 | IVELISSE COLON GONZALEZ | Address on File | | | | | | |
| PCID_454 | IVETTE SIERRA CORDOVA | Address on File | | | | | | |
| PCID_462 | J.L.M. SERVICIOS PROFESIONALES | Address on File | | | | | | |
| PCID_710 | JAIME CEPEDA TORRES, MARIBEL BONILLA ESPADA | Address on File | | | | | | |
| PCID_710 | JAIME CEPEDA TORRES, MARIBEL BONILLA ESPADA | Address on File | | | | | | |
| PCID_710 | JAIME CEPEDA TORRES, MARIBEL BONILLA ESPADA | Address on File | | | | | | |
| PCID_347 | JAIME ENRIQUE CONDE MATOS Y OTROS | Address on File | | | | | | |
| PCID_789 | JANNETTE PIÑEIRO PRATTS | Address on File | | | | | | |
| PCID_964 | JANNY MARTÍNEZ RODRIGUEZ | Address on File | | | | | | |
| PCID_606 | JENNIFER GUADALUPE ORTIZ | Address on File | | | | | | |
| PCID_782 | JESSICA BONILLA RODRIGUEZ | Address on File | | | | | | |
| PCID_863 | JESUS A DE LEON TRICOCHE | Address on File | | | | | | |
| PCID_278 | JESUS DELGADO MORILLO | Address on File | | | | | | |
| PCID_800 | JESUS GONZALEZ CHAPARRO | Address on File | | | | | | |
| PCID_800 | JESUS GONZALEZ CHAPARRO | Address on File | | | | | | |
| PCID_149 | JESÚS LEÓN TRICOCHE | Address on File | | | | | | |
| PCID_910 | JI SITE DEVELOPRS LLC | Address on File | | | | | | |
| PCID_886 | JIMENEZ CARLO | Address on File | | | | | | |
| PCID_432 | JIMENEZ CORALYS | Address on File | | | | | | |
| PCID_432 | JIMENEZ CORALYS | Address on File | | | | | | |
| PCID_996 | JIMMY SÁNCHEZ BERRÍOS | Address on File | | | | | | |
| PCID_470 | JJG CONSTRUCTION, INC. Y OTROS | Address on File | | | | | | |
| PCID_071 | JM REPAIR LLC Y OTROS | Address on File | | | | | | |
| PCID_929 | JOANNE RODRIGUEZ VEVE | Address on File | | | | | | |
| PCID_91 | JOEL A MORALES ROSADO | Address on File | | | | | | |
| PCID_121 | JOHANA RIVERA HERNANDEZ | Address on File | | | | | | |
| PCID_841 | JOHEMIL CRUZ | Address on File | | | | | | |
| PCID_847 | JOHN D. FALTO GOYCO | Address on File | | | | | | |
| PCID_439 | JOHN L KORDASH | Address on File | | | | | | |
| PCID_439 | JOHN L KORDASH | Address on File | | | | | | |
| PCID_850 | JOHNNY RIVERA CASTILLO | Address on File | | | | | | |
| PCID_12 | JONATHAN MUÑOZ BARRIENTOS | Address on File | | | | | | |
| PCID_134 | JONATHAN SANTIAGO | Address on File | | | | | | |
| PCID_973 | JORGE DEL RÍO PINEDA | Address on File | | | | | | |
| PCID_362 | JORGE FUENTES | Address on File | | | | | | |
| PCID_279 | JORGE I. SANTIAGO MARRERO Y OTROS | Address on File | | | | | | |
| PCID_10 | JORGE IVAN ALEMAN ESTRADA | Address on File | | | | | | |
| PCID_4 | JORGE MORALES ALVAREZ | Address on File | | | | | | |
| PCID_839 | JORGE W. TORRES COLÓN | Address on File | | | | | | |
| PCID_933 | JOSE A CHEVERE RIOS | Address on File | | | | | | |
| PCID_843 | JOSE A IBARRONDO | Address on File | | | | | | |
| PCID_866 | JOSE A PEREZ GUZMAN | Address on File | | | | | | |
| PCID_644 | JOSE A. FAJARDO VEGA | Address on File | | | | | | |
| PCID_257 | JOSÉ A. LÓPEZ MARTINEZ | Address on File | | | | | | |
| PCID_1007 | JOSE ANTONIO VALENTIN VELEZ | Address on File | | | | | | |
| PCID_952 | JOSE CARLOS SANCHEZ CASTRO | Address on File | | | | | | |
| PCID_846 | JOSE DIOSCORIDE SANTIAGO TORRES | Address on File | | | | | | |
| PCID_816 | JOSE E. ORTIZ GARCIA | Address on File | | | | | | |
| PCID_650 | JOSE ESTRADA ALMODOVAR | Address on File | | | | | | |

Exhibit A
Notice Party Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| PCID_797 | JOSE JAVIER AVILÉS | Address on File | | | | | | |
| PCID_271 | JOSÉ L. NEVÁREZ MALDONADO | Address on File | | | | | | |
| PCID_5 | JOSE L. QUIÑONES VILLANUEVA Y OTROS | Address on File | | | | | | |
| PCID_5 | JOSE L. QUIÑONES VILLANUEVA Y OTROS | Address on File | | | | | | |
| PCID_5 | JOSE L. QUIÑONES VILLANUEVA Y OTROS | Address on File | | | | | | |
| PCID_37 | JOSE L. QUIÑONES VILLANUEVA Y OTROS | Address on File | | | | | | |
| PCID_5 | JOSE L. QUIÑONES VILLANUEVA Y OTROS | Address on File | | | | | | |
| PCID_37 | JOSE L. QUIÑONES VILLANUEVA Y OTROS | Address on File | | | | | | |
| PCID_37 | JOSE L. QUIÑONES VILLANUEVA Y OTROS | Address on File | | | | | | |
| PCID_045 | JOSÉ LUIS SOTO CORREA | Address on File | | | | | | |
| PCID_835 | JOSE M. AGOSTINI OLAN | Address on File | | | | | | |
| PCID_975 | JOSÉ MANUEL SEPÚLVEDA MÉNDEZ | Address on File | | | | | | |
| PCID_87 | JOSE QUIÑONES | Address on File | | | | | | |
| PCID_87 | JOSE QUIÑONES | Address on File | | | | | | |
| PCID_87 | JOSE QUIÑONES | Address on File | | | | | | |
| PCID_730 | JOSE R. SERRANO ORTIZ Y OTROS | Address on File | | | | | | |
| PCID_925 | JOSE RAMON RIVERA | Address on File | | | | | | |
| PCID_056 | JOSE TEJERO RODRIGUEZ | Address on File | | | | | | |
| PCID_056 | JOSE TEJERO RODRIGUEZ | Address on File | | | | | | |
| PCID_056 | JOSE TEJERO RODRIGUEZ | Address on File | | | | | | |
| PCID_832 | JOSEPH AVECEDO MALDONADO | Address on File | | | | | | |
| PCID_052 | JOSEPH SALDANA RAMOS | Address on File | | | | | | |
| PCID_302 | JUAN CARLOS PEÑA LUGUERA | Address on File | | | | | | |
| PCID_301 | JUAN I. SANTIAGO RIVAS | Address on File | | | | | | |
| PCID_321 | JUAN ORTA CRUZ | Address on File | | | | | | |
| PCID_811 | JUAN TORRES NICOT | Address on File | | | | | | |
| PCID_1060 | JUANITA PABON OQUENDO | Address on File | | | | | | |
| PCID_1060 | JUANITA PABON OQUENDO | Address on File | | | | | | |
| PCID_857 | JUDITH COLON RODRIGUEZ | Address on File | | | | | | |
| PCID_285 | JULIANA REYES DE MORALES | Address on File | | | | | | |
| PCID_1066 | JULIO BONILLA, PRES. COL. TÉCNICOS Y MECÁNICAS | LCDO. MIGUEL A. ROSARIO REYES | PO BOX3227, | | | BAYAMÓN | PR | 00958-0227 |
| PCID_990 | JULIO BONILLA, PRES. COL. TÉCNICOS Y MECÁNICAS | MIGUEL A. ROSARIO REYES | PO BOX 3227, | | | BAYAMÓN | PR | 00958-0227 |
| PCID_986 | JUNTA DE PLANIFICACION DE P.R. | CAROLINA TERESA BLANES GARCÍA | 563 CALLE CABO H. ALVERIO , UNIDAD 2 , | | | SAN JUAN | PR | 00918 |
| PCID_986 | JUNTA DE PLANIFICACION DE P.R. | ELISA M. ALCARAZ EMMANUELLI | P.O. BOX 367482, | | | SAN JUAN | PR | 00936-7482 |
| PCID_986 | JUNTA DE PLANIFICACION DE P.R. | HÉCTOR A. MORALES MARTÍNEZ | 1225 CARR 2 APT 1321, | | | BAYAMÓN | PR | 00959 |
| PCID_986 | JUNTA DE PLANIFICACION DE P.R. | MAYRA JEANNETTE COLÓN CAJIGAS | CLUB COSTA MARINA 1, PH-C, | | | CAROLINA | PR | 00983 |
| PCID_986 | JUNTA DE PLANIFICACION DE P.R. | MICHAEL ALBERTO OROZCO MARÍN | EDIFICIO BIOANALYTICAL, 1828 CALLE REINA DE LAS FLORES, SUITE 102-B, | | | SAN JUAN | PR | 00927 |
| PCID_986 | JUNTA DE PLANIFICACION DE P.R. | WALTER O. ALOMAR JIMÉNEZ | 563 CALLE CABO H. ALVERIO , UNIDAD 2, | | | SAN JUAN | PR | 00918 |
| PCID_119 | KARLA RIVERA CASANOVA | MICHELLE D. SILVESTRIZ ALEJANDRO | PO BOX 13282 | | | SAN JUAN | PR | 00908 |
| PCID_119 | KARLA RIVERA CASANOVA | Address on File | | | | | | |
| PCID_93 | KEILA ROBLES FIGUEROA | Address on File | | | | | | |
| PCID_838 | KERMIT M. RODRIGUEZ SEDA | Address on File | | | | | | |
| PCID_282 | KEVEN CAMACHO RAMOS | Address on File | | | | | | |
| PCID_148 | KF AVIATION INC. | Address on File | | | | | | |
| PCID_104 | LANCE N. CINTRÓN FRECHETT | Address on File | | | | | | |
| PCID_405 | LEONARDO COTTO PÉREZ | Address on File | | | | | | |
| PCID_31 | LESLIE ANNE REY ORTIZ | Address on File | | | | | | |
| PCID_854 | LETICIA RUIZ SOTO Y OTROS | Address on File | | | | | | |
| PCID_062 | LEWIS DORTA | Address on File | | | | | | |
| PCID_062 | LEWIS DORTA | Address on File | | | | | | |
| PCID_273 | LILIANA GÓMEZ RUIZ | Address on File | | | | | | |
| PCID_981 | LILLIAN APONTE DONES | Address on File | | | | | | |
| PCID_981 | LILLIAN APONTE DONES | Address on File | | | | | | |
| PCID_769 | LIONEL ISMAEL FIGUEROA SEPÚLVEDA | Address on File | | | | | | |
| PCID_146 | LIONEL ISMAEL FIGUEROA SEPÚLVEDA | Address on File | | | | | | |
| PCID_948 | LISELIE REYES MARTINEZ Y OTROS | Address on File | | | | | | |
| PCID_601 | LLANOS FERRER, ZORYLEEN | Address on File | | | | | | |
| PCID_601 | LLANOS FERRER, ZORYLEEN | Address on File | | | | | | |
| PCID_217 | LOPEZ LEÓN, ROSSANA | Address on File | | | | | | |
| PCID_113 | LOPEZ MEDINA, ELIZ MAGALY | Address on File | | | | | | |
| PCID_384 | LOPEZ VELEZ RAMON A | Address on File | | | | | | |
| PCID_912 | LOURDES AMADEO OCASIO | Address on File | | | | | | |
| PCID_912 | LOURDES AMADEO OCASIO | Address on File | | | | | | |
| PCID_912 | LOURDES AMADEO OCASIO | Address on File | | | | | | |
| PCID_912 | LOURDES AMADEO OCASIO | Address on File | | | | | | |
| PCID_947 | LUGO BUS LINE, INC | LCDA. SIMONE CATALDI MALPICA; | ALB PLAZA, 16 CARR 199 STE 400, | | | GUAYNABO | PR | 00969 |
| PCID_947 | LUGO BUS LINE, INC | LCDO. CLAUDIO ALIFF ORTIZ; | ALB PLAZA-VILLA CLEMENTINA, 16 CARR 199 STE 400, | | | GUAYNABO | PR | 00969-4712 |
| PCID_947 | LUGO BUS LINE, INC | LCDO. JOSÉ A CABIYA MORALES, | ALB PLAZA, #16 AVENIDA LAS CUMBRES, SUITE 400, | | | GUAYNABO | PR | 00969 |
| PCID_372 | LUGO HERNANDEZ LIZNEL | Address on File | | | | | | |
| PCID_804 | LUIS A. TORRES RIVERA | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 13

Exhibit A
Notice Party Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| PCID_142 | LUIS COLÓN TROCHE | Address on File | | | | | | |
| PCID_142 | LUIS COLÓN TROCHE | Address on File | | | | | | |
| PCID_878 | LUIS CORTES RODRIGUEZ | Address on File | | | | | | |
| PCID_815 | LUIS CRUZ MORALES | Address on File | | | | | | |
| PCID_124 | LUIS DE CARVALHO DE LA MORA | Address on File | | | | | | |
| PCID_1005 | LUIS FERNANDO CACERES | Address on File | | | | | | |
| PCID_1002 | LUIS M. RUIZ RUIZ | Address on File | | | | | | |
| PCID_1017 | LUIS MELENDEZ GARCIA | Address on File | | | | | | |
| PCID_936 | LUIS MUNOZ MUNOZ | Address on File | | | | | | |
| PCID_140 | LUIS MUÑOZ MUÑOZ | Address on File | | | | | | |
| PCID_21 | LUIS R. HERNANDEZ RIVERA | Address on File | | | | | | |
| PCID_951 | LUIS R. LASSUS BURSET Y OTROS | Address on File | | | | | | |
| PCID_951 | LUIS R. LASSUS BURSET Y OTROS | Address on File | | | | | | |
| PCID_951 | LUIS R. LASSUS BURSET Y OTROS | Address on File | | | | | | |
| PCID_951 | LUIS R. LASSUS BURSET Y OTROS | Address on File | | | | | | |
| PCID_917 | LUIS RAUL SOSA RIVERA | Address on File | | | | | | |
| PCID_976 | LUIS RUBÉN BENÍTEZ AVILÉS | Address on File | | | | | | |
| PCID_976 | LUIS RUBÉN BENÍTEZ AVILÉS | Address on File | | | | | | |
| PCID_826 | LUIS SANTIAGO SEPULVEDA VEDA | Address on File | | | | | | |
| PCID_826 | LUIS SANTIAGO SEPULVEDA VEDA | Address on File | | | | | | |
| PCID_916 | LUIS TORRES | Address on File | | | | | | |
| PCID_937 | LUIS TORRES TORRES | Address on File | | | | | | |
| PCID_309 | LUZ EDIA ROMÁN RODRIGUEZ | Address on File | | | | | | |
| PCID_794 | LYDIA ROJAS ZAPATA | Address on File | | | | | | |
| PCID_899 | LYNETTE SANTIAGO RIVERA | Address on File | | | | | | |
| PCID_899 | LYNETTE SANTIAGO RIVERA | Address on File | | | | | | |
| PCID_861 | MADELINE MEDINA FELICIANO | Address on File | | | | | | |
| PCID_870 | MAGDIEL MILLAN ORTIZ | Address on File | | | | | | |
| PCID_325 | MAITLAND 175 INC. | LCDO. GERARDO LEBRON | CALLE MARINA, 0963, COND. ESTANCIAS DE ARAGON, D213 | | | PONCE | PR | 00717 |
| PCID_325 | MAITLAND 175 INC. | LCDO. JESUS A. RODRIGUEZ URBANO | HC 10 BOX 8719 | | | SABANA GRANDE | PR | 00637 |
| PCID_325 | MAITLAND 175 INC. | LCDO. PEDRO E. ORTIZ ALVAREZ | PO BOX 9009 | | | PONCE | PR | 00732-9009 |
| PCID_136 | MALAVE TORO MIRIAM | Address on File | | | | | | |
| PCID_136 | MALAVE TORO MIRIAM | Address on File | | | | | | |
| PCID_120 | MANUEL A NAZARIO NUÑEZ | Address on File | | | | | | |
| PCID_120 | MANUEL A NAZARIO NUÑEZ | Address on File | | | | | | |
| PCID_825 | MANUEL CASTILLO SANCHEZ VELA | Address on File | | | | | | |
| PCID_906 | MANUEL G. HERNANDEZ OCAÑA | Address on File | | | | | | |
| PCID_478 | MARCY MELENDEZ | Address on File | | | | | | |
| PCID_392 | MARGARITA DIANA PADILLA | Address on File | | | | | | |
| PCID_294 | MARGARITA REYES LEBRÓN | Address on File | | | | | | |
| PCID_231 | MARGARITA RODRIGUEZ JORDAN | Address on File | | | | | | |
| PCID_231 | MARGARITA RODRIGUEZ JORDAN | Address on File | | | | | | |
| PCID_118 | MARGARITA VAZQUEZ | Address on File | | | | | | |
| PCID_277 | MARIA DEL ROSARIO FRATICELLI RESTO | Address on File | | | | | | |
| PCID_286 | MARIA DEL ROSARIO IBARRA COLÓN | Address on File | | | | | | |
| PCID_953 | MARIA DUENO PALMER | Address on File | | | | | | |
| PCID_971 | MARÍA DUEÑO PALMER | Address on File | | | | | | |
| PCID_477 | MARÍA N. PEREZ RESTO | Address on File | | | | | | |
| PCID_477 | MARÍA N. PEREZ RESTO | Address on File | | | | | | |
| PCID_32 | MARÍA ROCIO MONTES JUARBE | Address on File | | | | | | |
| PCID_081 | MARIA RODRIGUEZ ALICEA | Address on File | | | | | | |
| PCID_729 | MARIEL MARRERO DEL VALLE | Address on File | | | | | | |
| PCID_982 | MARIO ANTONIO SOLER RODRÍGUEZ | Address on File | | | | | | |
| PCID_228 | MARRERO DEL VALLE, HANNA ELIZABETH | Address on File | | | | | | |
| PCID_199 | MARRERO MARTÍNEZ, NILSA VIRGINIA; CFSE | Address on File | | | | | | |
| PCID_110 | MARRERO ROSADO, BLANCA IRIS | Address on File | | | | | | |
| PCID_43 | MARTHA LOPEZ RODRIGUEZ | Address on File | | | | | | |
| PCID_604 | MARTÍNEZ ADORNO, LORAINE | Address on File | | | | | | |
| PCID_201 | MARTÍNEZ AUFFANT, TOMÁS GIL | Address on File | | | | | | |
| PCID_223 | MARTÍNEZ MELÉNDEZ, JOSÉ ENRIQUE | Address on File | | | | | | |
| PCID_447 | MARTÍNEZ TORRES MELISSA | Address on File | | | | | | |
| PCID_142 | MARTINEZ, LUIS J. | Address on File | | | | | | |
| PCID_184 | MATÍAS ROSADO, NORMA IRIS | Address on File | | | | | | |
| PCID_184 | MATÍAS ROSADO, NORMA IRIS | Address on File | | | | | | |
| PCID_226 | MAUREEN DEL CARMEN GIERBOLINI, ET AL. | LCDA. ELIZABETH ORTIZ IRIZARRY | 101 VILLAS DE SAN JOSE | | | CAYEY | PR | 00736 |
| PCID_987 | MECH-TECH, AUTOMECA | ÁNGEL J. ORTIZ GUZMÁN | LAS FLORES DE MONTEHIEDRA, 675 CALLE ROMERILLO, | | | SAN JUAN | PR | 00926-7030 |
| PCID_987 | MECH-TECH, AUTOMECA | ARMANDO A DEL VALLE MUÑOZ | PMB 457, 400 CALLE CALAF, | | | SAN JUAN | PR | 00918 |
| PCID_1063 | MECH-TECH, AUTOMECA | LCDO. JAVIER H. JIMENEZ VAZQUEZ | URB. PERLA DEL SUR, 2435 PASEO PERLA DEL SUR SUITE 201, | | | PONCE | PR | 00717-3108 |
| PCID_197 | MEJÍAS CABRERA, ÁNGEL | Address on File | | | | | | |
| PCID_348 | MELANIE RODRIGUEZ NIEVES POR SI Y EN REPRESENTACION LEGAL DEL MENOR DE EDAD F.I.B.R. | LCDO. GABRIEL ERNESTO BERKOWITZ GROENNOU | 711 CALLE LOS NARANJOS | | | SAN JUAN | PR | 00907-2000 |

Exhibit A
Notice Party Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| PCID_348 | MELANIE RODRIGUEZ NIEVES POR SI Y EN REPRESENTACION LEGAL DEL MENOR DE EDAD F.I.B.R. | LCDO. ISRAEL MEDINA COLON | PO BOX 55260 | | | BAYAMON | PR | 00960-8277 |
| PCID_381 | MELENDEZ MALDONADO JOSE | Address on File | | | | | | |
| PCID_69 | MELENDEZ SANTANA, NILDA | Address on File | | | | | | |
| PCID_465 | MENDOZA AUTO GALLERY CORP. | LCDO. RAUL S. MARIANI FRANCO | PO BOX 9022864 | | | SAN JUAN | PR | 00902-2864 |
| PCID_155 | MENENDEZ RODRIGUEZ CONSTANCIA; LOPEZ BERRIOS MIGUEL | Address on File | | | | | | |
| PCID_155 | MENENDEZ RODRIGUEZ CONSTANCIA; LOPEZ BERRIOS MIGUEL | Address on File | | | | | | |
| PCID_466 | MICHELLE PIRALLO DI CRISTINA | Address on File | | | | | | |
| PCID_312 | MIGDALIA HACE GARCÍA | Address on File | | | | | | |
| PCID_236 | MIGDALIA RIVERA LOPEZ Y OTROS | Address on File | | | | | | |
| PCID_868 | MIGUEL A. SANTIAGO RUIZ | Address on File | | | | | | |
| PCID_807 | MIGUEL ARCANGEL MADERA VEGA | Address on File | | | | | | |
| PCID_807 | MIGUEL ARCANGEL MADERA VEGA | Address on File | | | | | | |
| PCID_855 | MIGUEL GONZALEZ CONCEPCION | Address on File | | | | | | |
| PCID_317 | MIGUEL LÓPEZ BERRIOS | Address on File | | | | | | |
| PCID_346 | MILAGROS BELTRAN SANTIAGO | Address on File | | | | | | |
| PCID_346 | MILAGROS BELTRAN SANTIAGO | Address on File | | | | | | |
| PCID_328 | MILDRED ALVARADO BERRIOS | Address on File | | | | | | |
| PCID_328 | MILDRED ALVARADO BERRIOS | Address on File | | | | | | |
| PCID_075 | MILDRED JEANNETTE RODRIGUEZ QUILES | Address on File | | | | | | |
| PCID_898 | MILDRED RIVERA RAMOS | Address on File | | | | | | |
| PCID_99 | MIOSOTIS CRUZ CRUZ | Address on File | | | | | | |
| PCID_62 | MOCTEZUMA APONTE, GABRIELA | Address on File | | | | | | |
| PCID_88 | MOCTEZUMA APONTE, GRACIELA | Address on File | | | | | | |
| PCID_834 | MODESTO CRISOPTIMO CUADRADO | Address on File | | | | | | |
| PCID_1041 | MOLINA RIVERA, JOSE I. | Address on File | | | | | | |
| PCID_153 | MONGE PLAZA, RAQUEL S ELA DE PUERTO RICO; DEPARTAMENTO DE EDUCACION | LCDO. OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 |
| PCID_795 | MONICA TUA PADILLA | Address on File | | | | | | |
| PCID_788 | MONSERRATE RODRIGUEZ LETRIZ Y OTROS | Address on File | | | | | | |
| PCID_720 | MONSERRATE TORRES, GELABEL | Address on File | | | | | | |
| PCID_57 | MONTALVO RODRIGUEZ, ALEXIA | Address on File | | | | | | |
| PCID_169 | MONTAÑEZ GONZÁLEZ, NELSON | Address on File | | | | | | |
| PCID_70 | MORA DIAZ, SOCORRO TERESA | Address on File | | | | | | |
| PCID_531 | MORALES GONZÁLEZ, JOSE R. Y/O 6, REPS X UNION DE PERSONAL ADMTVO, SECRETARIAL Y DE OFICINA (PASO) | Address on File | | | | | | |
| PCID_1042 | MORALES RIVERA, AUREA | Address on File | | | | | | |
| PCID_102 | MORENO VENTURA, JAIDELIZ | Address on File | | | | | | |
| PCID_77 | MORRIS SANCHEZ, PATRICIA | Address on File | | | | | | |
| PCID_446 | MOURNIER RIVERA ANTONIO | Address on File | | | | | | |
| PCID_131 | MUNICIPIO DE AÑASCO | MARÍA DEL CARMEN GITANY ALONSO | URBANIZACIÓN PARAISO DE MAYAGUEZ | CALLE BONDAD #15 | | MAYAGÜEZ | PR | 00680 |
| PCID_131 | MUNICIPIO DE AÑASCO | CARLOS M. HERNÁNDEZ LÓPEZ | PO BOX 1731 | | | MAYAGÜEZ | PR | 00681 |
| PCID_133 | MUNICIPIO DE JUANA DÍAZ | JUAN M. APONTE CASTRO | 5 CALLE LA CRUZ | | | JUANA DÍAZ | PR | 00795 |
| PCID_106 | MUNICIPIO DE MAYAGUEZ | EFRAIN COLON SANZ | PO BOX 19564 | | | SAN JUAN | PR | 00910-1564 |
| PCID_046 | MUSA DEVELOPERS CORP | LCDO. ALLAN E. CHARLOTTEN RIVERA | PO BOX 191701 | | | SAN JUAN | PR | 00919-1701 |
| PCID_1014 | N&V BUSINESS LLC | DANIEL A RIVERA HERNANDEZ | PO BOX 770, | | | ADJUNTAS | PR | 00601 |
| PCID_1014 | N&V BUSINESS LLC | JUAN D VELEZ RODRIGUEZ | 4 CALLE CESARI, | | | YAUCO | PR | 00698 |
| PCID_103 | NANCY E HERNANDEZ SAURI | Address on File | | | | | | |
| PCID_216 | NATAL ALBELO, MANUEL | Address on File | | | | | | |
| PCID_216 | NATAL ALBELO, MANUEL | Address on File | | | | | | |
| PCID_206 | NAVA MORENO, CATALINA Y SU ESPOSO HECTOR RUIZ DELGADO Y LA SOCIEDAD LEGAL DE GANANCIALES COMPUESTA POR AMBOS | Address on File | | | | | | |
| PCID_206 | NAVA MORENO, CATALINA Y SU ESPOSO HECTOR RUIZ DELGADO Y LA SOCIEDAD LEGAL DE GANANCIALES COMPUESTA POR AMBOS | Address on File | | | | | | |
| PCID_74 | NAVEDO BAEZ CARMEN | Address on File | | | | | | |
| PCID_368 | NEGRON RIVERA CARMEN IRIS | Address on File | | | | | | |
| PCID_92 | NELSON FERNANDO LUGO | Address on File | | | | | | |
| PCID_968 | NELSON ROSARIO RODRIGUEZ | Address on File | | | | | | |
| PCID_335 | NICK TSETSAKOS HERNÁNDEZ Y OTROS | Address on File | | | | | | |
| PCID_1045 | NORTE CARS GROUP CORP. | LCDA. AMY ANNETTE RUIZ GOYCO PO BOX 114, | | | | AGUADILLA | PR | 00605 |
| PCID_1045 | NORTE CARS GROUP CORP. | LCDO. EDWIN J. LÓPEZ PÉREZ PO BOX 393 | | | | SAN ANTONIO | PR | 00690 |
| PCID_849 | OLGA MARGARITA RIVERA PEREZ | Address on File | | | | | | |
| PCID_23 | OLIMPIA RODRIGUEZ MELENDEZ | Address on File | | | | | | |
| PCID_908 | OLIVENCIA SANTANA, CINDIA | Address on File | | | | | | |
| PCID_935 | OLIVER C&I CORP | LCDO. PEDRO E. ORTIZ ÁLVAREZ | PO BOX 9009, | | | PONCE | PR | 00732-9009 |
| PCID_1046 | OLIVERAS SERRANO, ISABEL | Address on File | | | | | | |
| PCID_28 | OMAR MERCADO VAZQUEZ | Address on File | | | | | | |
| PCID_116 | OMAR NIEVES AYALA | Address on File | | | | | | |
| PCID_402 | ORIENTAL BANK | LCDA. JESSICA HERNÁNDEZ SIERRA | PO BOX 195141 | | | SAN JUAN | PR | 00919-5141 |
| PCID_398 | ORIENTAL BANK | LCDA. LYNN M CAREY FELIX | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 |
| PCID_883 | ORIENTAL BANK | LCDO(A). LYNN M CAREY FELIX; | PO BOX 364966, | | | SAN JUAN | PR | 00936-4966 |
| PCID_471 | ORIENTAL BANK | LCDO. EUFAMIO MARTINEZ CINTRON | EDIF CENTRO DE SEGUROS, 701 AVE. PONCE DE LEON STE 414 | | | SAN JUAN | PR | 00907 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 13

Exhibit A
Notice Party Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| PCID_844 | ORIENTAL BANK | LCDO. JAVIER MONTALVO CINTRÓN | PO BOX 11750 | | | SAN JUAN | PR | 00910-1750 |
| PCID_095 | ORIENTAL BANK | Address on File | | | | | | |
| PCID_304 | ORLANDO ALEJANDRO ORTEGA | Address on File | | | | | | |
| PCID_064 | ORLANDO JOSE APONTE ROSARIO | Address on File | | | | | | |
| PCID_064 | ORLANDO JOSE APONTE ROSARIO | Address on File | | | | | | |
| PCID_064 | ORLANDO JOSE APONTE ROSARIO | Address on File | | | | | | |
| PCID_126 | ORLANDO MERCED MORALES | Address on File | | | | | | |
| PCID_126 | ORLANDO MERCED MORALES | Address on File | | | | | | |
| PCID_126 | ORLANDO MERCED MORALES | Address on File | | | | | | |
| PCID_167 | ORTIZ GARCÍA, MOISÉS | Address on File | | | | | | |
| PCID_134 | ORTIZ ORTIZ , VILMA I | Address on File | | | | | | |
| PCID_382 | ORTIZ ZAYAS EDDIE A. | Address on File | | | | | | |
| PCID_382 | ORTIZ ZAYAS EDDIE A. | Address on File | | | | | | |
| PCID_1047 | OSP CONSORTIUM LLC | LCDO. HOMEL ANTONIO MERCADO JUSTINIANO | ENSANCHE MARTINEZ, 8 CALLE RAMIREZ SILVA, | | | MAYAGUEZ | PR | 00680 |
| PCID_11 | OSVALDO PERALTA RIOS | Address on File | | | | | | |
| PCID_941 | OTERO RIVERA, EDWIN | Address on File | | | | | | |
| PCID_125 | OYOLA HENRIQUEZ, HORTENSIA | Address on File | | | | | | |
| PCID_771 | PABLO ESTEVES GONZÁLEZ | Address on File | | | | | | |
| PCID_386 | PADILLA ECHEVARRIA IVETTE | Address on File | | | | | | |
| PCID_176 | PASTRANA TRINIDAD, JEREMY A. | Address on File | | | | | | |
| PCID_110 | PEDRO A ROMERO ROSA | Address on File | | | | | | |
| PCID_135 | PEDRO RODRÍGUEZ BAÉZ | Address on File | | | | | | |
| PCID_875 | PEDRO ROSADO DAVID | Address on File | | | | | | |
| PCID_150 | PEREZ MERCADO, MAYRA IVELISSE | Address on File | | | | | | |
| PCID_150 | PEREZ MERCADO, MAYRA IVELISSE | Address on File | | | | | | |
| PCID_942 | PEREZ RIOS, LUIS ANGEL & OTROS | Address on File | | | | | | |
| PCID_528 | PÉREZ RIVERA, JUANA | Address on File | | | | | | |
| PCID_100 | PHILIP D. HOPGOOD | Address on File | | | | | | |
| PCID_307 | PHILIP D. HOPGOOD SANTAELLA Y OTROS | Address on File | | | | | | |
| PCID_457 | PITIRRE MANUFACTURING, LLC | LCDO. LUIS E VAZQUEZ SANTOS | PO BOX 270262 | | | SAN JUAN | PR | 00928-3062 |
| PCID_845 | PLAYA INDIA S.E. | ARNALDO GONZALEZ MORALES | PO BOX 732 | | | MOCA | PR | 00676 |
| PCID_427 | PLAZA BAS INC | LCDO. JORGE CELA UREÑA | PO BOX 766 | | | BAYAMÓN | PR | 00960-0766 |
| PCID_388 | POL VELEZ JOSE ANTONIO | LCDO. JORGE A. HERNANDEZ LOPEZ | PO BOX 183 | | | LARES | PR | 00669 |
| PCID_420 | PR ASSET PORTFOLIO 2013-1 INT. | LCDO. ERIC PEREZ OCHOCA | PO BOX 70294 | | | SAN JUAN | PR | 00936 |
| PCID_862 | PR RECOVERY & DELOPMENT JV ,LLC | LCDO(A). LUIS J VILARÓ VÉLEZ; | PO BOX 363812 | | | SAN JUAN | PR | 00936-3812 |
| PCID_818 | PR RECOVERY AND DEVELOPMENT | LCDA. KRISTINA VIVONI GIROD | URB. CARIBE 1569 CALLE ALDA, SUITE 201 | | | SAN JUAN | PR | 00926 |
| PCID_978 | PUERTO RICO PRIVACY ASSOCIATION, INC. | RICARDO ALFONSO GARCÍA | P O BOX 361669, | | | SAN JUAN | PR | 00936-1669 |
| PCID_978 | PUERTO RICO PRIVACY ASSOCIATION, INC. | ROBERTO R BLANES IBARRA | 270 AVE. MUÑOZ RIVERA, SUITE 350, | | | SAN JUAN | PR | 00918 |
| PCID_978 | PUERTO RICO PRIVACY ASSOCIATION, INC. | YALIS DE JESUS AROCHO | 270 MUÑOZ RIVERA AVE., STE. 350, | | | SAN JUAN | PR | 00918 |
| PCID_370 | PUERTO RICO RESTARATION SERVICES | LCDO. WILLIAM VEGUILLA DE JESUS | PO BOX 1395 | | | SALINAS | PR | 00751 |
| PCID_444 | PUMA ENERGY | LCDO. LUIS E VAZQUEZ SANTOS | PO BOX 270262 | | | SAN JUAN | PR | 00928-3062 |
| PCID_931 | PUMA ENERGY CARIBE | LCDO. LUIS E VAZQUEZ SANTOS | PO BOX 270262, | | | SAN JUAN | PR | 00928-3062 |
| PCID_625 | QUIÑONES MOYA, JACQUELINE | Address on File | | | | | | |
| PCID_563 | QUIÑONES ROMERO. ADA M. | Address on File | | | | | | |
| PCID_563 | QUIÑONES ROMERO. ADA M. | Address on File | | | | | | |
| PCID_545 | QUIÑONES, MARITZA, REP. POR LA UNION NACIONAL DE EMPLEADOS CIVILES DE LA ADMINISTRACIÓN Y EL DEPARTAMENTO DE CORRECCIÓN, AFILIADA A LA DIVISIÓN DE EMPLEADOS PÚBLICOS DE LA UNIÓN GENERAL DE TRABAJADORES | Address on File | | | | | | |
| PCID_376 | QUINTANA SERRANO SOLIMAR V., DEPARTAMENTO DE EDUCACION | Address on File | | | | | | |
| PCID_480 | RADAMÉS MUNIZ VEGA | Address on File | | | | | | |
| PCID_480 | RADAMÉS MUNIZ VEGA | Address on File | | | | | | |
| PCID_919 | RAFAEL ANGEL RIVERA | Address on File | | | | | | |
| PCID_958 | RAFAEL ANGEL RIVERA ARROYO | Address on File | | | | | | |
| PCID_958 | RAFAEL ANGEL RIVERA ARROYO | Address on File | | | | | | |
| PCID_242 | RAFAEL FELIX SANTIAGO CRUZ | Address on File | | | | | | |
| PCID_648 | RAFAEL GARCIA PONCE | Address on File | | | | | | |
| PCID_812 | RAFAEL ROMAN GONZALEZ | Address on File | | | | | | |
| PCID_1008 | RAMON RODRIGUEZ MADERA | Address on File | | | | | | |
| PCID_158 | RAMOS GONZALEZ, ELIZABETH | Address on File | | | | | | |
| PCID_1011 | RASHIDA SANTANA | Address on File | | | | | | |
| PCID_1070 | RAÚL CASTELLO LEBRÓN | Address on File | | | | | | |
| PCID_994 | RAÚL CASTELLO LEBRÓN | Address on File | | | | | | |
| PCID_966 | RAUL O HERNÁNDEZ GONZÁLEZ | Address on File | | | | | | |
| PCID_966 | RAUL O HERNÁNDEZ GONZÁLEZ | Address on File | | | | | | |
| PCID_797 | RAYMOND ORTIZ | Address on File | | | | | | |
| PCID_59 | RENALDO MALDONADO, DUNCAN | Address on File | | | | | | |
| PCID_59 | RENALDO MALDONADO, DUNCAN | Address on File | | | | | | |
| PCID_138 | REYERO CRUZ, CARLA | Address on File | | | | | | |
| PCID_374 | REYES MILLER HECTOR A. ELA | Address on File | | | | | | |
| PCID_127 | REYES SANCHEZ, LUZ AMALIA | Address on File | | | | | | |
| PCID_1009 | RICARDO PAGÁN LEÓN | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 13

Exhibit A
Notice Party Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| PCID_124 | RIVERA ARCE CESAR A. | Address on File | | | | | | |
| PCID_132 | RIVERA COLON DANIEL | Address on File | | | | | | |
| PCID_565 | RIVERA GONZÁLEZ, JEAN MARIE | Address on File | | | | | | |
| PCID_901 | RIVERA GUERRIDO | Address on File | | | | | | |
| PCID_107 | RIVERA HERNANDEZ, FLOR | Address on File | | | | | | |
| PCID_205 | RIVERA HERNÁNDEZ, FLOR | Address on File | | | | | | |
| PCID_233 | RIVERA HERNÁNDEZ, FLOR | Address on File | | | | | | |
| PCID_1050 | RIVERA LLOPIZ, LUZ DANJOAN | Address on File | | | | | | |
| PCID_98 | RIVERA LOPEZ, MIGDALIA Y OTROS | Address on File | | | | | | |
| PCID_562 | RIVERA MACHADO, ADA J. | Address on File | | | | | | |
| PCID_291 | RIVERA ORTIZ, GILBERTO | Address on File | | | | | | |
| PCID_536 | RIVERA RIGUAL, TYRONE | Address on File | | | | | | |
| PCID_894 | RIVERA RIVERA | Address on File | | | | | | |
| PCID_656 | RIVERA RODRIGUEZ JOHN M. | Address on File | | | | | | |
| PCID_64 | RIVERA RODRIGUEZ, ANA MARIA | Address on File | | | | | | |
| PCID_210 | RIVERA ROSADO, JUAN R. | Address on File | | | | | | |
| PCID_232 | RIVERA SIERRA, ALBERTO | Address on File | | | | | | |
| PCID_1069 | ROBERTO C. PIÑEIRO COLÓN | Address on File | | | | | | |
| PCID_993 | ROBERTO C. PINEIRO COLÓN | Address on File | | | | | | |
| PCID_980 | ROBERTO CRESPO LUGO; LAURA YANCY CRESPO | Address on File | | | | | | |
| PCID_26 | ROBERTO LUIS GERENA BETANCOURT | Address on File | | | | | | |
| PCID_143 | ROBERTO MERCADO TORRES | Address on File | | | | | | |
| PCID_890 | ROBERTO ROSSO QUEVEDO | Address on File | | | | | | |
| PCID_891 | ROBLES VÉLEZ | Address on File | | | | | | |
| PCID_1051 | RODRIGUEZ COLON, ALEX S. | Address on File | | | | | | |
| PCID_146 | RODRIGUEZ ESCUTEL. ROSA | Address on File | | | | | | |
| PCID_145 | RODRIGUEZ GONZALEZ JONFRY GREGORIO | Address on File | | | | | | |
| PCID_168 | RODRIGUEZ GONZÁLEZ, JESUS | Address on File | | | | | | |
| PCID_79 | RODRIGUEZ JORDAN, MARGARITA | Address on File | | | | | | |
| PCID_79 | RODRIGUEZ JORDAN, MARGARITA | Address on File | | | | | | |
| PCID_126 | RODRIGUEZ LIZARDI ELIZABETH | Address on File | | | | | | |
| PCID_126 | RODRIGUEZ LIZARDI ELIZABETH | Address on File | | | | | | |
| PCID_247 | RODRÍGUEZ QUIÑONES, CHARLES; W/LNELL, CHARLES RUBEN RODRIGUEZ MOULIER, LINNETTE QUIÑONES VALENTIN, ROSAURA VALENTIN VALDEZ SU ESPOSO WILFREDO QUIÑONES FELIX Y LA SOC DE GANANCIALES | Address on File | | | | | | |
| PCID_143 | RODRIGUEZ RIVERA CARLOS | Address on File | | | | | | |
| PCID_218 | RODRÍGUEZ RIVERA, JORGE | Address on File | | | | | | |
| PCID_924 | RODRÍGUEZ RIVERA, ROBERTO | Address on File | | | | | | |
| PCID_1052 | RODRIGUEZ RODRIGUEZ, JOSE MIGUEL | Address on File | | | | | | |
| PCID_101 | ROLANDO BARREIRO VAZQUEZ | Address on File | | | | | | |
| PCID_191 | ROMÁN CARRASQUILLO, JUAN | Address on File | | | | | | |
| PCID_1053 | ROMAN CONCEPCION, WILLIAM | Address on File | | | | | | |
| PCID_1054 | ROMAN PEREZ, ABIMELEC | Address on File | | | | | | |
| PCID_453 | ROMERO LEORNARD WICKILYN | Address on File | | | | | | |
| PCID_343 | ROSA BLAY SANTOS | Address on File | | | | | | |
| PCID_356 | ROSA E. SANTIAGO GUZMÁN EN REP DE SU HIJO MENOR SSS | Address on File | | | | | | |
| PCID_943 | ROSA MARRERO, OSACR | Address on File | | | | | | |
| PCID_157 | ROSA OTERO, ESPERANZA | Address on File | | | | | | |
| PCID_074 | ROSADO COLON, STEPHANIE | Address on File | | | | | | |
| PCID_299 | ROSANA PARILLA RAMOS | Address on File | | | | | | |
| PCID_1055 | ROSARIO LAMOURT, PEDRO | Address on File | | | | | | |
| PCID_400 | ROSARIO MARTÍNEZ GONZALEZ | Address on File | | | | | | |
| PCID_1071 | ROSENDO QUIÑONES MORALES | Address on File | | | | | | |
| PCID_995 | ROSENDO QUIÑONES MORALES | Address on File | | | | | | |
| PCID_90 | ROY RODRIGUEZ TORRES | Address on File | | | | | | |
| PCID_094 | RT ROOFING CONTRACTOR, INC. | Address on File | | | | | | |
| PCID_918 | RUBEN VALENTIN DIANA | Address on File | | | | | | |
| PCID_452 | RUIZ MARRERO ROCHELLE M. | Address on File | | | | | | |
| PCID_300 | RUIZ RIVERA, MARIBEL LIZ | Address on File | | | | | | |
| PCID_58 | RUIZ RIVERA, SHARON E. (INSPECTORA PLACA 4-22668) | Address on File | | | | | | |
| PCID_759 | RYAN JOSE TORRES | Address on File | | | | | | |
| PCID_139 | RYAN TORRES APONTE | Address on File | | | | | | |
| PCID_194 | SALGADO MELÉNDEZ, JOSÉ | Address on File | | | | | | |
| PCID_957 | SALUTARIS DIALYSIS AND NEPHROLOGY CENTER | Address on File | | | | | | |
| PCID_108 | SAMUEL RUIZ MILLAN | Address on File | | | | | | |
| PCID_180 | SANABRIA GARCÍA, LUIS Y OTRA | Address on File | | | | | | |
| PCID_212 | SÁNCHEZ MEDICIS, OTONIEL Y OTROS | Address on File | | | | | | |
| PCID_212 | SÁNCHEZ MEDICIS, OTONIEL Y OTROS | Address on File | | | | | | |
| PCID_151 | SANCHEZ PEÑA, GERMAN | Address on File | | | | | | |
| PCID_972 | SANDRA VÉLEZ COLON | Address on File | | | | | | |
| PCID_1003 | SANTA ISABEL ASPHALT | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 13

Exhibit A
Notice Party Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| PCID_424 | SANTANA, ANGELINA | Address on File | | | | | | |
| PCID_859 | SANTIAGO MONTANEZ IBARRONDO | Address on File | | | | | | |
| PCID_859 | SANTIAGO MONTANEZ IBARRONDO | Address on File | | | | | | |
| PCID_195 | SANTIAGO NORMANDÍA, ZORAILIS | Address on File | | | | | | |
| PCID_227 | SANTIAGO RIVERA, ANIXA | Address on File | | | | | | |
| PCID_171 | SANTIAGO RIVERA, JOSÉ A. | Address on File | | | | | | |
| PCID_564 | SANTIAGO RIVERA, LUIS A., REP POR UNION NACIONAL DE EMPLEADOS CIVILES DE LA ADM Y DEP CORRECCIÓN (UNECADC), AFIL A LA DIV EMPLEADOS PÚBS DE LA UGT | LCDO(A). ARTURO OTLAHUI RÍOS ESCRIBANO | PO BOX 3007 | | | GUAYNABO | PR | 00970-3007 |
| PCID_179 | SANTIAGO VARGAS, DEBORAH SHANIZ | Address on File | | | | | | |
| PCID_373 | SANTOS FERNANDEZ MARIANNETTE | Address on File | | | | | | |
| PCID_448 | SCN. FRANCISCO ALVAREZ VARGAS | Address on File | | | | | | |
| PCID_640 | SERGIO VALENTIN PEREZ Y OTROS | LCDO(A). YARLENE JIMENEZ ROSARIO | PMB 133, 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 |
| PCID_992 | SERVIDORES PÚBLICOS UNIDOS | ARTURO OTLAHUI RÍOS ESCRIBANO | PO BOX 3007, | | | GUAYNABO | PR | 00970-3007 |
| PCID_992 | SERVIDORES PÚBLICOS UNIDOS | EDWIN RIVERA CINTRÓN | PO BOX 1098, | | | LAS PIEDRAS | PR | 00771 |
| PCID_1068 | SERVIDORES PÚBLICOS UNIDOS | LCDO. MANUEL A. RODRIGUEZ BANCHS | PO BOX 368006, | LCDA. ROSA M. SEGUI CORDERO | | SAN JUAN | PR | 00936-8006 |
| PCID_992 | SERVIDORES PÚBLICOS UNIDOS | MANUEL A. RODRÍGUEZ BANCHS | PO BOX 368006, | | | SAN JUAN | PR | 00936-8006 |
| PCID_992 | SERVIDORES PÚBLICOS UNIDOS | MARIANA GABRIELA IRIARTE MASTRONARDO | PO BOX 190412, | | | SAN JUAN | PR | 00919-0412 |
| PCID_992 | SERVIDORES PÚBLICOS UNIDOS | ROSA M SEGUI CORDERO | PO BOX 368006, | | | SAN JUAN | PR | 00936-8006 |
| PCID_992 | SERVIDORES PÚBLICOS UNIDOS | YARLENE JIMENEZ ROSARIO | PMB 133, 1353 AVE. LUIS VIGOREAUX, | | | GUAYNABO | PR | 00966-2700 |
| PCID_33 | SHARON RUIZ RIVERA | Address on File | | | | | | |
| PCID_306 | SHARON RUÍZ RIVERA | Address on File | | | | | | |
| PCID_066 | SHERLIN COLON PEREZ | Address on File | | | | | | |
| PCID_308 | SHERLY B. VÁZQUEZ RODRIGUEZ | Address on File | | | | | | |
| PCID_985 | SHOOTERS SPORTS ARMORY CORP. | JOSE A CAMACHO VEGA | CONDOMINIO MEDINA CENTER, CALLE ARZUAGA #112, OFICINA 705, | | | SAN JUAN | PR | 00925 |
| PCID_956 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | LCDA. LEONOR RODRÍGUEZ RODRÍGUEZ | URB CIUDAD INTERAMERICANA, 684 CALLE MARLIN, | | | BAYAMÓN | PR | 00956 |
| PCID_144 | SMITH TORRES JAVIER | Address on File | | | | | | |
| PCID_144 | SMITH TORRES JAVIER | Address on File | | | | | | |
| PCID_144 | SMITH TORRES JAVIER | Address on File | | | | | | |
| PCID_824 | SOCIEDAD PROTECTORA DEL PATRIMONIO MAYAGUEZ INC. | LCDO. IGNACIO J GORRIN | MALDONADO VIG TOWER, SUITE 1006, | 1225 AVE PONCE DE LEON, | | SAN JUAN | PR | 00907 |
| PCID_41 | SONIA DIAZ FEBRES | Address on File | | | | | | |
| PCID_070 | SONIA IRIS COLÓN FALCON | Address on File | | | | | | |
| PCID_204 | SOTO CHAPARRO, WANDA LEE | Address on File | | | | | | |
| PCID_434 | SP MANAGEMENT INC. | LCDO. JUAN ACOSTA REBOYRAS | PO BOX 195492 | | | SAN JUAN | PR | 00919-5492 |
| PCID_475 | STANLEY JAMES CALOF | Address on File | | | | | | |
| PCID_747 | SUALMO TIRADO SANCHEZ | Address on File | | | | | | |
| PCID_383 | SUC. DE FELIX MELENDEZ VEGA | LCDO. ADALBERTO RAMOS ORTEGA | 40 RUTA 5 ARENALES BAJOS | | | ISABELA | PR | 00662 |
| PCID_063 | SUCESION JUAN OTERO | LCDO. HECTOR CORA SANTIAGO | 717 CALLE HECTOR URDANETA | | | SAN JUAN | | 00915 |
| PCID_063 | SUCESION JUAN OTERO | LCDO. HÉCTOR L. PEÑA DE LEON | PO BOX 788 | | | SAINT JUST | PR | 00978 |
| PCID_468 | SULLYNETTE RIVERA CARTAGENA | LCDO. OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 |
| PCID_970 | T BOARD | DANIEL R. MARTINEZ AVILÉS | 1113 AVE. JESUS T. PIÑERO | | | SAN JUAN | PR | 00920 |
| PCID_1004 | TALLER LOS ESTRIPADORES | EDUARDO JAVIER PADILLA MUÑIZ | PO BOX 777 | | | MAYAGÜEZ | PR | 00681 |
| PCID_067 | TELEVICENRO DE PR V/ DEPARTAMENTO DE RECURSOS Y AMBIENTALES DE PR Y OTROS | LCDA. ALICIA IRENE LAVERGNE RAMIREZ | SÁNCHEZ / LRV | PO BOX 11917 | | SAN JUAN | PR | 00922-1917 |
| PCID_067 | TELEVICENRO DE PR V/ DEPARTAMENTO DE RECURSOS Y AMBIENTALES DE PR Y OTROS | LCDO. GUSTAVO VIVIANI MELENDEZ | PO BOX 11917 | | | SAN JUAN | PR | 00922-1917 |
| PCID_928 | TENIENTE SAMUEL RIVERA CARRILLO | Address on File | | | | | | |
| PCID_29 | TEODOSIA HERNANDEZ PEREZ | Address on File | | | | | | |
| PCID_903 | THE 20/22 ACT SOCIETY INC | LCDO. PEDRO E. ORTIZ ÁLVAREZ | PO BOX 9009 | | | PONCE | PR | 00732-9009 |
| PCID_83 | TOMAS GIL MARTINEZ | Address on File | | | | | | |
| PCID_828 | TOMAS RIVERA MASS | Address on File | | | | | | |
| PCID_6 | TOMMY RODRIGUEZ SANTIAGO | Address on File | | | | | | |
| PCID_135 | TORO SANTIAGO RICARDO, MIGUEL SOTO MORALES Y ASTRID SANTIAGO RAMOS | Address on File | | | | | | |
| PCID_619 | TORRES CRUZ, ELIEZER | Address on File | | | | | | |
| PCID_237 | TORRES RIVERA, JOSÉ ARMANDO | Address on File | | | | | | |
| PCID_237 | TORRES RIVERA, JOSÉ ARMANDO | Address on File | | | | | | |
| PCID_237 | TORRES RIVERA, JOSÉ ARMANDO | Address on File | | | | | | |
| PCID_85 | TORRES SANTIAGO, LOURDES | Address on File | | | | | | |
| PCID_109 | TORRES VARGAS, DENISSE | Address on File | | | | | | |
| PCID_109 | TORRES VARGAS, DENISSE | Address on File | | | | | | |
| PCID_290 | TORRES VIADA, CARLOS E. | Address on File | | | | | | |
| PCID_290 | TORRES VIADA, CARLOS E. | Address on File | | | | | | |
| PCID_290 | TORRES VIADA, CARLOS E. | Address on File | | | | | | |
| PCID_436 | TRAFIGURA TRAIDING | LCDA. ALBERTA G. ESTRELLA | PO BOX 9023596 | | | SAN JUAN | PR | 00902 |
| PCID_379 | TRANSPACIFC STEEL LLC | LCDO. GERMAN J. BRAU RAMIREZ | BAUZA, BRAU, IRIZARRY & SILVA, PO BOX 13669 | | | SANTURCE | PR | 00908 |
| PCID_60 | TRIANA, JEFFREY J. | Address on File | | | | | | |
| PCID_817 | TRIANGLE REO PR CORP | Address on File | | | | | | |
| PCID_50 | TRIPLE S VIDA, INC. | LCDA. GITTEL MARIE ALMONTE DULUC | TRIPLE S MANAGEMENT CORPORATION | 1441 AVE. F.D. ROOSEVELT | | SAN JUAN | PR | 00920 |
| PCID_577 | UNIÓN GENERAL DE TRABAJADORES | LCDO(A). EDWIN RIVERA CINTRÓN | PO BOX 1098 | | | LAS PIEDRAS | PR | 00771 |
| PCID_944 | UNIVERSAL INSURANCE COM. | LCDA. NATALIA EUGENIA DEL NIDO RODRÍGUEZ | PO BOX 195075, | | | SAN JUAN | PR | 00919-5075 |
| PCID_944 | UNIVERSAL INSURANCE COM. | LCDO(A). LUIS R RAMOS CARTAGENA | EL CARIBE OFFICE BUILDING, 53 PALMERAS STREET, 16TH FLOOR, | | | SAN JUAN | PR | 00901 |

Exhibit A
Notice Party Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| PCID_944 | UNIVERSAL INSURANCE COM. | LCDO. JUAN J. CASILLAS AYALA | PO BOX 195075, | | | SAN JUAN | PR | 00919-5075 |
| PCID_895 | UNIVERSICOOP | LCDO(A). IRMARIE RIVERA MIRANDA | PO BOX 1499 | | | LUQUILLO | PR | 00773-0000 |
| PCID_122 | VARGAS MUÑOS, LUIS | Address on File | | | | | | |
| PCID_609 | VÁZQUEZ JAVIER, MARÍA | Address on File | | | | | | |
| PCID_1056 | VÁZQUEZ RIVERA, JORGE A. | Address on File | | | | | | |
| PCID_1057 | VAZQUEZ RODRIGUEZ, MANUEL ANTONIO | Address on File | | | | | | |
| PCID_101 | VAZQUEZ RODRIGUEZ, SHERLY B. EN REP DEL MENOR SMHV | Address on File | | | | | | |
| PCID_369 | VEGA SANTIAGO SUC. | Address on File | | | | | | |
| PCID_369 | VEGA SANTIAGO SUC. | Address on File | | | | | | |
| PCID_220 | VEGA TRINIDAD, VIRGINIA Y OTROS | Address on File | | | | | | |
| PCID_1058 | VELEZ GONZALEZ, JONATHAN | Address on File | | | | | | |
| PCID_78 | VELEZ MARTINEZ, FRANCISCO | Address on File | | | | | | |
| PCID_809 | VICENTE SALGADO OTERO | Address on File | | | | | | |
| PCID_754 | VICKY PAGAN MARTINEZ | Address on File | | | | | | |
| PCID_1006 | VICTOR ANTONIO LÓPEZ RIOS | Address on File | | | | | | |
| PCID_881 | VICTORINA MARQUEZ GONZALEZ | Address on File | | | | | | |
| PCID_357 | VIOLETA BERNARD, ET AL | LCDO. BRIAN M. DICK BIASCOCHEA | PO BOX 194021 | | | SAN JUAN | PR | 00919-4021 |
| PCID_20 | VIRGEN MILAGROS PADILLA RIVERA Y EDWIN DAVID MERCADO SANTIAGO | Address on File | | | | | | |
| PCID_751 | WALDEMAR/CARMIÑA ACEVEDO VÉLEZ | Address on File | | | | | | |
| PCID_751 | WALDEMAR/CARMIÑA ACEVEDO VÉLEZ | Address on File | | | | | | |
| PCID_751 | WALDEMAR/CARMIÑA ACEVEDO VÉLEZ | Address on File | | | | | | |
| PCID_727 | WANDA I. GONZALEZ ROSARIO | Address on File | | | | | | |
| PCID_848 | WANDA L. ROLDAN VEGA | Address on File | | | | | | |
| PCID_738 | WANDALIZ MENDEZ CRUZ | Address on File | | | | | | |
| PCID_738 | WANDALIZ MENDEZ CRUZ | Address on File | | | | | | |
| PCID_738 | WANDALIZ MENDEZ CRUZ | Address on File | | | | | | |
| PCID_851 | WARNER LOPEZ FERRER | Address on File | | | | | | |
| PCID_872 | WILFREDO MORALES ARROYO | Address on File | | | | | | |
| PCID_117 | WILNELL RODRIGUEZ QUIÑONES Y OTROS, CHARLES | Address on File | | | | | | |
| PCID_296 | WILSON PADILLA MORALES Y OTROS | Address on File | | | | | | |
| PCID_296 | WILSON PADILLA MORALES Y OTROS | Address on File | | | | | | |
| PCID_049 | WPR LA CERAMICA LP SE | Address on File | | | | | | |
| PCID_147 | XAVIER ROSA MALDONADO | Address on File | | | | | | |
| PCID_892 | YANILLE MARRERO RODRÍGUEZ | Address on File | | | | | | |
| PCID_14 | YARILIS NIEVES OCASIO | Address on File | | | | | | |
| PCID_464 | YARIXVETT RIVERA TORRES | Address on File | | | | | | |
| PCID_397 | YEAH INC | LCDO. LUIS R. SANTINI GAUDIER | URB ROOSEVELT, 354 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918-2330 |
| PCID_889 | YEIRA DELPÍN MERCED | LCDO(A). OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 |
| PCID_297 | YOLIMAR MEDINA PEREZ | Address on File | | | | | | |
| PCID_962 | YOMARIE DISDIER MARTINEZ Y OTROS | Address on File | | | | | | |
| PCID_105 | YOVANKA IRIS RODRIGUEZ VALENTIN | Address on File | | | | | | |
| PCID_115 | YVETTE FLORAN MARTINEZ | Address on File | | | | | | |
| PCID_27 | YVETTE NUÑEZ SEPULVEDA | Address on File | | | | | | |
| PCID_27 | YVETTE NUÑEZ SEPULVEDA | Address on File | | | | | | |
| PCID_363 | YVETTE VEGA LAMBOY | Address on File | | | | | | |
| PCID_353 | ZAIDA L. RIVERA GOMEZ | Address on File | | | | | | |
| PCID_122 | ZULMARIE BAERGA | Address on File | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 13

**Exhibit B**

Exhibit B

Notice Parties Email Service List

Served via email

| MMLID | NAME | Email |
|---|---|---|
| PCID_359 | 3 RG GROUP CORP | gerlyn.emartinez@ymail.com |
| PCID_069 | 313 LLC | mnegron@nmlaws.net |
| PCID_880 | AAA | ruizm@reichardescalera.com |
| PCID_1015 | ABIMELEC ROMAN PEREZ | Email Address on File |
| PCID_46 | ABRAHAM JIMENEZ, TEODORO | Email Address on File |
| PCID_583 | ACOSTA RUIZ, ALAM D.; SANDRA RUIZ Y SLG | Email Address on File |
| PCID_441 | ACT | reyes.ortiz.law@gmail.com |
| PCID_395 | ACT | ivan_lopez33@yahoo.com; morales.perez.law@gmail.com; |
| PCID_113 | ADRIAN ROSA IRIZARRY | Email Address on File |
| PCID_698 | ADROVER BARRIOS, JORGE A., REP POR LA ASOCIACIÓN DE MAESTROS DE PR | Email Address on File |
| PCID_455 | AIDA RIVERA SANTIAGO | Email Address on File |
| PCID_450 | ALBERTO MERCADO FLORES | Email Address on File |
| PCID_378 | ALEJANDRO INVESTMENT GROUP INC | kek@kranslaw.com;mejias@kranslaw.com;jrodriguez@kranslaw.com; |
| PCID_378 | ALEJANDRO INVESTMENT GROUP INC | kek@kranslaw.com;mejias@kranslaw.com;jrodriguez@kranslaw.com; |
| PCID_378 | ALEJANDRO INVESTMENT GROUP INC | kek@kranslaw.com;mejias@kranslaw.com;jrodriguez@kranslaw.com; |
| PCID_96 | ALEMAN GONZALEZ, IRIS | Email Address on File |
| PCID_96 | ALEMAN GONZALEZ, IRIS | Email Address on File |
| PCID_050 | ALEX BETANCOURT BETANCOURT | Email Address on File |
| PCID_913 | ALEX ROBERTO CABRERA DIAZ | Email Address on File |
| PCID_1012 | ALEX SILVA AYALA | Email Address on File |
| PCID_731 | ALEXANDER REYES SERRANO | Email Address on File |
| PCID_127 | ALEXANDER TORRES LEBRON | Email Address on File |
| PCID_613 | ALSINA RÍOS, MARTA RUTH | Email Address on File |
| PCID_1018 | ALVARADO FIGUEROA, MINERVA | Email Address on File |
| PCID_136 | AMAL ABDALAH ALI | Email Address on File |
| PCID_756 | AMAL ABDALLAH ALI | Email Address on File |
| PCID_755 | AMAL ABDALLAH ALI | Email Address on File |
| PCID_125 | AMAURY RIVERA | Email Address on File |
| PCID_472 | AMELIA PEREZ SANTIAGO Y OTROS | Email Address on File |
| PCID_112 | AMERICA S LOCKS & KEYS CORP | lcdo.marcosmarcucci@hotmail.com |
| PCID_456 | AMERICAN LEADING FINANCE LLC | alejandro@bellverlaw.com; anadeseda@bellverlaw.com |
| PCID_456 | AMERICAN LEADING FINANCE LLC | alejandro@bellverlaw.com; anadeseda@bellverlaw.com |
| PCID_132 | AMERICAN POLICE SERVICES | dvmlex@yahoo.com |
| PCID_784 | ANA VALENTIN VEGA | Email Address on File |
| PCID_166 | ANAYA ROJAS, JACKELINE | Email Address on File |
| PCID_905 | ANDRES GORBEA DEL VALLE | Email Address on File |
| PCID_773 | ANDROS MANUEL PAGÁN CARDONA | Email Address on File |
| PCID_150 | ANDROS MANUEL PAGÁN CARDONA | Email Address on File |
| PCID_714 | ANETTE L. VAZQUEZ CRUZ | Email Address on File |

Exhibit B

Notice Parties Email Service List
Served via email

| MMLID | NAME | Email |
|---|---|---|
| PCID_239 | ANGEL J. MARTÍNEZ VALENTÍN | Email Address on File |
| PCID_30 | ANGEL L. ORTIZ ORTIZ | Email Address on File |
| PCID_473 | ANGEL L. VEGA RODRIGUEZ | Email Address on File |
| PCID_092 | ANGEL VEGA MENDEZ | Email Address on File |
| PCID_467 | ANGELIRIS FERNÁNDEZ GARCÍA | Email Address on File |
| PCID_431 | ANNALIE MERCADO | Email Address on File |
| PCID_776 | ANNETTE ROSAS SANTANA | Email Address on File |
| PCID_438 | ANTILES INSURANCE COMPANY | cmullan@riosgautierlaw.com |
| PCID_909 | ARG PRESISION CORP. Y OTROS | Email Address on File |
| PCID_109 | ARLENE MARIE RIVERA SCLANK | Email Address on File |
| PCID_1019 | AROCHO VELAZQUEZ, EDNA | Email Address on File |
| PCID_1020 | ASCENCIO GUEVAREZ, WILFREDO | Email Address on File |
| PCID_946 | ASOC DE EMPLEADOS DEL ELA | aadroverlaw@yahoo.com |
| PCID_549 | ASOC EMPLS GERS CFSE, EN REP: 1) ERIC COLÓN ALICEA, 2)NOEMÍ ORTIZ CRUZ, 3)MÓNICA COLLAZO ROSADO, 4)IVETTE TIRADO RDZ, 5)ARACELI MEDINA CLAUDIO, 6)ASTRID TATUM, 7)LOURDES ROSADO, 8)JOSÉ E ORTIZ TORRES, 9) EVA MLDEZ | luis.antonio.pabon17@gmail.com |
| PCID_692 | ASOC EMPLS GERS CFSE, EN REP: 1) ERIC COLÓN ALICEA, 2)NOEMÍ ORTIZ CRUZ, 3)MÓNICA COLLAZO ROSADO, 4)IVETTE TIRADO RDZ, 5)ARACELI MEDINA CLAUDIO, 6)ASTRID TATUM, 7)LOURDES ROSADO, 8)JOSÉ E ORTIZ TORRES, 9) EVA MLDEZ | luis.antonio.pabon17@gmail.com |
| PCID_858 | ASOC. EMPLEADOS MUN PONCE | cesarrosadoramos@gmail.com |
| PCID_048 | ASOC. RECREATIVA DE PESCA | lcda.reyes@gmail.com |
| PCID_058 | ASOCIACION DE EMPLEADOS GERENCIALES DE LA CORPORACICION DEL FONDO | jose@torresvalentin.com;nora.cruz.molina@gmail.com; |
| PCID_058 | ASOCIACION DE EMPLEADOS GERENCIALES DE LA CORPORACICION DEL FONDO | jose@torresvalentin.com;nora.cruz.molina@gmail.com; |
| PCID_932 | ATTENURE HOLDINGS | nilsahernandezlawoffice@gmail.com |
| PCID_435 | AVNET DE PR | jrodriguez@mhlex.com |
| PCID_791 | AZALIA MOJICA QUIÑONES | Email Address on File |
| PCID_394 | B.FERNÁNDEZ | Email Address on File |
| PCID_461 | BACK TO WHORE SALE | montanerlaw@yahoo.com |
| PCID_248 | BAERGA VIRUET, SAMIL | Email Address on File |
| PCID_404 | BANCO POPULAR | correspondencia@velmadiaz.com |
| PCID_1021 | BANCO POPULAR | pruiz@ruizlawoffices.com |
| PCID_332 | BANCO POPULAR DE PR | lcarey@cnr.law |
| PCID_827 | BANCO POPULAR DE PR | jrivera@lvprlaw.com |
| PCID_329 | BANCO POPULAR DE PUERTO RICO | lcarey@cnr.law |
| PCID_860 | BARBARA IRIZARRY | Email Address on File |
| PCID_141 | BARBARROSA, LUCA | Email Address on File |
| PCID_49 | BARNAT VAZQUEZ, YOHANDRY | Email Address on File |
| PCID_52 | BARREIRO VAZQUEZ, ROLANDO | Email Address on File |
| PCID_245 | BARRERA RODRIGUEZ, JUAN | Email Address on File |

Exhibit B

Notice Parties Email Service List

Served via email

| MMLID | NAME | Email |
|---|---|---|
| PCID_116 | BERRIOS SANCHEZ, IRIS NEREIDA | Email Address on File |
| PCID_896 | BERRÍOS TORRES | Email Address on File |
| PCID_193 | BETANCOURT COLON, FAUSTINO XAVIER | Email Address on File |
| PCID_463 | BETSAIDA SANTIAGO PABÓN | Email Address on File |
| PCID_093 | BLANCA DIAZ ORTIZ | Email Address on File |
| PCID_387 | BONILLA MARTINEZ RAMON ANTONIO | Email Address on File |
| PCID_1023 | BONILLA MELENDEZ, JULIO C. | Email Address on File |
| PCID_54 | BORREL PONCE, JOSE | Email Address on File |
| PCID_893 | BPPR | lcarey@cnr.law |
| PCID_934 | BRENDA FIGUEROA ORTIZ | Email Address on File |
| PCID_1024 | CABALLERO REYES, JOSE LUIS | Email Address on File |
| PCID_238 | CADFI CORP.; DAVID FIGUEROA; WILFREDO TORRES; ORLANDO FABERY TORRES; DALIA VÁZQUEZ | Email Address on File |
| PCID_224 | CALDERÓN REYES, NILDA | Email Address on File |
| PCID_362 | CALIBANO CORP | pitalawoffice@gmail.com;shirleyvok@gmail.com; |
| PCID_362 | CALIBANO CORP | pitalawoffice@gmail.com;shirleyvok@gmail.com; |
| PCID_991 | CÁMARA DE MERCADEO ET AL | agestrella@estrellallc.com ygonzalez@estrellallc.com lsb@sbsmnlaw.com |
| PCID_1067 | CÁMARA DE MERCADEO ET AL | agestrella@estrellallc.com ygonzalez@estrellallc.com lsb@sbsmnlaw.com |
| PCID_991 | CÁMARA DE MERCADEO ET AL | agestrella@estrellallc.com ygonzalez@estrellallc.com lsb@sbsmnlaw.com |
| PCID_187 | CARABALLO RIVERA, JENNY, POR SÍ Y EN REPRESENTACIÓN DE SU HIJA FGC | Email Address on File |
| PCID_305 | CARLA I. MOREU PEREZ | Email Address on File |
| PCID_105 | CARLA REYERO CRUZ | Email Address on File |
| PCID_1013 | CARLOS GARCIA VARELA | Email Address on File |
| PCID_965 | CARLOS JAVIER RAMOS COLÓN | Email Address on File |
| PCID_965 | CARLOS JAVIER RAMOS COLÓN | Email Address on File |
| PCID_065 | CARLOS M. DIAZ CUADRADO | Email Address on File |
| PCID_13 | CARLOS RIVERA OQUENDO | Email Address on File |
| PCID_768 | CARLOS RIVERA VERA | Email Address on File |
| PCID_234 | CARMEN GRISELLE ORTIZ SANTIAGO | Email Address on File |
| PCID_324 | CARMEN M. LOPEZ MORALES | Email Address on File |
| PCID_240 | CARMEN MARÍA TOSSAS CAMPOS | jsm@santiagolawpr.com; sualaw@yahoo.com; |
| PCID_1010 | CARMEN MARTA ISAAC | Email Address on File |
| PCID_117 | CARMEN SKERRETT RIVERA | Email Address on File |
| PCID_117 | CARMEN SKERRETT RIVERA | Email Address on File |
| PCID_9 | CARMEN TRINIDAD SANTIAGO NEGRON | Email Address on File |
| PCID_612 | CARRIÓN CANCEL, MARÍA DE LOS ÁNGELES, REP POR LA ASOCIACIÓN DE EMPLEADOS GERENCIALES DE LA CFSE | Email Address on File |
| PCID_385 | CASABLANCA DEL RIO EDWIN EMMANUEL | Email Address on File |
| PCID_121 | CASTRO COLON GLADYS | Email Address on File |
| PCID_098 | CECILIA ROSA RIVERA | Email Address on File |

Exhibit B

Notice Parties Email Service List
Served via email

| MMLID | NAME | Email |
|---|---|---|
| PCID_1064 | CENTRO DE PERIODISMO INVESTIGATIVO | luis.jose.torres.asencio@gmail.com; slausell@gmail.com; |
| PCID_215 | CENTRO DE PERIODISMO INVESTIGATIVO | luis.jose.torres.asencio@gmail.com;slausell@gmail.com; rrodriguez@juris.inter.edu; |
| PCID_1064 | CENTRO DE PERIODISMO INVESTIGATIVO | luis.jose.torres.asencio@gmail.com; slausell@gmail.com; |
| PCID_988 | CENTRO DE PERIODISMO INVESTIGATIVO | luis.jose.torres.asencio@gmail.com  slausell@gmail.com |
| PCID_988 | CENTRO DE PERIODISMO INVESTIGATIVO | luis.jose.torres.asencio@gmail.com  slausell@gmail.com |
| PCID_118 | CENTRO PARA LA RECONSTRUCCION DEL HABITAT, INC. | michellealvarado@gmail.com |
| PCID_123 | CHRISTIAN PEÑA BETANCES | Email Address on File |
| PCID_950 | COALICIÓN DE DISTRIBUIDORES INDEPENDIENTES DE GAS LICUADO INC | luisf@fflawpr.com; manuelgabrielfernandez@gmail.com |
| PCID_950 | COALICIÓN DE DISTRIBUIDORES INDEPENDIENTES DE GAS LICUADO INC | luisf@fflawpr.com; manuelgabrielfernandez@gmail.com |
| PCID_476 | COBRA ACQUISITIONS, LLC | jrivera@lvprlaw.com;  maortiz@lvprlaw.com |
| PCID_476 | COBRA ACQUISITIONS, LLC | jrivera@lvprlaw.com;  maortiz@lvprlaw.com |
| PCID_449 | COBRA ADQUISITIONS | jrivera@lvprlaw.com; mortiz@lvprlaw.com; maortiz@lvprlaw.com |
| PCID_449 | COBRA ADQUISITIONS | jrivera@lvprlaw.com; mortiz@lvprlaw.com; maortiz@lvprlaw.com |
| PCID_059 | COLEGIO BAUTISTA DE LEVITOWN | CareLaw@gmail.com;vazquezlawfirm@gmail.com; |
| PCID_059 | COLEGIO BAUTISTA DE LEVITOWN | CareLaw@gmail.com;vazquezlawfirm@gmail.com; |
| PCID_44 | COLEGIO CLAGILL | lcdoperezgonzalez@hotmail.com; |
| PCID_149 | COLEGIO CLAGILL, ERIC ALVAREZ MENENDEZ | lcdoperezgonzalez@hotmail.com; |
| PCID_977 | COLEGIO DE MÉDICOS VETERINARIOS DE PR | hf@mcvpr.com  jorge.sanabria@sanabriasanabria.com |
| PCID_977 | COLEGIO DE MÉDICOS VETERINARIOS DE PR | hf@mcvpr.com  jorge.sanabria@sanabriasanabria.com |
| PCID_181 | COLÓN APONTE, MINERVA | Email Address on File |
| PCID_61 | COLON GONZALEZ, IVELISSE | Email Address on File |
| PCID_61 | COLON GONZALEZ, IVELISSE | Email Address on File |
| PCID_173 | COLÓN MONTAÑEZ, ROLANDO Y OTROS | Email Address on File |
| PCID_139 | COLON SANCHEZ RAFAEL | Email Address on File |
| PCID_920 | COMITÉ PRO-SEGURIDAD ARRG Y ARESPA | wvazquezirizarry@hotmail.com |
| PCID_960 | COMMONWEALTH OF PUERTO RICO | minanalaw@yahoo.com |
| PCID_474 | CONDADO ROYAL PALM | wlugo@lugomender.com |
| PCID_1025 | COOPERATIVA DE AHORRO Y CREDITO DE MANATI | vmaldonadolaw@yahoo.com |
| PCID_102 | COOPERATIVA DE AHORRO Y CREDITO DE MEDICOS | chaves@fc-law.com |
| PCID_1026 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | antonio.rodriguezfraticelli@capr.org |
| PCID_802 | COOPERATIVA SEGUROS MULTIPLES | antonio.rodriguezfraticelli@capr.org |
| PCID_930 | CPI | luis.jose.torres.asencio@gmail.com; slausell@gmail.com |
| PCID_930 | CPI | luis.jose.torres.asencio@gmail.com; slausell@gmail.com |
| PCID_579 | CRAIG GUILBAUD, EDWARD | Email Address on File |
| PCID_47 | CRESPO ROSA, JOSE | Email Address on File |
| PCID_170 | CRUZ DÍAZ, HANS Y OTROS | Email Address on File |
| PCID_112 | CRUZ HERNANDEZ, YESEIDA | Email Address on File |
| PCID_246 | CRUZ PEREZ, NILKA JOAN | Email Address on File |

Exhibit B

Notice Parties Email Service List

Served via email

| MMLID | NAME | Email |
|-------|------|-------|
| PCID_192 | CRUZ, OSCAR Y OTROS | Email Address on File |
| PCID_213 | CUMBAS RIVERA, JACQUELINE | Email Address on File |
| PCID_792 | DAGOBERTO GONZALEZ CORDERO | Email Address on File |
| PCID_15 | DAIMY J. LEBRON SANTIAGO | Email Address on File |
| PCID_352 | DAMIEN ROBLES SÁNCHEZ Y OTROS | Email Address on File |
| PCID_303 | DANIEL IGNACIO SUAREZ MORENO | Email Address on File |
| PCID_303 | DANIEL IGNACIO SUAREZ MORENO | Email Address on File |
| PCID_241 | DANNELLY GONZÁLEZ MELÉNDEZ | Email Address on File |
| PCID_488 | DAVID NUÑEZ PÉREZ | Email Address on File |
| PCID_18 | DAVID OSIRIS ORTEGA RICHARDSON | Email Address on File |
| PCID_904 | DAVID SÁNCHEZ ABREU | Email Address on File |
| PCID_219 | DE JESÚS DELGADO, LIZABELLE | Email Address on File |
| PCID_154 | DE JESUS LOPEZ, RAFAEL | Email Address on File |
| PCID_95 | DE LA ROSA, FIGENCIO | Email Address on File |
| PCID_940 | DELGADO DE LEON, YEIDA E. | Email Address on File |
| PCID_147 | DELGADO FERNANDEZ RICARDO | Email Address on File |
| PCID_202 | DELGADO MIRANDA, ISMAEL | Email Address on File |
| PCID_19 | DELIA SANTIAGO ALAMO VSA ELA DE PUERTO RICO, MUN SAN JUAN, AAA, OPTIMA INS. | Email Address on File |
| PCID_364 | DENISE ROSA GARCIA | Email Address on File |
| PCID_651 | DEPARTAMENTO DE EDUCACION | Email Address on File |
| PCID_445 | DEPARTAMENTO DE EDUCACIÓN | vicjimenez@justicia.pr.gov |
| PCID_080 | DEPARTAMENTO DE RECURSOS NATURALES | hmoralesmartinez2000@yahoo.com alfonso.orona@gmail.com ashley.latorre@cdogrouppr.com |
| PCID_080 | DEPARTAMENTO DE RECURSOS NATURALES | hmoralesmartinez2000@yahoo.com alfonso.orona@gmail.com ashley.latorre@cdogrouppr.com |
| PCID_080 | DEPARTAMENTO DE RECURSOS NATURALES | hmoralesmartinez2000@yahoo.com alfonso.orona@gmail.com ashley.latorre@cdogrouppr.com |
| PCID_403 | DEPR | vicjimenez@justicia.pr.gov |
| PCID_207 | DÍAZ HERNÁNDEZ, VIRGEN BÁRBARA, FERNANDO QUILES RODRÍGUEZ | Email Address on File |
| PCID_177 | DÍAZ MELÉNDEZ, JOE ALEXIS | Email Address on File |
| PCID_1032 | DÍAZ, ELENA | Email Address on File |
| PCID_1032 | DÍAZ, ELENA | Email Address on File |
| PCID_393 | DIMPNA FUENTES AMADOR | Email Address on File |
| PCID_393 | DIMPNA FUENTES AMADOR | Email Address on File |
| PCID_1016 | DIOMEDES AVILES PEREZ | Email Address on File |
| PCID_1016 | DIOMEDES AVILES PEREZ | Email Address on File |
| PCID_479 | DLJ MORTGAGE CAPITAL INC. | notificaciones@garciachamorro.com |
| PCID_80 | DOMENECH ENCARNACION, JUAN MANUEL | Email Address on File |
| PCID_230 | DOMENECH, JUAN MANUEL | Email Address on File |

Exhibit B

Notice Parties Email Service List
Served via email

| MMLID | NAME | Email |
|-------|------|-------|
| PCID_326 | DOMINGO NIEVES VÁZQUEZ | Email Address on File |
| PCID_783 | DORCA NEGRON RODRIGUEZ | Email Address on File |
| PCID_967 | DRA SALLY PRIESTER SEPULVEDA | Email Address on File |
| PCID_442 | DTOP | reyes.ortiz.law@gmail.com |
| PCID_451 | DTOP | vicjimenez@justicia.pr.gov |
| PCID_65 | DURAND CARRASQUILLO, JOSE | Email Address on File |
| PCID_1033 | E.L.A. | lcdomariniroman@gmail.com |
| PCID_882 | EDGARDO LEBRON VAGU | Email Address on File |
| PCID_355 | EDGARDO RIVERA TIRADO | Email Address on File |
| PCID_786 | EDGARDO SANTOS PEÑA | Email Address on File |
| PCID_856 | EDNA RODRIGUEZ | Email Address on File |
| PCID_856 | EDNA RODRIGUEZ | Email Address on File |
| PCID_856 | EDNA RODRIGUEZ | Email Address on File |
| PCID_853 | EDNELIS LORRAINE MUÑIZ | Email Address on File |
| PCID_319 | EDUARDO LAUREANO MARTÍNEZ | Email Address on File |
| PCID_037 | EDUARDO RUIZ COLÓN | Email Address on File |
| PCID_396 | EDUARDO TORRES ROSA | Email Address on File |
| PCID_8 | EDWARD CASILLAS CARRASQUILLO | Email Address on File |
| PCID_8 | EDWARD CASILLAS CARRASQUILLO | Email Address on File |
| PCID_481 | EDWIN LA TORRRE RODRIGUEZ | Email Address on File |
| PCID_749 | EFRAIN DIEGO GONZÁLEZ DROZ Y OTROS | Email Address on File |
| PCID_749 | EFRAIN DIEGO GONZÁLEZ DROZ Y OTROS | Email Address on File |
| PCID_888 | ELA | equintana@justicia.pr.gov |
| PCID_313 | ELA (DRNA) | uisgpadilla@gmail.com;javier.torres@juris.inter.edu; |
| PCID_313 | ELA (DRNA) | uisgpadilla@gmail.com;javier.torres@juris.inter.edu; |
| PCID_884 | ELA DE PUERTO RICO, DTOP | gperez@justicia.pr.gov |
| PCID_349 | ELA, DTOP | gjb@bobonislaw.com; |
| PCID_775 | ELBA VELEZ PEREZ | Email Address on File |
| PCID_40 | ELBA VELEZ PEREZ | Email Address on File |
| PCID_350 | ELECTRONIC GAMES, INC. ET AL | jgueits@fglawpr.com; |
| PCID_852 | ELISEO M. MORALES GONZALEZ | Email Address on File |
| PCID_287 | ELISEO VELEZ VELEZ | Email Address on File |
| PCID_938 | ELIZ MAGALI LOPEZ Y OTROS | Email Address on File |
| PCID_874 | ELIZABETH RAMIREZ GALARZA | Email Address on File |
| PCID_284 | ELSA AVILES COLÓN | Email Address on File |
| PCID_284 | ELSA AVILES COLÓN | Email Address on File |
| PCID_907 | ELVIN. ROSADO MORALES | Email Address on File |
| PCID_114 | EMANUEL IBARRY QUIÑONES | Email Address on File |
| PCID_897 | EMERGENCY CARE UNIT CORP | vegapachecoy@microjuris.com |

Exhibit B

Notice Parties Email Service List

Served via email

| MMLID | NAME | Email |
|-------|------|-------|
| PCID_914 | EMINENCE CORPORATION | jrperezhernandez@lawyer.com; paganfirm@gmail.com |
| PCID_914 | EMINENCE CORPORATION | jrperezhernandez@lawyer.com; paganfirm@gmail.com |
| PCID_666 | EMMANUEL E. HUERTAS LEON | Email Address on File |
| PCID_097 | EMMANUEL SANTIAGO MORALES | Email Address on File |
| PCID_097 | EMMANUEL SANTIAGO MORALES | Email Address on File |
| PCID_24 | ENID I ORTIZ RODRIGUEZ | Email Address on File |
| PCID_885 | ERICH NEVAREZ MARTIV | Email Address on File |
| PCID_469 | ERICH NEVAREZ MARTIZ | Email Address on File |
| PCID_209 | ESCALERA ROMERO, RUBÉN | Email Address on File |
| PCID_061 | ESPACIOS ABIERTO | Email Address on File |
| PCID_076 | ESPIET NATAL, EMANUEL FRANCOIS | Email Address on File |
| PCID_198 | ESPINET SANTIAGO, ANA | Email Address on File |
| PCID_459 | ESTADO LIBRE ASOCIADO DE PR | aspinall@ragflaw.com; sarrolaw@aol.com; |
| PCID_459 | ESTADO LIBRE ASOCIADO DE PR | aspinall@ragflaw.com; sarrolaw@aol.com; |
| PCID_196 | ESTEVES ACEVEDO, MARIANITA | Email Address on File |
| PCID_183 | ESTEVEZ GONZÁLEZ, PABLO | Email Address on File |
| PCID_140 | ESTRADA ALMODOVAR JOSE | Email Address on File |
| PCID_440 | ESTUDIO LEGAL & NOTARIAL | Email Address on File |
| PCID_34 | ETHELYN BERNIER VELAZQUEZ | Email Address on File |
| PCID_330 | EVARISTA SANTOS MENA | Email Address on File |
| PCID_744 | EXCLUSA RIVERA, MARILYN, REP POR LA ASOCIACIÓN DE EMPLEADOS GERENCIALES DE LA CFSE | Email Address on File |
| PCID_377 | EX-PARTE | jorge@mlrelaw.com;emil@mlrelaw.com; |
| PCID_458 | FANTAUZZI NAVEDO JANETTE | Email Address on File |
| PCID_1034 | FANTAUZZI, JOEL | Email Address on File |
| PCID_375 | FARRIL PARIS PATRICIA O. | Email Address on File |
| PCID_576 | FEDERACIÓN DE OFICIALES DE CUSTODIA Y TRABAJADORES DE CORRECCIÓN, EN REP 4 FUNCIONARIOS (EDWARD MALDONADO STGO, TEDDY G STGO MTNEZ, EDGARDO STGO FIGUEROA Y LUIS RENTAS RUIZ) | Email Address on File |
| PCID_576 | FEDERACIÓN DE OFICIALES DE CUSTODIA Y TRABAJADORES DE CORRECCIÓN, EN REP 4 FUNCIONARIOS (EDWARD MALDONADO STGO, TEDDY G STGO MTNEZ, EDGARDO STGO FIGUEROA Y LUIS RENTAS RUIZ) | Email Address on File |
| PCID_1036 | FELICIANO LOPEZ, SUEHALEY | Email Address on File |
| PCID_974 | FÉLIX G. VERDEJO SANCHEZ | Email Address on File |
| PCID_111 | FERNANDEZ BRITO, LUIS MANUEL | Email Address on File |
| PCID_425 | FERNANDEZ ROSARIO, GINETTE | Email Address on File |
| PCID_532 | FIGUEROA CÁCERES, DIANA, REP. POR ASOC. MAESTROS PR | Email Address on File |
| PCID_1037 | FIGUEROA MOYA, JUAN CARLOS | Email Address on File |
| PCID_073 | FIGUEROA SOTO, ALEISHA | Email Address on File |
| PCID_430 | FIRST BANK | fjv@vlawpr.com |

Exhibit B

Notice Parties Email Service List
Served via email

| MMLID | NAME | Email |
|-------|------|-------|
| PCID_068 | FLL CONTRUSTRUCTION, INC. | rebecabarnes@bufetebarnes.com |
| PCID_318 | FLOR RIVERA HERNÁNDE | Email Address on File |
| PCID_544 | FLORES CORTÉS, MORAIMA, REP. POR ASOC. EMPLS. GERS. DE LA CFSE | ccastro@justicia.pr.gov ; lacaviles@gmail.com |
| PCID_544 | FLORES CORTÉS, MORAIMA, REP. POR ASOC. EMPLS. GERS. DE LA CFSE | ccastro@justicia.pr.gov ; lacaviles@gmail.com |
| PCID_156 | FONTANEZ ROSA MARGARITA | Email Address on File |
| PCID_926 | FRANCISCO PIZARRO MELENDEZ | Email Address on File |
| PCID_926 | FRANCISCO PIZARRO MELENDEZ | Email Address on File |
| PCID_225 | FRANCISCO R. COSME NIEVES | Email Address on File |
| PCID_106 | FRANKY GONZALEZ RIVERA | Email Address on File |
| PCID_961 | FREDY I. REYES SORTO Y OTROS | Email Address on File |
| PCID_145 | GAIL MORALES GENAO | Email Address on File |
| PCID_137 | GALINDEZ MORALEZ, JUAN | Email Address on File |
| PCID_567 | GARCÍA RIVERA, CARMEN G. | Email Address on File |
| PCID_311 | GENESIS HERNÁNDEZ RODRÍGUEZ | Email Address on File |
| PCID_787 | GEORGINA J. CARDONA RUIZ | Email Address on File |
| PCID_963 | GERARDO RIVERA SOTO | Email Address on File |
| PCID_963 | GERARDO RIVERA SOTO | Email Address on File |
| PCID_174 | GERENA BETANCOURT, ROBERTO LUIS | Email Address on File |
| PCID_780 | GERTRUDIZ VEGA SANABRIA | Email Address on File |
| PCID_735 | GIL RIVERA CORNIER | Email Address on File |
| PCID_460 | GILDA RODRÍGUEZ FALCÓN | Email Address on File |
| PCID_351 | GIOMAR OCASIO CARIÑO | Email Address on File |
| PCID_887 | GLORIA EDMEE GARCÍA VÁZQYEZ | Email Address on File |
| PCID_911 | GOBIERNO DE PUERTO RICO | Email Address on File |
| PCID_293 | GÓMEZ OCASIO, NEGLIA | Email Address on File |
| PCID_423 | GONZALEZ HIRZEL | Email Address on File |
| PCID_84 | GONZALEZ MARQUEZ, MARITZA | Email Address on File |
| PCID_1038 | GONZALEZ MORALES, LAURA | Email Address on File |
| PCID_072 | GONZALEZ PAGAN, KATHYA en representación del menor KAG | Email Address on File |
| PCID_072 | GONZALEZ PAGAN, KATHYA en representación del menor KAG | Email Address on File |
| PCID_214 | GONZÁLEZ RIVERA, FRANKY | Email Address on File |
| PCID_630 | GRISELDA MOLL Y OTROS | Email Address on File |
| PCID_630 | GRISELDA MOLL Y OTROS | Email Address on File |
| PCID_128 | GUILLERMO PEREZ CASTANO | Email Address on File |
| PCID_927 | HACIENDA | gmangual@justicia.pr.gov; slugo@justicia.pr.gov; tfernandez@justicia.pr.gov |
| PCID_927 | HACIENDA | gmangual@justicia.pr.gov; slugo@justicia.pr.gov; tfernandez@justicia.pr.gov |
| PCID_927 | HACIENDA | gmangual@justicia.pr.gov; slugo@justicia.pr.gov; tfernandez@justicia.pr.gov |
| PCID_208 | HANCE GARCÍA, MIGDALIA, ALEJANDRO CASTILLO PADRO Y LA SLG COMPUESTA POR AMBOS | Email Address on File |
| PCID_949 | HECTOR LUIS DELUCCA | Email Address on File |

Exhibit B

Notice Parties Email Service List
Served via email

| MMLID | NAME | Email |
|-------|------|-------|
| PCID_327 | HECTOR MANUEL FUENTES ORTIZ | Email Address on File |
| PCID_969 | HECTOR QUIÑONES RAMOS | Email Address on File |
| PCID_354 | HÉCTOR RAFAEL SERRANO MILLS | Email Address on File |
| PCID_354 | HÉCTOR RAFAEL SERRANO MILLS | Email Address on File |
| PCID_871 | HECTOR ROMAN ORTIZ | Email Address on File |
| PCID_527 | HERNÁNDEZ DÍAZ, JEREMÍAS | Email Address on File |
| PCID_81 | HERNANDEZ RODRIGUEZ, GENESIS | Email Address on File |
| PCID_391 | HERNÁNDEZ SILVA, ALBA | Email Address on File |
| PCID_831 | HIPOLITO SANTIAGO AYALA | Email Address on File |
| PCID_831 | HIPOLITO SANTIAGO AYALA | Email Address on File |
| PCID_047 | HOGAR ESCUELA SOR MARIA RAFAELA | Email Address on File |
| PCID_989 | HON. CARLOS LOPEZ RIVERA | Email Address on File |
| PCID_1065 | HON. CARLOS LOPEZ RIVERA | Email Address on File |
| PCID_989 | HON. CARLOS LOPEZ RIVERA | Email Address on File |
| PCID_104 | HORTENSIA OYOLA HENRIQUEZ | Email Address on File |
| PCID_865 | HOSPICIO AMOR Y TRANQUILIDAD | Email Address on File |
| PCID_865 | HOSPICIO AMOR Y TRANQUILIDAD | Email Address on File |
| PCID_865 | HOSPICIO AMOR Y TRANQUILIDAD | Email Address on File |
| PCID_129 | HURTADO GONZALEZ KIRIA | Email Address on File |
| PCID_129 | HURTADO GONZALEZ KIRIA | Email Address on File |
| PCID_129 | HURTADO GONZALEZ KIRIA | Email Address on File |
| PCID_323 | ILEANA DIAZ DIAZ | Email Address on File |
| PCID_229 | INSPECTORA SHARON E. RUIZ RIVERA | Email Address on File |
| PCID_35 | IRIS ALEMAN GONZALEZ | Email Address on File |
| PCID_35 | IRIS ALEMAN GONZALEZ | Email Address on File |
| PCID_979 | IRIS N. LÓPEZ SÁNCHEZ | Email Address on File |
| PCID_741 | IRMA Y BENITEZ LOPEZ | Email Address on File |
| PCID_810 | ISMAEL SOLER QUIRINDONGO | Email Address on File |
| PCID_790 | IVAN NOEL TORRES SANTANA | Email Address on File |
| PCID_75 | IVELISSE COLON GONZALEZ | Email Address on File |
| PCID_75 | IVELISSE COLON GONZALEZ | Email Address on File |
| PCID_454 | IVETTE SIERRA CORDOVA | Email Address on File |
| PCID_462 | J.L.M. SERVICIOS PROFESIONALES | Email Address on File |
| PCID_710 | JAIME CEPEDA TORRES, MARIBEL BONILLA ESPADA | Email Address on File |
| PCID_710 | JAIME CEPEDA TORRES, MARIBEL BONILLA ESPADA | Email Address on File |
| PCID_710 | JAIME CEPEDA TORRES, MARIBEL BONILLA ESPADA | Email Address on File |
| PCID_347 | JAIME ENRIQUE CONDE MATOS Y OTROS | Email Address on File |
| PCID_789 | JANNETTE PIÑEIRO PRATTS | Email Address on File |
| PCID_964 | JANNY MARTÍNEZ RODRIGUEZ | Email Address on File |

Exhibit B

Notice Parties Email Service List

Served via email

| MMLID | NAME | Email |
|---|---|---|
| PCID_606 | JENNIFER GUADALUPE ORTIZ | Email Address on File |
| PCID_782 | JESSICA BONILLA RODRIGUEZ | Email Address on File |
| PCID_278 | JESÚS DELGADO MORILLO | Email Address on File |
| PCID_800 | JESUS GONZALEZ CHAPARRO | Email Address on File |
| PCID_800 | JESUS GONZALEZ CHAPARRO | Email Address on File |
| PCID_910 | JI SITE DEVELOPRS LLC | vortiz@iguinaoharriz.com |
| PCID_886 | JIMENEZ CARLO | Email Address on File |
| PCID_432 | JIMENEZ CORALYS | Email Address on File |
| PCID_432 | JIMENEZ CORALYS | Email Address on File |
| PCID_470 | JJG CONSTRUCTION, INC. Y OTROS | Email Address on File |
| PCID_071 | JM REPAIR LLC Y OTROS | Email Address on File |
| PCID_929 | JOANNE RODRIGUEZ VEVE | Email Address on File |
| PCID_91 | JOEL A MORALES ROSADO | Email Address on File |
| PCID_121 | JOHANA RIVERA HERNANDEZ | Email Address on File |
| PCID_847 | JOHN D. FALTO GOYCO | Email Address on File |
| PCID_439 | JOHN L KORDASH | Email Address on File |
| PCID_439 | JOHN L KORDASH | Email Address on File |
| PCID_850 | JOHNNY RIVERA CASTILLO | Email Address on File |
| PCID_12 | JONATHAN MUÑOZ BARRIENTOS | Email Address on File |
| PCID_973 | JORGE DEL RÍO PINEDA | Email Address on File |
| PCID_362 | JORGE FUENTES | Email Address on File |
| PCID_279 | JORGE I. SANTIAGO MARRERO Y OTROS | Email Address on File |
| PCID_10 | JORGE IVAN ALEMAN ESTRADA | Email Address on File |
| PCID_4 | JORGE MORALES ALVAREZ | Email Address on File |
| PCID_933 | JOSE A CHEVERE RIOS | Email Address on File |
| PCID_866 | JOSE A PEREZ GUZMAN | Email Address on File |
| PCID_644 | JOSE A. FAJARDO VEGA | Email Address on File |
| PCID_257 | JOSÉ A. LÓPEZ MARTÍNEZ. | Email Address on File |
| PCID_1007 | JOSE ANTONIO VALENTIN VELEZ | Email Address on File |
| PCID_952 | JOSE CARLOS SANCHEZ CASTRO | Email Address on File |
| PCID_650 | JOSE ESTRADA ALMODOVAR | Email Address on File |
| PCID_797 | JOSE JAVIER AVILES | Email Address on File |
| PCID_271 | JOSÉ L. NEVÁREZ MALDONADO | Email Address on File |
| PCID_5 | JOSE L. QUIÑONES VILLANUEVA Y OTROS | Email Address on File |
| PCID_5 | JOSE L. QUIÑONES VILLANUEVA Y OTROS | Email Address on File |
| PCID_5 | JOSE L. QUIÑONES VILLANUEVA Y OTROS | Email Address on File |
| PCID_37 | JOSE L. QUIÑONES VILLANUEVA Y OTROS | Email Address on File |
| PCID_5 | JOSE L. QUIÑONES VILLANUEVA Y OTROS | Email Address on File |
| PCID_37 | JOSE L. QUIÑONES VILLANUEVA Y OTROS | Email Address on File |

Exhibit B

Notice Parties Email Service List

Served via email

| MMLID | NAME | Email |
|---|---|---|
| PCID_37 | JOSE L. QUIÑONES VILLANUEVA Y OTROS | Email Address on File |
| PCID_045 | JOSÉ LUIS SOTO CORREA | Email Address on File |
| PCID_975 | JOSÉ MANUEL SEPÚLVEDA MÉNDEZ | Email Address on File |
| PCID_87 | JOSE QUIÑONES | Email Address on File |
| PCID_87 | JOSE QUIÑONES | Email Address on File |
| PCID_87 | JOSE QUIÑONES | Email Address on File |
| PCID_730 | JOSE R. SERRANO ORTIZ Y OTROS | Email Address on File |
| PCID_925 | JOSE RAMON RIVERA | Email Address on File |
| PCID_056 | JOSE TEJERO RODRIGUEZ | Email Address on File |
| PCID_056 | JOSE TEJERO RODRIGUEZ | Email Address on File |
| PCID_056 | JOSE TEJERO RODRIGUEZ | Email Address on File |
| PCID_052 | JOSEPH SALDANA RAMOS | Email Address on File |
| PCID_302 | JUAN CARLOS PEÑA LUGUERA | Email Address on File |
| PCID_301 | JUAN I. SANTIAGO RIVAS | Email Address on File |
| PCID_321 | JUAN ORTA CRUZ | Email Address on File |
| PCID_811 | JUAN TORRES NICOT | Email Address on File |
| PCID_1060 | JUANITA PABON OQUENDO | Email Address on File |
| PCID_1060 | JUANITA PABON OQUENDO | Email Address on File |
| PCID_857 | JUDITH COLON RODRIGUEZ | Email Address on File |
| PCID_285 | JULIANA REYES DE MORALES | Email Address on File |
| PCID_1066 | JULIO BONILLA, PRES. COL. TÉCNICOS Y MECÁNICAS | Email Address on File |
| PCID_990 | JULIO BONILLA, PRES. COL. TÉCNICOS Y MECÁNICAS | Email Address on File |
| PCID_986 | JUNTA DE PLANIFICACION DE P.R. | alcarazelisam@gmail.com  hmoralesmartinez2000@yahoo.com walomar@doingbusinesspr.com cblanes@doingbusinesspr.com lcdomichaelorozco@gmail.com |
| PCID_986 | JUNTA DE PLANIFICACION DE P.R. | alcarazelisam@gmail.com  hmoralesmartinez2000@yahoo.com walomar@doingbusinesspr.com cblanes@doingbusinesspr.com lcdomichaelorozco@gmail.com |
| PCID_986 | JUNTA DE PLANIFICACION DE P.R. | alcarazelisam@gmail.com  hmoralesmartinez2000@yahoo.com walomar@doingbusinesspr.com cblanes@doingbusinesspr.com lcdomichaelorozco@gmail.com |
| PCID_986 | JUNTA DE PLANIFICACION DE P.R. | alcarazelisam@gmail.com  hmoralesmartinez2000@yahoo.com walomar@doingbusinesspr.com cblanes@doingbusinesspr.com lcdomichaelorozco@gmail.com |
| PCID_986 | JUNTA DE PLANIFICACION DE P.R. | alcarazelisam@gmail.com  hmoralesmartinez2000@yahoo.com walomar@doingbusinesspr.com cblanes@doingbusinesspr.com lcdomichaelorozco@gmail.com |
| PCID_986 | JUNTA DE PLANIFICACION DE P.R. | Email Address on File |

Exhibit B

Notice Parties Email Service List

Served via email

| MMLID | NAME | Email |
|-------|------|-------|
| PCID_119 | KARLA RIVERA CASANOVA | Email Address on File |
| PCID_119 | KARLA RIVERA CASANOVA | Email Address on File |
| PCID_93 | KEILA ROBLES FIGUEROA | Email Address on File |
| PCID_282 | KEVEN CAMACHO RAMOS | Email Address on File |
| PCID_148 | KF AVIATION INC. | victor.rivera@rctrblaw.com |
| PCID_104 | LANCE N. CINTRÓN FRECHETT | Email Address on File |
| PCID_405 | LEONARDO COTTO PÉREZ | Email Address on File |
| PCID_31 | LESLIE ANNE REY ORTIZ | Email Address on File |
| PCID_854 | LETICIA RUIZ SOTO Y OTROS | Email Address on File |
| PCID_062 | LEWIS DORTA | Email Address on File |
| PCID_062 | LEWIS DORTA | Email Address on File |
| PCID_273 | LILIANA GÓMEZ RUIZ | Email Address on File |
| PCID_981 | LILLIAN APONTE DONES | Email Address on File |
| PCID_981 | LILLIAN APONTE DONES | Email Address on File |
| PCID_769 | LIONEL ISMAEL FIGUEROA SEPULVEDA | Email Address on File |
| PCID_146 | LIONEL ISMAEL FIGUEROA SEPÚLVEDA | Email Address on File |
| PCID_948 | LISELIE REYES MARTINEZ Y OTROS | Email Address on File |
| PCID_601 | LLANOS FERRER, ZORYLEEN | Email Address on File |
| PCID_601 | LLANOS FERRER, ZORYLEEN | Email Address on File |
| PCID_217 | LOPEZ LEÓN, ROSSANA | Email Address on File |
| PCID_113 | LOPEZ MEDINA, ELIZ MAGALY | Email Address on File |
| PCID_384 | LOPEZ VELEZ RAMON A | Email Address on File |
| PCID_912 | LOURDES AMADEO OCASIO | Email Address on File |
| PCID_912 | LOURDES AMADEO OCASIO | Email Address on File |
| PCID_912 | LOURDES AMADEO OCASIO | Email Address on File |
| PCID_912 | LOURDES AMADEO OCASIO | Email Address on File |
| PCID_947 | LUGO BUS LINE, INC | jcabiya@alblegal.net; scataldi@alblegal.net; califf@alblegal.net |
| PCID_947 | LUGO BUS LINE, INC | jcabiya@alblegal.net; scataldi@alblegal.net; califf@alblegal.net |
| PCID_947 | LUGO BUS LINE, INC | jcabiya@alblegal.net; scataldi@alblegal.net; califf@alblegal.net |
| PCID_372 | LUGO HERNANDEZ LIZNEL | Email Address on File |
| PCID_142 | LUIS COLÓN TROCHE | Email Address on File |
| PCID_142 | LUIS COLÓN TROCHE | Email Address on File |
| PCID_878 | LUIS CORTES RODRIGUEZ | Email Address on File |
| PCID_124 | LUIS DE CARVALHO DE LA MORA | Email Address on File |
| PCID_1005 | LUIS FERNANDO CACERES | Email Address on File |
| PCID_1002 | LUIS M. RUIZ RUIZ | Email Address on File |
| PCID_21 | LUIS R. HERNANDEZ RIVERA | Email Address on File |
| PCID_951 | LUIS R. LASSUS BURSET Y OTROS | Email Address on File |
| PCID_951 | LUIS R. LASSUS BURSET Y OTROS | Email Address on File |

Exhibit B

Notice Parties Email Service List

Served via email

| MMLID | NAME | Email |
|-------|------|-------|
| PCID_951 | LUIS R. LASSUS BURSET Y OTROS | Email Address on File |
| PCID_951 | LUIS R. LASSUS BURSET Y OTROS | Email Address on File |
| PCID_917 | LUIS RAUL SOSA RIVERA | Email Address on File |
| PCID_976 | LUIS RUBÉN BENÍTEZ AVILÉS | Email Address on File |
| PCID_976 | LUIS RUBÉN BENÍTEZ AVILÉS | Email Address on File |
| PCID_826 | LUIS SANTIAGO SEPULVEDA VEDA | Email Address on File |
| PCID_826 | LUIS SANTIAGO SEPULVEDA VEDA | Email Address on File |
| PCID_916 | LUIS TORRES | Email Address on File |
| PCID_937 | LUIS TORRES TORRES | Email Address on File |
| PCID_309 | LUZ EDIA ROMÁN RODRIGUEZ | Email Address on File |
| PCID_794 | LYDIA ROJAS ZAPATA | Email Address on File |
| PCID_899 | LYNETTE SANTIAGO RIVERA | Email Address on File |
| PCID_899 | LYNETTE SANTIAGO RIVERA | Email Address on File |
| PCID_870 | MAGDIEL MILLAN ORTIZ | Email Address on File |
| PCID_325 | MAITLAND 175 INC. | lcdo.rodriguezurbano@gmail.com;lebronlaboy.g@gmail.com;tpinotificacion@poalaw.com; |
| PCID_325 | MAITLAND 175 INC. | lcdo.rodriguezurbano@gmail.com;lebronlaboy.g@gmail.com;tpinotificacion@poalaw.com; |
| PCID_325 | MAITLAND 175 INC. | lcdo.rodriguezurbano@gmail.com;lebronlaboy.g@gmail.com;tpinotificacion@poalaw.com; |
| PCID_136 | MALAVE TORO MIRIAM | Email Address on File |
| PCID_136 | MALAVE TORO MIRIAM | Email Address on File |
| PCID_120 | MANUEL A NAZARIO NUÑEZ | Email Address on File |
| PCID_120 | MANUEL A NAZARIO NUÑEZ | Email Address on File |
| PCID_825 | MANUEL CASTILLO SANCHEZ VELA | Email Address on File |
| PCID_906 | MANUEL G. HERNANDEZ OCAÑA | Email Address on File |
| PCID_392 | MARGARITA DIANA PADILLA | Email Address on File |
| PCID_294 | MARGARITA REYES LEBRÓN | Email Address on File |
| PCID_231 | MARGARITA RODRIGUEZ JORDAN | Email Address on File |
| PCID_231 | MARGARITA RODRIGUEZ JORDAN | Email Address on File |
| PCID_118 | MARGARITA VAZQUEZ | Email Address on File |
| PCID_277 | MARIA DEL ROSARIO FRATICELLI RESTO | Email Address on File |
| PCID_286 | MARIA DEL ROSARIO IBARRA COLÓN | Email Address on File |
| PCID_953 | MARIA DUENO PALMER | Email Address on File |
| PCID_971 | MARÍA DUEÑO PALMER | Email Address on File |
| PCID_477 | MARÍA N. PEREZ RESTO | Email Address on File |
| PCID_477 | MARÍA N. PEREZ RESTO | Email Address on File |
| PCID_32 | MARÍA ROCIO MONTES JUARBE | Email Address on File |
| PCID_081 | MARIA RODRIGUEZ ALICEA | Email Address on File |

Exhibit B

Notice Parties Email Service List

Served via email

| MMLID | NAME | Email |
|-------|------|-------|
| PCID_729 | MARIEL MARRERO DEL VALLE | Email Address on File |
| PCID_982 | MARIO ANTONIO SOLER RODRÍGUEZ | Email Address on File |
| PCID_228 | MARRERO DEL VALLE, HANNA ELIZABETH | Email Address on File |
| PCID_199 | MARRERO MARTÍNEZ, NILSA VIRGINIA; CFSE | Email Address on File |
| PCID_110 | MARRERO ROSADO, BLANCA IRIS | Email Address on File |
| PCID_43 | MARTHA LOPEZ RODRIGUEZ | Email Address on File |
| PCID_604 | MARTÍNEZ ADORNO, LORAINE | Email Address on File |
| PCID_201 | MARTÍNEZ AUFFANT, TOMÁS GIL | Email Address on File |
| PCID_223 | MARTÍNEZ MELÉNDEZ, JOSÉ ENRIQUE | Email Address on File |
| PCID_447 | MARTÍNEZ TORRES MELISSA | Email Address on File |
| PCID_142 | MARTINEZ, LUIS J. | Email Address on File |
| PCID_184 | MATÍAS ROSADO, NORMA IRIS | Email Address on File |
| PCID_184 | MATÍAS ROSADO, NORMA IRIS | Email Address on File |
| PCID_226 | MAUREEN DEL CARMEN GIERBOLINI, ET AL. | Email Address on File |
| PCID_987 | MECH-TECH, AUTOMECA | Email Address on File |
| PCID_987 | MECH-TECH, AUTOMECA | Email Address on File |
| PCID_1063 | MECH-TECH, AUTOMECA | Email Address on File |
| PCID_197 | MEJÍAS CABRERA, ÁNGEL | Email Address on File |
| PCID_348 | MELANIE RODRIGUEZ NIEVES POR SÍ Y EN REPRESENTACIÓN LEGAL DEL MENOR DE EDAD F.I.B.R. | Email Address on File |
| PCID_348 | MELANIE RODRIGUEZ NIEVES POR SÍ Y EN REPRESENTACIÓN LEGAL DEL MENOR DE EDAD F.I.B.R. | Email Address on File |
| PCID_381 | MELENDEZ MALDONADO JOSE | Email Address on File |
| PCID_69 | MELENDEZ SANTANA, NILDA | Email Address on File |
| PCID_465 | MENDOZA AUTO GALLERY CORP. | marianifrancolaw@gmail.com; |
| PCID_155 | MENENDEZ RODRIGUEZ CONSTANCIA; LOPEZ BERRIOS MIGUEL | Email Address on File |
| PCID_155 | MENENDEZ RODRIGUEZ CONSTANCIA; LOPEZ BERRIOS MIGUEL | Email Address on File |
| PCID_466 | MICHELLE PIRALLO DI CRISTINA | Email Address on File |
| PCID_312 | MIGDALIA HACE GARCÍA | Email Address on File |
| PCID_236 | MIGDALIA RIVERA LOPEZ Y OTROS | Email Address on File |
| PCID_807 | MIGUEL ARCANGEL MADERA VEGA | Email Address on File |
| PCID_807 | MIGUEL ARCANGEL MADERA VEGA | Email Address on File |
| PCID_317 | MIGUEL LÓPEZ BERRIOS | Email Address on File |
| PCID_346 | MILAGROS BELTRAN SANTIAGO | Email Address on File |
| PCID_346 | MILAGROS BELTRAN SANTIAGO | Email Address on File |
| PCID_328 | MILDRED ALVARADO BERRIOS | Email Address on File |
| PCID_328 | MILDRED ALVARADO BERRIOS | Email Address on File |
| PCID_075 | MILDRED JEANNETTE RODRÍGUEZ QUILES | Email Address on File |
| PCID_898 | MILDRED RIVERA RAMOS | Email Address on File |
| PCID_99 | MIOSOTIS CRUZ CRUZ | Email Address on File |
| PCID_62 | MOCTEZUMA APONTE, GABRIELA | Email Address on File |

Exhibit B

Notice Parties Email Service List
Served via email

| MMLID | NAME | Email |
|---|---|---|
| PCID_88 | MOCTEZUMA APONTE, GRACIELA | Email Address on File |
| PCID_1041 | MOLINA RIVERA, JOSE I. | Email Address on File |
| PCID_153 | MONGE PLAZA, RAQUEL S ELA DE PUERTO RICO; DEPARTAMENTO DE EDUCACION | oburgosperez@aol.com; |
| PCID_795 | MONICA TUA PADILLA | Email Address on File |
| PCID_788 | MONSERRATE RODRIGUEZ LETRIZ Y OTROS | Email Address on File |
| PCID_720 | MONSERRATE TORRES, GELABEL | Email Address on File |
| PCID_57 | MONTALVO RODRIGUEZ, ALEXIA | Email Address on File |
| PCID_169 | MONTAÑEZ GONZÁLEZ, NELSON | Email Address on File |
| PCID_70 | MORA DIAZ, SOCORRO TERESA | Email Address on File |
| PCID_531 | MORALES GONZÁLEZ, JOSE R. Y/O 6, REPS X UNIÓN DE PERSONAL ADMTVO, SECRETARIAL Y DE OFICINA (PASO) | Email Address on File |
| PCID_1042 | MORALES RIVERA, AUREA | Email Address on File |
| PCID_102 | MORENO VENTURA, JAIDELIZ | Email Address on File |
| PCID_77 | MORRIS SANCHEZ, PATRICIA | Email Address on File |
| PCID_446 | MOURNIER RIVERA ANTONIO | Email Address on File |
| PCID_131 | MUNICIPIO DE AÑASCO | Email Address on File |
| PCID_131 | MUNICIPIO DE AÑASCO | Email Address on File |
| PCID_133 | MUNICIPIO DE JUANA DÍAZ | Email Address on File |
| PCID_106 | MUNICIPIO DE MAYAGUEZ | Email Address on File |
| PCID_046 | MUSA DEVELOPERS CORP | gerlyn.emartinez@ymail.com |
| PCID_1014 | N&V BUSINESS LLC | lic.riverahernandez@yahoo.com velez_esq@yahoo.com |
| PCID_1014 | N&V BUSINESS LLC | lic.riverahernandez@yahoo.com velez_esq@yahoo.com |
| PCID_103 | NANCY E HERNANDEZ SAURI | Email Address on File |
| PCID_216 | NATAL ALBELO, MANUEL | Email Address on File |
| PCID_216 | NATAL ALBELO, MANUEL | Email Address on File |
| PCID_206 | NAVA MORENO, CATALINA Y SU ESPOSO HÉCTOR RUIZ DELGADO Y LA SOCIEDAD LEGAL DE GANANCIALES COMPUESTA POR AMBOS | Email Address on File |
| PCID_206 | NAVA MORENO, CATALINA Y SU ESPOSO HÉCTOR RUIZ DELGADO Y LA SOCIEDAD LEGAL DE GANANCIALES COMPUESTA POR AMBOS | Email Address on File |
| PCID_74 | NAVEDO BAEZ CARMEN | Email Address on File |
| PCID_368 | NEGRON RIVERA CARMEN IRIS | Email Address on File |
| PCID_92 | NELSON FERNANDO LUGO | Email Address on File |
| PCID_968 | NELSON ROSARIO RODRIGUEZ | Email Address on File |
| PCID_335 | NICK TSETSAKOS HERNÁNDEZ Y OTROS | Email Address on File |
| PCID_1045 | NORTE CARS GROUP CORP. | edwinlopezperez@gmail.com; ruizgoycolaw@gmail.com; |
| PCID_1045 | NORTE CARS GROUP CORP. | edwinlopezperez@gmail.com; ruizgoycolaw@gmail.com; |
| PCID_849 | OLGA MARGARITA RIVERA PEREZ | Email Address on File |
| PCID_23 | OLIMPIA RODRIGUEZ MELENDEZ | Email Address on File |
| PCID_908 | OLIVENCIA SANTANA, CINDIA | Email Address on File |

Exhibit B

Notice Parties Email Service List

Served via email

| MMLID | NAME | Email |
|-------|------|-------|
| PCID_935 | OLIVER C&I CORP | tpinotificacion@poalaw.com |
| PCID_1046 | OLIVERAS SERRANO, ISABEL | Email Address on File |
| PCID_28 | OMAR MERCADO VAZQUEZ | Email Address on File |
| PCID_116 | OMAR NIEVES AYALA | Email Address on File |
| PCID_402 | ORIENTAL BANK | jhernandez@hernandezsierra.com |
| PCID_398 | ORIENTAL BANK | lcarey@cnr.law |
| PCID_883 | ORIENTAL BANK | lcarey@cnr.law |
| PCID_471 | ORIENTAL BANK | emlawyer@lcdo-em.com |
| PCID_844 | ORIENTAL BANK | jmontalvo@delgadofernandez.com |
| PCID_095 | ORIENTAL BANK | dlaboy@vvalaw.com |
| PCID_304 | ORLANDO ALEJANDRO ORTEGA | Email Address on File |
| PCID_064 | ORLANDO JOSE APONTE ROSARIO | Email Address on File |
| PCID_064 | ORLANDO JOSE APONTE ROSARIO | Email Address on File |
| PCID_064 | ORLANDO JOSE APONTE ROSARIO | Email Address on File |
| PCID_126 | ORLANDO MERCED MORALES | Email Address on File |
| PCID_126 | ORLANDO MERCED MORALES | Email Address on File |
| PCID_126 | ORLANDO MERCED MORALES | Email Address on File |
| PCID_167 | ORTIZ GARCÍA, MOISÉS | Email Address on File |
| PCID_134 | ORTIZ ORTIZ , VILMA I | Email Address on File |
| PCID_382 | ORTIZ ZAYAS EDDIE A. | Email Address on File |
| PCID_382 | ORTIZ ZAYAS EDDIE A. | Email Address on File |
| PCID_1047 | OSP CONSORTIUM LLC | Email Address on File |
| PCID_11 | OSVALDO PERALTA RIOS | Email Address on File |
| PCID_125 | OYOLA HENRIQUEZ, HORTENSIA | Email Address on File |
| PCID_771 | PABLO ESTEVES GONZALEZ | Email Address on File |
| PCID_386 | PADILLA ECHEVARRIA IVETTE | Email Address on File |
| PCID_176 | PASTRANA TRINIDAD, JEREMY A. | Email Address on File |
| PCID_150 | PEREZ MERCADO, MAYRA IVELISSE | Email Address on File |
| PCID_150 | PEREZ MERCADO, MAYRA IVELISSE | Email Address on File |
| PCID_942 | PEREZ RIOS, LUIS ANGEL & OTROS | Email Address on File |
| PCID_528 | PÉREZ RIVERA, JUANA | Email Address on File |
| PCID_100 | PHILIP D. HOPGOOD | Email Address on File |
| PCID_307 | PHILIP D. HOPGOOD SANTAELLA Y OTROS | Email Address on File |
| PCID_457 | PITIRRE MANUFACTURING, LLC | luisvazquez_lawoffice@yahoo.com |
| PCID_845 | PLAYA INDIA S.E. | agm.moca@gmail.com |
| PCID_427 | PLAZA 844 INC | jcela57@gmail.com |
| PCID_388 | POL VELEZ JOSE ANTONIO | jahloficina@gmail.com; |
| PCID_420 | PR ASSET PORTFOLIO 2013-1 INT. | epo@amgprlaw.com |
| PCID_862 | PR RECOVERY & DELOPMENT JV ,LLC | luivilaro@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Email Service List

Served via email

| MMLID | NAME | Email |
|-------|------|-------|
| PCID_818 | PR RECOVERY AND DEVELOPMENT | k.vivoni-da@subwaypr.net |
| PCID_978 | PUERTO RICO PRIVACY ASSOCIATION, INC. | ralfonsogarcia@gmail.com rblanes@blolex.com ydejesus@blolex.com |
| PCID_978 | PUERTO RICO PRIVACY ASSOCIATION, INC. | ralfonsogarcia@gmail.com rblanes@blolex.com ydejesus@blolex.com |
| PCID_978 | PUERTO RICO PRIVACY ASSOCIATION, INC. | ralfonsogarcia@gmail.com rblanes@blolex.com ydejesus@blolex.com |
| PCID_370 | PUERTO RICO RESTARATION SERVICES |  william.veguilla@yahoo.com; |
| PCID_444 | PUMA ENERGY | luisvazquez_lawoffice@yahoo.com |
| PCID_931 | PUMA ENERGY CARIBE | luisvazquez_lawoffice@yahoo.com |
| PCID_625 | QUIÑONES MOYA, JACQUELINE | Email Address on File |
| PCID_563 | QUIÑONES ROMERO, ADA M. | Email Address on File |
| PCID_563 | QUIÑONES ROMERO, ADA M. | Email Address on File |
| PCID_545 | QUIÑONES, MARITZA, REP. POR LA UNION NACIONAL DE EMPLEADOS CIVILES DE LA ADMINISTRACIÓN Y EL DEPARTAMENTO DE CORRECCIÓN, AFILIADA A LA DIVISIÓN DE EMPLEADOS PÚBLICOS DE LA UNIÓN GENERAL DE TRABAJADORES | Email Address on File |
| PCID_376 | QUINTANA SERRANO SOLIMAR V,. DEPARTAMENTO DE EDUCACION | Email Address on File |
| PCID_480 | RADAMÉS MUNIZ VEGA | Email Address on File |
| PCID_480 | RADAMÉS MUNIZ VEGA | Email Address on File |
| PCID_919 | RAFAEL ANGEL RIVERA | Email Address on File |
| PCID_958 | RAFAEL ANGEL RIVERA ARROYO | Email Address on File |
| PCID_958 | RAFAEL ANGEL RIVERA ARROYO | Email Address on File |
| PCID_242 | RAFAEL FELIX SANTIAGO CRUZ | Email Address on File |
| PCID_648 | RAFAEL GARCIA PONCE | Email Address on File |
| PCID_812 | RAFAEL ROMAN GONZALEZ | Email Address on File |
| PCID_1008 | RAMON RODRIGUEZ MADERA | Email Address on File |
| PCID_158 | RAMOS GONZALEZ, ELIZABETH | Email Address on File |
| PCID_1011 | RASHIDA SANTANA | Email Address on File |
| PCID_1070 | RAÚL CASTELLO LEBRÓN | Email Address on File |
| PCID_994 | RAÚL CASTELLO LEBRÓN | Email Address on File |
| PCID_966 | RAUL O HERNÁNDEZ GONZÁLEZ | Email Address on File |
| PCID_966 | RAUL O HERNÁNDEZ GONZÁLEZ | Email Address on File |
| PCID_797 | RAYMOND ORTIZ | Email Address on File |
| PCID_59 | RENALDO MALDONADO, DUNCAN | Email Address on File |
| PCID_59 | RENALDO MALDONADO, DUNCAN | Email Address on File |
| PCID_138 | REYERO CRUZ, CARLA | Email Address on File |
| PCID_374 | REYES MILLER HECTOR A. ELA | Email Address on File |
| PCID_127 | REYES SANCHEZ, LUZ AMALIA | Email Address on File |
| PCID_1009 | RICARDO PAGÁN LEÓN | Email Address on File |
| PCID_124 | RIVERA ARCE CESAR A. | Email Address on File |
| PCID_132 | RIVERA COLON DANIEL | Email Address on File |
| PCID_565 | RIVERA GONZÁLEZ, JEAN MARIE | Email Address on File |

Exhibit B

Notice Parties Email Service List

Served via email

| MMLID | NAME | Email |
|-------|------|-------|
| PCID_901 | RIVERA GUERRIDO | Email Address on File |
| PCID_107 | RIVERA HERNANDEZ, FLOR | Email Address on File |
| PCID_205 | RIVERA HERNÁNDEZ, FLOR | Email Address on File |
| PCID_233 | RIVERA HERNÁNDEZ, FLOR | Email Address on File |
| PCID_1050 | RIVERA LLOPIZ, LUZ DANJOAN | Email Address on File |
| PCID_98 | RIVERA LOPEZ, MIGDALIA Y OTROS | Email Address on File |
| PCID_562 | RIVERA MACHADO, ADA J. | Email Address on File |
| PCID_291 | RIVERA ORTIZ, GILBERTO | Email Address on File |
| PCID_536 | RIVERA RIGUAL, TYRONE | Email Address on File |
| PCID_894 | RIVERA RIVERA | Email Address on File |
| PCID_656 | RIVERA RODRIGUEZ JOHN M. | Email Address on File |
| PCID_64 | RIVERA RODRIGUEZ, ANA MARIA | Email Address on File |
| PCID_210 | RIVERA ROSADO, JUAN R. | Email Address on File |
| PCID_232 | RIVERA SIERRA, ALBERTO | Email Address on File |
| PCID_993 | ROBERTO C. PIÑEIRO COLÓN | Email Address on File |
| PCID_980 | ROBERTO CRESPO LUGO; LAURA YANCY CRESPO | Email Address on File |
| PCID_26 | ROBERTO LUIS GERENA BETANCOURT | Email Address on File |
| PCID_143 | ROBERTO MERCADO TORRES | Email Address on File |
| PCID_890 | ROBERTO ROSSO QUEVEDO | Email Address on File |
| PCID_891 | ROBLES VÉLEZ | Email Address on File |
| PCID_146 | RODRIGUEZ ESCUTEL. ROSA | Email Address on File |
| PCID_145 | RODRIGUEZ GONZALEZ JONFRY GREGORIO | Email Address on File |
| PCID_168 | RODRÍGUEZ GONZÁLEZ, JESÚS | Email Address on File |
| PCID_79 | RODRIGUEZ JORDAN, MARGARITA | Email Address on File |
| PCID_79 | RODRIGUEZ JORDAN, MARGARITA | Email Address on File |
| PCID_126 | RODRIGUEZ LIZARDI ELIZABETH | Email Address on File |
| PCID_126 | RODRIGUEZ LIZARDI ELIZABETH | Email Address on File |
| PCID_247 | RODRIGUEZ QUIÑONES, CHARLES, WILNELL, CHARLES RUBEN RODRIGUEZ MOULIER, LINNETTE QUIÑONES VALENTIN, ROSAURA VALENTIN VALDEZ SU ESPOSO WILFREDO QUIÑONES FELIX Y LA SOC DE GANANCIALES | Email Address on File |
| PCID_143 | RODRIGUEZ RIVERA CARLOS | Email Address on File |
| PCID_218 | RODRÍGUEZ RIVERA, JORGE | Email Address on File |
| PCID_924 | RODRÍGUEZ RIVERA, ROBERTO | Email Address on File |
| PCID_1052 | RODRIGUEZ RODRIGUEZ, JOSE MIGUEL | Email Address on File |
| PCID_191 | ROMÁN CARRASQUILLO, JUAN | Email Address on File |
| PCID_1053 | ROMAN CONCEPCION, WILLIAM | Email Address on File |
| PCID_1054 | ROMAN PEREZ, ABIMELEC | Email Address on File |
| PCID_453 | ROMERO LEORNARD WICKILYN | Email Address on File |
| PCID_343 | ROSA BLAY SANTOS | Email Address on File |

Exhibit B

Notice Parties Email Service List

Served via email

| MMLID | NAME | Email |
|-------|------|-------|
| PCID_356 | ROSA E. SANTIAGO GUZMÁN EN REP DE SU HIJO MENOR SSS | Email Address on File |
| PCID_943 | ROSA MARRERO, OSACR | Email Address on File |
| PCID_157 | ROSA OTERO, ESPERANZA | Email Address on File |
| PCID_074 | ROSADO COLON, STEPHANIE | Email Address on File |
| PCID_299 | ROSANA PARILLA RAMOS | Email Address on File |
| PCID_1055 | ROSARIO LAMOURT, PEDRO | Email Address on File |
| PCID_400 | ROSARIO MARTÍNEZ GONZALEZ | Email Address on File |
| PCID_1071 | ROSENDO QUIÑONES MORALES | Email Address on File |
| PCID_995 | ROSENDO QUIÑONES MORALES | Email Address on File |
| PCID_90 | ROY RODRIGUEZ TORRES | Email Address on File |
| PCID_094 | RT ROOFING CONTRACTOR, INC. | Email Address on File |
| PCID_918 | RUBEN VALENTIN DIANA | Email Address on File |
| PCID_452 | RUIZ MARRERO ROCHELLE M. | Email Address on File |
| PCID_300 | RUIZ RIVERA, MARIBEL LIZ | Email Address on File |
| PCID_58 | RUIZ RIVERA, SHARON E. (INSPECTORA PLACA 4-22668) | Email Address on File |
| PCID_759 | RYAN JOSE TORRES | Email Address on File |
| PCID_139 | RYAN TORRES APONTE | Email Address on File |
| PCID_194 | SALGADO MELÉNDEZ, JOSÉ | Email Address on File |
| PCID_957 | SALUTARIS DIALYSIS AND NEPHROLOGY CENTER | Email Address on File |
| PCID_108 | SAMUEL RUIZ MILLAN | Email Address on File |
| PCID_180 | SANABRIA GARCÍA, LUIS Y OTRA | Email Address on File |
| PCID_212 | SÁNCHEZ MEDICIS, OTONIEL Y OTROS | Email Address on File |
| PCID_212 | SÁNCHEZ MEDICIS, OTONIEL Y OTROS | Email Address on File |
| PCID_151 | SANCHEZ PEÑA, GERMAN | Email Address on File |
| PCID_972 | SANDRA VÉLEZ COLON | Email Address on File |
| PCID_1003 | SANTA ISABEL ASPHALT | Email Address on File |
| PCID_424 | SANTANA, ANGELINA | Email Address on File |
| PCID_859 | SANTIAGO MONTANEZ IBARRONDO | Email Address on File |
| PCID_859 | SANTIAGO MONTANEZ IBARRONDO | Email Address on File |
| PCID_195 | SANTIAGO NORMANDÍA, ZORALIS | Email Address on File |
| PCID_227 | SANTIAGO RIVERA, ANIXA | Email Address on File |
| PCID_171 | SANTIAGO RIVERA, JOSÉ A. | Email Address on File |
| PCID_564 | SANTIAGO RIVERA, LUIS A., REP POR UNIÓN NACIONAL DE EMPLEADOS CIVILES DE LA ADM Y DEP CORRECCIÓN (UNECADC), AFIL A LA DIV EMPLEADOS PÚBS DE LA UGT | Email Address on File |
| PCID_179 | SANTIAGO VARGAS, DEBORAH SHANIZ | Email Address on File |
| PCID_373 | SANTOS FERNANDEZ MARIANNETTE | Email Address on File |
| PCID_448 | SCN. FRANCISCO ALVAREZ VARGAS | Email Address on File |
| PCID_640 | SERGIO VALENTIN PEREZ Y OTROS | Email Address on File |

Exhibit B

Notice Parties Email Service List

Served via email

| MMLID | NAME | Email |
|-------|------|-------|
| PCID_992 | SERVIDORES PÚBLICOS UNIDOS | manuel@rodriguezbanchs.com  rosasegui@yahoo.com yarlene@hotmail.com marianiriarte@gmail.com erc@erclegal.com ariosescribano@gmail.com |
| PCID_992 | SERVIDORES PÚBLICOS UNIDOS | manuel@rodriguezbanchs.com  rosasegui@yahoo.com yarlene@hotmail.com marianiriarte@gmail.com erc@erclegal.com ariosescribano@gmail.com |
| PCID_1068 | SERVIDORES PÚBLICOS UNIDOS | manuel@rodriguezbanchs.com;rosasegui@yahoo.com; |
| PCID_992 | SERVIDORES PÚBLICOS UNIDOS | manuel@rodriguezbanchs.com  rosasegui@yahoo.com yarlene@hotmail.com marianiriarte@gmail.com erc@erclegal.com ariosescribano@gmail.com |
| PCID_992 | SERVIDORES PÚBLICOS UNIDOS | manuel@rodriguezbanchs.com  rosasegui@yahoo.com yarlene@hotmail.com marianiriarte@gmail.com erc@erclegal.com ariosescribano@gmail.com |
| PCID_992 | SERVIDORES PÚBLICOS UNIDOS | manuel@rodriguezbanchs.com  rosasegui@yahoo.com yarlene@hotmail.com marianiriarte@gmail.com erc@erclegal.com ariosescribano@gmail.com |
| PCID_992 | SERVIDORES PÚBLICOS UNIDOS | manuel@rodriguezbanchs.com  rosasegui@yahoo.com yarlene@hotmail.com marianiriarte@gmail.com erc@erclegal.com ariosescribano@gmail.com |
| PCID_33 | SHARON RUIZ RIVERA | Email Address on File |
| PCID_306 | SHARON RUÍZ RIVERA | Email Address on File |
| PCID_066 | SHERLIN COLON PEREZ | Email Address on File |
| PCID_308 | SHERLY B. VÁZQUEZ RODRIGUEZ | Email Address on File |
| PCID_985 | SHOOTERS SPORTS ARMORY CORP. | bufetecamacho@gmail.com |
| PCID_956 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | leorodriguezrodriguez@yahoo.com |
| PCID_144 | SMITH TORRES JAVIER | Email Address on File |
| PCID_144 | SMITH TORRES JAVIER | Email Address on File |
| PCID_144 | SMITH TORRES JAVIER | Email Address on File |
| PCID_824 | SOCIEDAD PROTECTORA DEL PATRIMONIO MAYAGUEZ INC. | igorrin@hernandezgorrin.com |
| PCID_41 | SONIA DIAZ FEBRES | Email Address on File |
| PCID_070 | SONIA IRIS COLÓN FALCON | Email Address on File |
| PCID_204 | SOTO CHAPARRO, WANDA LEE | Email Address on File |
| PCID_434 | SP MANAGEMENT INC. | jar@acostaramirez.com |
| PCID_475 | STANLEY JAMES CALOF | Email Address on File |
| PCID_747 | SUALMO TIRADO SANCHEZ | Email Address on File |
| PCID_383 | SUC. DE FELIX MELENDEZ VEGA | Email Address on File |
| PCID_063 | SUCESION JUAN OTERO | Email Address on File |
| PCID_063 | SUCESION JUAN OTERO | Email Address on File |
| PCID_468 | SULLYNETTE RIVERA CARTAGENA | Email Address on File |
| PCID_970 | T BOARD | dmartinez@ml-lawgroup.com |
| PCID_1004 | TALLER LOS ESTRIPADORES | Email Address on File |
| PCID_067 | TELEVICENRO OF PR V/ DEPARTAMENTO DE RECURSOS Y AMBIENTALES DE PR Y OTROS | alavergne@sanchezlrv.com;gviviani@sanchezlrv.com |
| PCID_067 | TELEVICENRO OF PR V/ DEPARTAMENTO DE RECURSOS Y AMBIENTALES DE PR Y OTROS | alavergne@sanchezlrv.com;gviviani@sanchezlrv.com |
| PCID_928 | TENIENTE SAMUEL RIVERA CARRILLO | Email Address on File |
| PCID_29 | TEODOSIA HERNANDEZ PEREZ | Email Address on File |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 22

Exhibit B

Notice Parties Email Service List
Served via email

| MMLID | NAME | Email |
|---|---|---|
| PCID_903 | THE 20/22 ACT SOCIETY INC | tpinotificacion@poalaw.com |
| PCID_83 | TOMAS GIL MARTINEZ | Email Address on File |
| PCID_828 | TOMAS RIVERA MASS | Email Address on File |
| PCID_6 | TOMMY RODRIGUEZ SANTIAGO | Email Address on File |
| PCID_135 | TORO SANTIAGO RICARDO, MIGUEL SOTO MORALES Y ASTRID SANTIAGO RAMOS | Email Address on File |
| PCID_619 | TORRES CRUZ, ELIEZER | Email Address on File |
| PCID_237 | TORRES RIVERA, JOSÉ ARMANDO | Email Address on File |
| PCID_237 | TORRES RIVERA, JOSÉ ARMANDO | Email Address on File |
| PCID_237 | TORRES RIVERA, JOSÉ ARMANDO | Email Address on File |
| PCID_85 | TORRES SANTIAGO, LOURDES | Email Address on File |
| PCID_109 | TORRES VARGAS, DENISSE | Email Address on File |
| PCID_109 | TORRES VARGAS, DENISSE | Email Address on File |
| PCID_290 | TORRES VIADA, CARLOS E. | Email Address on File |
| PCID_290 | TORRES VIADA, CARLOS E. | Email Address on File |
| PCID_290 | TORRES VIADA, CARLOS E. | Email Address on File |
| PCID_436 | TRAFIGURA TRAIDING | agestrella@estrellallc.com |
| PCID_379 | TRANSPACIFC STEEL LLC | german.brau@bioslawpr.com; |
| PCID_60 | TRIANA, JEFFREY J. | Email Address on File |
| PCID_817 | TRIANGLE REO PR CORP | aura.montes@oneillborges.com |
| PCID_50 | TRIPLE -S VIDA, INC. | gittel.almonte@ssspr.com; |
| PCID_577 | UNIÓN GENERAL DE TRABAJADORES | erc@erclegal.com |
| PCID_944 | UNIVERSAL INSURANCE COM. | jcasillas@cstlawpr.com;LRamos@cstlawpr.comndelnido@cstlawpr.com |
| PCID_944 | UNIVERSAL INSURANCE COM. | jcasillas@cstlawpr.com;LRamos@cstlawpr.comndelnido@cstlawpr.com |
| PCID_944 | UNIVERSAL INSURANCE COM. | jcasillas@cstlawpr.com;LRamos@cstlawpr.comndelnido@cstlawpr.com |
| PCID_895 | UNIVERSICOOP | irmirandalaw@gmail.com |
| PCID_122 | VARGAS MUÑOS, LUIS | Email Address on File |
| PCID_609 | VÁZQUEZ JAVIER, MARÍA | Email Address on File |
| PCID_1056 | VAZQUEZ RIVERA, JORGE A. | Email Address on File |
| PCID_1057 | VAZQUEZ RODRIGUEZ, MANUEL ANTONIO | Email Address on File |
| PCID_101 | VAZQUEZ RODRIGUEZ, SHERLY B. EN REP DEL MENOR SMHV | Email Address on File |
| PCID_369 | VEGA SANTIAGO SUC. | Email Address on File |
| PCID_369 | VEGA SANTIAGO SUC. | Email Address on File |
| PCID_220 | VEGA TRINIDAD, VIRGINIA Y OTROS | Email Address on File |
| PCID_1058 | VELEZ GONZALEZ, JONATHAN | Email Address on File |
| PCID_78 | VELEZ MARTINEZ, FRANCISCO | Email Address on File |
| PCID_754 | VICKY PAGAN MARTINEZ | Email Address on File |
| PCID_1006 | VICTOR ANTONIO LÓPEZ RIOS | Email Address on File |
| PCID_881 | VICTORINA MARQUEZ GONZALEZ | Email Address on File |
| PCID_357 | VIOLETA BERNARD, ET AL | bmd@cordovadick.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Notice Parties Email Service List

Served via email

| MMLID | NAME | Email |
|-------|------|-------|
| PCID_20 | VIRGEN MILAGROS PADILLA RIVERA Y EDWIN DAVID MERCADO SANTIAGO | Email Address on File |
| PCID_751 | WALDEMAR/CARMIÑA ACEVEDO VÉLEZ | Email Address on File |
| PCID_751 | WALDEMAR/CARMIÑA ACEVEDO VÉLEZ | Email Address on File |
| PCID_751 | WALDEMAR/CARMIÑA ACEVEDO VÉLEZ | Email Address on File |
| PCID_727 | WANDA I. GONZALEZ ROSARIO | Email Address on File |
| PCID_848 | WANDA L. ROLDAN VEGA | Email Address on File |
| PCID_738 | WANDALIZ MENDEZ CRUZ | Email Address on File |
| PCID_738 | WANDALIZ MENDEZ CRUZ | Email Address on File |
| PCID_738 | WANDALIZ MENDEZ CRUZ | Email Address on File |
| PCID_851 | WARNER LOPEZ FERRER | Email Address on File |
| PCID_117 | WILNELL RODRIGUEZ QUIÑONES Y OTROS, CHARLES | Email Address on File |
| PCID_296 | WILSON PADILLA MORALES Y OTROS | Email Address on File |
| PCID_296 | WILSON PADILLA MORALES Y OTROS | Email Address on File |
| PCID_049 | WPR LA CERAMICA LP SE | arr@edgelegalpr.com |
| PCID_147 | XAVIER ROSA MALDONADO | Email Address on File |
| PCID_892 | YANILLE MARRERO RODRÍGUEZ | Email Address on File |
| PCID_14 | YARILIS NIEVES OCASIO | Email Address on File |
| PCID_464 | YARIXVETT RIVERA TORRES | Email Address on File |
| PCID_397 | YEAH INC | santinigaudier@gmail.com |
| PCID_889 | YEIRA DELPÍN MERCED | Email Address on File |
| PCID_297 | YOLIMAR MEDINA PEREZ | Email Address on File |
| PCID_962 | YOMARIE DISDIER MARTÍNEZ Y OTROS | Email Address on File |
| PCID_105 | YOVANKA IRIS RODRIGUEZ VALENTIN | Email Address on File |
| PCID_115 | YVETTE FLORAN MARTINEZ | Email Address on File |
| PCID_27 | YVETTE NUÑEZ SEPULVEDA | Email Address on File |
| PCID_27 | YVETTE NUÑEZ SEPULVEDA | Email Address on File |
| PCID_363 | YVETTE VEGA LAMBOY | Email Address on File |
| PCID_353 | ZAIDA L RIVERA GOMEZ | Email Address on File |
| PCID_122 | ZULMARIE BAERGA | Email Address on File |