**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

I, Geoffrey Parnon, depose and say that I am employed by Kroll Restructuring Administration LLC ("**Kroll**")[2], the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On March 29, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Supplemental Service List attached hereto as **Exhibit A**:

- Notice of (A) Entry of Order Confirming Modified Eighth Amended Title III Plan of Adjustment of the Commonwealth of Puerto Rico, et al. Pursuant to Title III of PROMESA and (B) Occurrence of the Effective Date [Docket No. 20349]

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

Dated: April 8, 2022

                                                                                                                                     */s/ Geoffrey Parnon*
                                                                                                                                      Geoffrey Parnon

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on April 8, 2022, by Geoffrey Parnon, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ PAUL PULLO*
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires November 15, 2022

SRF 60558

**Exhibit A**

Exhibit A
Supplemental Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| PCID_079 | ABISMAEL TORRES CRESPO | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_361 | ALBERTO LOPEZ LEON | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_361 | ALBERTO LOPEZ LEON | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_294 | ALEJANDRO CAMINERO TORRES | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_294 | ALEJANDRO CAMINERO TORRES | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_294 | ALEJANDRO CAMINERO TORRES | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_354 | ALEX FLORES COLON | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_382 | ALEX NOEL ACEVEDO MARTINEZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_089 | ALEXANDRA RIVERA GAUTIER | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_386 | ALEXIE PASTOR CARRASQUILLO | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_297 | ALINDA ALVAREZ NODARSE Y MICHAEL MCMILLAN ALVAREZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_114 | ANDRÉS MEDINA MONTERO | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_114 | ANDRÉS MEDINA MONTERO | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_278 | ANDRÉS MM RIVERA SABAT | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_308 | ANDRES ORTIZ TORRES | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_308 | ANDRES ORTIZ TORRES | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_301 | ANDRES RODRIGUEZ PANTOJA | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_424 | ANDRES ROSARIO RUIZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_108 | ÁNGELA BÁEZ NUÑEZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_292 | ANTHONY MORALES ORTIZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_391 | ANTONIO JOSE CINTRON CORTES | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_391 | ANTONIO JOSE CINTRON CORTES | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_004 | ARNALDO RODRÍGUEZ MARQUEZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_238 | ARYAMIS PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_319 | AZTRID CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_319 | AZTRID CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_319 | AZTRID CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_369 | BARBARA IVETTE MORI SANTOS | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_444 | BMW FINANCIAL SERVICES NA LLC | Lcda. Dora Peñagaricano Suarez | PO BOX 364225 | | | SAN JUAN | PR | 00936 | mcso@mcvpr.com; DMP@MCVPR.COM | First Class Mail and Email |
| PCID_444 | BMW FINANCIAL SERVICES NA LLC | Lcda. Maria Cristina Samanaz Ojeda | PO BOX 13351 | | | SAN JUAN | PR | 00918 | mcso@mcvpr.com; DMP@MCVPR.COM | First Class Mail and Email |
| PCID_358 | CADMIEL JOAB OLIVENCIA MARTINEZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_358 | CADMIEL JOAB OLIVENCIA MARTINEZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_358 | CADMIEL JOAB OLIVENCIA MARTINEZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_184 | CARLOS E. SANTOS MATOS ROSIMAR SANTOS BERRÍOS | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_167 | CARLOS RUBEN RIOS MARTINEZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_220 | CCOPERATIVA DE SEGUROS MULTIPLES DE PR | Lcdo. Armando Franceschi Figueroa | PMB 360 | CALLE TABONUCO B 5 SUITE 216 | | GUAYNABO | PR | 00968-3029 | franceschilaw@gmail.com; | First Class Mail and Email |
| PCID_339 | CESAR AUGUSTO ROSARIO PEGUERO | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_362 | CESAR LORENZO RODRIGUEZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Emasil |
| PCID_154 | CHRISTIAN A. VÉLEZ PAGÁN | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_209 | CHRISTIAN OMAR FRANCO CARTAGENA | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_460 | CHRISTIAN OMAR FRANCO CARTAGENA | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_277 | CHRISTIAN YOEL ESPINOSA TORO | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_021 | CHRISTOPHER TORRES TORRES | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_255 | CLAUDIO JONES DOROTEO | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_321 | COOP DE SEGUROS MULTIPLES | Lcdo. Armando Franceschi Figueroa | PMB 360 | CALLE TABONUCO B 5 SUITE 216 | | GUAYNABO | PR | 00968-3029 | franceschilaw@gmail.com; | First Class Mail and Email |
| PCID_102 | COOP SEGUROS MÚLTIPLES DE PR POR SI Y EL REP DE TOYOTA CREDIT CORP | Lcdo. Armando Franceschi Figueroa | PMB 360 | CALLE TABONUCO B 5 SUITE 216 | | GUAYNABO | PR | 00968-3029 | franceschilaw@gmail.com; | First Class Mail and Email |
| PCID_106 | COOP SEGUROS MÚLTIPLES DE PR POR SI Y EN REP DE POPULAR AUTO | Lcdo. Armando Franceschi Figueroa | PMB 360 | CALLE TABONUCO B 5 SUITE 216 | | GUAYNABO | PR | 00968-3029 | franceschilaw@gmail.com; | First Class Mail and Email |
| PCID_107 | COOP SEGUROS MÚLTIPLES DE PR POR SÍ Y EN REP DE POPULAR AUTO | Lcdo. Armando Franceschi Figueroa | PMB 360 | CALLE TABONUCO B 5 SUITE 216 | | GUAYNABO | PR | 00968-3029 | franceschilaw@gmail.com; | First Class Mail and Email |
| PCID_115 | COOP SEGUROS MÚLTIPLES POR SÍ Y EN REP DE COOP A | Lcdo. Armando Franceschi Figueroa | PMB 360 | CALLE TABONUCO B 5 SUITE 216 | | GUAYNABO | PR | 00968-3029 | franceschilaw@gmail.com; | First Class Mail and Email |
| PCID_101 | COOP SEGUROS MULTIPLES POR SI Y EN REP DE POPULAR AUTO | Lcdo. Armando Franceschi Figueroa | PMB 360 | CALLE TABONUCO B 5 SUITE 216 | | GUAYNABO | PR | 00968-3029 | franceschilaw@gmail.com; | First Class Mail and Email |
| PCID_098 | COOP SEGUROS MÚLTIPLES POR SÍ Y EN REP DE POPULAR AUTO | Lcdo. Armando Franceschi Figueroa | PMB 360 | CALLE TABONUCO B 5 SUITE 216 | | GUAYNABO | PR | 00968-3029 | franceschilaw@gmail.com; | First Class Mail and Email |
| PCID_097 | COOP SEGUROS MULTIPLES Y ORIENTAL BANK | Lcdo. Armando Franceschi Figueroa | PMB 360 | CALLE TABONUCO B 5 SUITE 216 | | GUAYNABO | PR | 00968-3029 | franceschilaw@gmail.com; | First Class Mail and Email |
| PCID_269 | COOP. DE AHORRO Y CREDITO VALENCIANO DE JUNCOS | Lcdo. Armando Franceschi Figueroa | PMB 360 | CALLE TABONUCO B 5 SUITE 216 | | GUAYNABO | PR | 00968-3029 | franceschilaw@gmail.com; | First Class Mail and Email |
| PCID_017 | COOP. NUESTRA SEÑORA | Lcda. Keila M. Ortega Casals & Lcdo. Francies T. Pagan Martinez | Chubb Plaza | 33 Calle Resolucion | Suite 701-A | San Juan | PR | 00920 | kortgea@poa-law.com; fpagan@poa-law.com; arnaldoirizarry25@yahoo.com | First Class Mail and Email |

Exhibit A
Supplemental Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| PCID_017 | COOP. NUESTRA SEÑORA | Lcdo. Arnaldo J. Irizarry | 114 Ave. 5 de diciembre | Suite 201 | | Sabana Grande | PR | 00637 | kortgea@poa-law.com; fpagan@poa-law.com; arnaldoirizarry25@yahoo.com | First Class Mail and Email |
| PCID_010 | COOPACA | Lcda. Maria C. Cerra Torres | Urb. Santa Marta | I-11 Calle B | | San German | PR | 00683 | cristycerra@yahoo.com; lcdoluislopezlopez@gmail.com | First Class Mail and Email |
| PCID_010 | COOPACA | Lcdo. Luis A. Lopez Lopez | Edif Paradise Ceramics | #932 Ave. Hostos Suite A-1 Segundo Nivel | | Mayaguez | PR | 00682-3912 | cristycerra@yahoo.com; lcdoluislopezlopez@gmail.com | First Class Mail and Email |
| PCID_440 | COOPERATIVA DE SEGUROS | Lcdo. Armando Franceschi Figueroa | PMB 360 | CALLE TABONUCO B 5 SUITE 216 | | GUAYNABO | PR | 00968-3029 | franceschilaw@gmail.com; | First Class Mail and Email |
| PCID_179 | COOPERATIVA DE SEGUROS DE PUERTO RICO | Lcdo. Armando Franceschi Figueroa | PMB 360 | CALLE TABONUCO B 5 SUITE 216 | | GUAYNABO | PR | 00968-3029 | franceschilaw@gmail.com; liccorona@msn.com; | First Class Mail and Email |
| PCID_179 | COOPERATIVA DE SEGUROS DE PUERTO RICO | Lcdo. Michael Corona Muñoz | 110 CALLE BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | franceschilaw@gmail.com; liccorona@msn.com; | First Class Mail and Email |
| PCID_458 | COOPERATIVA DE SEGUROS MULTIPLES | Lcdo. Armando Franceschi Figueroa | PMB 360 | CALLE TABONUCO B 5 SUITE 216 | | GUAYNABO | PR | 00968-3029 | franceschilaw@gmail.com; | First Class Mail and Email |
| PCID_415 | COOPERATIVA DE SEGUROS MÚLTIPLES | Lcdo. Armando Franceschi Figueroa | PMB 360 | CALLE TABONUCO B 5 SUITE 216 | | GUAYNABO | PR | 00968-3029 | franceschilaw@gmail.com; | First Class Mail and Email |
| PCID_163 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y OTROS | Lcdo. Armando Franceschi Figueroa | PMB 360 | CALLE TABONUCO B 5 SUITE 216 | | GUAYNABO | PR | 00968-3029 | franceschilaw@gmail.com; | First Class Mail and Email |
| PCID_241 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | Lcda. Diana Isis Diaz Cruz | COSVI OFFICE COMPLEX | AVE. AMÉRICO MIRANDA #400 | EDIFICIO ORIGINAL, LOCAL B | RÍO PIEDRAS | PR | 00927 | vrodriguez@rmvlaw.net; ddiaz@rmvlaw.net | First Class Mail and Email |
| PCID_457 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | Lcdo. Armando Franceschi Figueroa | PMB 360 | CALLE TABONUCO B 5 SUITE 216 | | GUAYNABO | PR | 00968-3029 | franceschilaw@gmail.com; | First Class Mail and Email |
| PCID_223 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | Lcdo. Pedro E. Vazquez Melendez | EDIF GALLARDO | 301 RECINTO SUR OFIC 701 | | SAN JUAN | PR | 00901 | franceschilaw@gmail.com; pvazquez@avlawpr.com; | First Class Mail and Email |
| PCID_241 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | Lcdo. Victor R. Rdriguez Fuentes | ESQ AVE AMÉRICO MIRANDA 400 | EDIF ORIGINAL LOCAL B | | SAN JUAN | PR | 00927 | vrodriguez@rmvlaw.net; ddiaz@rmvlaw.net | First Class Mail and Email |
| PCID_274 | COOPERATIVA DE SEGUROS MÚLTIPLES DE PR | Lcda. Keila M. Ortega Casals | CHUBB PLAZA | 33 CALLE RESOLUCIÓN | SUITE 701-A | SAN JUAN | PR | 00920 | kortega@poa-law.com; fpagan@poa-law.com; rexachlaw@gmail.com; chaves@fc-law.com | First Class Mail and Email |
| PCID_280 | COOPERATIVA DE SEGUROS MÚLTIPLES DE PR | Lcdo. Armando Franceschi Figueroa | PMB 360 | CALLE TABONUCO B 5 SUITE 216 | | GUAYNABO | PR | 00968-3029 | franceschilaw@gmail.com; | First Class Mail and Email |
| PCID_274 | COOPERATIVA DE SEGUROS MÚLTIPLES DE PR | Lcdo. Francis T. Pagan Martinez | CHUBB PLAZA | 33 CALLE RESOLUCIÓN | SUITE 701-A | SAN JUAN | PR | 00920 | kortega@poa-law.com; fpagan@poa-law.com; rexachlaw@gmail.com; chaves@fc-law.com | First Class Mail and Email |
| PCID_274 | COOPERATIVA DE SEGUROS MÚLTIPLES DE PR | Lcdo. Henry H. Rexach | PO BOX 2382 | | | BAYAMÓN | PR | 00960-2382 | kortega@poa-law.com; fpagan@poa-law.com; rexachlaw@gmail.com; chaves@fc-law.com | First Class Mail and Email |
| PCID_274 | COOPERATIVA DE SEGUROS MÚLTIPLES DE PR | Lcdo. Jose F. Chaves Caraballo | PO Box 362122 | | | San Juan | PR | 00936-2122 | kortega@poa-law.com; fpagan@poa-law.com; rexachlaw@gmail.com; chaves@fc-law.com | First Class Mail and Email |
| PCID_122 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y ORIENTAL BANK | Lcdo. Armando Franceschi Figueroa | PMB 360 | CALLE TABONUCO B 5 SUITE 216 | | GUAYNABO | PR | 00968-3029 | franceschilaw@gmail.com; | First Class Mail and Email |
| PCID_074 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO | Lcdo. Armando Franceschi Figueroa | PMB 360 | CALLE TABONUCO B 5 SUITE 216 | | GUAYNABO | PR | 00968-3029 | franceschilaw@gmail.com; | First Class Mail and Email |
| PCID_245 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, ET. AL. | Lcdo. Armando Franceschi Figueroa | PMB 360 | CALLE TABONUCO B 5 SUITE 216 | | GUAYNABO | PR | 00968-3029 | franceschilaw@gmail.com; | First Class Mail and Email |
| PCID_208 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | Lcdo. Armando Franceschi Figueroa | PMB 360 | CALLE TABONUCO B 5 SUITE 216 | | GUAYNABO | PR | 00968-3029 | franceschilaw@gmail.com; | First Class Mail and Email |
| PCID_226 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y BAXTER CREDIT UNION | Lcdo. Armando Franceschi Figueroa | PMB 360 | CALLE TABONUCO B 5 SUITE 216 | | GUAYNABO | PR | 00968-3029 | franceschilaw@gmail.com; | First Class Mail and Email |
| PCID_116 | COOPERATIVA DE SEGUROS MÚLTIPLES DE PUERTO RICO Y OTROS | Lcdo. Armando Franceschi Figueroa | PMB 360 | CALLE TABONUCO B 5 SUITE 216 | | GUAYNABO | PR | 00968-3029 | franceschilaw@gmail.com; | First Class Mail and Email |
| PCID_265 | COOPERATIVA DE SEGUROS MÚLTIPLES DE PUERTO RICO, ETC | Lcdo. Armando Franceschi Figueroa | PMB 360 | CALLE TABONUCO B 5 SUITE 216 | | GUAYNABO | PR | 00968-3029 | franceschilaw@gmail.com; | First Class Mail and Email |
| PCID_130 | COOPERATIVA DE SEGUROS MÚLTIPLES ET AL. | Lcdo. Armando Franceschi Figueroa | PMB 360 | CALLE TABONUCO B 5 SUITE 216 | | GUAYNABO | PR | 00968-3029 | franceschilaw@gmail.com; | First Class Mail and Email |
| PCID_057 | COOPERATIVA DE SEGUROS MULTIPLES Y ARSENIO LÓPEZ | Lcdo. Armando Franceschi Figueroa | PMB 360 | Calle Tabonuco B 5 Suite 216 | | Guaynabo | PR | 00968-3029 | franceschilaw@gmail.com; ednel@prtc.net; | First Class Mail and Email |
| PCID_057 | COOPERATIVA DE SEGUROS MULTIPLES Y ARSENIO LÓPEZ | Lcdo. Eddie Leon Rodriguez | 8 Antonio R Barcelo | | | Maunabo | PR | 00707 | franceschilaw@gmail.com; ednel@prtc.net; | First Class Mail and Email |
| PCID_109 | COOPERATIVA DE SEGUROS MÚLTIPLES Y COOP AHORRO Y CRÉDITO CABO ROJO | Lcda. Diana Isis Diaz Cruz | COSVI OFFICE COMPLEX | AVE. AMÉRICO MIRANDA #400 | EDIFICIO ORIGINAL, LOCAL B | RÍO PIEDRAS | PR | 00927 | vrodriguez@rmvlaw.net; ddiaz@rmvlaw.net | First Class Mail and Email |
| PCID_109 | COOPERATIVA DE SEGUROS MÚLTIPLES Y COOP AHORRO Y CRÉDITO CABO ROJO | Lcdo. Victor R. Rdriguez Fuentes | ESQ AVE AMÉRICO MIRANDA 400 | EDIF ORIGINAL LOCAL B | | SAN JUAN | PR | 00927 | vrodriguez@rmvlaw.net; ddiaz@rmvlaw.net | First Class Mail and Email |
| PCID_134 | COOPERATIVA DE SEGUROS MÚLTIPLES Y COOP NTRA SRA DE LA CANDELARIA | Lcdo. Armando Franceschi Figueroa | PMB 360 | CALLE TABONUCO B 5 SUITE 216 | | GUAYNABO | PR | 00968-3029 | franceschilaw@gmail.com; | First Class Mail and Email |

Exhibit A
Supplemental Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| PCID_095 | COOPERATIVA DE SEGUROS MULTIPLES Y SCOTIBANK DE PR | Lcdo. Armando Franceschi Figueroa | PMB 360 | CALLE TABONUCO B 5 SUITE 216 | | GUAYNABO | PR | 00968-3029 | franceschilaw@gmail.com; | First Class Mail and Email |
| PCID_253 | COOPERATIVA DE SEGUROS MÚTIPLES DE PUERTO RICO Y OTROS | Lcdo. Armando Franceschi Figueroa | PMB 360 | CALLE TABONUCO B 5 SUITE 216 | | GUAYNABO | PR | 00968-3029 | franceschilaw@gmail.com; | First Class Mail and Email |
| PCID_088 | COOPERATIVA DE SEGUROSMULTIPLES Y POPULAR AUTO | Lcdo. Armando Franceschi Figueroa | PMB 360 | CALLE TABONUCO B 5 SUITE 216 | | GUAYNABO | PR | 00968-3029 | franceschilaw@gmail.com; | First Class Mail and Email |
| PCID_032 | COOPERATIVA SEG. MULTIPLES | Lcda. Keila M. Ortega Casals & Lcdo. Francies T. Pagan Martinez | Chubb Plaza | 33 Calle Resolucion | Suite 701-A | San Juan | PR | 00920 | kortgea@poa-law.com; fpagan@poa-law.com; arnaldoirizarry25@yahoo.com | First Class Mail and Email |
| PCID_031 | COOPERATIVA SEG. MULTIPLES | Lcdo. Armando Franceschi Figueroa | PMB 360 | Calle Tabonuco B 5 Suite 216 | | Guaynabo | PR | 00968-3029 | franceschilaw@gmail.com; franceschilaw@gmai.com | First Class Mail and Email |
| PCID_032 | COOPERATIVA SEG. MULTIPLES | Lcdo. Arnaldo J. Irizarry | 114 Ave. 5 de diciembre | Suite 201 | | Sabana Grande | PR | 00637 | kortgea@poa-law.com; fpagan@poa-law.com; arnaldoirizarry25@yahoo.com | First Class Mail and Email |
| PCID_462 | COOPERATIVA SEG. MULTIPLES | Lcdo. Francies T. Pagan Martinez | Lcdo. Arnaldo J. Irizarry | 114 Ave. 5 de diciembre | Suite 201 | Sabana Grande | PR | 00637 | | First Class Mail |
| PCID_177 | COOPERATIVA SEGUROS MULTIPLES | Lcda. Jinelly Enid Hernandez Negron | PO Box 840 | | | Junacos | PR | 00777 | franceschilaw@gmail.com; gglaw2@gmail.com; jymoti@hotmail.com | First Class Mail and Email |
| PCID_438 | COOPERATIVA SEGUROS MULTIPLES | Lcdo. Armando Franceschi Figueroa | PMB 360 | CALLE TABONUCO B 5 SUITE 216 | | GUAYNABO | PR | 00968-3029 | franceschilaw@gmail.com; | First Class Mail and Email |
| PCID_177 | COOPERATIVA SEGUROS MULTIPLES | Lcdo. Eduardo J. Gonzalez de Leon | PO Box 9781 | | | Caguas | PR | 00726 | franceschilaw@gmail.com; gglaw2@gmail.com; jymoti@hotmail.com | First Class Mail and Email |
| PCID_273 | COOPERATIVA SEGUROS MULTIPLES DE PR | Lcda. Keila M. Ortega Casals | CHUBB PLAZA | 33 CALLE RESOLUCIÓN | SUITE 701-A | SAN JUAN | PR | 00920 | kortega@poa-law.com; fpagan@poa-law.com; rexachlaw@gmail.com; chaves@fc-law.com | First Class Mail and Email |
| PCID_279 | COOPERATIVA SEGUROS MULTIPLES DE PR | Lcdo. Armando Franceschi Figueroa | PMB 360 | CALLE TABONUCO B 5 SUITE 216 | | GUAYNABO | PR | 00968-3029 | franceschilaw@gmail.com; | First Class Mail and Email |
| PCID_273 | COOPERATIVA SEGUROS MULTIPLES DE PR | Lcdo. Francis T. Pagan Martinez | CHUBB PLAZA | 33 CALLE RESOLUCIÓN | SUITE 701-A | SAN JUAN | PR | 00920 | kortega@poa-law.com; fpagan@poa-law.com; rexachlaw@gmail.com; chaves@fc-law.com | First Class Mail and Email |
| PCID_273 | COOPERATIVA SEGUROS MULTIPLES DE PR | Lcdo. Henry H. Rexach | PO BOX 2382 | | | BAYAMÓN | PR | 00960-2382 | kortega@poa-law.com; fpagan@poa-law.com; rexachlaw@gmail.com; chaves@fc-law.com | First Class Mail and Email |
| PCID_273 | COOPERATIVA SEGUROS MULTIPLES DE PR | Lcdo. Jose F. Chaves Caraballo | PO Box 362122 | | | San Juan | PR | 00936-2122 | kortega@poa-law.com; fpagan@poa-law.com; rexachlaw@gmail.com; chaves@fc-law.com | First Class Mail and Email |
| PCID_295 | COOPERATIVA SEGUROS MULTIPLES DE PR | Lcdo. Armando Franceschi Figueroa | PMB 360 | CALLE TABONUCO B 5 SUITE 216 | | GUAYNABO | PR | 00968-3029 | franceschilaw@gmail.com; | First Class Mail and Email |
| PCID_153 | COOPERATIVA SEGUROS MÚLTIPLES DE PUERTO RICO | Lcdo. Armando Franceschi Figueroa | PMB 360 | CALLE TABONUCO B 5 SUITE 216 | | GUAYNABO | PR | 00968-3029 | franceschilaw@gmail.com; | First Class Mail and Email |
| PCID_146 | COOPERATIVA SEGUROS MÚLTIPLES DE PUERTO RICO | Lcdo. Ivan Torres Rodriguez | PO Box 358 | | | Patillas | PR | 00723 | franceschilaw@gmail.com; ivantorres.abogado@hotmail.com | First Class Mail and Email |
| PCID_450 | COPERATIVA DE SEGUROS MULTIPLES DE PR | Lcdo. Armando Franceschi Figueroa | PMB 360 | CALLE TABONUCO B 5 SUITE 216 | | GUAYNABO | PR | 00968-3029 | franceschilaw@gmail.com; | First Class Mail and Email |
| PCID_345 | DAISY RODRIGUEZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_180 | DALIA GRISELLE VAZQUEZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_027 | DAMARIS CANDELARIA | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_272 | DAVID EMMANUEL BROWNE | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_398 | DERIT J MANFREDY GARCIA | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_398 | DERIT J MANFREDY GARCIA | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_286 | DONOVA NIEVES FORTIER | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_205 | DYOMARY MELENDEZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_165 | EDDIE E. MORALES CASTRO | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_061 | EDGAR AQUILAR RIVERA | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_404 | EDGAR JOEL RAMOS VEGA | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_144 | EDGAR MANUEL MARTÍNEZ DÍAZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_298 | EDGER FIGUEROA SOSTRE | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_413 | EDILBERTO GONZÁLEZ GONZÁLEZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_141 | EDUARDO CONTRERAS FERNANDEZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_140 | EDUARDO CONTRERAS FERNÁNDEZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_340 | EDUARDO FLORES ESMURIA | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_182 | EDWARD ALDEANO RIVERA | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_182 | EDWARD ALDEANO RIVERA | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_441 | EDWIN CASTRO CRUZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_008 | EDWIN MARGOLLA REYES | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_008 | EDWIN MARGOLLA REYES | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |

Exhibit A
Supplemental Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| PCID_376 | EDWIN RODRIGUEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_100 | ELBA LUZ RAMOS QUIÑONES Y FRANCES RAMOS RAMOS | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_013 | ELIU VALENTIN CAMPOS | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_385 | ELMER FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_406 | ELVIN SOTO MATIAS | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_426 | ELYANGELISSE NEGRON ALVARADO | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_426 | ELYANGELISSE NEGRON ALVARADO | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_183 | EMELY GÓMEZ MULERO, OTROS, | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_183 | EMELY GÓMEZ MULERO, OTROS, | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_096 | EMILUZ DÍAZ MORALES | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_257 | EMMA I. PAYNE PABÓN | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_433 | ENNIO ARMANDO BELLIA FIGHERA | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_091 | ENRIQUE O MATOS PIÑERO | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_395 | ERICK JOEL SANTIAGO FERNANDEZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_408 | ERICK LEONEL RODRÍGUEZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_117 | FELIPE ENCARNACIÓN RIVERA | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_080 | FELIX R. COLON PEÑA | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_428 | FIRST BANK PR | Lcdo. Francisco San Miguel Fuxench | PO BOX 190406 | | | SAN JUAN | PR | 00919-0406 | smfuxench@yahoo.com | First Class Mail and Email |
| PCID_456 | FRANKY RESTO HADDOCK | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_023 | GABRIEL GARCIA TRINIDAD | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_239 | GEMA RECYCLING SERVICES | Lcdo. Julio E. Gil de la Madrid Perez | REPARTO ALHAMBRA | A-11 CALLE GRANADA | | BAYAMÓN | PR | 00957 | jgil@gildelamadrid-psc.com | First Class Mail and Email |
| PCID_076 | GRISEL DELGADO RODRÍGUEZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_430 | HÉCTOR JOEL NUÑEZ GARCÍA | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_379 | HECTOR LUIS ROLDAN CORTES Y OTROS | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_371 | HECTOR RAFAEL MATOS ZAMORA | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_397 | HERIBERTO VALENTIN VILLAFANE | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_397 | HERIBERTO VALENTIN VILLAFANE | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_414 | HIRAM DANIEL ORTEGA CRUZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_401 | ILEANA SEPULVEDA SANTIAGO | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_401 | ILEANA SEPULVEDA SANTIAGO | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_344 | JANETTE COLON ESCALANTE | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_374 | JAVIER STEVEN COLON RAMOS | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_121 | JAYSON ORTIZ DELGADO | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_121 | JAYSON ORTIZ DELGADO | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_062 | JEAN C. ROSADO PÉREZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_230 | JEFFREY FIGUEROA ALICEA | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_066 | JESSICA ESQUILIN MALDONADO | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_282 | JESSICA MICHELLE FELICIANO | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_207 | JEYSAN GERARDO RIVERA NÚÑEZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_025 | JIMMY SANTOS LA TORRE | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_364 | JOEL R DE LEON BERENGUER | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_373 | JONATHAN RODRIGUEZ MILLAN | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_016 | JORGE LUIS CINTRON CORDERO | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_266 | JOSÉ ANGEL ROSARIO SOTO | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_287 | JOSÉ ANIBAL COLÓN DÍAZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_161 | JOSE COLON | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_442 | JOSE ESQUILIN GARCIA | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_442 | JOSE ESQUILIN GARCIA | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_363 | JOSE GIL FIGUEROA OLIVIERI | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_170 | JOSÉ GUILLERMO ROSARIO DÍAZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_331 | JOSE L PEÑA JIMENEZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_174 | JOSE LUIS MENDOZA COLON | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_327 | JOSE M. ECHEVARRIA FIGUEROA | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_222 | JOSE MANUEL IGLESIAS COLON | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_410 | JOSEAN FIGUEROA BONILLA | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_289 | JOSEPH MANUEL COTTO SANTIAGO | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_211 | JOSEPH MANUEL COTTO SANTIAGO | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_399 | JOSHUA CINTRON PADILLA | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_124 | JOSHUA ROSARIO CONSOLIDADO CON COOPERATIVA SEGUROS MÚLTIPLES | Lcda. Jane Hoffman Mouriño | PO Box 7742 | Bo. Obrero Sta. | | San Juan | PR | 00916-7742 | lcdo.emartinez@gmail.com; franceschilaw@gmail.com; lcda.jhoffmann@gmail.com; | First Class Mail and Email |
| PCID_124 | JOSHUA ROSARIO CONSOLIDADO CON COOPERATIVA SEGUROS MÚLTIPLES | Lcdo. Armando Franceschi Figueroa | PMB 360 | Calle Tabonuco B 5 Suite 216 | | Guaynabo | PR | 00968-3029 | lcdo.emartinez@gmail.com; franceschilaw@gmail.com; lcda.jhoffmann@gmail.com; | First Class Mail and Email |

Exhibit A
Supplemental Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| PCID_124 | JOSHUA ROSARIO CONSOLIDADO CON COOPERATIVA SEGUROS MÚLTIPLES | Lcdo. Emilio Jose Martinez Rivera | PO BOX 9106 | | | SAN JUAN | PR | 00908 | lcdo.emartinez@gmail.com; franceschilaw@gmail.com; lcda.jhoffmann@gmail.com; | First Class Mail and Email |
| PCID_228 | JOSUE HERNANDEZ MARRERO | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_200 | JOSUÉ M. DÍAZ PAGÁN | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_383 | JOSUE RODRIGUEZ TRUJILLO | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_394 | JUAL LUIS BORRERO ACEVEDO | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_195 | JUAN ALBERTO CHEVERE DÍAZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_018 | JUAN ANTONIO ARROYO | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_422 | JUAN ANTONIO HEREDIA DE JESÚS | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_231 | JUAN C. TEJEDA COLLAZO | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_231 | JUAN C. TEJEDA COLLAZO | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_126 | JUAN CARLOS LASTRA CALDERÓN CONSOLIDADO CON UNIVERSAL INS. CO. Y POPULAR AUTO | Lcda. Keila M. Ortega Casals | Chubb Plaza 33 Calle Resolucion | Suite 701-A | | San Juan | PR | 00920 | lroman@lmlawpr.com; kortega@poa-law.com; fpagan@poa-law.com | First Class Mail and Email |
| PCID_126 | JUAN CARLOS LASTRA CALDERÓN CONSOLIDADO CON UNIVERSAL INS. CO. Y POPULAR AUTO | Lcdo. Luis Manuel Roman Barranco | AVENIDA PONCE DE LEON 1225 | VIG TOWER | SUITE 1406 | SAN JUAN | PR | 00907 | lroman@lmlawpr.com; kortega@poa-law.com; fpagan@poa-law.com | First Class Mail and Email |
| PCID_402 | JUAN CARLOS RUBIO ROSA | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_133 | JUAN CRUZ GÓMEZ Y NORBERTO COLÓN MOJICA | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_143 | JUAN DAVID VELÁZQUEZ YEJO | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_237 | JUAN HERNANDEZ GOVEO | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_381 | JUAN JOSE CLAUDIO NUÑEZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_303 | JUAN RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_461 | JUAN TORRES MALDONADO | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_461 | JUAN TORRES MALDONADO | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_227 | JULIO ALEXIS GOMEZ VILANOVA | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_227 | JULIO ALEXIS GOMEZ VILANOVA | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_227 | JULIO ALEXIS GOMEZ VILANOVA | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_242 | JULIO RAFAEL HERNANDEZ FEO | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_078 | JUSTINIANO GONZÁLEZ ROMAN | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_137 | KELLY DENISE ORTIZ IRIZARRY | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_137 | KELLY DENISE ORTIZ IRIZARRY | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_158 | KENNETH Y DE JESÚS GRACIANI | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_069 | KEVIN COLON COLON | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_240 | KRYSTAL DE LEON SANTIAGO | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_125 | LETICIA JUARBE ARROYO Y DAVID G RIVERA JUARBE | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_421 | LIMARIE GODEN LAMBOY | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_059 | LIZ SANDRA MIRANDA VIERA & ELLIOT YAMIL CORREA SERRANO | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_390 | LIZBETH AQUINO JIMENEZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_056 | LUIS A. BARREIRO REYES | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_355 | LUIS ANDRES TORRES AGUILAR Y OTROS | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_355 | LUIS ANDRES TORRES AGUILAR Y OTROS | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_355 | LUIS ANDRES TORRES AGUILAR Y OTROS | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_068 | LUIS CRUZ GARCÍA | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_356 | LUIS JAVIER RAMOS PEREZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_156 | LUIS JOVANY RIVERA CARDONA | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_367 | LUIS QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_367 | LUIS QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_111 | LUIS R. MATOS FLORES | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_162 | LUZ DELIA FELICIA COLÓN | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_368 | LUZ EUNID DARDER BONILLA | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_256 | MAFRE PAN AMERICAN INSURANCE COMPANY & POPJLAR AUTO INC. & EDUARDO ROSALES AYBAR | Lcda. Maria C. Rodriguez Miranda | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | mcrm100@msn.com | First Class Mail and Email |
| PCID_246 | MAFRE PRAICO INS., POPULAR AUTO | Lcda. Maria C. Rodriguez Miranda | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | mcrm100@msn.com | First Class Mail and Email |
| PCID_171 | MAFRE PREFERRED RISK INSURANCE CO. | Lcda. Maria C. Rodriguez Miranda | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | mcrm100@msn.com; aureliogracia@yahoo.com | First Class Mail and Email |
| PCID_171 | MAFRE PREFERRED RISK INSURANCE CO. | Lcdo. Aurelio Gracia Morales | HC 72 BOX 3694 | | | NARANJITO | PR | 00719 | mcrm100@msn.com; aureliogracia@yahoo.com | First Class Mail and Email |
| PCID_249 | MAPFRE INSURANCE CO. & POPULAR AUTO | Lcda. Maria C. Rodriguez Miranda | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | mcrm100@msn.com | First Class Mail and Email |
| PCID_439 | MAPFRE PRAICO INSURANCE | Lcda. Maria C. Rodriguez Miranda | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | mcrm100@msn.com | First Class Mail and Email |
| PCID_347 | MAPFRE PRAICO INSURANCE VS, ELA Y OTRO | Lcda. Maria C. Rodriguez Miranda | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | mcrm100@msn.com | First Class Mail and Email |
| PCID_169 | MAPFRE PREFERRED RISK INS. CO. Y POPULAR AUTO, INC | Lcda. Maria C. Rodriguez Miranda | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | mcrm100@msn.com | First Class Mail and Email |

Exhibit A

Supplemental Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| PCID_123 | MAPFRE PREFERRED RISK INSURANCE COMPANY | Lcda. Maria C. Rodriguez Miranda | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | mcrm100@msn.com | First Class Mail and Email |
| PCID_073 | MARÍA MERCEDES JIMÉNZ GÓMEZ Y OTROS | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_073 | MARÍA MERCEDES JIMÉNZ GÓMEZ Y OTROS | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_452 | MARIE LOLI ESPADA ALVAREZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_224 | MARISOL OTERO DIAZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_224 | MARISOL OTERO DIAZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_322 | MARTÍN YEJO COLÓN | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_113 | MARY SÁNCHEZ GUZMÁN, MARISEL TORRES SÁNCHEZ Y JOSÉ ALEXIS TORRES SÁNCHEZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_337 | MAYELIN IVETTE DELGADO REYES | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_337 | MAYELIN IVETTE DELGADO REYES | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_221 | MELVIN GALARZA RIVERA | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_198 | MIGUEL ANGEL NIEVES RIVERA | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_077 | MIGUEL E. MARRERO ALVARADO | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_389 | MILAGROS GEORGI ALICEA | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_035 | MINERVA RIOS MORALES | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_359 | NANNETTE MICHELLE CHRISTIAN ALVARADO | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_160 | NARCISO BONES BERRÍOS | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_019 | NATASHA LIZ MARTINEZ JUSINO | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_326 | NAYDA A. BETANCOURT COLON | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_411 | NAYDA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_437 | NEREIDA PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_034 | NEREIDA PÉREZ FELICIANO | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_307 | NEYANA ORTIZ TORRES, JASON ALVAREZ ORTIZ Y OTROS | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_307 | NEYANA ORTIZ TORRES, JASON ALVAREZ ORTIZ Y OTROS | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_037 | NIDIA MARIA VEGA FIGUEROA | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_409 | NIKOS LINARES PADILLA | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_060 | NITXYBETH ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_250 | NORMA VILLALBA COLON | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_416 | OMAIRA LÔPEZ SOTO | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_353 | ORIENTAL BANK & TRUST | Lcda. Keila M. Ortega Casals | CHUBB PLAZA | 33 CALLE RESOLUCIÓN | SUITE 701-A | SAN JUAN | PR | 00920 | kortega@poa-law.com; fpagan@poa-law.com; | First Class Mail and Email |
| PCID_353 | ORIENTAL BANK & TRUST | Lcdo. Francis T. Pagan Martinez | CHUBB PLAZA | 33 CALLE RESOLUCIÓN | SUITE 701-A | SAN JUAN | PR | 00920 | kortega@poa-law.com; fpagan@poa-law.com; | First Class Mail and Email |
| PCID_351 | ORIENTAL BANK Y OTROS | Lcdo. Armando Franceschi Figueroa | PMB 360 | CALLE TABONUCO B 5 SUITE 216 | | GUAYNABO | PR | 00968-3029 | franceschilaw@gmail.com; | First Class Mail and Email |
| PCID_372 | ORLANDO FIGUEROA BURGOS | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_099 | ORLANDO MERCED GARCÍA | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_396 | PEDRO ANGEL HILERIO ROMAN | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_199 | PEDRO JAVIER ADORNO SILVA | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_118 | POLANCO, REGIS ANTONIO JR. ("ANTONIO JR. POLANCO REGIS" EN SILAG) | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_234 | POPULAR AUTO | Lcda. Ana Sofia Allende Heres | CALLE 1 | B-13 | URB. VILLAS DE SAN FRANCISCO | SAN JUAN | PR | 00927 | javier.berberena@popular.com; ana.allende@popular.com; | First Class Mail and Email |
| PCID_234 | POPULAR AUTO | Lcdo. Javier O Berberena Rivera | POPULAR AUTO | PO BOX 70370 | | SAN JUAN | PR | 00936-8370 | javier.berberena@popular.com; ana.allende@popular.com; | First Class Mail and Email |
| PCID_145 | POPULAR AUTO | Lcdo. Luis A. Carrion Tavarez | 650 Ave. Muñoz Rivera Ste 601 B | | | San Juan | PR | 00918 | lcarrion@carriontavarez.com | First Class Mail and Email |
| PCID_451 | POPULAR AUTO INC | Lcda. Maria C. Rodriguez Miranda | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | mcrm100@msn.com | First Class Mail and Email |
| PCID_388 | POPULAR AUTO LLC Y OTROS | Lcda. Ana Sofia Allende Heres | CALLE 1 | B-13 | URB. VILLAS DE SAN FRANCISCO | SAN JUAN | PR | 00927 | noelia.perezgarcia@popular.com; ana.allende@popular.com; | First Class Mail and Email |
| PCID_388 | POPULAR AUTO LLC Y OTROS | Lcda. Noelia Perez Garcia | DIVISIÓN LEGAL | P.O. BOX 362708 | | SAN JUAN | PR | 00936-2708 | noelia.perezgarcia@popular.com; ana.allende@popular.com; | First Class Mail and Email |
| PCID_318 | POPULAR AUTO UNIVERSAL INS | Lcda. Keila M. Ortega Casals | CHUBB PLAZA | 33 CALLE RESOLUCIÓN | SUITE 701-A | SAN JUAN | PR | 00920 | kortega@poa-law.com; fpagan@poa-law.com; | First Class Mail and Email |
| PCID_318 | POPULAR AUTO UNIVERSAL INS | Lcdo. Francis T. Pagan Martinez | CHUBB PLAZA | 33 CALLE RESOLUCIÓN | SUITE 701-A | SAN JUAN | PR | 00920 | kortega@poa-law.com; fpagan@poa-law.com; | First Class Mail and Email |
| PCID_350 | POPULAR AUTO Y OTROS | Lcda. Luis A. Carrion Tavarez | 650 AVE MUÑOZ RIVERA STE 601 B | | | SAN JUAN | PR | 00918 | montalvolaws@yahoo.com; lcarrion@carriontavarez.com; | First Class Mail and Email |
| PCID_350 | POPULAR AUTO Y OTROS | Lcdo. Ivan L. Montalvo Burgos | Urbanización Reparto Montellano | D-1 Calle B | | CAYEY | PR | 00736 | montalvolaws@yahoo.com; lcarrion@carriontavarez.com; | First Class Mail and Email |
| PCID_192 | POPULAR AUTO Y OTROS | Lcda. Keila M. Ortega Casals | CHUBB PLAZA | 33 CALLE RESOLUCIÓN | SUITE 701-A | SAN JUAN | PR | 00920 | kortega@poa-law.com; fpagan@poa-law.com; | First Class Mail and Email |
| PCID_192 | POPULAR AUTO Y OTROS | Lcdo. Francis T. Pagan Martinez | CHUBB PLAZA | 33 CALLE RESOLUCIÓN | SUITE 701-A | SAN JUAN | PR | 00920 | kortega@poa-law.com; fpagan@poa-law.com; | First Class Mail and Email |
| PCID_081 | POPULAR AUTO, LLC | Lcda. Maria C. Rodriguez Miranda | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | mcrm100@msn.com | First Class Mail and Email |

Exhibit A

Supplemental Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| PCID_366 | POPULAR AUTO, UNIVERSAL INSURANCE COMPANY | Lcda. Keila M. Ortega Casals | CHUBB PLAZA | 33 CALLE RESOLUCIÓN | SUITE 701-A | SAN JUAN | PR | 00920 | kortega@poa-law.com; fpagan@poa-law.com; | First Class Mail and Email |
| PCID_352 | POPULAR AUTO, UNIVERSAL INSURANCE COMPANY | Lcda. Luis A. Carrion Tavarez | 650 AVE MUÑOZ RIVERA STE 601 B | | | SAN JUAN | PR | 00918 | montalvolaws@yahoo.com; lcarrion@carriontavarez.com; | First Class Mail and Email |
| PCID_366 | POPULAR AUTO, UNIVERSAL INSURANCE COMPANY | Lcdo. Francis T. Pagan Martinez | CHUBB PLAZA | 33 CALLE RESOLUCIÓN | SUITE 701-A | SAN JUAN | PR | 00920 | kortega@poa-law.com; fpagan@poa-law.com; | First Class Mail and Email |
| PCID_352 | POPULAR AUTO, UNIVERSAL INSURANCE COMPANY | Lcdo. Ivan L. Montalvo Burgos | Urbanización Reparto Montellano | D-1 Calle B | | CAYEY | PR | 00736 | montalvolaws@yahoo.com; lcarrion@carriontavarez.com; | First Class Mail and Email |
| PCID_263 | POPULAR AUTOS | Lcdo. Ivan Aponte Figueroa | PO BOX 70333 | | | SAN JUAN | PR | 00936 | vaponte@mapfrepr.com | First Class Mail and Email |
| PCID_075 | RAIZA Y. GONZÁLEZ VEGA | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_092 | RAMON A. SANDOVAL BOBEDA | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_092 | RAMON A. SANDOVAL BOBEDA | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_092 | RAMON A. SANDOVAL BOBEDA | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_001 | RAUL GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_261 | RAÚL GONZÁLEZ DÍAZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Emaіl |
| PCID_212 | REAL LEGACY ASSURANCE Y RELIABLE FINANCIAL SERVICES | Lcdo. Jean Paul Julia Diaz | PO BOX 364908 | | | SAN JUAN | PR | 00936-4908 | jpjulia@rmmelaw.com | First Class Mail and Email |
| PCID_251 | REAL LEGACY INSURANCE CO., INC. Y POPULAR AUTO INC. | Lcdo. Ivan Aponte Figueroa & Lcdo, Luis A Carrion Tavarez | PO BOX 70333 | | | SAN JUAN | PR | 00936 | iaponte@carriontavarez.com; lcarrion@carriontavarez.com | First Class Mail and Email |
| PCID_119 | REAL LEGACY INSURANCE COMPANY | Lcda. Lisoannette M. Gonzalez Ruiz | PO BOX 367894 | | | SAN JUAN | PR | 00936 | edwincastrolex@msn.com; gonzalezruizlaw@gmail.com | First Class Mail and Email |
| PCID_119 | REAL LEGACY INSURANCE COMPANY | Lcdo. Edwin Castro Fontanez | PMB 101 | 390 Carr 853 Suite 1 | | Carolina | PR | 00987-8799 | edwincastrolex@msn.com; gonzalezruizlaw@gmail.com | First Class Mail and Email |
| PCID_254 | REALTY LEGACY ASSURANCE CO. INC. Y OTROS | Lcdo. Ivan Aponte Figueroa | PO BOX 70333 | | | SAN JUAN | PR | 00936 | vaponte@mapfrepr.com | First Class Mail and Emaіl |
| PCID_412 | REINALDO BARRETO MÉNDEZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_357 | RICARDO CABALLERO AUTO | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_218 | RICHARD L. MARTÍNEZ RIVERA | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_070 | ROBERT A. RODRÍGUEZ RODRÍGUEZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_070 | ROBERT A. RODRÍGUEZ RODRÍGUEZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_103 | ROBERTO ECHEVARRÍA NIEVES | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_429 | RORIC HARVEY NUÑEZ GARCÍA | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_436 | RUSMILDY ROMAN LOPEZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_168 | RYAN RENE RAMOS RIVERA | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Emaіl |
| PCID_151 | SANDY IVETTE CLAUDIO TORRES | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_112 | SCARLIN TAVERA CABRERA | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_112 | SCARLIN TAVERA CABRERA | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_030 | SOL ENID RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_419 | SONIA CLASS FIGUEROA | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Emaia |
| PCID_454 | STEVEN JOSE COLON RIOS | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_067 | STEVEN SOPEÑA SANTIAGO | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_005 | TERESA DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_194 | TOYOTA CREDIT DE PR | Lcdo. Edgardo Rosario Madera | PO Box 11054 | | | San Juan | PR | 00922-1054 | edgardo.rosario@erosariolaw.com; | First Class Mail and Email |
| PCID_324 | TOYOTA CREDIT DE PR Y OTROS | Lcdo. Ivan Aponte Figueroa | PO BOX 70333 | | | SAN JUAN | PR | 00936 | lcarrion@carriontavarez.com; vaponte@mapfrepr.com | First Class Mail and Email |
| PCID_324 | TOYOTA CREDIT DE PR Y OTROS | Lcdo. Luis A. Carrion Tavarez | 650 Ave. Muñoz Rivera Ste 601 B | | | San Juan | PR | 00918 | lcarrion@carriontavarez.com; vaponte@mapfrepr.com | First Class Mail and Email |
| PCID_148 | TOYOTA CREDIT DE PR, UNIVERSAL INSURANCE CO. | Lcda. Keila M. Ortega Casals | CHUBB PLAZA | 33 CALLE RESOLUCIÓN | SUITE 701-A | SAN JUAN | PR | 00920 | kortega@poa-law.com; fpagan@poa-law.com; | First Class Mail and Email |
| PCID_148 | TOYOTA CREDIT DE PR, UNIVERSAL INSURANCE CO. | Lcdo. Francis T. Pagan Martinez | CHUBB PLAZA | 33 CALLE RESOLUCIÓN | SUITE 701-A | SAN JUAN | PR | 00920 | kortega@poa-law.com; fpagan@poa-law.com; | First Class Mail and Email |
| PCID_036 | UNIVERAL INSURANCE | Lcda. Keila M. Ortega Casals & Lcdo. Francies T. Pagan Martinez | Chubb Plaza | 33 Calle Resolucion | Suite 701-A | San Juan | PR | 00920 | kortgea@poa-law.com; fpagan@poa-law.com; arnaldoirizarry25@yahoo.com | First Class Mail and Email |
| PCID_036 | UNIVERAL INSURANCE | Lcdo. Arnaldo J. Irizarry | 114 Ave. 5 de diciembre | Suite 201 | | Sabana Grande | PR | 00637 | kortgea@poa-law.com; fpagan@poa-law.com; arnaldoirizarry25@yahoo.com | First Class Mail and Email |
| PCID_014 | UNIVERAL INSURANCE | Lcdo. Luis A. Carrion Tavarez | 650 Ave. Muñoz Rivera Ste 601 B | | | San Juan | PR | 00918 | lcarrion@carriontavarez.com | First Class Mail and Email |
| PCID_403 | UNIVERSAL INS CO | Lcda. Keila M. Ortega Casals | CHUBB PLAZA | 33 CALLE RESOLUCIÓN | SUITE 701-A | SAN JUAN | PR | 00920 | kortega@poa-law.com; fpagan@poa-law.com; | First Class Mail and Email |
| PCID_403 | UNIVERSAL INS CO | Lcdo. Francis T. Pagan Martinez | CHUBB PLAZA | 33 CALLE RESOLUCIÓN | SUITE 701-A | SAN JUAN | PR | 00920 | kortega@poa-law.com; fpagan@poa-law.com; | First Class Mail and Email |
| PCID_432 | UNIVERSAL INSURANCE | Lcda. Keila M. Ortega Casals | CHUBB PLAZA | 33 CALLE RESOLUCIÓN | SUITE 701-A | SAN JUAN | PR | 00920 | kortega@poa-law.com; fpagan@poa-law.com; | First Class Mail and Email |
| PCID_432 | UNIVERSAL INSURANCE | Lcdo. Francis T. Pagan Martinez | CHUBB PLAZA | 33 CALLE RESOLUCIÓN | SUITE 701-A | SAN JUAN | PR | 00920 | kortega@poa-law.com; fpagan@poa-law.com; | First Class Mail and Email |

Exhibit A

Supplemental Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| PCID_093 | UNIVERSAL INSURANCE CAMPANY Y OTROS | Lcda. Keila M. Ortega Casals | CHUBB PLAZA | 33 CALLE RESOLUCIÓN | SUITE 701-A | SAN JUAN | PR | 00920 | kortega@poa-law.com; fpagan@poa-law.com; LENIELCOLLAZO@GMAIL.COM | First Class Mail and Email |
| PCID_093 | UNIVERSAL INSURANCE CAMPANY Y OTROS | Lcdo. Francis T. Pagan Martinez | CHUBB PLAZA | 33 CALLE RESOLUCIÓN | SUITE 701-A | SAN JUAN | PR | 00920 | kortega@poa-law.com; fpagan@poa-law.com; LENIELCOLLAZO@GMAIL.COM | First Class Mail and Email |
| PCID_093 | UNIVERSAL INSURANCE CAMPANY Y OTROS | Lcdo. Leniel Collazo Nazario | 95 ESTEBAN PADILLA ST. | SUITE 2 | | BAYAMÓN | PR | 00959 | kortega@poa-law.com; fpagan@poa-law.com; LENIELCOLLAZO@GMAIL.COM | First Class Mail and Email |
| PCID_232 | UNIVERSAL INSURANCE CO | Lcdo. Eduardo J. Beale Targa | 415 AVE. MARCELINO GOTAY | | | FAJARDO | PR | 00738 | kortega@poa-law.com; fpagan@poa-law.com; eduardobeale@hotmail.com; lcdoramossantiago@gmail.com; | First Class Mail and Email |
| PCID_232 | UNIVERSAL INSURANCE CO | Lcdo. Enrique Ramos Santiago | EDIF BANCO COOPERATIVO PLAZA | 623 AVE PONCE DE LEON STE 1204 B | | SAN JUAN | PR | 00917-4832 | kortega@poa-law.com; fpagan@poa-law.com; eduardobeale@hotmail.com; lcdoramossantiago@gmail.com; | First Class Mail and Email |
| PCID_459 | UNIVERSAL INSURANCE CO. | Lcda. Keila M. Ortega Casals | CHUBB PLAZA | 33 CALLE RESOLUCIÓN | SUITE 701-A | SAN JUAN | PR | 00920 | kortega@poa-law.com; fpagan@poa-law.com | First Class Mail and Email |
| PCID_459 | UNIVERSAL INSURANCE CO. | Lcdo. Francis T. Pagan Martinez | CHUBB PLAZA | 33 CALLE RESOLUCIÓN | SUITE 701-A | SAN JUAN | PR | 00920 | kortega@poa-law.com; fpagan@poa-law.com | First Class Mail and Email |
| PCID_325 | UNIVERSAL INSURANCE CO. | Lcdo. Ivan Aponte Figueroa | PO BOX 70333 | | | SAN JUAN | PR | 00936 | lcarrion@carriontavarez.com; vaponte@mapfrepr.com | First Class Mail and Email |
| PCID_325 | UNIVERSAL INSURANCE CO. | Lcdo. Luis A. Carrion Tavarez | 650 Ave. Muñoz Rivera Ste 601 B | | | San Juan | PR | 00918 | lcarrion@carriontavarez.com; vaponte@mapfrepr.com | First Class Mail and Email |
| PCID_131 | UNIVERSAL INSURANCE CO. ET AL. | Lcda. Keila M. Ortega Casals | CHUBB PLAZA | 33 CALLE RESOLUCIÓN | SUITE 701-A | SAN JUAN | PR | 00920 | kortega@poa-law.com; fpagan@poa-law.com | First Class Mail and Email |
| PCID_131 | UNIVERSAL INSURANCE CO. ET AL. | Lcdo. Francis T. Pagan Martinez | CHUBB PLAZA | 33 CALLE RESOLUCIÓN | SUITE 701-A | SAN JUAN | PR | 00920 | kortega@poa-law.com; fpagan@poa-law.com | First Class Mail and Email |
| PCID_105 | UNIVERSAL INSURANCE CO. Y COOP ROOSEVELT ROADS | Lcda. Pamela Cristal Santiago Olivieri | Lcdo. Miguel A Maza Perez | PO BOX 364028 | | SAN JUAN | PR | 00936-4028 | psantiago@maza.net; mmaza@maza.net; | First Class Mail and Email |
| PCID_252 | UNIVERSAL INSURANCE CO. Y POPULAR AUTO | Lcda. Keila M. Ortega Casals | CHUBB PLAZA | 33 CALLE RESOLUCIÓN | SUITE 701-A | SAN JUAN | PR | 00920 | kortega@poa-law.com; | First Class Mail and Email |
| PCID_110 | UNIVERSAL INSURANCE CO. Y POPULAR AUTO | Lcdo. Francis T. Pagan Martinez | CHUBB PLAZA | 33 CALLE RESOLUCIÓN | SUITE 701-A | SAN JUAN | PR | 00920 | kortega@poa-law.com; fpagan@poa-law.com | First Class Mail and Email |
| PCID_136 | UNIVERSAL INSURANCE CO. Y TOYOTA CREDIT DE PR | Lcda. Keila M. Ortega Casals | CHUBB PLAZA | 33 CALLE RESOLUCIÓN | SUITE 701-A | SAN JUAN | PR | 00920 | kortega@poa-law.com; fpagan@poa-law.com | First Class Mail and Email |
| PCID_136 | UNIVERSAL INSURANCE CO. Y TOYOTA CREDIT DE PR | Lcdo. Francis T. Pagan Martinez | CHUBB PLAZA | 33 CALLE RESOLUCIÓN | SUITE 701-A | SAN JUAN | PR | 00920 | kortega@poa-law.com; fpagan@poa-law.com | First Class Mail and Email |
| PCID_157 | UNIVERSAL INSURANCE CO., POPULAR AUTO | Lcda. Keila M. Ortega Casals | CHUBB PLAZA | 33 CALLE RESOLUCIÓN | SUITE 701-A | SAN JUAN | PR | 00920 | kortega@poa-law.com; fpagan@poa-law.com | First Class Mail and Email |
| PCID_157 | UNIVERSAL INSURANCE CO., POPULAR AUTO | Lcdo. Francis T. Pagan Martinez | CHUBB PLAZA | 33 CALLE RESOLUCIÓN | SUITE 701-A | SAN JUAN | PR | 00920 | kortega@poa-law.com; fpagan@poa-law.com | First Class Mail and Email |
| PCID_370 | UNIVERSAL INSURANCE COM. | Lcda. Keila M. Ortega Casals | CHUBB PLAZA | 33 CALLE RESOLUCIÓN | SUITE 701-A | SAN JUAN | PR | 00920 | kortega@poa-law.com; fpagan@poa-law.com | First Class Mail and Email |
| PCID_370 | UNIVERSAL INSURANCE COM. | Lcdo. Francis T. Pagan Martinez | CHUBB PLAZA | 33 CALLE RESOLUCIÓN | SUITE 701-A | SAN JUAN | PR | 00920 | kortega@poa-law.com; fpagan@poa-law.com | First Class Mail and Email |
| PCID_449 | UNIVERSAL INSURANCE COMP | Lcda. Keila M. Ortega Casals | CHUBB PLAZA | 33 CALLE RESOLUCIÓN | SUITE 701-A | SAN JUAN | PR | 00920 | kortega@poa-law.com; fpagan@poa-law.com | First Class Mail and Email |
| PCID_449 | UNIVERSAL INSURANCE COMP | Lcdo. Francis T. Pagan Martinez | CHUBB PLAZA | 33 CALLE RESOLUCIÓN | SUITE 701-A | SAN JUAN | PR | 00920 | kortega@poa-law.com; fpagan@poa-law.com | First Class Mail and Email |
| PCID_304 | UNIVERSAL INSURANCE COMP | Lcdo. Edwin Ortiz Rivera | PO Box 305 | | | COAMO | PR | 00769 | kortega@poa-law.com; fpagan@poa-law.com; lcdoedwinortizrivera@hotmail.com; | First Class Mail and Email |
| PCID_349 | UNIVERSAL INSURANCE COMP Y OTROS | Lcda. Keila M. Ortega Casals | CHUBB PLAZA | 33 CALLE RESOLUCIÓN | SUITE 701-A | SAN JUAN | PR | 00920 | kortega@poa-law.com; fpagan@poa-law.com | First Class Mail and Email |
| PCID_349 | UNIVERSAL INSURANCE COMP Y OTROS | Lcdo. Francis T. Pagan Martinez | CHUBB PLAZA | 33 CALLE RESOLUCIÓN | SUITE 701-A | SAN JUAN | PR | 00920 | kortega@poa-law.com; fpagan@poa-law.com | First Class Mail and Email |
| PCID_446 | UNIVERSAL INSURANCE COMPANY | Lcda. Keila M. Ortega Casals | CHUBB PLAZA | 33 CALLE RESOLUCIÓN | SUITE 701-A | SAN JUAN | PR | 00920 | kortega@poa-law.com; fpagan@poa-law.com | First Class Mail and Email |
| PCID_058 | UNIVERSAL INSURANCE COMPANY | Lcda. Keila M. Ortega Casals & Lcdo. Francies T. Pagan Martinez | Chubb Plaza | 33 Calle Resolucion | Suite 701-A | San Juan | PR | 00920 | kortgea@poa-law.com; fpagan@poa-law.com; arnaldoirizarry25@yahoo.com | First Class Mail and Email |
| PCID_063 | UNIVERSAL INSURANCE COMPANY | Lcdo. Armando Franceschi Figueroa | PMB 360 | Calle Tabonuco B 5 Suite 216 | | Guaynabo | PR | 00968-3029 | franceschilaw@gmail.com; ednel@prtc.net; | First Class Mail and Email |

Exhibit A

Supplemental Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| PCID_058 | UNIVERSAL INSURANCE COMPANY | Lcdo. Arnaldo J. Irizarry | 114 Ave. 5 de diciembre | Suite 201 | | Sabana Grande | PR | 00637 | kortgea@poa-law.com; fpagan@poa-law.com; arnaldoirizarry25@yahoo.com | First Class Mail and Email |
| PCID_063 | UNIVERSAL INSURANCE COMPANY | Lcdo. Eddie Leon Rodriguez | 8 Antonio R Barcelo | | | Maunabo | PR | 00707 | franceschilaw@gmail.com; ednel@prtc.net; | First Class Mail and Email |
| PCID_463 | UNIVERSAL INSURANCE COMPANY | Lcdo. Francies T. Pagan Martinez | Lcdo. Arnaldo J. Irizarry | 114 Ave. 5 de diciembre | Suite 201 | Sabana Grande | PR | 00637 | | First Class Mail |
| PCID_446 | UNIVERSAL INSURANCE COMPANY | Lcdo. Francis T. Pagan Martinez | CHUBB PLAZA | 33 CALLE RESOLUCIÓN | SUITE 701-A | SAN JUAN | PR | 00920 | kortega@poa-law.com; fpagan@poa-law.com; | First Class Mail and Email |
| PCID_262 | UNIVERSAL INSURANCE COMPANY Y AMERICAS LEADING FINANCE | Lcda. Keila M. Ortega Casals | CHUBB PLAZA | 33 CALLE RESOLUCIÓN | SUITE 701-A | SAN JUAN | PR | 00920 | kortega@poa-law.com; fpagan@poa-law.com; | First Class Mail and Email |
| PCID_262 | UNIVERSAL INSURANCE COMPANY Y AMERICAS LEADING FINANCE | Lcdo. Francis T. Pagan Martinez | CHUBB PLAZA | 33 CALLE RESOLUCIÓN | SUITE 701-A | SAN JUAN | PR | 00920 | kortega@poa-law.com; fpagan@poa-law.com; | First Class Mail and Email |
| PCID_338 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | Lcda. Keila M. Ortega Casals | CHUBB PLAZA | 33 CALLE RESOLUCIÓN | SUITE 701-A | SAN JUAN | PR | 00920 | kortega@poa-law.com; fpagan@poa-law.com; | First Class Mail and Email |
| PCID_338 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | Lcdo. Francis T. Pagan Martinez | CHUBB PLAZA | 33 CALLE RESOLUCIÓN | SUITE 701-A | SAN JUAN | PR | 00920 | kortega@poa-law.com; fpagan@poa-law.com; | First Class Mail and Email |
| PCID_360 | UNIVERSAL INSURANCE COMPANY Y OTROS | Lcda. Keila M. Ortega Casals | CHUBB PLAZA | 33 CALLE RESOLUCIÓN | SUITE 701-A | SAN JUAN | PR | 00920 | kortega@poa-law.com; fpagan@poa-law.com; | First Class Mail and Email |
| PCID_360 | UNIVERSAL INSURANCE COMPANY Y OTROS | Lcdo. Francis T. Pagan Martinez | CHUBB PLAZA | 33 CALLE RESOLUCIÓN | SUITE 701-A | SAN JUAN | PR | 00920 | kortega@poa-law.com; fpagan@poa-law.com; | First Class Mail and Email |
| PCID_259 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | Lcdo. Ivan Aponte Figueroa & Lcdo, Luis A Carrion Tavarez | PO BOX 70333 | | | SAN JUAN | PR | 00936 | iaponte@carriontavarez.com; lcarrion@carriontavarez.com | First Class Mail and Email |
| PCID_377 | UNIVERSAL INSURANCE COMPANY, FIRST BANK PR | Lcda. Keila M. Ortega Casals | CHUBB PLAZA | 33 CALLE RESOLUCIÓN | SUITE 701-A | SAN JUAN | PR | 00920 | kortega@poa-law.com; fpagan@poa-law.com; | First Class Mail and Email |
| PCID_377 | UNIVERSAL INSURANCE COMPANY, FIRST BANK PR | Lcdo. Francis T. Pagan Martinez | CHUBB PLAZA | 33 CALLE RESOLUCIÓN | SUITE 701-A | SAN JUAN | PR | 00920 | kortega@poa-law.com; fpagan@poa-law.com; | First Class Mail and Email |
| PCID_290 | UNVERSAL INSURANCE CO. | Lcda. Keila M. Ortega Casals | CHUBB PLAZA | 33 CALLE RESOLUCIÓN | SUITE 701-A | SAN JUAN | PR | 00920 | kortega@poa-law.com; fpagan@poa-law.com; | First Class Mail and Email |
| PCID_290 | UNVERSAL INSURANCE CO. | Lcdo. Francis T. Pagan Martinez | CHUBB PLAZA | 33 CALLE RESOLUCIÓN | SUITE 701-A | SAN JUAN | PR | 00920 | kortega@poa-law.com; fpagan@poa-law.com; | First Class Mail and Email |
| PCID_248 | V | Lcdo. Jose R. Lozada Medina | PO BOX 361344 | | | SAN JUAN | PR | 00936-1344 | joselozada5@aol.com | First Class Mail and Email |
| PCID_275 | WADIH SAMI NAIM | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_275 | WADIH SAMI NAIM | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_275 | WADIH SAMI NAIM | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_275 | WADIH SAMI NAIM | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_233 | WANDA I. DE LA CRUZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_233 | WANDA I. DE LA CRUZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_233 | WANDA I. DE LA CRUZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_233 | WANDA I. DE LA CRUZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_190 | WANDA I. RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_305 | WILFREDO ZAYAS VAZQUEZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_384 | WILMER MOJICA MERCADO | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_306 | XAVIER ANTHONY HERNANDEZ FELICIANO | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_015 | XAVIER LIQUET GARCIA | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_094 | YADIEL VEGA COSME | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_094 | YADIEL VEGA COSME | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_348 | YARENY TERESA DEL CASTILLO | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_348 | YARENY TERESA DEL CASTILLO | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_348 | YARENY TERESA DEL CASTILLO | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_427 | YASMIN SILVA LÓPEZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_342 | YASSELYN RODRIGUEZ RUBET | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_206 | YELISSE ZAYAS VEGUILLA | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_152 | YELISSE ZAYAS VEGUILLAS | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_159 | YESENIA LIZ REYES LÓPEZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_202 | YESENIA RODRÍGUEZ RIVERA | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_033 | YOHANNA SANTANA IRIZARRY | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_033 | YOHANNA SANTANA IRIZARRY | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_135 | YOLANDA IVETTE CRUZ CRUZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_135 | YOLANDA IVETTE CRUZ CRUZ | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |
| PCID_229 | ZAMARIS SIERRA ROSARIO | ADDRESS ON FILE | | | | | | | ADDRESS ON FILE | First Class Mail and Email |