**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO**

------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

           Debtors.[1]

------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

<u>**CERTIFICATE OF SERVICE**</u>

      I, Moheen Ahmad, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***")[2], the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

      On March 31, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served (1) by the method set forth on the Master Service List attached hereto as **<u>Exhibit A</u>**; and (2) via first class mail on the Amended Material Parties Service List attached hereto as **<u>Exhibit B</u>**:

- Notice of Filing Amended List of Material Interested Parties Pursuant to Puerto Rico Recovery Accuracy In Disclosure Act [Docket No. 20458]

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

Dated: April 6, 2022

*/s/ Moheen Ahmad*
Moheen Ahmad

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on April 6, 2022, by Moheen Ahmad, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 60601

## <u>Exhibit A</u>

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E., and Consolidated Waste Services LLC | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Alexandra Casellas-Cabrera, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>pjime@icepr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer<br>Excelerate Energy Limited Partnership<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmeri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. and Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini, Brad M. Kahn<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>sbaldini@akingump.com<br>bkahn@akingump.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Thomas P. McLish, Scott M. Heimberg, Allison S. Thornton<br>2001 K Street, N.W.<br>Washington DC 20006 | tmclish@akingump.com<br>sheimberg@akingump.com<br>athornton@akingump.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081/Defendant in Adv Case 19-00014 and Counsel to proposed Intervenor-Defendant Federación de Alcaldes de Puerto Rico, Inc. in Adversary Proceeding 19-00393 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com | Email |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle<br>Apartado 10140<br>Humacao PR 00972 | acasepr@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Credito De Ciales, Cooperativa De Ahorro Y Credito Juana Diaz | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo<br>PO Box 191757<br>San Juan PR 00919-1757 | ealmeida@almeidadavila.com<br>zdavila@almeidadavila.com<br>enrique.almeida@almeidadavila.com | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz<br>1101 17th Street NW<br>Suite 900<br>Washington DC 20011 | jrivlin@afscme.org<br>tpaterson@afscme.org<br>martz@afscme.org | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | AmeriCorps | Attn: Sonali Nijhawan<br>1201 New York Ave., NW<br>Washington DC 20525 | | First Class Mail |
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas<br>Ponce de Leon Ave. #1519<br>Firstbank Bldg., Suite 1406<br>San Juan PR 00908 | mfredericks@amerinatls.com<br>fdearmas@ciacpr.com | Email |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, Inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, and Laura Levy | Andrés L. Córdova | PO Box 195355<br>San Juan PR 00919-533 | acordova@juris.inter.edu | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor<br>PO Box 810190<br>Carolina PR 00981-0190 | | First Class Mail |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P.,  Arc American, Inc., and Duff & Phelps LLC | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen, Jose L. Ramirez-Coll & Carolina V. Cabrera Bou<br>PO Box 13128<br>San Juan PR 00908 | Jramirez@amrclaw.com<br>Kellyrivero@hotmail.com<br>ccabrera@amrclaw.com | Email |
| Counsel to Antonio Fuentes González, María Y. Vigue Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764<br>Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Term Credit Fund I L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, Defendant 56H, NTT Data EAS, Inc, and NTT Data State Health Consulting LLC | Arroyo & Ríos Law Offices, PSC | Attn: Moraima S. Ríos Robles & Jessica A. Figueroa-Arce<br>PMB 688<br>1353 Ave. Luis Vigoreaux<br>Guaynabo PR 00966 | mrios@arroyorioslaw.com<br>jfigueroa@arroyorioslaw.com | Email |
| Interested Party | Arthur Samodovitz | 140 Lasa Dr<br>Apt 204<br>St. Augustine FL 32084-8740 | | First Class Mail |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84<br>San Juan PR 00936 | asociacióngerencialescfse@gmail.com | First Class Mail |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709<br>Ponce PR 00733-1709 | Marieli.Paradizo@ponce.pr.gov | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol<br>PO Box 29227<br>San Juan PR 00929-0227 | | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol<br>Urb. Matienzo Cintron<br>Calle Montellano 518<br>San Juan PR 00923 | | First Class Mail |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>48 Carr. 165<br>Ste. 500<br>Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com<br>gonzalo.alcalde@metropistas.com<br>yanira.belen@metropistas.com | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq.<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com<br>kevin.collins@btlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Wal-Mart Puerto Rico, Inc. | Bauza Brau Irizarry & Silva | Attn: Antonio Bauza-Santos, Guillermo J. Silva-Wiscovich<br>PO Box 13669<br>San Juan PR 00908 | antonio.bauza@bioslawpr.com<br>gsilva@bioslawpr.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata<br>PO Box 194927<br>San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco<br>Edificio Union Plaza, Piso 17, Oficina 1701<br>Avenida Ponce de León #416<br>Hato Rey, San Juan PR 00918 | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.org | Email |
| Counsel to Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: Reggie Díaz Hernandez, Esq.<br>Edificio Ochoa Suite 209<br>500 Calle de la Tanca<br>San Juan PR 00901 | rdiaz@bdslawpr.com | Email |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation ("BAC"), and BofA Securities, Inc. ("BofAS") | Bobonis, Bobonis & Rodriguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás<br>129 De Diego Avenue<br>San Juan PR 00911-1927 | cbg@bobonislaw.com<br>efl@bobonislaw.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq.<br>601 Thirteenth Street NW<br>Washington DC 20005 | sbest@brownrudnick.com<br>bchew@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq., Tristan Axelrod<br>One Financial Center<br>Boston MA 02111 | sbeville@brownrudnick.com<br>taxelrod@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq.<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com<br>vbantnerpeo@buchalter.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesoras y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg<br>472 Tito Castro Ave<br>Edificio Marvesa, Suite 106<br>Ponce PR 00716 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg PO Box 10779 Ponce PR 00732 | | First Class Mail |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesors del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq. Urb. Constancia 2803 Calle San Francisco Ponce PR 00717 | | First Class Mail |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno PO Box 10779 Ponce PR 00732 | rolando@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com remmanuelli@me.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Wilbert López Moreno, Wendolyn Torres Rivera 472 Tito Castro Ave Edificio Marvesa, Suite 106 Ponce PR 00716 | rolando@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com | Email |
| Counsel to Med Centro, Inc. formerly Consejo Salud de la Comunidad de la Playa de Ponce, Inc. | Bufete Fernández & Alcaraz CSP | Attn: Ignacio Fernández de Lahongrais Capital Center Sur, Suite 202 Avenida Arterial Hostos #239 San Juan PR 00918-1475 | ignacio@bufetefernandezalcaraz.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda<br>PO Box 365072<br>San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Adam M. Langley, James E. Bailey III<br>Crescent Center, Suite 500<br>6075 Poplar Avenue<br>Memphis TN 38187 | adam.langley@butlersnow.com<br>jeb.bailey@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington<br>1020 Highland Colony Parkway<br>Suite 1400<br>Ridgeland MS 39157 | chris.maddux@butlersnow.com<br>mitch.carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland and Candice M. Carson<br>2911 Turtle Creek Blvd.<br>Suite 1400<br>Dallas TX 75219 | martin.sosland@butlersnow.com<br>Chris.Maddux@butlersnow.com<br>Mitch.Carrington@butlersnow.com<br>candice.carson@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner<br>1700 Broadway, 41st Floor<br>New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation, Institucion Educativa Nets, LLC | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq.<br>San Jose Street #254<br>Suite 5<br>Old San Juan PR 00901-1253 | condecarmen@condelaw.com<br>ls.valle@condelaw.com<br>notices@condelaw.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Thomas J. Curtin, Casey J. Servais, Jared Stanisci, William J. Natbony, and Jaclyn A. Hall<br>200 Liberty Street<br>New York NY 10281 | howard.hawkins@cwt.com<br>mark.ellenberg@cwt.com<br>thomas.curtin@cwt.com<br>casey.servais@cwt.com<br>bill.natbony@cwt.com<br>jaclyn.hall@cwt.com<br>Jared.Stanisci@cwt.com | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq.<br>700 Sixth Street, NW<br>Washington DC 20001 | mark.ellenberg@cwt.com | Email |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation, GDB Debt Recovery Authority | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq., Charles E. Vilaro Valderrabano<br>MCS Plaza, Suite A-267<br>255 Ave. Ponce de Leon<br>San Juan PR 00917 | ioliver@ccsllp.com<br>cvilaro@ccsllp.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority, Cooperativa de Farmacias Puertorriqueñas (COOPHARMA) | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo,  Carlos M. Rivera-Vicente<br>PO Box 364966<br>403 Munoz Rivera Avenue<br>San Juan PR 00918-3345 | Adiaz@cnrd.com<br>Kbolanos@cnrd.com<br>avalencia@cnrd.com<br>crivera@cnr.law | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc.,  Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez PO Box 9023593 San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylvia Lourdes de la Peña PO Box 11691 San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | PO Box 7743 Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña,  Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895 San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |
| Counsel to Aida Rossy Clemente and Local Counsel to KDC Solar LLC | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista 1519 Ponce De León Ave. Firstbank Bldng., Suite 513 San Juan PR 00909 | | First Class Mail |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412 Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas 24 Mariana Bracetti 2nd Floor San Juan PR 00925 | carlosvergne@aol.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu PO Box 364924 San Juan PR 00936-4924 | hburgos@cabprlaw.com rcasellas@cabprlaw.com dperez@cabprlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | Attn: Diana M. Batlle-Barasorda, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres El Caribe Office Building 53 Palmeras Street, Ste. 1601 San Juan PR 00901-2419 | dbatlle@cstlawpr.com emontull@cstlawpr.com ltorres@cstlawpr.com | Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc., Universal Insurance Company | Casillas, Santiago & Torres, LLC | Attn: Ericka C. Montull-Novoa, Juan C. Nieves-González, Luis R. Ramos Cartagena PO Box 195075 San Juan PR 00919-5075 | jcasillas@cstlawpr.com jnieves@cstlawpr.com lramos@cstlawpr.com | Email |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga PO Box 195075 San Juan PR 00919-5075 | lllach@cstlawpr.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy Daniel Patrick Moynihan United States Courthouse 500 Pearl St., Suite No. 3212 New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado de Puerto Rico, Sucesion Pastor Mandry Mercado, Med Centro, Inc. formerly Consejo Salud de la Comunidad de la Playa de Ponce, Inc. | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández 356 Fortaleza Street Second Floor San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández 206 Tetuán Street, Suite 701 Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso One Boland Drive West Orange NJ 07052 | rnies@csglaw.com gspadoro@csglaw.com mlepelstat@csglaw.com mcaruso@csglaw.com | Email |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding Two International Place Boston MA 02110 | softedal@choate.com mbarulli@choate.com jsantiago@choate.com dgooding@choate.com | Email |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. &  Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty Valle Escondido #9 Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig PO Box 9478 San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara 330 West 42nd Street New York NY 10036-6979 | pdechiara@cwsny.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez 1225 Ponce de León Ave VIG Tower Ste 1503 San Juan PR 00907 | fecolon@colonramirez.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado Urb. Las Mercedes Calle 13 #71 Salinas PR 00751 | valvarados@gmail.com | Email |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz HC04 Box 6901 Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López PO Box 364925 San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Special Litigation Counsel to the Official Committee of Unsecured Creditors | Continental PLLC | Attn: John Arrastia, Jesus Suarez, Angelo Castaldi 225 Alhambra Cir Suite 640 Coral Gables FL 33134 | jarrastia@continentalpllc.com jsuarez@continentalpllc.com acastaldi@continentalpllc.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea #403 Calle 12 de Octubre Urb. El Vedado San Juan PR 00918 | bmd@bmdcounselors.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@cordovadick.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@cordovadick.com | Email |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón<br>Centro Internacional de Mercadeo, Torre II<br># 90 Carr. 165, Suite 407<br>Guaynabo PR 00968 | ra@calopsc.com<br>scriado@calopsc.com<br>rvalentin@calopsc.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Gladira Robles-Santiago<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | | First Class Mail |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Gladira Robles-Santiago<br>PO Box 71449<br>San Juan PR 00936-8549 | | First Class Mail |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | rco@crlawpr.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda<br>PO Box 71449<br>San Juan PR 00936-8549 | rco@crlawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223<br>Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463<br>San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby<br>450 Lexington Avenue<br>New York NY 10017 | donald.bernstein@davispolk.com<br>brian.resnick@davispolk.com<br>angela.libby@davispolk.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq.<br>PO Box 79552<br>Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc., GoldenTree Asset Management LP | Debevoise & Plimpton, LLP | Attn: Craig A. Bruens, Esq., & Elie J. Worenklein, Esq.,<br>Andrew Ceresney, Lisa Zornberg<br>919 Third Avenue<br>New York NY 10022 | cabruens@debevoise.com<br>eworenklein@debevoise.com<br>aceresney@debevoise.com<br>lzornberg@debevoise.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06103 | eric.brunstad@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P.,<br>PO Box 2319<br>Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP; LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez PO Box 11750 Fernández Juncos Station San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192 San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn: Lloyd J. Austin III 1400 Defense Pentagon Washington DC 20301-1400 | | First Class Mail |
| Federal Agency | Department of Energy (DOE) | Attn: Jennifer M. Granholm 1000 Independence Ave., SW Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Alejandro Mayorkas Secretary of Homeland Security Washington DC 20528-0075 | | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Marcia L. Fudge 451 7th Street., SW Washington DC 20410 | | First Class Mail |
| Federal Agency | Department of Human and Health Services | Attn: Xavier Becerra 200 Independence Ave, SW Washington DC 20201 | | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation PO Box 9020192 San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 39

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | Department of the Interior (DOI) | Attn: Deb Haaland<br>1849 C St., NW<br>Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Pete Buttigieg<br>1200 New Jersey Ave., SE<br>Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Denis Richard McDonough<br>810 Vermont Ave., NW<br>Washington DC 20420 | | First Class Mail |
| Counsel to UTIER, Plaintiff in Adversray Proceeding 19-00298 | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina<br>PO Box 22763<br>UPR Station<br>San Juan PR 00931 | gramlui@yahoo.com | Email |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé<br>PMB 443 Suite 112<br>100 Grand Paseos Blvd<br>San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto<br>PO Box 2000<br>Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón,<br>Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Diego Corral González | Attn: Diego Corral González<br>1454 Fernández Juncos Avenue<br>San Juan PR 00909 | corraldieg@gmail.com | Email |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens<br>Edificio Ochoa, Suite 401<br>500 Calle de la Tanca<br>San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese<br>1251 Avenue of the Americas<br>New York NY 10020 | richard.chesley@dlapiper.com<br>rachel.albanese@dlapiper.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor<br>209 Muñoz Rivera Ave.<br>San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan<br>894 Munoz Rivera Ave.<br>M.A.S. Building - Suite 206<br>Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz<br>PO Box 360971<br>San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz<br>800 Ave. RH Todd<br>Suite 318 (Piso 3), Comercial 18, Pda. 18<br>Santurce PR 00907 | dortiz@elpuente.us | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891 Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Michael S. Regan 1200 Pennsylvania Ave., NW Washington DC 20460 | Regan.Michael@epa.gov | Email |
| Counsel for Vaqueria Tres Monjitas, Inc. | Epstein Becker & Green, P.C. | Attn: Wendy G. Marcari 875 Third Avenue New York NY 10022 | wmarcari@ebglaw.com | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez P. O. Box 9023596 San Juan PR 00902-3596 | agestrella@estrellallc.com kcsuria@estrellallc.com fojeda@estrellallc.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. PO Box 11397 Fernández Juncos Station San Juan PR 00910-2497 | lpabonroca@microjuris.com clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. Urb. Hyde Park 249 Las Marías St. San Juan PR 00927 | lpabonroca@microjuris.com clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Rina Longo & Michael B. Fisco 2200 Wells Fargo Center 90 S. 7th Street Minneapolis MN 55402 | Rina.Longo@FaegreDrinker.com pjime@icepr.com | Email |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572 Ponce de León Avenue San Juan PR 00927 | legal.fmpr@gmail.com | Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Jessica Rosenworcel 45 L Street NE Washington DC 20554 | | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Deanne Criswell 500 C St., SW Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman 1129 20th Street, NW Fourth Floor Washington DC 20036 | jfeldesman@FTLF.com | Email |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131 San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón 221 Ponce de León Avenue 5th Floor San Juan PR 00917 | rcamara@ferraiuoli.com scolon@ferraiuoli.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo<br>PO Box 988<br>Aguadilla PR 00605-0988 | cflaw.bk@gmail.com | Email |
| Interested Party | Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce De Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 | n.tactuk@ferrovial.com | Email |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Tamar Dolcourt<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | tdolcourt@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 9300<br>San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce de León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández<br>PO Box 9022266<br>San Juan PR 00902-2726 | | First Class Mail |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295, Vaqueria Tres Monjitas, Inc.; ad hoc group of Constitutional Debtholders | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis<br>254 San Jose St., Third Floor<br>San Juan PR 00901 | gacarlo@carlo-altierilaw.com<br>gaclegal@gmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey<br>PMB 347<br>#5900 Isla Verde Ave. L-2<br>Carolina PR 00979-4901 | juans@prtc.net | Email |
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana<br>252 Ponce De Leon Ave<br>Suite 1101<br>San Juan PR 00918 | ifullana@gaflegal.com | Email |
| Counsel to Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC,the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA and PBA) | Genovese Joblove & Battista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, John Arrastia<br>100 SE 2nd Street, Suite 4400<br>Miami FL 33131 | jgenovese@gjb-law.com<br>mguitian@gjb-law.com<br>jarrastia@gjb-law.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq.<br>PO Box 363524<br>San Juan PR 00936-3524 | jlgere@gmail.com | Email |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini<br>PO Box 9022936<br>San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com<br>miguelgierbolini@gierbolinicarroll.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee GMS Group, LLC,  Mark Elliott, and Suiza Dairy Corp. | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente<br>PO Box 9024176<br>San Juan PR 00902-4176 | dg@g-glawpr.com<br>rgv@g-glawpr.com | Email |
| Counsel to Suiza Dairy Corp. | Godreau & Gonzalez Law, LLC | Attn: Rafael A. Gonzalez Valiente<br>McLeary Street 1806<br>San Juan PR 00911 | rgv@g-glawpr.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales<br>Post Office Box 70364<br>San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames<br>1126 Ashford Ave. Suite C-10<br>The Diplomat Condominium<br>San Juan PR 00907 | marielopad@gmail.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>PO Box 9024055<br>San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Charles A. Brown<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | cbrown@goodwinlaw.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes<br>200 Park Avenue<br>New York NY 10016 | Huttonj@gtlaw.com<br>Haynesn@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez 455 N. Cityfront Plaza Dr., Suite 2410 Chicago IL 60611 | MARKV@HBSSLAW.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman 1918 Eighth Avenue, Suite 3300 Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo PO Box 365061 San Juan PR 00936-5061 | ygc@rclopr.com ygc1@prtc.net | Email |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue San Juan PR 00909 | handuze@microjuris.com | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño 1454 Fernandez Juncos Ave San Juan PR 00909 | jmoralesb@microjuris.com corraldieg@gmail.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado PO Box 1291 San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz Centro Internacional de Mercadeo 1 100 PR-165, Suite 612 Guaynabo PR 00908 | ehernandez@lawservicespr.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter, Sara Posner, Pieter Van Tol 370 Madison Avenue New York NY 10017 | robin.keller@hoganlovells.com ronald.silverman@hoganlovells.com michael.hefter@hoganlovells.com sara.posner@hoganlovells.com pieter.vantol@hoganlovells.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza 701 Brickell Avenue Suite 3300 Miami FL 33131 | jesus.cuza@hklaw.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq. 10 St. James Avenue Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio PO Box 9023431 San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq.<br>200 Park Avenue<br>New York NY 10166 | rrich2@huntonak.com | Email |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128<br>San Juan PR 00936-8128 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street<br>Aguadilla PR 00603 | irg@roldanlawpr.com<br>irm@roldanlawpr.com | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers<br>6165 Isla Verde Ave<br>Carolina PR 00979-5729 | | First Class Mail |
| Jaime Rodríguez Avilés | Jaime Rodríguez Avilés | 128 Apartamento 201<br>Edificio Bernardo Torres, Sector La Trocha<br>Yauco PR 00698 | | First Class Mail |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James<br>PMB 501<br>1353 Rd. 19<br>Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege<br>353 N. Clark Street<br>Chicago IL 60654 | mroot@jenner.com<br>csteege@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff, Catherine Steege<br>919 Third Ave<br>New York NY 10022-3908 | rgordon@jenner.com<br>rlevin@jenner.com<br>cwedoff@jenner.com<br>csteege@jenner.com | Email |
| Counsel to Marie Algarín Serrano, Sandra Ayala Cruz, María Luisa Vélez Quiñones, Gamaliel Sánchez Pellot | Jesús M. Rivera Delgado | Attn: Jesús M. Rivera Delgado<br>P O Box 22518<br>San Juan PR 00931 | info@jesusriveradelgado.com | First Class Mail and Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com<br>apico@jgl.com | Email |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Autonomy Capital (Jersey) L.P. | Jiminez, Graffam & Lausell | Attn: J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum<br>250 Vesey Street<br>New York NY 10281 | brosenblum@jonesday.com | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Beth Heifetz, Christopher J. DiPompeo<br>51 Louisiana Ave. N.W.<br>Washington DC 20001 | bheifetz@jonesday.com<br>cdipompeo@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett<br>555 South Flower Street<br>50th Floor<br>Los Angeles CA 90071 | bbennett@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: James M. Gross<br>250 Vesey Street<br>New York NY 10281 | | First Class Mail |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301  Calle Recinto Sur<br>Suite 502<br>San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia<br>Suite 102, Cond. San Vicente<br>Ponce PR 00717-1556 | jpsala_pr@yahoo.com<br>salalawyers@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Jorge R. Quintana-Lajara | 400 Calle Calaf<br>PMB 165<br>San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303<br>San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966<br>San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon<br>Suite 401<br>San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman<br>PO Box 7498<br>Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq.<br>Centro de Seguros Bldg.<br>701 Ponce de Leon Ave., Ste 414<br>San Juan PR 00907 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108<br>HC 72 Box 3766<br>Naranjito PR 00719 | juan@jahrlaw.com | Email |
| Counsel to Adrian Mercado Jimenez, Município de Gurabo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás<br>1353 Luis Vigoreaux Ave.<br>PMB 270<br>Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| Counsel to Alex Vargas Segarra and Betsie Seda Collado | Juan C Bigas Valedon | Attn: Juan C Bigas Valedon<br>PO Box 7011<br>Ponce PR 00732-7011 | cortequiebra@yahoo.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante<br>Calle Naira #1561<br>Ponce PR 00728 | ileanaortix@outlook.com | Email |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE<br>PO Box 13978<br>San Juan PR 00908-3978 | | First Class Mail |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer<br>5051 Westheimer Road, 10th Floor<br>Houston TX 77056 | phammer@krcl.com | First Class Mail |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President<br>PO Box 1446<br>San German PR 00683 | | First Class Mail |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon<br>700 W. St. Clair Ave., Suite 200<br>Cleveland OH 44113 | dkaron@karonllc.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Shemmy Mishaan, Cindy Kelly<br>1633 Broadway<br>New York NY 10019 | amishaan@kasowitz.com<br>ckelly@kasowitz.com | Email |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq.<br>4650 N. Port Washington Road<br>Milwaukee WI 53212 | swisotzkey@kmksc.com<br>rbillings@kmksc.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron<br>American Intl. Plaza, 250 Ave.<br>Luis Munoz Rivera<br>San Juan PR 00918 | aperez@kpmg.com<br>Lnegron@kpmg.com | Email |
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, and Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer,  David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>tmayer@kramerlevin.com<br>dblabey@kramerlevin.com<br>dbuckley@kramerlevin.com<br>nhamerman@kramerlevin.com<br>abyowitz@kramerlevin.com<br>ghorowitz@kramerlevin.com<br>boneill@kramerlevin.com | Email |
| Counsel to AGM Properties Corporation | Landrau Rivera & Assoc. | Attn: Noemí Landrau Rivera<br>PO Box 270219<br>San Juan PR 00927-0219 | nlandrau@landraulaw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | adam.goldberg@lw.com<br>liza.burton@lw.com<br>christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq.<br>355 South Grand Avenue, Suite 100<br>Los Angeles CA 90071 | jeff.bjork@lw.com<br>michael.reiss@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss<br>355 South Grand Avenue<br>Suite 100<br>Los Angeles CA 90071 | michael.reiss@lw.com | Email |
| Counsel to Instituto de Competitividad Y Sostenibilidad Economica de Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait<br>701 Avenida Ponce De Leon<br>Edificio Centro de Seguros, Oficina 414<br>San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá<br>894 Muñoz Rivera Ave.<br>Suite 202<br>San Juan PR 00927 | acevedovila1@gmail.com | Email |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr.<br>El Centro II, Suite 260<br>#500 Muñoz Rivera Avenue<br>San Juan PR 00918 | pola@frankpolajr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sonnedix USA Services Limited and its affiliated Sonnedix controlled entities GS Fajardo Solar LLC, Horizon Energy LLC, Oriana Energy LLC, YFN Yabucoa Solar, LLC, and M Solar Generating, LLC | Law Offices of Herrero III & Associates, P.S.C | Attn: Ismael Herrero III PO Box 362159 San Juan PR 00936-2159 | herreroiLLL@herrerolaw.com | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian,  the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn: John E. Mudd PO Box 194134 San Juan PR 00919 | | First Class Mail |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall PO Box 362634 San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Counsel to Mrs. Rosa I. Orengo Rohena | LCDO, Carlos Alberto Ruiz CSP | Attn: Carlos Alberto Ruiz, Esq. P.O. Box 1298 Caguas PR 00726-1298 | carlosalbertoruizquiebras@gmail.com | Email |
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado 46 Calle Castillo Ponce PR 00730- | norbertocolonalvarado@yahoo.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López PO Box 194089 San Juan PR 00919 | fpabon@lvvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera PO Box 194735 San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo 138 Winston Churchill Suite 316 San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli PO Box 79897 Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |
| Top 20 Unsecured Creidtor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommel, Abhishek Kalra & Pamela Simons 1271 Avenue of the Americas 35th Floor New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478 Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez 1612 Ponce de Leon, 1st Floor San Juan PR 00909 | ivandialo2001@yahoo.com | Email |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales PO Box 192296 San Juan PR 00919-2296 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios<br>PMB 456 Suite 102<br>405 Ave. Esmeralda<br>Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramírez<br>PO Box 11917<br>San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jsanchez@lsplawpr.com<br>alavergne@lsplawpr.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq.<br>100 Carr. 165<br>Suite 501<br>Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli<br>PO Box 34<br>Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Credito de Empleadoes Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15<br>267 Sierra Morena St.<br>San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 and Hon. Rafael Hernández-Montañez, in his official capacity as Speaker of the Puerto Rico House of Representatives | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero<br>513 Juan J. Jimenez St.<br>San Juan PR 00918 | jorge@mlrelaw.com<br>emil@mlrelaw.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582<br>San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco<br>PO Box 9022864<br>San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>Triple S Plaza, 1510 F.D. Roosevelt Ave.<br>9th Floor, Suite 9 B1<br>Guaynabo PR 00968 | | First Class Mail |
| Counsel to Cooperativa A/C, et.al and Industria Lechera de Puerto Rico, Inc. | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa, Vanessa Medina-Romero, José Negrón-Fernández<br>PO Box 190095<br>San Juan PR 00919-0095 | jnegron@mhlex.com<br>rsantiago@mhlex.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority and Wanda Vazques Garced, Plaintiff in Adversary Proceedings 20-00082 - 20-00085, Ricardo Rossello Nevares, and Government Development Bank for Puerto Rico | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq.<br>250 Ave Ponce De Leon, Suite 900<br>San Juan PR 00918 | lmarini@mpmlawpr.com<br>cvelaz@mpmlawpr.com<br>mmuniz@mpmlawpr.com | Email |
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez<br>Edif. Centro de Seguros, Ofic. 407<br>Ave. Ponce de León 701<br>San Juan PR 00907-3248 | rlm@martilaw.com<br>jnazario@martilaw.com<br>fjramos@martilaw.com<br>jnazario@martilaw.com | Email |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey<br>90 South Seventh Street, Suite 3300<br>Minneapolis MN 55402 | Clark.whitmore@maslon.com<br>Brian.klein@maslon.com<br>Jason.reed@maslon.com<br>Ana.chilingarishvili@maslon.com<br>bill.pentelovitch@maslon.com<br>john.duffey@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | PMB 429<br>100 Grand Paseos Blvd., Suite 112<br>San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci<br>P.O. Box 3422<br>Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq.<br>270 Munoz Rivera Avenue, Suite 7<br>Hato Rey PR 00918 | lfr@mcvpr.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 22 of 39

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC, UBS Financial Services of Puerto Rico, UBS Trust Company of Puerto Rico, Foreman Electric Services Inc., PPG Industries, Inc., and American Bankers Life Assurance Company of Florida, Federal Warranty Service Corporation, and Caribbean American Life Assurance Company | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Alejandro J., Cepeda-Diaz & Roberto C. Quiñones-Rivera, Esq., Myrgia M. Palacios-Cabrera, Esq., Juan Marqués; Gabriela A. Pérez-Vélez, Leany P. Prieto Rodriguez, Arturo J. García Sola, Isabel Torres-Sastre, Lizzie M. Portela 270 Muñoz Rivera Avenue Suite 7 San Juan PR 00918 | nzt@mcvpr.com aaa@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com ajc@mcvpr.com MPC@mcvpr.com jam@mcvpr.com gpv@mcvpr.com lpp@mcvpr.com ajg@mcvpr.com its@mcvpr.com lpf@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Diaz, Roberto C. Quiñones-Rivera, Esq., Gabriela A. Pérez-Vélez, Leany P. Prieto Rodriguez, Arturo J. García Sola, Isabel Torres-Sastre PO Box 364225 San Juan PR 00936-4225 | nzt@mcvpr.com aaa@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com ajc@mcvpr.com MPC@mcvpr.com jam@mcvpr.com gpv@mcvpr.com lpp@mcvpr.com ajg@mcvpr.com its@mcvpr.com | Email |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera 416 Ponce de Leon Ave. Suite 1002 San Juan PR 00918 | harlawpr@gmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: Brandon Q. White, Esq, Felicia Perlman, Esq.<br>444 West Lake Street<br>Chicago IL 60606-0029 | bqwhite@mwe.com<br>fperlman@mwe.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: Aaron G. McCollough<br>77 West Wacker Drive, Suite 4100<br>Chicago IL 60601-1818 | amccollough@mcguirewoods.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: E Andrew Southerling<br>2001 K street N.W., Suite 400<br>Washington DC 20006-1040 | asoutherling@mcguirewoods.com | Email |
| Counsel to Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP | McNamee Lochner P.C. | Attn: General Counsel<br>20 Corporate Woods Blvd<br>Ste 4<br>Albany NY 12211-2396 | | First Class Mail |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915<br>Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III, Jonathan Ohring<br>55 Hudson Yards<br>New York NY 10001 | ddunne@milbank.com<br>amiller@milbank.com<br>gmainland@milbank.com<br>jhughes2@milbank.com<br>johring@milbank.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001<br>Humacao PR 00791-8900 | sanchez.lebron501@gmail.com | Email |
| Counsel to Peaje Investments LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco<br>101 San Patricio Avenue<br>Maramar Plaza, Suite 1120<br>Guaynabo PR 00968 | dmonserrate@msglawpr.com<br>fgierbolini@msglawpr.com<br>msimonet@msglawpr.com<br>rschell@msglawpr.com | Email |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas<br>100 North Tryon Street, Suite 4700<br>Charlotte NC 28211 | luislluberas@mvalaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC., Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Víctor J. Quiñones Martínez and Ivan J Llado<br>PO Box 13399<br>San Juan PR 00908 | ramon.dapena@mbcdlaw.com<br>ivan.llado@mbcdlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, David L. Lawton One State Street Hartford CT 06103-3178 | kurt.mayr@morganlewis.com david.lawton@morganlewis.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291  and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295; ad hoc group of Constitutional Debtholders | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee 250 West 55th Street New York NY 10019 | JPeck@mofo.com GLee@mofo.com | Email |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras PO Box 191979 San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq.<br>701 Ponce de León<br>Suite 401, Centro de Seguros Bldg.<br>San Juan PR 00907 | man@nblawpr.com | Email |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, & Carla García Benítez, Carlos Valldejuly<br>American International Plaza<br>250 Munoz Rivera Ave., Suite 800<br>San Juan PR 00918-1813 | hermann.bauer@oneillborges.com<br>ubaldo.fernandez@oneillborges.com<br>Carla.garcia@oneillborges.com<br>gabriel.miranda@oneillborges.com<br>carlos.valldejuly@oneillborges.com | Email |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Nino F Rivera Hernandez<br>Urb. Industrial El Paraiso<br>108 Calle Ganges<br>San Juan PR 00926 | nrivera@oeg.pr.gov | Email |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq.<br>171 Chardón Ave.<br>Suite 406<br>San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq.<br>PO Box 361289<br>San Juan PR 00936-1289 | lawrog@gmail.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon,  Maria J. DiConza, Esq., Mathew Kremer; Gabriel L. Olivera<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com<br>mdiconza@omm.com<br>wsushon@omm.com<br>mkremer@omm.com<br>golivera@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 26 of 39

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez Urb. Torrimar K-4 Bambú St. Guaynabo PR 00966-3109 | mmo@oronozlaw.com | Email |
| Counsel to TD Ameritrade Clearing Inc., and Scottrade, Inc. | Orrick, Herrington & Sutcliffe, LLP | Attn: Tiffany Rowe Columbia Center 1152 15th Street, N.W. Washington DC 20005 | TRowe@orrick.com | Email |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy Suite 303 San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luls Enrique Pacheco Núñez T/C/C Luls Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and respresentation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Ríos Arroyo, Pablo Juan Ríos Arroyo, Elena Marie Marrero Ríos By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Ríos by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938 San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero PO Box 732 Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319 Toa Baja PR 00951-2319 | | First Class Mail |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel Pier 1, Bay 3 San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., and G. Alexander Bongartz, Esq. 200 Park Avenue New York NY 10166 | lucdespins@paulhastings.com andrewtenzer@paulhastings.com jamesbliss@paulhastings.com jamesworthington@paulhastings.com anthonybuscarino@paulhastings.com alexbongartz@paulhastings.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett 875 15th Street, N.W. Washington DC 20005 | nicholasbassett@paulhastings.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni 1285 Avenue of the Americas New York NY 10019-6064 | arosenberg@paulweiss.com rrosen@paulweiss.com wrieman@paulweiss.com kkimpler@paulweiss.com kzeituni@paulweiss.com | Email |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavía Cabanillas PO Box 9746 San Juan PR 00908 | gpavia@pavialazaro.com gerardopavialaw@msn.com | Email |
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd. 850 New Burton Road Suite 201 Dover DE 19904 | peajeinfo@dechert.com | Email |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz G-14 Calle Bohio Caguas PR 00725-3310 | pevarfon@gmail.com | Email |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486 San Juan PR 00936-0486 | | First Class Mail |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez 671 Road 337 Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg 30 Rockefeller Plaza 22nd Floor New York NY 10112 | geisenberg@perkinscoie.com | Email |
| Interested Party | Peter C Hein, Pro Se | Attn: Peter C Hein 101 Central Park West Apt 14E New York NY 10023 | petercheinsr@gmail.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq. District View Plaza, Penthouse 644 Fernandez Juncos Avenue San Juan PR 00907 | | First Class Mail |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray 802 Avenida Fernández Juncos Esquina Calle La Paz Miramar San Juan PR 00907 | mmercado@mercado-echegaray-law.com margaritalmercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico and Co-counsel for the Puerto Rico Fiscal Agency and Financial Advisory Authority | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández Popular Center – 19th Floor 208 Ponce de León Avenue San Juan PR 00918 | oramos@pmalaw.com mtrelles@pmalaw.com | Email |
| Counsel to Puerto Rico Industrial Development Company (PRIDCO) | PLC Law | Attn: Luis R. Ramos-Cartagena 53 Palmeras St., PH1 San Juan PR 00901-2407 | lramos@plclawpr.com | Email |
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel Calle Recinto Sur 255 Viejo San Juan PR 00901 | gpaz@populicom.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner, Colin Kass, & M. Rina Kim<br>1001 Pennsylvania Avenue, NW<br>Suite 600 South<br>Washington DC 20004 | gbrenner@proskauer.com<br>ckass@proskauer.com<br>rkim@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Margaret A. Dale, Mark Harris<br>Eleven Times Square<br>New York  NY 10036 | mbienenstock@proskauer.com<br>ppossinger@proskauer.com<br>ebarak@proskauer.com<br>sratner@proskauer.com<br>tmungovan@proskauer.com<br>bbobroff@proskauer.com<br>mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>cfebus@proskauer.com<br>kperra@proskauer.com<br>jerichman@proskauer.com<br>jalonzo@proskauer.com<br>JLevitan@proskauer.com<br>BRosen@proskauer.com<br>dmunkittrick@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen, Laura E. Stafford<br>One International Place<br>Boston MA 02110 | wdalsen@proskauer.com<br>MHackett@proskauer.com<br>lstafford@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Paul V. Possinger<br>Three First National Plaza<br>70 West Madison, Suite 3800<br>Chicago IL 602110 | ppossinger@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | sweise@proskauer.com<br>LRappaport@proskauer.com<br>mfirestein@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra<br>San Juan PR 00907-3619 | prosol@utier.org | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez<br>Centro Internacional de Mercadeo<br>100 Carr. 165, Torre I, Oficina 404<br>Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown<br>PO Box 9020192<br>San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel<br>PO Box 364267<br>San Juan PR 00936-4267 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocío Valentin, Esq. Roberto Sánchez Vilella (Minillas) Government Center De Diego Ave. Stop 22 San Juan PR 00907 | Javier.Tirado@aafaf.pr.gov Rocio.Valentin@aafaf.pr.gov | Email |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158 Carolina PR 00986-0158 | | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado PO Box 362350 San Juan PR 00936-2350 | | First Class Mail |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva PO Box 360998 San Juan PR 00936-0998 | fsilva@claropr.com | Email |
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer 51 Madison Avenue 22nd Floor New York NY 10010-1603 | susheelkirpalani@quinnemanuel.com ericwinston@quinnemanuel.com danielsalinas@quinnemanuel.com erickay@quinnemanuel.com johnshaffer@quinnemanuel.com matthewscheck@quinnemanuel.com zacharyrussell@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. and Milton Portalatin Perez | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq. Box 429 Cabo Rojo PR 00623 | damarisqv@bufetequinones.com | Email |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román, Jose Ramon Rivera-Rivera, Ralphie Dominicci-Rivera, Erasto Zayas-Lopez, Sammy Rodriguez | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza 623 Avenida Ponce de León, Ste. 501-A San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163 San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email |
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González PO Box 193317 San Juan PR 00919-3317 | rgtolaw@gmail.com | Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet 1645 Adams St. San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer Three Logan Square 1717 Arch Street, Suite 3100 Philadelphia PA 19103 | | First Class Mail |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: David M. Schlecker 599 Lexington Avenue New York NY 10022 | dschlecker@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq. 1201 Market Street Suite 1500 Wilmington DE 19801 | kgwynne@reedsmith.com | Email |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Luke A. Sizemore, and Jared S. Roach<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | lsizemore@reedsmith.com<br>jroach@reedsmith.com | Email |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana<br>PO Box 364148<br>San Juan PR 00936-4148 | vizcarrondo@reichardescalera.com | Email |
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC, Suiza Dairy Corp., Centro de Recaudacion de Ingresos Municpales | Reichard & Escalera, LLC | Attn: Rafael Escalera Rodríguez, Sylvia M. Arizmendi, Alana Vizcarrondo-Santana, Fernando Van Derdys, Carlos R. Rivera-Ortiz, Christopher A. Davila<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>vizcarrondo@reichardescalera.com<br>fvander@reichardescalera.com<br>riverac@reichardescalera.com<br>cdavila@reichardescalera.com | Email |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>PO Box 2316<br>Toa Baja PR 00951-2316 | | First Class Mail |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro<br>PO Box 13332<br>San Juan PR 00908-3332 | maria.baco@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Rexach & Pico, CSP | Attn: Maria E. Pico<br>802 Ave. Fernández Juncos<br>San Juan PR 00907-4315 | mpico@rexachpico.com | Email |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net | Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com | Email |
| Counsel to White Box Advisors LLC | Richards Kibbe & Orbe LLP | Attn: Lee S. Richards III, Daniel C. Zinman, Paul J. Devlin<br>200 Liberty Street<br>29th Floor<br>New York NY 10281 | Dzinman@perkinscoie.com | Email |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. and Morovis Community Health Center, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios, Victor M. Rivera-Torres<br>1420 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com<br>victor.rivera@rcrtrblaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for various Bond Issues; U.S. Bank National Association, in its capacity as Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>icabrera@riveratulla.com<br>marivera@riveratulla.com | Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves<br>344 Street #7 NE<br>Office 1-A<br>San Juan PR 00920 | romn1960@gmail.com | Email |
| Interested Party | Roberto Quiles | PO Box 1337<br>San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq.<br>325 N. St. Paul, Suite 4500<br>Dallas TX 75201 | buzz.rochelle@romclaw.com<br>kdm@romclaw.com | Email |
| Counsel to Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Rosa M. Seguí-Cordero<br>PO Box 368006<br>San Juan PR 00936-8006 | rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach<br>PO Box 16636<br>San Juan PR 00908-6636 | mrm@rmlawpr.com | Email |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel Rodríguez Marxuach<br>268 Ponce de León Ave.<br>Suite 1425<br>San Juan PR 00918 | mrm@rmlawpr.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier<br>2099 Pennsylvania Avenue, NW<br>Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Gregg Galardi, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | Daniel.Egan@ropesgray.com<br>gregg.galardi@ropesgray.com | Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096<br>San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq.<br>American Airlines Building<br>1509 López Landrón, Piso 10<br>San Juan PR 00911 | rprats@rpplaw.com | Email |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq.<br>Popular Center - Suite 1420<br>208 Ponce de León Avenue<br>San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com<br>hector.saldana@saldanalaw.com | Email |
| Counsel to Morgan Stanley & Co. LLC and Morgan Stanley Smith Barney LLC | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat<br>166 Ave. de la Constitución<br>San Juan PR 00901 | lsaldana@scvrlaw.com<br>arotger@scvrlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065, and Mapfre PRAICO Insurance Company | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq.<br>166 Avenida de la Constitución<br>San Juan PR 00901 | jsanchez@scvrlaw.com | Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs<br>PO Box 195553<br>San Juan PR 00919-5533 | jsalichs@splawpr.com | Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Jaime L. Sanabria Montanez<br>Corporate Center – Ste. 202<br>33 Calle Resolución<br>San Juan PR 00920-2744 | avb@sbgblaw.com<br>avb@sbgblaw.com<br>jsanabria@sbgblaw.com<br>jdavila@sbgblaw.com | Email |
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. and counsel for Puerto Rico AAA Portfolio Bond Fund II, Inc. Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Target Maturity Fund, Inc. Puerto Rico Fixed Income Fund, Inc. Puerto Rico Fixed Income Fund II, Inc. Puerto Rico Fixed Income Fund III, Inc. Puerto Rico Fixed Income Fund IV, Inc. Puerto Rico Fixed Income Fund V, Inc. Puerto Rico GNMA & US Government Target Maturity Fund, Inc. Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc. Tax-Free Puerto Rico Target Maturity Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Puerto Rico Investors Bond Fund I, Inc. Puerto Rico Investors Tax-Free Fund, Inc. Puerto Rico Investors Tax-Free Fund II, Inc. Puerto Rico Investors Tax-Free Fund III, Inc. Puerto Rico Investors Tax-Free Fund IV, Inc. Puerto Rico Investors Tax-Free Fund V, Inc. Puerto Rico Investors Tax-Free Fund VI, Inc. UBS IRA Select Growth & Income in Adversary Proceeding 19-00367 | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | gviviani@sanpir.com<br>jreyes@sanpir.com<br>jsanchez@sanpir.com<br>alavergne@sanpir.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose and Counsel to Cooperativa de Ahorro Y Credito de Barranquitas | Santi Law Office | Attn: Jose Angel Santini Bonilla<br>PO Box 552<br>Aibonito PR 00705 | santilawoffice@yahoo.com | Email |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc., Sidley Austin LLP | Sarlaw LLC | Attn: Sergio A. Ramírez de Arellano<br>Banco Popular Center, Suite 1022<br>209 Muñoz Rivera Avenue<br>San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |
| Counsel to Cantor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Douglas Mintz Peter Amend<br>901 15th St., Suite 800<br>Washington DC 20005 | douglas.mintz@srz.com<br>peter.amend@srz.com | |
| Counsel to Duff & Phelps LLC; and Contor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook, Jon Eric Prather, and Thomas L. Mott<br>919 Third Avenue<br>New York NY 10022 | michael.cook@srz.com<br>eric.prather@srz.com<br>thomas.mott@srz.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque<br>Garden Hills Sur<br>Guaynabo PR 00969 | | First Class Mail |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | Scotiabank Plaza<br>290 Jesus T. Pinero Avenue, 8th Floor<br>San Juan PR 00918 | Rgf@mcvpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com | Email |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulvado & Maldonado, & Couret | Attn: Elaine Maldonado Matias, Aurivette Deliz Delgado, & Albéniz Couret Fuentes<br>304 Ponce de Leon Avenue<br>Suite 990<br>San Juan PR 00918-2029 | emaldonado@smlawpr.com<br>acouret@smlawpr.com<br>adeliz@smlawpr.com<br>jsantos@smlawpr.com | First Class Mail |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E., The Bank of New York Mellon , as Trustee | Sepulvado Maldonado & Couret | Attn: Albéniz Couret Fuentes<br>304 Ponce de Leon Ave.<br>Ste 990<br>San Juan PR 00918 | | First Class Mail |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick<br>599 Lexington Avenue<br>New York NY 10022 | FSosnick@Shearman.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Sheppard Mullin Richter & Hampton LLP | Attn: Lawrence A. Larose, Nirav Bhatt<br>30 Rockefeller Plaza<br>New York NY 10112 | LLarose@sheppardmullin.com<br>NBhatt@sheppardmullin.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265-5749 | goplerud@sagwlaw.com<br>howie@sagwlaw.com | Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez<br>1016 Avenida Ponce de León<br>Río Piedras PR 00925 | jmenen6666@gmail.com | Email |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Bryce L. Friedman, Nicholas Baker<br>425 Lexington Avenue<br>New York NY 10017-3954 | bfriedman@stblaw.com<br>nbaker@stblaw.com | Email |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum<br>425 Lexington Avenue<br>New York NY 10017 | jyoungwood@stblaw.com<br>david.elbaum@stblaw.com | Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com<br>carmen.herrero@prepa.com | Email |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq<br>One Rodney Square<br>920 N. King St.<br>Wilmington DE 19801 | Paul.lockwood@skadden.com | Email |
| Federal Agency | Small Business Administration (SBA) | Attn: Dilawar Syed<br>409 3rd St., SW<br>Washington DC 20416 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman<br>10100 Santa Monica Blvd<br>Ste 1400<br>Los Angeles  CA 90067-4140 | pglassman@sycr.com | First Class Mail and Email |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervener in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling, Sherry J. Millman, Kenneth Pasquale<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>kpasquale@stroock.com | Email |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>khansen@stroock.com<br>jcanfield@stroock.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 | | First Class Mail |
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista<br>40 King St. W.<br>Toronto ON M5H1H1 Canada | luis.bautista@scotiabank.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor<br>235 West 71st Street, Unit 3<br>New York NY 10023 | Mcantor4@mac.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz<br>1915 Vallejo Street<br>San Francisco CA 94123 | rich.katz@torquepointllc.com | Email |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>902 Fernandez Juncos Ave<br>San Juan PR 00907 | andres@awllaw.com | Email |
| Counsel to Barreras, Inc. | The Rivera Group | Attn: Edgardo L. Rivera Rivera, MIchelle Marie Vega Rivera<br>Galeria San Patricio Ste 205<br>B-5 Calle Tabonuco<br>Guaynabo PR 00968 | edgardo@therivera.group<br>mvega@vega-rivera.com | Email |
| Counsel to Barreras, Inc. | The Rivera Group | Attn: Edgardo L. Rivera Rivera, MIchelle Marie Vega Rivera<br>PO Box 360764<br>San Juan PR 00936-0764 | edgardo@therivera.group<br>mvega@vega-rivera.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figuerosa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk PO Box 195383 San Juan PR 00919-5383 | Mfb@tcmrslaw.com Lft@tcmrslaw.com nperez@tcmrslaw.com jvankirk@tcmrslaw.com | Email |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel 150 4th Ave North, Suite 1200 Nashville TN 37219 | Paula.Flowers@TransCore.com | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Laura Hunt, and Rebecca M. Curti-Kohart Federal Programs Branch 20 Massachusetts Ave., N.W. Washington DC 20530 | rebecca.cutri-kohart@usdoj.gov | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward 950 Pennsylvania Ave., NW Rm 3131 Washington DC 20530 | Thomas.g.ward@usdoj.gov | First Class Mail |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman PO Box 79564 Carolina PR 00984-9564 | doman@ubarri-romanlaw.com | First Class Mail |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550 Caparra Heights San Juan PR 00920 | unionecfse@yahoo.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights, Carolina PR 00983 | migade19@hotmail.com jaimeenriquecruzalvarez@gmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33 San Juan PR 00936-8344 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro Urb Sabanera 40 Camino de la Cascada Cidra PR 00739 | | First Class Mail |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly 86 Chambers Street New York NY 10007 | christopher.connolly@usdoj.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel Office of Regional Counsel, U.S. EPA Region 2 City View Plaza II, Suite 7000, #48 RD. 165 km 1.2 Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher Environment and Natural Resources Division, Environmental Enforcement Section PO Box 7611 Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Counsel to the United States of America | United States Department of Justice Civil Division | Attn: Matthew J. Troy, Stephen M. Pezzi, Jessica L. Cole, Ruth A. Harvey, Michacle J. Quinn P.O. Box 875 Ben Franklin Station Washington DC 20044-0875 | matthew.troy@usdoj.gov stephen.pezzi@usdoj.gov jessica.cole@usdoj.gov | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | Attn: Roberto Del Toro Morales<br>P.O. Box 11155<br>San Juan PR 00922-1155 | rtoro@universalpr.com | Email |
| Federal Agency | US Army Corps of Engineers | Attn: Scott A. Spellmon<br>441 G St., NW<br>Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodríguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Thomas J. Vilsack<br>1400 Independence Ave., SW<br>Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Gina M. Raimondo<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Miguel Cardona<br>400 Maryland Ave., SW<br>Washington DC 20202 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn: Merrick Garland<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Martin J. Walsh<br>200 Constitution Ave NW<br>Washington DC 20210 | | First Class Mail |
| US Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Mary Ida Townson<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com | Email |
| Attorney for Maria C. Figueroa Torres | Vanessa Hernández Rodríguez | Attn: Vanessa Hernández Rodríguez<br>Street Aurora 4140, Suite 1<br>Ponce PR 00717-1203 | hernandezrodriguez.v@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384<br>San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Víctor Calderón Cestero | 137 Calle O Ramey<br>Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq.<br>B7 Tabonuco Street, Suite 1108<br>Guaynabo PR 00968 | | First Class Mail |
| Counsel to Fir Tree Capital Management, LP | Vilariño & Associates LLC | Attn: Javier Vilariño<br>1519 Ponce de Leon Ave.<br>First Federal Building Suite 513<br>San Juan PR 00909 | jvilarino@vilarinolaw.com | Email |
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc, Carnegie Learning, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Esq.<br>PO Box 9022515<br>San Juan PR 00902-2515 | jvilarino@vilarinolaw.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsel to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>623 Ave. Ponce de León<br>Suite 1202B<br>San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq.<br>51 West 52nd Street<br>New York NY 10019 | Rgmason@wlrk.com<br>Arwolf@wlrk.com<br>Eakleinhaus@wlrk.com<br>AKHerring@wlrk.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, & Gregory Silbert<br>767 Fifth Avenue<br>New York NY 10153-0119 | kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>gregory.silbert@weil.com<br>robert.berezin@weil.com | Email |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba<br>González-Padín Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 | swb@wbmvlaw.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>prwolverine@gmail.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com | Email |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq.<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | gkurtz@whitecase.com<br>jcunningham@whitecase.com<br>brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Tedeschi Sloane, & Jesse Green<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 | jzakia@whitecase.com<br>jcunningham@whitecase.com<br>fdelahoz@whitecase.com<br>csloane@whitecase.com<br>jgreen@whitecase.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno 1272 Ave. Jesus T. Pinero San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq. MCS Plaza, Ponce de Leon Avenue Suite 801 San Juan PR 00917 | william.m.vidal@gmail.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801 Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq. USDCPR 201106 PO Box 1801 Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil 1875 K Street, N.W. Washington DC 20006-1238 | mstancil@willkie.com | Email |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation, and BofA Securities, Inc | Winston & Strawn LLP | Attn: Carrie V. Hardman 200 Park Avenue New York NY 10166 | chardman@winston.com | Email |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation ("BAC"), and BofA Securities, Inc. ("BofAS") | Winston & Strawn LLP | Attn: Joseph L. Motto 35 W. Wacker Drive Chicago IL 60601 | jmotto@winston.com | Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq. 200 Madison Ave Morristown NJ 07960 | JLawlor@wmd-law.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg Rodney Square 1000 North King Street Wilmington DE 19801 | jpatton@ycst.com rbrady@ycst.com mneiburg@ycst.com | Email |

**<u>Exhibit B</u>**

Exhibit B
Amended Material Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2174938 | A&E GROUP | PMB 382 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| 2231497 | A&S LEGAL STUDIO, PSC | 434 Avenida Hostos | | | | San Juan | PR | 00918 | |
| 774488 | A&S Legal Studio, PSC | Attn: Legal Department | 434 Avenida Hostos | | | Wilmington | PR | 00918 | |
| 774488 | A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli | P.O. Box 79897 | | Carolina | PR | 00984-9897 | |
| 2169784 | AALAEI, BEHZAD | Address on File | | | | | | | |
| 2169856 | AALAEI, SOPHIE | Address on File | | | | | | | |
| 1410 | ACABEO SEMIDEY, MARIA DEL CARMEN | Address on File | | | | | | | |
| 1906445 | ACABEO SEMIDEY, MARIA DEL CARMEN | Address on File | | | | | | | |
| 1390142 | ACCURATE CALIBRATION SERVICES | 32 ELYCROFT AVENUE | | | | ROCKAWAY | NJ | 07866 | |
| 1469397 | Acevedo Berrios, Awilda | Address on File | | | | | | | |
| 1538740 | Acevedo Berrios, Awilda | Address on File | | | | | | | |
| 1538740 | Acevedo Berrios, Awilda | Address on File | | | | | | | |
| 1486534 | Acevedo, Tomas Correa | Address on File | | | | | | | |
| 1675420 | Acevedo-Baez, Maria | Address on File | | | | | | | |
| 1483523 | Adelaida Hernandez, as guardian for J.J. H. | Address on File | | | | | | | |
| 1731329 | Adirondack Holdings I LLC | Andrew Black, Authorized Signatory | Adirondack Holdings I LLC | c/o Corporation Service Company | 251 Little Falls Drive | Wilmington | DE | 19808 | |
| 1716413 | Adirondack Holdings I LLC | Attn: Andrew Black | Authorized Signatory | c/o Corporation Service Company | 251 Little Falls Drive | Wilmington | DE | 19808 | |
| 1723385 | Adirondack Holdings I LLC | Andrew Black | C/O Corporation Service Company | 251 Little Falls Drive | | Wilmington | DE | 19808 | |
| 2193019 | Adirondack Holdings I LLC | Brian M. Dick Biascoechea | Authorized Signatory | 403, 12 de Octubre St., Urb. El Vedado | | San Juan | PR | 00918 | |
| 1676162 | Adirondack Holdings I LLC | c/o Corporation Service Company | 251 Little Falls Drive | | | Wilmington | DE | 19808 | |
| 1678804 | Adirondack Holdings I LLC | c/o Corporation Service Company | Attn: Andrew Black | 251 Little Falls Drive | | Wilmington | DE | 19808 | |
| 1715246 | Adirondack Holdings I LLC | c/o Corporation Service Company | Andrew Black, Authorized Signatory | 251 Little Falls Drive | | Wilmington | DE | 19808 | |
| 1678804 | Adirondack Holdings I LLC | c/o Ropes & Gray LLC | Attn: Leigh R. Fraser | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | |
| 859563 | ADORNO, EDWIN O. | Address on File | | | | | | | |
| 859563 | ADORNO, EDWIN O. | Address on File | | | | | | | |
| 1390255 | AES ILUMINA, LLC | 4301 FAIRFAX DR | SUITE 360 | | | ARLINGTON | VA | 22203 | |
| 1485428 | AES Ilumina, LLC | Bo. Jobos Carr #3 KM 144.7 | Attn: Obed Santos, Plant Manager | | | Guayama | PR | 00784 | |
| 1485428 | AES Ilumina, LLC | Obed Santos | Bo. Jobos Carr #3 KM 142.0 | | | Guayama | PR | 00784 | |
| 1390254 | AES ILUMINA, LLC | OBED SANTOS, SOLAR PLANT MANAGER | 4301 FAIRFAX DR | SUITE 360 | | ARLINGTON | VA | 22203 | |
| 1485428 | AES Ilumina, LLC | PO Box 1890 | | | | Guayama | PR | 00785 | |
| 859183 | AES ILUMINA, LLC | ROAD 3 KM 142 | BARRIO JOBOS | | | GUAYAMA | PR | 00784 | |
| 1457784 | Aetna Life Insurance Company (SegmentSahbd) | Attn Susan Gagne RTAA | 151 Farmington Ave | | | Hartford | CT | 06156 | |
| 1516400 | Agostini, Jorge L | Address on File | | | | | | | |
| 1554530 | Agostini, Jorge L | Address on File | | | | | | | |
| 1467768 | AGOSTINI, JORGE L | Address on File | | | | | | | |
| 859573 | AGOSTINI, JORGE L | Address on File | | | | | | | |
| 1467768 | AGOSTINI, JORGE L | Address on File | | | | | | | |
| 1547226 | AGOSTO VARGAS, RAMON | Address on File | | | | | | | |
| 2614041 | Aguirre Soto, Elvira | Address on File | | | | | | | |
| 1961486 | AGUIRRE SOTO, ELVIRA | Address on File | | | | | | | |
| 1471706 | AIG Insurance Company-- Puerto Rico | 250 Muñoz Rivera Avenue Suite 500 | | | | San Juan | PR | 00918 | |
| 2191134 | Aireko Construction LLC | Fernando E. Agrait | Edificio Centro de Seguros | 701 Avenida Ponce de Leon | | San Juan | PR | 00907 | |
| 2187309 | Aireko Construction LLC | Joel A. Caro | Edificio Centro de Seguros | 701 Avenida Ponce De Leon | Oficina 414 | San Juan | PR | 00907 | |
| 2187309 | Aireko Construction LLC | Lcdo. Fernando E. Agrait | Edificio Centro de Seguros | 701 Avenida Ponce De Leon | | San Juan | PR | 00907 | |
| 1390337 | AIREKO CONSTRUCTION LLC | PO BOX 2128 | | | | SAN JUAN | PR | 00922-2128 | |
| 2023738 | Alamo De Padilla, Isabel | Address on File | | | | | | | |
| 2175860 | ALDARONDO & LOPEZ BRAS | Address on File | | | | | | | |
| 604079 | ALDARONDO & LOPEZ BRAS | Address on File | | | | | | | |
| 1378548 | ALDARONDO GIRALD LAW PSC | COND ESQUIRE OFIC 701 | CALLE VELA | | | SAN JUAN | PR | 00918-3606 | |
| 11259 | ALDARONDO GIRALD LAW PSC | PONCE DE LEON AVE | ESQUIRE BLDG 2 VELA ST.STE 701 | | | SAN JUAN | PR | 00918 | |
| 778645 | ALFARO MERCADO, BRENDALIZ | Address on File | | | | | | | |
| 13313 | ALFARO MERCADO, BRENDALIZ | Address on File | | | | | | | |
| 2600080 | ALFARO MERCADO, BRENDALIZ | Address on File | | | | | | | |
| 605061 | ALFONSO GOMEZ AMARO | Address on File | | | | | | | |
| 605244 | ALFREDO GONZALEZ VEGA | Address on File | | | | | | | |
| 1958913 | Alicea Cintron, Noe Luis | Address on File | | | | | | | |
| 2031170 | Alicea Cintron, Noe Luis | Address on File | | | | | | | |
| 15327 | Alicea Velazquez, Jose M | Address on File | | | | | | | |
| 1386367 | Alicea Velazquez, Jose M | Address on File | | | | | | | |
| 1731881 | ALMEIDA & DÁVILA, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Davila Carrasquillo | PO Box 191757 | | | San Juan | PR | 00919-1757 | |
| 1501684 | Altreche Bernal, Wanda I. | Address on File | | | | | | | |
| 2102377 | Alvarado Cruz, Rolando | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B
Amended Material Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17429 | ALVARADO CRUZ, ROLANDO | Address on File | | | | | | | |
| 17553 | ALVARADO GARCIA, JORGE A | Address on File | | | | | | | |
| 1534581 | Alvarado Landazury, Lourdes | Address on File | | | | | | | |
| 1571422 | Alvarado Sepulveda, Jose Edgardo | Address on File | | | | | | | |
| 1571422 | Alvarado Sepulveda, Jose Edgardo | Address on File | | | | | | | |
| 2041191 | Alvarez Ferrer, Victor E. | Address on File | | | | | | | |
| 21180 | AMAURIS TRUST | Address on File | | | | | | | |
| 21457 | American Casualty Company of Reading, Pennsylvania | Attn: Amy Smith, Vice President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 21458 | American Casualty Company of Reading, Pennsylvania | Attn: Lawrence Bysen, Vice President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 21459 | American Casualty Company of Reading, Pennsylvania | Attn: OJ Managa, Vice President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 21461 | AMERICAN CASUALTY COMPANY OF READING, PENNSYLVANIA | ATTN: SECURITIES LEGAL | 151 NORTH FRANKLIN STREET, 10TH FLOOR | | | CHICAGO | IL | 60604 | |
| 21460 | American Casualty Company of Reading, Pennsylvania | Attn: Stephen Lilienthal, President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 21462 | American Casualty Company of Reading, Pennsylvania | Attn: Thomas Corcoran, Consumer Complaint Contact | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 1519197 | AmTrust Financial Services, Inc. | Attn: Ilya Starobinets | 59 Maiden Lane, 43rd Floor | | | New York | NY | 10038 | |
| 1390650 | ANDINO RIVERA, EDDIE J. | Address on File | | | | | | | |
| 1880608 | Andino Rivera, Eddie J. | Address on File | | | | | | | |
| 1648975 | Andino Rivera, Jessica | Address on File | | | | | | | |
| 24018 | ANDRADE SANTIAGO, MILAGROS E. | Address on File | | | | | | | |
| 1762920 | Andrades Santiago, William R. | Address on File | | | | | | | |
| 1050353 | ANDRADES-SIERRA, MARIA C | Address on File | | | | | | | |
| 1463837 | Angel Cortes Rivera & Alejandrina Cardona Rivera | Address on File | | | | | | | |
| 235286 | ANGEL L. SAEZ LOPEZ AND JANET MALDONADO REVERON | Address on File | | | | | | | |
| 1468524 | Ann Marie Lucido Revocable Living Trust UAD 7-31-93 | Address on File | | | | | | | |
| 2109190 | Aponte Cruz, Reuben | Address on File | | | | | | | |
| 29524 | APONTE CRUZ, REUBEN | Address on File | | | | | | | |
| 1602907 | Aponte, Rafael | Address on File | | | | | | | |
| 1602907 | Aponte, Rafael | Address on File | | | | | | | |
| 1592307 | Aponte, Rafael | Address on File | | | | | | | |
| 1600563 | Aponte, Rafael | Address on File | | | | | | | |
| 1904590 | Aponte-Toste, Brenda E. | Address on File | | | | | | | |
| 859752 | APONTE-TOSTE, BRENDA E. | Address on File | | | | | | | |
| 1499532 | Arch Mortgage Insurance Company | 230 North Elm Street | | | | Greensboro | NC | 27401 | |
| 32140 | Arch Mortgage Insurance Company | 595 Market Street | | | | San Francisco | CA | 94105 | |
| 32145 | Arch Mortgage Insurance Company | c/o CT Corporation System, Agent for Service of Process | Suite 400 | | | Madison | WI | 53705 | |
| 32141 | Arch Mortgage Insurance Company | Attn: John Goodwin, President | 5910 Mineral Point Road | | | Madison | WI | 53705 | |
| 32142 | Arch Mortgage Insurance Company | Attn: Sheryl Lawrence, Circulation of Risk | 5910 Mineral Point Road | | | Madison | WI | 53705 | |
| 1559485 | Aristizabal Ocampo, Alberto J. | Address on File | | | | | | | |
| 33983 | ARRILLAGA & ARRILLAGA | Address on File | | | | | | | |
| 866663 | ARROYO MARTINEZ, VANESSA | Address on File | | | | | | | |
| 866653 | ARROYO MARTINEZ, VANESSA | Address on File | | | | | | | |
| 1659031 | ARROYO SOSA, BENJAMIN | Address on File | | | | | | | |
| 1659031 | ARROYO SOSA, BENJAMIN | Address on File | | | | | | | |
| 615241 | ARTURO GONZALEZ MARTIN | Address on File | | | | | | | |
| 1478320 | Arturo Suarez Lopez, Ilia M Perez | Address on File | | | | | | | |
| 1467667 | ASA Tax Advantaged Relative Value Fund | 601 Carlson Parkway | Suite 1125 | | | Minnetonka | MN | 55305 | |
| 36177 | ASENCIO RIVERA, ANA I | Address on File | | | | | | | |
| 2155520 | Asencio Rivera, Ana I | Address on File | | | | | | | |
| 2001389 | Atlantic Medical Center, Inc. (Salud Primarios de Barceloneta, Inc.) | 1995 Carr. #2 Cruce Davila | | | | Barceloneta | PR | 00617 | |
| 1553081 | Atlantic Medical Center, Inc. (Salud Primarios de Barceloneta, Inc.) | Leida Annette Nazario | 1995 Carr. #2 Cruce Davila | | | Barceloneta | PR | 00617 | |
| 616445 | AURELIO GRACIA MORALES | Address on File | | | | | | | |
| 1319010 | AURELIO GRACIA MORALES | Address on File | | | | | | | |
| 1772275 | AVON PRODUCTS, INC. (PUERTO RICO BRANCH) | Attn: Karen Abravanel, Legal Department | 1 Avon Place | | | Suffern | NY | 10901 | |
| 1772275 | AVON PRODUCTS, INC. (PUERTO RICO BRANCH) | SANDRA MARIE TORRES | PO BOX 195598 | | | SAN JUAN | PR | 00919-5598 | |
| 1512167 | AXA Equitable Life Insurance Company | 525 Washington Boulevard, Tax Dept. | | | | Jersey City | NJ | 07310 | |
| 39501 | AXA Equitable Life Insurance Company | Attn: Cecilia Ayroso, Premiun Tax Contact | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| 39502 | AXA Equitable Life Insurance Company | Attn: Laura Whitney, Circulation of Risk | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| 39503 | AXA Equitable Life Insurance Company | Attn: Neil Guerriero, Principal Representative | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| 39500 | AXA Equitable Life Insurance Company | Rosa Iturbides | 1290 Avenue of the Americas | | | New York | NY | 10104 | |
| 39505 | AXA Equitable Life Insurance Company | Attn: William Haviland, Consumer Complaint Contact | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| 1875577 | Ayala Rivera, Nelly | Address on File | | | | | | | |
| 40959 | AYALA RIVERA, NELLY | Address on File | | | | | | | |
| 1251221 | AYALA SEPULVEDA, LUIS A | Address on File | | | | | | | |

Exhibit B
Amended Material Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1995584 | Ayala, Myriam Reyes | Address on File | | | | | | | |
| 2134225 | Ayorca Santaliz, Carmen S | Address on File | | | | | | | |
| 2091644 | BADIA DE HERNANDEZ, GLORIA E | Address on File | | | | | | | |
| 1448480 | BAEZ DIAZ, MICHAEL | Address on File | | | | | | | |
| 43949 | BANCH PAGAN, IVETTE | Address on File | | | | | | | |
| 2073396 | BANCH PAGAN, IVETTE | Address on File | | | | | | | |
| 44017 | BANCO POPULAR DE PUERTO RICO | 15 OESTE CALLE MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 | |
| 44018 | BANCO POPULAR DE PUERTO RICO | -746 CORP RESEARCH TRAINING | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44019 | BANCO POPULAR DE PUERTO RICO | 975 AVENIDA HOSTOS | SUITE 2000 | | | MAYAGUEZ | PR | 00682-1262 | |
| 44020 | BANCO POPULAR DE PUERTO RICO | A/C ANA VALLE CRUZ | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44021 | BANCO POPULAR DE PUERTO RICO | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 44022 | BANCO POPULAR DE PUERTO RICO | AVENIDA MUNOZ RIVERA 209 | | | | HATO REY | PR | 00918 | |
| 44023 | BANCO POPULAR DE PR ALTAMIRA | BANCO POPULAR DE PR ALTAMIRA | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 2138128 | BANCO POPULAR DE PUERTO RICO | BANCO POPULAR DE PUERTO RICO | POPULAR CENTER BUILDING SUITE 913 | 209 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 2129486 | Banco Popular de Puerto Rico | Banco Popular - Legal Division (745) | PO Box 362708 | | | San Juan | PR | 00936 | |
| 44024 | BANCO POPULAR DE PUERTO RICO | C/O IVELISSE V LUGO | BANCO POPULAR 414 | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 865907 | BANCO POPULAR DE PUERTO RICO | C/O JAQUELINE J MARTINEZ ROMERO | 405 AVE ESMERALDA BOX 2431 | | | GUAYNABO | PR | 00969-4427 | |
| 1403509 | BANCO POPULAR DE PUERTO RICO | C/O LCDA. JAQUELINE J MARTINEZ ROMERO | 405 AVE ESMERALDA BOX 2431 | | | GUAYNABO | PR | 00969-4427 | |
| 44025 | BANCO POPULAR DE PUERTO RICO | C/O MARIA M SUAREZ DIAZ | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44026 | BANCO POPULAR DE PUERTO RICO | CONTABILIDAD DE ADMINISTRACION 943 | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 859216 | BANCO POPULAR DE PUERTO RICO | CORPORATE REAL ESTATE | LEASING DEPARTMENT | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 44036 | Banco Popular de Puerto Rico | Corp. Real Estate (716) | PO Box 362708 | | | San Juan | PR | 00936 | |
| 44028 | BANCO POPULAR DE PUERTO RICO | DIV PRESTAMOS HIPOTECARIOS | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44027 | BANCO POPULAR DE PUERTO RICO | DIV PREST ESP CLAVE ENVIO 491 | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 777513 | Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor | 209 Muñoz Rivera Ave. | | San Juan | PR | 00918 | |
| 831745 | Banco Popular de Puerto Rico | Edif Popular Center, | 209 Ave. Ponce de León | | | San Juan | PR | 00918 | |
| 44030 | Banco Popular de Puerto Rico | GUAYAMA MALL 323 | PO BOX 362708 | | | SAN JUAN | PR | 00960 | |
| 830421 | Banco Popular de Puerto Rico | Attn: Hector Rivera & Jorge Velez | 209 Munos Rivera Avenue | | | Hato Rey | PR | 00918 | |
| 44036 | Banco Popular de Puerto Rico | Legal Division (745) | PO Box 362708 | | | San Juan | PR | 00936 | |
| 1784877 | Banco Popular de Puerto Rico | Legal Division | Attn: Director | Popular Center Building | 209 Munoz Rivera Avenue, 9th Floor | Hato Rey | PR | 00918 | |
| 44031 | BANCO POPULAR DE PUERTO RICO | MAYAGUEZ SUAU BRANCH | PO BOX 1720 | | | MAYAGUEZ | PR | 00681-1720 | |
| 44032 | BANCO POPULAR DE PUERTO RICO | MORTGAGE SERVICING | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44033 | BANCO POPULAR DE PUERTO RICO | OPERACIONES SERV COMERCIALES | 634-PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 1403667 | BANCO POPULAR DE PUERTO RICO | PARA JORGE VELEZ | 209 MUNOZ RIVERA AVENUE | | | HATO REY | PR | 00918 | |
| 44035 | BANCO POPULAR DE PUERTO RICO | PO BOX 326708 | | | | SAN JUAN | PR | 00936-2708 | |
| 44034 | BANCO POPULAR DE PUERTO RICO | P O BOX 362708 | 748 BANCA CORPORATIVA | | | SAN JUAN | PR | 00936-2708 | |
| 44029 | BANCO POPULAR DE PUERTO RICO | PO Box 362708 | #C121120708 | #Ruta021502011 | | SAN JUAN | PR | 00936-2708 | |
| 44037 | BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | LATE STAGE CLAVE DE ENVIO 749 | | | SAN JUAN | PR | 00936-2708 | |
| 1260422 | BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 2658919 | BANCO POPULAR DE PUERTO RICO | POPULAR CENTER BUILDING SUITE 913 | 209 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 2163613 | BANCO POPULAR DE PUERTO RICO | POPULAR CENTER BUILDING SUITE 913 | 209 MUÑOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 1784877 | Banco Popular de Puerto Rico | Popular Fiduciary Services | Attn: Hector Rivera and Jorge Velez | Popular Center North Building | 209 Munoz Rivera, 2nd Level | Hato Rey | PR | 00918 | |
| 1391011 | BANCO POPULAR DE PUERTO RICO | SECRETARIO DE HACIENDA | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44038 | BANCO POPULAR DE PUERTO RICO | SUC PARQUE ESCORIAL | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44039 | BANCO POPULAR DE PUERTO RICO | SUCURSAL ALTAMIRA | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44040 | BANCO POPULAR DE PUERTO RICO | SUCURSAL CAROLINA HIGHWAY 104 | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44041 | BANCO POPULAR DE PUERTO RICO | URB CONDOMINIO MODERNO | 14 CALLE AMAPOLA | | | CAGUAS | PR | 00725 | |
| 777516 | Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James Patton, Robert Brady, John T. Dorsey | & Michael Neiburg | Rodney Square 1000 North King Street | Wilmington | DE | 19801 | |
| 1536043 | Banco Popular De Puerto Rico, as Trustee | Attn: Director, Legal Division | Popular Center Building | 209 Munoz Rivera Avenue, 9th Floor | | Hato Rey | PR | 00918 | |
| 2130137 | Banco Popular de Puerto Rico, as Trustee | Jorge Alberto Velez | Assistant Vice President, Banco Popular de PR | Popular Center North Building | 209 Munoz Rivera, 2nd Level | Hato Rey | PR | 00918 | |
| 1527502 | Banco Popular de Puerto Rico, as trustee | Legal Division | Popular Center Building | Attention: Director | 209 Munoz Rivera Avenue, 9th Floor | Hato Rey | PR | 00918 | |
| 1516455 | Banco Popular de Puerto Rico, as Trustee | Popular Fiduciary Services | Attention: Hector Rivera and Jorge Velez | Popular Center North Building | 209 Munoz Rivera, Ave., 2nd Level | Hato Rey | PR | 00918 | |
| 2152289 | BANCO POPULAR DE PUERTO RICO, AS TRUSTEE | POPULAR FIDUCIARY SERVICES | | | | SAN JUAN | PR | 00936-2708 | |
| 2151673 | BANCO POPULAR DE PUERTO RICO, AS TRUSTEE | POPULAR FIDUCIARY SERVICES | POPULAR CENTER NORTH BUILDING | #209 MUNOZ RIVERA, AVE, 2ND LEVEL | | HATO REY | PR | 00918 | |
| 1527502 | Banco Popular de Puerto Rico, as Trustee | Popular Fiduciary Services | Popular Center North Building | Attention: Hector Rivera and Jorge Velez | 209 Munoz Rivera Ave., 2nd Level | Hato Rey | PR | 00918 | |
| 1536043 | Banco Popular De Puerto Rico, as Trustee | Popular Fiduciary Services | Popular Center North Building | Attn: Hector Rivera, Jorge Velez | 209 Munoz Rivera Ave., 2nd Level | Hato Rey | PR | 00918 | |
| 1516418 | Banco Popular de Puerto Rico, as Trustee | Popular Legal Division | Attention: Director | Popular Center Building, Legal Division, 9th Floor | 209 Munoz Rivera Ave | Hato Rey | PR | 00918 | |
| 1536043 | Banco Popular De Puerto Rico, as Trustee | Young Conaway Stargatt & Taylor, LLP | Attention Robert S. Brady and Ryan M. Bartley | Rodney Square | 1000 North King Street | Wilmington | DE | 19801 | |
| 1310750 | BANK OF NEW YORK MELLON | 101 BARCLAY STREET 7 WEST | | | | NEW YORK | NY | 10286 | |
| 1260402 | BANK OF NEW YORK MELLON | DIANA F. TORRES | 101 BARCLAY STREET | 7 WEST | | NEW YORK | NY | 10286 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 36

Exhibit B
Amended Material Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1403668 | BANK OF NEW YORK MELLON | PARA DIANA F TORRES | 101 BARCLAY STREET 7 WEST | | | NEW YORK | NY | 10286 | |
| 1556687 | Basora Chabrier, Rideicomiso | Address on File | | | | | | | |
| 1474741 | Batista Miranda, Jose A. | Address on File | | | | | | | |
| 1474741 | Batista Miranda, Jose A. | Address on File | | | | | | | |
| 1822249 | Baxter Sales and Distribution Puerto Rico Corp | PO Box 195075 | | | | San Juan | PR | 00919 | |
| 1822249 | Baxter Sales and Distribution Puerto Rico Corp | PO Box 195075 | | | | San Juan | PR | 00919 | |
| 46903 | BECTON DICKINSON AND COMPANY | 1 BECTON DRIVE | | | | FRANKLIN LAKES | NJ | 07417 | |
| 46910 | Bedard, Madelyn | Address on File | | | | | | | |
| 298667 | BENABE GARCIA, MARIA I | Address on File | | | | | | | |
| 2603108 | BENABE GARCIA, MARIA I | Address on File | | | | | | | |
| 2093087 | BENABE MOJICA, GERMAN | Address on File | | | | | | | |
| 1899821 | Benitez Roldan, Iris Y. | Address on File | | | | | | | |
| 1456091 | Berkowitz, Peter | Address on File | | | | | | | |
| 1937219 | Bermudes Capacetti, Geraldo | Address on File | | | | | | | |
| 1686654 | Bermudez, Diana Ramos | Address on File | | | | | | | |
| 1552333 | BERTRAN NEVE, MURIEL | Address on File | | | | | | | |
| 52146 | BETANCOURT RODRIGUEZ, ELOISA | Address on File | | | | | | | |
| 1391255 | BETANCOURT TORRES, JOSE A | Address on File | | | | | | | |
| 1805620 | Bettercycling Corporation | Banco Popular de Puerto Rico | 209 Ave. Munoz Rivera (8th floor) | | | SAN JUAN | PR | 00917 | |
| 1805620 | Bettercycling Corporation | Rosimari Leon | 209 Ave. Munoz Rivera (8th floor) | | | San Juan | PR | 00917 | |
| 1810935 | Betteroads Asphalt LLC | Banco Popular de Puerto Rico | 209 Ave. Munoz Rivera (8th floor) | | | San Juan | PR | 00917 | |
| 1810935 | Betteroads Asphalt LLC | Rosimari Leon | 209 Ave. Munoz Rivera (8th floor) | | | San Juan | PR | 00917 | |
| 1737006 | BETTERRECYCLING CORPORATION | Banco Popular de Puerto Rico | 209 Ave. Munoz Rivera (8th Floor) | | | San Juan | PR | 00917 | |
| 1737006 | BETTERRECYCLING CORPORATION | ROSIMARI LEON | 209 AVE. MUNOZ RIVERA (8TH FLOOR) | | | SAN JUAN | PR | 00917 | |
| 1467012 | Bhatia Gautier, Lisa E | Address on File | | | | | | | |
| 1459556 | Bhatia, Mohinder S | Address on File | | | | | | | |
| 2060057 | Bio-Medical Applications of Arecibo, Inc. | 461 Francia Street | Suite A-401 | | | San Juan | PR | 00917 | |
| 2060057 | Bio-Medical Applications of Arecibo, Inc. | c/o Sandra M. Torres | P.O. Box 195598 | | | San Juan | PR | 00919-5598 | |
| 2123109 | Bio-Medical Applications of Puerto Rico, Inc. | 461 Francia St. Suite A-401 | | | | San Juan | PR | 00917 | |
| 2123109 | Bio-Medical Applications of Puerto Rico, Inc. | C/O Alvarado Tax & Business Advisors LLC | Attn: Sandra M. Torres | PO Box 195598 | | San Juan | PR | 00919-5598 | |
| 2150807 | BIO-MEDICAL APPLICATIONS OF PUERTO RICO, INC. | C/O CT CORPORATION SYSTEM, RESIDENT AGENT | 361 SAN FRANCISCO STREET, OLD SAN JUAN | | | SAN JUAN | PR | 00901 | |
| 2145881 | Bio-Medical Applications of Puerto Rico, Inc. | c/o McConnell Valdez LLC | Attn: Nayuan Zouairabani, Esq. | PO Box 364225 | | San Juan | PR | 00936 | |
| 2150808 | BIO-MEDICAL APPLICATIONS OF PUERTO RICO, INC. | MCCONNELL VALDES LLC | ATTN: NAYUAN ZOUAIRABANI | 270 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 2150809 | BIO-MEDICAL APPLICATIONS OF PUERTO RICO, INC. | MCCONNELL VALDES LLC | ATTN: NAYUAN ZOUAIRABANI | P.O. BOX 364225 | | SAN JUAN | PR | 00936-4225 | |
| 1822572 | BLANCO BOU, FIDEICOMISO | Address on File | | | | | | | |
| 1799683 | Blanco Bou, Fideicomiso | PO Box 1228 | | | | Manati | PR | 00674-1228 | |
| 2169820 | BLANCO BOU, FIDEICOMISO | Address on File | | | | | | | |
| 1424080 | Blue Beetle III, LLC | Richard R Lawless | 30279 Redding Ave | | | Morrieta | CA | 92563 | |
| 1674757 | BNY - AH Main Account | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1799460 | BNY- NATIONAL UNION MAIN | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1788547 | BNY-American Genteria Life Ins Co. | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1468763 | BONILLA TANCO , AIDA L. | Address on File | | | | | | | |
| 1597142 | Bonneville Contracting and Technology Group, LLC | 364 Lafayette | | | | San Juan | PR | 00917-3113 | |
| 1592424 | Bonneville Contracting and Technology Group, LLC | Edgardo Munoz - Attorney | 364 Lafayette | | | San Juan | PR | 00917-3113 | |
| 1597142 | Bonneville Contracting and Technology Group, LLC | P.O. Box 193476 | | | | San Juan | PR | 00919-3476 | |
| 1543744 | Bonnin, Jose M | Address on File | | | | | | | |
| 1525197 | Bonnin, Jose M | Address on File | | | | | | | |
| 619775 | BORINQUEN CONTAINER CORP | PO BOX 145170 | | | | ARECIBO | PR | 00614-5170 | |
| 619776 | BORINQUEN CONTAINER CORP | PO BOX 1893 | | | | ARECIBO | PR | 00613 | |
| 1418312 | BRACEWELL LLP | ATTN K. MAYR, D. CONNOLLY, D. LAWTON | CITY PLACE I 34TH FLOOR | 185 ASYLUM STREET | | HARTFORD | CT | 06103 | |
| 2152290 | BRIGADE CAPITAL MANAGEMENT, LP | 399 PARK AVENUE, SUITE 1600 | | | | NEW YORK | NY | 10022 | |
| 1505923 | Brigade Capital Management, LP | Attn: Jim Keogh | Operations Manager | 399 Park Avenue, 16th Floor | | New York | NY | 10022 | |
| 1508528 | Brigade Capital Management, LP | Attn: Patrick Criscillo | 399 Park Avenue, 16th Floor | | | New York | NY | 10022 | |
| 1519285 | Brigade Capital Management, LP (See attached Schedule A) | c/o Brigade Capital Management, LP | Attn: Patrick Criscillo | 399 Park Avenue | 16th Floor | New York | NY | 10022 | |
| 1506265 | Brigade Capital Management, LP (See attached Schedule A) | Attn: Patrick Criscillo | 399 Park Avenue, 16th Floor | | | New York | NY | 10022 | |
| 1802253 | BROOK I, SPRUCE | Address on File | | | | | | | |
| 1628104 | Brook II, Spruce | Address on File | | | | | | | |
| 774387 | Buchalter, A Professional Corporation | Valerie Bantner Peo, Esq. | 55 Second Street | 17th Floor | | San Francisco | CA | 94105-3493 | |
| 1472236 | Buono Albarran , Ivelisse | Address on File | | | | | | | |
| 1747802 | BURGOS ALVIRA, EDWIN S. | Address on File | | | | | | | |
| 2099935 | Burgos Rivera, Luis A. | Address on File | | | | | | | |
| 205357 | BURGOS RIVERA, LUIS A. | Address on File | | | | | | | |

Exhibit B
Amended Material Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1046875 | BURGOS RODRIGUEZ, LYMARIS | Address on File | | | | | | | |
| 1473825 | Burgos Rodriguez, Lymaris | Address on File | | | | | | | |
| 2119973 | Butler Rodriguez, Ana H. | Address on File | | | | | | | |
| 1260546 | BUTLER SNOW LLP | 810 7TH AVE STE 1105 | | | | NEW YORK | NY | 10019-5921 | |
| 1418243 | BUTLER SNOW LLP | ATTN CHRISTOPHER R MADDUX J MITCHELL | CARRINGTON | 1020 HIGHLAND COLONY PARKWAY SUITE 1400 | | RIDGELAND | MS | 39157 | |
| 1418244 | BUTLER SNOW LLP | ATTN JASON W CALLEN | 150 3RD AVENUE SOUTH SUITE 1600 | | | NASHVILLE | TN | 37201 | |
| 1418245 | BUTLER SNOW LLP | ATTN MARTIN SOSLAND ESQ | 2911 TURTLE CREEK BLVD | SUITE 1400 | | DALLAS | TX | 75240 | |
| 1260545 | BUTLER SNOW LLP | ATTN MARTIN SOSLAND ESQ | 5430 LBJ FREEWAY | SUITE 1200 | | DALLAS | TX | 75240 | |
| 1418246 | BUTLER SNOW LLP | ATTN STANFORD G LADNER | 1700 BROADWAY 41ST FLOOR | | | NEW YORK | NY | 10019 | |
| 2122934 | Cabrera Capella, Alberto | Address on File | | | | | | | |
| 2007094 | Cabrera Capella, Alberto | Address on File | | | | | | | |
| 62032 | CABRERA CAPELLA, ALBERTO | Address on File | | | | | | | |
| 1498064 | Cabrera Santos, Luis A. | Address on File | | | | | | | |
| 1462716 | Cabrera, Ariel & Astacio, Evelyn | Address on File | | | | | | | |
| 1391517 | CADWALADER, WICKERSHAM & TAFT LLP | ATTN: LARY STROMFELD, H. HAWKINS, M. | ELLENBERG I. LONCAR | 200 LIBERTY ST. | | NEW YORK | NY | 10281 | |
| 1862166 | CAMACHO MORALES, DIANA | Address on File | | | | | | | |
| 2239460 | Camuy Health Services, Inc. | Akin Gump Strauss Hauer & Feld LLP | Brad M. Kahn | One Bryant Park | | New York | NY | 10036 | |
| 2128978 | Camuy Health Services, Inc. | PO Box 660 | | | | Camuy | PR | 00627 | |
| 2235870 | Camuy Health Services, Inc. | Rodriguez Manxuach Law Offices, PSC | Attn: Miguel Rodríguez Manxuach | 268 Ponce de León Ave. | Suite 1425 | San Jaun | PR | 00918 | |
| 296191 | CANALS VIDAL, MARCOS | Address on File | | | | | | | |
| 296191 | CANALS VIDAL, MARCOS | Address on File | | | | | | | |
| 1741666 | Cancel Rosario, Elizabeth | Address on File | | | | | | | |
| 66956 | CANCEL ROSARIO, ELIZABETH | Address on File | | | | | | | |
| 67100 | CANCIO, NADAL, RIVERA & DIAZ, P.S.C. | P.O. BOX 364966 | | | | SAN JUAN | PR | 00936-4966 | |
| 834105 | Cardinal Health PR 120, Inc. | PO Box 70220 | | | | San Juan | PR | 00936 | |
| 69934 | CARDINAL HEALTH PR 120, INC. | PO BOX 70220 | | | | SAN JUAN | PR | 00936-0000 | |
| 1458776 | Cardinal Health PR 120, Inc. | Rafael F. Janer | PO Box 366211 | | | San Juan | PR | 00936 | |
| 1458776 | Cardinal Health PR 120, Inc. | William M. Vidal Carvajal Law Offices, P.S.C. | 255 Ponce de Leon Avenue | MCS Plaza, Suite 801 | | San Juan | PR | 00917 | |
| 834105 | Cardinal Health PR 120, Inc. | William M. Vidal Carvajal | MCS Plaza, 255 Ponce de Leon Ave. Suite 801 | | | San Juan | PR | 00917 | |
| 1628477 | CARDO ANA-MED CONSULTING GROUP PSC | #50 CALLE VEREDA URB. MONTEVERDE REAL | | | | SAN JUAN | PR | 00926 | |
| 1935851 | Cardona Marquez, Bejamin | Address on File | | | | | | | |
| 1935851 | Cardona Marquez, Bejamin | Address on File | | | | | | | |
| 2151543 | CARIBBEAN INVESTMENT CENTER, INC. | 208 PONCE DE LEON AVE | SUITE 1800 | | | SAN JUAN | PR | 00918 | |
| 71157 | CARIBBEAN MEDICAL CENTER | DEPARTAMENTO DE FINANZAS | PO BOX 70006 | | | FAJARDO | PR | 00738 | |
| 621787 | CARIBBEAN MEDICAL CENTER | PO BOX 70006 | | | | FAJARDO | PR | 00738 | |
| 1480001 | Caribe GE International Energy Services Corp. | Christopher J. Ryan | 17021 Aldine Westfield Rd. | | | Houston | TX | 77073 | |
| 1480001 | Caribe GE International Energy Services Corp. | c/o Snow Spence Green LLP | Attn: Phil F. Snow | 2929 Allen Parkway Suite 2800 | | Houston | TX | 77019 | |
| 1719251 | CARIBE TECNO, CRL | 1254 Ave. F. D. Roosevelt | | | | San Juan | PR | 00920 | |
| 1458986 | CARLOS M FLORES DBA | Address on File | | | | | | | |
| 1458986 | CARLOS M FLORES DBA | Address on File | | | | | | | |
| 1458909 | Carmen D. Jimenez Gandara Estate | Address on File | | | | | | | |
| 1458909 | Carmen D. Jimenez Gandara Estate | Address on File | | | | | | | |
| 2152166 | CARMEN D. JIMENEZ GANDARA ESTATE | C/O CARLOS E. TORRES | PO BOX 9659 | | | SAN JUAN | PR | 00908 | |
| 76554 | CARMEN NUNEZ | Address on File | | | | | | | |
| 673420 | CARMONA HERNANDEZ, IVONNE | LAS DELICIAS | 1637 SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728-3902 | |
| 1860424 | Carmona Hernandez, Ivonne | Address on File | | | | | | | |
| 1860535 | Carmona Hernandez, Ivonne | Address on File | | | | | | | |
| 1448989 | Carnevale, Todd A. | Address on File | | | | | | | |
| 866882 | CARRASQUILLO NIEVES, RAFAEL | Address on File | | | | | | | |
| 866882 | CARRASQUILLO NIEVES, RAFAEL | Address on File | | | | | | | |
| 866882 | CARRASQUILLO NIEVES, RAFAEL | Address on File | | | | | | | |
| 866882 | CARRASQUILLO NIEVES, RAFAEL | Address on File | | | | | | | |
| 866882 | CARRASQUILLO NIEVES, RAFAEL | Address on File | | | | | | | |
| 866882 | CARRASQUILLO NIEVES, RAFAEL | Address on File | | | | | | | |
| 866882 | CARRASQUILLO NIEVES, RAFAEL | Address on File | | | | | | | |
| 2245317 | Carrasquillo Nieves, Rafael | Address on File | | | | | | | |
| 420038 | Carrasquillo Nieves, Rafael A. | Address on File | | | | | | | |
| 420038 | Carrasquillo Nieves, Rafael A. | Address on File | | | | | | | |
| 80765 | CARTAGENA MATOS, ERIC | Address on File | | | | | | | |
| 2125218 | Cartagena Matos, Eric | Address on File | | | | | | | |
| 80764 | Cartagena Matos, Eric | Address on File | | | | | | | |
| 1256978 | CARTAGENA MATOS, ERIC | Address on File | | | | | | | |

Exhibit B
Amended Material Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1511368 | Cartagena, Jose A. | Address on File | | | | | | | |
| 834131 | Casellas, Salvador E. | Address on File | | | | | | | |
| 868760 | Castro, Elmer Rivera | Address on File | | | | | | | |
| 868760 | Castro, Elmer Rivera | Address on File | | | | | | | |
| 1526933 | Castro, Miguel Pomales | Address on File | | | | | | | |
| 84762 | CATALA LOPEZ, RUBEN | Address on File | | | | | | | |
| 1790580 | CATALA LOPEZ, RUBEN | Address on File | | | | | | | |
| 84763 | CATALA LOPEZ, RUBEN | Address on File | | | | | | | |
| 86001 | CENTENO ALCALA, MARIA Y. | Address on File | | | | | | | |
| 1875023 | CENTENO ALCALA, MARIA Y. | Address on File | | | | | | | |
| 2128992 | Centro de Salud de Lares, Inc. | PO Box 379 | | | | Lares | PR | 00669-0379 | |
| 2235875 | Centro de Salud de Lares, Inc. | Rodríguez Manxuach Law Offices, PSC | Attn: Miguel Rodríguez Manxuach | 268 Ponce de León Ave | Suite 1425 | San Juan | PR | 00918 | |
| 2239462 | Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc | Akin Gump Strauss Hauer & Feld LLP | Brad M. Kahn | One Bryant Park | | New York | NY | 10036 | |
| 2235871 | Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc | Rodríguez Manxuach Law Offices, PSC | Attn: Miguel Rodríguez Manxuach | 268 Ponce de León Ave | Suite 1425 | San Juan | PR | 00918 | |
| 1552675 | Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc | Rosa M. Rosdríguez Santiago | P.O. Box 450 | | | Arroyo | PR | 00714 | |
| 2123928 | Centro de Servicios Primarios de Salud de Patillas | 99 Riefkhol St | | | | Patillas | PR | 00723 | |
| 1537585 | Centro de Servicios Primarios de Salud de Patillas, Inc. | Attn: Mildred Morel | 99 Riefkhal Street | | | Patillas | PR | 00723 | |
| 1570507 | Centro de Servicios Primarios de Salud de Patillas, Inc. | Mildred Morel | 99 Riefkhol Street | | | Patillas | PR | 00723 | |
| 1566494 | Chalusant García, María L | Address on File | | | | | | | |
| 1566494 | Chalusant García, María L | Address on File | | | | | | | |
| 784875 | CHIMELIS ORTEGA, ROSA I. | Address on File | | | | | | | |
| 1785371 | Chimelis Ortega, Rosa I. | Address on File | | | | | | | |
| 1479870 | Chinea Bonila, Eugenio | Address on File | | | | | | | |
| 1549021 | Ciales Primary Health Care Services, Inc./PryMed,Inc. | Gladys Rivera | PO Box 1427 | | | Ciales | PR | 00638-1427 | |
| 90184 | CIGNA Health and Life Insurance Company | 900 Cottage Grove Road | | | | Bloomfield | CT | 06002 | |
| 1502785 | Cigna Health and Life Insurance Company | 900 Cottage Grove Road C6TAX | | | | Hartford | CT | 06152 | |
| 90185 | CIGNA Health and Life Insurance Company | Attn: Bridgette Combs, Regulatory Compliance Government | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 90190 | CIGNA Health and Life Insurance Company | c/o Corporate Creations Puerto Rico Inc., Agent for Service of Process | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 90186 | CIGNA Health and Life Insurance Company | Attn: Heather Wegrzyniak, Premiun Tax Contact | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 1489222 | Cigna Health and Life Insurance Company | Mark Deveno | c/o Cigna Investments, Inc. | 900 Cottage Grove Road, A5LGL | | Bloomfield | CT | 06002 | |
| 90187 | CIGNA Health and Life Insurance Company | Attn: Matthew Manders, President | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 90188 | CIGNA Health and Life Insurance Company | Attn: Meredith Long, Consumer Complaint Contact | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 90189 | CIGNA Health and Life Insurance Company | Attn: Thomas Hixson, Circulation of Risk | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 90843 | CINTRON LOPEZ, ELISA | Address on File | | | | | | | |
| 1603689 | CINTRON SANTIAGO, CARMEN ELIZABETH | Address on File | | | | | | | |
| 1603689 | CINTRON SANTIAGO, CARMEN ELIZABETH | Address on File | | | | | | | |
| 1792580 | Cintrón torres, Brenda Lee | Address on File | | | | | | | |
| 1808577 | Cintrón Torres, Brenda Lee | Address on File | | | | | | | |
| 91657 | CINTRON TORRES, JAIME E | Address on File | | | | | | | |
| 1779914 | Cintron Torres, Jaime E | Address on File | | | | | | | |
| 2146052 | Citigroup Global Markets Inc. | c/o Meghan K. Spillane, Esq. | Goodwin Procter | The New York Times Building, 620 Eighth Avenue | | New York | NY | 10018 | |
| 1799645 | CLT FPA SELECT | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1418259 | COBIAN ROIG LAW OFFICES | ATTN EDUARDO J COBIAN ROIG | PO BOX 9478 | | | SAN JUAN | PR | 00908-9478 | |
| 1448522 | COGAN-COGAN, JUAN | Address on File | | | | | | | |
| 644991 | COLGRAM, ELISHA A | Address on File | | | | | | | |
| 1641366 | Collado Gonzalez, Luis A | Address on File | | | | | | | |
| 2072426 | COLLAZO SALOME, WANDA E. | Address on File | | | | | | | |
| 95468 | COLOME R & SUAREZ INC | BOX 11351 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922-1351 | |
| 1863211 | Colon Alvarado, Mayda L. | Address on File | | | | | | | |
| 2067225 | Colon Alvarado, Mayda L. | Address on File | | | | | | | |
| 2067432 | Colon Alvarado, Mayda L. | Address on File | | | | | | | |
| 1152363 | COLON CASTILLO, VIRGINIA | Address on File | | | | | | | |
| 1650138 | Colon Leon, Carla M. | Address on File | | | | | | | |
| 98074 | COLON LEON, CARLA M. | Address on File | | | | | | | |
| 122494 | COLON MARTINEZ, CYNTHIA A | Address on File | | | | | | | |
| 867006 | COLON MURPHY, JANNETTE | Address on File | | | | | | | |
| 2208315 | COLON MURPHY, JANNETTE | Address on File | | | | | | | |
| 1016514 | COLON RESTO, JOSE | Address on File | | | | | | | |
| 100882 | COLON RODRIGUEZ, WILFREDO | Address on File | | | | | | | |
| 1920348 | Colon Rodriguez, Wilfredo | Address on File | | | | | | | |
| 2203290 | Colon Rodriguez, Wilfredo | Address on File | | | | | | | |

Exhibit B
Amended Material Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2090800 | Colon Santiago, Maribel | Address on File | | | | | | | |
| 1872561 | COLON SANTIAGO, MARIBEL | Address on File | | | | | | | |
| 714666 | COLON SANTIAGO, MARIBEL | Address on File | | | | | | | |
| 1673188 | Colon, Jannette | Address on File | | | | | | | |
| 860438 | COLON, JANNETTE | Address on File | | | | | | | |
| 1481473 | COLON, ROBERTO J. | Address on File | | | | | | | |
| 1481473 | COLON, ROBERTO J. | Address on File | | | | | | | |
| 1481473 | COLON, ROBERTO J. | Address on File | | | | | | | |
| 1550035 | Colonial Life & Accident Insurance Company | Attn: Richard MacLean, Law Dept. | One Fountain Square | | | Chattanooga | TN | 37402 | |
| 102707 | COMISION DE ENERGIA DE PUERTO RICO | AREA DEL TESORO | DIVISION CONTADURIA GENERAL | | | SAN JUAN | PR | 00902-4140 | |
| 102708 | COMISION DE ENERGIA DE PUERTO RICO | EDIFICIO WORLD PLAZA | 268 AVE MUNOZ RIVERA STE 400 | | | SAN JUAN | PR | 00918 | |
| 1506119 | Comision de Energia de Puerto Rico | Edificio World Plaza | 268 Ave. Muñoz Rivera, Suite 702 | | | San Juan | PR | 00918 | |
| 1378149 | COMISION DE ENERGIA DE PUERTO RICO | EDIFICIO WORLD PLAZA SUITE 702 | 268 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1392357 | COMISION DE ENERGIA DE PUERTO RICO | LCDA. MARIA DEL MAR CINTRON ALVARADO, | SECRETARIA | 268 MUNOZ RIVERASUITE 702 | | SAN JUAN | PR | 00918 | |
| 1506119 | Comision de Energia de Puerto Rico | Mariana Isabel Hernandez-Gutierrez | 1519 Ave Ponce de Leon | First Fed Bldg Suite 713-715 | | San Juan | PR | 00909 | |
| 1392358 | COMISION DE ENERGIA DE PUERTO RICO | ATTN: MELVIN J QUINONES MEDINA | EDIFICIO WORLD PLAZA | 268 AVE MUNOZ RIVERA, SUITE 702 | | SAN JUAN | PR | 00918 | |
| 1489264 | Compass CSS High Yield LLC | ASA Managed Account Managers LLC | Attn: Robert Albright | 601 Carlson Parkway | Suite 1125 | Minnetonka | MN | 55305 | |
| 2025301 | CONCEPCION PENA, NORMA I. | Address on File | | | | | | | |
| 2250945 | CONCEPCION PENA, NORMA I. | Address on File | | | | | | | |
| 1368502 | CONCEPCION, RITZA I | Address on File | | | | | | | |
| 1368502 | CONCEPCION, RITZA I | Address on File | | | | | | | |
| 857221 | CONSTRUCTORA FORTIS CORP | PO BOX 2125 | | | | OROCOVIS | PR | 00720-2125 | |
| 1482938 | Constructora Fortis Inc. | PO Box 2125 | | | | Orocovis | PR | 00720-2125 | |
| 1954808 | Constructora WF. Inc | Alfredo Figueroa Sepulveda | 3136 Urb. El Monte Membrillo | | | Ponce | PR | 00716 | |
| 104395 | Continental Casualty Company | 333 South Wabash Avenue | | | | Chicago | IL | 60604 | |
| 104396 | Continental Casualty Company | Attn: Lawrence Boysen, Vice President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 104397 | Continental Casualty Company | Attn: OJ Magana, Vice President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 1465611 | Continental Casualty Company | Saldaña, Carvajal & Vélez-Rivé, PSC | José A. Sánchez-Girona, Esq. | 166 Avenida de la Constitución | | San Juan | PR | 00901 | |
| 1443061 | Continental Casualty Company | Attn: Securities Legal | 151 North Franklin Street | 10th Floor | | Chicago | IL | 60606 | |
| 1443061 | Continental Casualty Company | Attn: Securities Legal | 333 S. Wabash Avenue, 23rd Floor | | | Chicago | IL | 60606 | |
| 104399 | Continental Casualty Company | Attn: Thomas Corcoran, Circulation of Risk | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 104631 | COOP A/C CRISTOBAL RODRIGUEZ HIDALGO | CARRETERA 150 KM 20.5 | | | | COAMO | PR | 00769 | |
| 104632 | COOP A/C CRISTOBAL RODRIGUEZ HIDALGO | PO BOX 438 | | | | COAMO | PR | 00769 | |
| 1513364 | Coop A/C Cristobal Rodriguez Hidalgo | Santos Torres Colon | Presidente Ejecutivo | Carr. #150 KM 20.5 PO Box 438 | | Coamo | PR | 00769 | |
| 1450333 | COOP A/C ROOSEVELT RODS | PO BOX 31 | | | | FAJARDO | PR | 00738-0031 | |
| 942765 | COOP AC YABUCOENA | PO BOX 1 | | | | YABUCOA | PR | 00767 | |
| 633461 | COOP AHORRO Y CREDITO BO QUEBRADA CAMUY | HC 02 BOX 7873 | | | | CAMUY | PR | 00627 | |
| 104715 | COOP AHORRO Y CREDITO LAS PIEDRAS | PO BOX 414 | | | | LAS PIEDRAS | PR | 00771-0414 | |
| 104715 | COOP AHORRO Y CREDITO LAS PIEDRAS | Rafael Leon | Vice President Finance | Cooperativa de Ahorro y Credito Las Piedras | Carretera 198 Km. 22.2 | Las Piedras | PR | 00771-0414 | |
| 2129997 | COOPERATIVA A/C CIDRENA | COOPERATIVA A/C CIDRENA | PO BOX 1490 | | | CIDRA | PR | 00739 | |
| 2129997 | COOPERATIVA A/C CIDRENA | ESQ. AVE. AMERICO MIRANDA 400 | EDIF. ORIGINAL, LOCAL B | | | SAN JUAN | PR | 00927 | |
| 2129684 | COOPERATIVA A/C CIDRENA | PO BOX 1490 | | | | CIDRA | PR | 00739 | |
| 1652359 | COOPERATIVA A/C CIDRENA | PO BOX 1490 | | | | CIDRA | PR | 00739 | |
| 1517227 | Cooperativa de Ahorro y Credito de Aguadill | c/o Carlos Camacho, Presidente | PO Box 541 | | | Aguadill | PR | 00605-0541 | |
| 2169800 | COOPERATIVA DE AHORRO Y CREDITO DE AGUADILLA | C/O SR. CARLOS CAMACHO PRESIDENTE | PO BOX 541 | | | AGUADILLA | PR | 00605-0541 | |
| 1495392 | Cooperativa De Ahorro Y Credito De Aguadilla | P/C Sr. Carlos Camacho | PO Box 541 | | | Aguadilla | PR | 00605-0541 | |
| 1472455 | Cooperativa de Ahorro y Credito de la Industria Biofarmaceutica | Villa Carolina C-9 | Ave. Roberto Clemente | | | CAROLINA | PR | 00985 | |
| 1525121 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | ARTURO GONZALEZ MARTIN | ATTORNEY | PO BOX 193377 | | SAN JUAN | PR | 00919-3377 | |
| 1534125 | Cooperativa De Ahorro y Credito De Moca | Arturo Gonzalez Martin | PO Box 193377 | | | San Juan | PR | 00919-3377 | |
| 1502829 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | GISELA GONALEZ GONZALEZ | APARTADO 1855 | | | MOCA | PR | 00676 | |
| 1534125 | Cooperativa De Ahorro y Credito De Moca | Gisela Gonzalez Gonzalez | Apartado 1855 | | | Moca | PR | 00676 | |
| 2169805 | COOPERATIVA DE AHORRO Y CREDITO DEL VALENCIANO | C/O ENRIQUE M. ALMEIDA BERNAL, ESQ. | PO BOX 19757 | | | SAN JUAN | PR | 00919-1757 | |
| 1554486 | Cooperativa de Ahorro y Credito del Valenciano | Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 1651623 | Cooperativa de Ahorro y Credito del Valenciano | Jose Luis Nunez Rosario | PO Box 1510 | | | Juncos | PR | 00777 | |
| 1574705 | Cooperativa de Ahorro y Credito del Valenciano | Wigberto Lugo Mender | 100 Carr. 165 Sutie 501 | | | Guaynabo | PR | 00968-8052 | |
| 2169811 | COOPERATIVA DE AHORRO Y CREDITO LOMAS VERDES | C/O VICTOR RODRIGUEZ | PO BOX 1142 | | | BAYAMON | PR | 00960-1142 | |
| 1531208 | Cooperativa De Ahorro Y Credito Lomas Verdes | Attn: Victor Rodriguez | PO Box 1142 | | | Bayamon | PR | 00960 | |
| 1809241 | Cooperativa de Ahorro y Credito Lomas Verdes | Attn. Victor Rodriguez | PO Box 1142 | | | Bayamon | PR | 00960-1142 | |
| 944694 | COOPERATIVA DE AHORRO Y CREDITO YABUCOENA | 1 RAMON QUINONES | URB VILLA DE RECREO | | | YABUCOA | PR | 00767 | |
| 1453439 | Cooperativa de Ahorro y Credito Yabucoena | PO Box 1 | | | | Yabucoa | PR | 00767 | |
| 104949 | Cooperativa de Ahorro y Credito Yabucoena | Ramon Eduardo Gutierrez | Executive President | Cooperativa de Ahorro y Credito Yabucoena | Urb. Villa Recreo Calle Ramon Quinones | Yabucoa | PR | 00767 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 36

Exhibit B
Amended Material Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1453439 | Cooperativa de Ahorro y Credito Yabucoena | Attn: Ramon Eduardo Gutierrez, Executive President | Urb. Villa Recreo Calle Ramon Quinones | | | Yabucoa | PR | 00767 | |
| 1577479 | CORDERO MARTINEZ, EDDIE F. | Address on File | | | | | | | |
| 2058398 | CORDERO ROMAN, LUIS | Address on File | | | | | | | |
| 1498144 | Cordero, Pedro M Kareh | Address on File | | | | | | | |
| 1491112 | Corona Insurance Group Inc. | PO Box 10878 | | | | San Juan | PR | 00922-0878 | |
| 1510763 | Corporacion de Servicios Medicos de Hatillo | Armando Lagaretta | (IPA 19) | PO Box 907 | | Hatillo | PR | 00659 | |
| 1555058 | Corporacion de Servicios Medicos de Hatillo | PO Box 907 | | | | Hatillo | PR | 00659 | |
| 2175835 | CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | CARRETERA PR-2 ANTES CALLE SAN JOSÉ | | | | SAN JUAN | PR | 00960 | |
| 107422 | CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | P.O. BOX 365028 | | | | SAN JUAN | PR | 00936-5028 | |
| 2169859 | CORREA ACEVEDO, TOMAS | Address on File | | | | | | | |
| 1552204 | Correa Acevedo, Tomas | Address on File | | | | | | | |
| 1477688 | Costa Marcucci, Naida | Address on File | | | | | | | |
| 1477688 | Costa Marcucci, Naida | Address on File | | | | | | | |
| 110486 | COSTA MARCUCCI, NAIDA | Address on File | | | | | | | |
| 2123882 | Costa Salud Community Health Center | Munoz Rivera #28 | | | | Rincon | PR | 00677 | |
| 1533418 | Costa Salud Community Health Center | Susana Perez | Munoz Rivera # 28 | | | Rincon | PR | 00677 | |
| 110608 | COSTCO WHOLESALE CORPORATION | 999 LAKE DR | | | | ISSAQUAH | WA | 98027 | |
| 110609 | COSTCO WHOLESALE CORPORATION | PO BOX 5219 | CAROL STREAM | | | CAROL STREAM | IL | 60197-5219 | |
| 1565399 | CPG/GS PR NPL, LLC | 270 Ave Munoz Rivera, Suite 201 | | | | San Juan | PR | 00918 | |
| 112075 | CRESPO DIAZ, DAISY | Address on File | | | | | | | |
| 1537755 | CRESPO DIAZ, DAISY | Address on File | | | | | | | |
| 1537755 | CRESPO DIAZ, DAISY | Address on File | | | | | | | |
| 112076 | CRESPO DIAZ, DAISY | Address on File | | | | | | | |
| 1494106 | CRG Engineering Corp | 212 Carmen Sola | | | | Ponce | PR | 00730 | |
| 1494106 | CRG Engineering Corp | Urb. Estancias del Golf #212 | | | | Ponce | PR | 00730 | |
| 1508253 | Crowe Horwath LLP | 320 E Jefferson Blvd | PO Box 7 | | | South Bend | IN | 46624 | |
| 113323 | CROWE HORWATH LLP | 6750 NORTH ANDREWS | SUITE 200 | | | FORT LAUDERDALE | FL | 33309-2180 | |
| 113323 | CROWE HORWATH LLP | 6750 NORTH ANDREWS AVE | SUITE 200 | | | FORT LAUDERDALE | FL | 33309-2180 | |
| 1508253 | Crowe Horwath LLP | Frank Rivera, Authorized Agent | 222 Lirio Street | Urb La Serrania | | Caguas | PR | 00725 | |
| 113674 | CRUZ ARCE, EVELYN | Address on File | | | | | | | |
| 2064632 | Cruz Arce, Evelyn | Address on File | | | | | | | |
| 1795288 | CRUZ CANDELARIO, OCTAVIO | Address on File | | | | | | | |
| 1767251 | Cruz Candelario, Octavio | Address on File | | | | | | | |
| 1689045 | CRUZ GONZALEZ, EVELYN | Address on File | | | | | | | |
| 115834 | CRUZ GONZALEZ, EVELYN | Address on File | | | | | | | |
| 115835 | CRUZ GONZALEZ, EVELYN | Address on File | | | | | | | |
| 115836 | CRUZ GONZALEZ, EVELYN | Address on File | | | | | | | |
| 787651 | CRUZ GONZALEZ, EVELYN | Address on File | | | | | | | |
| 1793050 | Cruz Otero, Janzel E | Address on File | | | | | | | |
| 2610279 | CRUZ OTERO, JANZEL E | Address on File | | | | | | | |
| 1419380 | CRUZ RODRIGUEZ, ABIGAIL | Address on File | | | | | | | |
| 618 | Cruz Rodriguez, Abigail | Address on File | | | | | | | |
| 618 | Cruz Rodriguez, Abigail | Address on File | | | | | | | |
| 1419379 | CRUZ RODRIGUEZ, ABIGAIL | RAMÓN FIGUEROA VÁZQUEZ | PO BOX 372545 | | | CAYEY | PR | 00737-2545 | |
| 1525173 | Cruz Soto, Omar | Address on File | | | | | | | |
| 1525173 | Cruz Soto, Omar | Address on File | | | | | | | |
| 1484684 | Cruz Soto, Omar | Address on File | | | | | | | |
| 1484684 | Cruz Soto, Omar | Address on File | | | | | | | |
| 840663 | CRUZ VELEZ, ANA P | Address on File | | | | | | | |
| 2657371 | CRUZ VELEZ, ANA P | Address on File | | | | | | | |
| 1523825 | CSA Group | CSA Plaza, Suite 400 | 1064 Ponce de Leon Ave. | | | San Juan | PR | 00907-3740 | |
| 1523825 | CSA Group | Estrella, LLC | 150 Tetuan Street | | | San Juan | PR | 00901 | |
| 1512262 | CSA Group | Estrella, LLC | Paul Hammer | 150 Tetuan Street | | San Juan | PR | 00901 | |
| 1532455 | Cuerpo de Bomberos Sindicato de Bomberos Unidos de Puerto Rico | Cuerpo de Bomberos | LCDA. Leonor Rodriguez; LCDO. Luis A. Zayas Monge | LCDA. Leonor Rodriguez Ciudad | Interamericana 684 Calle Marlin | Bayamon | PR | 00956 | |
| 1532455 | Cuerpo de Bomberos Sindicato de Bomberos Unidos de Puerto Rico | P.O Box 1504 | | | | Isabela | PR | 00662 | |
| 842534 | CYNTHIA TORRES TORRES | Address on File | | | | | | | |
| 891578 | CYNTHIA TORRES TORRES | Address on File | | | | | | | |
| 634661 | CYNTHIA TORRES TORRES | Address on File | | | | | | | |
| 1186437 | CYNTHIA TORRES TORRES | Address on File | | | | | | | |
| 1475362 | Danaus Trust | Address on File | | | | | | | |
| 123475 | DANAUS TRUST | Address on File | | | | | | | |
| 124443 | DAVID CARRION BARALT | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 36

Exhibit B
Amended Material Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 125019 | DAVID VILLANUEVA MATIAS | Address on File | | | | | | | |
| 126094 | DAVILA SOLA, NILSA J. | Address on File | | | | | | | |
| 126799 | DE JESUS BON, BASILIO | Address on File | | | | | | | |
| 885776 | DE JESUS BON, BASILIO | Address on File | | | | | | | |
| 1392907 | DE JESUS JUSINO, TERESITA | Address on File | | | | | | | |
| 2107170 | de Jesus Reen, Rosa Hayde | Address on File | | | | | | | |
| 1516209 | DE VRIEZE, ALAIN | Address on File | | | | | | | |
| 1392989 | DEBEVOISE & PLIMPTON LLP | MY CHI TO, ESQ. | 919 THIRD AVE. | | | NEW YORK | NY | 10022 | |
| 1418280 | DECHERT LLP | ATTN ALLAN S BRILLIANT ROBERT J JOSSEN | ANDREW C HARMEYER | 1095 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 1418281 | DECHERT LLP | ATTN G ERIC BRUNSTAD JR | 90 STATE HOUSE SQUARE | | | HARTFORD | CT | 06106 | |
| 1418282 | DECHERT LLP | ATTN STUART T STEINBERG MICHAEL S | DOLUISIO; CIRA CENTRE | 2929 ARCH STREET | | PHILADELPHIA | PA | 19104 | |
| 2611689 | DEL RIO ROSA, VANESSA | Address on File | | | | | | | |
| 1097057 | DEL RIO ROSA, VANESSA | Address on File | | | | | | | |
| 131234 | DEL RIO ROSA, VANESSA | Address on File | | | | | | | |
| 774148 | Del Valle Group, S.P. | Attn. Humberto Reynolds, President, Del Valle Group, S.P. | P.O. Box 2319 | | | Toa Baja | PR | 00951-2319 | |
| 637085 | DEL VALLE GROUP, S.P. | ATTN. HUMBERTO REYNOLDS, PRESIDENT | P.O. BOX 2319 | | | TOA BAJA | PR | 00951-2319 | |
| 774149 | Del Valle Group, S.P. | Jorge R. Quintana-Lajara | 400 Calle Calaf, PMB 165 | | | San Juan | PR | 00918-1314 | |
| 2193197 | Del Valle Group, S.P. | José A. Sánchez Alvarez | 1307 San Alfonso Ave. | | | San Juan | PR | 00921 | |
| 774150 | Del Valle Group, S.P. | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall | P.O. Box 362634 | | San Juan | PR | 00936-2634 | |
| 830439 | Del Valle Group, S.P. | Attn: Rafael A Calderon | State Rd 864 Km 0.6 Bo Campanillas | Campanillas | | Toa Baja | PR | 00949 | |
| 1197600 | DEL VALLE, ELIZABETH | Address on File | | | | | | | |
| 1753261 | Delfina Monserrate Diaz | Address on File | | | | | | | |
| 1538926 | Delgado, Maria M | Address on File | | | | | | | |
| 2091067 | Delgado, Maribel Class | Address on File | | | | | | | |
| 1439142 | D'elia JTWROS, Joseph and Ann | Address on File | | | | | | | |
| 134427 | DELOITTE CONSULTING LLP | 350 CHARDON AVE STE 700 | | | | SAN JUAN | PR | 00918-2140 | |
| 134428 | DELOITTE FINANCIAL ADVISORY SERVICES LLP | BOSTON-BERKELEY | 200 BERKELEY STREET | | | BOSTON | MA | 02116 | |
| 1547499 | Denton, Whadzen | Address on File | | | | | | | |
| 1594804 | Department of Natural and Environment Resources | PO Box 366147 | | | | San Juan | PR | 00936 | |
| 637635 | DEPARTMENT OF THE TREASURY | 70 AVENUE  SUITE 215 | | | | PLANTATION | WA | 33317 | |
| 2142934 | Department of the Treasury | Internal Revenue Service | City View Plaza II | 48 Carr 165 Suite #2000 | | Guaynabo | PR | 00968-8000 | |
| 2142932 | Department of the Treasury | Ward W. Benson | U.S. Department of Justice | Post Office Box 227 | | Washington | DC | 20044 | |
| 1489174 | Department of Treasury - Internal Revenue Service | 1500 Pennsylvania Ave., N.W. | | | | Washington | DC | 20220 | |
| 2238191 | Department of Treasury - Internal Revenue Service | City View Plaza II | 48 Carr 165 Suite 2000 | | | Guaynabo | PR | 00968 | |
| 1489174 | Department of Treasury - Internal Revenue Service | City View Plaza II, 48 Carr 165 Suite 2000 | | | | Guaynabo | PR | 00969 | |
| 2238191 | Department of Treasury - Internal Revenue Service | PO Box 7346 | | | | Philadelphia | PA | 19101-7317 | |
| 1489174 | Department of Treasury - Internal Revenue Service | Ward W. Benson | U.S. Department of Justice | Post Office Box 227 | | Washington | DC | 20044 | |
| 1603344 | Desarrolladora JA, Inc. | C/O Juan A. López | Attorney | 7312 Ave. Agustin Ramos Calero | | Isabela | PR | 00662 | |
| 1601754 | Desarrolladora JA, Inc. | Juan A Lopez | Lawyer | 7312 Ave Agustin Ramos Calero | | Isabela | PR | 00662 | |
| 1603344 | Desarrolladora JA, Inc. | P.O. Box 343 | | | | Isabela | PR | 00662 | |
| 1516191 | Desarrolo E Inversiones Del Sur (D.I.S.), INC | Jose A. Ortiz-Zayas | PO Box 801201 | | | Coto Laurel | PR | 00780-1201 | |
| 1516191 | Desarrolo E Inversiones Del Sur (D.I.S.), INC | Jose A. Ortiz-Zayas | PO Box 801201 | | | Coto Laurel | PR | 00780-1201 | |
| 1797965 | Development and Construction Law Group, LLC | 1771 PR-844, Litheda Heights | | | | San Juan | PR | 00926-5902 | |
| 1407830 | Development and Construction Law Group, LLC | PMB 443 Suite 112 | 100 Grand Paseos Blvd | | | San Juan | PR | 00926-5902 | |
| 1531368 | Deya Elevator Service Inc | GPO Box 362411 | | | | San Juan | PR | 00936-2411 | |
| 637766 | DEYA ELEVATOR SERVICE INC | P.O. BOX 362411 | | | | SAN JUAN | PR | 00936-2411 | |
| 1694050 | DIAZ ALEMAN, ARACELIS | Address on File | | | | | | | |
| 2231499 | Diaz Oneill, Jaime A | Address on File | | | | | | | |
| 1630125 | Diaz Rivera, Angie M | Address on File | | | | | | | |
| 140705 | Diaz Rodriguez, MD, Ruben | Address on File | | | | | | | |
| 140705 | Diaz Rodriguez, MD, Ruben | Address on File | | | | | | | |
| 1881917 | Diaz Sierra, Daire Mar | Address on File | | | | | | | |
| 1684319 | Diaz Sierra, Ramona | Address on File | | | | | | | |
| 1459023 | DIAZ VALDES, JULIO | Address on File | | | | | | | |
| 2083707 | DIAZ VEGA, IRIS M. | Address on File | | | | | | | |
| 1572735 | Doctor's Center Hospital Arecibo, Inc. | Carlos Alberto Blanco-Ramos | P.O. Box 30532 | | | Manati | PR | 00674-8513 | |
| 2151820 | DOCTOR'S CENTER HOSPITAL, INC. | PO BOX 30532 | | | | MANATI | PR | 00674 | |
| 2613052 | DOMINGUEZ MATOS, YAZMIN | Address on File | | | | | | | |
| 1996283 | Dominguez Matos, Yazmin | Address on File | | | | | | | |
| 1231466 | Dominguez Viera, Jose A. | Address on File | | | | | | | |
| 1231466 | Dominguez Viera, Jose A. | Address on File | | | | | | | |

Exhibit B
Amended Material Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1434376 | Donald J Milroy TR FBO Donald J. Milroy Rev Liv Trust UA 10/15/1999 | Address on File | | | | | | | |
| 1434376 | Donald J Milroy TR FBO Donald J. Milroy Rev Liv Trust UA 10/15/1999 | Address on File | | | | | | | |
| 1379186 | DORAL BANK | 1451 D ROOSEVELT AVE | | | | SAN JUAN | PR | 00920-2717 | |
| 144311 | DORAL BANK | DORAL BANK PLAZA | | | | SAN JUAN | PR | 00969-0000 | |
| 144312 | DORAL BANK | P.O. BOX  70308 | | | | SAN JUAN | PR | 00936-8308 | |
| 842889 | DORAL BANK | PO BOX 71529 | | | | SAN JUAN | PR | 00936-8629 | |
| 1393337 | DORAL FINANCIAL CORPORATION | C/O DRIVETRAIN LLC | 630 THIRD AVENUE | 21ST FLOOR | | NEW YORK | NY | 10017 | |
| 774413 | Doral Financial Corporation | c/o Drivetrain LLC | Attn: L. Krueger | 410 Park Avenue | Suite 900 | New York | NY | 10022 | |
| 144314 | DORAL FINANCIAL CORPORATION | ROOSEVELT  AVE  1451 FD | | | | SAN JUAN | PR | 00920 | |
| 773920 | Doral Financial Corporation | Salichs Pou & Associates PSC | Attn: Juan C. Salichs and Edna M. Tejeda-Oyola | P.O. Box 195553 | | San Juan | PR | 00919-5533 | |
| 773919 | Doral Financial Corporation | Schulte Roth And Zabel LLP | Attn: Brian Pfeiffer, Taejin Kim, Parker Milender | 919 Third Avenue | | New York | NY | 10022 | |
| 835225 | Doral Financial Corporation | White & Case, LLP | Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq. | 1221 Avenue of the Americas | | New York | NY | 10020-1095 | |
| 774413 | Doral Financial Corporation | White & Case LLP | Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq. | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| 1468542 | Douglas A Aron Family Trust | Address on File | | | | | | | |
| 144854 | DRINKER BIDDLE & REATH LLP | 191 N. WACKER DRIEVE | SUITE 3700 | | | CHICAGO | IL | 60606-1698 | |
| 1048440 | DUBON OTERO, MANUEL H | Address on File | | | | | | | |
| 2161529 | Duff & Phelps LLC | Antonetti Montalvo & Ramirez Coll | José L. Ramírez-Coll | P.O. Box 13128 | | San Juan | PR | 00908 | |
| 2161528 | Duff & Phelps LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | |
| 684327 | DUPREY PEREZ, JOSE I | Address on File | | | | | | | |
| 1556031 | Duprey Perez, Jose I | Address on File | | | | | | | |
| 1509028 | EBI PATIENT CARE, INC. | PO BOX 1359 | | | | GUAYNABO | PR | 00970 | |
| 1408045 | EC WASTE LLC | PO BOX 918 PUNTA SANTIAGO | | | | HUMACAO | PR | 00741-0918 | |
| 878597 | EC WASTE LLC | PO Box 918 | | | | Punta Santiago | PR | 00741-0918 | |
| 1614673 | Edwards Lifesciences Technology Sarl | Robert W. A. Sellers, Authorized Agent | One Edwards Way | | | Irvine | CA | 92614 | |
| 642785 | EDWIN RIVERA CINTRON | PO BOX 1098 | | | | LAS PIEDRAS | PR | 00771 | |
| 2214864 | EIF PR Resource Recovery, LLC. | Frank Vasquez | Chief Executive Officer | PO Box 575 | | Gouldsboro | PA | 18424 | |
| 2214864 | EIF PR Resource Recovery, LLC. | Rafael A. Toro-Ramirez | PO Box 11064 | | | San Juan | PR | 00922-1064 | |
| 1802566 | Elliot International LP | 200 RIVER'S EDGE DRIVE | SUITE 300 | ATTN: ROB ADLER | | MEDFORD | MA | 02155 | |
| 1770463 | EMERGING MARKET BOND PLUS SUB-TRUST | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1633574 | Emerging Market Bond Plus Sub-Trust | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1770463 | EMERGING MARKET BOND PLUS SUB-TRUST | ROB ADLER, PRESIDENT | FINANCIAL RECOVERY TECHNOLOGIES | 200 RIVERS EDGE DRIVE, SUITE 300 | | MEDFORD | MA | 02155 | |
| 153670 | Empleados Civiles Organizados (ECO) | Jorge L. Mendez Cotto | 1056 Ave. Munoz Rivera Edificio | First Federal Suite 407 | | San Juan | PR | 00927-5013 | |
| 153670 | Empleados Civiles Organizados (ECO) | Méndez Cotto, Jorge L. | PO Box 190684 | | | San Juan | PR | 00919 | |
| 153672 | Empleados Civiles Organizados (ECO) | Méndez Cotto, Jorge L. | Urb El Paraiso | 114 Calle Amazonas | | San Juan | PR | 00926 | |
| 298346 | Empresas Fortis, Inc. | Empresas Fortis Inc. | Po Box 2125 | | | Orocovis | PR | 00720 | |
| 298346 | Empresas Fortis, Inc. | Maria E Rodriguez Figueroa | PO Box 2125 | | | Orocovis | PR | 00720 | |
| 647435 | ENLACE MERCANTIL INTERNATIONAL | CALLE SIERRA MORENA 267 PM 94 | | | | SAN JUAN | PR | 00926 | |
| 647435 | ENLACE MERCANTIL INTERNATIONAL | URB LA CUMBRE | 497 AVE E POL STE 94 | | | SAN JUAN | PR | 00926 | |
| 154528 | ENLACE MERCANTIL INTERNATIONAL | URB LA CUMBRE PMB 94 | 267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 1728857 | ENVIRONICS ENGINEERING GROUP CORP | P.O. BOX 29535 | | | | SAN JUAN | PR | 00929 | |
| 154914 | ENVIRONICS ENGINEERING GROUP CORP | P.O. BOX 29535 | | | | SAN JUAN | PR | 00929-0535 | |
| 647826 | ENVIRONICS RECYCLING | PO BOX 29535 | | | | SAN JUAN | PR | 00929 | |
| 1634856 | Environics Recycling Services, Inc. | PO Box 29535 | | | | San Juan | PR | 00929 | |
| 155994 | ERNST & YOUNG LLP | 1000 SCOTIABANK PLAZA | 273 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 155995 | ERNST & YOUNG LLP | 1201 ELM STREET STE 1400 | | | | DALLAS | TX | 75270 | |
| 155996 | ERNST & YOUNG LLP | PLAZA 273 PISO 10 | 273 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 156917 | ESEMSE Inc. | Erik Domenech | PO Box 1731 | | | Cabo Rojo | PR | 00623 | |
| 1469910 | Estate of Marcelino Garcia | Address on File | | | | | | | |
| 158139 | ESTERRICH LOMBAY, GABRIEL | Address on File | | | | | | | |
| 1422572 | ESTERRICH LOMBAY, GABRIEL | Address on File | | | | | | | |
| 657472 | ESTERRICH LOMBAY, GABRIEL | Address on File | | | | | | | |
| 158141 | ESTERRICH LOMBAY, GABRIEL | Address on File | | | | | | | |
| 790916 | ESTRADA CARRILLO, DAVID | Address on File | | | | | | | |
| 1490490 | Estrada Carrillo, David | Address on File | | | | | | | |
| 158463 | ESTRADA CARRILLO, DAVID | Address on File | | | | | | | |
| 2151720 | EVELYN RAMIREZ GARRATON | Address on File | | | | | | | |
| 2151632 | EVELYN RAMIREZ GARRATON | Address on File | | | | | | | |
| 160451 | F & J M CARRERA INC. | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| 160452 | F & J M CARRERA INC. | PO BOX 364704 | | | | SAN JUAN | PR | 00936-4704 | |
| 1452708 | Falk, Mindy | Address on File | | | | | | | |
| 1560538 | Familia Ferrer Perez PR LLC | Maniel Ferrer | PMB 339 Ave Esmerelda 405 Suite 2 | | | Guaynabo | PR | 00969 | |
| 1519977 | Familia Ferrer Perez PR LLC | Manuel Ferrer | PMB 339 Ave Esmaralda 405 Suite 2 | | | Guaynabo | PR | 00969 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 36

Exhibit B
Amended Material Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1894565 | Fantauzzi Mendez, Waleska Del C. | Address on File | | | | | | | |
| 1469793 | FDIC as Receiver for R-G Premier Bank of Puerto Rico | Federal Deposit Insurance Corporation | Nicholas Katsonis, Counsel | 3501 Fairfax Drive, Room VS-D-7066 | | Arlington | VA | 22226-3500 | |
| 2613868 | FEBRES ARROYO, YAZBEL | Address on File | | | | | | | |
| 161840 | FEBRES ARROYO, YAZBEL | Address on File | | | | | | | |
| 1746286 | Febres Arroyo, Yazbel | Urb. Pedregales calle Azabache #45 | | | | Rio Grande | PR | 00745 | |
| 162274 | FEDERAL EMERGENCY MANAGEMENT-FEMA | Department of Homeland Security – FEMA | FEMA Finance Center | Attn: Accounts Receivable | P.O. Box 9001 | Winchester | VA | 22604 | |
| 162274 | FEDERAL EMERGENCY MANAGEMENT-FEMA | PO BOX 530217 | | | | ATLANTA | GA | 30353-0217 | |
| 162275 | FEDERAL EMERGENCY MANAGEMENT-FEMA | PO BOX 70941 | | | | CHARLOTTE | NC | 28272-0941 | |
| 162274 | FEDERAL EMERGENCY MANAGEMENT-FEMA | RICHARD ALLEN WILLIAMS, ATTORNEY ADVISOR | FEDERAL EMERGENCY MANAGEMENT AGENCY | 430 MARKET STREET | | WINCHESTER | VA | 22603 | |
| 1773286 | Federal Transit Administration (FTA) | Attn: Micah M. Miller, Regional Counsel | Federal Transit Administration - Region IV | U.S. Department of Transportation | 230 Peachtree Street, NW, Suite 1400 | Atlanta | GA | 30303-1512 | |
| 1773286 | Federal Transit Administration (FTA) | Attn: Robert J. Tuccillo | Associate Administrator/Chief Financial Officer | 1200 New Jersey Avenue, SE | | Washington | DC | 20590 | |
| 1740510 | Feliciano Torres, Carmen M. | Address on File | | | | | | | |
| 1499473 | Feliciano, Antonio Rexach | Address on File | | | | | | | |
| 1881597 | Fernandez Alamo, Luz A. | Address on File | | | | | | | |
| 1937027 | Fernandez Alamo, Luz A. | Address on File | | | | | | | |
| 1968960 | Fernandez Alamo, Luz A. | Address on File | | | | | | | |
| 1982899 | Fernandez Alamo, Luz A. | Address on File | | | | | | | |
| 1982899 | Fernandez Alamo, Luz A. | Address on File | | | | | | | |
| 167278 | FERNANDO E. AGRAIT | Address on File | | | | | | | |
| 653702 | FERNANDO E. AGRAIT | EDIFICIO CENTRO DE SEGUROS | 701 AVE PONCE DE LEON OFIC 415 | | | SAN JUAN | PR | 00907 | |
| 167625 | FERRAIUOLI LLC | 221 PLAZA BUILDING | PONCE DE LEON AVENUE 4TH FLOOR | | | SAN JUAN | PR | 00917 | |
| 1379357 | FERRAIUOLI LLC | 221 PLAZA PONCE DE LEON AVE | 5TH FLOOR | | | SAN JUAN | PR | 00917 | |
| 1260596 | FERRAIUOLI LLC | ATTN ROBERTO A CAMARA FUERTES SONIA E | COLON, 221 PONCE DE LEON AVENUE | 5TH FLOOR | | SAN JUAN | PR | 00917 | |
| 1418198 | FERRAIUOLI LLC | ATTN ROBERTO CAMARA FUERTES | SONIA E COLON | 221 PONCE DE LEON AVENUE; 5TH FLOOR | | SAN JUAN | PR | 00917 | |
| 167663 | FERRARI LAW PSC | PO BOX 988 | | | | AGUADILLA | PR | 00605-0988 | |
| 1570173 | Ferrer Camacho, Orlando L. | Address on File | | | | | | | |
| 1446495 | FERRER DAVILA, LUIS M | Address on File | | | | | | | |
| 1434219 | FERRER DAVILA, LUIS M | Address on File | | | | | | | |
| 1511538 | Ferrer Melendez, Sonia I. | Address on File | | | | | | | |
| 1761850 | Figueroa Lugo, Juana M | Address on File | | | | | | | |
| 170639 | FIGUEROA LUGO, JUANA M | Address on File | | | | | | | |
| 2614784 | FIGUEROA LUGO, JUANA M | Address on File | | | | | | | |
| 1780342 | Figueroa Molinari, Francisco A. | Address on File | | | | | | | |
| 1606696 | Figueroa Molinari, Francisco A. | Address on File | | | | | | | |
| 171093 | FIGUEROA MORALES, MIGUEL E. | Address on File | | | | | | | |
| 1654378 | Figueroa Morales, Miguel E. | Address on File | | | | | | | |
| 171529 | FIGUEROA PEREZ, ANABEL | Address on File | | | | | | | |
| 171530 | FIGUEROA PEREZ, ANABEL | Address on File | | | | | | | |
| 1753831 | FIGUEROA SIERRA, JOSE A. | Address on File | | | | | | | |
| 1442747 | Filsinger Energy Partners, Inc. | SANCHEZ PIRILLO LLC | Attn: Gustavo Viviani-Meléndez | Janelle Reyes-Maisonet | 270 Muñoz Rivera Avenue | San Juan | PR | 00918 | |
| 1496074 | FIRST BALLANTYNE AND AFFILIATES | C/O MICHAEL JOHNSON | SUITE 185 | 13950 BALLANTYNE CORPORATE PLACE | | CHARLOTTE | NC | 29708 | |
| 1494337 | First Ballantyne LLC and Affiliates | C/O Michael Johnson | 13950 Ballantyne Corporate Place | Suite 185 | | Charlotte | NC | 28277 | |
| 173554 | First Medical Health Plan, Inc. | Attn: Carmen Feliciano Vargas, Vice President | PO Box 191580 | | | San Juan | PR | 91915-919 | |
| 173555 | First Medical Health Plan, Inc. | Attn: Cesar Ramirez, Vice President | PO Box 191580 | | | San Juan | PR | 91915-919 | |
| 1631937 | FIRST MEDICAL HEALTH PLAN, INC. | ESTRELLA, LLC | PAUL | DIRECTOR, FINANCIAL REORGANIZATION | 150 TETUAN STREET | SAN JUAN | PR | 00901 | |
| 173560 | First Medical Health Plan, Inc. | Ext. Villa Caparra | 530 Calle Marginal Buchanan | | | Guaynabo | PR | 00966 | |
| 173556 | First Medical Health Plan, Inc. | Attn: Francisco Artau, President | PO Box 191580 | | | San Juan | PR | 91915-919 | |
| 173557 | First Medical Health Plan, Inc. | Attn: Hector Fuentes Febles, Vice President | PO Box 191580 | | | San Juan | PR | 91915-919 | |
| 173558 | First Medical Health Plan, Inc. | Attn: Jose Pagan, Vice President | PO Box 191580 | | | San Juan | PR | 91915-919 | |
| 1631937 | FIRST MEDICAL HEALTH PLAN, INC. | ESTRELLA, LLC | PAUL | DIRECTOR, FINANCIAL REORGANIZATION | 150 TETUAN STREET | SAN JUAN | PR | 00901 | |
| 173559 | First Medical Health Plan, Inc. | Attn: William Zayas, Vice President | PO Box 191580 | | | San Juan | PR | 91915-919 | |
| 1476310 | Flecha Rodriguez, Vilma | Address on File | | | | | | | |
| 1476310 | Flecha Rodriguez, Vilma | Address on File | | | | | | | |
| 73385 | Flores Labault DBA, Carlos M | Address on File | | | | | | | |
| 73386 | FLORES LABAULT DBA, CARLOS M | Address on File | | | | | | | |
| 73385 | Flores Labault DBA, Carlos M | Address on File | | | | | | | |
| 297310 | FLORES PAGAN, MARIA C. | Address on File | | | | | | | |
| 174952 | FLORES PAGAN, MARIA C. | Address on File | | | | | | | |
| 175703 | FLORIDA REALTY | 7 CALLE JOSE DE DIEGO | | | | FLORIDA | PR | 00650 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 36

Exhibit B
Amended Material Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1450484 | Fojo, Jose A. & Blanca | Address on File | | | | | | | |
| 175772 | FOLEY & LARDNER LLP | 300 K STREET NW SUITE 500 | | | | WASHINGTON | DC | 20007 | |
| 1764307 | Fonseca Diaz, Fred N | Address on File | | | | | | | |
| 1674700 | Fore Multi Strategy Master Fund Ltd | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 2151049 | FORE MULTI STRATEGY MASTER FUND LTD | C/O FORE RESEARCH & MGMT LP | ATTN: DANIEL AGRANOFF | 510 MADISON AVE., 11TH FL | | NEW YORK | NY | 10022 | |
| 1798657 | FORTIS TORRES, DILIA E | Address on File | | | | | | | |
| 177951 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ - MASSO, LLC | 300 CALLE 3 INDUSTRIAL VICTOR FERNANDEZ | | | | SAN JUAN | PR | 00926-4265 | |
| 177951 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ - MASSO, LLC | PO BOX 191213 | | | | SAN JUAN | PR | 00919-1213 | |
| 177951 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ - MASSO, LLC | PO BOX 192596 | | | | SAN JUAN | PR | 00919 | |
| 943083 | FRANCISCO MARTINEZ IRIZARRY | Address on File | | | | | | | |
| 1980147 | Fred Trinidad, Maria D | Address on File | | | | | | | |
| 179541 | FRED TRINIDAD, MARIA D | Address on File | | | | | | | |
| 154632 | FREIRIA UMPIERRE, ENRIQUE | Address on File | | | | | | | |
| 1460900 | Freina Umpierre, Enrique | Address on File | | | | | | | |
| 2140008 | Freiria, Fransicso | Address on File | | | | | | | |
| 1997370 | Fuentes-Melendez, Ivette | Address on File | | | | | | | |
| 861332 | FUENTES-MELENDEZ, IVETTE | Address on File | | | | | | | |
| 2000091 | Fundacion Luis A. Ferre, Inc. | PO Box 9027 | | | | Ponce | PR | 00732-9027 | |
| 2162582 | G. Carlo-Altieri Law Offices, LLC | Gerardo A. Carlo | USDC 112009 | 254 San Jose Street, Third Floor | | San Juan | PR | 00901 | |
| 2162583 | G. Carlo-Altieri Law Offices, LLC | Kendra Loomis | USDC 227408 | 254 San Jose Street, Third Floor | | San Juan | PR | 00901 | |
| 1878139 | Garcia Gonzalez, Karla J. | Address on File | | | | | | | |
| 1906523 | Garcia Gonzalez, Karla J. | Address on File | | | | | | | |
| 185498 | GARCIA GONZALEZ, KARLA J. | Address on File | | | | | | | |
| 1894517 | Garcia Gonzalez, Karla J. | Address on File | | | | | | | |
| 2598281 | GARCIA GONZALEZ, MARINILDA | Address on File | | | | | | | |
| 1619112 | Garcia Gonzalez, Marinilda | Address on File | | | | | | | |
| 185519 | GARCIA GONZALEZ, MARINILDA | Address on File | | | | | | | |
| 1466149 | Garcia Gubem Trust | Address on File | | | | | | | |
| 1676515 | Garcia Mattos, Ruth E | Address on File | | | | | | | |
| 186232 | GARCIA MATTOS, RUTH E | Address on File | | | | | | | |
| 186384 | GARCIA MERCADO, MOISES | Address on File | | | | | | | |
| 1598866 | GARCIA MERCADO, MOISES | Address on File | | | | | | | |
| 1649765 | Garcia Nunez, Jenny | Address on File | | | | | | | |
| 1960394 | Garcia, Elba Gonzalez | Address on File | | | | | | | |
| 844034 | GASPAR MARTINEZ MANGUAL | HATO REY STATION | PO BOX 194422 | | | SAN JUAN | PR | 00919-4422 | |
| 658220 | GASPAR MARTINEZ MANGUAL | PO BOX 194422 | | | | SAN JUAN | PR | 00919-4422 | |
| 1493647 | General Management and Architectural and Engineering Consultants | GMAEC | c/o AECOM, Attn: Robert Orlin | 605 Third Ave | | New York | NY | 10158 | |
| 2585952 | Genesis Security Services, Inc. | 5900 Ave. Isla Verde L-2 PMB436 | | | | Carolina | PR | 00979 | |
| 773913 | Genesis Security Services, Inc. | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas-Ayala, Esq. | 53 Calle Palmeras 16th Floor | | San Juan | PR | 00901 | |
| 773912 | Genesis Security Services, Inc. | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas-Ayala; Juan Nieves-González | P.O. Box 195075 | | San Juan | PR | 00919-5075 | |
| 2585952 | Genesis Security Services, Inc. | Luis L. Torres-Marrero | P. O. Box 195075 | | | San Juan | PR | 00919-5075 | |
| 2217223 | GG Alternative Energy Corporation | Harbour Lights #45 | | | | Humacao | PR | 00791 | |
| 2218702 | GG Alternative Energy Corporation | Attn: Justino Orozco Garcia | Harbour Light, Num. 45 | | | Humacao | PR | 00791 | |
| 1674775 | GLOBAL MULTI-SECTOR CREDIT PORTFOLIO (LUX) | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1661558 | Global Multi-Sector Credit Portfolio (Lux) | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1675599 | Global Opportunities LLC | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1785997 | Global Opportunities Offshore LTD | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1794080 | GLOBAL OPPORTUNITIES OFFSHORE LTD | C/O FINANCIAL RECOVERY TECHNOLOGIES | ATTN: ROB ADLER, PRESIDENT | 200 RIVER'S EDGE DRIVE | SUITE 300 | MEDFORD | MA | 02155 | |
| 1465073 | GNOCCHI FRANCO, ANTONIO | Address on File | | | | | | | |
| 1667751 | Goldman Sachs Bond Fund | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1793399 | GOLDMAN SACHS BOND FUND | Rob Adler, President | 200 River's Edge Drive | Suite 300 | | Medford | MA | 02155 | |
| 1791425 | Goldman Sachs Collective Trust - Core Plus Fixed Income Fund | 200 River's Edge Drive | Suite 300 | | | Medford | Ma | 02155 | |
| 1688253 | Goldman Sachs Collective Trust - Emerging Markets Debt Fund | C/O Financial Recovery Technologies | Attn: Rob Adler, President | 200 River's Edge Drive | Suite 300 | Medford | MA | 02155 | |
| 1773910 | Goldman Sachs Collective Trust - Emerging Markets Debt Fund II | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1790088 | GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1804420 | GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND | ROB ADLER | 200 RIVER'S EDGE DRIVE, SUITE 300 | | | MEDFORD | PR | 02155 | |
| 1765404 | Goldman Sachs Emerging Markets Corporate Bond Portfolio | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1746787 | GOLDMAN SACHS EMERGING MARKETS DEBT BLEND PORTFOLIO | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1796032 | GOLDMAN SACHS EMERGING MARKETS DEBT BLEND PORTFOLIO | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |

Exhibit B
Amended Material Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1804854 | Goldman Sachs Emerging Markets Debt Blend Portfolio | C/O Financial Recovery Technologies | Attn: Rob Adler, President | 200 River's Edge Drive | Suite 300 | Medford | MA | 02155 | |
| 1792839 | Goldman Sachs Emerging Markets Debt Fund | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1639243 | Goldman Sachs Emerging Markets Debt Local Portfolio | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1766173 | Goldman Sachs Emerging Markets Debt Portfolio | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1774240 | Goldman Sachs Global Fixed Income Plus Portfolio (Hedged) | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1760661 | Goldman Sachs Global Fixed Income Plus Portfolio (Hedged) | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1802259 | Goldman Sachs Global Strategic Income Bond Portfolio | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1809092 | GOLDMAN SACHS GLOBAL STRATEGIC INCOME BOND PORTFOLIO | 200 RIVER'S EDGE DRIVE SUITE 300 | | | | MEDFORD | MA | 02155 | |
| 1718280 | GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1750220 | Goldman Sachs High Yield Municpal Fund | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1394402 | GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND | A SERIES OF THE GOLDMAN SACHS TRUST | 71 SOUTH WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| 1606887 | GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND | C/O ROB ADLER | FINANCIAL RECOVERY TECHNOLOGIES | 200 RIVER'S EDGE DRIVE | SUITE 300 | MEDFORD | MA | 02155 | |
| 1700178 | GOLDMAN SACHS LOCAL EMERGING MARKETS DEBT FUND | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1648662 | Goldman Sachs Short Duration Tax-Free Fund | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1654931 | Goldman Sachs Strategic Absolute Return Bond I Portfolio | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1776632 | GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND II PORTFOLIO | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | Medford | MA | 02155 | |
| 1803537 | GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND II PORTFOLIO | C/O ROB ADLER | FINANCIAL RECOVERY TECHNOLOGIES | 200 RIVER'S EDGE DRIVE | SUITE 300 | MEDFORD | MA | 02155 | |
| 1649360 | Goldman Sachs Strategic Income Fund | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1467642 | Goldstein, Sylvia | Address on File | | | | | | | |
| 2180041 | Gomez Vallecillo, Hiram | Address on File | | | | | | | |
| 1766988 | Gonzalez Agosto, Hipolito | Address on File | | | | | | | |
| 149791 | GONZALEZ CARO, EFRAIN | Address on File | | | | | | | |
| 1471093 | GONZALEZ COGNET, LUIS | Address on File | | | | | | | |
| 702534 | GONZALEZ COGNET, LUIS | Address on File | | | | | | | |
| 1646874 | Gonzalez Coronado, Jose L. | Address on File | | | | | | | |
| 197453 | GONZALEZ CORONADO, JOSE L. | Address on File | | | | | | | |
| 197642 | GONZALEZ CRUZ, DAISY | Address on File | | | | | | | |
| 1786600 | Gonzalez Cruz, Daisy | Address on File | | | | | | | |
| 199074 | GONZALEZ GONZALEZ, DIGNORA | Address on File | | | | | | | |
| 2109602 | GONZALEZ LUCIANO, MARIA D | Address on File | | | | | | | |
| 1505573 | GONZALEZ PEREZ, MARIA D | Address on File | | | | | | | |
| 202479 | GONZALEZ PEREZ, MARIA D | Address on File | | | | | | | |
| 1479571 | GONZALEZ QUINTANA, HECTOR LUIS | Address on File | | | | | | | |
| 202922 | GONZALEZ RAMOS, MARISOL | Address on File | | | | | | | |
| 1645643 | GONZALEZ RAMOS, MARISOL | Address on File | | | | | | | |
| 1495739 | GONZALEZ, DOUGLAS | Address on File | | | | | | | |
| 2169833 | GONZALEZ-HERES, JOSE FRANCISCO | Address on File | | | | | | | |
| 1436988 | Group of Eighteen Corporation | Calle Ray Francis 327 | | | | Gumpals | PR | 00969 | |
| 2659839 | GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | 954 PONCE DE LEON AVE | SUITE 400 | | | SAN JUAN | PR | 00936-3823 | |
| 1507819 | Grupo de Desarrollo Los Altos San Juan, Inc. | Oscar I. Rivera | PO Box 331180 | | | Miamai | FL | 33233-1180 | |
| 1521141 | Grupo de Desarrollo Los Altos San Juan, Inc. | Oscar Rivera | PO Box 331180 | | | Miami | FL | 33233-1180 | |
| 2163915 | GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | PO BOX 363823 | | | | SAN JUAN | PR | 00936-3823 | |
| 2138240 | GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | RIVERA RIVERA, OSCAR I | 954 PONCE DE LEON AVE | SUITE 400 | | SAN JUAN | PR | 00936-3823 | |
| 2137629 | GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | RIVERA RIVERA, OSCAR I | PO BOX 363823 | | | SAN JUAN | PR | 00936-3823 | |
| 1568012 | GUEVARA FERNANDEZ, NESTOR | Address on File | | | | | | | |
| 1431808 | Guevara Fernandez, Nestor | Address on File | | | | | | | |
| 1394783 | GUEVARA FERNANDEZ, NESTOR | URB. RIO CANAS | 2729 CALLE MISSISSPPI | | | PONCE | PR | 00728 | |
| 1568012 | GUEVARA FERNANDEZ, NESTOR | Address on File | | | | | | | |
| 1605897 | Guidant Puerto Rico, B.V. d/b/a Boston Scientific | Lot 12, Road 698 | | | | Dorado | PR | 00646 | |
| 1029731 | GUMBE SANTANA, KAREN | Address on File | | | | | | | |
| 210713 | GUTIERREZ SANDOVAL, LINA | Address on File | | | | | | | |
| 1455388 | Gutierrez-Fernandez, Fideicomiso | Address on File | | | | | | | |
| 1144283 | GUZMAN BRUNO, RUTH | Address on File | | | | | | | |
| 367054 | GUZMAN GARCIA, NORMA IVETTE | Address on File | | | | | | | |
| 1455857 | Haidar Grau, Magda E. | Address on File | | | | | | | |
| 1561218 | Hatton, Robert | Address on File | | | | | | | |
| 2152264 | HDI GLOBAL INSURANCE COMPANY | 161 NORTH CLARK STREET, 48TH FLOOR | | | | CHICAGO | IL | 60601 | |
| 213367 | HDI Global Insurance Company | c/o HDI-Gerling American Insurance Company, Agent for Service of Process | 161 N. Clark Street | 48th Floor | | Chicago | IL | 60601 | |
| 213361 | HDI Global Insurance Company | Attn: David Neumeister, Circulation of Risk | 161 N. Clark Street | 48th Floor | | Chicago | IL | 60601 | |
| 1553383 | HDI Global Insurance Company | David Neumeister | Senior Vice President, General Counsel | 161 N. Clark Street, 48th Floor | | Chicago | IL | 60601 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 36

Exhibit B
Amended Material Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213362 | HDI Global Insurance Company | Attn: David Neumeister, Vice President | 161 N. Clark Street | 48th Floor | | Chicago | IL | 60601 | |
| 213366 | HDI Global Insurance Company | Attn: Sharon Chamberlain, Premiun Tax Contact | 161 N. Clark Street | 48th Floor | | Chicago | IL | 60601 | |
| 1394866 | HEALTH & SAFETY EYE CONCEPT | PO BOX 8953 | | | | CAGUAS | PR | 00726-8953 | |
| 1580368 | Hector R Gonzalez Romanace & Family (Wife & 3 Adult Children) | Address on File | | | | | | | |
| 665381 | HECTOR SANTIAGO RIVERA | Address on File | | | | | | | |
| 665382 | HECTOR SANTIAGO RIVERA | Address on File | | | | | | | |
| 1003821 | HECTOR SANTIAGO RIVERA | Address on File | | | | | | | |
| 1711866 | HEDGESERV - HIGHMARK GLOBAL 3 | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 2169847 | HEIN, PETER C. | Address on File | | | | | | | |
| 960278 | HEREDIA, NESTOR | Address on File | | | | | | | |
| 1424402 | HEREDIA, NESTOR | Address on File | | | | | | | |
| 215848 | Hermandad de Empleados de Oficina, Comercio y Ramas Anexas de Puerto Rico (Puertos) (ATM) | Hermandad de Empleados de Oficina, Comercio y Rama | Apartado 8599, Fdez. Juncos Sta. | | | Santurce | PR | 00910-8599 | |
| 215848 | Hermandad de Empleados de Oficina, Comercio y Ramas Anexas de Puerto Rico (Puertos) (ATM) | Rosario Ortiz, Astrid | Pda. 17 Calle Condado #607 | 2do piso | | Santurce | PR | 00910-0599 | |
| 215847 | Hermandad de Empleados de Oficina, Comercio y Ramas Anexas de Puerto Rico (Puertos) (ATM) | Rosario Ortiz, Astrid | PO Box 8599 | Fernández Juncos Station | | San Juan | PR | 00910-8599 | |
| 1487483 | Hermida Cela, Gustavo A | Address on File | | | | | | | |
| 796072 | HERNANDEZ AVILES, MARIA M | Address on File | | | | | | | |
| 1809116 | Hernandez Aviles, Maria M | Address on File | | | | | | | |
| 1506302 | HERNANDEZ GARCIA, JORGE L. | Address on File | | | | | | | |
| 1548534 | Hernandez Garcia, Jorge L. | Address on File | | | | | | | |
| 1527751 | HERNANDEZ GARCIA, JORGE L. | Address on File | | | | | | | |
| 1586585 | Hernandez Garcia, Jorge L. | Address on File | | | | | | | |
| 1586585 | Hernandez Garcia, Jorge L. | Address on File | | | | | | | |
| 1394958 | HERNANDEZ GARCIA, JORGE L. | Address on File | | | | | | | |
| 1183640 | HERNANDEZ LOPEZ, CARMEN Z | Address on File | | | | | | | |
| 2619921 | HERNANDEZ ORTIZ, ANA A | Address on File | | | | | | | |
| 220013 | HERNANDEZ ORTIZ, ANA A | Address on File | | | | | | | |
| 796501 | HERNANDEZ ORTIZ, N.AN A | Address on File | | | | | | | |
| 1654849 | Hernandez Ortiz, Ana A | Address on File | | | | | | | |
| 1420031 | HERNÁNDEZ QUIJANO, JOSÉ | Address on File | | | | | | | |
| 1507747 | Hernández Rivera, Juan A. | Address on File | | | | | | | |
| 1720367 | Hernandez Rodriguez , Nilka | Address on File | | | | | | | |
| 1494279 | Hernandez, Elena | Address on File | | | | | | | |
| 252273 | HERNANDEZ, JUAN A | Address on File | | | | | | | |
| 1460258 | Hernandez, Victor | Address on File | | | | | | | |
| 1801981 | HIGH-YIELD MUNICIPAL ETF | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 2074310 | HILTON INTERNATIONAL OF PUERTO RICO, INC. | PO BOX 9021872 | | | | SAN JUAN | PR | 00902-1872 | |
| 1676004 | Hilton Worldwide International Puerto Rico LLC | PO Box 9021872 | | | | San Juan | PR | 00902-1872 | |
| 2049731 | Hilton Worldwide International Puerto Rico LLC | Attn: William Steven Standefer | Sr. Vice President - Tax | PO Box 9021872 | | San Juan | PR | 00902-1872 | |
| 1540747 | HLT Owned VIII Holding LLC | Park Hotels & Resorts Inc. | Scott D. Winer | 1775 Tysons Blvd, 7th Floor | | Tysons | VA | 22102 | |
| 859315 | HOGAN LOVELLS US LLP | 555 13TH STREET NW | | | | WASHINGTON | DC | 20004 | |
| 1418317 | HOGAN LOVELLS US LLP | ATTN ROBIN E KELLER ESQ | 370 Madison Avenue | | | NEW YORK | NY | 10017 | |
| 1526646 | Hospital General Castaner, Inc. | Guillermo Jose Jimenez | P.O.Box 1003 | | | Castaner | PR | 00631-1003 | |
| 1584494 | HPT IHG-2 PROPERTIES TRUST | Micheal Herrmann, Regional Dir Ops | 5961 Av.Isla Verde | | | Carolina | PR | 00979 | |
| 420572 | IBANEZ GALARZA, RAFAEL | Address on File | | | | | | | |
| 1554400 | Ibanez Galarza, Rafael | Address on File | | | | | | | |
| 225852 | IBANEZ GALARZA, RAFAEL | Address on File | | | | | | | |
| 1580393 | Ibanez Hernandez, Hector M. | Address on File | | | | | | | |
| 1605080 | IEH Auto Parts LLC dba Auto Plus Auto Parts | 3111 West Allegheny Avenue | | | | Philadelphia | PA | 19132 | |
| 1605080 | IEH Auto Parts LLC dba Auto Plus Auto Parts | AEE MAYAGUEZ TRANSP TERRESTRE | APARTADO 790 | | | MAYAGUEZ | PR | 00681 | |
| 1792077 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Donald L. Novajosky | 108 Townpark Dr. N.W | | | Kennesaw | GA | 30144 | |
| 1757285 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Garrett A. Nail | Two Alliance | 3560 Lenox Road, Suite 1600 | | Atlanta | GA | 30326 | |
| 1792077 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Garrett A. Nail | Two Alliance Center | 3560 Lenox Road, Suite 1600 | | Atlanta | GA | 30326 | |
| 1757655 | IEH Auto Parts LLC dba Auto Plus Auto Parts | James Healy | 3111 West Allegheny Avenue | | | Philadelphia | PA | 19132 | |
| 1757285 | IEH Auto Parts LLC dba Auto Plus Auto Parts | James Healy | Chief Financial Officer | 3111 West Allegheny Avenue | | Philadelphia | PA | 19132 | |
| 2151563 | INMOBILIARIA SAN ALBERTO, INC. | PO BOX 30532 | | | | MANATI | PR | 00674-8513 | |
| 1541874 | Inmobiliaria Unibon, Inc. | PO Box 367658 | | | | San Juan | PR | 00936-7658 | |
| 1552595 | Institute of Puerto Rican Culture | Instituto de Cultura Puertorriqueña | P.O. Box 9024184 | | | San Juan | PR | 00902-4184 | |
| 1749976 | International Traffic Systems, Llc | International Traffic Systems, LLC | c/o Johnathan Miller | 1001 Ponce de Leon Ave., Ste 1 | | San Juan | PR | 00907 | |
| 1749976 | International Traffic Systems, Llc | McConnell Valdes LLC | c/o International Traffic Systems, LLC | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 1460129 | Invesco High Yield Municipal Fund of AIM Tax Exempt Funds (Invesco Tax-Exempt Funds) | Attn. Legal Daprtment | 11 Greenway Plaza Suite,1000 | | | Houston | TX | 77046 | |

Exhibit B
Amended Material Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1460400 | Invesco High Yield Municipal Fund of AIM TAX Exempt Funds (Invesco Tax-Exempt Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |
| 1460109 | Invesco High Yield Municipal Fund of AIm Tax Exempt Funds (Invesco Tax Exempt Funds) | Attn: Legal Department | 11 Greenway Plaza Suite 1000 | | | Houston | TX | 77046 | |
| 1563077 | Ira Tanzer (Ira WFCS As Custodian) | Address on File | | | | | | | |
| 1591128 | Irizarry Irizarry, Carlos A. | Address on File | | | | | | | |
| 1591128 | Irizarry Irizarry, Carlos A. | Address on File | | | | | | | |
| 1740778 | Isabel J Rivera Bonilla/Deyanira Bonilla Acosta | Address on File | | | | | | | |
| 1524799 | Isla Del Rio Inc. | Carlos E. Montull-Vidal | P.O. Box 7352 | | | Ponce | PR | 00732-7352 | |
| 233624 | IVONNE GONZALEZ MORALES | Address on File | | | | | | | |
| 1530460 | Izquierdo San Miguel Law Offices | 239 Arterial Hostos | Capital Center, Suite 1005 | | | San Juan | PR | 00918 | |
| 831426 | J & M Depot, Inc. | Mayra Nieves | Directora de Finanzas | PO Box 29427 | | San Juan | PR | 00929 | |
| 1490369 | Janer Velázquez, José E | Address on File | | | | | | | |
| 1806343 | Janer-Velazquez, Jose E. | Address on File | | | | | | | |
| 830407 | Jenner & Block LLP | Attn: Catherine Steege & Melissa Root | 353 N. Clark Street | | | Chicago | IL | 60654 | |
| 830408 | Jenner & Block LLP | Attn: Robert Gordon & Richard Levin | 919 Third Ave | | | New York | NY | 10022-3908 | |
| 2180964 | Jennings, Susan A | Address on File | | | | | | | |
| 1450795 | JFJ Trust/Julio F. Julia | Address on File | | | | | | | |
| 1513654 | Joaquin B. Viso Alonso & Olga Lizardi Portilla | Address on File | | | | | | | |
| 1513611 | Joaquin B. Viso Alonso & Olga Lizardi Portilla | Address on File | | | | | | | |
| 1522743 | Joaquin B. Viso Alonso & Olga Lizardi Portilla | Address on File | | | | | | | |
| 1418197 | JONES DAY | ATTN BRUCE BENNETT | 555 SOUTH FLOWER STREET 50TH FLOOR | | | LOS ANGELES | CA | 90071 | |
| 1395447 | JOSE A FELICIANO BOLET Y MARIA E. MEJIAS CALERO | Address on File | | | | | | | |
| 1395478 | JOSE LUIS FERNANDEZ ESTEVES | Address on File | | | | | | | |
| 1418264 | JOSE W CARTAGENA | Address on File | | | | | | | |
| 690981 | JUAN ORTIZ | Address on File | | | | | | | |
| 690982 | JUAN ORTIZ | Address on File | | | | | | | |
| 1024715 | JUAN ORTIZ | Address on File | | | | | | | |
| 690983 | JUAN ORTIZ | Address on File | | | | | | | |
| 1791452 | JUSINO CRUZ, LIDIS L. | Address on File | | | | | | | |
| 1636830 | Karimar Construction, Inc. | PO Box 8000 | | | | Aguada | PR | 00602 | |
| 1418323 | KASOWITZ BENSON TORRES LLP | ATTN KENNETH R DAVID ESQ DANIEL A FLIMAN | ESQ ISAAC S SASSON ESQ | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| 1462951 | Kazimour, Robert F & Janis L | Address on File | | | | | | | |
| 1462029 | Kazimour, Robert F & Janis L | Address on File | | | | | | | |
| 1462951 | Kazimour, Robert F & Janis L | Address on File | | | | | | | |
| 1469395 | Ken Kirschenbaum Family Trust | Address on File | | | | | | | |
| 259040 | KIRKLAND & ELLIS LLP | 655 15TH STREET NW | | | | WASHINGTON | DC | 20005 | |
| 259040 | KIRKLAND & ELLIS LLP | ACCOUNTING DEPARTMENT | 300 NORTH LASALLE | | | CHICAGO | IL | 60654 | |
| 830450 | Kirkland & Ellis LLP | Attn: Travis Langenkamp & Michael F. Williams | 655 Fifteenth Street, N.W. | | | Washington | DC | 20005 | |
| 1446505 | KOLANKO, FRANK/PATRICIA | Address on File | | | | | | | |
| 1395588 | KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: A. CATON, A. BYOWITZ, S. SEGAL | 1177 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| 1395589 | KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: A. CATON, A. BYOWITZ, S. SEGAL | 1177 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036-2714 | |
| 259311 | KROMA ADVERTISING, INC. | PMB 256 | AVE PONCE DE LEON 1507 | | | SAN JUAN | PR | 00909 | |
| 1545880 | La Guitarra retirement Plan Trust | Alma Aldaeondo | 297 Via del Cielo | | | Caguas | PR | 00725 | |
| 1546089 | La Guitarra Retirement Plan Trust | Address on File | | | | | | | |
| 260195 | LABOY ARCE, ANEIDA | Address on File | | | | | | | |
| 1592621 | Laboy Arce, Aneida | Address on File | | | | | | | |
| 24763 | Laboy Arce, Aneida | Address on File | | | | | | | |
| 1763819 | LABOY GONZÁLEZ, JOSÉ OSCAR | Address on File | | | | | | | |
| 1420149 | LABOY GONZÁLEZ, JOSÉ OSCAR | Address on File | | | | | | | |
| 1779201 | Lamboy Gonzalez, Jose Oscar | Address on File | | | | | | | |
| 261532 | LANCER INSURANCE COMPANY | 370 WEST PARK AVENUE | | | | LONG BEACH | NY | 11561 | |
| 261531 | Lancer Insurance Company | 370 West Park Avenue | P.O. Box 9004 | | | Long Beach | NY | 11561 | |
| 261539 | Lancer Insurance Company | c/o Formal Insurance Agency, Inc., Agent for Service of Process | PO Box 9004 | | | Long Beach | NY | 11561-9007 | |
| 261533 | Lancer Insurance Company | Attn: David P. Delaney Jr., President | PO Box 9004 | | | Long Beach | NY | 11561-9007 | |
| 261534 | Lancer Insurance Company | Attn: GAIL REILLY, Vice President | PO Box 9004 | | | Long Beach | NY | 11561-9007 | |
| 261535 | Lancer Insurance Company | Attn: John Petrilli, Circulation of Risk | PO Box 9004 | | | Long Beach | NY | 11561-9007 | |
| 261536 | Lancer Insurance Company | Attn: John Petrilli, Consumer Complaint Contact | PO Box 9004 | | | Long Beach | NY | 11561-9007 | |
| 261537 | Lancer Insurance Company | Attn: John Petrilli, Premium Tax Contact | PO Box 9004 | | | Long Beach | NY | 11561-9007 | |
| 261538 | Lancer Insurance Company | Attn: John Petrilli, Regulatory Compliance Government | PO Box 9004 | | | Long Beach | NY | 11561-9007 | |
| 1478560 | Lancer Insurance Company | Attn: T. O'Sullivan | 370 West Park Ave. | | | Long Beach | NY | 11561 | |
| 1418226 | LAW OFFICES OF JOHN E MUDD | ATTN JOHN E MUDD | PO BOX 194134 | | | SAN JUAN | PR | 00919 | |

Exhibit B
Amended Material Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1418238 | LAW OFFICES OF MICHAEL CRAIG MCCALL | ATTN MICHAEL CRAIG MCCALL | PO BOX 362634 | | | SAN JUAN | PR | 00936-2634 | |
| 1794914 | LEBRON PEREZ, MIGUEL ANGEL | Address on File | | | | | | | |
| 1479016 | Lennox Gardens Investments, Inc. | The Hato Rey Center | c/o Manuel F. Villalon | 268 Ponce de Leon Ave. | Suite 413 | San Juan | PR | 00918 | |
| 1543913 | Leon Rivera, Orlando De | Address on File | | | | | | | |
| 1543913 | Leon Rivera, Orlando De | Address on File | | | | | | | |
| 2027587 | LEON ROCHE, TITO E | Address on File | | | | | | | |
| 2050800 | Leon Roche, Tito E | Address on File | | | | | | | |
| 861980 | LEON, EDWIN R | Address on File | | | | | | | |
| 1474839 | Leri, CRL | Address on File | | | | | | | |
| 1505584 | Life Insurance Company of North America | 900 Cottage Grove Road C6TAX | | | | Hartford | CT | 06152 | |
| 267048 | Life Insurance Company of North America | Attn: Barry McHale, Vice President | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 267049 | Life Insurance Company of North America | Attn: Bridgette Combs, Regulatory Compliance Government | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 267055 | Life Insurance Company of North America | c/o Corporate Creations Puerto Rico Inc., Agent for Service of Process | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 267050 | Life Insurance Company of North America | Attn: Heather Wegrzyiak, Premiun Tax Contact | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 267051 | Life Insurance Company of North America | Attn: Karen Rohan, President | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 1510309 | Life Insurance Company of North America | Mark Deveno | c/o Cigna Investments, Inc. | 900 Cottage Grove Road, A5LGL | | Bloomfield | CT | 06002 | |
| 267052 | Life Insurance Company of North America | Attn: Meredith Long, Consumer Complaint Contact | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 267053 | Life Insurance Company of North America | Attn: Thomas Hixson , Circulation of Risk | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 267054 | Life Insurance Company of North America | Attn: William Smith, Vice President | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 1445207 | LINDE GAS PUERTO RICO INC. | PAULA CARRASQUILLO | AVE MUNOZ MARIN #6, URB VILLA BLANCA | | | CAGUAS | PR | 00725 | |
| 859354 | LINDE GAS PUERTO RICO INC. | PO BOX 363868 | | | | SAN JUAN | PR | 00936-3868 | |
| 1445207 | LINDE GAS PUERTO RICO INC. | PO BOX 71491 | | | | SAN JUAN | PR | 00936-3868 | |
| 727437 | LLUCH GARCIA, NEFTALI | Address on File | | | | | | | |
| 1804255 | Long Municipal ETF | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1647618 | Long Municipal ETF | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 270125 | LOPEZ ALAMO, EVELYN | Address on File | | | | | | | |
| 991525 | LOPEZ ALAMO, EVELYN | Address on File | | | | | | | |
| 1523830 | LOPEZ ALAMO, EVELYN | Address on File | | | | | | | |
| 1737546 | López Carrión, Lumary | Address on File | | | | | | | |
| 835316 | Lopez Garcia, Hector R | Address on File | | | | | | | |
| 1460334 | Lopez Gonzalez, Daniel R | Address on File | | | | | | | |
| 2657431 | LOPEZ GONZALEZ, DANIEL R | Address on File | | | | | | | |
| 272950 | LOPEZ LOPEZ, ARTURO | Address on File | | | | | | | |
| 2091938 | LOPEZ LOPEZ, ARTURO | Address on File | | | | | | | |
| 2622471 | LOPEZ LOPEZ, ARTURO | Address on File | | | | | | | |
| 1712612 | Lopez Valentin, Caridad | Address on File | | | | | | | |
| 1396046 | LOPEZ VELEZ, FERNANDO | PO BOX 255 | | | | YAUCO | PR | 00698 | |
| 1590726 | Lopez Velez, Fernando | Address on File | | | | | | | |
| 1465986 | LOUVAL LLC | PO BOX 20868 | | | | SAN JUAN | PR | 00928 | |
| 1891383 | LS Bond Fund | Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | |
| 1911075 | LS Bond Fund | Attn: Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | |
| 1937464 | LS Institutional High Income Fund | Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | |
| 1775255 | LS Institutional High Income Fund | Nicole Ranzinger; Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | |
| 1937464 | LS Institutional High Income Fund | Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | |
| 2151570 | LS INSTITUTIONAL HIGH INCOME FUND | ONE FINANCIAL CENTER | | | | BOSTON | MA | 02111 | |
| 1845738 | LS Strategic Income Fund | C/O Loomis Sayles and Company, Investment Manager | Attn: Francisco Tolentino | One Financial Center | | Boston | MA | 02111 | |
| 1845738 | LS Strategic Income Fund | C/O Loomis Sayles and Company, Investment Manager | Attn: Francisco Tolentino | One Financial Center | | Boston | MA | 02111 | |
| 1905694 | LS Strategic Income Fund | Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | |
| 2151909 | LS STRATEGIC INCOME FUND | ATTN: NICOLE RANZINGER | ONCE FINANCIAL CENTER | | | BOSTON | MA | 02111 | |
| 1905694 | LS Strategic Income Fund | Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | |
| 142824 | LUCENA SOTO, DIONISIO | Address on File | | | | | | | |
| 1420260 | LUCENA SOTO, DIONISIO | Address on File | | | | | | | |
| 2180117 | Lugo Rivera, Fideicomiso | Address on File | | | | | | | |
| 2180117 | Lugo Rivera, Fideicomiso | Address on File | | | | | | | |
| 1647867 | Lugo Rivera, Fideicomiso | Address on File | | | | | | | |
| 168550 | LUGO RIVERA, FIDEICOMISO | Address on File | | | | | | | |
| 1785161 | Lugo Rivera, Gloria E. | Address on File | | | | | | | |
| 1519267 | Luis A. Vasquez Inc. | Address on File | | | | | | | |
| 702352 | LUIS F. MORALES GONZALEZ | Address on File | | | | | | | |
| 1537104 | Luquis Aponte, Rene | Address on File | | | | | | | |
| 1537104 | Luquis Aponte, Rene | Address on File | | | | | | | |
| 1537104 | Luquis Aponte, Rene | Address on File | | | | | | | |

Exhibit B
Amended Material Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705662 | LUZ VANESSA RUIZ | Address on File | | | | | | | |
| 288395 | MACHADO VARGAS, JUAN | Address on File | | | | | | | |
| 1694266 | Maisonet Valentin, Carmen M. | Address on File | | | | | | | |
| 1956050 | Malave Colon, Ibis | Address on File | | | | | | | |
| 1944097 | Malave Colon, Ibis | Address on File | | | | | | | |
| 1994954 | Malave Colon, Ibis | Address on File | | | | | | | |
| 1969217 | Malave Colon, Ibis | Address on File | | | | | | | |
| 150176 | MALAVE SANTOS, EILEEN | Address on File | | | | | | | |
| 1490852 | Maldonado Romero, Miriam | Address on File | | | | | | | |
| 1504222 | Maldonado Romero, Miriam | Address on File | | | | | | | |
| 1689656 | Maldonado, Jaime O. | Address on File | | | | | | | |
| 859364 | MAO AND ASSOCIATES INVESTMENT INC. | ENID S. RODRIGUEZ-BINET, ATTORNEY AT LAW | 1645 CALLE ADAMS | | | SAN JUAN | PR | 00920 | |
| 1469755 | MAO AND ASSOCIATES INVESTMENT INC. | ENID S RODRIGUEZ-BINET | RB LAW OFFICES | 1645 CALLE ADAMS | | SAN JUAN | PR | 00920 | |
| 1469755 | MAO AND ASSOCIATES INVESTMENT INC. | PO BOX 7187 | | | | CAGUAS | PR | 00726-7187 | |
| 1258666 | MARCHAND ICS GROUP | Address on File | | | | | | | |
| 296175 | MARCOS A. LOPEZ | Address on File | | | | | | | |
| 300948 | MARIBEL VIDAL VALDES | Address on File | | | | | | | |
| 714994 | MARIBEL VIDAL VALDES | Address on File | | | | | | | |
| 2152216 | MARILYN CHINEA | Address on File | | | | | | | |
| 2169832 | MARISTANY, JOSEFINA | Address on File | | | | | | | |
| 1454975 | MARIUM CHINEA AND GERMAN URIBE J.T.W.R.O.S. | Address on File | | | | | | | |
| 1411126 | Marrero Picorelli, Jose A | Address on File | | | | | | | |
| 1487485 | Marrero Picorelli, Jose A | Address on File | | | | | | | |
| 305891 | MARRERO RODRIGUEZ, SIXTO | Address on File | | | | | | | |
| 2135475 | MARROIG, JUAN | Address on File | | | | | | | |
| 2135478 | MARROIG, JUAN | Address on File | | | | | | | |
| 1396645 | MARTINEZ GARCIA, JORGE | Address on File | | | | | | | |
| 1669554 | Martinez Gonzalez, Alice | Address on File | | | | | | | |
| 1669554 | Martinez Gonzalez, Alice | Address on File | | | | | | | |
| 1937304 | Martinez Gonzalez, Alicia | Address on File | | | | | | | |
| 1937304 | Martinez Gonzalez, Alicia | Address on File | | | | | | | |
| 1899668 | MARTINEZ GONZALEZ, ALICIA | Address on File | | | | | | | |
| 309237 | MARTINEZ GONZALEZ, ALICIA | Address on File | | | | | | | |
| 1668660 | Martinez Gonzalez, Alicia | Address on File | | | | | | | |
| 1625099 | MARTINEZ LEBRON, HERIBERTO | Address on File | | | | | | | |
| 2112661 | MARTINEZ ORTIZ , MARIA ISABEL | Address on File | | | | | | | |
| 311105 | MARTINEZ ORTIZ, HILLARY | Address on File | | | | | | | |
| 1815691 | MARTINEZ ORTIZ, HILLARY | Address on File | | | | | | | |
| 1986733 | Martinez Resto, Jose M. | Address on File | | | | | | | |
| 2147385 | Martinez Rivera, Jose E. | Address on File | | | | | | | |
| 2625663 | MARTINEZ SOTO, ILENE M | Address on File | | | | | | | |
| 801792 | MARTINEZ SOTO, ILENE M | Address on File | | | | | | | |
| 1619138 | Martinez Soto, Ilene M | Address on File | | | | | | | |
| 313232 | MARTINEZ SOTO, ILENE M | Address on File | | | | | | | |
| 1442750 | MARTINEZ ZAPATA, DAISY C | Address on File | | | | | | | |
| 314309 | MARVIN DIAZ FERRER | Address on File | | | | | | | |
| 1396769 | MASLON LLP | ATTN: BRIAN KLEIN, CLARK WHITMORE | 3300 WELLS FARGO CENTER | 90 S. SEVENTH ST. | | MINNEAPOLIS | MN | 55402 | |
| 2232517 | Maslon LLP | Attn: Clark W., Brian K., Jason R., Ana Chilingarishvil, William Z. Pentelovitch & John T. Duffey | 90 South Seventh Street, Suite 3300 | | | Minneapolis | MN | 55402 | |
| 2174937 | MASSOL CONSTRUCTION, INC | PO BOX 115 | | | | ADJUNTAS | PR | 00601-1015 | |
| 1801567 | Mateo Rivera, Awilda | Address on File | | | | | | | |
| 1801567 | Mateo Rivera, Awilda | Address on File | | | | | | | |
| 315031 | MATEO RIVERA, AWILDA | Address on File | | | | | | | |
| 1758912 | MATEO RIVERA, AWILDA | Address on File | | | | | | | |
| 2093996 | Matias Rodriguez, Irene | Address on File | | | | | | | |
| 2021891 | Matias Rodriguez, Irene | Address on File | | | | | | | |
| 316707 | Matos Rodriguez, Luis | Address on File | | | | | | | |
| 316707 | Matos Rodriguez, Luis | Address on File | | | | | | | |
| 317122 | MATTEI BALLESTER, CARLOS F | Address on File | | | | | | | |
| 1538982 | MBS Financial Services Inc. | Attn: Edison Velez | PO Box 1546 | | | Boqueron | PR | 00622-1546 | |
| 1418213 | MCCONNELL VALDES LLC | ATTN ANTONIO A ARIAS ESQ | 270 MUNOZ RIVERA AVENUE | SUITE 7 | | HATO REY | PR | 00918 | |
| 1418214 | MCCONNELL VALDES LLC | ATTN ANTONIO A ARIAS ESQ | PO BOX 364225 | | | SAN JUAN | PR | 00936-4225 | |
| 1396851 | MCCONNELL VALDES LLC | ATTN: JUAN C MENDEZ, CAPITAL MEMBER | 270 MUNOZ RIVERA AVENUE, SUITE 900 | | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 36

Exhibit B
Amended Material Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1690930 | McConnell Valdes LLC | McConell Valdes LLC | Paul R Cortes-Rexach, Chief Operating Officer | 270 Munoz Rivera Ave | | San Juan | PR | 00918 | |
| 1418215 | MCCONNELL VALDES LLC | ATTN NAYUAN ZOUAIRABANI ESQ | 270 MUÑOZ RIVERA AVENUE | SUITE 7 | | HATO REY | PR | 00918 | |
| 1260654 | MCCONNELL VALDES LLC | ATTN NAYUAN ZOUAIRABANI ESQ | PO BOX 364225 | | | SAN JUAN | PR | 00936-4225 | |
| 1690930 | McConnell Valdes LLC | Paul R. Cortes-Rexach | PO Box 364225 | | | San Juan | PR | 00936 | |
| 1622342 | McConnell Valdés LLC | c/o Paul R. Cortes Rexach | PO Box 364225 | | | San Juan | PR | 00936-4225 | |
| 1622342 | McConnell Valdés LLC | Paul R. Cortes Rexach, Chief Operating Officer | 270 Muñoz Rivera Ave. | | | San Juan | PR | 00918 | |
| 835235 | McCONNELL VALDÉS LLC | Attn: Raúl M. Arias Manuach | 270 Muñoz Rivera Avenue, Suite 900 | | | Hato Rey | PR | 00918 | |
| 835236 | McCONNELL VALDÉS LLC | Attn: Raúl M. Arias Manuach | Attn: Brian L. Mitteldorf, President | | | San Juan | PR | 00936-4225 | |
| 1674628 | MCS Advantage, Inc. | Address on File | | | | | | | |
| 318437 | MCS Advantage, Inc. | Attn: David Schaffer Rodriguez, Circulation of Risk | PO Box  193310 | | | San Juan | PR | 91933-919 | |
| 318438 | MCS Advantage, Inc. | Attn: David Schaffer Rodriguez, Premiun Tax Contact | PO Box  193310 | | | San Juan | PR | 91933-919 | |
| 318439 | MCS Advantage, Inc. | Attn: David Schaffer, Vice President | PO Box  193310 | | | San Juan | PR | 91933-919 | |
| 318441 | MCS Advantage, Inc. | Attn: Jenny Cardenas Curbelo, Regulatory Compliance Government | PO Box  193310 | | | San Juan | PR | 91933-919 | |
| 318444 | MCS Advantage, Inc. | MCS Plaza | 255 Ave. Ponce de León | 1 st Floor Suite 105, | | San Juan | PR | 00916-1919 | |
| 318442 | MCS Advantage, Inc. | Attn: Melani Cardona Rivera, Consumer Complaint Contact | PO Box  193310 | | | San Juan | PR | 91933-919 | |
| 1681472 | MCS Advantage, Inc. | PO Box 193310 | | | | San Juan | PR | 00919 | |
| 318443 | MCS Advantage, Inc. | Attn: Roberto Pando, President | PO Box  193310 | | | San Juan | PR | 91933-919 | |
| 831966 | MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso | 1225 Ave. Ponce de León | Suite 1503 | San Juan | PR | 00907-3984 | |
| 318449 | MCS LIFE INSURANCE COMPANY | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 318450 | MCS Life Insurance Company | Attn: David Schaffer, Circulation of Risk | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318451 | MCS Life Insurance Company | Attn: David Schaffer, Premiun Tax Contact | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318452 | MCS Life Insurance Company | Attn: David Shaffer, Vice President | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318420 | MCS LIFE INSURANCE COMPANY | MCS DEPT FINANZAS POR 193310 | | | | SAN JUAN | PR | 00919-3310 | |
| 318440 | MCS Life Insurance Company | MCS PLAZA | 255 AVE PONCE DE LEON STE 1600 | | | HATO REY | PR | 00918 | |
| 318453 | MCS Life Insurance Company | Attn: Melani Cardona, Consumer Complaint Contact | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318454 | MCS Life Insurance Company | Attn: Milagros Ortiz, Principal Representative | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318455 | MCS Life Insurance Company | Attn: Patricia Hernandez, Regulatory Compliance Government | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 1691154 | MCS Life Insurance Company | PO Box 193310 | | | | San Juan | PR | 00919 | |
| 318457 | MCS LIFE INSURANCE COMPANY | P O BOX 9023547 | | | | SAN JUAN | PR | 00902-3547 | |
| 1396853 | MCS LIFE INSURANCE COMPANY | PO BOX 9024200 | | | | SAN JUAN | PR | 00902-4200 | |
| 318456 | MCS Life Insurance Company | Attn: Roberto Pando, President | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 1452010 | MCS Life Insurance Company | Viñas Law Office, LLC | Ramón L. Viñas Bueso | 623 Ave. Ponce de León | Suite 1202B | San Juan | PR | 00917-4831 | |
| 2110649 | Medero Matos, Juan Ramon | Address on File | | | | | | | |
| 1499622 | Mediavilla, Nitza | Address on File | | | | | | | |
| 1491811 | Mediavilla, Nitza | Address on File | | | | | | | |
| 1613613 | MEDIAVILLA, NITZA | Address on File | | | | | | | |
| 2151855 | MEDICOOP | PO Box 194450 | | | | SAN JUAN | PR | 00919 | |
| 1503030 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | Attn: Orlando Ramos-Malave | PO Box 194450 | | | San Juan | PR | 00919-4450 | |
| 2154400 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | P.O. Box 194450 | | | | San Juan | PR | 00919-4450 | |
| 1612527 | MEDINA ORIZAL, BRENDS E | Address on File | | | | | | | |
| 1796613 | Medina-Irizarry, Migdalia | Address on File | | | | | | | |
| 944701 | MEDLEY CREDIT OPPORTUNITY CAYMAN FUND LP | 280 PARK AVENUE | 6TH FLOOR EAST | | | NEW YORK | NY | 10017 | |
| 1896279 | Mejias, Ines | Address on File | | | | | | | |
| 323473 | MELENDEZ OSORIO, GLORIA M. | Address on File | | | | | | | |
| 1942764 | Melendez Osorio, Gloria M. | Address on File | | | | | | | |
| 1935904 | Melendez Osorio, Gloria M. | Address on File | | | | | | | |
| 1859670 | Meletiche Peres, Noel | Address on File | | | | | | | |
| 1718995 | Mendez Torres, Eliada | Address on File | | | | | | | |
| 326970 | MENDEZ TORRES, ELIADA | Address on File | | | | | | | |
| 626982 | MENDEZ VALENTIN, CARMEN L | Address on File | | | | | | | |
| 327006 | MENDEZ VALENTIN, CARMEN L | Address on File | | | | | | | |
| 327298 | MENDOZA LAW OFFICES | PO BOX 190404 | | | | SAN JUAN | PR | 00919-0404 | |
| 327297 | MENDOZA LAW OFFICES | P O BOX 9282 | | | | SAN JUAN | PR | 00908-0282 | |
| 327695 | MENONITA GENERAL HOSPITAL INC. | JOSE EDUARDO SOLIVAN | AVE LUIS COLON SANTOS CARR. 173, KM 1.1 | | | CIDRA | PR | 00739 | |
| 327695 | MENONITA GENERAL HOSPITAL INC. | PO BOX 1379 | | | | AIBONITO | PR | 00705 | |
| 2627505 | MERCADO OLAVARRIA, SANDRA | Address on File | | | | | | | |
| 328992 | MERCADO OLAVARRIA, SANDRA | Address on File | | | | | | | |
| 1336245 | MERCADO PACHECO, HECTOR L | Address on File | | | | | | | |
| 862635 | MERCADO, CARLOS M | Address on File | | | | | | | |
| 1544982 | Mercado, Carlos M | Address on File | | | | | | | |

Exhibit B
Amended Material Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1418199 | MILBANK LLP | ATTN DENNIS F DUNNE ANDREW M LEBLANC | ATARA MILLER AND GRANT R MAINLAND | 55 HUDSON YARDS | | NEW YORK | NY | 10001 | |
| 1477664 | Minichino JTWROS, Carmine V and Regina | Address on File | | | | | | | |
| 1477664 | Minichino JTWROS, Carmine V and Regina | Address on File | | | | | | | |
| 1593366 | MIRANDA RIOS, IRMA | Address on File | | | | | | | |
| 1798898 | Miro, Carlos | Address on File | | | | | | | |
| 1760087 | Molina Healthcare of Puerto Rico, Inc. | 654 Muñoz Rivera Ave., Suite 1600 | | | | San Juan | PR | 00918 | |
| 338420 | Molina Healthcare of Puerto Rico, Inc. | Attn: Ana C Rivera, Regulatory Compliance Government | 654 Plaza MuÃ±oz Rivera Avenue, Ste. 1600 | | | San Juan | PR | 91841-918 | |
| 338421 | Molina Healthcare of Puerto Rico, Inc. | Attn: Carlos Carrero, President | 654 Plaza MuÃ±oz Rivera Avenue, Ste. 1600 | | | San Juan | PR | 91841-918 | |
| 338426 | Molina Healthcare of Puerto Rico, Inc. | c/o Grant Thornton LLP, External Auditor | 654 Plaza MuÃ±oz Rivera Avenue, Ste. 1600 | | | San Juan | PR | 91841-918 | |
| 338422 | Molina Healthcare of Puerto Rico, Inc. | Attn: Edna Marin, Consumer Complaint Contact | 654 Plaza MuÃ±oz Rivera Avenue, Ste. 1600 | | | San Juan | PR | 91841-918 | |
| 338423 | Molina Healthcare of Puerto Rico, Inc. | Attn: Eduardo Moscoso Fournier, Regulatory Compliance Government | 654 Plaza MuÃ±oz Rivera Avenue, Ste. 1600 | | | San Juan | PR | 91841-918 | |
| 338424 | Molina Healthcare of Puerto Rico, Inc. | Attn: Gabriel Rivera, Premiun Tax Contact | 654 Plaza MuÃ±oz Rivera Avenue, Ste. 1600 | | | San Juan | PR | 91841-918 | |
| 338425 | Molina Healthcare of Puerto Rico, Inc. | Attn: Joseph White , Vice President | 654 Plaza MuÃ±oz Rivera Avenue, Ste. 1600 | | | San Juan | PR | 91841-918 | |
| 338427 | Molina Healthcare of Puerto Rico, Inc. | Professional Office Bldg. | Road PR 908, KM 0.4 Barrio Tejas | | | Humacao | PR | 00791 | |
| 1397269 | Monroig Marquez, Carlos J. | Address on File | | | | | | | |
| 1397269 | Monroig Marquez, Carlos J. | Address on File | | | | | | | |
| 1397269 | Monroig Marquez, Carlos J. | Address on File | | | | | | | |
| 1163766 | Montalvo Santiago, Ana M | Address on File | | | | | | | |
| 804472 | MONTES LOPEZ, MARILYN | Address on File | | | | | | | |
| 342093 | MONTES LOPEZ, MARILYN | Address on File | | | | | | | |
| 1742198 | Montes Lopez, Marilyn | Address on File | | | | | | | |
| 2628559 | MONTES LOPEZ, MARILYN | Address on File | | | | | | | |
| 342594 | Mony Life Insurance Company of America | 1290 Avenue of The Americas | | | | New York | NY | 10104 | |
| 1501962 | MONY Life Insurance Company of America | 525 Washington Boulevard,Tax Dept. | | | | Jersey City | NJ | 07310 | |
| 342595 | Mony Life Insurance Company of America | Attn: Cecilia Ayroso , Premiun Tax Contact | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| 725126 | MONY LIFE INSURANCE COMPANY OF AMERICA | GLENPOINTE CENTRE WEST | | | | TEANECK | NJ | 07666 | |
| 342596 | Mony Life Insurance Company of America | Attn: Laura Whitney, Circulation of Risk | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| 342597 | Mony Life Insurance Company of America | Attn: Nicholas Gismondi, Vice President | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| 342598 | Mony Life Insurance Company of America | Attn: Samuel J. Foti, President | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| 342599 | Mony Life Insurance Company of America | Attn: William Haviland, Consumer Complaint Contact | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| 1459232 | Morales Cintron, Ramon | Address on File | | | | | | | |
| 1422864 | MORALES DIAZ, CARLOS N. | Address on File | | | | | | | |
| 770747 | MORALES DIAZ, CARLOS N. | Address on File | | | | | | | |
| 1443967 | MORALES DIAZ, CARLOS N. | Address on File | | | | | | | |
| 1420679 | MORALES DIAZ, CARLOS N. | Address on File | | | | | | | |
| 343984 | MORALES DIAZ, CARLOS N. | Address on File | | | | | | | |
| 1420678 | MORALES DIAZ, CARLOS N. | Address on File | | | | | | | |
| 1537891 | Morales Malpica, Yadiris | Address on File | | | | | | | |
| 1568205 | Morales Malpica, Yadiris | Address on File | | | | | | | |
| 1537891 | Morales Malpica, Yadiris | Address on File | | | | | | | |
| 1006495 | Morales Morales, Ildefonso | Address on File | | | | | | | |
| 1709661 | MORALES MORALES, ILDEFONSO | Address on File | | | | | | | |
| 2021370 | MORALES PEREZ, WANDA I. | Address on File | | | | | | | |
| 1606440 | Morales Rodriguez, Carmen L. | Address on File | | | | | | | |
| 347101 | MORALES RODRIGUEZ, SANDRA | Address on File | | | | | | | |
| 347100 | MORALES RODRIGUEZ, SANDRA | Address on File | | | | | | | |
| 1726075 | MORALES RODRIGUEZ, SANDRA | Address on File | | | | | | | |
| 1690809 | MORALES RODRIGUEZ, SANDRA | Address on File | | | | | | | |
| 1697477 | MORALES RODRIGUEZ, SANDRA | Address on File | | | | | | | |
| 1603466 | MORALES RODRIGUEZ, SANDRA | Address on File | | | | | | | |
| 347897 | MORALES TORRES, FRANCISCO | Address on File | | | | | | | |
| 1655654 | Morales Torres, Francisco | Address on File | | | | | | | |
| 1450432 | MORALES, ZAIDE A | Address on File | | | | | | | |
| 1450432 | MORALES, ZAIDE A | Address on File | | | | | | | |
| 1480888 | MORALES-BERRIOS, FABIAN | Address on File | | | | | | | |
| 862809 | MORALES-BERRIOS, FABIAN | Address on File | | | | | | | |
| 1512378 | MORALES-GONZALEZ, PEDRO JUAN | Address on File | | | | | | | |
| 1507353 | Morales-Gonzalez, Pedro Juan | Address on File | | | | | | | |
| 1397483 | MORENO TORRES, LITHETTE M. | Address on File | | | | | | | |
| 1771632 | MORLAES PEREZ, WANDA I. | Address on File | | | | | | | |
| 1479305 | Moro Fournier, Julio | Address on File | | | | | | | |
| 1751982 | MSD INTERNATIONAL GMBH (PR BRANCH)LLC | C/O Maria Caamano | P.O. Box 2011 | | | Las Piedras | PR | 00771-2011 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 36

Exhibit B
Amended Material Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350339 | Multinational Insurance Company | 470 Ave. Ponce de Leon | | | | San Juan | PR | 00918 | |
| 1475124 | Multinational Insurance Company | 510 Avenue Munoz Rivera | | | | San Juan | PR | 00918 | |
| 350345 | MULTINATIONAL INSURANCE COMPANY | LCDA. MAYLIN MARRERO SANTOS Y LCDO. MARCOS VALLS SANCHEZ | V M LAW GROUP | PSC PO BOX 363641 | | SAN JUAN | PR | 00936-3641 | |
| 350344 | Multinational Insurance Company | Attn: Luis Pimentel, President | PO Box 366107 | | | San Juan | PR | 00936-6107 | |
| 350340 | Multinational Insurance Company | Attn: Luis Pimentel Zerbi, Circulation of Risk | PO Box 366107 | | | San Juan | PR | 00936 | |
| 350341 | Multinational Insurance Company | Attn: Luis Pimentel Zerbi, Consumer Complaint Contact | Po Box 366107 | | | San Juan | PR | 00936-6107 | |
| 350342 | Multinational Insurance Company | Attn: Luis Pimentel Zerbi, Premium Tax Contact | PO Box 366107 | | | San Juan | PR | 00936 | |
| 350343 | Multinational Insurance Company | Attn: Luis Pimentel Zerbi, Regulatory Compliance Government | PO Box 366107 | | | San Juan | PR | 00936 | |
| 1420728 | MULTINATIONAL INSURANCE COMPANY | MAYLIN MARRERO SANTOS | V M LAW GROUP PSC PO BOX 363641 | | | SAN JUAN | PR | 00936-3641 | |
| 350339 | Multinational Insurance Company | PO Box 366107 | | | | San Juan | PR | 00936-6107 | |
| 350346 | Multinational Insurance Company | Attn: Yelitza Yahira Cruz-Melendez | PO Box 366107 | | | San Juan | PR | 00936-6107 | |
| 350347 | MULTINATIONAL LIFE INSURANCE CO. | PO BOX 366107 | | | | SAN JUAN | PR | 00939-6107 | |
| 350348 | MULTINATIONAL LIFE INSURANCE COMPANY | 470 AVE PONCE DE LEON | | | | HATO REY | PR | 00918 | |
| 350349 | MULTINATIONAL LIFE INSURANCE COMPANY | 510 MUNOZ RIVERA | | | | HATO REY | PR | 00918 | |
| 350350 | MULTINATIONAL LIFE INSURANCE COMPANY | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 350352 | Multinational Life Insurance Company | Attn: Carlos Iguina Oharriz, Circulation of Risk | PO Box 366107 | | | San Juan | PR | 00936 | |
| 350353 | Multinational Life Insurance Company | Attn: Carlos Iguina Oharriz, Consumer Complaint Contact | PO Box 366107 | | | San Juan | PR | 00936 | |
| 350354 | Multinational Life Insurance Company | Attn: Carlos Iguina Oharriz, Premium Tax Contact | PO Box 366107 | | | San Juan | PR | 00936 | |
| 350355 | Multinational Life Insurance Company | Attn: Carlos Iguina Oharriz, Regulatory Compliance Government | PO Box 366107 | | | San Juan | PR | 00936 | |
| 350356 | Multinational Life Insurance Company | Attn: Luis Pimentel, Vice President | PO Box 366107 | | | San Juan | PR | 93661-936 | |
| 350357 | Multinational Life Insurance Company | Attn: Michael Weilant, FSA, MAAA, Actuary | PO Box 366107 | | | San Juan | PR | 93661-936 | |
| 350348 | MULTINATIONAL LIFE INSURANCE COMPANY | PO BOX 366107 | | | | SAN JUAN | PR | 00936 | |
| 350351 | Multinational Life Insurance Company | PO Box 366107 | | | | San Juan | PR | 00936-6107 | |
| 350359 | MULTINATIONAL LIFE INSURANCE COMPANY | PO BOX 9023708 | | | | SAN JUAN | PR | 00902-3708 | |
| 350355 | Multinational Life Insurance Company | Yelitza Yahira Cruz-Melendez | Secretary of the Board of Directors | Multinational Life Insurance Company | Po Box 366107 | San Juan | PR | 00936-6107 | |
| 350494 | Municipio Antonomo de Humacao | Address on File | | | | | | | |
| 1477767 | MUNICIPIO AUTONOMO DE HUMACAO | DEPARTAMENTO DE FINANZAS | P.O. BOX 178 | | | HUMACAO | PR | 00792 | |
| 1685659 | Municipio de Cabo Rojo | Address on File | | | | | | | |
| 350575 | MUNICIPIO DE CABO ROJO | BOX  1308 | | | | CABO ROJO | PR | 00623 | |
| 2659506 | MUNICIPIO DE CABO ROJO | CALLE BETANCES 28 | | | | CABO ROJO | PR | 00623 | |
| 350574 | Municipio de Cabo Rojo | Attn: Hon. Roberto 'Bobby' Ramírez Kurtz / Legal Department | P.O. Box 1308 | | | Cabo Rojo | PR | 00623 | |
| 866350 | MUNICIPIO DE CABO ROJO | HON. ROBERTO RAMIREZ KURTZ | APARTADO 1308 | | | CABO ROJO | PR | 00623 | |
| 350577 | Municipio de Cabo Rojo | Hon. Roberto Ramírez Kurtz | Apartado 1308 | | | Cabo Rojo | PR | 00623 | |
| 2138319 | MUNICIPIO DE CABO ROJO | MUNICIPIO AUTONOMO DE CABO ROJO | CALLE BETANCES 28 | | | CABO ROJO | PR | 00623 | |
| 2137708 | MUNICIPIO DE CABO ROJO | MUNICIPIO AUTONOMO DE CABO ROJO | PO BOX 1308 | | | CABO ROJO | PR | 00623-1308 | |
| 1414400 | MUNICIPIO DE CABO ROJO | Address on File | | | | | | | |
| 350578 | MUNICIPIO DE CABO ROJO | P O BOX 1308 | | | | CABO ROJO | PR | 00623 | |
| 2164170 | MUNICIPIO DE CABO ROJO | PO BOX 1308 | | | | CABO ROJO | PR | 00623-1308 | |
| 866373 | MUNICIPIO DE HORMIGUEROS | HON. PEDRO J. GARCIA FIGUEROA | APARTADO 97 | | | HORMIGUERO | PR | 00660-0097 | |
| 350665 | Municipio de Hormigueros | Hon. Pedro J. García Figueroa | Apartado 97 | | | Hormiguero | PR | 00660-0097 | |
| 350664 | Municipio de Hormigueros | Attn: Hon. Pedro J. García Figueroa / Legal Department | P.O. Box 97 | | | Hormigueros | PR | 00660-0097 | |
| 350666 | MUNICIPIO DE HORMIGUEROS | P O BOX 566 | | | | HORMIGUEROS | PR | 00660 | |
| 2659526 | MUNICIPIO DE HORMIGUEROS | PO BOX 97 | | | | HORMIGUEROS | PR | 00660 | |
| 866375 | MUNICIPIO DE ISABELA | HON. CARLOS DELGADO ALTIERI | APARTADO 507 | | | ISABELA | PR | 00662-0507 | |
| 350670 | Municipio de Isabela | Attn: Hon. Carlos Delgado Altieri / Legal Department | P.O. Box 507 | | | Isabela | PR | 00662-0507 | |
| 1414421 | MUNICIPIO DE ISABELA | ISABELA | | | | ISABELA | PR | 00662 | |
| 725483 | MUNICIPIO DE ISABELA | P.O. BOX 507 | | | | ISABELA | PR | 00662 | |
| 866375 | MUNICIPIO DE ISABELA | RODRIGUEZ, RIVERA Y TORO, PSC | JOSE A. TORO - MERCADO, PRESIDENTE | PO BOX 1080 | | MAYAGUEZ | PR | 00681 | |
| 725483 | MUNICIPIO DE ISABELA | RODRIGUEZ, RIVERA Y TORO, PSC | JOSE A. TORO-MERCADO, PRESIDENTE | PO BOX 1080 MAYAGUEZ | | PUERTO RICO | PR | 00681 | |
| 866380 | MUNICIPIO DE LARES | HON. ROBERTO PAGAN CENTENO | APARTADO 218 | | | LARES | PR | 00669 | |
| 350686 | Municipio de Lares | Hon. Roberto Pagán Centeno | Apartado 218 | | | Lares | PR | 00669 | |
| 350685 | Municipio de Lares | Attn: Hon. Roberto Pagán Centeno / Legal Department | Calle Pedro Albizu Campos, No. 1 | P.O. Box 218 | | Lares | PR | 00669 | |
| 725489 | MUNICIPIO DE LARES | HON. ROBERTO PAGAN CENTENO | PO BOX 395 | | | LARES | PR | 00669 | |
| 2138016 | MUNICIPIO DE LARES | MUNICIPIO DE LARES | PO BOX 218 | | | LARES | PR | 00669 | |
| 725489 | MUNICIPIO DE LARES | PEDRO ALBIZU CAMPOS STREET, CITY HALL OF LARES | | | | LARES | PR | 00669 | |
| 2659536 | MUNICIPIO DE LARES | PO BOX 218 | | | | LARES | PR | 00669 | |
| 1378188 | MUNICIPIO DE LARES | PO BOX 395 | | | | LARES | PR | 00669 | |
| 866383 | MUNICIPIO DE LOIZA | Address on File | | | | | | | |
| 1414429 | MUNICIPIO DE LOIZA | GPO BOX 508 | | | | LOIZA | PR | 00672 | |
| 866383 | MUNICIPIO DE LOIZA | Address on File | | | | | | | |
| 725492 | MUNICIPIO DE LOIZA | PO BOX 508 | | | | LOIZA | PR | 00772 | |

Exhibit B
Amended Material Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 866395 | MUNICIPIO DE PENUELAS | HON. WALTER TORRES MALDONADO | APARTADO 10 | | | PENUELAS | PR | 00624 | |
| 350740 | Municipio de PeNuelas | Attn:  Hon. Walter Torres Maldonado / Legal Department | P.O Box 10 | | | PeNuelas | PR | 00624 | |
| 350741 | MUNICIPIO DE PENUELAS | P O BOX 10 | | | | PENUELAS | PR | 00624 | |
| 1414441 | MUNICIPIO DE PENUELAS | PO BOX 38 | | | | PENUELAS | PR | 00624 | |
| 350742 | MUNICIPIO DE PENUELAS | PROYECTO HEAD START | 615 CALLE DR LOYOLA | | | PENUELAS | PR | 00624 | |
| 350775 | MUNICIPIO DE SAN GERMAN | APTDO.85 | | | | SAN GERMAN | PR | 00683 | |
| 1590937 | Municipio de San German | Finance Director | PO Box 85 | | | San German | PR | 00683 | |
| 866402 | MUNICIPIO DE SAN GERMAN | HON. ISIDRO A. NEGRON IRIZARRY | APARTADO 85 | | | SAN GERMAN | PR | 00683 | |
| 1675036 | Muniz Rivera, Irma I | Address on File | | | | | | | |
| 834323 | Muñoz Benitez Brugueras & Cruz | PO Box 191979 | | | | San Juan | PR | 00919 | |
| 1770399 | Munoz Puchales, Angel | C-13  Los Palacios | Ext La Granja | | | Caguas | PR | 00725 | |
| 1641908 | MUNOZ TORRES, MAYRA I | Address on File | | | | | | | |
| 1652149 | Murillo Tristani, Luis A. | Address on File | | | | | | | |
| 355512 | National Fire Insurance Company of Hartford | Attn: Jerry Silwa, Vice President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 355123 | National Fire Insurance Company of Hartford | Attn: Lawrence Boysen, Vice President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 355124 | National Fire Insurance Company of Hartford | Attn: OJ Magana, Vice President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 1483434 | National Fire Insurance Company of Hartford | Attn: Securities Legal | 151 North Franklin Street, 10th Floor | | | Chicago | IL | 60606 | |
| 1443069 | National Fire Insurance Company of Hartford | Attn: Securities Legal | 333 S. Wabash Avenue | 23rd Floor | | Chicago | IL | 60604 | |
| 1483434 | National Fire Insurance Company of Hartford | Attn: Securities Legal | 333 S Wabash Avenue | 23rd Floor | | Chicago | IL | 60606 | |
| 355125 | National Fire Insurance Company of Hartford | Attn: Stephen Lilienthal, President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 355126 | National Fire Insurance Company of Hartford | Attn: Thomas Corcoran, Circulation of Risk | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 355127 | National Fire Insurance Company of Hartford | Attn: Thomas Corcoran, Consumer Complaint Contact | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 1427048 | National Union Fire Insurance Co of Pittsburgh, Pa. on behalf of the entities listed on exhibit A | AIG Property Casualty, Inc. | Attn: Kevin J Larner | 80 Pine Street, 13th Floor | | New York | NY | 10005 | |
| 1397618 | NAVARRO FERNANDEZ, JOSE M. | Address on File | | | | | | | |
| 356189 | NAZARIO ACOSTA, RICARDO | Address on File | | | | | | | |
| 35461 | NAZARIO LEDUC, EVELYN | Address on File | | | | | | | |
| 356462 | NAZARIO LEDUC, EVELYN | Address on File | | | | | | | |
| 2116792 | NAZARIO LEDUC, EVELYN | Address on File | | | | | | | |
| 2099566 | Negron Ortiz, Carmen Adelia | Address on File | | | | | | | |
| 2630577 | NEGRON VIDAL, BELISA | Address on File | | | | | | | |
| 1634362 | Negron Vidal, Belisa | Address on File | | | | | | | |
| 359344 | NEGRON VIDAL, BELISA | Address on File | | | | | | | |
| 1567806 | Negroni Diaz, Jose A | Address on File | | | | | | | |
| 1546465 | Nestle Puerto Rico, Inc. | Ana M. Del Rosario | PO Box 364565 | | | San Juan | PR | 00936 | |
| 1568177 | Nestle Puerto Rico, Inc. | PO Box 364565 | Ana M del Rosario | | | San Juan | PR | 00936 | |
| 1499263 | New Jersey State Police | Major Louis Bucchere | Office of Emergency Management | P.O. Box 7068 | | West Trenton | NJ | 08628 | |
| 728864 | NEW JERSEY STATE POLICE | SEA GIRT | | | | NEW JERSEY | NJ | 08750 | |
| 2168550 | NEWTYN PARTNERS, LP | 405 Park Avenue | Suite 1104 | | | New York | NY | 10022 | |
| 2151582 | NEWTYN PARTNERS, LP | NEWTYN MANAGEMENT LLC | 405 Park Avenue | Suite 1104 | | New York | NY | 10022 | |
| 1471248 | Newtyn Partners, LP | Noah Levy | 405 Park Avenue | Suite 1104 | | New York | NY | 10022 | |
| 1473334 | Newtyn TE Partners, LP | Noah Levy | 405 Park Avenue | Suite 1104 | | New York | NY | 10022 | |
| 1473424 | Niavius Trust | Address on File | | | | | | | |
| 1626412 | Nieves Fred, Vilmarie | Address on File | | | | | | | |
| 362421 | NIEVES FRED, VILMARIE | Address on File | | | | | | | |
| 362423 | NIEVES FRED, VILMARIE | Address on File | | | | | | | |
| 1626545 | NIEVES FRED, VILMARIE | Address on File | | | | | | | |
| 1847416 | NIEVES MELENDEZ, BEATRIZ | Address on File | | | | | | | |
| 363083 | NIEVES MELENDEZ, BEATRIZ | Address on File | | | | | | | |
| 1847416 | NIEVES MELENDEZ, BEATRIZ | Address on File | | | | | | | |
| 1755883 | Nieves Morales, Carmen M. | Address on File | | | | | | | |
| 1199112 | NIEVES MOUNIER, EMIL | Address on File | | | | | | | |
| 363293 | NIEVES NAVARRO, MIGUEL A. | Address on File | | | | | | | |
| 1573278 | Nieves Navarro, Miguel A. | Address on File | | | | | | | |
| 363292 | NIEVES NAVARRO, MIGUEL A. | Address on File | | | | | | | |
| 1733745 | Nieves Rodriguez, Xiomara | Address on File | | | | | | | |
| 2631017 | NIEVES RODRIGUEZ, XIOMARA | Address on File | | | | | | | |
| 364574 | NIEVES TORRES, AWILDA | Address on File | | | | | | | |
| 1674843 | NIEVES TORRES, AWILDA | Address on File | | | | | | | |
| 730003 | NIXON PEABODY LLP | 401 9TH STREET SUITE 900 | | | | WASHINGTON | DC | 20004 | |
| 1414738 | NIXON PEABODY LLP | 437 MADISON AVENUE | | | | NEW YORK | NY | 10022-7039 | |
| 1505145 | Nixon Peabody LLP | Attn: Diane Gerardi | Tower 46 | 55 W. 46th Street | | New York | NY | 10036 | |
| 1397799 | NIXON PEABODY LLP | PO BOX 28012 | | | | NEW YORK | NY | 10087-8012 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 21 of 36

Exhibit B
Amended Material Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 365739 | NIXON PEABODY LLP | PO BOX 31051 | | | | ROCHESTER | NY | 14603-1051 | |
| 1479958 | Nixon Peabody LLP | Attn: Stanley W. Widger, Jr. | 1300 Clinton Square | | | Rochester | NY | 14604 | |
| 1505145 | Nixon Peabody LLP | Attn: Virginia Wong | Tower 46 | 55 W. 46th Street | | New York | NY | 10036 | |
| 1397813 | NORTON ROSE FULBRIGHT US LLP | 666 FIFTH AVENUE | | | | NEW YORK | NY | 10103-3198 | |
| 1788366 | Ocasio-Gonzalez, Manuel Antonio | Address on File | | | | | | | |
| 370778 | Olan Almodovar, Gerardo | Address on File | | | | | | | |
| 1397890 | OLAVARRIA JIMENEZ, JOSE E. | Address on File | | | | | | | |
| 1943661 | Olivencia de Jesus, Orlando | Address on File | | | | | | | |
| 868364 | OLIVENCIA DE JESUS, ORLANDO | Address on File | | | | | | | |
| 866118 | OLIVENCIA DE JESUS, ORLANDO | Address on File | | | | | | | |
| 1420874 | OLIVENCIA DE JESUS, ORLANDO | Address on File | | | | | | | |
| 1632931 | Oliver, Edna V. | Address on File | | | | | | | |
| 1578754 | Oliver, Edna V. | Address on File | | | | | | | |
| 1621301 | OLIVER, EDNA V. | Address on File | | | | | | | |
| 2040898 | OLIVERAS COLON, PABLO | Address on File | | | | | | | |
| 371791 | OLIVERAS COLON, PABLO | Address on File | | | | | | | |
| 233669 | Olivero Astacio, Ivonne | Address on File | | | | | | | |
| 372107 | OLIVERO ASTACIO, IVONNE | Address on File | | | | | | | |
| 2017204 | Olivero Astacio, Ivonne | Address on File | | | | | | | |
| 1522900 | OLIVERO ASTACIO, IVONNE | Address on File | | | | | | | |
| 233669 | Olivero Astacio, Ivonne | Address on File | | | | | | | |
| 1459168 | Olmo Kortright, Nelson Rafael | Address on File | | | | | | | |
| 1560701 | Omega Engineering, LLC | Oscar I. Rivera | PO Box 331180 | | | Miami | FL | 33233 | |
| 1700095 | OQUENDO OQUENDO, CANDIDA R. | Address on File | | | | | | | |
| 1599216 | Orillano Medero, Lourdes | Address on File | | | | | | | |
| 374650 | ORILLANO MEDERO, LOURDES | Address on File | | | | | | | |
| 374721 | ORLANDO CAMACHO PADILLA | Address on File | | | | | | | |
| 1238883 | ORTIZ ALEJANDRO, JOSE RAMON | Address on File | | | | | | | |
| 1971636 | Ortiz Feliciano, Miriam | Address on File | | | | | | | |
| 1496513 | Ortiz Gracia, Arcelio | Address on File | | | | | | | |
| 2069586 | Ortiz Gracia, Arcelio | Address on File | | | | | | | |
| 379370 | ORTIZ GUZMAN, EDDIE | Address on File | | | | | | | |
| 146797 | ORTIZ GUZMAN, EDDIE | Address on File | | | | | | | |
| 146797 | ORTIZ GUZMAN, EDDIE | Address on File | | | | | | | |
| 379371 | ORTIZ GUZMAN, EDDIE | Address on File | | | | | | | |
| 1007183 | ORTIZ LEON, IRAIDA | Address on File | | | | | | | |
| 1453925 | Ortiz Ramirez De Arellano, Cecile | Address on File | | | | | | | |
| 879768 | ORTIZ RIVERA, AGUSTIN | Address on File | | | | | | | |
| 2042124 | ORTIZ RIVERA, AGUSTIN | Address on File | | | | | | | |
| 382995 | ORTIZ RIVERA, MILAGROS | Address on File | | | | | | | |
| 1517618 | Ortiz Rivera, Milagros | Address on File | | | | | | | |
| 621419 | ORTIZ ZAYAS, CANDIDA R | Address on File | | | | | | | |
| 1556141 | Osvaldo J. Ortiz, By: Jose O. Ortiz Fernandez, Executor | 2053 Ponce By Pass,  Suite 201 | | | | Ponce | PR | 00717-1308 | |
| 2039064 | OTERO RODRIGUEZ, LETICIA | Address on File | | | | | | | |
| 387672 | OTERO RODRIGUEZ, LETICIA | Address on File | | | | | | | |
| 1513185 | Oyola Martinez, Reinaldo | Address on File | | | | | | | |
| 1513185 | Oyola Martinez, Reinaldo | Address on File | | | | | | | |
| 1398339 | OYOLA MARTINEZ, REINALDO | Address on File | | | | | | | |
| 1552995 | P.D.C.M ASSOCIATES, S.E. | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 | |
| 1537644 | P.D.C.M ASSOCIATES, S.E. | ROSENDO E. MIRANDA LOPEZ, CEDITOR'S ATTORNEY | PO BOX 190006 | | | SAN JUAN | PR | 00919-0006 | |
| 1552455 | P.D.C.M ASSOCIATES, S.E. | ROSENDO E. MIRANDA LOPEZ | PO BOX 190006 | | | SAN JUAN | PR | 00919-0006 | |
| 388626 | PABLO DEL VALLE RIVERA | Address on File | | | | | | | |
| 1155777 | PABON VAZQUEZ, ZOILO | Address on File | | | | | | | |
| 1752911 | Pacheco Miguel, Velazquez | Address on File | | | | | | | |
| 2063655 | Pacheco Padilla, Maribel | Address on File | | | | | | | |
| 390004 | PACHECO PADILLA, MARIBEL | Address on File | | | | | | | |
| 1055528 | PACHECO PADILLA, MARIBEL | Address on File | | | | | | | |
| 390003 | PACHECO PADILLA, MARIBEL | Address on File | | | | | | | |
| 983985 | Pagan, Efrain Castro | Address on File | | | | | | | |
| 1728858 | Palmetto State Fund A LP | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1776197 | Palmetto State Fund A LP | Rob Adler | 200 River's Edge Drive | Suite 300 | | Medford | MA | 02155 | |
| 1678488 | Pastrana Colón, Rafael | Address on File | | | | | | | |

Exhibit B
Amended Material Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1774878 | Pastrana Pastrana, Maria del C. | Address on File | | | | | | | |
| 1767045 | Patheon Puerto Rico, Inc. | PO Box 3199 | | | | Manati | PR | 00764 | |
| 1418278 | PAUL HASTINGS LLP | ATTN LUC A DESPINS, A TENZER, L PLASKON | J BLISS, J WORTHINGTON, A BUSCARINO | 200 PARK AVENUE | | NEW YORK | NY | 10166 | |
| 830482 | Paul Hastings LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., Leslie A. Plaskon, Esq., | James Bliss, James Worthington, Anthony Buscarino | Michael E. Comerford and G. Alexander Bongartz | 200 Park Avenue | New York | NY | 10166 | |
| 1260675 | PAUL HASTINGS LLP | ATTN LUC A DESPINS ESQ ANDREW V TENZER | ESQ LESLIE A PLASKON, JAMES BLISS ET AL | 200 PARK AVENUE | | NEW YORK | NY | 10166 | |
| 1007945 | PAZ VILLALOBOS, IRIS | Address on File | | | | | | | |
| 1007945 | PAZ VILLALOBOS, IRIS | Address on File | | | | | | | |
| 1871797 | PEDROZA ROSA, ANA | Address on File | | | | | | | |
| 397995 | PEDROZA ROSA, ANA | Address on File | | | | | | | |
| 398665 | PENA LUGUERA, JUAN C | Address on File | | | | | | | |
| 398665 | PEÑA LUGUERA, JUAN C | Address on File | | | | | | | |
| 1767571 | PEPSI COLA PUERTO RICO DISTRIBUTING, LLC | PO BOX 2600 | | | | TOA BAJA | PR | 00951 | |
| 1604511 | Pepsico Puerto Rico, Inc. | Corporate Office Park #42, Road #20 | Suite 205 | | | Guaynabo | PR | 00966 | |
| 1762125 | Pepsi-Cola Manufacturing International, Limited | PO Box 1558 | | | | Cidra | PR | 00926-1558 | |
| 1024855 | PEREIRA FIGUEROA, JUAN | Address on File | | | | | | | |
| 401712 | PEREZ DIAZ, CARLOS | Address on File | | | | | | | |
| 401713 | PEREZ DIAZ, CARLOS | Address on File | | | | | | | |
| 1539912 | Perez Diaz, Carlos | Address on File | | | | | | | |
| 2092532 | PEREZ MORALES, DAMASO | Address on File | | | | | | | |
| 1913991 | Perez Resto, Maria Nitza | Address on File | | | | | | | |
| 2002469 | Perez Resto, Maria Nitza | Address on File | | | | | | | |
| 1986748 | Perez Resto, Maria Nitza | Address on File | | | | | | | |
| 2002469 | Perez Resto, Maria Nitza | Address on File | | | | | | | |
| 1986748 | Perez Resto, Maria Nitza | Address on File | | | | | | | |
| 1537751 | Perez Rodriguez, Dionisio | Address on File | | | | | | | |
| 1537751 | Perez Rodriguez, Dionisio | Address on File | | | | | | | |
| 868508 | PEREZ RODRIGUEZ, JOEL | Address on File | | | | | | | |
| 1575559 | Perez Rodriguez, Joel | Address on File | | | | | | | |
| 406654 | PEREZ RODRIGUEZ, JOEL | Address on File | | | | | | | |
| 2207377 | Perez Rodriguez, Julia M. | Address on File | | | | | | | |
| 1479452 | Perez Rodriguez, Maria V. | Address on File | | | | | | | |
| 866156 | PEREZ RODRIGUEZ, MARIA V. | C/O HAROLD RIVERA VAZQUEZ | URB CAPARRA TERRACE 1422 AVE. AMERICO | MIRANDA | | RIO PIEDRAS | PR | 00925 | |
| 1470931 | Perez, Hector X. | Address on File | | | | | | | |
| 863463 | PEREZ-GUTIERREZ, FERNANDO | Address on File | | | | | | | |
| 863515 | Perez-Roman, Brenda L | Address on File | | | | | | | |
| 863515 | Perez-Roman, Brenda L | Address on File | | | | | | | |
| 831554 | Perfect Cleaning Services Inc. | 100 Grand Boulevard | Los Paseos 112 MCS 115 | | | San Juan | PR | 00926 | |
| 2168409 | PERFECT CLEANING SERVICES INC. | 100 GRAND BLVD LOS PASEOS, SUITE 112/MSC 115 | | | | SAN JUAN | PR | 00926 | |
| 2168410 | PERFECT CLEANING SERVICES INC. | CARR # 1KM 19.9, BO. TORTUGO | | | | SAN JUAN | PR | 00924 | |
| 831554 | Perfect Cleaning Services Inc. | Hector Luis Velez Torres | 100 Grand Blvd Los Paseos 112 MSC 115 | | | San Juan | PR | 00924 | |
| 2031552 | Petribel, Santos Otero | Address on File | | | | | | | |
| 1578467 | Pico Vidal, Isabel Victoria | Address on File | | | | | | | |
| 1656834 | Pietri Torres, Vilma B. | Address on File | | | | | | | |
| 1912478 | Pineda Rivera, Carmen L. | Address on File | | | | | | | |
| 410025 | PINEDA RIVERA, CARMEN L. | Address on File | | | | | | | |
| 1756003 | Pinero Marquez, Sara | Address on File | | | | | | | |
| 410318 | PINERO MARQUEZ, SARA | Address on File | | | | | | | |
| 811352 | PINERO MARQUEZ, SARA | Address on File | | | | | | | |
| 1380415 | Plan de Salud Menonita Inc. | P.O. Box 44 | | | | Aibonito | PR | 00705 | |
| 411892 | PLAZA TOLEDO, OMARIS | Address on File | | | | | | | |
| 2086864 | PLAZA TOLEDO, OMARIS | Address on File | | | | | | | |
| 1982141 | Point Guard Insurance Company | PO BOX 9023976 | | | | San Juan | PR | 00902-3976 | |
| 1534439 | Pomales Castro, Miguel | Address on File | | | | | | | |
| 1497714 | Pomales Castro, Miguel | Address on File | | | | | | | |
| 1490091 | Pomales Rodriguez, Wilson | Address on File | | | | | | | |
| 1490091 | Pomales Rodriguez, Wilson | Address on File | | | | | | | |
| 868550 | POMALES RODRIGUEZ, WILSON | Address on File | | | | | | | |
| 1483636 | Pont Romaguera, Fernando J | Address on File | | | | | | | |
| 1398943 | PORRATA CRUZ, ERIC A. | Address on File | | | | | | | |
| 1538527 | Portilla, Jose R. | Address on File | | | | | | | |
| 1529244 | Portilla, Jose R. | Address on File | | | | | | | |
| 863590 | POSTIGO, EDGARDO | Address on File | | | | | | | |

Exhibit B
Amended Material Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 863590 | POSTIGO, EDGARDO | Address on File | | | | | | | |
| 1465174 | Power Technologies Corp. | Edilberto Berrios Perez, Esq. | Capitol Center Bldg, Suite 900 | Arterial Ave. Hostos #239 | | San Juan | PR | 00918-1400 | |
| 1465174 | Power Technologies Corp. | P.O. Box 337 | | | | Caguas | PR | 00726 | |
| 1577293 | PR STORAGE FORKLIFT DIVISION | Hector A. Caban Caban | President | OFICINA DE SERVICIOS GENERALES | PO BOX 9024140 | San Juan | PR | 00902-4141 | |
| 1577293 | PR STORAGE FORKLIFT DIVISION | PO BOX 250060 | | | | AGUADILLA | PR | 00604 | |
| 1597554 | PR STORAGE FORKLIFT DIVISION | PO BOX 250060 | | | | AGUADILLA | PR | 00604-0060 | |
| 1473524 | Prete, James A. | Address on File | | | | | | | |
| 1473388 | Prete, James A. | Address on File | | | | | | | |
| 1635918 | Principe Flores, Julia | Address on File | | | | | | | |
| 414238 | PRINCIPE FLORES, JULIA | Address on File | | | | | | | |
| 1614946 | Procter & Gamble Commercial LLC | Mayra Melendez | PO Box 363187 | | | San Juan | PR | 00936-3187 | |
| 414759 | PROSKAUER ROSE LLP | ELEVEN TIMES SQUARE | | | | NEW YORK | NY | 10036 | |
| 1418235 | PROSKAUER ROSE LLP | ATTN MARTIN J BIENENSTOCK PAUL V | POSSINGER EHUD BARAK | ELEVEN TIMES SQUARE | | NEW YORK | NY | 10036 | |
| 1260684 | PROSKAUER ROSE LLP | ATTN MARTIN J BIENENSTOCK PAUL V | POSSINGER EHUD BARAK MAJA ZERJAL | ELEVEN TIMES SQUARE | | NEW YORK | NY | 10036 | |
| 414762 | PROSOL-UTIER (Programa de Solidaridad de la UTIER)-Cap. Autoridad de Carreteras y Transporte | Greenaway, Juan Jacob | PO Box 9063 | | | San Juan | PR | 00908 | |
| 1514659 | Quality Equipment, Inc | Carr 872, Km 0.8 | Rio Plantation | | | Bayamon | PR | 00961 | |
| 1514659 | Quality Equipment, Inc | PO Box 10455 | | | | San Juan | PR | 0922-0455 | |
| 418584 | QUIÑONES VILLANUEVA, JOSE L | Address on File | | | | | | | |
| 418584 | QUIÑONES VILLANUEVA, JOSE L | Address on File | | | | | | | |
| 418583 | QUIÑONES VILLANUEVA, JOSÉ L | Address on File | | | | | | | |
| 418583 | QUIÑONES VILLANUEVA, JOSÉ L | Address on File | | | | | | | |
| 1563641 | QUIÑONES-CARABALLO, GLADYS W | Address on File | | | | | | | |
| 1563641 | QUIÑONES-CARABALLO, GLADYS W | Address on File | | | | | | | |
| 839654 | Ramhil Developers, Inc. | Carre 1 & Inter 189 St | Carrete | | | Caguas | PR | 00725 | |
| 849463 | RAMHIL DEVELOPERS, INC. | PO BOX 190573 | | | | SAN JUAN | PR | 00919-0573 | |
| 2660337 | Ramhil Developers, Inc. | PO Box 7186 | | | | Caguas | PR | 00726 | |
| 1570171 | Ramirez Rivera, Carmen J | Address on File | | | | | | | |
| 1497676 | Ramirez Santiago, Juan D. | Address on File | | | | | | | |
| 1497676 | Ramirez Santiago, Juan D. | Address on File | | | | | | | |
| 1399208 | RAMIREZ SANTIAGO, JUAN D. | Address on File | | | | | | | |
| 2020853 | Ramos Figueroa, Jose E. | Address on File | | | | | | | |
| 2062024 | Ramos Figueroa, Jose E. | Address on File | | | | | | | |
| 2062024 | Ramos Figueroa, Jose E. | Address on File | | | | | | | |
| 1399274 | RAMOS JUSINO, YOLANDA | Address on File | | | | | | | |
| 1497799 | Ramos Jusino, Yolanda | Address on File | | | | | | | |
| 1399274 | RAMOS JUSINO, YOLANDA | Address on File | | | | | | | |
| 1497799 | Ramos Jusino, Yolanda | Address on File | | | | | | | |
| 1550324 | RAMOS MARTIN, ROBERT | Address on File | | | | | | | |
| 1542365 | Ramos Martin, Robert | Address on File | | | | | | | |
| 1629361 | Ramos Martin, Robert | Address on File | | | | | | | |
| 1550267 | Ramos Martin, Robert | Address on File | | | | | | | |
| 1477242 | Ramos Martin, Ronald | Address on File | | | | | | | |
| 1477225 | Ramos Martin, Ronald | Address on File | | | | | | | |
| 1709711 | RAMOS MORENO, CARMELO | Address on File | | | | | | | |
| 1731926 | RAMOS MORENO, CARMELO | Address on File | | | | | | | |
| 1731926 | RAMOS MORENO, CARMELO | Address on File | | | | | | | |
| 1689963 | RAMOS MOTA, CECILIA | Address on File | | | | | | | |
| 427570 | RAMOS MOTA, CECILIA | Address on File | | | | | | | |
| 1421237 | RAMOS MOTA, CECILIA | Address on File | | | | | | | |
| 427571 | RAMOS MOTA, CECILIA | Address on File | | | | | | | |
| 427572 | RAMOS MOTA, CECILIA | Address on File | | | | | | | |
| 650061 | RAMOS PORTALATIN, EUFEMIA | Address on File | | | | | | | |
| 650061 | RAMOS PORTALATIN, EUFEMIA | Address on File | | | | | | | |
| 1988733 | RAMOS PORTALATIN, EUFEMIA | Address on File | | | | | | | |
| 2003171 | RAMOS TORRES, DIONISIO | Address on File | | | | | | | |
| 1956402 | Ramos Torres, Dionisio | Address on File | | | | | | | |
| 1731013 | Ramos Torres, Dionisio | Address on File | | | | | | | |
| 1399348 | RAMOS TORRES, DIONISIO | Address on File | | | | | | | |
| 863789 | RAMOS-VILLANUEVA, LUIS | Address on File | | | | | | | |
| 863789 | RAMOS-VILLANUEVA, LUIS | Address on File | | | | | | | |
| 2151678 | RAUL JAIME VILA SELLES | Address on File | | | | | | | |
| 1083013 | RAUL SANTIAGO MELENDEZ | Address on File | | | | | | | |

Exhibit B
Amended Material Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 743598 | RAUL SANTIAGO MELENDEZ | Address on File | | | | | | | |
| 1418192 | REED SMITH LLP | ATTN C NEIL GRAY DAVID M SCHLECKER | 599 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 | |
| 1418222 | REED SMITH LLP | ATTN ERIC A SCHAFFER LUKE A SIZEMORE | REED SMITH CENTRE | 225 FIFTH AVENUE SUITE 1200 | | PITTSBURGH | PA | 15222 | |
| 1418193 | REED SMITH LLP | ATTN KURT F GWYNNE ESQ | 1201 MARKET STREET | SUITE 1500 | | WILMINGTON | DE | 19801 | |
| 1617165 | Reliable Equipment Corporation | Jorge R. Quintana-Lajara | 400 Calle Calaf, PMB 165 | | | San Juan | PR | 00918-1314 | |
| 1617179 | RELIABLE EQUIPMENT CORPORATION | LAW OFFICES OF MICHAEL CRAIG MCCALL | MICHAEL CRAIG MCCALL | P.O. BOX 362634 | | SAN JUAN | PR | 00936-2634 | |
| 1617149 | Reliable Equipment Corporation | Attn. Marylin Del Valle, General Manager | P.O. Box 2316 | | | Toa Baja | PR | 00951-2316 | |
| 1799557 | Reliable Equipment Corporation | PO Box 2316 | | | | Toa Baja | PR | 00951-2319 | |
| 1048684 | RENDON FIGUEROA, MANUEL RAMON | Address on File | | | | | | | |
| 2104949 | Rendon Figueroa, Manuel Ramon | Address on File | | | | | | | |
| 2104949 | Rendon Figueroa, Manuel Ramon | Address on File | | | | | | | |
| 1048684 | RENDON FIGUEROA, MANUEL RAMON | Address on File | | | | | | | |
| 2035715 | Rendon Figueroa, Manuel Ramon | Address on File | | | | | | | |
| 1504425 | RESUN BARCELONETA, LLC | William A. Rubi, Presidente | 207 Calle del Parque | Piso 5 | | SAN JUAN | PR | 00912 | |
| 831059 | Rexach Feliciano, Anotnio | Address on File | | | | | | | |
| 1836594 | Reyes Agosto, Eva N. | Address on File | | | | | | | |
| 1985559 | Reyes Ayala, Eleuterio | Address on File | | | | | | | |
| 433732 | REYES AYALA, ELEUTERIO | Address on File | | | | | | | |
| 1462516 | Reyes Gilestra, Tristan | Address on File | | | | | | | |
| 436039 | REYES RODRIGUEZ, NELSON | Address on File | | | | | | | |
| 927767 | REYES RODRIGUEZ, NELSON | Address on File | | | | | | | |
| 1471523 | Reyes Rodriguez, Nelson | Address on File | | | | | | | |
| 744955 | REYNALDO ACEVEDO VELEZ | Address on File | | | | | | | |
| 744954 | REYNALDO ACEVEDO VELEZ | Address on File | | | | | | | |
| 1507856 | Ridge Top Development, Inc. | Oscar I. Rivera | PO Box 331180 | | | Miami | FL | 33233-1180 | |
| 1399532 | RIEFKOHL, ALEXY G | Address on File | | | | | | | |
| 863849 | RIEFKOHL, ALEXY G | Address on File | | | | | | | |
| 1628925 | RIESTRA FERNANDEZ, MIGUEL | Address on File | | | | | | | |
| 1628925 | RIESTRA FERNANDEZ, MIGUEL | Address on File | | | | | | | |
| 2063064 | Riguel Velazquez, Maria Teresa | Address on File | | | | | | | |
| 1399536 | RIGUAL VELAZQUEZ, MARIA TERESA | Address on File | | | | | | | |
| 2072450 | Rigual Velazquez, Maria Teresa | Address on File | | | | | | | |
| 2016508 | Rigual Velazquez, Maria Teresa | Address on File | | | | | | | |
| 1399561 | RIOS MORALES, AWILDA | Address on File | | | | | | | |
| 2208987 | RIOS MORALES, AWILDA | Address on File | | | | | | | |
| 440158 | RIOS SEDA, YAIZA | Address on File | | | | | | | |
| 1635706 | Rios Seda, Yaiza | Address on File | | | | | | | |
| 1634669 | Rios-Torres, Victor A | Address on File | | | | | | | |
| 194414 | RIVER RIVERA, MADELINE | Address on File | | | | | | | |
| 1487723 | Rivera , Lizzette Lopez de Victoria | Address on File | | | | | | | |
| 1545966 | Rivera Arocho, Manuel J | Address on File | | | | | | | |
| 1768475 | Rivera Cruz, Gilberto | Address on File | | | | | | | |
| 234886 | RIVERA CRUZ, JAIME | Address on File | | | | | | | |
| 444774 | RIVERA CRUZ, JAIME | Address on File | | | | | | | |
| 1223288 | RIVERA CRUZ, JAIME | Address on File | | | | | | | |
| 2129877 | Rivera Cruz, Jaime | Address on File | | | | | | | |
| 1667967 | Rivera Cruz, Rosa I | Address on File | | | | | | | |
| 1641203 | Rivera Cruz, Rosa I | Address on File | | | | | | | |
| 1689792 | Rivera Gonzalez, Agueda M. | Address on File | | | | | | | |
| 1399800 | RIVERA IRIZARRY, ISMAEL | Address on File | | | | | | | |
| 2065991 | Rivera Irizarry, Ismael | Address on File | | | | | | | |
| 2089135 | Rivera Irizarry, Ismael | Address on File | | | | | | | |
| 2038977 | Rivera Irizarry, Ismael | Address on File | | | | | | | |
| 1487668 | Rivera Lopez de Victoria, Lizzette | Address on File | | | | | | | |
| 831058 | Rivera Lopez de Victoria, Lizzette | Address on File | | | | | | | |
| 1047824 | RIVERA MONTALVO, MAGDALENA | Address on File | | | | | | | |
| 453658 | RIVERA PELLOT, LUIS | Address on File | | | | | | | |
| 453659 | RIVERA PELLOT, LUIS | Address on File | | | | | | | |
| 992307 | RIVERA PEREZ, FELICITA M. | Address on File | | | | | | | |
| 1553755 | RIVERA RIVERA, NYDIA M. | Address on File | | | | | | | |
| 2081998 | Rivera Rosado, Ildefonso | Address on File | | | | | | | |
| 913005 | RIVERA ROSARIO, JUAN R | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit B
Amended Material Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1790007 | Rivera Rubilda, Figueroa | Address on File | | | | | | | |
| 1467748 | RIVERA SANTIAGO, JOSE | Address on File | | | | | | | |
| 687560 | RIVERA SANTIAGO, JOSE | Address on File | | | | | | | |
| 459168 | RIVERA SANTIAGO, JOSE | Address on File | | | | | | | |
| 459169 | RIVERA SANTIAGO, JOSE | Address on File | | | | | | | |
| 459170 | RIVERA SANTIAGO, JOSE | Address on File | | | | | | | |
| 459171 | RIVERA SANTIAGO, JOSE | Address on File | | | | | | | |
| 459172 | RIVERA SANTIAGO, JOSE | Address on File | | | | | | | |
| 459167 | Rivera Santiago, Jose | Address on File | | | | | | | |
| 459173 | RIVERA SANTIAGO, JOSE | Address on File | | | | | | | |
| 459174 | RIVERA SANTIAGO, JOSE | Address on File | | | | | | | |
| 687560 | RIVERA SANTIAGO, JOSE | Address on File | | | | | | | |
| 459175 | RIVERA SANTIAGO, JOSE | Address on File | | | | | | | |
| 459176 | RIVERA SANTIAGO, JOSE | Address on File | | | | | | | |
| 461538 | Rivera Velazquez, Jose A | Address on File | | | | | | | |
| 461539 | RIVERA VELAZQUEZ, JOSE A | Address on File | | | | | | | |
| 1232609 | RIVERA VELAZQUEZ, JOSE A | Address on File | | | | | | | |
| 816647 | RIVERA VELAZQUEZ, JOSE A | Address on File | | | | | | | |
| 461537 | RIVERA VELAZQUEZ, JOSE A | Address on File | | | | | | | |
| 770585 | RIVERA VELEZ, ERIC | Address on File | | | | | | | |
| 1422884 | RIVERA VELEZ, ERIC | Address on File | | | | | | | |
| 461632 | RIVERA VELEZ, ERIC | Address on File | | | | | | | |
| 1564269 | Rivera, Victor M. | Address on File | | | | | | | |
| 2169862 | RIVERA, VICTOR M. | Address on File | | | | | | | |
| 1578723 | Rivera, Victor M. | Address on File | | | | | | | |
| 1578736 | RIVERA, VICTOR M. | Address on File | | | | | | | |
| 864032 | RIVERA-GARRASTEGUI FERDINAND | Address on File | | | | | | | |
| 1713127 | RiverNorth DoubleLine Strategic Income | 333 S. Grand Ave. | 18th Floor | | | Los Angeles | CA | 90071 | |
| 1472055 | Robert D Albright Jr Revocable Trust ua 05/01/2002, Robert D Albright Jr, Trustee | Enhanced Municipal Managers | attn: Robert D Albright Jr. | 601 Carlson Parkway | Suite 1125 | Minnetonka | MN | 55305 | |
| 1474215 | Robert T.Tsai and Huiling Nee join tenant | Address on File | | | | | | | |
| 746349 | ROBERTO ALONSO SANTIAGO | Address on File | | | | | | | |
| 462629 | ROBERTO ALONSO SANTIAGO | Address on File | | | | | | | |
| 462808 | ROBERTO DEL TORO MORALES | Address on File | | | | | | | |
| 1086437 | ROBERTO PASSAPERA PENA | Address on File | | | | | | | |
| 463135 | ROBERTO PASSAPERA PENA | Address on File | | | | | | | |
| 1475650 | Roberto Rafael Fuertes and Esther Mudafort | Address on File | | | | | | | |
| 1451775 | Roca III, Cesar A | Address on File | | | | | | | |
| 1598405 | RODRIGUEZ BELTRAN, MARTA | Address on File | | | | | | | |
| 817065 | RODRIGUEZ BELTRAN, MARTA | Address on File | | | | | | | |
| 466393 | RODRIGUEZ BELTRAN, MARTA | Address on File | | | | | | | |
| 1400240 | RODRIGUEZ BETANCOURT, GUSTAVO E. | Address on File | | | | | | | |
| 1515660 | Rodriguez Betancourt, Gustavo E. | Address on File | | | | | | | |
| 1496549 | Rodriguez Concepcion, Javier | Address on File | | | | | | | |
| 868899 | RODRIGUEZ CONCEPCION, JAVIER | Address on File | | | | | | | |
| 868899 | RODRIGUEZ CONCEPCION, JAVIER | Address on File | | | | | | | |
| 1496549 | Rodriguez Concepcion, Javier | Address on File | | | | | | | |
| 468279 | RODRIGUEZ CONCEPCION, JAVIER | Address on File | | | | | | | |
| 468279 | RODRIGUEZ CONCEPCION, JAVIER | Address on File | | | | | | | |
| 705482 | RODRIGUEZ CUEVAS, LUZ N | Address on File | | | | | | | |
| 469576 | RODRIGUEZ DIAZ, RAFAEL | Address on File | | | | | | | |
| 1425863 | RODRIGUEZ DIAZ, RAFAEL | Address on File | | | | | | | |
| 469577 | RODRIGUEZ DIAZ, RAFAEL | Address on File | | | | | | | |
| 469578 | RODRIGUEZ DIAZ, RAFAEL | Address on File | | | | | | | |
| 469578 | RODRIGUEZ DIAZ, RAFAEL | Address on File | | | | | | | |
| 469578 | RODRIGUEZ DIAZ, RAFAEL | Address on File | | | | | | | |
| 469636 | RODRIGUEZ DIEPPA, BRENDALISSA | Address on File | | | | | | | |
| 2643094 | RODRIGUEZ DIEPPA, BRENDALISSA | Address on File | | | | | | | |
| 194287 | RODRIGUEZ DIEPPA, BRENDALISSA | Address on File | | | | | | | |
| 653319 | RODRIGUEZ HERNANDEZ, FELIX | Address on File | | | | | | | |
| 471721 | RODRIGUEZ HERNANDEZ, FELIX | Address on File | | | | | | | |
| 653318 | RODRIGUEZ HERNANDEZ, FELIX | Address on File | | | | | | | |
| 653318 | RODRIGUEZ HERNANDEZ, FELIX | Address on File | | | | | | | |

Exhibit B
Amended Material Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653319 | RODRIGUEZ HERNANDEZ, FELIX | Address on File | | | | | | | |
| 817734 | RODRIGUEZ HERNANDEZ, FELIX | Address on File | | | | | | | |
| 751275 | RODRIGUEZ LOPEZ, SAMUEL | Address on File | | | | | | | |
| 2643527 | RODRIGUEZ LOPEZ, SAMUEL | Address on File | | | | | | | |
| 2056267 | Rodriguez Matos, Jose Alberto | Address on File | | | | | | | |
| 1454237 | Rodriguez Molina, Carlos H | Address on File | | | | | | | |
| 71887 | RODRIGUEZ ORTIZ, CARLOS A | Address on File | | | | | | | |
| 1712276 | Rodriguez Pagan, Glorimar | Address on File | | | | | | | |
| 1712276 | Rodriguez Pagan, Glorimar | Address on File | | | | | | | |
| 2644047 | RODRIGUEZ PAGAN, GLORIMAR | Address on File | | | | | | | |
| 1484430 | RODRIGUEZ RAMIREZ, IVETTE | Address on File | | | | | | | |
| 1495631 | Rodriguez Ramirez, Ivette | Address on File | | | | | | | |
| 1400516 | RODRIGUEZ RAMIREZ, IVETTE | Address on File | | | | | | | |
| 477304 | RODRIGUEZ RAMIREZ, IVETTE | Address on File | | | | | | | |
| 2644182 | RODRIGUEZ RAMIREZ, IVETTE | Address on File | | | | | | | |
| 1459173 | Rodriguez Rivera, Andres R | Address on File | | | | | | | |
| 1191217 | RODRIGUEZ RIVERA, DORIS E | Address on File | | | | | | | |
| 2012925 | Rodriguez Rodriguez, Felix | Address on File | | | | | | | |
| 2090766 | Rodriguez Rodriguez, Felix | Address on File | | | | | | | |
| 2018476 | RODRIGUEZ RODRIGUEZ, FELIX | Address on File | | | | | | | |
| 1736450 | Rodriguez Rodriguez, Felix | Address on File | | | | | | | |
| 1734222 | RODRIGUEZ RODRIGUEZ, FELIX | Address on File | | | | | | | |
| 1947716 | Rodriguez Rodriguez, Felix | Address on File | | | | | | | |
| 1381040 | RODRIGUEZ RODRIGUEZ, FELIX | Address on File | | | | | | | |
| 1734222 | RODRIGUEZ RODRIGUEZ, FELIX | Address on File | | | | | | | |
| 479358 | Rodriguez Rodriguez, Felix | Address on File | | | | | | | |
| 818676 | RODRIGUEZ RODRIGUEZ, FELIX | Address on File | | | | | | | |
| 479359 | RODRIGUEZ RODRIGUEZ, FELIX | Address on File | | | | | | | |
| 1381040 | RODRIGUEZ RODRIGUEZ, FELIX | Address on File | | | | | | | |
| 2041308 | Rodriguez Rodriguez, Felix | Address on File | | | | | | | |
| 2086837 | RODRIGUEZ RODRIGUEZ, FELIX | Address on File | | | | | | | |
| 2104687 | Rodriguez Rodriguez, Felix | Address on File | | | | | | | |
| 2056117 | RODRIGUEZ RODRIGUEZ, FELIX | Address on File | | | | | | | |
| 2050176 | RODRIGUEZ RODRIGUEZ, FELIX | Address on File | | | | | | | |
| 2090766 | Rodriguez Rodriguez, Felix | Address on File | | | | | | | |
| 2066652 | Rodriguez Rodriguez, Felix | Address on File | | | | | | | |
| 479360 | RODRIGUEZ RODRIGUEZ, FELIX | Address on File | | | | | | | |
| 1468863 | RODRIGUEZ RODRIGUEZ, GUALBERTO | Address on File | | | | | | | |
| 1467713 | Rodriguez Rodriguez, Gualberto | Address on File | | | | | | | |
| 1573944 | Rodriguez Rodriguez, Zaida A. | Address on File | | | | | | | |
| 1576887 | RODRIGUEZ RODRIGUEZ, ZAIDA A. | Address on File | | | | | | | |
| 1577314 | RODRIGUEZ RODRIGUEZ, ZAIDA A. | Address on File | | | | | | | |
| 1798113 | RODRIGUEZ TORRES, CARMEN D | Address on File | | | | | | | |
| 2193058 | Rodriguez Torres, Luis | Address on File | | | | | | | |
| 1035706 | RODRIGUEZ TORRES, LUIS | Address on File | | | | | | | |
| 482507 | RODRIGUEZ TORRES, LUIS | Address on File | | | | | | | |
| 482508 | RODRIGUEZ TORRES, LUIS | Address on File | | | | | | | |
| 1471126 | Rodriguez Torres, Luis | Address on File | | | | | | | |
| 868982 | RODRIGUEZ TORRES, LUIS | Address on File | | | | | | | |
| 482506 | Rodriguez Torres, Luis | Address on File | | | | | | | |
| 482509 | RODRIGUEZ TORRES, LUIS | Address on File | | | | | | | |
| 482510 | RODRIGUEZ TORRES, LUIS | Address on File | | | | | | | |
| 1035710 | RODRIGUEZ TORRES, LUIS | Address on File | | | | | | | |
| 482511 | RODRIGUEZ TORRES, LUIS | Address on File | | | | | | | |
| 482512 | RODRIGUEZ TORRES, LUIS | Address on File | | | | | | | |
| 2030087 | Rodriguez Torres, Nelson A. | Address on File | | | | | | | |
| 2113116 | Rodriguez, Felix Gomez | Address on File | | | | | | | |
| 2099610 | Rodriguez, Guillermo Medina | Address on File | | | | | | | |
| 1560748 | Rodriguez, Iris M. | Address on File | | | | | | | |
| 2180254 | Rodriguez, Iris M. | Address on File | | | | | | | |
| 1594806 | Rodriguez, Iris M. | Address on File | | | | | | | |
| 1047236 | RODRIGUEZ, MADELINE LOPEZ | Address on File | | | | | | | |

Exhibit B
Amended Material Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1525202 | RODRIGUEZ, MANUEL A. | Address on File | | | | | | | |
| 1509316 | RODRIGUEZ, MANUEL A. | Address on File | | | | | | | |
| 864416 | RODRIGUEZ-MARRERO, CARMEN M. | Address on File | | | | | | | |
| 864512 | RODRIGUEZ-TORRES, DAMARIS | Address on File | | | | | | | |
| 2094532 | Rojas Morales, Rita | Address on File | | | | | | | |
| 934183 | ROJAS MORALES, RITA | Address on File | | | | | | | |
| 484927 | ROJAS MORALES, RITA | Address on File | | | | | | | |
| 1467160 | Roland A Jacobus Rev Trust 7/2004 | Address on File | | | | | | | |
| 1464570 | Roland A Jacobus Rev Trust DTD 7/29/2004 | Address on File | | | | | | | |
| 1489217 | Roland A Jacobus Revocable Trust | Address on File | | | | | | | |
| 1945781 | ROMAN GONZALEZ, LUZ S. | Address on File | | | | | | | |
| 1945781 | ROMAN GONZALEZ, LUZ S. | Address on File | | | | | | | |
| 1627528 | Roman Lopez, Ada Maritza | Address on File | | | | | | | |
| 1996032 | Roman Martinez, Nayde I. | Address on File | | | | | | | |
| 1503161 | ROMAN RODRIGUEZ, WEENA E | Address on File | | | | | | | |
| 1436688 | Romero Quinones, Maria C | Address on File | | | | | | | |
| 1437394 | ROMERO QUINONEZ, MARIA C | Address on File | | | | | | | |
| 946246 | Rosa Martinez, Agapito | Address on File | | | | | | | |
| 1539971 | Rosado Perez, Jose M | Address on File | | | | | | | |
| 1539971 | Rosado Perez, Jose M | Address on File | | | | | | | |
| 249613 | ROSADO PEREZ, JOSE M | Address on File | | | | | | | |
| 496576 | ROSARIO FELICIANO, JONNATHAN | Address on File | | | | | | | |
| 2647021 | ROVIRA BLONDET, RICARDO | Address on File | | | | | | | |
| 499695 | ROVIRA BLONDET, RICARDO | Address on File | | | | | | | |
| 745593 | ROVIRA BLONDET, RICARDO | Address on File | | | | | | | |
| 1522711 | RS LEGACY CORPORATION | David W. Dachelet | 2360 Corporate Circle, Ste. 330 | | | Henderson | NV | 89074 | |
| 499913 | RUBBER & GASKET CO OF PR | 381 ANGEL BOUNOMO ST | | | | SAN JUAN | PR | 00918-1308 | |
| 499913 | RUBBER & GASKET CO OF PR | PO BOX 29045 | | | | SAN JUAN | PR | 00929-0045 | |
| 2047794 | RUIZ GONZALEZ , PETRA N | Address on File | | | | | | | |
| 2110699 | Ruiz Gonzalez , Petra N | Address on File | | | | | | | |
| 33513 | RUIZ GUADARRAMA, ARNOLD D | Address on File | | | | | | | |
| 33513 | RUIZ GUADARRAMA, ARNOLD D | Address on File | | | | | | | |
| 615041 | RUIZ RODRIGUEZ, ARQUELIO | Address on File | | | | | | | |
| 615041 | RUIZ RODRIGUEZ, ARQUELIO | Address on File | | | | | | | |
| 1554956 | S & C Investment Group Inc. | Carlos Perez Diaz | URB Garden Hills | D5 Calle Sunvalley | | Guaynabo | PR | 00966 | |
| 504010 | S O P INC D/B/A SPECIALTY OFFICE PRODUCT | P O BOX 1914 | | | | GUAYNABO | PR | 00970-1914 | |
| 1727631 | Saavedra Castro, PSC, Bufete Juan H. | Address on File | | | | | | | |
| 857305 | SAFETY ROUTE CORPORATION | HC 02 BOX 25520 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1051248 | SALAS BELLAFLORES, MARIA D. | Address on File | | | | | | | |
| 1441056 | Saltz, Edwin X | Address on File | | | | | | | |
| 506396 | SAMUEL GRACIA GRACIA | Address on File | | | | | | | |
| 1528018 | Samuel Lebron Otero and Margarita Cardona Crespo | Address on File | | | | | | | |
| 1822027 | Samuel Lebron Otero and Margarita Cardona Crespo | Address on File | | | | | | | |
| 1235306 | SANCHEZ ACEVEDO, JOSE J | Address on File | | | | | | | |
| 507411 | SANCHEZ BETANCES, LUIS | Address on File | | | | | | | |
| 1534941 | SANCHEZ BETANCES, LUIS | Address on File | | | | | | | |
| 285548 | SANCHEZ BETANCES, LUIS | Address on File | | | | | | | |
| 1045860 | SANCHEZ MATTA, LUZ M | Address on File | | | | | | | |
| 2115677 | Sanchez Oliveras, Aida Ivette | Address on File | | | | | | | |
| 1551285 | Sanchez Oliveras, Aida Ivette | Address on File | | | | | | | |
| 2115677 | Sanchez Oliveras, Aida Ivette | Address on File | | | | | | | |
| 1088421 | SANCHEZ ORTIZ, ROSA M | Address on File | | | | | | | |
| 509574 | Sanchez Ortiz, Rosa M | Address on File | | | | | | | |
| 1113166 | SANCHEZ PICON, MARIA | Address on File | | | | | | | |
| 1811123 | Sanchez Pirillo LLC | Jose C. Sanchez Castro | P.O. Box 11917 | | | San Juan | PR | 00922-1917 | |
| 1781143 | Sanchez Pirillo LLC | Attn; José C. Sánchez Castro | P.O. Box 11917 | | | San Juan | PR | 00922-1917 | |
| 1483576 | Sánchez Rivera, Alma J | Address on File | | | | | | | |
| 510735 | SANCHEZ SANTIAGO, JOSE A | Address on File | | | | | | | |
| 2020300 | Sanchez Santiago, Jose A | Address on File | | | | | | | |
| 1520683 | Sanchez Serrano, Josue W | Address on File | | | | | | | |
| 1450557 | SANCHEZ SERRANO, JOSUE W | Address on File | | | | | | | |
| 1450557 | SANCHEZ SERRANO, JOSUE W | Address on File | | | | | | | |

Exhibit B
Amended Material Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 511334 | SANCHEZ ZAYAS, ADA I. | Address on File | | | | | | | |
| 511334 | SANCHEZ ZAYAS, ADA I. | Address on File | | | | | | | |
| 1809685 | SANTAELLA MENDEZ, MARIA M | Address on File | | | | | | | |
| 1672243 | Santana , Eliezer Ramos | Address on File | | | | | | | |
| 834487 | SANTANA BAEZ, ELIEZER | Address on File | | | | | | | |
| 1422494 | SANTANA BAEZ, ELIEZER | Address on File | | | | | | | |
| 1422493 | SANTANA BAEZ, ELIEZER | Address on File | | | | | | | |
| 770542 | SANTANA BAEZ, ELIEZER | Address on File | | | | | | | |
| 1419739 | SANTANA BAEZ, ELIEZER | Address on File | | | | | | | |
| 770827 | SANTANA BAEZ, ELIEZER | Address on File | | | | | | | |
| 151419 | SANTANA BAEZ, ELIEZER | Address on File | | | | | | | |
| 151420 | SANTANA BAEZ, ELIEZER | Address on File | | | | | | | |
| 2117829 | Santana, Romanita | Address on File | | | | | | | |
| 1666272 | Santana-Leduc, Milagros | Address on File | | | | | | | |
| 1874656 | Santiago Caldero, Violeta | Address on File | | | | | | | |
| 1696522 | SANTIAGO DIAZ, MAGALY | Address on File | | | | | | | |
| 1047639 | Santiago Diaz, Magaly | Address on File | | | | | | | |
| 1401487 | SANTIAGO FIGUEROA, MAITE | Address on File | | | | | | | |
| 516443 | SANTIAGO FIGUEROA, MAITE | Address on File | | | | | | | |
| 1571969 | Santiago Garbo, Danny | Address on File | | | | | | | |
| 1571969 | Santiago Garbo, Danny | Address on File | | | | | | | |
| 2038003 | SANTIAGO HERNANDEZ, DELBA I | Address on File | | | | | | | |
| 1962317 | SANTIAGO HERNANDEZ, MARIA DELOS A. | Address on File | | | | | | | |
| 1788331 | Santiago Jimenez, Noel | Address on File | | | | | | | |
| 1746163 | Santiago Morales, Awilda | Address on File | | | | | | | |
| 518409 | SANTIAGO MORALES, AWILDA | Address on File | | | | | | | |
| 1934645 | Santiago Ruiz, Maximina | Address on File | | | | | | | |
| 1482141 | Santiago Sepulveda, Samaris | Address on File | | | | | | | |
| 1668458 | Santiago Sepulveda, Samaris | Address on File | | | | | | | |
| 823434 | SANTIAGO SEPULVEDA, SAMARIS | Address on File | | | | | | | |
| 2649606 | SANTIAGO SEPULVEDA, SAMARIS | Address on File | | | | | | | |
| 521653 | SANTIAGO SEPULVEDA, SAMARIS | Address on File | | | | | | | |
| 1916368 | Santiago Serrano, Damaris | Address on File | | | | | | | |
| 521670 | SANTIAGO SERRANO, DAMARIS | Address on File | | | | | | | |
| 522000 | Santiago Torres, Irma I | Address on File | | | | | | | |
| 522000 | Santiago Torres, Irma I | Address on File | | | | | | | |
| 1219179 | SANTIAGO TORRES, IRMA I | Address on File | | | | | | | |
| 1771521 | Santiago, Madeline | Address on File | | | | | | | |
| 1812960 | Santiago, Madeline | Address on File | | | | | | | |
| 1610341 | Santiago, Madeline | Address on File | | | | | | | |
| 1047377 | SANTIAGO, MADELINE | Address on File | | | | | | | |
| 1668692 | Santiago, Matilde Albaladejo | Address on File | | | | | | | |
| 1112772 | SANTIAGO, NAIR BUONOMO | Address on File | | | | | | | |
| 1773226 | SANTONI ACEVEDO, WALTER | Address on File | | | | | | | |
| 1456566 | Santoni Acevedo, Walter | Address on File | | | | | | | |
| 1151505 | SANTOS ORTIZ, VICTOR | Address on File | | | | | | | |
| 1472767 | SANTOS, FRANCISCO | Address on File | | | | | | | |
| 1472767 | SANTOS, FRANCISCO | Address on File | | | | | | | |
| 1804985 | Satan, Miroslav | Address on File | | | | | | | |
| 1804939 | Satan, Miroslav | Address on File | | | | | | | |
| 1806302 | Satan, Miroslav | Address on File | | | | | | | |
| 1808481 | Satan, Miroslav | Address on File | | | | | | | |
| 1804985 | Satan, Miroslav | Address on File | | | | | | | |
| 1837761 | SATAN, MIROSLAV | Address on File | | | | | | | |
| 1816939 | Satan, Miroslav | Address on File | | | | | | | |
| 1469927 | Schaney, Dennis M | Address on File | | | | | | | |
| 147566 | SEDA ARROYO, EDGARDO | Address on File | | | | | | | |
| 147566 | SEDA ARROYO, EDGARDO | Address on File | | | | | | | |
| 147567 | SEDA ARROYO, EDGARDO | Address on File | | | | | | | |
| 147567 | SEDA ARROYO, EDGARDO | Address on File | | | | | | | |
| 1452027 | SEGUI RODRIGUEZ , SAMUEL X. | Address on File | | | | | | | |
| 1452027 | SEGUI RODRIGUEZ , SAMUEL X. | Address on File | | | | | | | |

Exhibit B

Amended Material Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1452027 | SEGUI RODRIGUEZ , SAMUEL X. | Address on File | | | | | | | |
| 1474016 | Semidey, Jaime Santiago | Address on File | | | | | | | |
| 1474016 | Semidey, Jaime Santiago | Address on File | | | | | | | |
| 1572108 | Sepulveda Aponte, Jose Leandro | Address on File | | | | | | | |
| 1487324 | Sepulveda Aponte, Jose Leandro | Address on File | | | | | | | |
| 1572108 | Sepulveda Aponte, Jose Leandro | Address on File | | | | | | | |
| 1487324 | Sepulveda Aponte, Jose Leandro | Address on File | | | | | | | |
| 865079 | SEPULVEDA-APONTE, JOSE L | Address on File | | | | | | | |
| 865079 | SEPULVEDA-APONTE, JOSE L | Address on File | | | | | | | |
| 13484 | SERRANO ISERN, ALFONSO | Address on File | | | | | | | |
| 1701870 | Serrano Mendez, Pedro I | Address on File | | | | | | | |
| 529502 | SERRANO MENDEZ, PEDRO I | Address on File | | | | | | | |
| 1648076 | Serrano Morales, Kayra G. | Address on File | | | | | | | |
| 1401881 | SERVICE EMPLOYEES INTERNATIONAL UNION | 1800 MASSACHUSETTS AVENUE N.W. | | | | WASHINGTON | DC | 20036 | |
| 1502119 | Service Employees International Union | Cohen, Weiss and Simon LLP | Peter D. DeChiara | 900 Third Ave. | | New York | NY | 10022 | |
| 773938 | Service Employees International Union | Cohen, Weiss and Simon LLP | Attn: Peter D. DeChiara, Thomas N. Ciantra | 330 West 42nd Street | | New York | NY | 10036-6979 | |
| 773937 | Service Employees International Union | Monserrate Simonet & Gierbolini, LLC | Attn: Miguel Simonet-Sierra | 101 San Patricio Ave. | Suite 1120 | Guaynabo | PR | 00968 | |
| 1455779 | Shakin, Jeffrey L | Address on File | | | | | | | |
| 1456727 | SHAKIN, M.D., JEFFREY L | Address on File | | | | | | | |
| 1803040 | SHORT HIGH-YIELD MUNICIPAL ETF | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1772238 | Short High-Yield Municipal ETF | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1798777 | Short Municipal ETF | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1800826 | SHORT MUNICIPAL ETF | ATTN: ROB ADLER | 200 RIVER'S EDGE DRIVE | SUITE 300 | | MEDFORD | MA | 02155 | |
| 2169842 | SHUB, MAURICIO | Address on File | | | | | | | |
| 1545432 | Shub, Mauricio | Address on File | | | | | | | |
| 1447439 | Sifontes, Tomas C | Address on File | | | | | | | |
| 1247089 | SIFRE ROMAN, LEGNA E. | Address on File | | | | | | | |
| 532762 | SILVA HERNANDEZ, MARTA | Address on File | | | | | | | |
| 532762 | SILVA HERNANDEZ, MARTA | Address on File | | | | | | | |
| 1712647 | Silver Point Capital Fund, LP | Credit Admin | Two Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | |
| 1712647 | Silver Point Capital Fund, LP | Lockbox 11084 | PO Box 70280 | | | Philadelphia | PA | 19176-0280 | |
| 2084429 | Sindicato de Bomberos Unidos de Puerto Rico (toda la unidad) | Leonor Rodriguez | Ciudad Interamericana | 684 Calle Marlon | | Bayamon | PR | 00956 | |
| 2084429 | Sindicato de Bomberos Unidos de Puerto Rico (toda la unidad) | PO Box 1504 | | | | Isabela | PR | 00662 | |
| 1498915 | Skytec Inc. | 500 Road 869, Suite 501 | | | | Catano | PR | 00962 | |
| 831806 | Skytec Inc. | 500 Road 869, Suite 501 | | | | Catano | PR | 00962-2011 | |
| 857308 | SM ELECTRICAL CONTRACTO | AVE SAN CRISTOBAL 3006 | COTTO LAUREL | | | PONCE | PR | 00731 | |
| 857308 | SM ELECTRICAL CONTRACTO | FRANCISCO JAVIER LASANTA MORALES, MANAGING PARTNER | PO BOX 801145 | | | COTO LAUREL | PR | 00780-1145 | |
| 2041397 | Smith & Nephew, Inc. | PO Box 191952 | | | | San Juan | PR | 00919 | |
| 1497772 | SMITH BRINGAS, ERNESTO A | Address on File | | | | | | | |
| 1468254 | SNYDER DE LA VEGA, ERIC | Address on File | | | | | | | |
| 1627563 | Soberal Del Valle, Nydia | Address on File | | | | | | | |
| 1778563 | Soberal Del Valle, Nydia | Address on File | | | | | | | |
| 824526 | SOBERAL DEL VALLE, NYDIA | Address on File | | | | | | | |
| 1486961 | Socorro Rivas and Luis A. Reyes Ramis COMM PROP | Address on File | | | | | | | |
| 1455946 | Softek Inc. | Maria R Londono | 650 Munoz Rivera Ave. Suite 601 | | | San Juan | PR | 00918 | |
| 1937860 | Sola Orellano, Jose V. | Address on File | | | | | | | |
| 838781 | SONUVAC CORPORATION | CONSOLIDATED MEDICAL PLAZA SUITE 101 | AVE. GAUTIER BENITEZ | | | CAGUAS | PR | 00725 | |
| 838782 | SONUVAC CORPORATION | PO BOX 6960 | | | | CAGUAS | PR | 00725 | |
| 859458 | SONUVAC CORPORATION | Address on File | | | | | | | |
| 1633430 | Sosa Rodriguez, Blessy | Address on File | | | | | | | |
| 1633430 | Sosa Rodriguez, Blessy | Address on File | | | | | | | |
| 1597382 | Sosa, Benjamin Arroyo | Address on File | | | | | | | |
| 1597382 | Sosa, Benjamin Arroyo | Address on File | | | | | | | |
| 1730719 | Sostie Leyz, William M. | Address on File | | | | | | | |
| 2075527 | SOTO CRUZ, JOSE ANTONIO | Address on File | | | | | | | |
| 2050789 | Soto Gonzalez, Carlos Omar | Address on File | | | | | | | |
| 1787359 | Soto Gonzalez, Carlos Omar | Address on File | | | | | | | |
| 166223 | Soto Huerta, Virginia | Address on File | | | | | | | |
| 317969 | SOTO LOPEZ, MAYRA | Address on File | | | | | | | |
| 2034204 | Soto Nazario, Gloria M. | Address on File | | | | | | | |
| 538976 | SOTO RODRIGUEZ, MONSERRATE | Address on File | | | | | | | |
| 2116451 | SOTO RODRIGUEZ, MONSERRATE | Address on File | | | | | | | |

Exhibit B
Amended Material Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1571472 | St. James Security Services LLC | PO Box 270027 | | | | San Juan | PR | 00928-2827 | |
| 1571153 | St. James Security Services LLC | Urb. Caribe,1604 Ave Ponce de Leon | | | | San Juan | PR | 00926-2723 | |
| 2024619 | State Street Global Advisors Trust Company | One Lincoln Street | | | | Boston | MA | 02110 | |
| 2024619 | State Street Global Advisors Trust Company | State Street Global Advisors | Attn: General Counsel | One Lincoln Street | | Boston | MA | 02111 | |
| 2024619 | State Street Global Advisors Trust Company | State Street Global Advisors | Attn: SSGA Finance | Box 5488 | | Boston | MA | 02206 | |
| 1661981 | Stewart Title Guaranty Co-Master | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1308260 | STODDARD DE JESUS, WILLIAM | Address on File | | | | | | | |
| 776483 | Stradling Yocca Carlson & Rauth, P.C. | Attn: Paul R. Glassman | 10100 Santa Monica Blvd | Ste 1400 | | Los Angeles | CA | 90067-4140 | |
| 1839564 | Strategic Income Fund - MMHF | Francisco Talentino | One Financial center | | | Boston | MA | 02111 | |
| 1811705 | Strategic Income Fund - MMHF | Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | |
| 1910516 | Strategic Income Fund - MMHF | Attn: Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | |
| 1481766 | Stubbe Arsuaga, Federico | Address on File | | | | | | | |
| 1482059 | STUGO Holdings, LLC | Attn:  Federico Stubbe Arsuaga | 120 Carr 693 | | | Dorado | PR | 00646 | |
| 1648464 | Styx Private Fund LLP FL | C/O Financial Recovery Technologies | Attn: Rob Adler, President | 200 River's Edge Drive | Suite 300 | Medford | MA | 02155 | |
| 1534381 | Sucesores Carvajal, PR Investments LLC | Paseo Mayor Calle 5 A 11 Los Paseos | | | | San Juan | PR | 00926 | |
| 2152269 | SUPER PLASTICO, INC. | CALLE COMERIO 206 | | | | BAYAMON | PR | 00959 | |
| 1557633 | Super Plastico, Inc. | Address on File | | | | | | | |
| 2178891 | Susan A Jennings, Trustee | Address on File | | | | | | | |
| 756837 | SUSMAN GODFREY LLP | SUITE 5100 1000 LUISIANA | | | | HOUSTON | TX | 77002-5096 | |
| 1372298 | SYLVETTE SANTIAGO LUCIANO | COND CAMINOS VERDES | APTO 503 6501 CARR 844 | | | SAN JUAN | PR | 00926 | |
| 543472 | SYLVETTE SANTIAGO LUCIANO | Address on File | | | | | | | |
| 543664 | SYSTEMAX PUERTO RICO | 11 HARBOR PARK DRIVE | | | | PORT WASHINGON | NY | 11050 | |
| 543664 | SYSTEMAX PUERTO RICO | 5850 Carol Ridge Drive | Suite 201 | | | Carol Springs | FL | 33076 | |
| 252447 | Tapia Ortiz, Juan A | Address on File | | | | | | | |
| 1402188 | TECHNICAL MAINTENANCE SERVICES | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| 1578069 | TECHNICAL POWER SERVICES | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| 1578063 | TECHNICAL POWER SERVICES | PO BOX 3826 | | | | GUAYNABO | PR | 00970-3826 | |
| 545821 | The Continental Insurance Company | 333 South Wabash Avenue | | | | Chicago | IL | 60604 | |
| 545822 | The Continental Insurance Company | Attn: Lawrence Boysen, Vice President | 333 S. Wabash Ave. | 28th Floor | | Chicago | IL | 60604 | |
| 545823 | The Continental Insurance Company | Attn: OJ Managa, Vice President | 333 S. Wabash Ave. | 28th Floor | | Chicago | IL | 60604 | |
| 1479438 | THE CONTINENTAL INSURANCE COMPANY | ATTN: SECURITIES LEGAL | 151 NORTH FRANKLIN STREET | 10TH FLOOR | | CHICAGO | IL | 60606 | |
| 1479438 | THE CONTINENTAL INSURANCE COMPANY | ATTN: SECURITIES LEGAL | 333 S WABASH AVENUE | 23RD FLOOR | | CHICAGO | IL | 60604 | |
| 545824 | THE CONTINENTAL INSURANCE COMPANY | ATTN: SECURITIES LEGAL | 333 S. WABASH AVE. | 28TH FLOOR | | CHICAGO | IL | 60604 | |
| 545826 | The Continental Insurance Company | Attn: Thomas Corcoran, Circulation of Risk | 333 S. Wabash Ave. | 28th Floor | | Chicago | IL | 60604 | |
| 545827 | The Continental Insurance Company | Attn: Thomas Corcoran, Consumer Complaint Contact | 333 S. Wabash Ave. | 28th Floor | | Chicago | IL | 60604 | |
| 1789217 | THE DE JESUS GOLDEROS TRUST | Address on File | | | | | | | |
| 1450466 | The Developers Group Inc Target Benefit Plan | PMB 356 | 1353 Carr. 19 | | | Guaynabo | PR | 00966 | |
| 1450472 | The Developers Group Inc. | PMB 356 | 1353 Carr. 19 | | | Guaynabo | PR | 00966 | |
| 1553811 | The Estate of Reinaldo Rodriguez Pagan (Decesed) and his widow Reina Colon Rodriguez | Address on File | | | | | | | |
| 1549103 | The Moelis Family Trust DTD 12/03/1990 | Address on File | | | | | | | |
| 1499723 | The New 5-7-9 and Beyond, Inc. | David Lederstein | 1000 Pennsylvania Avenue | | | Brooklyn | NY | 11207 | |
| 1473861 | The Tylenol Company | 475 Street C | Suite 401 | | | Guaynabo | PR | 00769 | |
| 1473861 | The Tylenol Company | McConnell Valdes LLC | PO Box 364225 | | | San Juan | PR | 00936 | |
| 1602574 | The Unitech Engineering Group, S.E. | Urb. Sabanera | 205 Clle Elonor Roosevelt | | | San Juan | PR | 00918 | |
| 1674219 | Toledo & Toledo Law Offices, PSC | C/O Rodriguez-Boneta Law Offices, PSC | Attn: Carlos D. Rodriguez-Boneta | PO Box 375050 | | Cayey | PR | 00737 | |
| 1507924 | TOLEDO & TOLEDO LAW OFFICES, PSC | C/O RODRIGUEZ-BONETA LAW OFFICES, PSC | PO BOX 375050 | | | CAYEY | PR | 00737 | |
| 1786776 | Toro Muñoz, Vivian | Address on File | | | | | | | |
| 1521446 | Toro Perez, David | Address on File | | | | | | | |
| 1499309 | Toro Perez, David | Address on File | | | | | | | |
| 548474 | TORO PEREZ, DAVID | Address on File | | | | | | | |
| 1907942 | Torres Alamo De Padilla, Isabel | Address on File | | | | | | | |
| 549034 | TORRES ALAMO, ISABEL | Address on File | | | | | | | |
| 1422018 | TORRES ALAMO, ISABEL | Address on File | | | | | | | |
| 2086999 | TORRES ALAMO, ISABEL | Address on File | | | | | | | |
| 1583433 | TORRES ALAMO, ISABEL | Address on File | | | | | | | |
| 1402398 | TORRES GONZALEZ, JUAN O. | Address on File | | | | | | | |
| 2167373 | Torres Lopez, Fernando L. | Address on File | | | | | | | |
| 1580493 | Torres Lopez, Fernando L. | Address on File | | | | | | | |
| 2167373 | Torres Lopez, Fernando L. | Address on File | | | | | | | |
| 1402410 | TORRES LOPEZ, FERNANDO L. | Address on File | | | | | | | |
| 1675413 | Torres Melendez, Sendic Omar | Address on File | | | | | | | |
| 1402441 | TORRES NAVEIRA, MANUEL BISMARCK | Address on File | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 31 of 36

Exhibit B
Amended Material Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 57365 | TORRES ORTIZ, BRENDA I | Address on File | | | | | | | |
| 57365 | TORRES ORTIZ, BRENDA I | Address on File | | | | | | | |
| 2652949 | TORRES ORTIZ, BRENDA I | Address on File | | | | | | | |
| 554739 | TORRES ORTIZ, BRENDA I | Address on File | | | | | | | |
| 866307 | TORRES PEREZ, JOSE L & SOTO QUINONES, | Address on File | | | | | | | |
| 866307 | TORRES PEREZ, JOSE L & SOTO QUINONES, | Address on File | | | | | | | |
| 1991638 | Torres Perez, Magdou | Address on File | | | | | | | |
| 1622493 | TORRES RIVERA , MILADYS | Address on File | | | | | | | |
| 265102 | TORRES RIVERA, LEIDA S | Address on File | | | | | | | |
| 2653561 | TORRES TORRES, WILLIAM | Address on File | | | | | | | |
| 558915 | TORRES TORRES, WILLIAM | Address on File | | | | | | | |
| 1546812 | Torres Torres, William | Address on File | | | | | | | |
| 558916 | TORRES TORRES, WILLIAM | Address on File | | | | | | | |
| 2067087 | TORRES, LESLIE M | Address on File | | | | | | | |
| 2067087 | TORRES, LESLIE M | Address on File | | | | | | | |
| 1871448 | TORRES, LESLIE M | Address on File | | | | | | | |
| 560984 | Triple-S Advantage, Inc. | Attn: Carlos Carrero, Principal Representative | PO Box 11320 | | | San Juan | PR | 00922 | |
| 560985 | Triple-S Advantage, Inc. | Attn: Jenny Cardenas, Consumer Complaint Contact | PO Box 11320 | | | San Juan | PR | 00922 | |
| 560986 | Triple-S Advantage, Inc. | Attn: Joseph Driscoll, Vice President | PO Box 11320 | | | San Juan | PR | 00922 | |
| 2122395 | Triple-S Advantage, Inc. | attn: Juan Jose Roman | Triple-S Management Corporation | P.O. Box 363628 | | San Juan | PR | 00936-3638 | |
| 560987 | Triple-S Advantage, Inc. | Attn: Madeline Hernandez, President | PO Box 11320 | | | San Juan | PR | 00922 | |
| 560988 | Triple-S Advantage, Inc. | Attn: Mark Lambright, Actuary | PO Box 11320 | | | San Juan | PR | 00922 | |
| 560989 | Triple-S Advantage, Inc. | Triple-S Advantage Building | Metro Office Park Lot 18, Third Floor | | | Guaynabo | PR | 00968 | |
| 1871591 | Triple-S Salud Inc | Mr.Juan Jose Roman | Executive Vice President & CFO | Triple S Managment Corporation | PO Box 363628 | San Juan | PR | 00936-3628 | |
| 561021 | Triple-S Vida, Inc. | 1052 Avenue Luis Munoz Rivera | | | | Rio Piedras | PR | 00927 | |
| 561022 | Triple-S Vida, Inc. | Attn: Arturo Carrion, President | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 561023 | Triple-S Vida, Inc. | Attn: Carlo La Russa, Premiun Tax Contact | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 561024 | Triple-S Vida, Inc. | Attn: Elizabeth Rodriguez Colon, Regulatory Compliance Government | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 561025 | Triple-S Vida, Inc. | Attn: Jose Soto Rios, Circulation of Risk | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 561026 | Triple-S Vida, Inc. | Attn: Jose Soto Rios, Consumer Complaint Contact | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 2044922 | Triple-S Vida, Inc. | attn: Juan Jose Roman | Juan Jose Roman | PO Box 363638 | | San Juan | PR | 00936-3638 | |
| 561033 | TRISTAN REYES GILESTRA / GVELOP | Address on File | | | | | | | |
| 1461456 | U.S Customs and Border Protection / Dept. Of Homeland Security USA | Jessica Vandemark | Attn: Revenue Division, Bankruptcy Team | 6650 Telecom Dr. Suite 100 | | Indianapolis | IN | 46278 | |
| 1461456 | U.S Customs and Border Protection / Dept. Of Homeland Security USA | U.S. Department of Justice, Civil Division | Attn: Matthew Troy Esq | PO Box 875, Ben Franklin Station | | Washington | DC | 20044-0875 | |
| 1550064 | U.S. DEPARTMENT OF HEALTH & HUMAN SERVICES/HEALTH RESOURCES SERVICES ADMINISTRATION | HHS/OFFICE OF THE GENERAL COUNSEL | 26 FEDERAL PLAZA | RM 3908 | | NEW YORK | NY | 11209 | |
| 1550064 | U.S. DEPARTMENT OF HEALTH & HUMAN SERVICES/HEALTH RESOURCES SERVICES ADMINISTRATION | MELODIE SANDERS | 7700 WISCONSIN AVE | SUITE 8-8315 | | BETHESDA | MD | 20857 | |
| 1458387 | U.S. Department of Labor | Michael R. Hartman | 201 Varick Street | Room 983 | | New York | NY | 10014 | |
| 1437561 | U.S. DEPARTMENT OF LABOR | ATTN: MICHAEL R. HARTMAN, SENIOR TRIAL ATTORNEY | 201 VARICK STREET, ROOM 983 | | | NEW YORK | NY | 10014 | |
| 1457810 | U.S. Department of Labor | U.S. Department of Labor Wage & Hour Division | The Curtis Center | Suite 850, West 170 S. Independence Mall West | | Philadelphia | PA | 19106-3317 | |
| 1423054 | U.S. DEPARTMENT OF LABOR | WAGE & HOUR DIVISION | THE CURTIS CENTER, SUITE 850, WEST | 170 S. INDEPENDENCE MALL WEST | | PHILADELPHIA | PA | 19106-3317 | |
| 1464626 | U.S. Department of the Interior, U.S. Geological Survey | David Michael Sumner, Director | 4446 Pet Lane Suite 108 | | | Lutz | FL | 33559 | |
| 1464626 | U.S. Department of the Interior, U.S. Geological Survey | PO Box 71362 | | | | Philadelphia | PA | 19176-1362 | |
| 1464626 | U.S. Department of the Interior, U.S. Geological Survey | USGS Receivables Management Section | 12201 Sunrise Valley Drive,  Rm 6A221 MS 271 | | | Reston | VA | 20192 | |
| 1572195 | U.S. Dep't of Justice, Office of Justice Programs | Jason P. Cooley | 810 7th Street, NW | | | Washington | DC | 20531 | |
| 1529397 | UBS INDIVIDUAL RETIREMENT ACCOUNT REPRESENTED BY UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1521734 | UBS Individual Retirement Account Represented by UBS Trust Company of PR | Sánchez Pirillo LLC | Gustavo J. Viviani Meléndez | P.O. Box 11917 | | San Juan | PR | 00922-1917 | |
| 1521734 | UBS Individual Retirement Account Represented by UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 2180341 | UBS Trust Company of Puerto Rico | Kenneth Crowley | 1000 Harbor Blvd. | 8th Floor | | Weehawken | NJ | 07086 | |
| 2188785 | UBS Trust Company of Puerto Rico | McConnell Valdes LLC | Myrgia M. Palacios-Cabrera, Esq | 270 Muñoz Rivera Avenue | | Hato Rey | PR | 00918 | |
| 2165208 | UBS Trust Company of Puerto Rico | McConnell Valdes LLC | Attn: Roberto C. Quiñones-Rivera, Esq. | 270 Munoz Rivera Avenue | PO Box 364225 | Hato Rey | PR | 00936-4225 | |
| 2165207 | UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq | One Rodney Square | 920 N. King St. | Wilmington | DE | 19801 | |
| 2180341 | UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Paul J. Lockwood, Esq. | One Rodney Square | PO Box 636 | Wilmington | DE | 19899 | |
| 1523479 | UMB Bank, N.A., as Successor Trustee for the Puerto Rico Infrastructure Financing Authority ("PRIFA") Mental Health Infrastructure Revenue Bonds, 2007 Series A (MEPSI Campus Project) | Gorden Gendler | 120 South Sixth Street | Suite 1400 | | Minneapolis | MN | 55402 | |
| 2152285 | UNITED STATES DEPARTMENT OF AGRICULTURE - RURAL DEVELOPMENT | BUILDING 654 PLAZA | 654 MUNOZ RIVERA AVE. SUITE 601 | | | SAN JUAN | PR | 00918 | |
| 1521600 | United States Department of Agriculture (USDA) | Attn: Jacqueline M. Ponti-Lazaruk | 1400 Independence Avenue, SW, Suite 4015 | | | Washington | DC | 20250 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 32 of 36

Exhibit B
Amended Material Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1521600 | United States Department of Agriculture (USDA) | Attn: Jacqueline M. Ponti-Lazaruk | 1400 Independence Avenue, SW, Suite 4015 | | | Washington | DC | 20250 | |
| 1546149 | United States Department of Housing and Urban Development | c/o Makani Drummond | Attorney-Advisor - Office of General Counsel | U.S. Department of Housing and Urban Development | 451 7th St., SW Rm. 8154 | Washington | DC | 20410 | |
| 1546149 | United States Department of Housing and Urban Development | c/o Makani Drummond | Attorney-Advisor - Office of General Counsel | U.S. Department of Housing and Urban Development | 451 7th St., SW Rm. 8154 | Washington | DC | 20410 | |
| 1556168 | United States Department of Housing and Urban Development | Jerome Paul Compton | General Counsel | 451 7th Street SW | | Washington | DC | 20410 | |
| 1504634 | United States Department of Housing and Urban Development | Jerry T Murphy | Jacksonville District, US Army Corps of Engineers | 701 San Marco Blvd | | Jacksonville | FL | 32207 | |
| 1538082 | United States Department of Housing and Urban Development | Matthew J. Troy | P.O. Box 875 Ben Franklin Station | | | Washington | DC | 20044-0875 | |
| 1556168 | United States Department of Housing and Urban Development | Matthew J. Troy | United States Department of Justice | Civil Division | PO Box 875 Ben Franklin Station | Washington | DC | 20044-0875 | |
| 1588027 | United States Department of Housing and Urban Development | Matthew J. Troy, U.S. Department of Justice, Civil Division | PO Box 875 Ben Franklin Station | | | Washington | DC | 20044-0875 | |
| 1546149 | United States Department of Housing and Urban Development | c/o Makani Drummond | Attorney-Advisor - Office of General Counsel | U.S. Department of Housing and Urban Development | 451 7th St., SW Rm. 8154 | Washington | DC | 20410 | |
| 1534797 | United States Department of Housing and Urban Development | Matthew J. Troy, U.S. Dept. of Justice, Civil Division | P.O. Box 875 | Ben Franklin Station | | Washington | DC | 20044-0875 | |
| 1533530 | United States Department of Housing and Urban Development | Office of the Regional Counsel | Jeffrey J. Burns | 40 Marietta Street, 3rd Floor | | Atlanta | GA | 30303-2806 | |
| 1533530 | United States Department of Housing and Urban Development | Ruben J. Brooks, Regional Director, SE Region | 40 Marietta Street | | | Atlanta | GA | 30303-2806 | |
| 1533530 | United States Department of Housing and Urban Development | U. S. Dep't of Justice, Civil Division | Matthew J. Troy | PO Box 875 Ben Franklin Station | | Washington | DC | 20044-0875 | |
| 1615215 | United States Of America | 701 San Marco Blvd. | Jerry T. Murphy | | | Jacksonville | FL | 32207 | |
| 2153146 | United States of America | c/o US Deparment of Justice, Civil Division | Federal Programs Branch | Attn: Rebecca M. Curti-Kohart | 1100 L Street NW | Washington | DC | 20005 | |
| 1511218 | United States of America | Jacksonville District, U.S. Army Corps of Enginee | Jerry T. Murphy, Deputy District Engineer | 701 San Marco Blvd. | | Jacksonville | FL | 32207 | |
| 1527527 | United States of America | Jacksonville District, U.S. Army Corps of Engineer | Attn: Jerry T. Murphy | 701 San Marco Blvd. | | Jacksonville | FL | 32207 | |
| 1560167 | United States of America | Jerry T. Murphy | 701 San Marco Blvd. | | | Jacksonville | FL | 32207 | |
| 1565595 | United States of America | Jeryy Murphy | U.S. Army Corps of Engineers | 701 San Marco Blvd | | Jacksonville | FL | 32207 | |
| 1615215 | United States of America | 701 San Marco Blvd. | Jerry T. Murphy | | | Jacksonville | FL | 32207 | |
| 1565595 | United States of America | Matthew J. Troy, U.S. Dept. of Justice Civil Division | PO Box 875 Ben Franklin Station | | | Washington | DC | 20044-0875 | |
| 1422123 | UNITED STATES OF AMERICA | QUIÑONES & ARBONA, PSC | PO BOX 10906 | | | SAN JUAN | PR | 00922 | |
| 1423058 | UNITED STATES OF AMERICA | SONYA L. SACKS, KAREN P. RUCKERT | UNITED STATES DEPT. OF JUSTICE | 601 D ST NW ROOM 4607 | | WASHINGTON | DC | 20530 | |
| 2208167 | United States of America | United States Department of Justice | Attn: Bradley Humphreys | Civil Division, Federal Programs Branch | 1100 L Street, NW | Washington | DC | 20005 | |
| 837439 | United States of America | U.S. Department of Justice, Civil Division | Attn: Cesar A. Lopez-Morales | Federal Programs Branch | 20 Massachusetts Ave., N.W. | Washington | DC | 20530 | |
| 837438 | United States of America | U.S Department of Justice, Civil Division, Federal Programs Branch | Attn: Cesar A. Lopez-Morales | 20 Massachusetts Ave., N.W. | Room 6126 | Washington | DC | 20530 | |
| 2158103 | United States of America | U.S. Department of Justice | Attn: Ward W. Benson,Trial Attorney, Tax Division | Post Office Box 227 | | Washington | DC | 20044 | |
| 1527527 | United States of America | U.S. Dept. of Justice Civil Division | Attn: Matthew J. Troy | PO Box 875 | Ben Franklin Station | Washington | DC | 20044-0875 | |
| 834317 | UNIVERSAL CARE CORPORATION | ATTN: LCDO. ERNESTO RIVERA | URB SAN FRANCISCO | O 10-B CALLE GARDENIA | | SAN JUAN | PR | 00927 | |
| 834353 | Universal Care Corporation | PO Box 1051 | | | | Sabana Seca | PR | 00951-1051 | |
| 831704 | UNIVERSAL CARE CORPORATION | PO BOX 1051 | | | | SABANA SECA | PR | 00952-1051 | |
| 1818079 | Universal Group, Inc | Maritere Jimenez | Vice President of Finance | PO Box 71338 | | San Juan | PR | 00936-8438 | |
| 1818079 | Universal Group, Inc | PO Box 193900 | | | | San Juan | PR | 00919 | |
| 562786 | Universal Insurance Company | 770 Highland Oaks Drive | | | | Winston Salem | NC | 27103-7105 | |
| 562794 | UNIVERSAL INSURANCE COMPANY | BOX 65 | | | | MAYAGÜEZ | PR | 00681 | |
| 2252848 | Universal Insurance Company | Casillas, Santiago & Torres LLC | Luis R. Ramos Cartagena | PO Box 195075 | | San Juan | PR | 00919-5075 | |
| 1403586 | UNIVERSAL INSURANCE COMPANY | C/O ROBERTO DEL TORO MORALES | PO BOX 1115 | | | SAN JUAN | PR | 00922-1155 | |
| 866315 | UNIVERSAL INSURANCE COMPANY | C/O ROBERTO DEL TORO MORALES | PO BOX 193900 | | | SAN JUAN | PR | 00922-1155 | |
| 1422514 | UNIVERSAL INSURANCE COMPANY | FRANCIS T. PAGAN | AMERICAN AIRLINES BUILDING | 12TH FLOOR SUITE 10, 1509 LÓPEZ LANDRÓN ST. | | SAN JUAN | PR | 00911 | |
| 1422522 | UNIVERSAL INSURANCE COMPANY | FRANCIS T. PAGAN | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 1422996 | UNIVERSAL INSURANCE COMPANY | FRANCIS T. PAGÁN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1422134 | UNIVERSAL INSURANCE COMPANY | FRANCIS T. PAGÁN Y KEILA M. ORTEGA | 1509 LÓPEZ LANDRÓN PISO 12 | | | SAN JUAN | PR | 00911 | |
| 1422503 | UNIVERSAL INSURANCE COMPANY | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 | | | SAN JUAN | PR | 00918 | |
| 1422126 | UNIVERSAL INSURANCE COMPANY | I VAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562788 | Universal Insurance Company | Attn: Josely Vega, Circulation of Risk | PO Box 11155 | | | San Juan | PR | 92211-922 | |
| 562789 | Universal Insurance Company | Attn: Josely Vega, Consumer Complaint Contact | PO Box 11155 | | | San Juan | PR | 92211-922 | |
| 562787 | Universal Insurance Company | Attn: Josely Vega , Premiun Tax Contact | PO Box 11155 | | | San Juan | PR | 92211-922 | |
| 562790 | Universal Insurance Company | Attn: Josely Vega, Regulatory Compliance Government | PO Box 11155 | | | San Juan | PR | 92211-922 | |
| 1457464 | UNIVERSAL INSURANCE COMPANY | JOSE VEGA, ESQ. | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422520 | UNIVERSAL INSURANCE COMPANY | KEILA M. ORTEGA CASALS | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 1422995 | UNIVERSAL INSURANCE COMPANY | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1422525 | UNIVERSAL INSURANCE COMPANY | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 1422446 | UNIVERSAL INSURANCE COMPANY | KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 1422132 | UNIVERSAL INSURANCE COMPANY | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562796 | UNIVERSAL INSURANCE COMPANY | LCDA. FRANCIS T. PAGAN. LCDA. KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN | PISO 12 | SAN JUAN | PR | 00911 | |
| 562795 | UNIVERSAL INSURANCE COMPANY | LCDA. FRANCIS T. PAGAN. LCDA. KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES P.S.C | 1509 LÓPEZ LANDRÓN | PISO 12 | SAN JUAN | PR | 00911 | |

Exhibit B
Amended Material Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562797 | UNIVERSAL INSURANCE COMPANY | LCDA. FRANCIS T. PAGAN; LCDA. KEILA ORTEGA | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING | SUITE 1200 | SAN JUAN | PR | 00911 | |
| 562798 | UNIVERSAL INSURANCE COMPANY | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562799 | UNIVERSAL INSURANCE COMPANY | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA | SUITE 204 650 AVENIDA MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562800 | Universal Insurance Company | LCDO. LUIS A. CARRION TAVAREZLCDO. IVAN APONTE FIGUEROA | CARRIÓN TÁVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562791 | Universal Insurance Company | Attn: Leigh Oates, Actuary | PO Box 11155 | | | San Juan | PR | 92211-922 | |
| 562803 | UNIVERSAL INSURANCE COMPANY | LIC.KEILA M. ORTEGA CASALS | RPP LAW | 1509 LOPEZ LANDRON | PISO 10 | SAN JUAN | PR | 00911 | |
| 770885 | UNIVERSAL INSURANCE COMPANY | LIC KEILA ORTEGA CASALS Y LIC FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICAN | ARILINJE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 562802 | UNIVERSAL INSURANCE COMPANY | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422749 | UNIVERSAL INSURANCE COMPANY | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1260040 | UNIVERSAL INSURANCE COMPANY | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422502 | UNIVERSAL INSURANCE COMPANY | LUIS CARRION TAVAREZ | 650 PLAZA BUILDING SUITE 502 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422130 | UNIVERSAL INSURANCE COMPANY | LUIS CARRION TAVAREZ | 650 PLAZA BUILDING SUITE 502 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422748 | UNIVERSAL INSURANCE COMPANY | LUIS CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422127 | UNIVERSAL INSURANCE COMPANY | LUS CARRION TAVAREZ | 650 PLAZA BUILDING SUITE 502 650 AVE. MUÑOZ RIVERA | | | HATO REY | PR | 00918 | |
| 562792 | Universal Insurance Company | Attn: Maria Vale, Vice President | PO Box 11155 | | | San Juan | PR | 92211-922 | |
| 2034617 | Universal Insurance Company | Maritere Jiménez, Treasurer | PO Box 71338 | | | San Juan | PR | 00936-8438 | |
| 562793 | Universal Insurance Company | Attn: Monique Miranda Merle, President | PO Box 11155 | | | San Juan | PR | 92211-922 | |
| 2663024 | Universal Insurance Company | P.O. Box 11155 | | | | San Juan | PR | 00922-1155 | |
| 1380887 | UNIVERSAL INSURANCE COMPANY | PO BOX 2145 | | | | SAN JUAN | PR | 00922-2145 | |
| 1380888 | UNIVERSAL INSURANCE COMPANY | PO BOX 2171 | | | | SAN JUAN | PR | 00922-2171 | |
| 2151867 | UNIVERSAL INSURANCE COMPANY | PO BOX 71338 | | | | SAN JUAN | PR | 00936 | |
| 2156486 | UNIVERSAL INSURANCE COMPANY | PO BOX 71338 | | | | SAN JUAN | PR | 00936-8438 | |
| 2169776 | UNIVERSAL INSURANCE COMPANY | ROBERTO DEL TORO MORALES | P.O. BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1986363 | UNIVERSAL LIFE INSURANCE COMPANY | #33 Bolivia Street, 6th. Floor | | | | San Juan | PR | 00917-2011 | |
| 1788022 | Universal Life Insurance Company | c/o Universal Group, Inc. | Attn: Maritere Jimenez | PO Box 71338 | | San Juan | PR | 00936-8438 | |
| 562916 | Universal Life Insurance Company | Attn: Esteban Paez, Actuary | PO Box 2145 | | | San Juan | PR | 92221-922 | |
| 1841108 | Universal Life Insurance Company | Jimenez Maritere | PO Box 71338 | | | San Juan | PR | 00936-8438 | |
| 562917 | Universal Life Insurance Company | Attn: Jose Benitez, President | PO Box 2145 | | | San Juan | PR | 92221-922 | |
| 1785718 | Universal Life Insurance Company | Maritere Jimenez | PO Box 71338 | | | San Juan | PR | 00936-8438 | |
| 1785545 | Universal Life Insurance Company | Maritere Jimenez | Universal Group, Inc. | PO Box 71338 | | San Juan | PR | 00936-8438 | |
| 1848867 | Universal Life Insurance Company | Maritere Jimenez | Vice President of Finance, Universal Group, Inc. | PO Box 71338 | | San Juan | PR | 00936-8438 | |
| 2151599 | UNIVERSAL LIFE INSURANCE COMPANY | ONE SOUND SHORE DRIVE | SUITE 200 | | | GREENWICH | CT | 06830 | |
| 562918 | Universal Life Insurance Company | PO BOX 2145 | | | | San Juan | PR | 00922-2145 | |
| 1417442 | UNIVERSIDAD CARLOS ALBIZU, INC. | PO BOX 9023711 | | | | SAN JUAN | PR | 00902-3711 | |
| 1562097 | UNIVERSIDAD CARLOS ALBIZU, INC. | PO BOX 902371 | | | | SAN JUAN | PR | 00902-3711 | |
| 1907031 | US Bond Fund, Attn. Nicole Ranzinger | Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | |
| 1907031 | US Bond Fund, Attn. Nicole Ranzinger | Loomis, Sayles and Company | One Financial Center | | | Boston | MA | 02111 | |
| 1478390 | US Department of Housing and Urban Development | Jay Golden, Director | 26 Federal Plaza, Room 3532 | | | New York | NY | 10278-0068 | |
| 1479539 | US Department of Housing and Urban Development | Jay Golden, Director | 26 Federal Plaza, Room 3532 | | | New York | NY | 10278-0068 | |
| 1478383 | US Department of Housing and Urban Development | Jay Golden, Director, Region II | Office of Fair Housing and Equal Opportunity | 26 Federal Plaza, Room 3532 | | New York | NY | 10278-0068 | |
| 1479539 | US Department of Housing and Urban Development | Matthew Troy | PO Box 875 Ben Franklin Station | | | Washington | DC | 20044-0875 | |
| 1936345 | US Institutional High Income Fund | Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | |
| 1936345 | US Institutional High Income Fund | Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | |
| 564726 | VALENTIN FRED, NEFTALI | Address on File | | | | | | | |
| 1945552 | Valentin Fred, Neftali | Address on File | | | | | | | |
| 2653990 | VALENTIN FRED, NEFTALI | Address on File | | | | | | | |
| 564727 | VALENTIN FRED, NEFTALI | Address on File | | | | | | | |
| 149622 | VALENTIN TORRES, EDWIN | Address on File | | | | | | | |
| 1402752 | VALENTIN TORRES, EDWIN | Address on File | | | | | | | |
| 1446356 | Valentín, Rachel M | Address on File | | | | | | | |
| 1402758 | VALENTIN, RACHEL M | Address on File | | | | | | | |
| 1768419 | Vargas Cruz, Luis D | Address on File | | | | | | | |
| 1690127 | VARGAS CRUZ, LUIS D | Address on File | | | | | | | |
| 1180368 | VARGAS GONZALEZ, CARMEN E | Address on File | | | | | | | |
| 1809133 | Vazquez Cortes, Angel Julio | Address on File | | | | | | | |
| 1402901 | VAZQUEZ ROJAS, RAMON L | Address on File | | | | | | | |
| 2171546 | Vázquez Rojas, Ramón L. | Address on File | | | | | | | |
| 858967 | VAZQUEZ ROSARIO, NANCY | Address on File | | | | | | | |
| 576183 | VEGA PEREZ, ROSA E. | Address on File | | | | | | | |
| 2062819 | VEGA PEREZ, ROSA E. | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 34 of 36

Exhibit B
Amended Material Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2087361 | VEGA RAMOS, JOAN | Address on File | | | | | | | |
| 576270 | VEGA RAMOS, JOAN | Address on File | | | | | | | |
| 1526845 | Velazquez Chavez, Ariel | Address on File | | | | | | | |
| 878443 | VELAZQUEZ CHAVEZ, ARIEL | Address on File | | | | | | | |
| 1526845 | Velazquez Chavez, Ariel | Address on File | | | | | | | |
| 878443 | VELAZQUEZ CHAVEZ, ARIEL | Address on File | | | | | | | |
| 878444 | VELAZQUEZ CHAVEZ, ARIEL | Address on File | | | | | | | |
| 578027 | VELAZQUEZ CRUZ, BETSY | Address on File | | | | | | | |
| 2655730 | VELAZQUEZ CRUZ, BETSY | Address on File | | | | | | | |
| 578910 | VELAZQUEZ PACHECO, MIGUEL | Address on File | | | | | | | |
| 1805621 | VELAZQUEZ PACHECO, MIGUEL | Address on File | | | | | | | |
| 579787 | VELAZQUEZ ZABALA, JESNID | Address on File | | | | | | | |
| 1575869 | Velazquez Zabala, Jesnid | Address on File | | | | | | | |
| 2655991 | VELAZQUEZ ZABALA, JESNID | Address on File | | | | | | | |
| 1575521 | Velazquez, Jesnid | Address on File | | | | | | | |
| 1154023 | VELAZQUEZ, WILLIAM ACEVEDO | Address on File | | | | | | | |
| 946534 | VELEZ CANCEL, AGUSTIN | Address on File | | | | | | | |
| 1748519 | VELEZ CANCEL, AGUSTIN | Address on File | | | | | | | |
| 1748519 | VELEZ CANCEL, AGUSTIN | Address on File | | | | | | | |
| 580229 | Velez Cancel, Agustin A | Address on File | | | | | | | |
| 1403089 | VELEZ GONZALEZ, RAFAEL A. | Address on File | | | | | | | |
| 1518238 | Velez Gonzalez, Rafael A. | Address on File | | | | | | | |
| 582060 | VELEZ PEREZ, NANCY | Address on File | | | | | | | |
| 878896 | VELEZ PEREZ, NANCY | Address on File | | | | | | | |
| 1403129 | Velez Quinones, Maria L | Address on File | | | | | | | |
| 1403129 | Velez Quinones, Maria L | Address on File | | | | | | | |
| 1439284 | Ven Yoe and May Wong Louie | Address on File | | | | | | | |
| 859493 | VERTECH INC. | JUAN R. COSTA | MANAGER | PO BOX 3009 | | SAN JUAN | PR | 00919 | |
| 859493 | VERTECH INC. | PO BOX 193009 | | | | SAN JUAN | PR | 00919-3009 | |
| 1565006 | Vicente Quinones , Wanda Liz | Address on File | | | | | | | |
| 761609 | VICTOR HERNANDEZ DIAZ | Address on File | | | | | | | |
| 1578819 | Victor M. Rivera and Alida Castro | Address on File | | | | | | | |
| 1492355 | Vidal Pagan, Predro E. | Address on File | | | | | | | |
| 865797 | VIERA-PLANAS, GILBERTO | Address on File | | | | | | | |
| 1806546 | VILLEGAS FIGUEROA, EMMA | Address on File | | | | | | | |
| 763417 | VITALIFE INC | 1590 CALLE CAVALIERI | | | | SAN JUAN | PR | 00927-6129 | |
| 2232509 | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Amy R. Wolf, Emil A. Kleinhaus & Brian Bolin | 51 West 52nd Street | | | New York | NY | 10019 | |
| 1403321 | WACHTELL, LIPTON, ROSEN & KATZ | ATTN: RICHARD G. MASON, BRIAN BOLIN | 51 WEST 52ND ST | | | NEW YORK | NY | 10019 | |
| 2180359 | Walder, Karl | Address on File | | | | | | | |
| 1773257 | Warlander Offshore Mini-Master Fund, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 2156463 | WARLANDER PARTNERS LP | 250 WEST 55TH ST 33RD FL | | | | NEW YORK | NY | 10019 | |
| 2152152 | WARLANDER PARTNERS LP | 250 WEST 55TH STREET, 33RD FL | | | | NEW YORK | NY | 10019-9710 | |
| 1792048 | Warlander Partners LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1677070 | Warner Chilcott Company, LLC | Juan Antonio Alvarado | Authorized Representative | Alvarado Tax & Business Advisors, LLC | PO Box 195598 | San Juan | PR | 00919-5598 | |
| 1677070 | Warner Chilcott Company, LLC | PO Box 1005 | | | | Fajardo | PR | 00738-1005 | |
| 1588011 | WDC Puerto Rico, Inc. | Camielle Roman | PO Box 309 | | | Caguas | PR | 00726 | |
| 1573801 | WDC Puerto Rico, Inc. | PO Box 309 | | | | Caguas | PR | 00726 | |
| 1403337 | WEIL, GOTSHAL & MANGES LLP | ATTN: MARCIA L. GOLDSTEIN, ESQ. | NELLIE CAMERIK, ESQ. | 767 FIFTH AVE. | | NEW YORK | NY | 10153 | |
| 1443113 | Wells Fargo Municipal Bond Fund | 100 Heritage Reserve | | | | Menomonee Falls | WI | 53051 | |
| 2152286 | WELLS FARGO MUNICIPAL BOND FUND | C/O GILBERT SOUTHWELL | 100 HERITAGE RESERVE | | | MENOMONEE FALLS | WI | 53051 | |
| 1443113 | Wells Fargo Municipal Bond Fund | State Street Bank & Trust Company | 1 Iron Street | Attn: Mutual Fund Custodian | | Boston | MA | 02111 | |
| 1443161 | Wells Fargo Strategic Municipal Bond Fund | 100 Heritage Reserve | | | | Menomonee Falls | WI | 53051 | |
| 1443161 | Wells Fargo Strategic Municipal Bond Fund | State Street Bank & Trust Company | Attn: Mutual Fund Custodian | 1 Iron St. | | Boston | MA | 02111 | |
| 1443131 | Wells Fargo Wisconsin Tax Free Fund | 100 Heritage Reserve | | | | Menomonee Falls | WI | 53051 | |
| 2152287 | WELLS FARGO WISCONSIN TAX FREE FUND | C/O GILBERT SOUTHWELL | 100 HERITAGE RESERVE | | | MENOMONEE FALLS | WI | 53051 | |
| 1442916 | Wells Fargo Wisconsin Tax Free Fund | Gilbert Southwell | 100 Heritage Reserve | | | Menomonee Falls | WI | 53051 | |
| 1442916 | Wells Fargo Wisconsin Tax Free Fund | State Street Bank & Trust Company | Attn: Mutual Fund Custodian | Reference: Wells Fargo Wisconsin Tax Free Fund | 1 Iron Street | Boston | MA | 02111 | |
| 1443131 | Wells Fargo Wisconsin Tax Free Fund | State Street Bank & Trust Company | Attn: Mutual Fund Custodian | 1 Iron Street | | Boston | MA | 02111 | |
| 591861 | Western Surety Company | 333 South Wabash Avenue | | | | Chicago | IL | 60604 | |
| 1417836 | WESTERN SURETY COMPANY | 333 SWABASH AVE 41 ST FLOOR | | | | CHICAGO | PR | 60604 | |
| 591862 | Western Surety Company | Attn: John Welch, President | 333 S. Wabash Avenue | | | Chicago | IL | 60604 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 35 of 36

Exhibit B
Amended Material Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 591863 | Western Surety Company | Attn: OJ Magana, Vice President | 333 S. Wabash Avenue | | | Chicago | IL | 60604 | |
| 1465609 | Western Surety Company | Saldaña, Carvajal & Vélez-Rivé, PSC | José A. Sánchez-Girona, Esq. | 166 Avenida de la Constitución | | San Juan | PR | 00901 | |
| 591860 | WESTERN SURETY COMPANY | ATTN: SECURITIES LEGAL | 151 NORTH FRANKLIN STREET, 10TH FLOOR | | | CHICAGO | IL | 60606 | |
| 591864 | Western Surety Company | Attn: Thomas Corcoran, Circulation of Risk | 333 S. Wabash Avenue | | | Chicago | IL | 60604 | |
| 2151869 | WHITEFORT CAPITAL MASTER FUND, LP | C/O JOSEPH KAPLAN | 780 THIRD AVENUE, 26TH FLOOR | | | NEW YORK | NY | 10017 | |
| 1462679 | Widder MD, Donald | Address on File | | | | | | | |
| 836802 | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq. | 200 Madison Ave | | | Morristown | NJ | 07960 | |
| 1427923 | Woods, Donald W. & Dawn M. | Address on File | | | | | | | |
| 1381892 | YANIRE BATISTA ORAMA | 32 CALLE 2 | | | | CANOVANAS | PR | 00729-4264 | |
| 769415 | ZAGA MANAGEMENT CORP. | 1727 JESUS T. PI'EIRO AVE. | SUMMITH HILLS | | | SAN JUAN | PR | 00920 | |