**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

    I, Christian Rivera, declare under penalty of perjury that I am employed by Kroll Restructuring Administration LLC ("***Kroll***")[2], the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

    On March 30, 2022, at my direction and under my supervision, employees of Kroll caused a request for additional claim information, in the form of a customized letter, a blank copy of which is attached hereto as **Exhibit A**, to be served via First Class Mail on the ACR ERS Notice Parties Service List attached hereto as **Exhibit B**.

    On March 30, 2022, at my direction and under my supervision, employees of Kroll caused a request for additional claim information, in the form of a customized letter, a blank copy of which is attached hereto as **Exhibit C**, to be served via First Class Mail on the ACR Public Employees Final Notice Service List attached hereto as **Exhibit D**.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

On March 30, 2022, at my direction and under my supervision, employees of Kroll caused a request for additional claim information, in the form of a customized letter, a blank copy of which is attached hereto as **Exhibit E**, to be served via First Class Mail on the ACR Tax Final Notice Service List attached hereto as **Exhibit F**.


Dated: April 12, 2022

                                                        */s/ Christian Rivera*
                                                        Christian Rivera

State of New York
County of New York


Subscribed and sworn (or affirmed) to me on April 12, 2022, by Christian Rivera, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2024

SRF 60546

**<u>Exhibit A</u>**



GOVERNMENT OF PUERTO RICO

Puerto Rico Government Employees and
Judiciary Retirement Systems Administration

30 de marzo de 2022

**Re:**   **Reclamación Núm.            - REQUIERE RESPUESTA/ FAVOR COMPLETAR**
        **REQUERIMIENTO DE INFORMACIÓN ADJUNTO**

Estimado

Le escribimos respecto a su(s) Evidencia(s) de Reclamación [*Proof(s) of Claim*], la(s) cual(es) fue(ron) presentada(s) contra **El Sistema de Retiro de Los Empleados** y registrada(s) por Prime Clerk como Evidencia de Reclamación Núm.            (la "Reclamación").

El            , los Deudores transfirieron su Reclamación al Procedimiento de Reconciliación Administrativa de Reclamaciones ("ACR" por sus siglas en inglés, o "Procedimiento"). Esto significa que su Reclamación se resolverá utilizando los procesos administrativos existentes del Estado Libre Asociado de Puerto Rico ("ELA"). En específico, su Reclamación se resolverá por la Administración de Sistemas de Retiro ("ASR") utilizando los procesos de revisión de pensión/retiro, según descrito en la orden autorizando el Procedimiento [Caso Núm. 17-bk-3283, ECF Núm. 12274][1].

Los agentes y representantes de los Deudores revisaron su Reclamación en conjunto con cualquier documentación suplementaria que usted haya proporcionado. Basado en la información provista por usted, aparenta que su Reclamación solo afirma su derecho a recibir pensión, sin más. Es decir, no surge de su Reclamación que usted dispute o esté impugnando el monto de los pagos de pensión que está recibiendo o que espere recibir en el futuro, al momento de su jubilación. Usted puede determinar el monto del pago de la pensión que la ASR actualmente estima que usted estará recibiendo mediante una consulta de su estado de cuenta de pensión más reciente.

---

[1] Copias de todos los escritos, alegaciones y mociones están disponibles en la página electrónica de Prime Clerk: https://cases.primeclerk.com/puertorico/.

Los Deudores le envían esta carta para confirmar (1) si usted disputa o no el monto de su pensión; o (2) si usted tiene o no una reclamación independiente contra la ASR que no esté relacionada con su derecho a recibir pensión. Puede confirmar si usted está cuestionando el monto de su pensión o si tiene una reclamación independiente, completando el encasillado intitulado "Respuesta del Reclamante" en el Formulario de Requerimiento de Información adjunto y enviándolo a la dirección que se identifica más abajo.

En el caso de que usted NO esté cuestionando el monto de su pensión y NO tenga una reclamación independiente en contra de la ASR (no relacionada a su derecho de recibir pensión), entonces la ASR considerará su Reclamación resuelta. Esto, no obstante, no deberá interpretarse como una determinación de que usted no tiene derecho a recibir pensión. Sencillamente implica que el tratamiento de su pensión, se determinará por el plan de ajuste que, en su día, el Tribunal confirme. Si el plan de ajuste propuesto tuviera un impacto sobre el monto de su pensión, usted tendrá la oportunidad de participar en el proceso del plan de ajuste.

En el caso de que usted sí dispute el monto del pago de su pensión, o si tenga una reclamación independiente contra la ASR (que no esté relacionada a su derecho a recibir pensión), favor de seguir las instrucciones en el Formulario de Requerimiento de Información adjunto, y aneje toda y cualquier documentación disponible en apoyo de lo que usted entiende es el monto correcto de su pensión o de su reclamación.

**Favor de responder a esa carta en o antes de 29 de abril de 2022 enviando el Formulario de Requerimiento de Información adjunto completado, en conjunto con la información y documentación requerida.**

Favor de enviar el formulario completado y los documentos en apoyo por correo electrónico a PRACRprocess@primeclerk.com, o por correo, entrega personal, o correo urgente a la siguiente dirección:

Commonwealth of Puerto Rico ACR Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

Favor de acompañar a su respuesta toda y cualquier documentación disponible a usted que sustente lo que usted entiende es el monto correcto de su pensión o que apoye la reclamación independiente que tenga contra la ASR.

Para mayor información sobre el Procedimiento, los procesos de pensión/retiro, o si usted tiene cualesquiera otras preguntas sobre los casos bajo el Título III, puede contactar Prime Clerk LLC al (844) 822-9231 (sin cargos en Estados Unidos de América y Puerto Rico) o al (646) 486-7944 (para llamadas internaciones), durante el siguiente horario: 10:00 a.m. a 7:00 p.m. (Atlantic Standard Time) (Disponible en español).



GOVERNMENT OF PUERTO RICO

Puerto Rico Government Employees and
Judiciary Retirement Systems Administration

March 30, 2022

**Re: Claim No.               - RESPONSE REQUIRED**
            **COMPLETE ATTACHED INFORMATION REQUEST**

Dear

We write with respect to your proof(s) of claim, which was filed on                against **The Employees Retirement System** and logged by Prime Clerk as Proof of Claim No. the "Claim").

On                ,   the   Debtors   transferred   your   Claim   into   the Administrative Claims Reconciliation ("ACR") process.   This means that your Claim will   be   resolved   using   the   Commonwealth's   existing   administrative   processes. Specifically, your claim will be resolved by ERS using the Pension/Retiree Procedures, as described in the order authorizing the ACR process [Case No. 17-bk-3283, ECF No. 12274][1].

The Debtors' agents have reviewed your Claim and any supporting documentation that you have provided.   Based on the information you have provided, it appears that your Claim is only asserting your right to receive your pension and nothing else.  It does not appear that you dispute the amount of the pension payments you are receiving or can   expect   to   receive   upon   your   retirement.     You   can   determine   the   pension payment   amount   ERS presently expects you will receive by consulting your most recent pension benefit statement.

The Debtors are sending this letter to confirm whether or not you dispute the amount of your pension or whether you have any independent claim against ERS unrelated to your right  to pension benefits.  Please confirm whether or not you dispute the amount of your   pension   or   have   an   independent   claim   unrelated   to   your   pension   benefits   by completing the box marked

---

[1] Copies of all pleadings are available on Prime Clerk's website,

https://cases.primeclerk.com/puertorico/.

"Claimant Response" on the attached information request form and returning the form to the address listed below.

If you DO NOT dispute the amount of your pension payment or do not have an independent claim against ERS, then there is no further action for ERS to take, and ERS will consider your Claim resolved. This, however, shall not be interpreted as a determination that you do not have a right to receive pension. This simply implies that treatment of your pension will be determined by the plan of adjustment.   If the plan of adjustment will impact the amount of your pension, you will have an opportunity to participate in the plan of adjustment process.

If you do dispute the amount of your pension payment or if you do have an independent claim against ERS unrelated to your pension benefits, please follow the instructions on the attached information request form, and attach any and all documentation available to you to support what you believe to be the correct amount of your pension payment.

**Please respond to this letter on or before April 29, 2022 by returning the enclosed information request form with the requested information and documentation.**

Please send the completed form and any supporting documents via email to PRACRprocess@primeclerk.com, or by mail, hand delivery, or overnight mail to the following address:

Commonwealth of Puerto Rico ACR Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

Please enclose with your response any and all documentation available to you to support what you believe to be the correct amount of your pension payment.

For more information about the ACR process, the Pension/Retiree Procedures, or if you have any other questions regarding the Title III cases, you may contact Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).

*Evidencia de Reclamación:*
*Reclamante:*

**FORMULARIO DE REQUERIMIENTO DE INFORMACIÓN**

Favor de confirmar si usted disputa o no el monto de su pago de pensión completando el encasillado intitulado "Respuesta del Reclamante" a continuación y siguiente las instrucciones establecidas en el mismo. Envíe este formulario completado y cualquier documentación suplementaria que sustente el monto de su pensión o su reclamación independiente por correo por correo electrónico a PRACRprocess@primeclerk.com, o por correo, entrega personal, o correo urgente a la siguiente dirección: Commonwealth of Puerto Rico ACR Processing Center, c/o Prime Clerk, LLC, 850 3rd Avenue, Suite 412, Brooklyn, NY 11232.

---

**CLAIMANT RESPONSE REGARDING PROOF OF CLAIM NO** _____

_____  Yo/nosotros NO disputamos el monto de mi/nuestra pensión reclamada en el formulario de Evidencia de Reclamación núm. _____ NI tenemos reclamación independiente contra la ASR, no relacionada con mi/nuestro derecho a recibir pensión. Yo/nosotros entendemos que no hay acción ulterior a ser tomada por la ASR, y que la ASR considerará mi/nuestra reclamación resuelta.

**O**

_____  Yo/nosotros SI disputamos el monto de mi/nuestra pensión reclamada en el formulario de Evidencia de Reclamación núm. _____ o SI tenemos reclamación independiente contra la ASR porque (provea todo el detalle que sea necesario. Acompañe páginas adicionales si necesario e incluya la documentación suplementaria en apoyo):

_____
_____
_____


**Nombre del Reclamante:**_____

**Firma del Reclamante:**_____

**Fecha:**_____

*Proof of Claim:*
*Claimant:*

## <u>INFORMATION REQUEST FORM</u>

Please confirm whether or not you dispute the amount of your pension payment by completing
the "Claimant Response" box below and following the instructions laid out in the box.  Please
return this form and any additional documentation via email to:
PRACRprocess@primeclerk.com, or by mail, hand delivery, or overnight mail to: Commonwealth
of Puerto Rico ACR Processing Center, c/o Prime Clerk, LLC, 850 3rd Avenue, Suite 412,
Brooklyn, NY 11232.

---

**<u>CLAIMANT RESPONSE REGARDING PROOF OF CLAIM NO</u>_____**

_____  I/we DO NOT dispute the amount of my/our pension that I claimed in Proof of
Claim No. _____ and DO NOT have an independent claim against ERS unrelated to my/
our pension benefits.  I/we understand that there is no further action for ERS to take, and
that ERS will consider my claim resolved.

**<u>OR</u>**

_____  I/we DO dispute the amount of my/our pension that I claimed in Proof of Claim .
No. _____ or DO have an independent claim against ERS unrelated to my/our pension
benefits because (provide as much detail as needed. Attach additional pages if necessary,
and include any and all supporting documentation.):

_____
_____
_____


**Claimant Name:**_____

**Claimant Signature:**_____

**Date:**_____

---

**Exhibit B**

Exhibit B

ACR ERS Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|------|-------|-------------|
| 2239180 | Otero Carrion, Benito | Calle San Juan 1004 | Tras Talleres | San Juan | PR | 00907 |
| 1100346 | RIVERA TORRES, WALDEMAR | HC-02 BOX 4883 | | VILLALBA | PR | 00766 |
| 2191677 | Serrano, Edwin A | 13015 Plantation Park Cir | Apt.1022 | Orlando | FL | 32821-6429 |

**Exhibit C**

**Responda a esta carta el 19 de abril de 2022 o antes, devolviendo el cuestionario adjunto con la información y documentación solicitada**.

Tenga en cuenta que solo necesita devolver **un formulario,** ya sea en inglés **o** español.

**Si tiene alguna pregunta acerca de esta carta o su reclamación, llame al Prime Clerk LLC al (844) 822-9231 (llamadas sin cargo desde Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (Hora Estándar del Atlántico) (español disponible), o dirección de correo electrónico PRACRprocess@primeclerk.com.**

**Please respond to this letter on or before April 19, 2022 by returning the enclosed questionnaire with the requested information and documentation**.

Note, you only need to return **one** form, either in English **or** Spanish.

**If you have any questions about this letter or your claim, please call: Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or email PRACRprocess@primeclerk.com.**

GOBIERNO DE PUERTO RICO
AUTORIDAD DE ASESORÍA FINANCIERA Y AGENCIA FISCAL DE PUERTO RICO

30 de marzo de 2022

Re:   Reclamación Núm.                   - <u>REQUIERE RESPUESTA</u>

Estimado

Reciba un cordial saludo de parte de la Autoridad de Asesoría Financiera y Agencia Fiscal ("AAFAF"). En virtud de la Ley Núm. 2-2017, la AAFAF representa al Gobierno de Puerto Rico ante el Tribunal del Título III de PROMESA[1] ("Tribunal de Título III"). Usted está recibiendo esta comunicación porque presentó la Evidencia de Reclamación (*Proof of Claim*) de referencia ("Reclamación") ante el Tribunal de Título III.

Como conoce, los Deudores bajo el Título III de PROMESA, por conducto de la Junta de Supervisión y Administración Financiera de Puerto Rico transfirieron su Reclamación al Procedimiento de Reconciliación Administrativa de Reclamaciones con el fin de resolver su Reclamación utilizando los procesos administrativos existentes del Gobierno de Puerto Rico. El propósito de esta misiva es notificarle que la información suministrada por usted hasta el momento, no es suficiente para que la entidad gubernamental para la cual trabaja(ó) pueda atender adecuadamente su Reclamación.

Esta es la tercera y última solicitud para que provea la información suficiente para evaluar y resolver adecuadamente su reclamo. En consecuencia, se le solicita que responda al formulario anejado a esta carta en el cual describa detalladamente la naturaleza de su Reclamación. En el formulario debe incluir: (1) número de teléfono donde se le pueda contactar directamente; (2) su número de empleado; (3) número de seguro social; (4) de su Reclamación haberse sometido a un proceso administrativo y/o judicial, indicar número de caso administrativo, judicial o ambos; y (5) toda documentación en apoyo de su reclamo. Si usted tiene pendiente un caso administrativo o judicial contra la entidad para la cual trabaja(ó) favor de así especificarlo. Si, por el contrario, el caso fue adjudicado con carácter de finalidad, favor incluya una copia de la resolución y/o sentencia final, de tenerla disponible.

---

[1] *Puerto Rico Oversight, Management, and Economic Stability Act.*

Centro Gubernamental Roberto Sánchez Vilella (Minillas), Ave. De Diego, Parada 22, San Juan, PR 00907 I PO Box 42001, San Juan, PR 00940-2001

787.722.2525        contact@aafaf.pr.gov        aafaf.pr.gov



GOBIERNO DE PUERTO RICO
AUTORIDAD DE ASESORÍA FINANCIERA Y AGENCIA FISCAL DE PUERTO RICO

De no responder a esta tercera solicitud de información, su Reclamación será removida del Procedimiento de ACR y objetada, lo que puede conllevar la eliminación de su Reclamación. Si su Reclamación es eliminada, usted ya no tendrá una reclamación dentro del Procedimiento de ACR o ante el Tribunal de Título III.

**Favor de remitir el Formulario de Respuesta que se acompaña, junto con cualquier documento en apoyo a su reclamo, dentro de los próximos veinte (20) días desde la fecha de notificación de esta carta, a la siguiente dirección de correo electrónico** PRACRprocess@primeclerk.com**; o, por correo, a la siguiente dirección:**

Commonwealth of Puerto Rico ACR Processing
Center c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

**Es de suma importancia que responda a esta comunicación en el periodo de veinte (20) días aquí dispuesto, para el trámite adecuado de su Reclamación.** Si tiene alguna pregunta respecto a esta carta, favor enviar un correo electrónico a acr@aafaf.pr.gov.

Respetuosamente,

La Autoridad de Asesoría
Financieray Agencia Fiscal

## GOVERNMENT OF PUERTO RICO
PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY

March 30,2022

Re:     Claim No.              - <u>REQUIRES RESPONSE</u>

Dear

Greetings on behalf of the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"). Under Act 2-2017, AAFAF represents the Government of Puerto Rico ("Government") in the Title III proceedings under PROMESA[1]. You are receiving this communication because you filed the referenced Proof of Claim ("Claim") in the Title III Court.

As you know, the Debtors under Title III of PROMESA, through the Financial Oversight and Management Board ("FOMB") transferred your Claim to the Administrative Claims Reconciliation Process ("ACR") in order to resolve the Claim using the Government's existing administrative procedures. The purpose of this letter is to notify that the information provided by you to date is not sufficient for the government agency responsible for reconciling your Claim to adequately evaluate and resolve your Claim.

This is the third and final request to provide sufficient information to adequately evaluate and resolve your claim. We request that, within a term of twenty (20) days, you submit the attached form along with any supporting documentation in which you describe in detail the nature of your Claim. In your response, you should include, without limitation: (1) a telephone number and email address, if available, where you can be contacted; (2) your employee number; (3) your social security number; (4) if your claim is/has been subject of an administrative or judicial process, provide the case file number; and (5) any document that supports your Claim. If you have a pending administrative or judicial case,  please so indicate. If, to the contrary, the case is closed, please provide a copy of the final resolution or finaljudgment, if available.

Failure to respond to this third information request will result in your claim being removed from ACR for failure to respond and objected to, which may result in your claim being expunged. If your claim is expunged you will no longer have a claim in the ACR process or the Title III Proceedings.

---

[1] *Puerto Rico Oversight, Management, and Economic Stability Act.*

Roberto Sánchez Villela (Minillas) Government Center, De Diego Ave. Stop 22, San Juan, PR 00907  I  PO Box 42001, San Juan, PR 00940-2001

 787.722.2525           contact@aafaf.pr.gov          aafaf.pr.gov



GOVERNMENT OF PUERTO RICO
PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY

**Please send the completed form and any supporting documents within twenty (20) days from the date of the notice of this letter, via email to PRACRprocess@primeclerk.com, or by mail, hand delivery, or overnight mail to the following address:**

Commonwealth of Puerto Rico ACR Processing
Centerc/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

**It is of the utmost importance you reply to this letter within the twenty (20) days specified herein, for the adequate evaluation and resolution of your Claim**. Should youhave any questions regarding this letter, please write an email to acr@aafaf.pr.gov.

Respectfully,

The Puerto Rico Fiscal
Agency and Financial
Advisory Authority

Roberto Sánchez Vilella (Minillas) Government Center, De Diego Ave. Stop 22, San Juan, PR 00907 I PO Box 42001, San Juan, PR 00940-2001

787.722.2525        contact@aafaf.pr.gov        aafaf.pr.gov

FORMULARIO DE RESPUESTA DEL RECLAMANTE

*Claim No.*                    *Creditor Name:*

| | |
|---|---|
| (1) Nombre Completo | |
| (2) Número de teléfono | |
| (3) Número de empleado | |
| (4) Agencia para la cual trabaja(ó) y fecha.    Si usted fue empleado en más de una agencia, por favor identifique la agencia o agencias relacionadas a su reclamación y las fechas en que estuvo empleado por cada agencia. | |
| (5) Correo electrónico | |
| (6) Número de seguro social (últimos cuatro dígitos) | |
| (7) Número de caso administrativo o judicial, si aplica. | Incluya número de caso administrativo y/o judicial, si alguno, que haya radicado y que esté directamente relacionado a los beneficios reclamados en la Evidencia de Reclamación (*Proof of Claim*) |
| (8) Describa en detalle la naturaleza de su reclamación y los fundamentos por los cuales usted cree que tiene derecho al beneficio reclamado. **Incluya páginas adicionales si es necesario.** | |

*** Attach any supporting documentation you may have related to your claim. ***

Exhibit B

EMPLOYEE RESPONSE LETTER

*Claim No.*                       *Creditor Name:*

| | |
|---|---|
| (1) Full Name | |
| (2) Telephone Number | |
| (3) Employee Number | |
| (4) Agency and Dates of Service (if you have been employed by more than one agency, or agencies related to your claim, include dates of employment at each agency). | |
| (5) Personal Email Address | |
| (6) Social Security Number (last four digits). | |
| (7) Case File Number, if applicable | *(This includes any administrative and/or judicial complaint you filed in connection with the employee status/benefits requested in your Claim, **other than the Title III case.**)* |
| (8) Describe in detail the nature and basis of your Claim. **Please add additional pages, if needed**. Include the nature of the claim and detail the reasons why you believe you are entitled to such benefit/stipend/wage increase/incentive | |

*** Attach any supporting documentation you may have related to your claim. ***

**Exhibit D**

Exhibit D

ACR Public Employees Final Notice Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1988928 | Álvarez Hernández, Oscar | 1377 Calle Jagüey Urb. Los Caobos | | | | Ponce | PR | 00716-2627 |
| 1671614 | Álvarez Morales, Victor M. | RR 8 Box 9001 Dajaos | | | | Bayamon | PR | 00956 |
| 1656795 | Álvarez Ortiz, Carmen A. | HC01 Box 17399 | | | | Humacao | PR | 00791 |
| 1249223 | ARROYO RAMOS, LISSETTE | PO BOX 1304 | | | | GUAYAMA | PR | 00784-1304 |
| 1664588 | GARCIA BONILLA, GLENDA L | BO. GUAYABAL SECTO CERRO | HC-01 BOX 4424 | | | JUANA DIAZ | PR | 00795 |
| 1658751 | Garcia Bonilla, Glenda L | Bo. Guayabal Secto Cerro | HC - 01 Box 4424 | | | Juana Diaz | PR | 00795 |
| 970255 | Garcia Cedeno, Carmen I | T 51 Calle 20 | Ext. Caguax | | | Caguas | PR | 00725 |
| 970255 | Garcia Cedeno, Carmen I | T 51 Calle 20 | Ext. Caguax | | | Caguas | PR | 00725 |
| 1965906 | Garcia Colon , Rafael A. | Barrio Campanille Villa Hosto | Buzon 1319 | | | TOA BAJA | PR | 00949 |
| 2185821 | Garcia Colon, Florencia | 0-21 Calle P. Jardines de Arroyo | | | | Arroyo | PR | 00714 |
| 709036 | GARCIA CORTES, MARGARITA | HC 59 BOX 6902 | | | | AGUADA | PR | 00602 |
| 1514036 | Garcia Cortes, Margarita | HC 59 Box 6902 | | | | Aguada | PR | 00602 |
| 1660179 | Garcia Cruz, Anidxa Y. | PO Box 901 | | | | Hatillo | PR | 00659 |
| 1732945 | Garcia Cruz, Luz V | Hc 03 Buzon 18326 | | | | Rio Grande | PR | 00745 |
| 1745912 | Garcia Cruz, Luz V. | HC 03 buzon 19326 | | | | Rio grande | PR | 00745 |
| 2206317 | Garcia Cruz, Margarita | G-14 Calle 9 | Villa del Carmen | | | Cidra | PR | 00739 |
| 2108967 | Garcia Cruz, Margarita | G-14 Calle 9 Urb.Villa del Carmen | | | | Cidra | PR | 00739 |
| 1910620 | Garcia Davila, Maria B | Sky Tower 3 Hortensia Apt 14.d | | | | SAN JUAN | PR | 00926 |
| 2077505 | Garcia de Jesus, Juan | Carr 119 Km 13.1 Ramal 496 K4.1 | Bo. Piedra Gorda | | | Camuy | PR | 00627 |
| 2077505 | Garcia de Jesus, Juan | Juan Garcia de Jesus | HC1 Box 3451 | | | Camuy | PR | 00627 |
| 184776 | GARCIA DE RIVERA, LOURDES M | URB VILLA DE SAN ANTON | Q6 CALLE LEOPOLDO JIMENEZ | | | CAROLINA | PR | 00987 |
| 1650748 | Garcia del Valle, Anna M. | HC 30 Box 33335 | | | | San Lorenzo | PR | 00754 |
| 1596248 | Garcia Emanuelli, Karen | 500 CALLE VALCARCEL | CONDOMINIO EL ALCÁZAR, APTO. 8-A | | | SAN JUAN | PR | 00923 |
| 2161206 | Garcia Felix, Juan | P.O Box Aporti de 221 | | | | Patillas | PR | 00723 |
| 2143718 | Garcia Figueroa, Nirma I | Box 218 | | | | Juano Diaz | PR | 00795 |
| 1712656 | GARCIA FLORES, ROSA MARIA | HC 03 BOX 11055 | | | | JUANA DIAZ | PR | 00795 |
| 1629983 | Garcia Garcia, Amanda I | Urb jdnes Monte Blanco 616 Fias B-20 | | | | Yauco | PR | 00698 |
| 1902021 | Garcia Garcia, Iris P. | Cond. Las Torres Navel | Apto. 202A | | | Yauco | PR | 00698 |
| 1816846 | Garcia Garcia, Nilda I | Urb. Alturas de Yauco M-44 Calle 9 | | | | Yauco | PR | 00698 |
| 2135221 | Garcia Gonzales, Esperanza | Hc 763 Buzon 3283 | | | | Patillas | PR | 00723 |
| 185478 | GARCIA GONZALEZ, GLORIA | HC 70 BOX 48813 | | | | SAN LORENZO | PR | 00754 |
| 1829649 | Garcia Gonzalez, Lydia | 3564 Josefina Woll | Las Delicias II | | | Ponce | PR | 00728-3428 |
| 1726763 | Garcia Gonzalez, Maria De J | PO Box 2318 | | | | Vega Baja | PR | 00693 |
| 1617447 | Garcia Irizarry, Joaquin | Carr 679 KM 2.0 | Bo. Espinoza Sector Fortuna | | | Vega Alta | PR | 00692 |
| 1617447 | Garcia Irizarry, Joaquin | Box. 56 | | | | Vega Alta | PR | 00692 |
| 1761918 | Garcia Irizarry, Johanna | Bo. Caonillas Arriba | | | | Villalba | PR | 00766 |
| 1761918 | Garcia Irizarry, Johanna | HC-02 Box 5210 | | | | Villalba | PR | 00766 |
| 2154683 | Garcia Lopez, Vilma M. | 1208 Courtney Chase Circle Apt. 1027 | | | | Orlando | FL | 32837 |
| 1747091 | Garcia Machin, Vilma M | 2620 Eagle Canyon Drive N | | | | Kissimmee | FL | 34746 |
| 1677529 | GARCIA MACHIN, VILMA M. | 2620 EAGLE CANYON DRIVE N | | | | KISSIMMEE | FL | 34746 |
| 1174690 | GARCIA MACHUCA, BRENDA L | PO BOX 876 | | | | VEGA BAJA | PR | 00694 |
| 1916584 | Garcia Maldonado, Margarita | DD-24 Calle Montanas Valle Verde III Norte | | | | Bayamon | PR | 00961 |
| 1002773 | Garcia Marrero, Hector | 12 Maple Run | | | | Haines City | FL | 33844 |

Exhibit D

ACR Public Employees Final Notice Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1924185 | GARCIA MARTINEZ, ALBERTO | 46 CALLE 4 JARDINES | | | | TOA ALTA | PR | 00953 |
| 1516029 | Garcia Martinez, Hector R | L-15 Calle 14 Condado Moderno | | | | Caguas | PR | 00725 |
| 2086759 | GARCIA MATIAS, LEILA | BB-1 CALLE LAUREL QUINTAS DE DORADO | | | | DORADO | PR | 00646 |
| 1636396 | Garcia Medina, Yobanie | Santa Clara | Calle Collins #35 A | | | Jayuya | PR | 00664 |
| 2113559 | Garcia Mendez, Edwin | P.O. Box 278 | | | | Naguabo | PR | 00718-0278 |
| 1454925 | GARCIA MERCADO, RUTH | PO BOX 109 | | | | SABANA HOYOS | PR | 00688 |
| 2056274 | Garcia Nazario, Rose Elia | Urb. Villa El Encanto C/5 #S1 | | | | Juana Diaz | PR | 00795 |
| 1593328 | GARCIA NIEVES, CARMEN DELIA | HC 02 BOX 12933 | | | | AGUAS BUENAS | PR | 00703 |
| 1689014 | GARCIA NIEVES, CARMEN DELIA | HC 02 BOX 12933 | | | | AGUAS BUENAS | PR | 00703 |
| 734656 | Garcia Ortiz, Pablo Antonio | Calle Carolina Mayagues | | | | Mayaguez | PR | 00680 |
| 734656 | Garcia Ortiz, Pablo Antonio | La Loma #440 | | | | Mayaguez | PR | 00680 |
| 2191204 | Garcia Ortiz, Roberto | Egida de la Policia | Apt # 302 Calle Corozal | | | Maunabo | PR | 00707 |
| 1610189 | GARCIA OSORIA , ENNIT | HC-5 BOX 55025 | | | | HATILLO | PR | 00659 |
| 1654270 | Garcia Osorio, Diane | HC-5 Box 55025 | | | | Hatillo | PR | 00659 |
| 1718297 | Garcia Pabon, Carmen Rita | E-12 | Calle Navorra | Urb. Anaida | | Ponce | PR | 00716-2558 |
| 1458435 | GARCIA PADIN, GAMALIEL | URB. SAN ANTONIO | #2908 CALLE MATOMAS | | | SAN ANTONIO | PR | 00690 |
| 983405 | GARCIA PAGAN, EDWIN | URB LOS CAOBOS | 1099 CALLE ALBIZIA | | | PONCE | PR | 00716-2621 |
| 1937340 | GARCIA PEREZ, ADA IRMA | PO BOX 77 | | | | JUNCOS | PR | 00777-0077 |
| 1658432 | Garcia Perez, Alberto | 2223 Calle Maga Urb. Los Caobos | | | | Ponce | PR | 00716-2709 |
| 1984484 | GARCIA PEREZ, CARMEN A. | PMB 224 APART. 8901 | | | | HATILLO | PR | 00659 |
| 1817915 | GARCIA PIAZZA, LURIANNE | HC72 BOX 3766-109 | | | | NARANJITO | PR | 00719 |
| 306898 | GARCIA PINEDA, MARTHA E | PO BOX 195241 | | | | SAN JUAN | PR | 00919-5241 |
| 1922329 | Garcia Pinto, Diana | RR 18 Box 575 | | | | San Juan | PR | 00926-9717 |
| 2171960 | Garcia Prado, Idalise | HC-70 Box-26020 | | | | San Lorenzo | PR | 00754 |
| 1807487 | GARCIA QUINONES, GLORIA E. | T-11 CALLE EUCALIPTO URB. GLENVIEW GARDENS | | | | PONCE | PR | 00730 |
| 1953517 | Garcia Quinones, Gloria E. | T.11 Calle Eucalipto Urb Glenview Gardens | | | | Pounce | PR | 00730 |
| 1596289 | GARCIA RAMOS, DIANA D | RIO GRANDE ESTATE | AVENIDA B R56 | | | RIO GRANDE | PR | 00745 |
| 2042848 | Garcia Ramos, Juan Manuel | RR9 BOX 1580 | | | | SAN JUAN | PR | 00926 |
| 1699944 | GARCIA RAMOS, LUCIDERIZ | URB. VISTAS DEL ATLENTICO | #133 CALLE DELFIN | | | ARECIBO | PR | 00612 |
| 2041803 | Garcia Rivera, Alicia | C 19 Calle D | | | | Carolina | PR | 00987 |
| 1970426 | Garcia Rivera, Aurora | 204 Calle Reina | | | | Ponce | PR | 00730 |
| 187524 | GARCIA RIVERA, ENIBETH | PO BOX 2160 | | | | CANOVANAS | PR | 00729 |
| 1878681 | Garcia Rivera, Enrique | HC -1 BOX 3224 | | | | Villalba | PR | 00766 |
| 1001490 | GARCIA RIVERA, IVETTE | L-10 CALLE M | URB. ALAMAR | | | LUQUILLO | PR | 00773 |
| 698175 | GARCIA RIVERA, LISANDRA | PO BOX 523 | | | | MAUNABO | PR | 00707 |
| 1845210 | Garcia Rivera, Tomas Javier | 805 CALLE SAUCO | VILLA DEL CARMEN | | | PONCE | PR | 00730 |
| 1570837 | Garcia Robledo, Carlos O | PO Box 330666 | | | | Ponce | PR | 00733 |
| 2131838 | Garcia Rodriguez, Anabel | HC 02 Box 5816 | | | | Penuelas | PR | 00624 |
| 2131762 | Garcia Rodriguez, Anabel | HC 02 BOX 5816 | | | | PENUELAS | PR | 00624 |
| 2131627 | Garcia Rodriguez, Anabel | HC02 Box 5816 | | | | Penuelas | PR | 00624 |

Exhibit D

ACR Public Employees Final Notice Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2131599 | Garcia Rodriguez, Anabel | HC 02 Box 5816 | | | | Penuelas | PR | 00624 |
| 2079766 | Garcia Rodriguez, Janet de L. | 560 Calle Napoles Apt. 1B | Cond Concordia Gardens II | | | Rio Grande | PR | 00924 |
| 2079766 | Garcia Rodriguez, Janet de L. | Camino de La Reina 624 | Carr. 8860 Apt. 5203 | | | Trujillo Alto | PR | 00976 |
| 1917584 | GARCIA RODRIGUEZ, JANET DE LOURDES | CAMINO DE LA REINA 624 CARR. 8860 APT 5203 | | | | TRUJILLO ALTO | PR | 00976 |
| 1605945 | GARCIA RODRIGUEZ, MARIA S | HC 65 Box 6455 | | | | PATILLAS | PR | 00723 |
| 2131462 | Garcia Rodriquez, Anabel | HC02 Box 5816 | | | | Penuelas | PR | 00624 |
| 1639853 | Garcia Roman, Raquel | P.O. Box 56 | | | | Vega Alta | PR | 00692 |
| 1867338 | Garcia Rosado, Aileen I. | 110 Valeria | Urb. Colinas de San Francisco | | | Aibonito | PR | 00705 |
| 2207621 | Garcia Ruiz, Gesselle | Calle 5 #92 Promised Lane | | | | Naguabo | PR | 00718 |
| 1855578 | Garcia Ruiz, Luz P. | Corto Villa | Suite 259 | | | Humacao | PR | 00791 |
| 1545575 | Garcia Ruiz, Milagros | Hacienda San Jose. Calle 1 | #1 | | | Ponce | PR | 00731-9610 |
| 1545575 | Garcia Ruiz, Milagros | H-C 06 Buzon 2092 | | | | Ponce | PR | 00731-9610 |
| 2207841 | Garcia Ruiz, Ricardo | RR 9 Box 938 | | | | San Juan | PR | 00926 |
| 2076416 | Garcia Sanchez, Dilfia Noemi | Departamento de Educacion Elemental | Urb. Haciendas del Rio, Calle B-H-5 | | | Caomo | PR | 00769 |
| 2076416 | Garcia Sanchez, Dilfia Noemi | PO BOX 1806 | | | | Caomo | PR | 00769 |
| 1549477 | GARCIA SANTIAGO, JOSE GERARDO | URB. BRISA DEL VALLE CALLE | VIENTO #50 | | | JUANA DIAZ | PR | 00795 |
| 1576347 | Garcia Santiago, Jose Gerardo | Urb Birsa Del Valle Calle Viento 50 | | | | Juana Diaz | PR | 00795 |
| 1688843 | Garcia Santiago, Josue R | Urb. Jardines de Santa Isabel Calle 5 I-6 | | | | Santa Isabel | PR | 00757 |
| 1854384 | Garcia Santiago, Milagros | N-32 Calle Santa Lucia | Urb Santa Elvira | | | Caguas | PR | 00725 |
| 1952649 | Garcia Santiago, Milagros | N-32 Calle: Santa Lucia-Urb: Santa Elvira | | | | Cajuas | PR | 00725 |
| 1894909 | Garcia Sepulveda, Carmen Rosaura | HC 1 Box 7562 | | | | San German | PR | 00683 |
| 1057774 | GARCIA SERRANO, MARITZA | PO BOX 162 | | | | BARCELONETA | PR | 00617 |
| 1164627 | GARCIA SOLIVERAS, ANDRES | BO QUEBRADA ARRIBA | BUZON HC 63 3652 | | | PATILLAS | PR | 00723 |
| 1697434 | Garcia Soto, Marilitza | Calle Hestia 596 | Jard. de Monte Olivo | | | Guayama | PR | 00784 |
| 1993102 | GARCIA TIRADO, MARIA DEL C. | 100 CARR. 933 | APT 5 ESPERANZA VILLAGE | | | JUNCOS | PR | 00777 |
| 2090301 | Garcia Tirado, Maria del Carmen | 100 Carr. 933 Apt.5 Esperanza Village | | | | Juncos | PR | 00777-2940 |
| 1808980 | Garcia Varela, Andrea | PO Box 262 | | | | San Sebastian | PR | 00685 |
| 188870 | GARCIA VARGAS, LETICIA | URB SANTA JUANITA | CALLE YOKOHAMA BN 7 | | | BAYAMON | PR | 00956 |
| 1955755 | GARCIA VISBAL, CELIA E. | P.O. BOX 727 | | | | AGUADA | PR | 00602 |
| 2232003 | Garcia, Laura Concepción | Urb. Las Mueses Buzón 236 | c/ Francisco Colon #BB13 | | | Cayey | PR | 00736 |
| 2083798 | Garcia, Sonia Rosa | Calle Reina de las Flores #1236 | Urb. Hacienda Borinquen | | | Caguas | PR | 00725 |
| 1589846 | Garcia, Wanda I. | Box 230 | | | | Penuelas | PR | 00624 |
| 2110061 | Garnier Talavera, Elba | Calle Picacho 1217 | Urb. Alturas De Mayaguez | | | Mayaguez | PR | 00680 |
| 1911778 | Garrafa Rodriquez , Elizabeth | PO Box 167 | | | | Patillas | PR | 00723 |
| 1585612 | Garriga Rodriguez , Ferdinand | Urb. Parque del Sol Calle 3 Casa C-2 | | | | Patillas | PR | 00723 |
| 1973287 | Gascot Marquez, Yanira M. | # 79 Calle Palacios, Urb. Estancias Reales | | | | San German | PR | 00683 |
| 1998957 | Gaston Garcia, Aida J. | HC-63 Buzon 3308 | | | | Patillas | PR | 00723 |
| 1945158 | Gaudia Minguela, Norma I. | PO Box 9300430 | | | | San Juan | PR | 00930 |
| 1587946 | Gautier Santiago, Yakara Y. | PO Box 950 | | | | Coamo | PR | 00769 |
| 189759 | GAVINO FIGUEROA, GLADYS | LUCERNA | EDIF A1 APT F1 | | | CAROLINA | PR | 00983-1737 |
| 2080326 | Gay Davila, Judith | P.O. Box 1928 | | | | Juncos | PR | 06777 |
| 2085385 | Gay Davila, Judith | P.O. Box 1928 | | | | Juncos | PR | 00777 |
| 1935297 | Gay Davila, Judith | PO Box 1928 | | | | Juncos | PR | 00777 |

Exhibit D

ACR Public Employees Final Notice Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1632571 | Gazmey Rodriguez, Norma I. | RR 2 Box 545 | | | | San Juan | PR | 00926 |
| 1194069 | Gaztambide Figuer, Edward Y | PO Box 232 | | | | Yauco | PR | 00698 |
| 2108244 | Genaro Maceira, Laura Estrella | Ext Roosevelt | 468 Calle Eddie Gracia | | | San Juan | PR | 00918 |
| 2105583 | GENARO MACEIRA, LAURA ESTRELLA | EXT. ROOSEVELT | 468 CALLE EDDIE GRACIA | | | SAN JUAN | PR | 00918 |
| 2057222 | Genaro Maceira, Laura Estrella | Ext. Roosevelt, 468 Calle Eddie Gracia | | | | San Juan | PR | 00918 |
| 941314 | GENERA SANFIORENZO, YADILKA | P O BOX 81 | | | | LAS PIEDRAS | PR | 00771 |
| 1764884 | Georgi Rodriguez, Haydee | HC 9 Box 1531 | | | | Ponce | PR | 00731-9747 |
| 1953366 | Georgi Rodriguez, Haydee | HC 9 Box-1531 | | | | Ponce | PR | 00731-9747 |
| 1606217 | Georgi Rodriguez, Haydee | HC9 BOX 1531 | | | | PONCE | PR | 00731-9747 |
| 1983814 | Georgi Rodriguez, Haydee | HC9 Box 1531 | | | | Ponce | PR | 00731-9747 |
| 1958933 | Georgi Rodriguez, Jesus M | HC 9 Box 1531 | | | | Ponce | PR | 00731-9747 |
| 1866548 | Georgi Rodriguez, Jesus M. | HC 09 Box 1531 | | | | Ponce | PR | 00731-9747 |
| 1977417 | Georgi Rodriguez, Jesus M. | HC9 Box 1531 | | | | Ponce | PR | 00731-9747 |
| 1752889 | Gerena Alvalle, Mary Edna | HC 08 Box 67809 | | | | Arecibo | PR | 00612 |
| 2006899 | Gerena Crespo, Hilda I. | Ext. Villa Rita Calle 30 HH-4 | | | | San Sebastian | PR | 00685 |
| 2219351 | Gerena Mercado, Ivette | PO Box 8901 | | | | Hatillo | PR | 00659-9141 |
| 1882643 | Gerena Ruiz, Martin | 4427 Guacamayo Villa Delicias | | | | Ponce | PR | 00728 |
| 1567813 | GERENA SAN FIORENZO, YADILKA | P.O. BOX 81 | BO. SABANA | | | LAS PIEDRAS | PR | 00771 |
| 1510058 | Gerena Sanfiorenzo, Yadilka | PO Box 81 | | | | Las Piedras | PR | 00771 |
| 594727 | GERENA SANFIORENZO, YADILKA M | PO BOX 81 | | | | LAS PIEDRAS | PR | 00771 |
| 1560831 | Gerena Sanfiorenzo, Yadilka M. | PO Box 81 | | | | Las Piedras | PR | 00771 |
| 1563127 | Gerena Sanfiorevzo, Yadilka | P.O. Box 81 | | | | Las Piedras | PR | 00771 |
| 1890380 | GERMAIN OPPENHEIMER, CARMEN E. | URB. EL MADRIGAL CALLE 2 B10 | | | | PONCE | PR | 00730 |
| 1641037 | Gierbolini Alvarado, Agneris | 2019 Massimo Dr | | | | Creedmoor | NC | 27522 |
| 1655681 | Gierbolini Alvarado, Glenda I | P.O. Box 557 | | | | Coamo | PR | 00769 |
| 1614342 | GIERBOLINI HOYOS , OCTAVIO H. | P.O. BOX 557 | | | | COAMO | PR | 00769 |
| 1873495 | GIL LUGO, MARIESTHER | URB. COUNTRY CLUB | 901 CALLE VITERBO | | | SAN JUAN | PR | 00924 |
| 2123812 | GIL MAYSONET, SHARAMARI | 4-E-3 CALLE PLAYERA | URB. LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 1591991 | Gilbert Marquez, Rose | #3 Ines Davila Semprit | | | | Bayamon | PR | 00961 |
| 1613183 | GIL-HERNANDEZ, YAZMIN | 150 VILLAS DEL BOSQUE | | | | CIDRA | PR | 00739 |
| 2047019 | Giner, Gloria | Villa Del Carmen 4605 | | | | Ponce | PR | 00716 |
| 1728261 | GINES AYUSO, SHAKIRA | G-121 CALLE CIDRA | LAGO ALTO | | | TRUJILLO ALTO | PR | 00976 |
| 1704648 | Gines De Leon, Yudelka | Avenida Jupider No. 73 | Bda. Sandin | | | Vega Baja | PR | 00693 |
| 2012063 | GINES VALENCIA, ANDRA L | CALLE 7 NO F 8 | RINCON ESPANOL | | | TRUJILLO ALTO | PR | 00976 |
| 2130933 | Gloria Coss Martinez, Carmen | HC 70 Box 26020 | | | | San Lorenzo | PR | 00754 |
| 2130942 | Gloria Coss Martinez, Carmen | HC 70 Box 26020 | | | | San Lorenzo | PR | 00754 |
| 1866634 | GOGLAD COLON, SANDRA | 52 CALLE LA CEIBA | URB VALLE HUCARES | | | JUANA DIAZ | PR | 00795 |
| 1872440 | GOGLAD COLON, SANDRA | 52 CALLE LA CEIBA | VALLE HUCARES | | | JUANA DIAZ | PR | 00795-2807 |
| 1844863 | Goglad Colon, Sandra | 52 Calle La Ceiba Urb. Valle Hucares | | | | Juana Diaz | PR | 00795 |
| 1853243 | Goglad Colon, Sandra | 52 Calle La Ceiba Urb. Valle Hucares | | | | Juana Diaz | PR | 00795 |
| 1853243 | Goglad Colon, Sandra | EXT. Jacaguax D #1 | | | | Juana Diaz | PR | 00795 |
| 194154 | GOICOCHEA PEREZ, LIZ ENID | HC 05 BOX 58208 | | | | HATILLO | PR | 00659 |
| 2012169 | Goicochea Perez, Liz Enid | HC-5 Box 58208 | | | | Hatillo | PR | 00659 |
| 1795815 | GOLDEROS VEGA, ALFONSO | I-4 SAN PATRICIO AVENUE | APT. 1903 | | | GUAYNABO | PR | 00968-3224 |
| 1698168 | Gomez Garcia, Nelson Manuel | PO Box 893 | | | | Anasco | PR | 00610 |
| 1698168 | Gomez Garcia, Nelson Manuel | Reparto Daguey Calle 6 C 30 | | | | Anasco | PR | 00610 |

Exhibit D

ACR Public Employees Final Notice Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2101787 | Gomez Gomez, Ivelisse J. | Ave Barbosa 606 | | | | Rio Piedras | PR | 00936 |
| 2101787 | Gomez Gomez, Ivelisse J. | RR 9 Box 973 | | | | San Juan | PR | 00926 |
| 794015 | GOMEZ LOPEZ, ERIKA Y | HC 01 BOX 4115 | BO. CALLEJONES | | | LARES | PR | 00669 |
| 2036665 | Gómez López, Lourdes H. | 317 Citadel Repto. Universitario | | | | San Juan | PR | 00926 |
| 2034594 | Gomez Malave, Candida | 019 Colesibi urb. Caguax | | | | Caguas | PR | 00725 |
| 1738528 | GOMEZ MARTINEZ, MARIA DEL C | COND DORAL PLAZA 1019 | AVE LUIS VIGOREAUX APT 4K | | | GUAYNABO | PR | 00966-2404 |
| 1555808 | Gomez Matos, Brenda I. | 8 Villas Kennedy r78 | | | | San Juan | PR | 00915 |
| 2053768 | Gomez Rivera, Alma V. | 90 Universo Urb Toaville | | | | Toa Baja | PR | 00949 |
| 1083560 | GOMEZ RODRIGUEZ, REINALDO | PO BOX 482 | | | | ARROYO | PR | 00714 |
| 2176834 | Gomez Sanchez, Rosa | HC1 box 6168 | Bo. Yaurel | | | Arroyo | PR | 00714 |
| 1730139 | Gomez Sierra, Dorca | BO Juan Sanchez Buzon 1406 | | | | Bayamon | PR | 00959 |
| 2068532 | GOMEZ SIERRA, DORCAS | BUZON 1406 | BO.JUAN SANCHEZ | | | BAYAMON | PR | 00959 |
| 711865 | GOMEZ TORRES, MARIA | URB BAIROA PARK | E6 PARQUE DE LA FUENTE | | | CAGUAS | PR | 00727 |
| 1586613 | GOMEZ VEGA, JULIA | HC03 BOX 37467 | | | | CAGUAS | PR | 00725 |
| 2192953 | Gonalez Lopez, Rosa H | Carr 111 Bo Angeles | | | | Utado | PR | 00641 |
| 2192953 | Gonalez Lopez, Rosa H | HC 03 Box 13369 | | | | Utuado | PR | 00641 |
| 1816521 | GONZALES BONILLA, DORIS R | HC-2 BOX 4920 | | | | VILLALBA | PR | 00766-9885 |
| 1889715 | Gonzales Ortiz, Edwin | Num 433 Paseo Ruisessor | | | | Coto Laurel | PR | 00780-2407 |
| 1875541 | Gonzales Rosado, Manuel | L-14 Calle 11 Santa Teresita | | | | Bayamon | PR | 00961 |
| 2131442 | Gonzales Santiago, Manuel | Bo Quebrada de Yauco Carr 375 Km 3 | | | | Yauco | PR | 00698 |
| 2131442 | Gonzales Santiago, Manuel | HC-03 Box 14888 | | | | Yauco | PR | 00698 |
| 2071240 | Gonzalez - Muniz, Paquita | HC 61 Box 34997 | | | | Aquada | PR | 00602 |
| 1733778 | Gonzalez , Somarie | P.O. Box 164 | | | | Cidra | PR | 00739 |
| 1993243 | GONZALEZ ACEVEDO, ISMAEL | HC-05 BOX 10821 | | | | MOCA | PR | 00676 |
| 1775427 | Gonzalez Acevedo, Rosa Ivettet | PO Box 2233 | | | | San Sebastian | PR | 00685 |
| 794140 | GONZALEZ ACEVEDO, WANDA I | BO. MALPASO | HC61 BOX 34216 | | | AGUADA | PR | 00602 |
| 1853648 | GONZALEZ ALEJANDRO, GLADYS | RR 36 BOX 6190 | | | | SAN JUAN | PR | 00926 |
| 2215802 | Gonzalez Almena, Fidel | Urb. Senderos de Garabo | 55 Calle Malin | | | Gurabo | PR | 00778-9830 |
| 2142273 | Gonzalez Alvares, Antonio | Parcelas Sabareta Calle 1 de Mayo nu 62 | | | | Mercedita | PR | 00715 |
| 1610009 | Gonzalez Alvarez, Ramonita | Urb. Santa Elena | Calle Nogal # E 10 | | | Guayanilla | PR | 00656 |
| 1567897 | Gonzalez Alvarez, Ramonita | Urb. Santa Elena | Calle Nogal # E-10 | | | Guayanilla | PR | 00656 |
| 1945839 | GONZALEZ ARROYO, JENNY | PO BOX 50999 | | | | TOA BAJA | PR | 00950-0999 |
| 1656819 | Gonzalez Babilonia , Laura L. | 66 Calle Serafin Mendez | | | | Moca | PR | 00676 |
| 1843785 | Gonzalez Babilonia, Laura L. | 66 Calle Seratin Mendez | | | | Moca | PR | 00676 |
| 2084219 | Gonzalez Baez, Jose E. | G-5 C/8 Ciudad Masso | | | | San Lorenzo | PR | 00754 |
| 1820871 | Gonzalez Bonilla, Doris R | HC-2 Box 4920 | | | | Villalba | PR | 00766-9885 |
| 2097860 | Gonzalez Borges, Ramona | 15 Ana Maria | | | | Camuy | PR | 00627-2821 |
| 842330 | Gonzáles Cában, Concepción | Ext Royal Palm | IL 5 Calle Palma Royal | | | Bayamón | PR | 00956 |
| 842330 | Gonzáles Cában, Concepción | D-5 Calle 1 Bayamón Hills | | | | Bayamón | PR | 00956 |
| 1570226 | Gonzalez Camara, Fernando L. | URB Constancia | Calle Chalet #3474 | | | Ponce | PR | 00717-2236 |
| 1605539 | Gonzalez Cancel, Ana N | AY-6 C/54 Urb. La Hacienda | | | | Guayama | PR | 00784 |
| 1785730 | Gonzalez Carmona, Luz M. | 3500 W. Orange Grove 9105 | | | | Tucson | AZ | 85741 |
| 1515635 | Gonzalez Cartagena, Elba Ida | HC 2 Box 7221 | | | | Salinas | PR | 00751 |
| 1084543 | GONZALEZ CIRINO, RICARDO | PO BOX 11664 | | | | SAN JUAN | PR | 00910 |
| 1074755 | GONZALEZ COLLAZO, ORLANDO | URB. MONTE ELENA | 336 CALLE BROMELIA | | | DORADO | PR | 00646 |
| 1980084 | Gonzalez Collozo, Emma | HC 4 Box 2514 | | | | Barranquitas | PR | 00794 |

Exhibit D

ACR Public Employees Final Notice Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2154741 | Gonzalez Colon, Tomas | 139 Urb Parque de Guasimia | | | | Arroyo | PR | 00714 |
| 1883082 | Gonzalez Concepcion, Jeanette | E-10 Urb. Moropo | | | | Aguada | PR | 00602 |
| 1586231 | GONZALEZ CORDERO, EDWIN | PO BOX 194 | | | | MOCA | PR | 00676 |
| 197429 | Gonzalez Cordero, Marisol | HC 58 BOX 14861 | BO. LAGUNAS | | | AGUADA | PR | 00602-9727 |
| 197429 | Gonzalez Cordero, Marisol | 870 Concepcion Vera | | | | Moca | PR | 00676 |
| 1641412 | GONZALEZ CORREA, REBECCA | VILLA UNIVERSITARIA CALLE 24 | BF12 | | | HUMACAO | PR | 00791 |
| 1773158 | Gonzalez Cotto, Ana M. | HC-02 Box 11624 | | | | Humacao | PR | 00791 |
| 1604917 | Gonzalez Cotto, Irma Iris | Calle 53 50-1 | Urb. Miraflores | | | Bayamon | PR | 00957-3854 |
| 1648311 | Gonzalez Cotto, Irma Iris | Calle 53 50-1 | Urb. Miraflores | | | Bayamon | PR | 00957-3854 |
| 1602298 | Gonzalez Cotto, Irma Iris | Calle 53 50-1 | Urb. Miraflores | | | Bayamon | PR | 00957-3854 |
| 2071572 | Gonzalez Crespo, Amelia | LF4 32 5ta Sec Villa del Rey | | | | Caguas | PR | 00725 |
| 2039366 | Gonzalez Crespo, Anastacia | S20 9 4 tasecc Villa del Rey | | | | Caguas | PR | 00727 |
| 1104164 | GONZALEZ CRESPO, WILMAR | CARR 416 KM 5.2 INT. | HC 58 BOX 14743 | | | AGUADA | PR | 00602-0602 |
| 1786600 | Gonzalez Cruz, Daisy | Urb. Bella Vista B-28 | | | | Aibonito | PR | 00705 |
| 1782998 | GONZALEZ CRUZ, SONIA IVETTE | 123 BALDORIOTY ST | | | | AIBONITO | PR | 00705 |
| 1743567 | GONZALEZ DE JESUS, ENID | HC 1 BOX 2625 | | | | ARECIBO | PR | 00616 |
| 1743567 | GONZALEZ DE JESUS, ENID | HC 01 BOX 2625 | | | | BAJADERO | PR | 00616 |
| 2037102 | Gonzalez del Rio, Raquel | HC03 Box 33396 | | | | Hatillo | PR | 00659 |
| 1674668 | Gonzalez Del Valle, Gerardo | HC-10 Box 49372 | | | | Caguas | PR | 00725 |
| 1777977 | GONZALEZ DEL VALLE, GERARDO | HC 10 BOX 49372 | | | | CAGUAS | PR | 00725 |
| 1746779 | González Del Valle, Gerardo | HC-10 Box 49372 | | | | Caguas | PR | 00725 |
| 198025 | Gonzalez Del Valle, Juan Antonio | Calle Laurel 504 | Reparto Flamboyan | | | Mayaguez | PR | 00680 |
| 2023077 | Gonzalez Del Valle, Pedro | Hc 5 Box 56939 | | | | Mayaguez | PR | 00680 |
| 2023077 | Gonzalez Del Valle, Pedro | Carr. 354 Km 4 Hm. 7 | | | | Rio Canas Arriba May | PR | 00680 |
| 1320174 | GONZALEZ DIAZ, BRENDA L | URB ESTANCIAS DE TORTUGUERO | 312 TIVOLI | | | VEGA BAJA | PR | 00693 |
| 1678014 | GONZALEZ DIAZ, DELIMARYS | P.O. BOX 1823 | | | | LARES | PR | 00669 |
| 909524 | GONZALEZ DIAZ, JOSE | ATTN: ISAMAR GONZALEZ DELGADO | PO BOX 981 | | | YABUCOA | PR | 00767 |
| 1859179 | GONZALEZ FALU, CLARA | VILLA DE CASTRO | JJ 27 CALLE 60 | | | CAGUAS | PR | 00725 |
| 1859179 | GONZALEZ FALU, CLARA | JJ 27 CALLE 600 URB VILLAS DE CASTRO | | | | CAGUAS | PR | 00725 |
| 1213784 | GONZALEZ FIGUEROA, HECTOR JOEL | HC 10 BOX 49199 | | | | CAGUAS | PR | 00725 |
| 2000160 | Gonzalez Figueroa, Jesus A | Calle 7 Blog E-18 Urb. El Conquistador Tn | | | | Trujillo Alto | PR | 00976 |
| 794510 | GONZALEZ FIGUEROA, TAMARA | URB VILLA ALBA J 17 | | | | SABANA GRANDE | PR | 00637 |
| 1546112 | Gonzalez Flores, Bethzaida | PO Box 2569 | | | | Juncos | PR | 00777 |
| 2082182 | GONZALEZ FLORES, OMAYRA | RES. CATANITO GARDEN EDF-5 | APT-E12 | | | CAROLINA | PR | 00985 |
| 2082182 | GONZALEZ FLORES, OMAYRA | RUTA RURAL #1 BOX 36F | | | | CAROLINA | PR | 00983 |
| 2148911 | Gonzalez Fuentes, Juana | HC 5 Box 51520 | | | | San Sebastian | PR | 00685 |
| 2024555 | Gonzalez Garcia, Adalberto | Villas De Rio Canas | 1212 Calle Pedro Mendez | | | Ponce | PR | 00728-1936 |
| 2155962 | Gonzalez Garcia, Liz | HC01 Box 5055 | | | | Santa Isabel | PR | 00757 |
| 1801080 | Gonzalez Gonzalez, Frandith | Urb. Villa Borinquen, Calle Nitaíno, G-38 | | | | Caguas | PR | 00725 |
| 199231 | GONZALEZ GONZALEZ, JOSETTE | PO BOX 2657 | BO JUNCAL | | | SAN SEBASTIAN | PR | 00685 |
| 794577 | GONZALEZ GONZALEZ, KAREN | CALLE 4 D 14 | LOMA ALTA | | | CAROLINA | PR | 00987 |
| 1715661 | Gonzalez Gonzalez, Maria E. | 390 PMB 138 carretera 853 | | | | Carolina | PR | 00987 |

Exhibit D

ACR Public Employees Final Notice Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2060475 | Gonzalez Gonzalez, Maria Luz | Urb Quintes del Norte A-34 Calle 2 | | | | Bayamon | PR | 00961 |
| 1114183 | GONZALEZ GONZALEZ, MARIANO | BO CACAO BAJO | HC 63 BOX 3180 | | | PATILLAS | PR | 00723 |
| 1717766 | GONZALEZ GONZALEZ, MELISSA | PO BOX 1306 | | | | SABANA HOYOS | PR | 00688 |
| 199359 | GONZALEZ GONZALEZ, MIRTA | HC 61 BOX 5356 | | | | AGUADA | PR | 00602 |
| 1559246 | GONZALEZ GONZALEZ, ZORAIDA | PO BOX 3910 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 |
| 1863770 | Gonzalez Hernandez, Carmen V. | Ciudad Jardin de Bairoa | 226 Calle Santander | | | Caguas | PR | 00729 |
| 1677604 | Gonzalez Hernandez, Claribel | 3633 El Cademus Urb. Punto Oro | | | | Ponce | PR | 00728-2011 |
| 2046269 | Gonzalez Herrera, Evelyn | 1006 Aramana Urb. Monterrey | | | | Mayaguez | PR | 00680 |
| 1963755 | Gonzalez Irizarry, Elizabeth | 527 San Damian | Ext. El Comandante | | | CAROLINA | PR | 00982 |
| 2020045 | Gonzalez Irizarry, Elizabeth | 527 San Damian, Ext El Comandante | | | | Carolina | PR | 00982 |
| 2091686 | Gonzalez Irizarry, Elizabeth | 527 San Damian, Ext. El Comandante | | | | Carolina | PR | 00982 |
| 2098914 | GONZALEZ IRIZARRY, MIRIAM | VILLA FONTANA | VIA 43 4RS-4 | | | CAROLINA | PR | 00983 |
| 2083668 | Gonzalez Irizarry, Miriam | 4RS-4 Via 43 | Villa Fontana | | | Carolina | PR | 00983 |
| 2080890 | GONZALEZ IRIZARRY, MIRIAM | VIA 43 4RS-4 VILLA FONTANA | | | | CAROLINA | PR | 00983 |
| 2096883 | Gonzalez Jimenez, Iris Marta | P.O. Box 1212 | | | | Jayuya | PR | 00664 |
| 794659 | GONZALEZ LABOY, LIZANDRA | BO. CACAO ALTO SECTOR SURO | CARR 184 KM HC #63 BOX 3387 | | | PATILLAS | PR | 00723 |
| 794659 | GONZALEZ LABOY, LIZANDRA | HC 63 BOX 3387 | | | | PATILLAS | PR | 00723-9651 |
| 1784224 | Gonzalez Lopez , Arelis | HC-04 BOX 19558 | | | | Camuy | PR | 00627 |
| 2093470 | Gonzalez Lopez, Sylvia | P.O. Box 2067 | | | | Hatillo | PR | 00659 |
| 1680391 | GONZALEZ LUCIANO, MARIA D | HC-01 BOX 4074 | | | | ADJUNTAS | PR | 00601 |
| 200377 | GONZALEZ MALDONADO, AIDA | CALLE 3 A-25 ALTURAS DE SAUCI | URB. ALTURAS | | | BAYAMON | PR | 00957 |
| 1854387 | GONZALEZ MALDONADO, IRIS MARIA | 141 CALLE DALIA | URB JARDINES DE JAYUYA | | | JAYUYA | PR | 00664 |
| 2050997 | Gonzalez Maldonado, Iris Maria | 141 Calle Dalia | Urb Jardines de Jayuya | | | Jayuya | PR | 00664 |
| 2044733 | GONZALEZ MALDONADO, IRIS MARIA | 141 CALLE DALIA | URB. JARDINES DE JAYUYA | | | JAYUYA | PR | 00664 |
| 2002176 | Gonzalez Maldonado, Iris Maria | 141 Calle Dalia, Urb Jardines de Jayuya | | | | Jayuya | PR | 00664 |
| 200553 | GONZALEZ MARRERO, TANIA I. | #165 C/Niza | Urb Ext. El Comandante | | | Carolina | PR | 00982 |
| 200553 | GONZALEZ MARRERO, TANIA I. | EDIF. R-1 APT. 178 | JARDINES DE BERWIND | | | RIO PIEDRAS | PR | 00924 |
| 1953465 | Gonzalez Marrero, Virginia C. | AI-12 c Magali Central Levittown | | | | Toa Baja | PR | 00949 |
| 1712498 | Gonzalez Marrero, Yeidy M. | PO Box 394 | | | | Morovis | PR | 00687 |
| 2011123 | Gonzalez Martinez, Aixamar | Calle Sloandra #30 | | | | Arecibo | PR | 00612 |
| 1696209 | GONZALEZ MARTINEZ, ELISA EILEEN | URBANIZACION SANTA MARTA | CALLE D BLOQUE C #11 | | | SAN GERMAN | PR | 00683 |
| 1681986 | Gonzalez Martinez, Elisa Eileen | Urbanización Santa Marta Calle D Bloque C #11 | | | | San Germán | PR | 00683 |
| 2087789 | Gonzalez Martinez, Ivette M | HC 03 Box 11875 | | | | Camuy | PR | 00627 |
| 1963633 | Gonzalez Martinez, Ivette M. | HC 03 Box 11875 | | | | Camuy | PR | 00627 |
| 1964499 | Gonzalez Martinez, Ivette M. | HC-03 Box 11875 | | | | Camuy | PR | 00627 |
| 2134434 | Gonzalez Medina, Idalys | Urb. Estancias la Ceiba #48 | Calle Almendra | | | Hatillo | PR | 00659 |
| 200939 | GONZALEZ MELENDEZ, MIRIAM | BDA MARIN | CALLE 12 191 A | | | GUAYAMA | PR | 00784 |
| 1627467 | Gonzalez Mendoza, Leslie | Urb. San Agustin | 113 Calle San Bruno | | | Vega Baja | PR | 00693 |
| 201098 | Gonzalez Mercado, Wanda E. | P.O. BOX 1197 | | | | AGUADA | PR | 00602 |
| 2150193 | Gonzalez Molina, Nancy I. | HC-01 Box 4200 | | | | Salinas | PR | 00751 |
| 1978900 | Gonzalez Montesino, Luz E. | Barrio Qda Cruz | Buzon RR #6 7170 | | | TOA ALTA | PR | 00953 |
| 1721940 | Gonzalez Mora, Irene | HC 73 Box 5926 | | | | Cayey | PR | 00737 |

Exhibit D

ACR Public Employees Final Notice Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2160291 | Gonzalez Morales, Carlos J. | Bzn-j-1 Calle#4 los Almendros | Bo: Talante | | | Maunabo | PR | 00707 |
| 1888858 | Gonzalez Muniz, Paquita | HC 61 BOX 34997 | | | | AGUADA | PR | 00602-9556 |
| 1130417 | GONZALEZ MUNIZ, PAQUITA | HC 61 BOX 34997 | | | | AGUADA | PR | 00602 |
| 1724787 | Gonzalez Narvaez, Keilyvette | Calle B # 286 | Urbanizacion Flamingo Hills | | | Bayamon | PR | 00957 |
| 1976032 | Gonzalez Navarro, Gladys V. | HC 02 Box 30885 | | | | Caguas | PR | 00727 |
| 1976032 | Gonzalez Navarro, Gladys V. | PO Box 1153 | | | | San Lorenzo | PR | 00754-1153 |
| 1766665 | Gonzalez Nieves, Enrique | P.O. Box 635 | | | | Sabana Hoyos | PR | 00688 |
| 201649 | Gonzalez Nieves, Jose M | Po. Box 2072 | | | | Yabucoa | PR | 00767 |
| 1768200 | Gonzalez Nieves, Yazmin D. | PO Box 6814 | | | | Bayamon | PR | 00960-9008 |
| 1221502 | GONZALEZ OCASIO, IVELISSE | HC-04 BOX 15367 | | | | CAROLINA | PR | 00987 |
| 2100803 | Gonzalez Ocasio, Ivelisse | HC-04 Box 15367 | | | | Carolina | PR | 00987 |
| 1495555 | GONZALEZ OLIVERO , VIVIAN | PO BOX 243 | | | | UTUADO | PR | 00641 |
| 1505942 | Gonzalez Olivero, Vivian | PO BOX 243 | | | | Utuado | PR | 00641 |
| 2000716 | Gonzalez Olmo, Pablo | 536 Calle Eufrates | | | | Hatillo | PR | 00659 |
| 1194582 | GONZALEZ ORTIZ, EDWIN | 433 PASEO RUISENOR | COTO LAUREL | | | PONCE | PR | 00780-2407 |
| 1653567 | González Ortiz, Rosa H. | Urbanizacion Jardines de Vega Baja | 142 Jardin del Alba | | | Vega Baja | PR | 00693 |
| 1985778 | Gonzalez Ortiz, Ruth I | 2-K-13 Jose M. Solis | | | | Caguas | PR | 00727 |
| 2092600 | Gonzalez Ortiz, Sara Ii | Urb. Villa Carolina, | 78 # 2 Calle 84 | | | Carolina | PR | 00985 |
| 1487019 | Gonzalez Pacheco, Karitza | 429 West Governor Rd. | | | | Hershey | PA | 17033 |
| 1486959 | Gonzalez Pacheco, Karitza | 429 West Governor Road | | | | Hershey | PA | 17033 |
| 1969118 | GONZALEZ PAGAN, JESSICA | URB. VALLE DEL PARAISO | #10 CALLE RIACHUELO | | | TOA ALTA | PR | 00953 |
| 1141740 | GONZALEZ PAULINO, ROSA | PO BOX 164 | | | | ANGELES | PR | 00611 |
| 2028050 | Gonzalez Perez, Angel M. | #2562, C/ NACAR | | | | Ponce | PR | 00716 |
| 2005978 | Gonzalez Perez, Angela C. | #367 Calle Atenas | | | | San Juan | PR | 00920 |
| 2030725 | GONZALEZ PEREZ, DEITER J | URB ISABELA | D-37 CALLE 9 LA CATOLICA | | | Aguada | PR | 00602 |
| 1575512 | GONZALEZ PEREZ, FELIX D | HC-02 BOX 4417 | | | | VILLALBA | PR | 00766 |
| 1589080 | Gonzalez Perez, Felix D | HC-02 BOX 4417 | | | | VILLALBA | PR | 00766 |
| 2018843 | Gonzalez Perez, Jose D. | University Gardeas | Calle Bambu H-18 | | | Arecibo | PR | 00612 |
| 1607045 | Gonzalez Perez, Marisol | PO Box 163 | | | | Quebradillas | PR | 00678 |
| 1567704 | GONZALEZ PEREZ, MYRTHA I | HC-3 BOX 9776 | | | | LARES | PR | 00669 |
| 1568178 | Gonzalez Perez, Myrtha I | HC-3 Box-9776 | | | | Lares | PR | 00669 |
| 1671415 | Gonzalez Perez, Wanda T. | D-6 Urb San Cristobal | | | | Aguada | PR | 00602 |
| 2005496 | Gonzalez Pinero, Lilliam | Box 560174 | | | | Guayanilla | PR | 00656 |
| 1882059 | GONZALEZ PLAZA, YAHAIRA | URB LA CONCEPCION | 146 CALLE COBRE | | | GUAYANILLA | PR | 00656 |
| 1749062 | Gonzalez Qninones, Awilda | HC -7 Box 30065 | | | | Juana Diaz | PR | 00795 |
| 1577772 | Gonzalez Quinones, Nelson G. | Calle Ucar #82 Urb. Paseo La Ceiba | | | | Hormigueros | PR | 00660 |
| 1784529 | Gonzalez Quinonez, Samuel | Apartado 934 | | | | Yauco | PR | 00698 |
| 1651075 | Gonzalez Quintana, Edward | HC 06 Box 11801 | | | | San Sebastian | PR | 00685 |
| 202800 | GONZALEZ RAMIREZ, MARIBEL | APARTADO 722 | | | | LARES | PR | 00669 |
| 1668670 | GONZALEZ RAMOS, GUILLERMO | PO BOX 2758 | | | | RIO GRANDE | PR | 00745-2758 |
| 2027723 | Gonzalez Ramos, Sonia | Carr. 314 Km. 06 | | | | San German | PR | 00683 |
| 2027723 | Gonzalez Ramos, Sonia | HC02 - Box 11592 | | | | San German | PR | 00683 |
| 2233678 | Gonzalez Rivera, Carlos D | PO Box 1262 | | | | Cabo Rojo | PR | 00623 |
| 2154837 | Gonzalez Rivera, Daniel | HC 63 Box 3590 | | | | Patillas | PR | 00723 |
| 1685845 | Gonzalez Rivera, Enrique | Bda. Marin Calle 5 170-A | | | | Guayama | PR | 00784 |
| 2031246 | Gonzalez Rivera, Esther M. | Urb. El Madrigal H 18 Calle 1 | | | | Ponce | PR | 00730 |

Exhibit D

ACR Public Employees Final Notice Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1577909 | Gonzalez Rivera, Hector | Parc Amadeo | 12 Calle D | | | Vega Baja | PR | 00693-5136 |
| 1634382 | Gonzalez Rivera, James A. | BDA Marin | Calle 5 170 A | | | Guayama | PR | 00784 |
| 2223102 | Gonzalez Rivera, Jose L. | P.O. Box 1215 | | | | Morovis | PR | 00687 |
| 1877765 | Gonzalez Rivera, Juana M. | P.O. Box 127 | | | | Jayuya | PR | 00664 |
| 2054244 | Gonzalez Rivera, Migdalia | PO Box 693 | | | | Jayuya | PR | 00664 |
| 1962829 | Gonzalez Rivera, Nylsa M. | Urb. Minima #7 | | | | Arroyo | PR | 00714 |
| 1962829 | Gonzalez Rivera, Nylsa M. | Urb. Minima #7 Calle A | | | | Arroyo | PR | 00714 |
| 2005643 | Gonzalez Rivera, Rosa E. | HC 04 BOX 16319 | | | | CAMUY | PR | 00627 |
| 2016368 | Gonzalez Rivera, Sara | P.O. Box 1754 | | | | Sabana Seca | PR | 00952-1754 |
| 1940779 | GONZALEZ RIVERA, SOLDELIX | PORTALES DE JACARANDA | 15021 CALLE UCAR | | | SANTA ISABEL | PR | 00757 |
| 1824213 | Gonzalez Rivera, Soldelix | Portales de Jacaranda 15021 Calle Ucar | | | | Santa Isabel | PR | 00757 |
| 2090520 | Gonzalez Rivera, Soldelix | Portales de Jacaranda | 15021 Calle Ucar | | | Santa Isabel | PR | 00757 |
| 1916649 | Gonzalez Rivera, Soldelix | Portales de Jacaronda | 15021 Calle Ucar | | | Sante Isabel | PR | 00757 |
| 1952211 | Gonzalez Rivere, Soldelix | Portales de Jacaranda 15021 calle Ucar | | | | Santa Isabel | PR | 00757 |
| 2048004 | GONZALEZ RODRIGUEZ, ALMA I. | A-10 CONVENTO | VILLA DEL RIO | | | GUAYANILLA | PR | 00656-1101 |
| 203818 | GONZALEZ RODRIGUEZ, DIANE L | PO BOX 59 | | | | ADJUNTAS | PR | 00601 |
| 1605441 | Gonzalez Rodriguez, Eileen M. | P.O. Box 59 | | | | Adjuntas | PR | 00601 |
| 795144 | GONZALEZ RODRIGUEZ, MARTA | PO BOX 1228 | | | | AIBONITO | PR | 00705 |
| 2023954 | Gonzalez Rodriguez, Mary L. | 733 Concepcion Vera | | | | Moca | PR | 00676 |
| 2003388 | Gonzalez Rodriguez, Mary Luz | 733 Cancepcion Vera | | | | Moca | PR | 00676 |
| 1922108 | Gonzalez Rodriguez, Neika L. | Ext Sta Ana 3 Calle 10 #242 | | | | Salinas | PR | 00751 |
| 1764800 | Gonzalez Rodriguez, Noelia | 4116 Apt. U Townhouse Rd | | | | Richmond | VA | 23228 |
| 1995543 | GONZALEZ RODRIGUEZ, ROSA M. | CALLE 4 A40 URB. VISTA AZUL | | | | ARECIBO | PR | 00612-2525 |
| 1791301 | Gonzalez Rodriguez, Tulidania | Urb Valle de Andalucia | Calle Lorca 2919 | | | Ponce | PR | 00728-3104 |
| 1630458 | Gonzalez Rodriguez, Tulidaria | Urb. Valle de Andalucia | Calle Lorca 2919 | | | Ponce | PR | 00728-3104 |
| 1502237 | GONZALEZ ROIG, ANA C. | URB. COUNTRY CLUB | CALLE 406 MG-4 | | | CAROLINA | PR | 00982 |
| 1943389 | Gonzalez Roman, Ada I | Urb. Jardines de Lares C-2 | | | | Lares | PR | 00669 |
| 1596940 | Gonzalez Roman, Ana M. | Urb. Sabana Garden | Calle 13 Bloq 9-26 | | | Carolina | PR | 00983 |
| 1539672 | Gonzalez Roman, Diego | B-32 Solaz Los Recieos | | | | Guayama | PR | 00784 |
| 2031024 | Gonzalez Roman, Jeniffer S. | P.O. Box 671 | | | | Adjuntas | PR | 00601 |
| 2112696 | Gonzalez Rosa, Jeanette | CB7 Jardines del Caribe | | | | Isabela | PR | 00662 |
| 2000052 | Gonzalez Rosado, Daisy W. | 674 Asis | | | | Vega Baja | PR | 00693 |
| 1863126 | Gonzalez Rosado, Natividad | Urb. La Arboleda Calle 18 #190 | | | | Salinas | PR | 00751 |
| 994069 | GONZALEZ ROSARIO, FERNANDO | CALLE MOLINA | #94 | | | PONCE | PR | 00730-3656 |
| 2104419 | Gonzalez Rosario, Nancy | HC 57 Box 15497 | | | | Aguada | PR | 00602 |
| 2004222 | GONZALEZ ROSARIO, NELIDA | HC 10 BOX 49373 | | | | CAGUAS | PR | 00725 |
| 1873732 | Gonzalez Ruiz, Adelaida | HC61 Box 34176 | | | | Aguada | PR | 00602 |
| 1963015 | GONZALEZ SANABRIA, BENITA | PMB 427 SUITE 102 405 AVE. ESMERALDA | | | | GUAYNABO | PR | 00969 |
| 1916120 | GONZALEZ SANCHEZ, GILBERTO | URB JAIME L DREW | 190 CALLE 7 | | | PONCE | PR | 00730 |
| 1869432 | Gonzalez Sanchez, Gilberto | Urb. Jaime L. Drew | Calle 7 #190 | | | Ponce | PR | 00730 |
| 1735178 | GONZALEZ SANCHEZ, GILBERTO | URB JAIME 2 DREW | CALLE 7 #190 | | | PONCE | PR | 00730 |
| 2106210 | Gonzalez Sanchez, Omaira | PO Box 1023 | | | | Coamo | PR | 00769 |
| 2092390 | Gonzalez Santiago, Pedro A. | #53 Nemesia Arroyo | | | | Mayaguez | PR | 00680 |
| 2118308 | GONZALEZ SERRANO, AIDA LUZ | AF- 28 calle Oubeck Cagus Monte | | | | Caguas | PR | 00725 |
| 2072728 | Gonzalez Soler, Luz N. | HC-03 Box 16896 | | | | Quebradillas | PR | 00678 |
| 1701939 | GONZALEZ SOTO, JOCELYN | URB ISLAZUL | 3335 CALLE BELICE | | | ISABELA | PR | 00662 |

Exhibit D

ACR Public Employees Final Notice Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 205372 | Gonzalez Soto, Joselyn | Urb Islazul 3335 Calle Belize | | | | Isabela | PR | 00662 |
| 2115255 | Gonzalez Soto, Maria N. | HC 60 Box 29780 | | | | Aguada | PR | 00602 |
| 2087379 | Gonzalez Soto, Maria N. | HC 60 Box 29780 | | | | Aguada | PR | 00602 |
| 1581069 | GONZALEZ SUAREZ, ALEIDA | CALLE OCACIA 1 A 37 ROYAL PALM | | | | BAYAMON | PR | 00956 |
| 1581069 | GONZALEZ SUAREZ, ALEIDA | PO BOX 50424 | | | | TOA BAJA | PR | 00950 |
| 1577298 | Gonzalez Torres, Alexander | Urb. Villas de Rio Canas Calle, Luis Torres, Nadal 1020 | | | | Ponce | PR | 00728 |
| 1504470 | Gonzalez Torres, Alexandra | Urb. Vilas De Rio Canes Calle Luis | Torres Nadal 1020 | | | Ponce | PR | 00728 |
| 1956994 | Gonzalez Torres, Carmen Claritza | 745 Santana | | | | Arecibo | PR | 00612-6805 |
| 1657733 | Gonzalez Torres, Lester A. | Calle Salvador Lugo #33 | | | | Adjuntas | PR | 00601 |
| 1248253 | GONZALEZ TORRES, LILLIAM | URB VALLE HERMOSO | CALLE CORAL SP17 | | | HORMIGUEROS | PR | 00660 |
| 2047853 | Gonzalez Torres, Lissette | PO Box 8230 | | | | Ponce | PR | 00732-8230 |
| 1496683 | GONZALEZ TORRES, LIZETTE | 06 URB JESUS M. LAGO | | | | UTUADO | PR | 00641 |
| 1495455 | GONZALEZ TORRES, LIZETTE | 06 URB JESUS M. LAGO | | | | UTUADO | PR | 00641 |
| 1728193 | Gonzalez Torres, Marisol | Urb. Caguas Norte Calle Viena AO-5 | | | | Caguas | PR | 00725 |
| 1946780 | Gonzalez Torres, Milagros | HC 1 Box 5841 | | | | Orocovis | PR | 00720 |
| 1538488 | Gonzalez Torres, Nancy | HC-03 Box 8725 | | | | Lares | PR | 00669 |
| 585510 | GONZALEZ TORRES, VICTOR MANUEL | BO MOSQUITO PRADA 9 BUZON 2081 | | | | AGUIRRE | PR | 00704 |
| 1758803 | Gonzalez Torres, Zayda J. | Urb. Vistas Del Mar 2512 calle Nacar | | | | Ponce | PR | 00716 |
| 1635778 | Gonzalez Trinidad, Nellie | Hc 02 Buzon 6274 Bo. Sabana | | | | Luquillo | PR | 00773 |
| 1939322 | Gonzalez Valentin, Lucila Yadira | PO Box 567 | | | | Arroyo | PR | 00714 |
| 1939322 | Gonzalez Valentin, Lucila Yadira | Attn: Manuel Acevedo Urama | 1466 Ave. Felix Aldarondo Santiago | | | Isabela | PR | 00662 |
| 1742812 | Gonzalez Valle, Jenniffer | PO Box 2776 | | | | San Sebastian | PR | 00685 |
| 1694716 | González Vargas, Damaris | HC 60 Box 12272 | Carr. 411 KM 5.6 Interior | | | Aguada | PR | 00602 |
| 1638711 | González Vargas, Damaris | HC 60 Box 12272 | | | | Aguada | PR | 00602 |
| 1656994 | Gonzalez Velez, Jose B | PO Box 512 | | | | Lares | PR | 00669 |
| 2029502 | Gonzalez, Enid Rosa | HC-02 Box 4459 | | | | Villalba | PR | 00766 |
| 2134005 | Gonzalez, Evelyn Alicea | Box 568 | | | | Cabo Rojo | PR | 00623 |
| 2018559 | GONZALEZ, GLADYS | P.O. BOX 372322 | | | | CAYEY | PR | 00737 |
| 1717589 | Gonzalez, Reynaldo | HC 2 Box 7366 | | | | Lares | PR | 00669 |
| 2219703 | Gonzalez, Sujeil | Hc 4 Box 46856 | | | | San Sebastian | PR | 00685 |
| 1768400 | Gonzalez, Tania | HC 5 Box 45974 | | | | Vega Baja | PR | 00693 |
| 2038516 | Gonzalez-Borges, Ramona | 15 Ana Maria | | | | Camuy | PR | 00627-2821 |
| 1909857 | Gonzalez-Del Toro, Jeisa Aymara | Urb Eng Senonal Calle Castania 142 | | | | Ponce | PR | 00731 |
| 1699562 | Gonzalez-Gonzalez, Ricardo | Bo. Algarrobo 4210 Carr. #2 | | | | Vega Baja | PR | 00693 |
| 2074647 | Gonzalez-Martinez , Ivette M. | HC 03 Box 11875 | | | | Camuy | PR | 00627 |
| 1899772 | Gonzalez-Muniz, Paquita | HC 61 Box 34997 | | | | Aguada | PR | 00602 |
| 1940484 | Gonzalez-Ramos, Carmen A | PO Box 1220 | | | | Camuy | PR | 00627 |
| 1962701 | Gotay Ferrer, Dinaseth | Com. Caracoles 3 Buzon 1374 | | | | Penuelas | PR | 00624 |
| 1950026 | Gotay Ferrer, Dinaseth | Com.Caracoles 3 buzon 1374 | | | | Penuelas | PR | 00624 |
| 1580943 | Gotay Hays, Nitza | 317 Calle Los Olivos | Urb Canas Housing | | | Ponce | PR | 00728 |
| 1580943 | Gotay Hays, Nitza | Carr. 14 Ave. Tito Castro | | | | Ponce | PR | 00728 |
| 2034950 | GOYCO ALVAREZ, NILSA I | 207 GENERAL MC ARTHUR | | | | MAYAGUEZ | PR | 00680 |
| 2085313 | Goyco Morales, Elsa I. | PO Box 339 | | | | Aguada | PR | 00602 |

Exhibit D
ACR Public Employees Final Notice Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1951304 | Goyco Morales, Evelyn C. | Box 339 | | | | Aguada | PR | 00602 |
| 2101596 | Goyco Velazquez, Nancy | 3511 S. 93rd Ave | | | | Tolleson | AZ | 85353 |
| 2014070 | Goytia Perales, Daisy | Urb. Paraises de Gurabo | #60 Calle Paraise Encantado | | | Gurabo | PR | 00778 |
| 2120463 | Goytia Perales, Daisy | Urb. Paraisos de Gurabo | #60 Calle Paraiso Encantado | | | Gurabo | PR | 00778 |
| 2115197 | Goytia Perales, Daisy | Urb. Paraisos de Gurabo | #60 Calle Paraiso Encantador | | | Gurabo | PR | 00778 |
| 2116858 | Goytia Perales, Daisy | Urb Paraisos de Gurabo #60 | Calle Paraiso Encanto | | | Gurabo | PR | 00778 |
| 2087362 | Goytia Perales, Daisy | Urb. Paraisos de Gurabo | #60 Calle paraiso Encantado | | | Gurabo | PR | 00778 |
| 1687558 | GRACIA COLLAZO, IVONNE M. | Calle Damasco #2598 | Urb San Antonio | | | Ponce | PR | 00728 |
| 1687558 | GRACIA COLLAZO, IVONNE M. | EL MADRIGAL MARGINAL NORTE I 12 | | | | PONCE | PR | 00730 |
| 2082489 | GRACIANI RAMOS, MYRNA I | 1108 MURAT PL | | | | KISSIMMEE | FL | 34759-7038 |
| 2089224 | Gragoso Rodriguez, Marie | PO Box 390 | | | | Bajadero | PR | 00616-0390 |
| 1760796 | Grajales Abreu, Lissette | 403 Sec. Ramal Calle Canada | | | | Isabela | PR | 00662 |
| 1979227 | Gratacos Alonso, Blanca N. | Ext. del Carmen Calle 3 C13 Apartado 1566 | | | | Juana Diaz | PR | 00795 |
| 1597464 | Grau Burgos, Sharon | PO Box 1197 | | | | Arroyo | PR | 00714 |
| 1881131 | Green Maldonado, Jaime | HC 01 Box 5174 | | | | Barranquitas | PR | 00794 |
| 1734265 | Grullon Rossello, Charmaine A. | PO Box 193548 | | | | San Juan | PR | 00919-3548 |
| 2144989 | Guadalupe Diaz, Dionisio | HC01 Box 4727 | | | | Salinas | PR | 00751-9711 |
| 208696 | GUADALUPE DIAZ, MARIAM L | METROPOLIS | 2R4 CALLE 42 | | | CAROLINA | PR | 00987 |
| 1528346 | Guadalupe Diaz, Mariam L | 2R4 Calle 42 | | | | Carolina | PR | 00987 |
| 208697 | Guadalupe Diaz, Rosaura | URB COUNTRY CLUB | 1169 CALLE TRINIDAD PADILLA | | | SAN JUAN | PR | 00924 |
| 2154880 | Guadalupe Rivera, Ada N | Urb Monte Brisas V | Calle 5-2 #B-15 | | | Fajardo | PR | 00738 |
| 2010031 | Guadarrama Reyes, Leonardo R. | P.O. Box 143263 | | | | Arecibo | PR | 00614 |
| 733890 | GUERRERO ALTORAN, OSCAR | PO BOX 3207 | | | | SAN JUAN | PR | 00902 |
| 2107658 | GUERRERO PEREZ, ADA I | URB SANS SOUCI | B30 CALLE 13 | | | BAYAMON | PR | 00957 |
| 2060785 | Guerrero Placido, Sandra I | Calle 5 B-28 Isabel La Catolica | | | | Aguada | PR | 00602 |
| 2023632 | Guerrero Placido, Sandra I | Calle 5 B-28 Isabella Catolica | | | | Aguada | PR | 00602 |
| 1890881 | Guerrero Sakedo, Reinaldo | PO Box 2520 | | | | Isabela | PR | 00662 |
| 1720333 | Guerrios Esteves, Yarlene | PO BOX 979 | | | | Camuy | PR | 00627 |
| 1720333 | Guerrios Esteves, Yarlene | PO BOX 3141 | | | | Vega Alta | PR | 00692 |
| 900700 | GUEVARA MARTINEZ, GLENDA L | PO BOX 1722 | | | | ISABELA | PR | 00662 |
| 1739035 | Guevarez Fernandez, Yolanda | RR2 Box 6078 | | | | Manati | PR | 00674 |
| 1756462 | Guevarez Fernandez, Yolanda | RR2 Box 6078 | | | | Manati | PR | 00674 |
| 1873192 | GUEVAREZ GUEVAREZ, MELVIN | 14 CALLE BALDORITY | | | | MOROVIS | PR | 00687 |
| 1076352 | Guilbert Rivera, Pablo R | Hc-01 Box 6684 | | | | Las Piedras | PR | 00771 |
| 1665404 | Guiliani Rodríguez, Daryl | Villa Olimpia 3 C 11 | | | | Yauco | PR | 00698 |
| 2055755 | Guillbert Rivera, Pablo Ricardo | HC-01-Box 6684 | | | | Las Piedras | PR | 00771 |
| 210027 | Guilloty Ramos, Luis A | PO Box 870 | | | | Anasco | PR | 00606 |
| 1729285 | Gutierrez , Suhail Martinez | P.O. Box 336684 | | | | Ponce | PR | 00733-6684 |
| 1729951 | Gutierrez Cartagena, Nydia | Colinas San Francisco | Calle Fabiola B-11 | | | Aibonito | PR | 00705 |
| 2153835 | Gutierrez Colon, Maria de Angeles | Box 399 | | | | Aguirre | PR | 00704 |
| 1757833 | Gutierrez Correa, Iris N | Carr.132 Km3.4 Bo Macana | | | | Guayanilla | PR | 00656 |
| 1757833 | Gutierrez Correa, Iris N | HC01 box 6681 | | | | Guayanilla | PR | 00656 |
| 1948807 | Gutierrez Cruz, Idel A. | Urb. El Rosario Esp. Santo 84 | | | | Yauco | PR | 00698 |
| 1860117 | Gutierrez Gonzalez, Guillermo A. | Calle 30 Bloq 2T 50 | Urb. Mirador de Bairoa | | | Caguas | PR | 00727-1002 |

Exhibit D

ACR Public Employees Final Notice Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 919087 | Gutierrez Quinones, Mabel | 20 Sector Playita Interior | | | | Adjuntas | PR | 00601 |
| 919087 | Gutierrez Quinones, Mabel | 22 Sector La Playita | | | | Adjuntas | PR | 00601-2312 |
| 1816829 | GUTIERREZ RODRIGUEZ, LYDIA KRIMILDA | P.O. BOX 2317 | | | | UTUADO | PR | 00641 |
| 2101595 | Gutierrez Vicente, Luz M. | 48 Calle Rubi | | | | Caguas | PR | 00725 |
| 1993910 | Gutierrez-Collazo, Leticia D. | 119 Cond La Giralda | Colomer St 4-C | | | San Juan | PR | 00907 |
| 1193572 | GUZMAN CINTRON, EDUARDO | BO SEMIL | CARR 514 BOX 8555 | | | VILLALBA | PR | 00766 |
| 1526598 | Guzman Garcia, Norma Ivette | P.O. Box 752 | | | | Puerto Real | PR | 00740 |
| 1230029 | GUZMAN LOPEZ, JORGE L | HC 1 BOX 13153 | | | | COMERIO | PR | 00782 |
| 1972193 | Guzman Moreno, Carmen M. | 5504 Paseo Lago Garzas Ext. Lago Horizante | | | | Coto Laurel | PR | 00780 |
| 1583665 | Guzman Rivera, Richard | HC01 Box 3213 | | | | Villalba | PR | 00766-9707 |
| 2138700 | Guzman Rodriguez, Maritza | 482 Sotavento Brisas delsar | | | | Juana Diaz | PR | 00795 |
| 2096410 | Guzman Rosa, Jessica | C-12 Calle San Francisco | | | | Caguas | PR | 00725 |
| 212117 | GUZMAN SANTIAGO, ELIZABETH | URB LAS FLORES | H47 CALLE 5 | | | JUANA DIAZ | PR | 00795-2219 |
| 2154174 | Guzman Santiago, Jose Arnaldo | Hc-02 Box 5892 | | | | Salinas | PR | 00751 |
| 1690061 | Guzmán Villegas, Carmen M. | Calle Sierra Morena PMB 384267 | | | | San Juan | PR | 00926-5583 |
| 1787748 | Guzman, Haydee E. | Urb Santa Elena N-52 Calle A | | | | Bayamon | PR | 00957 |
| 1683754 | Guzman, Marisel Montalvo | 1610 Carrollton Ave | | | | Killeen | TX | 76541 |
| 2045596 | HADDOCK BELMONTE, EDWIN RAFAEL | URB. LLANOS STA. ISABEL | CALLE 2 #D-5 | | | SANTA ISABEL | PR | 00757 |
| 2045596 | HADDOCK BELMONTE, EDWIN RAFAEL | URB. LLANOS STA. ISABEL | CALLE 2 #D-5 | | | SANTA ISABEL | PR | 00757 |
| 2100144 | Haddock Vazquez, Geriann | P.O. Box 521 | | | | Guayama | PR | 00785 |
| 2091403 | Harrison Diaz, Ana M | HC 06 Box 61338 | | | | Camuy | PR | 00627 |
| 2035173 | Harrison-Diaz, Ana M | HC 06 Box 61338 | | | | Camuy | PR | 00627 |
| 2106271 | Harrison-Diaz, Ana M. | HC - 06 Box 61338 | | | | Camuy | PR | 00627 |
| 1511401 | Heredia Esteban, María J. | PO Box 371090 | | | | Cayey | PR | 00737-1090 |
| 1805172 | Heredia Rodriguez, Awilda | Salomón 837 Country Club | | | | San Juan | PR | 00924 |
| 1760786 | Hernandez Alfonso, Rosa A. | #6 Hacienda Parque | | | | San Lorenzo | PR | 00754 |
| 1984598 | Hernandez Aponte, Lydia E. | Calle-20 0-91 Bella Vista | | | | Bayamon | PR | 00957 |
| 1753722 | Hernandez Arcay, Carmen | Calle 482 MF-2 | Country Club | | | Carolina | PR | 00982 |
| 2103590 | Hernandez Aviles, Sonia | P.O. Box 1006 | | | | Camuy | PR | 00627 |
| 1634137 | Hernandez Caraballo, Sara I | URB SANTA MARIA | B26 CALLE 2 | | | CEIBA | PR | 00735 |
| 2109800 | Hernandez Carrero, Marisol | Calle Paco Rosa 10 | | | | Moca | PR | 00676 |
| 2050104 | Hernandez Carrero, Rosa H. | P.O. Box 1737 | | | | Moca | PR | 00676 |
| 2112536 | Hernández Chavez, Rafael | Bloq 39-32 | 35 Sierra Bayamón | | | Bayamón | PR | 00961 |
| 2094553 | Hernandez Clemente, Sonia M. | Caminito Alto II Condo | Bo. Rincón 800 Carr. 189 | Km. 4.6 Apto 2132 | | Gurabo | PR | 00778-5347 |
| 217176 | HERNANDEZ COLON, NORKA MARIA | SALTOS CABRAS | APARTADO 2019 | | | OROCOVIS | PR | 00720-9407 |
| 217176 | HERNANDEZ COLON, NORKA MARIA | Carr. 155 Ramal 566 | Bo. Saltos Apt. 2019 | | | Orocovis | PR | 00720 |
| 217177 | HERNANDEZ COLON, NORMA | PO BOX 150 | | | | OROCOVIS | PR | 00720-0150 |
| 1859149 | HERNANDEZ COLON, NORMA | PO BOX 150 | | | | OROCOVIS | PR | 00720 |
| 1873262 | Hernandez Colon, Norma | PO Box 150 | | | | Orocovis | PR | 00720 |
| 2157093 | Hernandez Cosme, Jose A. | HC 2 Box 9056 | | | | Guayanilla | PR | 00656 |
| 2013215 | Hernandez Cotto, Ricky M. | 589 Calle Baston Urb. Borinquen Valley | | | | Caguas | PR | 00725 |
| 2023073 | Hernandez Cotto, Ricky M. | 589 Calle Baston Urb. Boriqua Valley | | | | Caguas | PR | 00725 |
| 796194 | HERNANDEZ CRESPO, ALEXANDER | Plazas de Torrimar II Apt.10-108, Ave. 110, | Los Filtros | | | Bayamon | PR | 00959 |

Exhibit D

ACR Public Employees Final Notice Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 796194 | HERNANDEZ CRESPO, ALEXANDER | HC-07 BOX 32865 | | | | CAGUAS | PR | 00727 |
| 1920653 | HERNANDEZ DAVILA, ANA MARIA | HC 02 BOX 14618 | | | | CAROLINA | PR | 00985 |
| 1800619 | HERNANDEZ DE JESUS, MARISOL | URBANIZACION VALLE DE ENSUENO | 502 VALLE VERDE | | | GURABO | PR | 00778 |
| 217741 | HERNANDEZ ECHEVARRIA, WALTER | URB VILLA DOS RIOS | CALLE GUAMANI 2932 | | | PONCE | PR | 00730 |
| 1555175 | HERNANDEZ ENCARNACION, AMARILIS | LOIZA VALLEY | V 815 CALLE CROTON | | | CANOVANAS | PR | 00729 |
| 217755 | HERNANDEZ ENCARNACION, AMARILIS | LOIZA VALLEY | V 815 CALLE CROTON | | | CANOVANAS | PR | 00729 |
| 2113765 | HERNANDEZ FEIJO, EDWIN | APARTAMENTO 602 | | | | NARANJITO | PR | 00719 |
| 2008729 | Hernandez Figueroa, Monserrate | Bo Vequitas Sentor Caricaboa | PO Box 455 | | | Jayuya | PR | 00664 |
| 2031210 | HERNANDEZ FONTANEZ, IVETTE M | 3 A-15 ASTORIAS STREET VILLA DEL REY | | | | CAGUAS | PR | 00726 |
| 1614332 | HERNANDEZ GARCIA, CARLOS E. | H,C 03 BOX | 12200 BO. YEGUADA | | | CAMUY | PR | 00627 |
| 1931578 | Hernandez Garcia, Milagros | Villas de Caney Mabo J-5 | | | | Trujillo Alto | PR | 00976 |
| 487517 | HERNANDEZ GONZALEZ , LUIS A. | URB. DIPLO 707 | CALLE FLAMBOYAN | | | NAGUABO | PR | 00718 |
| 1696405 | Hernandez Gonzalez, Janielle | PO Box 8691 | | | | Caguas | PR | 00726-8691 |
| 2153448 | Hernandez Gonzalez, Rosa Esther | P.O Box 188 | | | | Las Marias | PR | 00670 |
| 2013117 | Hernandez Gordillo, Noelia | HC02 Box 6906 | | | | Jayuya | PR | 00664-9608 |
| 2205633 | Hernandez Guzman, Carlos J. | PO Box 3533 | | | | Bayamon | PR | 00958 |
| 2209696 | Hernandez Guzman, Fernando M. | Urb. Santa Monica #C-31 Calle 4 | | | | Bayamon | PR | 00957 |
| 1737427 | Hernandez Hernandez, Edwin A | 122 Calle Varsovia | | | | Isabela | PR | 00662 |
| 1830743 | Hernandez Hernandez, Israel | Victoria Station PO Box 740 | | | | Aguadilla | PR | 00605 |
| 1724318 | Hernandez Hernandez, Manuel Rafael | PO Box 2906 | | | | Arecibo | PR | 00613 |
| 2088371 | Hernandez Hernandez, Maritza | HC-3 Box 8102 | | | | Las Piedras | PR | 00771 |
| 2098254 | Hernandez Hernandez, Maritza | HC 03 Box 8102 | | | | Las Piedras | PR | 00771 |
| 2081954 | Hernandez Hernandez, Minerva | PO Box 392 | | | | San Lorenzo | PR | 00754 |
| 2198900 | HERNANDEZ HERRERA, ANTONIA | 513 CALLE L NUEVA VIDA EL TUQUE | | | | PONCE | PR | 00728 |
| 1780155 | Hernandez Huertas, Mayra I. | Urb. Sierra Verde #6 | | | | Orocovis | PR | 00720 |
| 1650582 | Hernandez Lamberty, Jose L | PO Box 753 | | | | Anasco | PR | 00610 |
| 2085933 | Hernandez Lamberty, Maricelys | P.O. Box 753 | | | | Anasco | PR | 00610 |
| 2022111 | Hernandez Lopez, Nilda | HC 56 Box 4982 | | | | Aguada | PR | 00602 |
| 1808493 | Hernandez Malave, Maria L | Urb. Paraiso De Gurabo | Apt. 70 Calle Paraiso Encantado | | | Gurabo | PR | 00778 |
| 1963267 | Hernandez Malave, Maria L. | Urb. Parasio de Gurabo | APT 70 Calle Paraiso Encantado | | | Gurabo | PR | 00778 |
| 219078 | HERNANDEZ MALDONADO, MARIA L | PO BOX 4102 | | | | VEGA BAJA | PR | 00694-4102 |
| 2097631 | Hernandez Malero, Evelyn | RR-36 Box 6082 | | | | San Juan | PR | 00926 |
| 1823368 | Hernandez Matos, Orlando R. | Urb. El Bosque 37 | | | | Coamo | PR | 00769 |
| 2025694 | Hernandez Medina, Alicia | 5040 Calle Aleli | | | | Aguadilla | PR | 00603 |
| 796444 | HERNANDEZ MOJICA, GLORIBEL | LOS PRADOS | CALLE TULIPANES G-23-241 | | | CAGUAS | PR | 00727 |
| 2013706 | Hernandez Montanez, Carmen L. | 34 Hortensia Urb. Ciudad Jardin | | | | Carolina | PR | 00987 |
| 1716845 | Hernandez Montero, Lisbeth | Urb. Glenview Gardens | Calle Escocia #B28 | | | Ponce | PR | 00730 |
| 1688747 | Hernandez Montero, Lisbeth | Urb. Glenview Gardens | Calle Escocia #B28 | | | Ponce | PR | 00730 |
| 1673638 | Hernández Montero, Lisbeth | Urb. Glenview Gardens | Calle Escocia # B28 | | | Ponce | PR | 00730 |
| 1671853 | Hernandez Morales, Carmen E. | Urb Los Llanos L13 Calle Ortegón | | | | Ciales | PR | 00638 |
| 1711512 | Hernandez Morales, Pedro I. | 115 Calle Bromelia Urb. 3T | | | | Isabela | PR | 00662-3211 |
| 1831647 | HERNANDEZ MORALES, WALESKA | CALLE A J3 | URB SANTA CATALINA | | | BAYAMON | PR | 00957 |
| 1982872 | Hernandez Muniz, Claribel | HC-03 Box 7540 | | | | Moca | PR | 00676 |
| 2110793 | Hernandez Muniz, Elba L. | P.O. Box 1585 | | | | Moca | PR | 00676 |

Exhibit D

ACR Public Employees Final Notice Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2064395 | Hernandez Muniz, Elba L. | Moca P.O. Box 1585 | | | | Moca | PR | 00676 |
| 2110744 | Hernandez Muniz, Librada | HC-03 Box 7540 | | | | Moca | PR | 00676 |
| 219914 | HERNANDEZ NUQEZ, TERESA | CALLE 19 2W10 | URB. ALTO MONTE BAIROA | | | CAGUAS | PR | 00727 |
| 1635917 | HERNANDEZ OFARILL, DENNIS A. | 75 CALLE JUNIN | COND. PUERTA DEL SOL | APTO. 1809 | | SAN JUAN | PR | 00926 |
| 2030756 | Hernandez Olivieri, Rosario | #3472 Josefina Moll | | | | Ponce | PR | 00728 |
| 2155350 | Hernández Olivo, Ruth M. | RR-1 Box 12407 | | | | Orocovis | PR | 00720 |
| 2155360 | Hernández Olivo, Ruth M. | RR-1 Box 12407 | | | | Orocovis | PR | 00720 |
| 1387904 | HERNANDEZ ORTIZ, MARIZAIDA | URB EL VALLE | 7 CALLE NARDOS | | | LAJAS | PR | 00667 |
| 1387904 | HERNANDEZ ORTIZ, MARIZAIDA | 646 ARIES VILLAS DEL OESTE | | | | MAYAGUEZ | PR | 00682 |
| 1991859 | HERNANDEZ ORTIZ, VIRGINIA | 21247 CALLE EL PARAISO | | | | DORADO | PR | 00646 |
| 1603050 | Hernandez Pellot, Everlidis | HC 02 Box 11239 | | | | Moca | PR | 00676 |
| 1916303 | Hernandez Perez, Fernando L | HC 5 Box 92138 | | | | Arecibo | PR | 00612 |
| 2153385 | Hernandez Perez, Hector L | HC 6 Box 4025 | | | | Ponce | PR | 00731-9607 |
| 1806562 | Hernandez Perez, Mayra A. | 722 Km. 38 Ro. Robles | Sector La Sierra | | | Aibonito | PR | 00705 |
| 1806562 | Hernandez Perez, Mayra A. | P.O. Box 912 | | | | Aibonito | PR | 00705 |
| 2064227 | Hernandez Quirindongo, Eunice | Calle 4 D-18 | Urb La Rivieria | | | Arroyo | PR | 00714 |
| 2064227 | Hernandez Quirindongo, Eunice | PO Box 311 | | | | Arroyo | PR | 00714 |
| 220588 | HERNANDEZ QUIRINDONGO, GRISELLE | JARDINES DE LAFAYETTE BA17 | | | | ARROYO | PR | 00714 |
| 220588 | HERNANDEZ QUIRINDONGO, GRISELLE | JARDINES DE LAFAYETTE BA17 | | | | ARROYO | PR | 00714 |
| 2065074 | Hernandez Quirindongo, Norka I. | P.O. BOX 311 | | | | ARROYO | PR | 00714 |
| 220589 | HERNANDEZ QUIRINDONGO, NORKA I. | PO BOX 311 | | | | ARROYO | PR | 00714 |
| 796575 | HERNANDEZ RAMIREZ, NERLYN | DEPARTAMENTO DE EDUCACION | APT AE 101 COND. TURABO CLUSTERS | | | CAGUAS | PR | 00727 |
| 796575 | HERNANDEZ RAMIREZ, NERLYN | PO BOX 921 | | | | CAGUAS | PR | 00726 |
| 1756751 | Hernandez Ramos, Betty | HC 10 Box 8156 | | | | Sabana Grande | PR | 00637 |
| 2061509 | Hernandez Ramos, Elsie | 3287 Paseo Colina | Urb Levittown | | | Toa Baja | PR | 00949 |
| 1948662 | Hernandez Ramos, Nilda | HC 1 Box 8439 | | | | Aguas Buenas | PR | 00703 |
| 1948662 | Hernandez Ramos, Nilda | HC-04 Box 8439 | | | | Aguas Buenas | PR | 00703 |
| 1871027 | Hernandez Ramos, Nilda | HC-04 Box 8439 | | | | Aguas Buenas | PR | 00703 |
| 1812474 | Hernandez Ramos, Nilda | HC-04 Box 8439 | | | | Aguas Buenas | PR | 00703 |
| 1840181 | Hernandez Ramos, Nilda | HC-04 Box 8439 | | | | Aguas Buenas | PR | 00703 |
| 1647756 | Hernandez Ramos, Nilda | HC-04 Box 8439 | | | | Aquas Buenas | PR | 00703 |
| 1984358 | Hernandez Reyes, Emily | Calle Palma Real ij9 Royal Palm | | | | Bayamon | PR | 00956 |
| 1632845 | Hernandez Rivera, Aidaliz | Urb. Monte Sol | Calle Armando Collazo # 453 | | | Juana Diaz | PR | 00795 |
| 1935237 | Hernandez Rivera, Elida | HC 02 | BOX 8184 | | | Jayuya | PR | 00664-9612 |
| 2053402 | Hernandez Rivera, Elida | Carr. 144 K Bo. Int. | Jayuya Abajo Santa Barbara | | | Jayuya | PR | 00664-4612 |
| 2040312 | HERNANDEZ RIVERA, ELIDA | CAR. 144 KM30 INT JAYUYA ABAJO SANTA BARBARA | | | | JAYUYA | PR | 00664 |
| 2053402 | Hernandez Rivera, Elida | H.C. 02 Box 8184 | | | | Jayuya | PR | 00664-9612 |
| 1929264 | Hernandez Rivera, Elida | HC 02 Box 8184 | | | | Jayuya | PR | 00664-9612 |
| 2040312 | HERNANDEZ RIVERA, ELIDA | HC02 BOX 8184 | | | | JAYUYA | PR | 00664-9614 |
| 1999944 | Hernandez Rivera, Jose Luis | De Diego Chalets 474 | Calle De Diego Apt. 65 | | | San Juan | PR | 00923 |
| 1966296 | Hernandez Rivera, Jose Luis | De Diego Chelets 474 Calle de Diego Apt.65 | | | | San Juan | PR | 00923 |

Exhibit D

ACR Public Employees Final Notice Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1720258 | Hernández Rivera, José Miguel | HZ 18 Calle José Pedreira Levitown 7ma Secc | | | | Toa Baja | PR | 00950 |
| 2087887 | Hernandez Rivera, Maria E | 451 Juan Rodriguez Bo Mani | | | | Mayaguez | PR | 00680 |
| 1975663 | Hernandez Rivera, Maria E. | 451 Juan Rodriguez Bo Mani | | | | Mayaguez | PR | 00680 |
| 1967368 | Hernandez Rivera, Marta | 69 #2 Jardires de Gurabo | | | | Gurabo | PR | 00778 |
| 1052520 | Hernandez Robles, Maria I. | Box 754 | | | | Ceiba | PR | 00735 |
| 1917193 | Hernandez Roche, Israel | Sta. Teresita | 6337 Calle San Alfonso | | | Ponce | PR | 00730 |
| 1010493 | HERNANDEZ ROCHE, ISRAEL | 6337 CALLE SAN ALFONSO | URB SANTA TERESITA | | | PONCE | PR | 00730 |
| 1010493 | HERNANDEZ ROCHE, ISRAEL | 6337 CALLE SAN ALFONSO | URB SANTA TERESITA | | | PONCE | PR | 00730 |
| 2063386 | Hernandez Rodriguez, Carmen Migdalia | 2B12 Calle 1 Alturas de Torrimar | | | | Guaynabo | PR | 00969 |
| 2181152 | Hernandez Rodriguez, Luis A | RR02 Box 4159 | | | | Toa Alta | PR | 00953 |
| 1994521 | Hernandez Rojas, Alberto | HC-01 Box 5725 | | | | Orocovis | PR | 00720 |
| 1816633 | HERNANDEZ ROJAS, MARIA M | P.O. BOX 366 | | | | OROCOVIS | PR | 00720 |
| 1874722 | Hernandez Rojas, Maria M. | P.O. Box 366 | | | | Orocovis | PR | 00720 |
| 2076238 | HERNANDEZ ROMAN, JORGE A | URB BRISAS | BUZON J-10 CALLE 8 | | | CAMUY | PR | 00627 |
| 1959702 | HERNANDEZ ROSADO , MARINES | P.O. BOX 2566 | | | | ARECIBO | PR | 00613 |
| 1945662 | Hernandez Sanchez, Ismael | CW5 12-A Res Urb. Bairoa | | | | Caguas | PR | 00725 |
| 1963981 | Hernandez Santiago, Carmen L | PO Box 1768 | | | | Moca | PR | 00676 |
| 2120020 | Hernandez Santiago, Carmen L. | P.O. Box 1768 | | | | Moca | PR | 00676 |
| 1639190 | Hernandez Santiago, Luz V | Colinas de Bayamon . | 250 Carr. 831 Apt. 905 | | | Bayamon | PR | 00956-4828 |
| 1589760 | HERNANDEZ SANTIAGO, WILLIAM | HC 06 BOX 40011 | | | | PONCE | PR | 00731 |
| 2155074 | Hernandez Santos, David | Po Box 1108 | | | | Coamo | PR | 00769 |
| 2121300 | Hernandez Santos, Providencia | Calle 46 #2T-19 | Urb Metropolis | | | Carolina | PR | 00987 |
| 1981925 | HERNANDEZ SERRANO, CARMEN M | HC-02 Box 30042 | | | | Caguas | PR | 00725-9404 |
| 1676189 | Hernandez Soto, Adelfina | 226 Calle Opalo Lomas Verdes | | | | Moca | PR | 00676 |
| 1527544 | Hernandez Soto, Alicia | P.O Box 1370 | | | | Las Piedras | PR | 00771 |
| 2061854 | Hernandez Soto, Hector M. (Fallecio), Carmen L. Perez | Apartado 2126 | | | | Moca | PR | 00676 |
| 2066892 | Hernandez Torres, Aida L | PO Box 141254 | | | | Arecibo | PR | 00614-1254 |
| 1643098 | Hernandez Torres, Aixa | HC02 Box 43427 | | | | Vega Baja | PR | 00693-9617 |
| 222296 | HERNANDEZ TORRES, ISABEL | URB. LIRIOS | 108 CALLE ALELI | | | JUNCOS | PR | 00777 |
| 1854177 | Hernandez Torres, Maria Calixta | 7451 Calle Perpetuo Socorro, Urbi Santa Maria | | | | Ponce | PR | 00717 |
| 2154894 | Hernandez Valentez, Luis A. | Arizona 5, casa # 4 | | | | Arroyo | PR | 00714 |
| 1967352 | Hernandez Valle, Iris | P.O. Box 5031 | | | | Caguas | PR | 00725 |
| 2051867 | Hernandez Valle, Iris | P.O. Box 5031 | | | | Caguas | PR | 00725 |
| 2038781 | Hernandez Valle, Nilda | 31-34 Calle 39 | | | | Bayamon | PR | 00957 |
| 1646790 | HERNANDEZ VARGAS, KAREN E. | 3030 CALLE BUENOS AIRES | | | | PONCE | PR | 00717 |
| 1945348 | Hernandez Vazquez, Edna J. | HC 07 Box 3536 | | | | Ponce | PR | 00731-9607 |
| 1896278 | Hernandez Vazquez, Edna Jacqueline | HC 07 Box 3536 | | | | Ponce | PR | 00731-9607 |
| 2072164 | Hernandez Vazquez, Lourdes | HC4 Box 8581 | | | | Aguas Buenas | PR | 00703-8836 |
| 1981511 | HERNANDEZ VAZQUEZ, MIGDALIA | HC-03 BOX 14289 | | | | AGUAS BUENAS | PR | 00703 |
| 2015391 | Hernandez Velasco, Mayra | P.O. Box 8697 | | | | Caguas | PR | 00726-8697 |
| 1896196 | Hernandez Velazquez, Elizabeth | HC 02 Box 7173 | | | | Las Piedras | PR | 00771 |
| 2121832 | Hernandez Velazquez, Elizabeth | HC-02 Box 7173 | | | | Las Piedros | PR | 00771 |

Exhibit D

ACR Public Employees Final Notice Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1727000 | Hernandez Velez, Teddy V. | Urb. Valle Verde | 78 Cordova | | | Hatillo | PR | 00659 |
| 2009255 | Hernandez Villalba, Clemente | P.O. Box 965 | | | | Naguabo | PR | 00718-0965 |
| 1996550 | Hernandez Vives, Ana A | Urb. Villa Flores 1673 Calle Pasco villa Flores | | | | Ponce | PR | 00716-2900 |
| 1601128 | Hernández Vives, Ana Alice | Urb. Villa Flores 1673 | Paseo Villa Flores | | | Ponce | PR | 00716 |
| 1687903 | Hernandez, Eileen | HC 05 Box 6794-G | | | | Aguas Buenas | PR | 00703 |
| 1863289 | Hernandez, Iris J. | 3 Tortola | | | | Canovanas | PR | 00729 |
| 1753063 | Hernandez, Ruben | P.O BOX 3637 | | | | Aguadilla | PR | 00605-3854 |
| 1686349 | Hernandez, Zurydee | RR-1 Box 14034 | | | | Orocovis | PR | 00720 |
| 1834815 | Hernandez-Nieves, Solimar | 3 Rafael Maymi | | | | Caguas | PR | 00725 |
| 1963299 | Herrera Agosto, Milton L. | PO Box 2062 | | | | Yabucoa | PR | 00767-2062 |
| 1975680 | Hevia Colon, Luz Minerva | Urb. La Hacienda | C-14 Calle B | | | Comerio | PR | 00782 |
| 1658434 | Hiraldo Figueroa, Maria C | 232-21 calle 611 Villa Carolina | | | | Carolina | PR | 00985 |
| 1822139 | Horrach, Felipe Alicea | HC 04-Box 22150 | | | | Lajas | PR | 00667 |
| 1858504 | Horton Merenguelli, Wencesla | 3073 Cofresi Punto Oro | | | | Ponce | PR | 00728 |
| 1573169 | Hoyos Escalera, Arlene | 528 Mansiones de Coamo | | | | Coama | PR | 00769 |
| 336659 | HUERTAS COLON, MIRIAM | URB. SANTA MARIA | CALLE 2 F-13 SANTA BARBARA | | | TOA BAJA | PR | 00949 |
| 225332 | HUERTAS MOJICA, SAMUEL | RR 7 BOX 16667 | | | | TOA ALTA | PR | 00953 |
| 1678592 | Huertas Reyes, Auria | La Campina I Box 74 | Calle Roble | | | Las Piedras | PR | 00771-7322 |
| 225407 | HUERTAS RIOS, LINDA I | CALLE 21 V-1125 | ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 225428 | HUERTAS RIVERA, MYRNA N | URB COVANDONGA | 1D18 CALLE 11 | | | TOA BAJA | PR | 00949-5353 |
| 2054256 | Humano Nieves, Aixa Ivette | HC-05 Box 31511 | | | | Hatillo | PR | 00659 |
| 2057987 | Iamiceli Campos, Elizabeth | HC 63 Box 3769 | | | | Patillas | PR | 00723 |
| 1509609 | Ibarrondo Malave, Maribel | 629 Urb. Paseos de Camuy | | | | Camuy | PR | 00627 |
| 2017031 | Iglesias Montanez, Evelyn | T-16 Santa Margarita | Santa Elvira | | | Caguas | PR | 00725 |
| 226457 | Iglesias Santana, Nereida | P.O. Box 1705 | | | | Yabucoa | PR | 00767 |
| 1969110 | Ilarraza Molina, Jose A. | Calle 27# BB-10 Urb. Rio | | | | Rio Grande | PR | 00745 |
| 1598499 | Infante Rios, Evelyn | 8250 E HAVRAD AVE APT 2285 | | | | DENVER | CO | 80231-2202 |
| 2219276 | Informacion PDC Centro | P O Box 7125 | | | | Ponce | PR | 00732-7125 |
| 227714 | INOSTROZA ANDINO, MARISOL | HC 3 BOX 9905 | | | | YABUCOA | PR | 00767-9702 |
| 2039511 | IRAIDA RIVERA, RUTH | 1802 PORTALES DEL MONTE | | | | COTO LAUREL | PR | 00780 |
| 1950047 | Irene Lopez, Carmen Teresa | 55-A 9 Barrio Rio Lajas | | | | Dorado | PR | 00646 |
| 1950047 | Irene Lopez, Carmen Teresa | P.O. Box 239 | | | | Toa Alta | PR | 00954 |
| 1943708 | Irigoyen Rosado, Jorge Alfredo | 4061 Calle Vistas Del Horizonte | | | | Isabela | PR | 00662 |
| 2133799 | Irigoyen Rosado, Jose A. | 4061 Calle Vistas del Horizonte | | | | Isabela | PR | 00662 |
| 1906927 | Iris Lugo, Ada | 523 Calle F. Martinez De Matos | Urb. Villa Sultana | | | Mayaguez | PR | 00680 |
| 1889093 | Iris Lugo, Ada | 523. Calle F. Urb. Martinez de Matos | | | | Mayaguez | PR | 00680 |
| 1946331 | IRIS MARTINEZ, ANA | HC3 BOX 26851 | | | | LAJAS | PR | 00667 |
| 2087151 | Irizarri Irizarri, Silvia M. | PO Box 560062 | | | | Guayanilla | PR | 00656 |
| 1978327 | Irizarry Aguayo, Norma | Calle Juan Cabrel Llul 1582 tuque | | | | Ponce | PR | 00728 |
| 2011055 | Irizarry Albino, Jose Luis | HC-01 Box 6654 | | | | Guayanilla | PR | 00656-9717 |
| 1860238 | Irizarry Albino, Maria Luisa | HC-01 Box 6654 | Bo: Macana Parcelas | | | Guayanilla | PR | 00656-9717 |
| 1860238 | Irizarry Albino, Maria Luisa | Carr. 132 Km. 4.2 Bo: Macana | | | | Guayanilla | PR | 00656-9717 |
| 925766 | IRIZARRY ALBINO, MILAGROS | BO: MACANA SECTOR LOS LUGARES | | | | GUAYANILLA | PR | 00656 |
| 925766 | IRIZARRY ALBINO, MILAGROS | HC 1 BOX 5627 | | | | GUAYANILLA | PR | 00656 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ACR Public Employees Final Notice Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2108450 | Irizarry Aponte, Ana R | 1242 Manuel A. Barreto Ulrb. San Jose | | | | Mayaguez | PR | 00682 |
| 1956218 | Irizarry Aponte, Ana R. | 1242 Manuel A. Barreto | | | | Mayaguez | PR | 00682 |
| 2079528 | IRIZARRY APONTE, SONIA | 1236 MANUEL A. BARRETO | | | | MAYAGUEZ | PR | 00682 |
| 1759792 | Irizarry Aquino, Joel E | C. Venezuela I. 25 Vista del Morro | | | | Catano | PR | 00962 |
| 1718289 | Irizarry Aquino, Joel E. | Calle Venezuela i25 | Vista del Morro | | | Catano | PR | 00962 |
| 1761124 | Irizarry Aquino, Leslie | Portal de Sol 115 Amanecer | | | | San Lorenzo | PR | 00754 |
| 1603481 | Irizarry Aquino, Liza J | Calle Venezuela I-25 Urbanización Vista del Morro | | | | Catano | PR | 00962 |
| 1891451 | Irizarry Blasini, Rafael Antonio | P.O. Box 561199 | | | | Guayanilla | PR | 00656-3199 |
| 1852722 | Irizarry Blasini, Rafael Antonio | P.O.Box 561199 | | | | Guayanilla | PR | 00656-3199 |
| 755253 | IRIZARRY CACERES, SONIA N | EXT MONTE SOL | 3025 CALLE YAUREL | | | CABO ROJO | PR | 00623 |
| 2119052 | Irizarry Cruz, Maria E | PO Box 1017 | | | | Castaner | PR | 00631 |
| 2098524 | Irizarry Dominicci , Aida | P.O. Box 560411 | | | | Guayanilla | PR | 00656-0411 |
| 1999709 | Irizarry Dominicci, Aida | P.O. Box 560411 | | | | Guayanilla | PR | 00656-0411 |
| 2045560 | Irizarry Figueroa, Velma A. | 1 G-11 Calle 6 | Urb. La Providencia | | | Toa Alta | PR | 00956 |
| 1899924 | IRIZARRY IRIZARRY, JOSE R | BOX 198 | | | | LAS MARIAS | PR | 00670 |
| 1928351 | Irizarry Lebron, Brunilda | Urb. La Fabrica A-11 | | | | Aguirre | PR | 00704 |
| 1976230 | IRIZARRY LOPEZ, CARMEN | HC 61 BOX 5158 | | | | AGUADA | PR | 00602 |
| 1134414 | IRIZARRY MATOS, RAFAEL | BOX 505 | | | | VILLALBA | PR | 00766 |
| 2157377 | Irizarry Melendez, Luis J | Urb Buena Vista Calle Calma 1273 | | | | Ponce | PR | 00717-2606 |
| 1900503 | Irizarry Mori, Ana N | HC 3 Box 14801 | | | | Yauco | PR | 00698 |
| 2031583 | Irizarry Munoz, Damari | P.O. Box 560398 | | | | Guayanilla | PR | 00656 |
| 230098 | Irizarry Nieves, Elliott | P.O. Box 560205 | | | | Guayanilla | PR | 00656 |
| 1980963 | Irizarry Olivero, Miriam | Apartado 602 | | | | Naranjito | PR | 00719 |
| 1980963 | Irizarry Olivero, Miriam | PO Box 602 | | | | Naranjito | PR | 00719 |
| 1740321 | Irizarry Ortiz, Judith | Urb. Miraflores | Calle 32 26 - 6 | | | Bayamon | PR | 00957 |
| 2086506 | Irizarry Rivera, Vilma Y. | D-30 Crisalida Torremolinos | | | | Guaynabo | PR | 00969 |
| 2155857 | Irizarry Rodriguez, Carlos Juan | PO Box 561775 | | | | Guayanilla | PR | 00656-4215 |
| 1950144 | IRIZARRY ROSADO, ANA ELISA | 283 MONSENOR BERRIOS LA INMACULADA | | | | VEGA ALTA | PR | 00692 |
| 1776728 | IRIZARRY SANTIAGO, ETTIENE | URB SANTA MARIA | E11 HACIENDA ANITA | | | GUAYANILLA | PR | 00656-1522 |
| 230628 | Irizarry Sierra, Hiram | Calle Orquidea 162 | Bo. Maginas | | | Sabana Grande | PR | 00637 |
| 1589053 | IRIZARRY SINIGAGLIA, MIGDALIA | CALLE SANTONI G-8 | URB. SAN AUGUSTO | | | GUAYANILLA | PR | 00656 |
| 1616707 | Irizarry Sinigaglia, Migdalia | Calle Santoni G-8 | Urb. San Augusto | | | Guayanilla | PR | 00656 |
| 1970203 | Irizarry Sosa, Noemi | P.O. Box 921 | | | | Rincon | PR | 00677 |
| 1816574 | Irizarry Torres, Maria Luisa | 2171 Calle Trigo Estancias del Carmen | | | | Ponce | PR | 00716 |
| 1993477 | Irizarry-Mercado, Luz Eneida | 114 Miguel Rivera Texidor | Est. Del Golf Club | | | Ponce | PR | 00730 |
| 1929527 | Irizay Casiano, Edgar | Caneteu #121 K.M. 9.1 | | | | SABANA GRANDE | PR | 00637 |
| 1929527 | Irizay Casiano, Edgar | HC-09 Box 5190 | | | | SABANA GRANDE | PR | 00637 |
| 2185399 | Irrizary Milan, Betsy | PO Box 361838 | | | | San Juan | PR | 00936 |
| 1583368 | Isaac Cruz, Suheil | Villas de Loiza AA 29 C/46 A | | | | Canovanas | PR | 00729 |
| 2021531 | Isabel Tirado, Ana | PM6 047 PO Box 43003 | | | | Rio Grande | PR | 00745 |
| 2111618 | Ithier Ramirez, Jose L | HC 04 Box 45161 | | | | Mayaguez | PR | 00680-9714 |

Exhibit D

ACR Public Employees Final Notice Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1962999 | Ithier Ramirez, Jose L | HC 04 Box 45161 | | | | Mayaguez | PR | 00680-9714 |
| 2032346 | ITHIER RAMIREZ, JOSE L. | HC 04 BOX 45161 | | | | MAYAGUEZ | PR | 00680 9714 |
| 1732829 | Ivelisse, Ruiz | St. Lopez Sicardo # 1168 | Urb. San Agustin | | | San Juan | PR | 00923 |
| 764041 | IZQUIERDO RODRIGUEZ, WALTER | HC 4 BOX 45562 | | | | MAYAGUEZ | PR | 00680 9728 |
| 1767503 | Jacobs López, York E. | Estancias de las Brumas | Camino Las Brumas S-11 | | | Cayey | PR | 00736-4448 |
| 1881601 | Jaime Ortiz, Lillyberth | PMB 202 HC-01 Box 29030 | | | | Caguas | PR | 00725 |
| 2121099 | Jaime Ortiz, Lillyberth | PMB 202 HC-01 Box 29030 | | | | Caguas | PR | 00725 |
| 1943340 | JAIME RIVERA, ORESTE | HC 2 BOX 14058 | | | | CAROLINA | PR | 00987-9703 |
| 629897 | JAMES SOTO, CECILIA | A 2 CALLE 7 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 |
| 629897 | JAMES SOTO, CECILIA | 437 AVENIDA PNCE DE LEON | | | | SAN JUAN | PR | 00917-3711 |
| 1752780 | Jannet Morales Cortés, Lourdes | HC03 Box 27453 | | | | Lajas | PR | 00667 |
| 1750788 | JAUREGUI CASTRO, NORA | Y1-15 CALLE VERSALLES | | | | SAN JUAN | PR | 00926 |
| 2070939 | JESUS REYES, NOEMI | PO BOX 7543 | | | | CAGUAS | PR | 00726-7543 |
| 2088368 | Jimenez Alancastro, Wilstrudis | HC-1 Box 4049 | | | | ADJUNTAS | PR | 00601 |
| 1674980 | Jimenez Alvarez, Luis A. | HC-06 Box 61341 | | | | Camuy | PR | 00627 |
| 2046779 | Jimenez Alvarez, Luz E | Urb La Planicie | Calle 5 f-19 | | | Cayey | PR | 00736 |
| 2232257 | Jimenez Cabrera, Luis A. | 74 Calle Jovita Rodriguez | Bo. Franquez Sector Pabon | | | Morovis | PR | 00687 |
| 1998544 | JIMENEZ COLON, PABLO | P.O BOX 306 | | | | BARRANQUITAS | PR | 00794 |
| 1998544 | JIMENEZ COLON, PABLO | PO Box 306 | | | | Barranquitas | PR | 00794 |
| 1767979 | JIMENEZ CUEVAS, JUANITA | HC 01 BOX 3519 | | | | CAMUY | PR | 00627 |
| 1767979 | JIMENEZ CUEVAS, JUANITA | HC 01 BOX 4627 | | | | CAMUY | PR | 00627 |
| 1969161 | Jimenez de Leon, Edith L. | Bo. Sumidero Call. 173 Km 6.5 Int Aguas Bucnes | | | | Aguas Buenas | PR | 00703 |
| 1969161 | Jimenez de Leon, Edith L. | P.O. Box 1376 | | | | Aguas Buenas | PR | 00703 |
| 2183217 | Jimenez De Leon, Virginio | HC03 Box 6102 | | | | Humacao | PR | 00791 |
| 1094688 | JIMENEZ ECHEVARRIA, SONIA N | SANTA ELENA 3 | 67 CALLE SANTA CLARA | | | GUAYANILLA | PR | 00656 |
| 1094688 | JIMENEZ ECHEVARRIA, SONIA N | SANTA ELENA 3 | 67 CALLE SANTA CLARA | | | GUAYANILLA | PR | 00656 |
| 797386 | JIMENEZ ECHEVARRIA, SONIA N | SANTA ELENA III | 67 SANTA CLARA | | | GUAYANILLA | PR | 00656 |
| 797386 | JIMENEZ ECHEVARRIA, SONIA N | SANTA ELENA III | 67 SANTA CLARA | | | GUAYANILLA | PR | 00656 |
| 1619934 | Jimenez Echevarria, Sonia N | 3ra Ext. Sta Elena Sta Clara 67 | | | | Guayanilla | PR | 00656 |
| 1818173 | JIMENEZ ECHEVARRIA, SONIA N | 3rd Ext. Sta. Elena Sta. Clara 67 | | | | Guayanilla | PR | 00656 |
| 1887171 | JIMENEZ ECHEVARRIA, SONIA N. | 67 CALLE SANTA CLARA | 3ra EXT. SANTA ELENA 3 | | | GUAYANILLA | PR | 00656 |
| 1824179 | Jimenez Echevarria, Sonia N. | 3ra Extension Santa Elena | 67 Calle Santa Clara | | | Guayanilla | PR | 00656 |
| 2097544 | Jimenez Flores, Jillia V | #3 Calle Turquesa | Urb Villa Blanca | | | Caguas | PR | 00725 |
| 1970069 | Jimenez Garcia, Ruth A | El Vivero | Calle 4 B-19 | | | Gurabo | PR | 00778 |
| 2040752 | Jimenez Garcia, Ruth A | El Vivero Calle 4 B-19 | | | | Gurebo | PR | 00778 |
| 1839327 | Jimenez Garcia, Ruth A. | El Vivero | Calle 4 B-19 | | | Gurabo | PR | 00778 |
| 1965489 | Jimenez Garcia, Ruth A. | El Vivero Calle 4 B-19 | | | | Gurabo | PR | 00778 |
| 1898945 | Jimenez Gonzalez, Carmen Leonor | PO Box 8553 | | | | Ponce | PR | 00732-8553 |
| 1619003 | Jimenez Gonzalez, Rey Daniel | 40448 Carr 481 | | | | Quebradillas | PR | 00678 |
| 1744536 | Jimenez Gonzalez, Vanessa | HC-01 Box 3519 | | | | Camuy | PR | 00627 |
| 1939448 | Jimenez Hernandez, Betsaida I | A-26 Eneas Urb Venus Gardens | | | | San Juan | PR | 00926 |
| 1704300 | JIMENEZ IRIZARRY, MELANIE | HC-02 BOX 12911 | ROCHA | | | MOCA | PR | 00676 |
| 1861356 | Jimenez Lopez, Wanda I | Urb Glenview Gardens | A 14 Calle W 24 B | | | Ponce | PR | 00731 |
| 1808192 | Jimenez Lopez, Wanda I. | A-14 Calle Escocia | Urb. Glenview Gardens | | | Ponce | PR | 00730-1617 |

Exhibit D

ACR Public Employees Final Notice Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1871967 | Jimenez Lopez, Wanda I. | A-14 Calle Escocia | Urb. Glenview Gardens | | | Ponce | PR | 00730-1617 |
| 239888 | Jimenez Lopez, Wanda I. | A14 Calle W24B | Urb. Glenview Gdns | | | Ponce | PR | 00731 |
| 239888 | Jimenez Lopez, Wanda I. | A-14 Calle Escocia Urb. Glenview Gardens | | | | Ponce | PR | 00730-1617 |
| 2119232 | Jimenez Maldonado, Carmen R. | Las Delicias | 1612 Stgo. Appenheimer | | | Ponce | PR | 00728 |
| 240072 | Jimenez Mendez, Juan C. | HC2 Box 13331 | | | | Moca | PR | 00676 |
| 1917181 | Jimenez Mendez, Zenaida M. | Urb. Colinas Villa Rosa B 32 | | | | Sabana Grande | PR | 00637 |
| 1954700 | Jimenez Mendez, Zenaida M. | Urb. Colinas Villa Rosa B-32 | | | | Sabana Grande | PR | 00637 |
| 1664801 | Jimenez Mendez, Zenaida M. | Urb. Colinas Villa Rosa B-32 | | | | Sabana Grande | PR | 00637 |
| 1630134 | Jimenez Monroig, Carmen M | Apartado 383 | | | | Adjuntas | PR | 00601 |
| 1932486 | Jimenez Perez, Sol M. | Urb. Est. de la Ceiba 232 Calle Guayacan | | | | Hatillo | PR | 00659 |
| 2083594 | Jimenez Ramos, Jannice E. | X-464 Tegucigalpa | | | | Carolina | PR | 00987 |
| 1940107 | Jimenez Ramos, Jannice E. | X-464 Tegucigalpa | | | | Carolina | PR | 00987 |
| 2161263 | Jimenez Ramos, Jose | Com. Miramar Calle Camelia | Buzon #52-743 | | | Guayama | PR | 00784 |
| 1915794 | JIMENEZ RIOS, CORALI | URB. VEGA SERENA | C/MARGARITA #438 | | | VEGA BAJA | PR | 00693 |
| 1635626 | JIMENEZ RIVERA, JESSICA L | LAS MERCEDES 20 | | | | AIBONITO | PR | 00705 |
| 1669797 | Jimenez Sánchez, Olga M. | Hc 02 box23203 | | | | San Sebastián | PR | 00685 |
| 2076577 | Jimenez Santiago, Lydia E. | Ext. Villa Rita | Calle 27 EE 9 | | | San Sebastian | PR | 00685 |
| 1920471 | Jimenez Santiago, Lydia E. | Ext. Villa Ritu Calla 27 EE9 | | | | San Sebastian | PR | 00685 |
| 2096483 | Jimenez Santiago, Lydia E. | Ext Villa Rita | Calle 27 EE9 | | | San Sebastian | PR | 00685 |
| 1748617 | Jimenez Vazquez, Dinorah | Urb.alta vista calle 11 i 18 | | | | Ponce | PR | 00716 |
| 1748617 | Jimenez Vazquez, Dinorah | Urb. Las monijitas avenida | Teniente sesar Gonzalez calle Juan calaf | | | San Juan | PR | 00917 |
| 2055288 | Jimenez, Felicita Soto | Apartado 1481 Bo. Calabazas | | | | Yabucoa | PR | 00767 |
| 1934510 | JIMENEZ, NILDA | URB. PARQUE LAS AMERICAS | B-4 CALLE B | | | GURABO | PR | 00778 |
| 2042413 | Jimenz Buroos, Maria De L. | Calle Margarita F-4 urb. bella Vista | | | | Aibonito | PR | 00705 |
| 2071629 | JIRAU JIRAU, ALBA IRIS | PO BOX 134 | | | | LARES | PR | 00669 |
| 567738 | JOHANNY, VARGAS LEYRO | 268 CALLE B SABANA ENEAS | | | | SAN GERMAN | PR | 00683 |
| 1946109 | Jordan Torres, Norma I. | ELA de P.R. / Departmento de Salud | Bo. Quebrada Ceiba Sector LA Gelpa Carr | 391 Km 2.6 Int | | Penuelas | PR | 00624 |
| 1946109 | Jordan Torres, Norma I. | HC-01 Box 8393 | | | | Penuelas | PR | 00624 |
| 1960044 | JORGE HIRAM, VALENTIN SOTO | HC 3 BOX 8384 | | | | Moca | PR | 00676 |
| 1960044 | JORGE HIRAM, VALENTIN SOTO | HC 3 BOX 8384 | | | | MOCA | PR | 00676 |
| 244451 | JORGE MORALES, CLARIBEL | PO BOX 712 | BO. GUANAJIBO | | | HORMIGUEROS | PR | 00660 |
| 1896519 | JORGE MORALES, CLARIBEL | PO BOX 712 | | | | HORMIGUEROS | PR | 00660 |
| 2032237 | Jorge Ortiz , Carmen A. | 4966 Calle Peltada | Urb. Jardines del Caribe | | | Ponce | PR | 00728-3523 |
| 1906497 | JORGE ORTIZ , ROSA E | 5140 CALLE RENIFORME URB. JARDINES DEL CARIBE | | | | PONCE | PR | 00728-3521 |
| 1866181 | Jorge Ortiz, Carmen A. | 4966 Calle Peltada | Urb Jardines del Caribe | | | Ponce | PR | 00728-3523 |
| 1792069 | JORGE ORTIZ, CARMEN A. | 4966 CALLE PELTADA | URB. JARDINES DEL CARIBE | | | PONCE | PR | 00728-3523 |
| 1860437 | Jorge Ortiz, Carmen A. | 4966 Calle Peltada | Urb. Jardines Del Caribe | | | Ponce | PR | 00728-3523 |

Exhibit D

ACR Public Employees Final Notice Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2049791 | Jorge Ortiz, Carmen A. | 4966 Calle Peltada Urb. Jardines Del Caribe | | | | Ponce | PR | 00728-3523 |
| 1691508 | Jorge Ortiz, Justo E. | Urb estancias del gulf Club Calle Luis A., Morales 622 | | | | Ponce | PR | 00730 |
| 2033702 | Jorge Ortiz, Justo E. | Urb. Estancia del Golf Club | Calle Lewis A. Morales #622 | | | Ponce | PR | 00730-0536 |
| 1995920 | Jorge Ortiz, Justo E. | Urb. Estancia Del Golf Club | Calle Luis A. Morales #622 | | | Ponce | PR | 00730-0536 |
| 1892357 | Jorge Ortiz, Rosa E | 5140 Calle Reinforme | Urb. Jardines del Caribe | | | Ponce | PR | 00728-3521 |
| 1926386 | Jorge Ortiz, Rosa E | 5140 Calle Reniforma Urb. Jardines del Caribe | | | | Ponce | PR | 00728-3523 |
| 1856461 | JORGE ORTIZ, ROSA E | 5140 CALLE RENIFORME URB JARDINES DEL CARIBE | | | | PONCE | PR | 00728-3523 |
| 244517 | JORGE PAGAN, GLENDA I | COND LAGOS DEL NORTE | APTO. 1603 | | | LEVITTOWN | PR | 00950 |
| 244517 | JORGE PAGAN, GLENDA I | COND LAGOS DEL NORTE | APTO. 1603 | | | LEVITTOWN | PR | 00950 |
| 1210494 | JORGE PAGAN, GLENDA I | COND LAGOS DEL NORTE | APTO. 1603 | | | LEVITTOWN | PR | 00950 |
| 1210494 | JORGE PAGAN, GLENDA I | COND LAGOS DEL NORTE | APTO. 1603 | | | LEVITTOWN | PR | 00950 |
| 1695101 | JORGE RIVERA , RICHARD N. | 1215 CALLE | BAMBU LOS CAOBOS | | | PONCE | PR | 00716-2624 |
| 2064975 | JORGE RIVERA, ADA | P.O. BOX 241 | | | | MERCEDITA | PR | 00715 |
| 2064975 | JORGE RIVERA, ADA | 817 ANON URB. LOS CAOBOS | | | | PONCE | PR | 00716-2624 |
| 2043433 | Joubert Martinez, Myrta | PO Box 265 | | | | Arroyo | PR | 00714 |
| 1474764 | Joubert Vazquez, Ana del Carmen | Bo Mosquito C/A Bzn 1108 | | | | Aguirre | PR | 00704 |
| 1883756 | JOURNET MALAVE, INES L | 111 SIERRA MORENA URB. MIRADERO HILLS | | | | MAYAGUEZ | PR | 00682 |
| 1752799 | Juana del . Rivera Santiago | 317 Calle Calandria Urb. Los Tulipanes | | | | Morovis | PR | 00687 |
| 2085760 | Jubal, Lebron | Los Prados Armonia Edif. 37 Apt 202 | Grand Boulevar 400 | | | Caguas | PR | 00727 |
| 2093522 | JUBAL, LEBRON | Los prados Armonia Edf. 37 Apt 202 Grand Boulevar 400 | | | | Caguas | PR | 00727 |
| 437987 | JULIO RIVERA, RIGOBERTO | Y 4 CALLE SAN IGNACIO | | | | FAJARDO | PR | 00738 |
| 1975783 | Juma Pineda, Mahmud | c/Canario H-275 | Loiza Valley | | | Canovanas | PR | 00729 |
| 256609 | JUSINO CASTRO, LUIS | URB. PORTA COELI | CALLE 4 D-18 | | | SAN GERMAN | PR | 00683 |
| 256627 | JUSINO FIGUEROA, MIGUEL | URB. VILLA ALBA | CALLE 10 H-6 | | | SABANA GRANDE | PR | 00637 |
| 2043846 | Jusino Figueroa, Miguel | Urb. Villa Alba | Calle 10 H-6 | | | Sabana Grande | PR | 00637 |
| 2011330 | Jusino Figueroa, Miguel | Urb. Villa Alba | Calle 10 H-6 | | | Sabana Grande | PR | 00637 |
| 1736314 | Jusino Hernandez, Jorge L | Urb el bosque 46 calle El Yunque | | | | Coamo | PR | 00769-4906 |
| 1741918 | JUSINO LUGO, PEDRO A | HC-02 BOX 14232 | | | | LAJAS | PR | 00667 |
| 1519433 | Jusino Mercado, Angel | 20 B Calle Algarrabo Susua Baja | | | | Sabana Gde | PR | 00637 |
| 256714 | Jusino Ramirez, Lillian | HC 4 BOX 25796 | | | | LAJAS | PR | 00667 |
| 2100303 | Jusino Rivera, Mari Olga | Urb. Estancies del Rio Girasol | | | | Sabona Grande | PR | 00673-7164 |
| 2100303 | Jusino Rivera, Mari Olga | PO Box 554 | | | | San German | PR | 00683 |
| 1767742 | Jusino Silva, Edilyn | HC 10 Box 8083 | | | | Sabana Grande | PR | 00637 |
| 1587888 | JUSINO TORRES, NEKSY | HC 8 BOX 881 | | | | PONCE | PR | 00731-9474 |
| 1712458 | Justiniano Valentin, Heriberto | HC-01 Box 3814 | | | | Las Marias | PR | 00670 |

Exhibit D

ACR Public Employees Final Notice Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1758201 | Justiniano Valentín, Heriberto | HC-01 Box 3814 | | | | Las Marias | PR | 00670 |
| 1986128 | KUILAN PEREZ, MINERVA | URB JARDINES DE BARCELONA | CALLE #6 B-11 | | | JUNCOS | PR | 00777 |
| 1878081 | Kuilan Perez, Minerva | Urb. Jardines de Barcelona | Calle #6 B-11 | | | Juncos | PR | 00777 |
| 1666597 | Kuilan Perez, Minerva | Urb. Jardines De Barcelona | Calle #6 B-11 | | | Juncos | PR | 00777 |
| 259413 | KUILAN PEREZ, NILSA | URB. JARDINES DE CEIBA NORTE | CALLE 3 CASA C-2 | | | JUNCOS | PR | 00777 |
| 259413 | KUILAN PEREZ, NILSA | PO BOX 1191 | | | | JUNCOS | PR | 00777-1191 |
| 1906708 | La Tome Santiago, Daisy | Ext. Las Marias B#17 | | | | Juana Diaz | PR | 00795 |
| 1859587 | LA TOME SANTIAGO, DAISY | EXT. LAS MARIAS B#17 | | | | JUANA DIAZ | PR | 00795 |
| 1894680 | LA TORRE RAMIREZ , MIGDALIA | URB LAS FLORES | CALLE 3-C-7 | | | JUANA DIAZ | PR | 00795 |
| 1900383 | LA TORRE RAMIREZ, MIGDALIA | CALLE 3 C-7 URB. LAS FLORES | | | | JUANA DIAZ | PR | 00795 |
| 1660808 | La Torre Ramirez, Migdalia | Urb Las Flores Calle 3 C-7 | | | | Juana Diaz | PR | 00795 |
| 1920014 | La Torre Ramirez, Paula | Bo Guayabal | Las Margaritas 2 | HC 1 | Buzon 4329 | Juana Diaz | PR | 00795 |
| 1906748 | La Torre Ramirez, Paula | Bo Guayabal Las Magaritas #2 | HC-01- Buzon 4329 | | | Juana Diaz | PR | 00795 |
| 1914375 | La Torre Ramirez, Paula | Bo. Guayabal, Las Margaritas #2 | HC-01-Buzon 4329 | | | Juana Diaz | PR | 00795 |
| 1897049 | La Torre Ramirez, Paula | Bo Guayabal Las Margaritas #2 HC-01 Buzon 4329 | | | | Juana Diaz | PR | 00795 |
| 1894904 | LA TORRE RAMIREZ, PAULA | BO. GUAYABAL, LAS MARGARITAS #2 HC-01-BUZON 4329 | | | | JUANA DIAZ | PR | 00795 |
| 1724583 | La Torre Santiago , Daily | Qtas de Atlamira | 1138 Cerro Las Pinas | | | Juana Diaz | PR | 00795 |
| 1862157 | La Torre Santiago, Daily | Qtas De Altamira | 1138 Cerro Las Pinas | | | Juana Diaz | PR | 00795 |
| 1939880 | La Torre Santiago, Daily | Qtas de Altamira | 1138 Cerro Las Piñas | | | Juana Diaz | PR | 00795 |
| 1939738 | La Torre Santiago, Daily | Qtas de Altamira | 1138 Cerro Las Piñas | | | Juana Diaz | PR | 00795 |
| 1920763 | La Torre Santiago, Daily | Qtas de Altamira | 1138 Cerro Las Piñas | | | Juana Diaz | PR | 00795 |
| 1939961 | LA TORRE SANTIAGO, DAILY | 1138 Cerro Las Pinas, Quintas de Attamira | | | | Juana Diaz | PR | 00795 |
| 1911274 | La Torre Santiago, Daily | Qtas de Attamira 1138 Cono Las Pinas | | | | Juana Diaz | PR | 00795 |
| 1954143 | La Torre Santiago, Daisy | Ext. Las Marias B#17 | | | | Juana | PR | 00795 |
| 1917197 | La Torre Santiago, Daisy | Ext Las Marias B#17 | | | | Juana Diaz | PR | 00795 |
| 1934492 | La Torre Santiago, Daisy | Ext. Las Marias B #17 | | | | Juana Diaz | PR | 00795 |
| 1952788 | LA TORRE SANTIAGO, DAISY | EXT. LAS MARIAS B #17 | | | | JUANA DIAZ | PR | 00795 |
| 2223800 | La Torres Ramirez, Migdalia | Urb. Las Flores | Calle 3-C-7 | | | Juana Diaz | PR | 00795 |
| 1843919 | LABOY BERRIOS, ANA L. | URB SANTA ELENA | 85 CALLE 9 | | | YABUCOA | PR | 00767 |
| 2084602 | Laboy Colon, Luis Doel | Calle Luna H-12 | Urb Alturas del Alba | | | Villabla | PR | 00766 |
| 2084602 | Laboy Colon, Luis Doel | PO Box 394 | | | | Villalaba | PR | 00766 |
| 260240 | LABOY COLON, LUIS DOEL | Estado Libre Asociado-Depto de Salud (ASSMCA) | Calle Luna H-12 Urb. Alturas del Alba | | | Villalba | PR | 00766 |
| 1997372 | LABOY COLON, LUIS DOEL | CALLE LUNA H-12 URB. ALTURAS DEL ALBA | | | | VILLALBA | PR | 00766 |
| 260240 | LABOY COLON, LUIS DOEL | P.O. BOX 394 | | | | VILLALBA | PR | 00766 |
| 1997372 | LABOY COLON, LUIS DOEL | P.O. BOX 394 | | | | VILLALBA | PR | 00766 |
| 1018406 | LABOY GALARZA, JOSE | URB ANAIDA | E12 CALLE NAVARRA | | | PONCE | PR | 00716-2558 |
| 687010 | LABOY GALARZA, JOSE R | REPTO ANAIDA | E 12 CALLE MARGINAL | | | PONCE | PR | 00716-2558 |
| 1772501 | LABOY GALARZA, JOSE R. | REPTO ANAIDA | E 12 CALLE MARGINAL | | | PONCE | PR | 00716-2558 |
| 1847588 | Laboy Galarza, Jose Ramon | E-12 Calle Navorra | Urb Anaida | | | Ponce | PR | 00716-2558 |
| 1907766 | Laboy Galarza, Jose Ramon | E-12 Calle Naucrra Urb Anceida | | | | Ponce | PR | 00716-2558 |
| 1726681 | Laboy Galarza, Jose Ramon | E-12 Calle Navorra, Urb. Anaida | | | | Ponce | PR | 00716-2558 |

Exhibit D

ACR Public Employees Final Notice Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1902818 | Laboy Galarza, Jose Ramon | E-12, Calle Navarra, Urb. Anaida | | | | Ponce | PR | 00716-2558 |
| 1817041 | Laboy Galarza, Jose Ramon | E-12, Calle Navarra, Urb. Anaida | | | | Ponce | PR | 00716-2558 |
| 1690638 | Laboy Galarza, Jose Ramon | E-12, Calle Navorra, Urb. Anaida | | | | Ponce | PR | 00716-2558 |
| 1733354 | LABOY LUGO, LUCILA | 1661 GUAYACAN | URB. LOS CAOBOS | | | PONCE | PR | 00716 |
| 713929 | LABOY MALDONADO, MARIA T | PO BOX 564 | | | | VILLALBA | PR | 00766 |
| 2124376 | Laboy Maldonado, Maria T. | PO Box 564 | | | | Villalba | PR | 00766 |
| 2125147 | Laboy Maldonado, Maria T. | PO Box 564 | | | | Villalba | PR | 00766 |
| 2125151 | LaBoy Maldonado, Maria T. | PO Box 564 | | | | Villalba | PR | 00766 |
| 1570979 | Laboy Nazario, Myrna | PO Box 8556 | | | | Ponce | PR | 00732 |
| 915525 | LABOY OCINALDI, LIZANDRA | HC 5 BOX 13059 | | | | JUANA DIAZ | PR | 00795 |
| 1672784 | Laboy Ramos, Einesto R. | Urb. Villa del Carmen | Calle Sacra 1114 | | | Ponce | PR | 00716-2133 |
| 1698091 | LABOY RIVERA, ALFONSO | 670 COND CARIBBEAN TOWERS | APT 815 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 |
| 2221668 | Laboy Rivera, Isaac | Urb. La Riviera A-5 | | | | Arroyo | PR | 00714 |
| 2143867 | Laboy Rivera, Nereyda | Calle 2 A-12 | PO Box 256 | | | Juana Diaz | PR | 00795 |
| 1571872 | Laboy Rivera, Nereyda | P.O Box 256 | | | | Juana Diaz | PR | 00795 |
| 1971735 | Laboy Rivera, Nereyda | P.O. Box 256 | | | | Juana Diaz | PR | 00795 |
| 1920633 | Laboy Rivera, Nereyda | P.O. Box 256 | | | | Juana Diaz | PR | 00795 |
| 1890994 | LABOY RIVERA, NEREYDA | PO Box 256 | | | | JUANA DIAZ | PR | 00795 |
| 2036241 | Laboy Sanchez, Paulina | PO Box 589 | | | | Arroyo | PR | 00714 |
| 1905422 | LABOY TORRES, MARIA C | PO BOX 776 | | | | VILLALBA | PR | 00766 |
| 1964996 | Laboy Torres, Maria C. | P.O.Box 776 | | | | Villalba | PR | 00766 |
| 1854352 | Laboy Torres, Maria C. | PO Box 776 | | | | Villalba | PR | 00766 |
| 2012282 | Laboy Torres, Maria C. | PO Box 776 | | | | Villalba | PR | 00766 |
| 1955998 | LABOY VARGAS, WALTER | 643 TAINO VILLA TABAIBA | | | | PONCE | PR | 00716 |
| 1951996 | LABOY VARGAS, WALTER | 643 TAINO, VILLA TABAIBA | | | | PONCE | PR | 00716-1317 |
| 2002025 | Laboy Velazquez, Ivette | Urb. Tomas Carrion Maduro C-5 #83 | | | | Juana Diaz | PR | 00795 |
| 1900453 | LABOY VELAZQUEZ, JANNETTE | URB TOMAS C MADURO | 83 CALLE 5 | | | JUANA DIAZ | PR | 00795 |
| 2080909 | Laboy Velazquez, Jannette | Urb. Tomas C. Maduro | C-5 #83 | | | Juana Diaz | PR | 00795 |
| 1818900 | LABOY, WALTER | 643 TAINO VILLA TABAIABA | | | | PONCE | PR | 00716-1317 |
| 1549081 | LAFONTAINE VELEZ, EVELYN | URB. TANAMA | 167 CALLE CUBA | | | ARECIBO | PR | 00612 |
| 1533055 | Lafontaine Velez, Sonia | Urb Tanama | 167 Calle Cuba | | | Arecibo | PR | 00612 |
| 1546134 | LAFONTAINE VELEZ, SONIA | URB TANAMA 167 CALLE CUBA | | | | ARECIBO | PR | 00612 |
| 1620959 | LAGARES ROSSY, VIVIANA ENID | CALLE PARQUE DEL CONDADO 5M9 | VILLA FONTANA PARK | | | CAROLINA | PR | 00983 |
| 1895918 | LAGO SABATER, MARIA I | PRADERAS DEL SUR | CALLE CEDRO 704 | | | SANTA ISABEL | PR | 00757 |
| 261050 | Laguer Concepcion, Evelyn | 122 Calle Varsovia | | | | Isabela | PR | 00662 |
| 2063514 | LAGUNA GARCIA, IRMA IRIS | P.O. BOX 1346 | | | | GUAYNABO | PR | 00970-1346 |
| 1782066 | Laguna-Garcia, Paulino | 1437 San Alfonso Ave. | | | | San Juan | PR | 00921 |
| 1776228 | Lai Zayas, Yanira E | B-10 3 Jardines de San Lorenzo | | | | San Lorenzo | PR | 00754 |
| 2022504 | Lajara Castillo, Ana J. | D-10 Calle 5 Urb. Salimar | | | | Salinas | PR | 00751 |
| 1817087 | Lajara Castillo, Ana Judith | D-10 Calle 5 Urb. Salimar | | | | Salinas | PR | 00751 |
| 1768586 | Lajara Sanabria, Miriam | PB Box 436 | | | | Utuado | PR | 00641 |
| 2157154 | Lambert Marcacai, Oscar | HC-3 Box 5383 | | | | Adjuntas | PR | 00601 |
| 886668 | Lamberty Ithier, Brenda J | Urb Estancias Del Rio | 430 Calle Guamani | | | Hormigueros | PR | 00660 |
| 1939080 | Lamberty Rivera, Gloria M. | HC 01 Box 3084 | | | | Adjuntas | PR | 00601 |
| 2016309 | LAMBOY FELICIANO, ERMELINDO | URB. JARDINES DEL CARIBE | 2A44 CALLE 53 | | | PONCE | PR | 00728 |
| 1985887 | Lamboy Frizarry, Eufemia | P.O. Box 1024 | | | | Castaner | PR | 00631 |

Exhibit D

ACR Public Employees Final Notice Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1665061 | Lamboy Lamboy, Jose W | PO Box 9198 | | | | San Juan | PR | 00908-0198 |
| 2058930 | LAMBOY MERCADO, MORAIMA | APARTADO 127 - AVENIDA COSTO PEREZ | | | | SAN GERMAN | PR | 00683 |
| 2058930 | LAMBOY MERCADO, MORAIMA | URB LUCHETTI | CALLE CAOBA F-6 | | | YAUCO | PR | 00698 |
| 1018413 | LAMBOY MONTALVO, JOSE | URB BELLA VISTA | A19 CALLE NINFA | | | PONCE | PR | 00716-2525 |
| 2018460 | LAMBOY MONTALVO, JOSE DIEGO | A-19 CALLE NINFA. URB. BELLA VISTA | | | | PONCE | PR | 00716-2525 |
| 1758354 | Lamourt Baez, Orlando V. | HC 3 Box 33415 | | | | San Sebastian | PR | 00685 |
| 1770396 | Lamourt Rodriguez, Wilmarie | PO BOX 355 | | | | Florida | PR | 00650 |
| 1982471 | Lanausse Torres , Ramonita | PO Box 949 | | | | Salinas | PR | 00751 |
| 1982471 | Lanausse Torres , Ramonita | 178 J. Amadeo | | | | Salinas | PR | 00751 |
| 1627897 | Landrau Correa, Luis R. | Calle 16 v 13 Alturas de Interamericana | | | | Trujillo Alto | PR | 00976 |
| 2077769 | Landro Gonzalez, Julio E | PO Box 958 | | | | Salinas | PR | 00751 |
| 1902329 | Landron Rivera, Diana | N-16 - 9 Urb. Santa Ana | | | | Vega Alta | PR | 00692 |
| 723130 | LANGE VEGA, MILDRED | URB LA MARGARITA | C 20 CALLE C | | | SALINAS | PR | 00751 |
| 2008174 | LANGE VEGA, MILDRED | URB LA MARGARITA CALLE C #C-20 | | | | SALINAS | PR | 00751 |
| 2181095 | Lao Garcia, Maria De Lourdes | HC-03 Box 5787 | | | | Humacao | PR | 00791 |
| 1732985 | LaPorte Colon, Marta I dey | PO Box 651 | | | | Guayama | PR | 00785 |
| 2096675 | LARA BURGOS, OLGA IRIS | HC 04 BOX 44957 | | | | CAGUAS | PR | 00725 |
| 1714959 | Lara Feliciano, Nancy | Urb. La Providencia | 1H3 Calle 7a | | | Toa Alta | PR | 00953 |
| 1939158 | LARACUENTE DIAZ, RITA | BORIQUEN 31 | | | | VILLALBA | PR | 00766-1924 |
| 1932221 | Laracuente Gonzalez, Jose Arnoris | Urb. Paseo Costa del Sur | 187 Calle 3 | | | Aguirre | PR | 00704-2855 |
| 2015953 | Laracuente Medina, Wilfredo | C/San Andres Urb. Sta Teresita 6201 | | | | Ponce | PR | 00731 |
| 2098906 | Laracuente Rivera, Aida R. | 4027 Calle Aurora Apto. 811 | Edife. El Retiro | | | Ponce | PR | 00717 |
| 1180271 | LARACUENTE RIVERA, CARMEN E | ESTANCIAS DEL MAYORAL | 12016 CGUAJANA | | | VILLALBA | PR | 00766-2430 |
| 262058 | LARACUENTE RIVERA, MILAGROS | URB. VILLA ALBA CALLE 10 H6 | | | | SABANA GRANDE | PR | 00637 |
| 2039773 | LARACUENTE RIVERA, MILAGROS | URS. VILLA A18A CALLE 10 A-6 | | | | SABANA GRANDE | PR | 00637 |
| 1964388 | Laracuerte Rivera , Milagros | Urb. Villa Alda Calle 10 H-6 | | | | Sabana Grande | PR | 00637 |
| 262155 | LARRAGOITY MURIENTE, LAURA | C/LISA AM-19 URB. LEVITTOW 4TA SECC. | | | | TOA BAJA | PR | 00949 |
| 2005074 | Lars Olmeda, Carmen Maria | 1419 C/Guarabaxo Urb Los Caobos | | | | Ponce | PR | 00716 |
| 2081930 | Lasalle Concepcion, Rosa M. | P.O. Box 214 | | | | Quebradillas | PR | 00678 |
| 1823739 | Lasanta Pintado, Nelly | PO Box 676 | | | | Bayamon | PR | 00960 |
| 262402 | LASANTA RIVERA, SHEILA | HC 73 BOX 5621 | | | | CAYEY | PR | 00736 |
| 1726145 | LASEN CIRINO, NILDA | HC 1 BOX 2603 | URBANIZACION EL CABO | | | LOIZA | PR | 00772-9707 |
| 1848122 | LASPINA RIVERA, ELBA | URB RIO CANAS | CALLE AMAZONAS 2808 | | | PONCE | PR | 00728-1722 |
| 1855139 | LASPINA RIVERA, ELBA | URB RIO CANAS | CALLE AMAZONAS 2808 | | | PONCE | PR | 00728-1722 |
| 1950573 | Laspina Rivera, Elba | Urb. Rio Canos | Calle Amazonas 2808 | | | Ponce | PR | 00728-1722 |
| 1837362 | Laspina Rivera, Rivera | Elba Laspina Rivera | Urb. Rio Canas | Calle Amazonas 2808 | | Ponce | PR | 00728-1722 |
| 1837362 | Laspina Rivera, Rivera | Urb. Rio Canas | Calle Amazonas 2808 | | | Ponce | PR | 00728-1722 |
| 1984631 | Lassalle Bosques, Rosa D. | PO Box 1163 | | | | Rincon | PR | 00677 |
| 262463 | LASSALLE MAESTRE, DAGMAR J. | CALLE 29 #893 | URB. MONTE CARLO | | | SAN JUAN | PR | 00924 |
| 2116349 | Lassalle Mendez, Eduardo | HC-05 Box 10985 | | | | Moca | PR | 00676 |
| 1327925 | Lassalle Mendez, Eduardo | HC-05 Box 10985 | | | | Moca | PR | 00676 |

Exhibit D

ACR Public Employees Final Notice Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1327925 | Lassalle Mendez, Eduardo | HC-05 Box 10985 | | | | Moca | PR | 00676 |
| 769005 | LASSALLE VELAZQUEZ, YOLANDA | HC 02 BOX 12451 | BA. CAPA | | | MOCA | PR | 00676 |
| 2109142 | LATIMER RIVERA, CLARA | CARRT 848 kM 3 H 6 | | | | Carolina | PR | 00957 |
| 2109142 | LATIMER RIVERA, CLARA | CLARA LATIMER RIVERA | P.O. Box 86 Sait Just | | | St. | PR | 00978-0086 |
| 1959510 | Latoni Gonzalez, Marisla | Urb Reparto Metropolitano | 871 Calle 57 SE | | | San Juan | PR | 00921 |
| 1966143 | Latoni Gonzalez, Marisla | Urb. Reparto Metropolitano | 871 57 SE | | | San Juan | PR | 00921 |
| 627231 | LATORRE CABAN, CARMEN | COND INTERAMERICANA GARDENS | EDF. A11 CALLE 20 | APT 366 | | TRUJILLO ALTO | PR | 00976 |
| 1596181 | Latorre Ortiz, Doris | Calle 18 O-29 | Urb. Magnolia Gardens | | | Bayamon | PR | 00956 |
| 123701 | LAUREANO CINTRON, DANIEL | URB COUNTRY CLUB | CALLE 232 BLOQUE HH-9 | | | CAROLINA | PR | 00982 |
| 797997 | LAUREANO GARCIA, JOSE | Ave. Tnte Cesar Gonzalez | Calle Calaf | Urb. Tres Monjitas | Hato Rey | San Juan | PR | 00919-0759 |
| 797997 | LAUREANO GARCIA, JOSE | AVE. INTE CESAR GONZALEZ, CALLE CALAF, | URB. TRES MONJITAS HATO REY | | | San Juan | PR | 00919-0759 |
| 797997 | LAUREANO GARCIA, JOSE | Ave. Tnte Cesar Gonzalez, Calle Calaf, Urb. Tres M | | | | San Juan | PR | 00919-0759 |
| 797997 | LAUREANO GARCIA, JOSE | RR-5 | BOX 18693 | | | TOA ALTA | PR | 00953-9218 |
| 797997 | LAUREANO GARCIA, JOSE | AVE. TNTE CESAR GONZALEZ, CALLE CALAF, URB TRES MO | | | | SAN JUAN | PR | 00919-0759 |
| 1870145 | LAUREANO MARTINEZ, CARMEN I | BRISAS DEL NORTE | 505 CALLE ARGENTINA | | | MOROVIS | PR | 00687-9765 |
| 1819240 | Laureano Montalvo, Pedro Juan | P.O. Box - 27 | | | | Comerio | PR | 00782 |
| 2101978 | Laureano Sifonte , Juana M. | HC - 03 Box 16209 | | | | Corozal | PR | 00783-9813 |
| 2111805 | Laureano Sifonte, Juana M. | HC 03 Box 16209 | | | | Corozal | PR | 00783-9813 |
| 1467232 | LAUREANO, YASIRA | PMB 677 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 |
| 1424248 | LAYA JIMENEZ, LEOMAX M | URB BARALT CALLE 1 B-27 | | | | FAJARDO | PR | 00738 |
| 1739316 | Lazaney Medina, Lourdes M. | Urb Marbello C/Tarragona 237 | | | | Aguadilla | PR | 00603 |
| 1712466 | LAZU-COLON, ALBERTO | URB TOA ALTA HEIGHTS AN29 CALLE 33 | | | | TOA ALTA | PR | 00953 |
| 2120003 | LEBRA CABA, WILSON | HC 01 Box 8199 | | | | Lajas | PR | 00667 |
| 1740906 | Lebron Allende , Rey Francisco | Urb. Country Club/ St. Isaura Arnau #905 | | | | San Juan | PR | 00924 |
| 1946050 | Lebron Claudio, Iris E | PO Box 1423 | | | | Yabucoa | PR | 00767 |
| 2012360 | LEBRON CLAUDIO, IRIS E. | PO BOX 1423 | | | | YABUCOA | PR | 00767-1423 |
| 1700916 | Lebron Colon, Victor A. | Condominio Torres de Cervantes | Apartamento 1414 - B | | | San Juan | PR | 00924 |
| 1979969 | Lebron Cortes, Celia | HC-01 Box 6283 | | | | Moca | PR | 00676 |
| 1988920 | Lebron Escalera , Maria I. | 200 Calle 535 Condominio Vizcaya | Apt. 221 | | | Carolina | PR | 00985 |
| 1861433 | Lebron Escalera, Maria I. | Cond. Vizcaya | 200 Calle 535 Apt 221 | | | Carolina | PR | 00985 |
| 1815649 | Lebron Escalera, Maria I. | 200 Calle 535 Cond. Vizcaye Apt 221 | | | | Carolina | PR | 00985 |
| 1754351 | Lebron Escalera, Maria I. | 200 calle 535 Condominio Vizcaya Apt 221 | | | | Carolina | PR | 00985 |
| 2207469 | Lebron Flores, Elsie M. | HC 64 Buzon 7115 | | | | Patillas | PR | 00723 |
| 1941051 | Lebron Flores, Elsie Maria | HC 64 Buzon 7115 | | | | Patillas | PR | 00723 |
| 917261 | LEBRON LABOY, LUIS | HC 3 BOX 12059 | | | | YABUCOA | PR | 00767-9761 |
| 2201479 | Lebron Lebron, Luz Milagros | Buzon 105 Barrio Calzada | | | | Maunabo | PR | 00707 |
| 1861111 | Lebron Lopez, Carmen I. | An-4 calle 53 Urb. La Hacienda | | | | Guayama | PR | 00784 |
| 2036958 | Lebron Martinez, Cesar Augusto | Bo. Calzada Buzon 310 | | | | Maunabo | PR | 00707 |
| 2068510 | Lebron Martinez, Cesar Augusto | Bo. Calzada Buzon 310 | | | | Maunabo | PR | 00707 |
| 1901805 | Lebron Martinez, Cesar Augusto | Bo. Calzada Buzon 310 | | | | Maunabo | PR | 00707 |
| 1988444 | Lebron Matias, Tania M. | 128 Calle Velero | | | | Guayama | PR | 00784 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ACR Public Employees Final Notice Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1726411 | Lebrón Matías, Tania M. | Urb. Chalets de Brisas del Mar | 128 Calle Velero | | | Guayama | PR | 00784 |
| 1862935 | LEBRON MORALES, ELBA | URB ALTURAS DE YAUCO | CALLE 11 N2 | | | YAUCO | PR | 00698 |
| 2063317 | LEBRON NAZARIO, ELSA I | 44 JOSE S QUINONEZ | BO VENEZUELA | | | SAN JUAN | PR | 00926 |
| 1104752 | LEBRON RIVERA, XIOMARA | HC 1 BOX 4726 | | | | ARROYO | PR | 00714 |
| 2134528 | Lebron Rosado, Yrca T | K-12 Calle 11 Urb. Loma Alte | | | | Carolina | PR | 00987 |
| 1971139 | Lebron Ruiz, Maria Del R. | 404 C Soldado Libran | Urb. San Agustin Rio Piedras | | | San Juan | PR | 00923 |
| 2206285 | Lebron Torres, Pablo R. | PO Box 1732 | | | | San Sebastian | PR | 00685 |
| 1989942 | Lebron, Jubal | Los Prados Armonia | Edif 37 Apt 202 Ave. | Grand Boulevar 400 | | Caguas | PR | 00727 |
| 2028543 | Leclerc Valentin, Carlos | Calle William Irizarry #36 | | | | Mayaguez | PR | 00680 |
| 2109306 | LECLERE VALENTIN, CARLOS | CALLE WILLIAM IRIZARRY #36 | | | | MAYAGUEZ | PR | 00680 |
| 2117773 | Lecleuc Valentin, Carlos | Calle William Irizarry #36 | | | | Mayaguez | PR | 00680 |
| 1845853 | Ledee Melendez, Mercedes | 3269 c/Caoba Urb. Los Caobos | | | | Ponce | PR | 00716 |
| 1843849 | Legrand Garcia, Rosario | 2312 Reina de las Flores | Urb. Villa Flores | | | Ponce | PR | 00716-2905 |
| 1790347 | Leon Amaro, Glenda E | BOX 586 | | | | MAUNABO | PR | 00707-0000 |
| 2075854 | Leon Cansobre, Carmen M. | Urb. Las Aguilas Calle 2-D-2 | | | | Coamo | PR | 00769 |
| 2068908 | Leon Cansobre, Carmen M. | Urb. Las Aguilas Calle 2-D-2 | | | | Coamo | PR | 00769 |
| 1975019 | Leon Cansobre, Carmen M. | Urb. Las Agulas Calle 2-D-2 | | | | Coamo | PR | 00709 |
| 1842812 | Leon Casillas, Moraima | 28 Ramos Elvira | | | | Rio Piedras | PR | 00923 |
| 1953474 | Leon Cintron, Nelida | Apt. 507 | | | | Cidra | PR | 00739 |
| 2081195 | Leon Cintron, Nelida | Apt. 507 | | | | Cidra | PR | 00739-0507 |
| 1933462 | LEON CITRON, NELIDA | PO BOX 507 | | | | CIDRA | PR | 00739 |
| 2075830 | Leon Cortes, Teriangel | 18 Colinas de Verde Azul | | | | Juana Díaz | PR | 00795 |
| 2121219 | Leon Cortes, Teriangeli | 18 Colinas de Verde Azul | | | | Juana Diaz | PR | 00795 |
| 1834204 | Leon Cotty, Maria M. | Alta Vista Calle 19-R-9 | | | | Ponce | PR | 00716 |
| 1616454 | Leon Cotty, Maria M. | Alta Vista Calle 19-R-9 | | | | Ponce | PR | 00716 |
| 1849305 | Leon Cotty, Maria M. | Alta Vista Calle 19-R-9 | | | | Ponce | PR | 00716 |
| 1849368 | Leon Cotty, Maria M. | Alta Vista Calle 19-R-9 | | | | Ponce | PR | 00716 |
| 1616543 | Leon Cotty, María M. | Alta Vista Calle 19-R-9 | | | | Ponce | PR | 00716 |
| 2081232 | Leon Cruz , Nydia E. | 3 #15 Villa Esperanza | | | | Ponce | PR | 00716-4012 |
| 1716666 | Leon Dominguez, Minerva | HC-02 Box 8475 | | | | Juana Diaz | PR | 00795 |
| 2015148 | LEON DOMINGUEZ, SANTA | HC-02 BOX 8475 | | | | JUANA DIAZ | PR | 00795 |
| 1821411 | Leon Dominguez, Santa | HC-02 Box 8475 | | | | Juana Diaz | PR | 00795 |
| 1903801 | Leon Febue, Aurea E | PO Box 35 | | | | Toa Alto | PR | 00954 |
| 1727603 | Leon Garcia, Giselle | Urb. Jardines de Santo Domingo | Calle 4 E-13 | | | Juana Diaz | PR | 00795 |
| 2023277 | Leon Garcia, Giselle | Urb. Jardines del Santo Domingo | Calle 4 E-13 | | | Juana Diaz | PR | 00795 |
| 1741829 | LEON GARCIA, GISELLE | URB JARDS DE SANTO DOMINGO | E13 CALLE 4 | | | JUANA DIAZ | PR | 00795 |
| 1691659 | Leon Garcia, Giselle | Urb. Jardines de Santo Domingo Calle 4-E-13 | | | | Juana Diaz | PR | 00795 |
| 2027632 | Leon Gonell, Angela R. | Urb. Lagos de Plata | S-18 Calle 23 | | | Toa Baja | PR | 00949 |
| 2079677 | Leon Gonell, Maria R. | Urb. Levittown Lakes | CI-14 Dr. Leno Gandia | | | Toa Baja | PR | 00949 |
| 2205688 | Leon Hernandez, Fredisminda | P.O. Box 258 | | | | Juana Diaz | PR | 00795 |
| 1631602 | Leon Hernandez, Milta R. | Haciendas Del Rio | 57 Calle El Jibarito | | | Coamo | PR | 00769 |
| 2230447 | Leon Hernandez, Mirta R. | Haciendas Del Rio | 57 Calle El Jibarito | | | Coamo | PR | 00769 |
| 2086062 | LEON LUGO, ANA E | GLENVIEW GARDEN CALLE EDNA | DD37 | | | PONCE | PR | 00730-1640 |
| 1806114 | LEON LUGO, ANA EVA | GLENVIEW GARDENS | CALLE EDNA DD 37 | | | PONCE | PR | 00730-1640 |

Exhibit D

ACR Public Employees Final Notice Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1675767 | Leon Lugo, Ana Eva | Calle Edna DD 37 | Glenview Gardens | | | Ponce | PR | 00730-1640 |
| 1901212 | LEON MARTINEZ, IRMA N. | 6714 AVE.INTERIOR EXT.PUNTO ORO | | | | Ponce | PR | 00728-2423 |
| 1758916 | León Rivera, Elsa M. | 2035 Chatham Place Dr. | | | | Orlando | FL | 32824 |
| 2005673 | Leon Rodriguez, Milagros | HC 06 Box 8991 | | | | Juana Diaz | PR | 00795 |
| 1870194 | LEON RODRIGUEZ, MILAGROS | HC-06 BOX 8991 | | | | JUANA DIAZ | PR | 00795 |
| 2058227 | Leon Rodriguez, Milagros | HC-06 Box 8991 | | | | Juana Diaz | PR | 00795 |
| 1916028 | Leon Rodriguez, Milagros | HC-06 Box 8991 | | | | Juana Diaz | PR | 00795 |
| 2081281 | Leon Rodriguez, Milagros | HC-06 JBox 8991 | | | | Juana Diaz | PR | 00795 |
| 1871811 | Leon Rodriguez, Nilsa Judith | P.O. Box 1621 | | | | Santa Isabel | PR | 00757 |
| 2078137 | Leon Santiago, Francisco | Carr. 151 Km 8 HC 4 | | | | Villalba | PR | 00766 |
| 2078137 | Leon Santiago, Francisco | HC-01 Box 3563 Bamo Lemon | | | | Villalba | PR | 00766 |
| 2106809 | Leon Torres, Raquel | HC-01 Box 3941 | | | | Villalba | PR | 00766 |
| 2130995 | LEON VAZQUEZ, HIPOLITA | 3-C 56 DALMACIA | URB. VILLA DEL REY | | | CAGUAS | PR | 00727 |
| 1972760 | Leon Vega, Adalinda | HC 01 Box 5098 | | | | Santa Isabel | PR | 00757 |
| 2081970 | LEWIS MATIAS, CECIL | Jardines de Santa Isabel | Calle 8 A 33 | | | Santa Isabel | PR | 00757 |
| 1606478 | LIBRAN EFRE, ISABEL | SU-20 BUCARE VALLE HERMOSO | | | | HORMIGUEROS | PR | 00660 |
| 2136761 | Linares Martir, Carmen del R. | 7030 Agustin Ramos Calero Ave. | | | | Isabela | PR | 00662 |
| 2136761 | Linares Martir, Carmen del R. | P.O. Box 1751 | | | | Isabela | PR | 00662 |
| 2078796 | Linares Torres, Lourdes Nidia | Urb. El Real, Palacio #80 | | | | San German | PR | 00683 |
| 1956082 | Lind Garcia, Nadia D | PO Box 1948 | | | | Canovanas | PR | 00729 |
| 1897407 | Lind Garcia, Nadia D. | PO Box 1948 | | | | Canovanas | PR | 00729 |
| 1958591 | Lind Garcia, Nadia D. | PO Box 1948 | | | | Canovanas | PR | 00729 |
| 1744309 | LISBOA TORRES, IRMA M | HC 8 BOX 80863 | | | | SAN SEBASTIAN | PR | 00685-0755 |
| 1998178 | LIZASOAIN RIVERA, LUCY I. | #1439 CALLE ALOA URB. BUENA VISTA | | | | PONCE | PR | 00717/2502 |
| 1548816 | Llanes Montes, Aracelys | PO Box 792 | | | | Utuado | PR | 00641 |
| 1980580 | LLANES SANTOS, JUAN | 37 ENTRADA ARENAS | | | | JAYUYA | PR | 00664 |
| 1901653 | Llanes Santos, Juan | 37 Entrada Arenas | | | | Jayuya | PR | 00664 |
| 1024254 | LLANES SANTOS, JUAN | 37 ENTRADA ARENAS | | | | JAYUYA | PR | 00664 |
| 1024254 | LLANES SANTOS, JUAN | 37 ENTRADA ARENAS | | | | JAYUYA | PR | 00664 |
| 269235 | LLANOS BENITEZ, MAYRA | CALLE E #227 APT. 166 | | | | TRUJILLO ALTO | PR | 00976 |
| 976306 | Llanos Calderon, Celia | Parc La Dolores | 194 Calle Argentina | | | Rio Grande | PR | 00745-2324 |
| 2047618 | LLANOS LLANOS, IRIS | CALLE 601 Blg 222 CASA 1 | URB-VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 2047413 | Lliteras Batista , Maribel | Urb. Villa Barcelona F3 | | | | Barceloneta | PR | 00617 |
| 2028537 | LLITERAS BATISTA, MARIBEL | URB. VILLA BARCELONA F-3 | | | | BARCELONETA | PR | 00617 |
| 1987040 | Lliteras Batista, Maribel | Urb. Villa Borcelona F-3 | | | | Borceloneta | PR | 00617 |
| 1949713 | Lliteras Batista, Olga Iris | P.O. Box 183 | | | | Manati | PR | 00674-0183 |
| 1859820 | Lliteras Batista, Olga Iris | PO Box 183 | | | | Manati | PR | 00674-0183 |
| 878961 | LOPES MURIENTE, YAMILLE | URB MOUNTAIN VIEW | FF9 CALLE 4A | | | CAROLINA | PR | 00987 |
| 1681680 | Lopez Aviles, Beatriz | HC 56 BOX 4637 | | | | Aguada | PR | 00602 |
| 1791252 | LOPEZ AVILES, ERNESTO | HC 44 BOX 12611 | | | | CAYEY | PR | 00736-9706 |
| 270532 | Lopez Benitez, Michael A | Hc 1 Box 4970-5 | | | | Naguabo | PR | 00718 |
| 2218907 | Lopez Castillo, Candy I | PO Box 781 | | | | Canovanas | PR | 00729 |
| 2149744 | Lopez Colon, Eduardo | Urb Villa del Carmen | 550 Calle Salamanca | | | Ponce | PR | 00716 |
| 2109906 | Lopez Colon, Julia | H2 C9 Urb: Villa Universitaria | | | | Humacao | PR | 00791 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ACR Public Employees Final Notice Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1757310 | Lopez Correa, Tanniea | PO Box 2243 | | | | Bayamon | PR | 00960 |
| 2073430 | Lopez Cortes, Angel L. | HC 56 Box 4770 | | | | Aguada | PR | 00607 |
| 1903309 | Lopez de Haro Jimenez, Irma | #2618-Calle Trinitaria-Urb Villa Flores | | | | Ponce | PR | 00716-2924 |
| 2157012 | Lopez de Jesus, Francisco | Box Mosquito Pad 007 | Buzon 1695 | | | Aguirre | PR | 00704 |
| 1898325 | Lopez de la Cruz, Nora I. | P.O. BOX 621 | | | | SALINAS | PR | 00751 |
| 1898325 | Lopez de la Cruz, Nora I. | PO Box 621 | | | | Salinas | PR | 00751 |
| 1947554 | Lopez Duprey, Ana M. | 15 Urb. Ext. San Jose | | | | Aguada | PR | 00602 |
| 1753116 | Lopez Feliciano, Maribel | 325 calle 1 Apt.23 | | | | Trujillo Alto | PR | 00976 |
| 2075392 | Lopez Ferrer, Dolores E | Apartado 785 | | | | Luquillo | PR | 00773 |
| 1728724 | LOPEZ FUENTES, SYLVIA I | HC 02 BOX 16277 | | | | ARECIBO | PR | 00612 |
| 1782948 | LOPEZ GARCIA, JOSE A. | #35 EXT SANTA ELENA 3 | CALLE SANTA CLARA | | | GUAYANILLA | PR | 00656 |
| 2196725 | Lopez Garcia, Migdalia | Q9 Calle 15 Urb. El Madrigal | | | | Ponce | PR | 00730 |
| 1960714 | Lopez Ginel, Jose L. | 54 Com. Caracoles 1 | | | | Penuelas | PR | 00624 |
| 2121678 | Lopez Gonzalez, Oriali | 43 Dario Villafane | | | | Jayuya | PR | 00664 |
| 1937994 | LOPEZ GOYCO, EVELYN | 303 ESTANCIAS DEL JAVILLO | | | | ISABELA | PR | 00662 |
| 1824408 | Lopez Hernandez, Antonio | Bo. Saltos Coli | PO Box 1253 | | | Orocovis | PR | 00720-1253 |
| 2105442 | Lopez Lebron, Carmen I. | Calle 9-I8 Ext. San Antonio | | | | Humacao | PR | 00791 |
| 1060061 | LOPEZ LEBRON, MAYRA | PO BOX 434 | | | | ARROYO | PR | 00714 |
| 1897133 | Lopez Lopez, Sandra | C-47 Las Marias Vistamar | | | | Carolina | PR | 00983 |
| 2076439 | LOPEZ MAISONET, CARMEN M. | CALLE TERVEL 789 VISTA MAR | | | | CAROLINA | PR | 00983 |
| 1733597 | López Márquez, Nelly R. | PO Box 9977 | | | | Carolina | PR | 00988 |
| 1441296 | LOPEZ MARRERO, WILFREDO | HC-59 BOX 5739 BO MARIAS | | | | AGUADA | PR | 00602 |
| 1896928 | Lopez Martinez, Felicita | Valle Real | Calle Intanta 1807 | | | Ponce | PR | 00716-0507 |
| 1896928 | Lopez Martinez, Felicita | P.O. Box 191879 | | | | San Juan | PR | 00919-1879 |
| 2061108 | LOPEZ MARTINEZ, IRIS | URB SAN ANTONIO | C 16 CALLE B | | | ARROYO | PR | 00714 |
| 1894698 | LOPEZ MARTINEZ, LOURDES | BOX 7745 | | | | PONCE | PR | 00732-7745 |
| 1952133 | Lopez Medina, Esther | PO BOX 10725 | | | | SAN JUAN | PR | 00922-0735 |
| 1783247 | Lopez Medina, Esther | PO Box 10725 | | | | San Juan | PR | 00922-0725 |
| 1952133 | Lopez Medina, Esther | Paseo Delfin 1436 Ira Seccion Levittown | | | | Toa Baja | PR | 00949 |
| 1129718 | LOPEZ MEDINA, OTHONIEL | PO BOX 114 | | | | ISABELA | PR | 00662 |
| 1578793 | Lopez Morales, Gerardo E. | PO Box 311 Carr 884 KM 0.7 Bo Achiote | | | | Naranjito | PR | 00719 |
| 1636869 | LOPEZ MORALES, HECTOR I | HC 3 BOX 9387 | | | | DORADO | PR | 00646-9506 |
| 1851009 | LOPEZ MUNOZ, IRMA | HC 06 BOX 6344 | | | | JUANA DIAZ | PR | 00795 |
| 1008480 | LOPEZ MUNOZ, IRMA | HC-0 6 BOX 6344 | | | | JUANA DIAZ | PR | 00795-9898 |
| 1904320 | Lopez Negron, Carmen L | Urb Las Flores Calle 2 F-16 | | | | Juana Diaz | PR | 00795 |
| 1890538 | LOPEZ NEGRON, CARMEN L. | URB. LAS FLORES | CALLE 2 F-16 | | | JUANA DIAZ | PR | 00795 |
| 1960982 | Lopez Negron, Carmen L. | Urb. Las Flores | Calle 2 F-16 | | | Juana Diaz | PR | 00795 |
| 1913642 | Lopez Negron, Carmen L. | Urb. Las Flores, Calle 2-F-16 | | | | Juana Diaz | PR | 00795 |
| 2118853 | Lopez Negron, Luis J. | C/ K I#1 Alamar | | | | Luquillo | PR | 00773 |
| 2124909 | Lopez Ocasio, Ismael | HC 2 Box 4549 | | | | Villalba | PR | 00766 |
| 2124905 | Lopez Ocasio, Ismael | HC 2 Box 4549 | | | | Villalba | PR | 00766 |
| 1519049 | Lopez Ocasio, Ismael | HC2 Box 4549 | | | | Villalba | PR | 00766 |
| 2125172 | Lopez Ocasio, Ismael | HC2 Box 4549 | | | | Villalba | PR | 00766 |
| 2222841 | Lopez Olivo, Luz S. | 1342 Sandalio Alonso | Urb. Santiago Iglesias | | | San Juan | PR | 00921 |
| 1656724 | Lopez Orence, Melvin I. | Calle San Juan 63 | | | | Camuy | PR | 00627 |
| 2030016 | Lopez Orence, Melvin Ivan | #63 San Juan | | | | Camuy | PR | 00627 |

Exhibit D

ACR Public Employees Final Notice Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2099626 | Lopez Orengo, Madeline | HC 02 Box 844 | | | | Yauco | PR | 00698 |
| 946433 | LOPEZ ORTIZ, AGUSTIN | URB SIERRA LINDA | GG5 CALLE 9 | | | BAYAMON | PR | 00957-2131 |
| 1652596 | Lopez Ortiz, Raquel E. | Caribbean Towers 621 Ave. | Ponce de Leon 670 | | | Miramar | PR | 00907 |
| 1672619 | LOPEZ OSTOLAZA, ELVIN | URB. STARLIGHT | 3046 CALLE NOVAS | | | PONCE | PR | 00716 |
| 1728741 | Lopez Pabon, Jorge L | 41125 Paseo Turey | Villase del Turey | | | Coto Laurwel | PR | 00780 |
| 1677690 | LOPEZ PADILLA, CARLOS | HC 71 BOX 3350 | | | | NARANJITO | PR | 00719 |
| 2106624 | LOPEZ PADILLA, CARLOS L | HC 71 BOX 3350 | | | | NARANJITO | PR | 00719 |
| 2141951 | Lopez Pagan, Carmen L. | PO Box 1153 | | | | Adjuntas | PR | 00601 |
| 2058440 | Lopez Pagan, Maria Luisa | Km H5 carr 417 (Hc-59 Box 5745) | | | | Aguada | PR | 00602 |
| 1064740 | Lopez Pagan, Mildred | Urb. Santa Clara | 61 Calle D | | | Ponce | PR | 00716-2593 |
| 2036571 | Lopez Pagan, Mildred | Urb. Santa Clara | 61 Calle D | | | Ponce | PR | 00716-2593 |
| 333814 | LOPEZ PAGAN, MILDRED | URB SANTA CLARA 61 CALLE D | | | | PONCE | PR | 00716-2593 |
| 2073713 | Lopez Pagan, Mildred | Urb. Santa Clara, 61 Calle D | | | | Ponce | PR | 00716-2593 |
| 2020875 | Lopez Pagan, Vilma R. | L-7 Calle B Urb. Alamar | | | | Luquillo | PR | 00773 |
| 1966946 | Lopez Pamias, Sol M. | HC 05 Box 29842 | | | | Camuy | PR | 00627 |
| 2002147 | Lopez Pantoja, Altagracia | Ceiba Sabana 550 Carr 688 | | | | Vega Baja | PR | 00693 |
| 2013882 | Lopez Perez, Efrain | HC 06 Box 66405 | | | | Aguadilla | PR | 00603 |
| 2012525 | Lopez Perez, Eny S. | Urbanizacion Islazul | Calle Jamaila 3011 | | | Isabela | PR | 00662 |
| 1837570 | LOPEZ PEREZ, MARIA | PO BOX 8784 | SABANA BRANCH | | | VEGA BAJA | PR | 00693 |
| 1839916 | Lopez Plaza, Rose Mary | PO Box 8596 | | | | Humacao | PR | 00792 |
| 1998225 | Lopez Poventud, Ramon | Lomas De Carolina | J-32 La Torrecilla | | | Carolina | PR | 00987 |
| 2064633 | Lopez Ramo, Roberto | PO Box 723 | | | | Camuy | PR | 00627 |
| 2051353 | Lopez Ramos, Efrain | H5 Calle Lorena Villa del Rey 1 | | | | Caguas | PR | 00725 |
| 904428 | LOPEZ RAMOS, ISABEL | PO BOX 1253 | | | | OROCOVIS | PR | 00720 |
| 2054928 | Lopez Ramos, Isabel | PO Box 1253 | | | | Orocovis | PR | 00720 |
| 275130 | Lopez Ramos, Roberto | PO Box 723 | | | | Camuy | PR | 00627 |
| 1368730 | LOPEZ RAMOS, ROBERTO | PO BOX 723 | | | | CAMUY | PR | 00627 |
| 2080354 | Lopez Rios, Sandra | 24040 Carr. 113 | | | | Quebradillas | PR | 00678 |
| 1789596 | Lopez Rivera, Ingrid | Bo. Duque-Bzn 1853 | 84 C/aleli | | | Naguabo | PR | 00718 |
| 1049716 | LOPEZ RIVERA, MARGARITA | HC 03 BOX 5964 | | | | HUMACAO | PR | 00791 |
| 709234 | LOPEZ RIVERA, MARGARITA | HC 3 BOX 5964 | | | | HUMACAO | PR | 00791 |
| 1632784 | Lopez Rivera, Maria del C. | HC 4 Box 8078 Sumidero | | | | Aquas Buenas | PR | 00703 |
| 1934124 | Lopez Rivera, Maria del C. | Apartado 957 | | | | Villalba | PR | 00766 |
| 1940932 | LOPEZ RODRIGUEZ, ADA NELLY | PO BOX 560156 | | | | GUAYANILLA | PR | 00656 |
| 1922140 | LOPEZ RODRIGUEZ, ADA NELLY | PO BOX 560156 | | | | GUAYANILLA | PR | 00656 |
| 1850993 | Lopez Rodriguez, Ada Nelly | PO Box 560156 | | | | Guayanilla | PR | 00656 |
| 1808571 | Lopez Rodriguez, Guillermo | 95 Calle A Barrio Plaza | | | | Salinas | PR | 00751 |
| 1808571 | Lopez Rodriguez, Guillermo | PO Box 479 | | | | Salinas | PR | 00751 |
| 1055865 | LOPEZ RODRIGUEZ, MARICELY | 174 CALLE CISNE | URB QUINTAS DE CABO RO | | | CABO ROJO | PR | 00623 |
| 1620927 | LOPEZ RODRIGUEZ, OLGA | D-72 CALLE AMATISTA | URB. MIRABELLA VILLAGE | | | BAYAMON | PR | 00961 |
| 2040996 | LOPEZ ROLON, ABNYRIS S. | URB. BELINDA | CALLE 2 F-4 | | | ARROYO | PR | 00714 |
| 1925387 | Lopez Rondon, Marta Iris | Delbrey # 264 Pda 25 Santurce | | | | San Juan | PR | 00912 |
| 2028304 | Lopez Rosa, Carines | HC-71 Box 3173 | | | | Naranjito | PR | 00719-9713 |
| 1794497 | LOPEZ RUIZ, MARILYN | CALLE MARGINAL A-5 URB. JARDINES DE ARECIBO | | | | ARECIBO | PR | 00612 |
| 1883354 | LOPEZ SANCHEZ, ANA L | CALLE E 53, BO LA CUARTA | | | | MERCEDITA | PR | 00715 |

Exhibit D

ACR Public Employees Final Notice Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1775026 | Lopez Sanchez, Jenny | 1610 Raena Dr. Unit 312 | | | | Odessa | FL | 33556 |
| 1730592 | Lopez Sanchez, Lisa | 1610 Raena Dr Unit 312 | | | | Odessa | FI | 33556 |
| 1596452 | Lopez Santiago, Gregorio | 5302 Condominio Veredas del Mar, | | | | Vega Baja | PR | 00693 |
| 2011627 | Lopez Santiago, Jose Luis | Attn: Irma Cedena Orengo | HC 03 14878 | | | Yauco | PR | 00698 |
| 1975104 | Lopez Santiago, Lymari | PO Box 393 | | | | Villalba | PR | 00766 |
| 1987600 | Lopez Santiago, Maria E. | Bo. Pugnado Afuera Secto El Palmar | | | | Vega Baja | PR | 00693-2044 |
| 1987600 | Lopez Santiago, Maria E. | PO Box 2044 | | | | Vega Baja | PR | 00693-2044 |
| 2233544 | Lopez Soriano, Javier T. | Calle Reina 43-A | Parcelas Carmen | | | Vega Alta | PR | 00692 |
| 2023372 | LOPEZ URBINA, CARMEN D. | HC-06 BOX 10132 | | | | GUAYNABO | PR | 00971 |
| 2137241 | Lopez Valentin, Susana | 1503 Zuber Dr. | | | | Galena Park | TX | 77547 |
| 2194459 | Lopez Velez, Isabel | RR 5 Box 9035 | | | | Toa Alta | PR | 00953-9244 |
| 1728155 | López Vélez, Samara A. | 178 Urb. Valles de Añasco | | | | Añasco | PR | 00610 |
| 1683089 | LOPEZ VIVES, OSVALDO | URB PRADERA REAL | 1226 CALLE HIEDRA | | | ISABELA | PR | 00662-7058 |
| 1750366 | Lopez, Janet Osoria | P.O. Box 2213 | | | | Isabela | PR | 00662 |
| 2076848 | Lopez, Jorge Rodriguez | 3425 Santa Anastacion Street | | | | PONCE | PR | 00730-9606 |
| 1936891 | LOPEZ, ROSA L. | 135 COLIBRI | PASEO PALMA REAL | | | JUNCOS | PR | 00777 |
| 1936996 | Lopez, Samir Espada | HC 02 Box 9762 | | | | Juana Diaz | PR | 00795 |
| 1941129 | Lopez, Zoraida Alvarez | 571 Eliott Urb Litheda Hight | | | | San Juan | PR | 00926 |
| 1914379 | Lopez-Ramos, Roberto | P.O. Box 723 | | | | Camuy | PR | 00627 |
| 2088528 | Lorazo Lorazo, Evelyn | HC 57 Box 11405 | | | | Aguada | PR | 00602 |
| 1231845 | LORENZANA OQUENDO, JOSE A | COORDINADOR ACTIVIDADES II | DEPARTAMENTO RECREACION & DEPORTES | PO BOX 9023207 | | SAN JUAN | PR | 00902-3207 |
| 1231845 | LORENZANA OQUENDO, JOSE A | HC 01 BOX 7180 | | | | TOA BAJA | PR | 00949 |
| 1761290 | Lorenzo Carrero, Minerva | HC 60 Box 12457 | | | | Aguada | PR | 00602 |
| 1729816 | Lorenzo Carrero, Minerva | HC 60 Box 12457 | | | | Aguada | PR | 00602 |
| 2220837 | Lorenzo Guiteras, Celso | PO Box 9020014 | | | | San Juan | PR | 00902-0014 |
| 2132089 | Lorenzo Hernandez, Edgar | HC 05 Box 105017 | | | | Moca | PR | 00676 |
| 1654327 | LORENZO LORENZO, EVELYN | HC 57 BOX 11405 | | | | AGUADA | PR | 00602 |
| 2160214 | Lozada Alvarez, Juan | H-C-63 Bz 5281 | | | | Patillas | PR | 00723 |
| 1675218 | Lozada Lopez, Marielba | Urb Jardines De Loiza | A29 Calle 2 | | | Loiza | PR | 00772 |
| 1899221 | LUCIANO ANDUJAR, MIROSLAVA | SAN ANTONIO | CALLE DAMASCO 1445 | | | PONCE | PR | 00728 |
| 1899221 | LUCIANO ANDUJAR, MIROSLAVA | PO BOX 336075 | | | | PONCE | PR | 00733-6075 |
| 1751180 | LUCIANO TORRES, JOSE | 1366 CALLE VERDUN BO 4 CALLES | | | | PONCE | PR | 00717-2260 |
| 1546307 | Lugo Crespo, Luis F | Urbanizacion Buena Vista | Calle 4 A-11 | | | Lares | PR | 00669 |
| 1546307 | Lugo Crespo, Luis F | Raymi Ruiz | Dept Recusos Naturales Y Ambiental | Urb San Jose Ind | 1375 Ave Ponce de Leon | San Juan | PR | 00926-2604 |
| 2013961 | LUGO DE JESUS, MIRIAM | CALLE LOS PINOS #2 | | | | QUEBRADILLAS | PR | 00678 |
| 2056471 | Lugo de Jesus, Miriam | Calle Los Pinos #2 | | | | Quebradillas | PR | 00678 |
| 1729298 | Lugo Garcia, Laura S. | Urb. Haciendas de Carraízo calle 3 J22 | | | | San Juan | PR | 00926 |
| 1574807 | Lugo Lugo, Santos | Bzn 40621 | | | | Quebradillas | PR | 00678-9448 |
| 1187048 | LUGO MARTINEZ, DAMARIS | 166 CALLE SOCORRO | | | | QUEBRADILLAS | PR | 00678 |
| 2038372 | Lugo Morales, Noemi | RR3 Box 9412 | | | | Anasco | PR | 00610 |
| 1879321 | LUGO OLIVERA, MARIA L | URB VILLA CONTESSA | PP8 CALLE VENECIA | | | BAYAMON | PR | 00956 |

Exhibit D
ACR Public Employees Final Notice Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1753326 | Lugo Olivera, Miriam | Hc 02 Box 5059 | | | | Guayanilla | PR | 00656-9705 |
| 1947912 | Lugo Olivera, Miriam | HC 02 Box 5059 | | | | Guayanilla | PR | 00656-9705 |
| 1983497 | Lugo Olivera, Miriam | HC 02 Box 5059 | | | | Guayanilla | PR | 00656-9705 |
| 1933342 | LUGO RAMIREZ, WILFREDO | 480 EDDIE GRACIA | | | | SAN JUAN | PR | 00918 |
| 1970562 | Lugo Rodriguez, Emely | 1412 Rodolfo Del Valle | Urb. Las Delicias | | | Ponce | PR | 00728 |
| 1738521 | Lugo Ruiz, Fredita | Urb. Villa Carolina | Calle 74 Bloque 116-15 | | | Carolina | PR | 00985 |
| 1512654 | Lugo Santos, Emilio | G-3 Calle Coagaco | | | | Guayanilla | PR | 00656 |
| 1809731 | LUGO SANTOS, WANDA I. | CALLE CEIBA 116 BO SUSUA | | | | SABANA GRANDE | PR | 00637 |
| 1694699 | Lugo Santos, Wanda I. | Calle Ceiba 116 Susua | | | | Sahana Grande | PR | 00637 |
| 1977425 | Lugo, Ada Iris | Urb.Villa Sultanta | 523 Calle F. Martinez de Matos | | | Mayaguez | PR | 00680 |
| 2127720 | Lugo, Iris D. | Urb. Los Caobos | Calle Guama #1871 | | | Ponce | PR | 00716 |
| 769021 | LUYANDO BURGOS, YOLANDA | PO BOX 8916 | | | | HUMACAO | PR | 00792 |
| 769021 | LUYANDO BURGOS, YOLANDA | P.O. BOX 8916 | | | | HUMACAO | PR | 00792 |
| 1940767 | Luz Delgado, Aida | HC 4 Box 6639 | | | | YABUCOA | PR | 00767 |
| 2222364 | Luzunaris Hernandez, Elias | HC 04 Box 4671 | | | | Humacao | PR | 00791 |
| 1975677 | Lydia Rios, Carmen | E-206 3 Alt. Rio Grande | | | | Rio Grande | PR | 00745 |
| 288299 | MACHADO LOPEZ, ALISYADHIRA | HC-01 BOX 12034 | | | | HATILLO | PR | 00659 |
| 288299 | MACHADO LOPEZ, ALISYADHIRA | HC-01 BOX 12034 | | | | HATILLO | PR | 00659 |
| 288299 | MACHADO LOPEZ, ALISYADHIRA | HC-01 BOX 12034 | | | | HATILLO | PR | 00659 |
| 2116944 | MACHIN HUERTAS, ADA E. | BOX 1898 | | | | SAN LORENZO | PR | 00754 |
| 2116944 | MACHIN HUERTAS, ADA E. | PO BOX 206 | | | | SAN LORENZO | PR | 00754 |
| 1462535 | Machin Sanchez, Andres | P.O. Box 367 | | | | San Lorenzo | PR | 00754 |
| 289141 | MAESTRE, LUIS A | 133 LA GRANJA | LA GRANJA | | | UTUADO | PR | 00641-2772 |
| 2005726 | Maisonet Reyes, Luz M. | 409 Suiza Urb. Floral Park | | | | San Juan | PR | 00917-3628 |
| 1606025 | Malave Adames, Israel | PO Box 236 | | | | Ensenada | PR | 00647 |
| 1200925 | MALAVE LEDESMA, ERIKA | CALABURA U 13 | URB. SANTA CLARA | | | GUAYNABO | PR | 00969 |
| 2149227 | Malave Mendoza, Wilfredo | Calle #43 Casa AW-2 | | | | Guayama | PR | 00784 |
| 2149979 | Malave Rodriguez, Esther | Montesona II Calle Capitan #71 | | | | Aguirre | PR | 00704 |
| 1689543 | Maldonado Blanco, Carmen M. | HC 01 Box 7204 | | | | Villalba | PR | 00766 |
| 1997990 | MALDONADO CARRION, LOURDES R. | URB. METROPOLIS CALLE 18 M-8 | | | | CAROLINA | PR | 00987 |
| 1753284 | MALDONADO COLON, LUIS A. | LUIS A. MALDONADO COLON URB. TOMAS CARRION MADURO CALLE 4 # 87 | | | | JUANA DIAZ | PR | 00795 |
| 1753284 | MALDONADO COLON, LUIS A. | URB. TOMAS CARRION MADURO CALLE4 #87 | | | | JUANA DIAZ | PR | 00795 |
| 658695 | MALDONADO CUBI, GERALDO | PO BOX 1065 | BO CAMARONES 9970 CARRETERA 560 | | | VILLALBA | PR | 00766 |
| 1581056 | Maldonado Espinosa, Modesto | HC-02 Box 119111 | | | | Humacao | PR | 00791 |
| 1751449 | Maldonado Fernandez, Rayda T. | Urb. La Rumbla | 1688 Calle Navarra | | | Ponce | PR | 00730-4003 |
| 1871863 | Maldonado Figueroa, Felicita | HC 01 Box 6898 | | | | Guayanilla | PR | 00656-9727 |
| 1898642 | MALDONADO GALLEGO, IRENE | FINE SPRINGS ROAD 2916 | | | | DALTON | GA | 30721 |
| 1886582 | MALDONADO GARCIA, HECTOR | HC 01 BOX 7501 | | | | VILLALBA | PR | 00766 |
| 2056776 | Maldonado Garcia, Luis A. | Urb. Valle Alto | 2114 C Carolina | | | Ponce | PR | 00730 |
| 1679997 | MALDONADO GONZALEZ, SANDRA | URB SAN FELIPE | H 19 CALLE 8 | | | ARECIBO | PR | 00612 |

Exhibit D

ACR Public Employees Final Notice Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1537701 | MALDONADO GONZALEZ, SANDRA | URB. SAN FELIPE | H 19 CALLE 8 | | | ARECIBO | PR | 00612 |
| 1824356 | MALDONADO IRIZARRY, MINERVA | URB ALT. PENUELAS 2 CALLE 3 D-7 | | | | PENUELAS | PR | 00624 |
| 1880413 | MALDONADO LABOY, JEANETTE | P.O. BOX 254 | | | | VILLALBA | PR | 00766 |
| 2156239 | Maldonado Maldonado, Jose R. | Calle 4AL 38 Nueva Vida El Tuque | | | | Ponce | PR | 00728 |
| 2069451 | MALDONADO MALDONADO, JUAN VIRGILIO | URB PENUELAS VALLEY #22 | CALLE 2 | | | PENUELAS | PR | 00624 |
| 2075581 | MALDONADO MALDONADO, JUAN VIRGILIO | CALLE 2 #22 URB. PENUELAS VALLEY | | | | PENUELAS | PR | 00624 |
| 1816298 | Maldonado Nazario, Celsa | 10079 Bo Camarones | | | | Villalba | PR | 00766 |
| 1800762 | Maldonado Nazario, Celsa | 10079 Bo. Camarones | | | | Villalba | PR | 00766 |
| 1819435 | Maldonado Nazario, Celsa | 10079 Bo. Camarones | | | | Villalba | PR | 00766 |
| 2023129 | Maldonado Perez, Lizette | HC-02 Box 4468 | | | | Villalba | PR | 00766 |
| 2060482 | Maldonado Perez, Lizette | HC-02 Box 4468 | | | | Villalba | PR | 00766 |
| 1967373 | Maldonado Plaza, Jose M | Carretera 521 | HC 02 Box 6476 | | | Adjuntas | PR | 00601 |
| 2041121 | Maldonado Plaza, Jose M | Carretera 521 | Hc 02 Box 6476 | | | Adjuntas | PR | 00601 |
| 2094131 | Maldonado Plaza, Jose M. | Carretera 521 HC 02 Box 6476 | | | | Adjuntas | PR | 00601 |
| 2222539 | Maldonado Rodriguez, Hector E. | HC 2 Box 8404 | | | | Camuy | PR | 00627 |
| 1956313 | Maldonado Rodriguez, Maria J | Nueva Vida | El Tuque Calle 4A-I78 | | | Ponce | PR | 00728-6623 |
| 1963260 | MALDONADO RODRIGUEZ, NILDA | URB JARD DE PONCE | 27 CALLE 1 | | | PONCE | PR | 00731 |
| 1982738 | Maldonado Rodriguez, Ruth | Ave Tito Castio 609 | Suite 102 | | | Ponce | PR | 00716 |
| 1915643 | MALDONADO RODRIGUEZ, RUTH | 609 AVE TITO CASTRO SUITE 102 | | | | PONCE | PR | 00716-2232 |
| 1164157 | Maldonado Rolon, Ana S | PO Box 152 | | | | Sabana Hoyos | PR | 00688-0152 |
| 2203818 | Maldonado Russe, Carmen M. | 1484 Roosevelt Apt 912 | | | | San Juan | PR | 00920 |
| 293200 | MALDONADO SANTIAGO, EDWARD | PARCELAS CABAZA 307 | BO. COQUI | | | AGUIRRE | PR | 00704 |
| 1538267 | MALDONADO SANTIAGO, EDWARD | PARCELAS CABAZA 307 | BO. COQUI | | | AGUIRRE | PR | 00704 |
| 1627683 | Maldonado Santiago, Wanda Y | 4 Calle Begonia | | | | Cidra | PR | 00739 |
| 1763509 | Maldonado Santiago, Wanda Y. | 4 Calle Begonia | | | | Cidra | PR | 00739 |
| 293458 | Maldonado Torres, Kristian | HC 01 BOX 8378 | | | | PENUELAS | PR | 00624 |
| 1246680 | MALDONADO TORRES, KRISTIAN | HC1 BOX 8378 | | | | PENUELAS | PR | 00624 |
| 1881751 | Maldonado Torres, Maria | P.O. Box 10136 | | | | Ponce | PR | 00732-0136 |
| 1820303 | MALDONADO TORRES, ZENAIDA | URB. VALLE ESCONDIDO #5 BUZON 11071 | | | | VILLALBA | PR | 00766 |
| 1941313 | Maldonado Trinidad, Elizabeth | P.O. Box 1319 | | | | Manati | PR | 00674 |
| 1709640 | Maldonado Vazquez, Esperanza | HC 91 Buzon 90343, Barrio Maricao | | | | Vega Alta | PR | 00692 |
| 2245503 | Maldonado, Alma I Fred | HC4 Box 4054 | | | | Villalba | PR | 00766 |
| 1693753 | Maldonado, Ivelisse Castillo | HC 01 Box 6842 | | | | Guayanilla | PR | 00656 |
| 1594793 | Maldonado, Ivelisse Castillo | HC 01 Buzón 6842 | | | | Guayanilla | PR | 00656 |
| 2208704 | Maldonaldo Laboy, Alfredo | PO Box 800360 | | | | Coto Laurel | PR | 00780-0360 |
| 1889315 | Maldonando Caraballo, Gerardo | PO Box 56164a | | | | Guayanilla | PR | 00656 |
| 1907439 | Manfredy Figueroa, Minerva | Urb. Hnos. Santiago | 13 Hostas | | | Juana Diaz | PR | 00795 |
| 1600527 | Manfredy Figueroa, Minerva | Urb. Hnos Santiago 13 Hostos | | | | Juana Diaz | PR | 00795 |
| 1537296 | Mangoma Senati, Victor M. | Calle C #143 Ramey | | | | Aguadilla | PR | 00603 |
| 1098450 | MANGOME SENATI, VICTOR M | CALLE C 143 | RAMEY | | | AGUADILLA | PR | 00603 |
| 1933764 | MANGUAL BOYET, MILAGROS | URB. VILLA GRILLASCA CALLE COSMETIZOL 1867 | | | | PONCE | PR | 00717 |
| 1106825 | MANGUAL FUENTES, YOLANDA | PO BOX 234 | | | | ANASCO | PR | 00610 |

Exhibit D

ACR Public Employees Final Notice Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2004196 | Mangual Lacut, Felicidad | HC 2 Box 9530 | | | | Juana Diaz | PR | 00795 |
| 1948890 | Mangual Ortiz , Nestor E. | Bo. Singapor Calle 3 #71 | | | | Juana Diaz | PR | 00795 |
| 1948890 | Mangual Ortiz , Nestor E. | HC-07 Box 10039 | | | | Juana Diaz | PR | 00795 |
| 1760852 | MANGUAL RIVERA, HILDA | MIRA PALMERAS | D8A CALLE FAJARDO | | | SAN JUAN | PR | 00915-2645 |
| 1753506 | Mangual Rosario, Maria Ines | PO Box 1981 PMB 122 | | | | Loiza | PR | 00772 |
| 1941478 | Mangual Vazquez, Gloria E | Interameuncana Gardenis B2 Calle 21 Apt. 134 | | | | Trujillo Alto | PR | 00976-3306 |
| 2035703 | MANGUAL VAZQUEZ, GRISEL | P.O. BOX 946 | | | | JUANA DIAZ | PR | 00795 |
| 858330 | MANGUAL VAZQUEZ, MARIBEL | BOX 946 | | | | JUANA DIAZ | PR | 00795 |
| 1522603 | Mangual Vazquez, Maribel | Box 946 | | | | Juana Diaz | PR | 00795 |
| 1860614 | MANGUAL VAZQUEZ, MARIBEL | BOX 946 | | | | JUANA DIAZ | PR | 00795 |
| 1860577 | Mangual Vazquez, Sandra Ivette | P.O. Box 946 | | | | Juana Diaz | PR | 00795 |
| 1671206 | Mangual, Nirma Ortiz | HC-06 BOX 6388 | | | | Juana Diaz | PR | 00795 |
| 2081541 | Manjarrez Carrion, Elena J. | Calle 13 #38 Jds. San Fdo. | | | | Toa Alta | PR | 00953 |
| 1665086 | Manso Pizarro, Rosa Aurora | Calle Agustin Cabrera #107 | | | | Carolina | PR | 00985 |
| 1748078 | Manso Rivera, Ramon Antonio | P.O. Box 250 | | | | Loiza | PR | 00772 |
| 1781140 | Manuel Rodriguez, Carlos | Apartamento 2004 | Paseo Degetau | | | Caguas | PR | 00725 |
| 1793889 | Manuel Rodriguez, Carlos | Apartamento 2004 | Paseo Degetau | | | Caguas | PR | 00725 |
| 1750490 | Marcano Melendez, Maribel | Paseo Dorcas N1411 | Urb Levittown | | | Toa Baja | PR | 00949 |
| 2104693 | MARCANO SPENCER, JORGE L. | Calle #31 #50 769 | | | | San Juan | PR | 00921 |
| 1967423 | Marcano Spencer, Jorge Luis | #769 Calle 31 Las Lomas | | | | San Juan | PR | 00921 |
| 296333 | Marcucci Alvarado, Marilyn N | PO Box 1219 | | | | Penuelas | PR | 00624 |
| 1771381 | Marcucci Velazquez, Irma | HC-2 Box 6095 | | | | Adjuntas | PR | 00601-9208 |
| 1978993 | MARI BONILLA, LOURDES M. | CALLE CANTERA #345 INT. | BO SALUD | | | MAGAGUEZ | PR | 00680 |
| 1948828 | Mari Gonzalez, Herohilda | P.O. Box 5000-446 | | | | San German | PR | 00683 |
| 1916111 | Mari Gonzalez, Herohilda | PO Box 5000-446 | | | | San German | PR | 00683 |
| 1917634 | Mari Gonzalez, Iraida O | D-10 4 Valle Verde | | | | San German | PR | 00683 |
| 1868933 | Mari Gonzalez, Iraida O | D-10 4 Valle Verde | | | | San German | PR | 00683 |
| 1849645 | MARI MERCADO, VIRGINIA | PO BOX 560-959 | | | | GUAYANILLA | PR | 00656 |
| 1731565 | Mariani Rivera, Josefina | 2730 Las Carreras Perladel Sar | | | | Ponce | PR | 00717 |
| 1889225 | Marietti Dominicci, Ana H. | Urb. Glenview Garden | Q1 Calle Estancia | | | Ponce | PR | 00730-1652 |
| 1931643 | Marietti Dominicci, Armanda | Urb. San Anonio 3017 Ave. Eduaudo Ruberto | | | | Ponce | PR | 00728-1807 |
| 2111711 | Marilyn Baez Esquilin / Elias Gomez Candelario | HC 23 6544 | | | | Juncos | PR | 00777 |
| 1963080 | Marin Gonzalez, Elba I | Box 615 | | | | Jayuya | PR | 00664 |
| 1782335 | Marin Santiago, Jessica L. | Urb Valle Real | RR-05 Box 25021 | | | Anasco | PR | 00610 |
| 302200 | MARINELDA TORRES MEDINA | 52 CARR. 467 URB. VILLA MARBELLA | | | | AGUADILLA | PR | 00603 |
| 2097624 | Marini Dominica, Miguel Antonio | HC-1 Box 6091 | | | | Guayanilla | PR | 00656 |
| 2070726 | Marini Dominicci, Miguel A. | HC-1 Box 6091 | | | | Guayanilla | PR | 00656 |
| 1102556 | MARQUEZ BIRRIEL, WILFREDO | PO BOX 40362 | | | | SAN JUAN | PR | 00940-0362 |
| 1792534 | MARQUEZ CORTES, DARCY R | URB CONSTANCIA 3032 CALLE SOLLER | | | | PONCE | PR | 00717-2213 |
| 1864187 | Marquez Cuadrado, Mireyza | PMB 288 #390 Suite 1 Carr 853 | | | | Carolina | PR | 00987-8799 |
| 1063616 | MARQUEZ ESPINET, MIGUEL | 3 ESTANCIAS DEL SUR | APTO 218 | | | PONCE | PR | 00728 |
| 1063616 | MARQUEZ ESPINET, MIGUEL | Calle Marina 9140 #005 Cond. Ponciana | | | | Ponce | PR | 00717 |
| 2031738 | Marquez Forty, Manuel | #935 Calle Ulises Ortiz | Urb Jose Severo Quinonez | | | Carolina | PR | 00985 |

Exhibit D

ACR Public Employees Final Notice Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2156081 | Marquez Rivera, Jose Juan | H-C 63 Bzn 3458 | | | | Patillas | PR | 00723 |
| 2153679 | Marquez Santiago, Anibal | Cristino Figueroa #25 | | | | Aguirre | PR | 00704 |
| 601349 | MARQUEZ VELAZQUEZ, ADABEL | PO BOX 418 | | | | SAN SEBASTIAN | PR | 00685 |
| 1958069 | Marrero Berrios, Evelyn | Bello Monte J3 Calle 8 | | | | Guaynabo | PR | 00969 |
| 304457 | MARRERO CARO, JOSE A. | P.O. BOX 1653 | | | | AGUADA | PR | 00602 |
| 1655472 | Marrero Caro, José A. | P.O. Box 1653 | | | | Aguada | PR | 00602 |
| 2103906 | MARRERO CINTRON, JOYCE M | URB ALTURAS DE COAMO | 121 CALLE CALIZA | | | COAMO | PR | 00769 |
| 1936169 | MARRERO DAVILA, NIVIA | PO BOX 543 | | | | AIBONITO | PR | 00705 |
| 1541984 | Marrero Gonzalez , Ismael M. | Jardinez II | Calle Orquidea B-33 | | | Cayey | PR | 00736 |
| 1523090 | Marrero Gonzalez, Ismael M. | Jardinez II Calle Orquidea B-33 | | | | Cayey | PR | 00736 |
| 2068515 | Marrero Marrero , Mariano | Urb. Maria Del Carmen c/2 E-24 | | | | Corozal | PR | 00783 |
| 2109898 | Marrero Marrero, Grisel | #84 calle Jardin de Orquideas | Jardines de Vega Baja | | | Vega Baja | PR | 00693 |
| 2084998 | Marrero Marrero, Grisel | Jardines De Vega Baja | #84 Calle Jardin De Orquideas | | | Vega Baja | PR | 00693 |
| 2069461 | Marrero Marrero, Jenny | 2016 Carr. 348 | | | | Mayaguez | PR | 00680-2101 |
| 1870265 | Marrero Marrero, Jose Antonio | PO Box 5103 PMB 138 | | | | Cabo Rojo | PR | 00623 |
| 1716754 | Marrero Marrero, Jose Antonio | PO Box 5103 Pmb 138 | | | | Cabo Rojo | PR | 00623 |
| 1645437 | Marrero Marrero, Leticia | P.O. Box 605 | | | | Camuy | PR | 00627 |
| 1645437 | Marrero Marrero, Leticia | Urb. reparto Jardines de Camuy Calle Azucena casa | | | | Camuy | PR | 00627 |
| 1894421 | Marrero Marrero, Lydia E. | HC-01 Box 7101 | | | | Villalba | PR | 00766 |
| 2061059 | MARRERO MARRERO, LYDIA E. | HC-01 BOX 7101 | | | | VILLALBA | PR | 00766 |
| 287281 | MARRERO ORTIZ, LUZ NEREIDA | BO DULCES LABIOS | 131 SIMON CARLO | | | MAYAGUEZ | PR | 00682 |
| 1947943 | Marrero Ortiz, Odalis | #25 Calle 3 Urb. Cerromonte | | | | Corozal | PR | 00783 |
| 1459391 | MARRERO OTERO, ALEXIS | HC 7 BOX 21142 | | | | MAYAGUEZ | PR | 00680 |
| 2070993 | Marrero Oyola, Mariela | Po Box 942 | | | | Toa Alta | PR | 00954 |
| 1751814 | MARRERO PABON, BRENDA L | 16 CALLE BARBOSA | | | | MANATI | PR | 00674 |
| 741757 | Marrero Perez, Ramon D | PO BOX 970 | | | | Corozal | PR | 00783-0970 |
| 896996 | Marrero Reyes, Esteban | A-17 Calle 1 | Villa El Salvador | | | San Juan | PR | 00921 |
| 1807914 | Marrero Rivera, Ana | Urb. Tres Monjitas | Calef Ave. | Tnte Cesar Gonzalez | | San Juan | PR | 00918 |
| 1807914 | Marrero Rivera, Ana | Calle Alejandria 1030 | Puerto Nuevo | | | San Juan | PR | 00920 |
| 1823249 | Marrero Rivera, Luz V | RR 05 Box 824525 | | | | Toa Alta | PR | 00953 |
| 1746320 | Marrero Rodríguez, Maritza | HC - 1 Box 6422 | | | | Guaynabo | PR | 00971 |
| 1753262 | Marrero Sánchez, Karla Marie | Hc 02 Box 6960 | | | | Salinas | PR | 00751 |
| 1753262 | Marrero Sánchez, Karla Marie | Karla Marie Marrero Sánchez Acreedor Ninguna Hc 02 Box 6960 | | | | Salinas | PR | 00751 |
| 1753262 | Marrero Sánchez, Karla Marie | Hc 02 Box 6960 | | | | Salinas | PR | 00751 |
| 925445 | MARRERO SANTIAGO, MIGUEL ANGEL | VILLA NEVAREZ | 1114 CALLE 17 | | | SAN JUAN | PR | 00927-5337 |
| 1610767 | Marrero Soto, Lisa Annette | PO Box 492 | | | | Angeles | PR | 00611 |
| 2009501 | MARRERO TORRES, JORGE L. | APARTADO 43 | | | | VILLALBA | PR | 00766 |
| 2009501 | MARRERO TORRES, JORGE L. | Urbanizacion Vista Alegre Calle Isabel #Final | | | | Villalba | PR | 00766 |
| 1645647 | MARRERO TORRES, LUIS A | HACIENDA LAS VEGAS | 104 CALLE RUISENOR | | | JUANA DIAZ | PR | 00795-7000 |
| 1582363 | Marrero Torres, Luis A | Hacienda Las Vegas | 104 Calle Ruisenor | | | Juana Diaz | PR | 00795-7000 |

Exhibit D

ACR Public Employees Final Notice Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1582340 | MARRERO TORRES, LUIS A. | 104 CALLE RUISENOR | HACIENDA LAS VEGAS | | | JUANA DIAZ | PR | 00795 |
| 1795056 | Marrero Vanterpool, Lucy I. | Cond Alborada 18200 Carretera Apt. 133 | | | | Canovanas | PR | 00729 |
| 1181112 | Marrero Vazquez, Carmen J. | Cond. Altos Del Rio | B9 Calle 6 | Apt 3C | | Bayamon | PR | 00959 |
| 2051031 | Marrero Velez, Annette | B-21 Calle Del Vivi Repto.Flamingo | | | | Bayamon | PR | 00959 |
| 1754256 | Marrero Viera, Carlos G. | Urbanizacion April Gardens | Calle 3 D-13 | | | Las Piedras | PR | 00771 |
| 2157466 | Marrero, Delfin Martinez | HC01 Box 4700 | Carr. 119 K 59.6 | | | Las Marias | PR | 00670 |
| 1729389 | Marrero, Jezebel | Sierra Bayamon | 93-31 Calle 76 | | | Bayamon | PR | 00961 |
| 1084084 | MARTE CASTRO, REY | HC #2 BOX 8777 | | | | YABUCOA | PR | 00767 |
| 306669 | MARTE CASTRO, REY F | HC-02 BOX 8777 | | | | YABUCOA | PR | 00767 |
| 1481042 | Martell Rivera, David A | Hacienda Real | 479 Reina de las Flores | | | Carolina | PR | 00987 |
| 1777353 | Martell Santiago, Arlene | Box 577 | | | | Utuado | PR | 00641 |
| 1662092 | MARTI LOPEZ, CARLOS R. | 124 CALLE ESPIRITU SANTO | | | | LOIZA | PR | 00772 |
| 1675616 | Marti López, Héctor Luis | HC02 Box 5515 | | | | Lares | PR | 00669 |
| 1867303 | Martinez Acevedo, Maria E | P.O. Box 137 | | | | Morovis | PR | 00687 |
| 2084108 | Martinez Acevedo, Myrna | Urb.Mirador de Bairoa | Calle 17 2x7 | | | Caguas | PR | 00725 |
| 2019370 | Martinez Acosta, Myrna M. | 67 Parcelas Rayo Guaras | | | | Sabana Grande | PR | 00637 |
| 1989892 | MARTINEZ ACOSTA, SOLEIDA | 67 PARCELAS RAYO GUAROS | | | | SABANA GRANDE | PR | 00637 |
| 1745524 | Martinez Almodovar, Aileen | HC Box 4113 | | | | Coto Laurel | PR | 00730 |
| 2208003 | Martinez Alvarado, Nydia J. | Bo. Toita Buzon 3259 | | | | Cidra | PR | 00739 |
| 1825283 | Martinez Amaro, Maria T. | PO Box 1186 | | | | Cidra | PR | 00739 |
| 1744086 | Martinez Arroyo, Elba Iris | 2k 27 Calle 64 Urb. Metropolis | | | | Carolina | PR | 00987 |
| 1744086 | Martinez Arroyo, Elba Iris | Box 335 | | | | Saint Just | PR | 00978 |
| 1861303 | Martinez Arroyo, Emma | Santa Lucia Q-11 | Urbanizacion Santa Elvira | | | Caguas | PR | 00725 |
| 1567744 | Martinez Barbosa, Maria M | Calle 3 Parc.69 Bo Palmas | | | | Catano | PR | 00962 |
| 1841266 | Martinez Bastian, Vivian N. | PO Box 1573 | | | | Guayama | PR | 00785 |
| 1951128 | Martinez Bracero, Jaime | Urb. Mariani | 7667 Calle manuel Z Gandia | | | Ponce | PR | 00717-0219 |
| 1982331 | Martinez Colon, Carmen J. | HC-01 Box 5249 | | | | Santa Isabel | PR | 00757 |
| 1468016 | Martinez Colon, Edwin R | PO BOX 1604 | | | | Yauco | PR | 00698 |
| 1582585 | Martinez Colon, Juan A | Las Piedras #8136 | | | | Quebradillas | PR | 00678 |
| 1582598 | Martinez Colon, Juan A | Las Piedras #8136 | | | | Quebradillas | PR | 00678 |
| 1864061 | Martinez Correa, William | Calle C-10 Playa | | | | Salinas | PR | 00751 |
| 2085732 | Martinez Crespo, Hector I | 7 Ramal 111 | | | | Lares | PR | 00669 |
| 1422918 | MARTINEZ CRESPO, JUAN CARLOS | PO BOX 1076 | | | | ANASCO | PR | 00610 |
| 1422918 | MARTINEZ CRESPO, JUAN CARLOS | INSTITUCIÓN FASE III 3793 | PONCE BY PASS M-NARANJA-224 | | | PONCE | PR | 00728 |
| 2049407 | MARTINEZ CRUZ, JEANETTE | HC 30 BOX 32501 | | | | SAN LORENZO | PR | 00754 |
| 1736704 | MARTINEZ CRUZ, RIGOBERTO | PO BOX 283 | SAINT JUST | | | TRUJILLO ALTO | PR | 00978 |
| 1735571 | MARTINEZ DAVILA, CAROL J. | PO BOX 216 | | | | DORADO | PR | 00646 |
| 1124408 | MARTINEZ ESPADA, NEREIDA | HC 2 BOX 3712 | | | | SANTA ISABEL | PR | 00757-9730 |
| 1742497 | Martinez Esparra , Sonia | P.O. box 933 | | | | Coamo | PR | 00769 |
| 1508185 | MARTINEZ FELICIANO, MARISEL | URB. LAS FLORES | CALLE ORQUIDEA #27 | | | FLORIDA | PR | 00650 |
| 1596540 | MARTINEZ FLORES, NANCY | HC-02 BOX 11713 | | | | SAN GERMAN | PR | 00683 |
| 2207181 | Martinez Garcia, Aida L. | 1 Calle Coral Urb. Villas de Patillas | | | | Patillas | PR | 00723 |
| 1617549 | Martinez Garcia, Sol A. | 7457 Ave. Agustin Ramos Calero | | | | Isabela | PR | 00662 |

Exhibit D

ACR Public Employees Final Notice Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2081037 | Martinez Gonzalez, Mildred | HC-02 BOX 8478 | | | | Juana Diaz | PR | 00795 |
| 1911206 | Martinez Gutierrez, Juanita | Calle 5-G7 | Urb. El Torito | | | Cayey | PR | 00736 |
| 2060127 | Martinez Gutierrez, Juanita | Calle 5- G7 Urb El Torito | | | | Cayey | PR | 00736 |
| 1655365 | Martinez Guzman, Diana | Urb. Quintas de Coamo Calle Capricornio #111 | | | | Coamo | PR | 00769 |
| 1610021 | MARTINEZ GUZMAN, EVELYN J. | P.O. BOX 1070 | | | | COAMO | PR | 00769 |
| 1610021 | MARTINEZ GUZMAN, EVELYN J. | BO. LOS LLANOS SECTOR | LAS COLINAS #270 | | | COAMO | PR | 00769 |
| 2118066 | MARTINEZ HERNANDEZ, MARIA DE LOURDES | COND GOLDEN TOWER APT 210 | URB VISTA MOR | | | CAROLINA | PR | 00983-1858 |
| 2063971 | Martinez Hernandez, Maria de Lourdes | Cord. Golden Tower Apt. 210 | Urb. Vista Mor | | | Carolina | PR | 00983-1858 |
| 2012504 | Martinez Hernandez, Maria De Lourdes | Cond. Golden Tower Apt. 210 | Urb. Vistamar | | | Carolina | PR | 00983-1858 |
| 1910029 | Martinez Izquierdo, Mayra Grizelle | Urb. Jardines Fagot | 2705 Altamisa | | | Ponce | PR | 00716 |
| 2012866 | MARTINEZ LABOY, MIGDALIA A. | URB VILLA DELICIAS | 4358 CALLE GIMNASIO | | | PONCE | PR | 00728-3700 |
| 1933948 | Martinez Lanausse, Esther | #153 calle: Victoria Mateo | | | | Salinas | PR | 00751 |
| 2031375 | MARTINEZ LANAUSSE, YOLANDA | LA ARBOLEDA | C/18 #204 | | | SALINAS | PR | 00751 |
| 309743 | MARTINEZ LEBRON, RITA | MIRAFLORES | 13 21CALLE25 | | | BAYAMON | PR | 00957 |
| 1815514 | MARTINEZ LOPEZ, JAVIER | CARR 743 BOX 26503 | | | | CAYEY | PR | 00736 |
| 2008195 | Martinez Lopez, Javier | Carr 743 Box 26503 | | | | Cayey | PR | 00736 |
| 1634111 | Martinez Lopez, Javier | Carr 743 Box 26503 | | | | Cayey | PR | 00736 |
| 1658853 | Martinez Marrero, Carmen M | PMB 453 | PO Box 2400 | | | Toa Baja | PR | 00951-2400 |
| 1772351 | Martinez Melendez, Adelis | Calle Saturno Febo Torrecillas #21 | | | | Morovis | PR | 00687 |
| 2028406 | Martinez Mendoza, Miriam | PO Box 1630 | B40 Calle 10 | Urb Brisas De Anasco | | Anasco | PR | 00610 |
| 1654755 | Martinez Mirabal, Bexaida | Urb Hacienda La Matilde | 5315 Calle Bagazo | | | Ponce | PR | 00728-2437 |
| 801426 | Martinez Mirabal, Bexaida | Hacienda La Matilde | Calle Bagazo 5315 | | | Ponce | PR | 00728 |
| 1656370 | Martinez Mirabal, Bexaida | Urb. Hacienda La Matilde | 5315 Calle Bagazo | | | Ponce | PR | 00728 |
| 619025 | MARTINEZ MIRALBAL, BEXAIDA | URB HACIENDA LA MATILDE | 5315 CALLE BAGAZO | | | PONCE | PR | 00728-2437 |
| 1950563 | MARTINEZ MORALES, BEATRICE | HC- 04 BOX 45219 | | | | CAGUAS | PR | 00727 |
| 1960817 | Martinez Morales, Carmen L. | HC 04 Box 17969 | | | | Camuy | PR | 00627 |
| 2065226 | Martinez Morales, Carmen L. | HC 04 Box 17969 | | | | Camuy | PR | 00627 |
| 2026615 | MARTINEZ MORALES, ELBA I | HC-04 BOX 17970 | | | | CAMUY | PR | 00627 |
| 1961162 | MARTINEZ- MORALES, ELBA I. | HC-04 BOX 17970 | | | | CAMUY | PR | 00627 |
| 2119122 | MARTINEZ MORALES, HECTOR L. | URBANIZACION JESUS M. LAGO G-2 | | | | UTUADO | PR | 00641 |
| 1967454 | Martinez Morales, Rene | Villa Sultanita | 775 Calle J Aponte De Silva | | | Mayaguez | PR | 00680 |
| 2042708 | MARTINEZ NATAL, CARMEN G | HC 03 BOX 55012 | | | | ARECIBO | PR | 00612 |
| 2218599 | Martinez Nazario, Rosa M. | Jardines de Dorado | Calle Crisantemo C-3 | | | Dorado | PR | 00646 |
| 2149509 | Martinez Nieves, Luis Alfonso | HC 01 Box 6482 | | | | Santa Isabel | PR | 00757 |
| 2134829 | Martinez Nunez, Jacqueline | PO Box 1481 | | | | Cayey | PR | 00737 |
| 2163237 | Martinez Ocasio, Jacqueline | 112 North Drive | | | | Copperas Cove | TX | 76522 |
| 1553301 | MARTINEZ ORTA, JULIO | URB LA MONSERRATE | 56 CALLE SANTA ROSA | | | SAN GERMAN | PR | 00683 |
| 2117482 | MARTINEZ ORTIZ, DAISY I. | PO BOX 461 | | | | MOROVIS | PR | 00687 |
| 858453 | MARTINEZ ORTIZ, NOMAR | URBLEVITTOWN | BS25 CDRTOMAS PRIETO | | | TOA BAJA | PR | 00949 |
| 1832719 | Martinez Ortiz, Olga Ivette | #94 Calle Mirto - Rayo Guaras | | | | Sabana Grande | PR | 00637 |

Exhibit D

ACR Public Employees Final Notice Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1831218 | Martinez Ortiz, Olga Ivette | 94 Calle Mirto-Rayo Guaras | | | | Sabana Grande | PR | 00637 |
| 1229113 | MARTINEZ PACHECO, JONATHAN | URB. SOBRINO | CALLE B# 43 | | | COROZAL | PR | 00783 |
| 1229113 | MARTINEZ PACHECO, JONATHAN | AUTORIDAD DE EDIFICIOS PUBLICOS | URB. SOBRINO CALLE B #43 | | | COROZAL | PR | 00783 |
| 1904578 | MARTINEZ PADILLA , WILMARIS | EXT JARDINES DE COAMO | CALLE 10 HH-4 | | | COAMO | PR | 00269 |
| 2146885 | Martinez Padilla, Thelma | Calle Luis Munoz Rivera | 38 Coco Viejo | | | Salinas | PR | 00751 |
| 961229 | MARTINEZ PEREZ, AUREA E | Secretaria | Departamento de la Familia-Rehabilitacion Vocional | PO Box 174 | | Santa Isabel | PR | 00757 |
| 961229 | MARTINEZ PEREZ, AUREA E | Villa Del Mar | Calle 4 #45 | | | Santa Isabel | PR | 00757 |
| 961229 | MARTINEZ PEREZ, AUREA E | PO BOX 174 | | | | SANTA ISABEL | PR | 00757 |
| 1729267 | Martinez Perez, Eneida | Willow Bend | Box 76 | 260 Sunny Day Way | | Davenport | FL | 33897 |
| 1821205 | Martinez Perez, Issac | PO Box 506 | | | | Hormigueros | PR | 00660 |
| 1988875 | Martinez Plaza, Zenaida | 1903 Calle Lilly Urb. Flamboyanes | | | | Ponce | PR | 00716-9114 |
| 1694890 | Martinez Ramirez, Ruth E. | Urb. Santa Elena | P3 Calle Flamboyan | | | Guayanilla | PR | 00656 |
| 1851059 | MARTINEZ RAMIREZ, RUTH E. | URB. SANTA ELENA | P3 CALLE FLAMBOYAN | | | GUAYANILLA | PR | 00656 |
| 1734306 | Martinez Ramirez, Ruth E. | Urb. Santa Elena | P-3 Calle Flamboyan | | | Guayanilla | PR | 00656 |
| 801598 | MARTINEZ RAPPA, ALICE | SEXTA AVENIDA #18 | LOS ROSALES | | | MANATI | PR | 00674 |
| 1950201 | Martinez -Reyes, Luz Maria | 30 Gardenia Conodado Viejo | | | | Caguas | PR | 00725 |
| 2014183 | MARTINEZ REYES, YAJAIRA | HC-43 BOX 12091 | | | | CAYEY | PR | 00736 |
| 2006456 | MARTINEZ REYES, YAJAIRA | HC-43 BOX 12091 | | | | CAYEY | PR | 00736 |
| 1972991 | Martinez Rivera, Hilda M | 523 Calle Madrid | | | | Yauco | PR | 00698-2567 |
| 1851079 | Martinez Rivera, Idalmie | 101 6 Urb. Villa Esperanza | | | | Ponce | PR | 00716 |
| 1715347 | Martinez Rivera, Jessica | 299 Morton Street | | | | Springfield | MA | 01119 |
| 1731297 | Martinez Rivera, Jessica | 299 Morton Street | | | | Springfield | MA | 01119 |
| 1759033 | Martinez Rivera, Jessica | 299 Morton Street | | | | Springfield | MA | 01119 |
| 2196487 | Martinez Rivera, Maria de los Angeles | C-23 Calle 3 Hacienda El Zorzal | | | | Bayamon | PR | 00956-6843 |
| 1826363 | MARTINEZ RIVERA, MARISOL | HC 1 BOX 8537 | | | | TOA BAJA | PR | 00949 |
| 1935325 | Martinez Rivera, Nicolas | Urb. San Miquel A-18 | | | | Santa Isabel | PR | 00757 |
| 1658096 | Martinez Rivera, Rosemarie | 452 Ave. Ponce De Leon | Suite 515 | | | San Juan | PR | 00918 |
| 1658096 | Martinez Rivera, Rosemarie | Ciudad Universitaria | W-22 Calle 24 | | | Trujillo Alto | PR | 00976 |
| 1650523 | MARTINEZ ROBLES, LOURDES M | HC 07 BOX 2443 | | | | PONCE | PR | 00731-9605 |
| 1996444 | Martinez RODRIGUEZ, IVY | CALLE 1 C-13 | URB. VILLAMAR | | | GUAYAMA | PR | 00784 |
| 2176955 | Martinez Rodriguez, Joyce Lynn | PO Box 1255 | | | | Guayama | PR | 00785 |
| 1954798 | MARTINEZ RODRIGUEZ, JUAN | PO BOX 1256 | | | | GUAYAMA | PR | 00784 |
| 1594139 | Martinez Rodriguez, Luis Edgardo | Urb Las Campinas 3, Calle Cipres #17 V-1 | | | | Las Piedras | PR | 00771 |
| 1896632 | Martinez Rodriguez, Lydia M. | 19 Calle 2 Parcelas Perez | | | | Arecibo | PR | 00612 |
| 1858791 | Martinez Rodriguez, Maria del C. | HC. 44 Box 13002 | | | | Cayey | PR | 00736 |
| 1874378 | Martinez Rodriguez, Nivia A. | Urb. Jardines del Caribe 4971 c - Reltada | | | | Ponce | PR | 00728-3524 |
| 2095528 | Martinez Rosa, Maria de L. | HC 04 Box 5846 | | | | Coamo | PR | 00769 |
| 1126409 | MARTINEZ ROSARIO, NOEMI | URB MADELAINE | P 28 CALLE CORAL | | | TOA ALTA | PR | 00953 |
| 2126754 | Martinez Ruiz, Gloria M | HC 7 Box 27037 | | | | Mayaguez | PR | 00680 |
| 1845458 | MARTINEZ RUIZ, GLORIA M. | HC 7 BOX 27037 | | | | MAYAGUEZ | PR | 00680 |
| 1018198 | MARTINEZ RUIZ, JOSE L | 666 17 | | | | VILLABA PR | PR | 00766 |
| 1018198 | MARTINEZ RUIZ, JOSE L | PO BOX 219 | | | | VILLALBA | PR | 00766-0219 |
| 1874301 | MARTINEZ RUIZ, JOSE L. | 666 17 | | | | Villalba | PR | 00766 |

Exhibit D

ACR Public Employees Final Notice Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1874301 | MARTINEZ RUIZ, JOSE L. | APARTADO 219 | | | | VILLALBA | PR | 00766 |
| 801725 | MARTINEZ SABATER, MARIA | URB. CAOBOS | CALLE ACEROLA # 933 | | | PONCE | PR | 00716 |
| 2021929 | MARTINEZ SANCHEZ, MILAGROS | 134 CONCEPCION GRACIA | | | | MAYAGUEZ | PR | 00680 |
| 1593133 | Martinez Santana, Aida L. | RR 1 Box 15101 | | | | Orocovis | PR | 00720 |
| 1641899 | Martinez Santana, Aida L. | RR 1 Box 15101 | | | | Orocovis | PR | 00720 |
| 1947078 | Martinez Santiago , Sonia E. | 2911 Ave F. D. Roosevelt | | | | Ponce | PR | 00717-1226 |
| 1816232 | Martinez Santiago, Mercedes | H.C. 07 Box 2391 | | | | Ponce | PR | 00731 |
| 1540145 | Martinez Santiago, Nivea E | RO-68 Urb. Riochuelo c/ Plaza Sur | | | | Trujillo Alto | PR | 00976 |
| 1983270 | Martinez Santiago, Sonia E. | 2911 Ave F. D. Roosevelt | Urb. Mariani | | | Ponce | PR | 00717-1226 |
| 1887292 | MARTINEZ SANTIAGO, SONIA ENID | 2911 AVE F.D. ROOSEVELT MARIANI | | | | PONCE | PR | 00717-1226 |
| 1709651 | Martinez Santiago, Sonia Enid | 2911 Ave. F.D. Roosevelt Urb. Mariani | | | | Ponce | PR | 00717-1226 |
| 1456284 | MARTINEZ SIERRA, EVELYN | PO BOX 1196 | | | | MANATI | PR | 00674 |
| 1593666 | Martinez Sierra, Migdalia R | I-3 Calle B | Urb. El Rosario | | | Vega Baja | PR | 00693 |
| 1587637 | Martinez Sierra, Migdalia R, | I-3 Calle B | Urb. el Rosario | | | Vega Baja | PR | 00693 |
| 1587687 | Martinez Sierra, Migdalia R. | I-3 Calle B Urb. El Rosario | | | | Vega Baja | PR | 00693 |
| 2074719 | MARTINEZ, AIDA MIRANDA | CALLE 7 D-20 URB. SYLVIA | | | | CAROZAL | PR | 00783 |
| 1216761 | MARTINEZ, HIRAM RIVERA | HC 02 BOX 3712 | | | | SANTA ISABEL | PR | 00757 |
| 2008107 | Martinez-Morales, Carmen L | HC 04 Box 17969 | | | | Camuy | PR | 00627 |
| 1964522 | Martinez-Morales, Carmen L. | HC 04 Box 17969 | | | | Camuy | PR | 00627 |
| 1983562 | Martinez-Morales, Elba I. | HC-04 Box 17970 | | | | Camuy | PR | 00627 |
| 1841759 | Martinez-Morales, Elba I. | Hc-04 Box 17970 | | | | Camuy | PR | 00627 |
| 1918751 | Martinez-Natal, Luz I. | HC 07 Box 12406 | | | | Arecibo | PR | 00612 |
| 1918797 | Martinez-Natal, Nydia E | HC 07 Box 12406 | | | | Arecibo | PR | 00612 |
| 1991782 | Martinez-Reyes, Delia | Condado Moderno | L-42 17th St | | | Caguas | PR | 00725 |
| 1215800 | RIOS CRUZ, HERIBERTO | PO BOX 752 | | | | JUANA DIAZ | PR | 00795 |
| 1215800 | RIOS CRUZ, HERIBERTO | HC-04 | BOX 7711 | | | JUANA DIAZ | PR | 00795 |
| 711913 | TORRES PEREZ, MARIA H | RR 4 Box 2944 | | | | Bayamon | PR | 00956 |

**Exhibit E**

**GOBIERNO DE PUERTO RICO**

Departamento de Hacienda

March 30, 2022

Re:     Claim NO.                    - <u>REQUIRES RESPONSE</u>

Dear

Greetings on behalf of the Puerto Rico Department of Treasury ("Treasury"). You are receiving this communication because you filed the referenced Proof of Claim ("Claim") in the Title III Court of the Puerto Rico Oversight, Management, and Economic Stability Act ("PROMESA").

As you know, the Debtors under Title III of PROMESA, through the Financial Oversight and Management Board for Puerto Rico ("FOMB"), transferred your Claim to the Administrative Claims Reconciliation Process ("ACR") in order to resolve your Claim using the Government's existing administrative procedures. The purpose of this letter is to notify you again that the information provided by you to date is not sufficient for Treasury to adequately evaluate and resolve your Claim.

This is the third and final request to provide sufficient information to adequately evaluate and resolve your claim. We request that you submit the attached form along with any supporting documentation within a term of thirty (30) days, in which you describe in detail the nature of your Claim. In your response form, you should include: (1) your full name; (2) a telephone number and email address, if available, where you can be contacted; (3) tax year for which you claimed a tax refund or tax credit in the Claim; (4) if a tax refund or tax credit is claimed for more than one tax year, please specify each applicable tax year as well as the amount claimed per tax year; (5) your social security number or EIN number, as applicable; (6) if your Claim is or has been subject to an administrative or judicial process (not related to the Title III case), provide the case number; and (7) provide a duly stamped copy of the tax returns directly related to the tax refund or tax credit claimed in the Proof of Claim.

Failure to respond to this third information request will result in your claim being removed from ACR for failure to respond and objected to, which may result in your claim being expunged. If your claim is expunged you will no longer have a claim in the ACR process or the Title III Cases.



# GOBIERNO DE PUERTO RICO
### Departamento de Hacienda

Please send the completed response form and any supporting documents within thirty (30) days from the date of the notice of this letter, via email to PRACRprocess@primeclerk.com, or by mail, hand delivery, or overnight mail to the following address:

Commonwealth of Puerto Rico ACR
Processing Centerc/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

**It is of the utmost importance you reply to this letter within the thirty (30) days specified herein, for the adequate evaluation and resolution of your Claim.** Failure to respond to this letter will prevent Treasury from resolving your Claim.

Respectfully,

Puerto Rico Department of Treasury



# GOBIERNO DE PUERTO RICO
Departamento de Hacienda

30 de marzo de 2022

Re:   Reclamación Núm.                - <u>REQUIERE RESPUESTA</u>

Estimado               ,

Reciba un cordial saludo de parte del Departamento de Hacienda de Puerto Rico ("Hacienda"). Usted está recibiendo esta comunicación porque presentó la Evidencia de Reclamación (*Proof of Claim*) de referencia ("Reclamación") ante el Tribunal del Título III de *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA").

Como conoce, los Deudores bajo el Título III de PROMESA, por conducto de la Junta de Supervisión y Administración Financiera de Puerto Rico ("JSAF") transfirieron su Reclamación al Procedimiento de Reconciliación Administrativa de Reclamaciones con el fin de resolver su Reclamación utilizando los procesos administrativos existentes del Gobierno de Puerto Rico. El propósito de esta misiva es notificarle que la información suministrada por usted hasta el momento, no es suficiente para que Hacienda pueda atender adecuadamente su Reclamación.

Esta es la tercera y última solicitud para que provea la información suficiente para evaluar y resolver adecuadamente su reclamo. En consecuencia, se le solicita que someta el Formulario de Respuesta que se acompaña dentro del término de treinta (30) días, en el cual describa detalladamente la naturaleza de su Reclamación. En el Formulario de Respuesta, debe incluir: (1) nombre completo; (2) número de teléfono y correo electrónico donde se le pueda contactar directamente; (3) año contributivo para el cual reclamó un reintegro y/o crédito contributivo en la Evidencia de Reclamación (*proof of claim*); (4) si reclama un reintegro y/o crédito para más de un año contributivo, desglose la cuantía por cada año contributivo reclamado en la Evidencia de Reclamación (*proof of claim*) (5) número de seguro social de individuo o número de seguro social patronal; (6) en caso de haber sometido su reclamo ante un proceso administrativo y/o judicial (no relacionado al Título III), provea el número de caso administrativo, judicial o ambos; y (7) acompañe copia debidamente ponchada de las planillas de contribución sobre ingresos que están relacionadas directamente con el reintegro o crédito contributivo reclamado en la Evidencia de Reclamación (*proof of claim*), así como cualquier otra documentación que apoye su reclamo.



# GOBIERNO DE PUERTO RICO

Departamento de Hacienda

De no responder a esta tercera solicitud de información, su Reclamación será removida del Procedimiento de ACR y objetada, lo que puede conllevar la eliminación de su Reclamación. Si su Reclamación es eliminada, usted ya no tendrá una reclamación dentro del Procedimiento de ACR o ante el Tribunal de Título III.

**Favor de remitir el Formulario de Respuesta que se acompaña, junto con los documentos aquí solicitados, dentro de los próximos treinta (30) días desde la fecha de notificación de esta carta, a la siguiente dirección de correo electrónico** PRACRprocess@primeclerk.com**; o, por correo, a la siguiente dirección:**

Commonwealth of Puerto Rico ACR
Processing Centerc/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

Es de suma importancia que responda a esta comunicación en el periodo de treinta (30) días aquí dispuesto, para el trámite adecuado de su Reclamación. De no responder en el término aquí dispuesto, Hacienda no estará en posición de resolverla.

Respetuosamente,


Departamento de Hacienda de Puerto Rico

# GOBIERNO DE PUERTO RICO
Departamento de Hacienda

CLAIMANT'S RESPONSE FORM

Claim No.
Claimant
Name:

| | | |
|---|---|---|
| (1) | Full Name | |
| (2) | Telephone Number and email | |
| (3) | Tax year for which you claimed atax refund or a tax credit in the Proof of Claim. | |
| (4) | If a tax refund or tax credit is claimed for more than one tax year,please specify the amount claimed per tax year in the Proof of Claim. | |
| (5) | Social security number for individuals/ EIN number, asapplicable | |
| (6) | If your Claim has been subject to anadministrative or judicial process (not related to Title III), provide thecase number. | |

| | |
|---|---|
| (7) | Provide a duly stamped copy of the tax returns directly related to the tax refund and/or tax credit claimed in the Proof of Claim and any other documentation that supports your claim. |
| (8) | Provide a detailed description of the nature of your claim and the reason you are entitled to the tax return and/or tax credit claimed. **Include additional pages if necessary.** |

FORMULARIO DE RESPUESTA DEL RECLAMANTE

Reclamación
No.
Reclamante:

| | |
|---|---|
| (1)   Nombre completo | |
| (2)   Número de teléfono y correo electrónico | |
| (3)   Año contributivo para el cual reclamó un reintegro y/o créditos contributivos en la Evidencia de Reclamación *(Proof of Claim)* | |
| (4)   Si en la Evidencia de Reclamación *(Proofof Claim)* reclamó un reintegro y/o crédito para más de un año contributivo, desglose la cuantía por cada año contributivo reclamado en la Evidencia de Reclamación *(Proof of Claim).* | |
| (5)   Número de seguro social de individuo/número de seguro social patronal | |
| (6)   En caso de haber sometido su reclamo ante un proceso administrativo y/o judicial (no relacionado a Título III), provea el número de caso administrativo, judicial o ambos. | |
| (7)   Acompañe copia debidamente ponchada de las planillas de contribución sobre ingresos que están directamente relacionadas con el reintegro o crédito contributivo reclamado en la Evidencia de Reclamación *(Proof of Claim),* así como cualquier otra documentación que apoye su reclamo. | |
| (8)   Describa en detalle la naturaleza de su reclamación y los fundamentos por los cuales usted cree que tiene derecho al reintegro o crédito contributivo reclamado. **Incluya páginas adicionales si es necesario.** | |

**Exhibit F**

Exhibit F

ACR Tax Final Notice Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1257675 | 3F AIR CONDITIONING & CONTRACTOR LLC | HC 75 BOX 1119 | | | | NARANJITO | PR | 00719 |
| 1558578 | A.L. SUAREZ MANAGEMENT COMPANY INC. | PO BOX 801060 | | | | COTO LAUREL | PR | 00780 |
| 1558578 | A.L. Suarez Management Company Inc. | PELLOT-GONZALEZ, TAX ATTORNEYS & COUNSELORS AT LAW | 268 PONCE DE LEON, THE HATO REY CENTER, STE. 903 | | | SAN JUAN | PR | 00918 |
| 6659 | Advanced MRI Group of PR PSC | PO BOX 34187 | FORT BUCHANAN | | | SAN JUAN | PR | 00934 |
| 6685 | ADVANCED SURGICAL SERVICES PSC | PO BOX 11943 | | | | SAN JUAN | PR | 00922-1943 |
| 1610478 | Alberto Gallardo Villar & Maria Elena de la Cruz Echeandia | 2900 Carr 834 Aptdo. 4022 | | | | Guaynabo | PR | 00971 |
| 1474311 | Amauris Trust | 201 S. Phillips Ave. Suite 201 | | | | Sioux Falls | SD | 57104 |
| 1477937 | Anchor Health Management Corp. | Urb Santa Cruz | B-6 Santa Cruz | | | Bayamon | PR | 00961 |
| 1477937 | Anchor Health Management Corp. | Attn: Cooper Rodriguez | PO Box 368043 | | | San Juan | PR | 00936 |
| 1251178 | ANDUJAR SANTIAGO, LUIS A | HC 1 BOX 9373 | BARRIO MACUN | | | TOA BAJA | PR | 00949 |
| 2119266 | Angel L. Medero Vidal & Felicita Morales | Jose Ramon Cestero, Attorney | Cestero-Calzada Law Office LLC | 576 Ave. Arterial B. | The Coliseum Tower Residences Apt. 2102 | San Juan | PR | 00918 |
| 2119266 | Angel L. Medero Vidal & Felicita Morales | 1277 Ave Jesus T Pinero | | | | San Juan | PR | 00927 |
| 1509705 | Aponte Bermudez, Luis D | 1528 Calle Epifanio Vidal | Paseo Los Robles | | | Mayaguez | PR | 00682 |
| 1505017 | AT&T Mobility Puerto Rico Inc. | James W. Grudus, Esq | AT&T Services, Inc. | One AT&T Way, Room 3A115 | | Bedminster | NJ | 07921 |
| 1505017 | AT&T Mobility Puerto Rico Inc. | 11760 U.S. Highway 1 | West Tower, Suite 600 | | | North Palm Beach | FL | 33408 |
| 1505017 | AT&T Mobility Puerto Rico Inc. | David A. Rosenzweig | Norton Rose Fulbright US LLP | 1301 Avenue of the Americas | | New York | NY | 10019-6022 |
| 39647 | AXMAR GENERATOR SOLUTIONS INC | HC 72 BOX 3659 | | | | NARANJITO | PR | 00719 |
| 2204517 | Baez Vasquez, Alicia Joan | Brisas del Caribe #24 | | | | Ponce | PR | 00728 |
| 46827 | BEBE STORES INC | 400 VALLEY DRIVE | | | | BRISBANE | CA | 94005 |
| 46827 | BEBE STORES INC | 400 VALLEY DRIVE | | | | BRISBANE | CA | 94005 |
| 46910 | Bedard, Madelyn | RR1 Box 6676 | | | | Guayama | PR | 00784 |
| 1479662 | BERATUNG GROUP LLC | URB EL VALLE | 225 CALLE TULIPAN G7 | | | CAGUAS | PR | 00727 |
| 2207477 | Berrios Crespo, Victoria | Box 2234 | | | | Cidra | PR | 00739 |
| 53841 | BLUESTEM FILMS INC | 11601 WILSHIRE BLVD STE 2180 | | | | LOS ANGELES | CA | 90025-1757 |
| 54188 | BONER ELECTRONICS | PO BOX 6153 | | | | CAGUAS | PR | 00726-6153 |
| 56912 | BRAIN BIOLOGY LAB INC | PO BOX 79875 | | | | CAROLINA | PR | 00984 |
| 1590684 | Buena Vibra Group Inc | B5 Calle Tabonuco | Ste 216 | Pmb 261 | Ricardo E. Ferrer | Guaynabo | PR | 00968-3022 |
| 58826 | BUFETE JUAN RAUL MARI PESQUERA CSP | PO BOX 326 | | | | RINCON | PR | 00677 |
| 2089545 | Cabrera Hermanos, LLC | PO Box 140400 | | | | Arecibo | PR | 00614 |
| 2089545 | Cabrera Hermanos, LLC | Road 2 | KM 82.2 San Daniel | | | Hatillo | PR | 00659 |
| 1592676 | CALDERON MARTINEZ, RAFAEL | PARQUE DEL RIO 54 PLAZA CAOBOS | | | | TRUJILLO ALTO | PR | 00976 |
| 71081 | CARIBBEAN CRITICAL CARE SERVICES INC | PO BOX 6794 | MARINA ST. | | | MAYAGUEZ | PR | 00681-6794 |
| 1660176 | CARLOS MONTOTO & MAGDALENA BLANCO | 220 PAJUL | MIRADOR MILAVILLE | | | SAN JUAN | PR | 00924-3836 |
| 1660176 | CARLOS MONTOTO & MAGDALENA BLANCO | RE: CARLOS E. GONZALEZ | P.O. BOX 266 | | | CAGUAS | PR | 00726-0266 |
| 1590941 | Casas Arsuaga, Jose L | GPO Box 10903 | | | | San Juan | PR | 00922 |
| 85233 | CDT G M S P INC | URB SANTA CRUZ | B7 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961-6902 |
| 85233 | CDT G M S P INC | Cooper Rodriguez | PO Box 368043 | | | San Juan | PR | 00936 |
| 1588040 | Centro Clinico de Vega Alta Corp. | c/o Ivonnette M. Ruiz | Calle Muñoz Rivera 5A | | | Vega Alta | PR | 00692 |
| 1456095 | Centro De Salud De Lares Inc | Isabel Maria Santiago, Directora Ejecutiva Interin | Ave Los Patriotas Carr 111 KM 1.9 | | | Lares | PR | 00669 |
| 1456095 | Centro De Salud De Lares Inc | Po Box 379 | | | | Lares | PR | 00669 |
| 1494720 | Ciales Primary Health Care Services, Inc. / Prymed, Inc | Prymed Medical Care | PO Box 1427 | | | Ciales | PR | 00638 |

Exhibit F

ACR Tax Final Notice Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1494720 | Ciales Primary Health Care Services, Inc. / Prymed, Inc | Carr 149 PO Box 1427 | | | | Ciales | PR | 00638 |
| 93339 | CLINICA DE MEDICINA DE FAMILIA DE CAYEY CSP | 110 CALLE NUNEZ ROMEU E | | | | CAYEY | PR | 00736 |
| 93708 | COCINAS DISENO INC | VILLAS DE SAN FRANCISCO | PLAZA 2 # 87 AVEN DE DIEGO SUITE 3 | | | SAN JUAN | PR | 00927 |
| 93708 | COCINAS DISENO INC | C/O YANINA FUERTES | 1717 AVE PONCE DE LEON | #2207 | | SAN JUAN | PR | 00909 |
| 93851 | COLECTIVO 84 CORP | B5 CALLE TABONUCO STE 216 PMB 261 | | | | GUAYNABO | PR | 00968-3022 |
| 2042561 | Colon Santana Y Asociados CSP | Kevin Miguel Rivera Medina | 315 Coll & Toste | | | San Juan | PR | 00918 |
| 2102163 | COLORCON INC | 275 Ruth Road | | | | Harleysville | PA | 19438 |
| 2102163 | COLORCON INC | Felipe Mariani | Alvarado Tax & Business Advisors LLC | PO Box 195598 | | San Juan | PR | 00919-5598 |
| 1496698 | CONNECTICUT GENERAL LIFE INSURANCE COMPANY | 900 COTTAGE GROVE ROAD C6TAX | | | | HARTFORD | CT | 06152 |
| 1804776 | CORDERO & FRONTERA ARQUITECTOS PSC | MARGARITA MILAGROS FRONTERA MUNOZ | OLIMPO PLAZA SUITE 203 1002 AVE | MUNOZ RIVERA | | SAN JUAN | PR | 00927 |
| 108284 | CORREA RODRIGUEZ, JOSE | CALLE JULIAN COLLAZO 5 | | | | COAMO | PR | 00769 |
| 1590603 | Correa-Rodriguez, Julio F | Miguel Angel Figoeros-Iglesias | PMB 375 | 405 Ave. Esmeralda. Ste. 2 | | Guaynabo | PR | 00969-4457 |
| 1590603 | Correa-Rodriguez, Julio F | 1725 Yangtze | Urb. Rio Piedra Heights | | | San Juan | PR | 00926 |
| 1424113 | Costas Elena, Luis P. | Urb Santa Maria 34 Calle Orquidia | | | | San Juan | PR | 00927 |
| 110845 | COTTO COLON, JOSE | PO BOX 1513 | | | | UTUADO | PR | 00641 |
| 1583270 | CPA RAFAEL EMMANUELLI COLON | COND EL SENORIAL | 1326 CALLE SALUD STE 513 | | | PONCE | PR | 00717-1687 |
| 111727 | CPALUISROD LLC | PO BOX 610 | | | | YABUCOA | PR | 00767-0610 |
| 111751 | CR QUALITY ROOFING OF PR, INC. | PO BOX 334458 | | | | PONCE | PR | 00733 |
| 122471 | CYCLE SPORTS CENTER INC | PDA 26 | 1917 AVE PONCE DE LEON | | | SAN JUAN | PR | 00915-3947 |
| 2093262 | DEL CASTILLO MARTORELL, NELSON | PO BOX 9023025 | | | | SAN JUAN | PR | 00902-3025 |
| 637079 | DEL TORO & SANTANA | PLAZA SCOTIABANK OFIC 610 | 273 PONCE DE LEON | | | SAN JUAN | PR | 00917-1838 |
| 637079 | DEL TORO & SANTANA | Plaza 273 | Suite 900 | 273 Ponce de Leon Avenue | | San Juan | PR | 00917-1934 |
| 1581641 | DEL TORO SOSA, RUSSELL A | ELA | PLAZA SCOTIABANK | SUITE 900 | 273 PONCE DE LEÓN AVE.. | SAN JUAN | PR | 00917-1902 |
| 1542141 | Delgado Padilla, Lilliam | Club Mandor Village | B-4 Tomas Agrait Street | | | San Juan | PR | 00924 |
| 134054 | DELGADO TORRES, EDWIN | SABANERA DEL RIO | 99 CALLE CAMINO DE LAS AMAPOLAS | | | GURABO | PR | 00778 |
| 1407830 | Development and Construction Law Group, LLC | PMB 443 Suite 112 | 100 Grand Paseos Blvd | | | San Juan | PR | 00926-5902 |
| 136926 | DIAZ COLON, LUIS JAVIER | EXTENCION SANTA TERESITA | 4455 CALLE SANTA LUISA | | | PONCE | PR | 00730 |
| 1954686 | Diaz Falcon, Carlos J. | PO Box 258 | | | | Aguirre | PR | 00704 |
| 1954686 | Diaz Falcon, Carlos J. | Attn: Albieli Carrasquillo, ESQ | PO Box 10528 | | | San Juan | PR | 00922-0528 |
| 142284 | DIBOU MEDIA INC | PO BOX 11943 | | | | SAN JUAN | PR | 00922 |
| 1494345 | DIRECT SOLUTION, LLC | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 |
| 1494345 | DIRECT SOLUTION, LLC | 1101 RED VENTURES DRIVE | | | | FORT MILL | SC | 29707 |
| 1518106 | DISTRIBUIDORA DE ALIMENTOS, INC. | P.O. BOX 365 | | | | CAGUAS | PR | 00726-0365 |
| 1595114 | EDEN E & E INC | Carr 164 KM TT Aumote | | | | Nananjto | PR | 00719 |
| 1595114 | EDEN E & E INC | PO BOX 1345 PMB 293 | | | | TOA ALTA | PR | 00954 |
| 1815059 | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | Madelyn G. Perez, CPA | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | CALLE FEDERICO COSTA 2235 | PARQUE LAS AMERICAS 1, SUITE 900 | SAN JUAN | PR | OO918 |
| 1815059 | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | Fernando Van Derdys, Esq. | REICHARD & ESCALERA LLC | PO Box 364148 | | SAN JUAN | PR | 00936-4148 |

Exhibit F

ACR Tax Final Notice Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1604072 | EMG Networks Alternatives Inc | Urb. Lomas Del Sol | 118 Calle Sagitario | | | Gurabo | PR | 00778-8926 |
| 1503540 | EMPRESAS COLON AYALA INC. | PO BOX 3843 | | | | MAYAGUEZ | PR | 00681-3843 |
| 154557 | ENR SERVICE INC | HC 1 BOX 6024 | | | | AIBONITO | PR | 00705-9756 |
| 2032531 | Enrique Figueroa Fernandez & Nancy Pola Carrillo | Jose Ramon Cestero | Cestero-Calzada Law Office LLC | 576 Ave. Arterial B. | The Coliseum Tower Residences Apt. 2102 | San Juan | PR | 00918 |
| 2032531 | Enrique Figueroa Fernandez & Nancy Pola Carrillo | 1277 Ave. Jesus T. Pinero | | | | San Juan | PR | 00927 |
| 1757973 | ESOLUTIONS INC | MANS DE CALDAS | 6 CALLE SAN CARLOS | | | SAN JUAN | PR | 00926-5330 |
| 843491 | ESTANCIAS DE AIBONITO, INC. | 654 AVE MU---OZ RIVERA STE 1024 | | | | SAN JUAN | PR | 00918-4128 |
| 2106557 | EVO Consortium LLC | 1353 Ave. Luis Vigoreaux | PMB 604 | | | Guaynabo | PR | 00966 |
| 2106557 | EVO Consortium LLC | Felipe Mariana | Alvarado Tax & Business Advisors, LLC | P.O. Box 195589 | | San Juan | PR | 00919-5598 |
| 834326 | Evyanmick, Inc. | HC01 Box 4837-2 | | | | Camuy | PR | 00627 |
| 1464912 | Executive Airlines, Inc. | Robert Crawford | Sr. Manager-International Tax | American Airlines, Inc. | 1 Skyview Drive, MD 8B401 | Fort Worth | TX | 76155 |
| 1518149 | FAT, Inc. | P O Box 365 | | | | Caguas | PR | 00726-0365 |
| 1560825 | Fidelity & Deposit Co. of Maryland | Fox Swibel Levin & Carroll LLP | Margaret M. Anderson | 200 W. Madison, Suite 3000 | | Chicago | IL | 60606 |
| 1560825 | Fidelity & Deposit Co. of Maryland | Zurich American Insurance Company | Annette Peat | 1299 Zurich Way | | Schamburg | IL | 60196 |
| 172106 | FIGUEROA RODRIGUEZ, ANA | PO BOX 376 | | | | ANASCO | PR | 00610 |
| 1467704 | FILISHA INC | 326 BO BAJURAS | | | | ISABELA | PR | 00662-2182 |
| 2206445 | Flores Bermudez, Hector Luis | Box 1030 | | | | Cidra | PR | 00739 |
| 2233579 | Freire Nieves, Edna J. | 9 Gautier Benitez | | | | Cidra | PR | 00739 |
| 2204990 | Freire Rodriguez, Adria A. | Buzon 191 Calle Invierno FF-I Urb Hacienda Primavera | | | | Cidra | PR | 00739 |
| 2120335 | G2T Ingenieria, CSP | Urb. Los Caminos 91 Ucar | | | | San Lorenzo | PR | 00754 |
| 185478 | GARCIA GONZALEZ, GLORIA | HC 70 BOX 48813 | | | | SAN LORENZO | PR | 00754 |
| 192077 | GINARA, INC | URB ROUND HLS | 322 CALLE CRUZ DE MALTA | | | TRUJILLO ALTO | PR | 00976-2709 |
| 1539468 | GRAMIRA, LLC | PO BOX 358 | | | | MAYAGUEZ | PR | 00681-0358 |
| 396296 | GROSSEN FRAUCHIGUER, PAUL A | 17 CALLE FONT MARTELO | | | | HUMACAO | PR | 00791 |
| 396296 | GROSSEN FRAUCHIGUER, PAUL A | PO BOX 9160 | | | | HUMACAO | PR | 00792 |
| 214357 | HECTOR LOPEZ Y ASOCIADOS INC | PO BOX 192469 | | | | SAN JUAN | PR | 00919-2469 |
| 1656403 | IGUINA DE LA ROSA CSP | URB LA RAMBLA | 1392 CALLE CASTELLANA | | | PONCE | PR | 00730 |
| 227783 | INST FLEBOLOGIA Y MED DE FAMILIA | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 261 | | | CAGUAS | PR | 00725-4303 |
| 227783 | INST FLEBOLOGIA Y MED DE FAMILIA | Urb Villa Blanca PMB 261, Ave Luis Munoz Marin #20 | | | | Caguas | PR | 00725 |
| 1504875 | Instituto de Ojos & Cirugia Plastica CSP | PO Box 3241 | | | | Mayaguez | PR | 00682 |
| 227974 | INSTITUTO ENDOSCOPIA DIGESTIVA DEL SUR | SANTA MARIA MEDICAL BLDG | 450 CALLE FERROCARRIL STE 216 | | | PONCE | PR | 00717-4105 |
| 228409 | INVERSIONES & CONSTRUCTORA R B GROUP | RAFAEL G. MARTINEZ-GEIGEL, ESQ. | GPO BOX 366252 | | | SAN JUAN | PR | 00936-7682 |
| 228409 | INVERSIONES & CONSTRUCTORA R B GROUP | URB EL PLANTIO | H24A CALLE NOGAL | | | TOA BAJA | PR | 00949-4439 |
| 231908 | ISLA REPOSSESSION AND COLLECTIONS INC | PO BOX 9166 | | | | CAGUAS | PR | 00726 |
| 673738 | J J C INDUSTRIAL SERVICE | 3-C CALLE LAS VIOLETAS | | | | VEGA ALTA | PR | 00692-6763 |
| 2027501 | JABIL NYPRO International B.V. | Carlos Miro | Luis Munos Marin Ave. 15 Rd. Km 25.4 | | | Cayey | PR | 00737-8000 |
| 1553828 | Jackson National Ins. Co. | Attn: William T. Devanney, Jr. | 1 Corporate Way | | | Lansing | MI | 48951 |
| 1553828 | Jackson National Ins. Co. | c/o Swiss Re | Attn: William Garofalo | 175 King St | | Amonk | NY | 10504 |
| 1572151 | Jacobs P.S.C | 2 Crowne Point Ct Ste 100 | | | | Sharonville | OH | 45241-5428 |

Exhibit F
ACR Tax Final Notice Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1572151 | Jacobs P.S.C | Three Tower Bridge, Two Ash Street | Attn: Mr. Gary Walter | | | Conshohocken | PA | 19428 |
| 835051 | Jeannette Arias Law Office, PSC | 300 Blvd. de la Montaa | Apt. 652 | | | San Juan | PR | 00926-7029 |
| 239092 | JG DISH & CELLULAR INC | PO BOX 1748 | | | | SAN LORENZO | PR | 00754 |
| 1570908 | Jorge L Irizarry Dominicci y Marian I Roig Franceschini | Urb. Punto Oro | 4447 Calle El Angel | | | Ponce | PR | 00728-2048 |
| 1487903 | Jose A. Fuentes Agostini and Maria C. Gonzalez Vizcarrondo | 750 9th St., NW Suite 750 | | | | Washington | DC | 20001 |
| 247184 | JOSE E MARTINO ATTORNEY & COUNSELLOR AT LAW P S C | DISTRICT VIEW PLZ | 644 AVE FERNANDEZ JUNCOS STE 301 | | | SAN JUAN | PR | 00907-3183 |
| 252153 | JRZ TRANSPORT INC | VILLA DE SAN AGUSTIN | M49 CALLE 13 1449 | | | BAYAMON | PR | 00959-2083 |
| 256587 | JURIMETRICS RESEARCH CORP | PO BOX 361776 | | | | SAN JUAN | PR | 00936-1776 |
| 260028 | LABORATORIO CLINICO JUNCOS INC | PO BOX 1920 | | | | JUNCOS | PR | 00777 |
| 260028 | LABORATORIO CLINICO JUNCOS INC | PO BOX3012 | | | | JUNCOS | PR | 00777 |
| 260049 | LABORATORIO CLINICO MINILLAS CORP | MANS DEL NORTE | NH31 CAMINO DE VELARDE | | | TOA BAJA | PR | 00949 |
| 260140 | LABORATORY CORP OF AMERICA HOLDINGS | 231 Maple Ave. | | | | Burlington | NC | 27215 |
| 260140 | LABORATORY CORP OF AMERICA HOLDINGS | 338 S MAIN STREET 2ND FL | | | | BURLINGTON | NC | 27215 |
| 264990 | LEGALITY INVESTIGATION & SECURITY SERVICE INC | PMB 198, PO BOX 1345 | | | | TOA ALTA | PR | 00954-9905 |
| 270550 | LOPEZ BERRIOS, ANGEL | Angel Mario Lopez | 3117 Carr 351 | | | Mayaguez | P.R | 00682 |
| 270550 | LOPEZ BERRIOS, ANGEL | PO BOX 3882 | | | | MAYAGUEZ | PR | 00681 |
| 1477884 | Lopez Bonelli, Pedro R. | Noemi Landrau Rivera, Attorney | Landrau Rivera & Associates | PO Box 270219 | | San Juan | PR | 00927-0219 |
| 1477884 | Lopez Bonelli, Pedro R. | #2 Calle Candina, Apt. 1001 | | | | San Juan | PR | 00907 |
| 1391006 | Lopez Ortiz, Bamily | PO Box 635 | | | | Rio Grande | PR | 00745 |
| 1435489 | LOS ANGELES GUARDIANES DE PUERTO RICO, INC. | GRATACOS LAW FIRM, PSC | VICTOR GRATACOS-DIAZ, ATTORNEY FOR CREDITOR | PO BOX 7571 | | CAGUAS | PR | 00726 |
| 1435489 | LOS ANGELES GUARDIANES DE PUERTO RICO, INC. | COND FIRST MEDICAL FEDERAL | 1056 AVE. MUNOZ RIVERA STE 409 | | | SAN JUAN | PR | 00927-5013 |
| 288570 | MACRIAFI INC | URB COUNTRY CLUB | OK23 CALLE 508 | | | CAROLINA | PR | 00982-1905 |
| 1600445 | MANTENIMIENTO DE AREAS VERDES | PO BOX 1047 | | | | CABO ROJO | PR | 00622 |
| 542509 | MANUEL PIRALLO, SUCN | PO BOX 1370 | | | | MAYAGUEZ | PR | 00681-1370 |
| 1639992 | MARCUCCI SOBRADO, MARCOS E | PMB 351 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-0211 |
| 1639992 | MARCUCCI SOBRADO, MARCOS E | PO BOX 7732 | | | | PONCE | PR | 00732 |
| 1377441 | MARTINEZ LUGO, ELSIE | RR 01 BZ 3081 | | | | MARICAO | PR | 00606 |
| 1424451 | MARTINEZ RAMIREZ, NIVEA | MR2 VIA 18 VILLA FONTANA | | | | CAROLINA | PR | 00983 |
| 317461 | MAYAGUEZ ADVANCED RADIOTHERAPHY CENTER PC | P.O. Box 3825 | | | | Mayaguez | PR | 00681 |
| 317461 | MAYAGUEZ ADVANCED RADIOTHERAPHY CENTER PC | PO BOX 8043 | | | | MAYAGUEZ | PR | 00681-8043 |
| 1817403 | MEDTRONIC INTERNATIONAL TRADING SARL | MR. PHILIP J. ALBERT | 710 MEDTRONIC PARKWAY LC355 | | | MINNEAPOLIS | MN | 55432 |
| 1817403 | MEDTRONIC INTERNATIONAL TRADING SARL | FERNANDRO VAN DERDYS, ESQ. | REICHARD & ESCALERA LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 |
| 1811982 | Medtronic Logistics LLC | Mr. Philip J. Albert | Medtronic Logistics LLC | 710 Medtronic Parkway LC355 | | Minneapolis | MN | 55432 |
| 1811982 | Medtronic Logistics LLC | Fernando Van Derdys, Esq. | Reichard & Escalera LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 |
| 1817082 | MEDTRONIC PUERTO RICO OPERATIONS COMPANY | PHILIP J. ALBERT | 710 MEDTRONIC PARKWAY LC355 | | | MINNEAPOLIS | MN | 55432 |
| 1817082 | MEDTRONIC PUERTO RICO OPERATIONS COMPANY | REICHARD & ESCALERA LLC | FERNANDO VAN DERDYS, ESQ. | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 |
| 328993 | MERCADO OLIVENCIA, FRANCISCO | PO BOX 1415 | | | | LARES | PR | 00669 |
| 1490390 | Miguel A. Perez-Bonilla Estate | Luz A. Ramírez-López | 1000 Worthington LN | 44-101 | | Spring Hill | TN | 37174 |

Exhibit F

ACR Tax Final Notice Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1753521 | Miranda, Julio L. | 369 Peachstone Way | | | | Lawrenceville | GA | 30042 |
| 1798898 | Miro, Carlos | Luis Muñoz Marin Ave 15 Rd Km 25.4 | | | | Cayey | PR | 00737-8000 |
| 1780452 | Mitsubishi Motor Sales of Caribbean Inc. | Belk & Grovas Law Offices | Carlos Jose Grovas-Porrata, Attorney | Capital Center Building - South Tower | Suite 605, 239 Arterial Hostos | San Juan | PR | 00918 |
| 1780452 | Mitsubishi Motor Sales of Caribbean Inc. | Belk & Grovas Law Offices | PO Box 194927 | | | San Juan | PR | 00919-4927 |
| 343958 | MORALES DELGADO, AGUSTIN | PO BOX 895 | | | | LAJAS | PR | 00667 |
| 2217010 | Morales Rosario, Ivan J. | HC-03 Box 100436 | | | | Comerio | PR | 00782-9570 |
| 721329 | NEGRON MATTA, MIGUEL A | CALLE ESTEBAN PADILLA | 60 E BAJOS | | | BAYAMON | PR | 00959 |
| 721329 | NEGRON MATTA, MIGUEL A | 654 PLAZA, SUITE 1024, AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 |
| 1741972 | NEGRON MATTA, MIGUEL A. | CALLE ESTEBAN PADILLA | 60 E BAJOS | | | BAYAMON | PR | 00959 |
| 1741972 | NEGRON MATTA, MIGUEL A. | 654 PLAZA, SUITE 1024, AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 |
| 1895865 | Newmeco, Inc. | Jeannette Stomayor, Pres. | 138 Winston Churchill Ave | Suite 800 | | San Juan | PR | 00926-4203 |
| 1895865 | Newmeco, Inc. | 1 Santa Anastacia St. Urb El vigia | | | | San Juan | PR | 00926-4203 |
| 1760676 | Newmeco, Inc. and/or Jeannette Sotomayor, Pres. | Jose Luis Alicea | Vice President | Newmeco, Inc EIN 66-0775064 | 1 Santa Anastacia St., Urb El Vigia | San Juan | PR | 00926-4203 |
| 1760676 | Newmeco, Inc. and/or Jeannette Sotomayor, Pres. | 138 Winston Churchill Ave | Suite 800 | | | San Juan | PR | 00924-203 |
| 1473424 | Niavius Trust | 201 S. Phillips Ave. | Suite 201 | | | Sioux Falls | SD | 57104 |
| 153112 | NIEVES MOURNIER, EMIL | Urb Las Delicias | 1006 General Valero | | | San Juan | PR | 00924 |
| 153112 | NIEVES MOURNIER, EMIL | RIO PIEDRAS VALLEY | 7 CALLE AZUCENA | | | SAN JUAN | PR | 00926 |
| 366422 | Nolla Amado, Juan Jose | 3051 AVE. JUAN HERNANDEZ | SUITE 202 | | | ISABELA | PR | 00662-3616 |
| 1497891 | Nordstrom Puerto Rico, Inc. | Andrew C. Vickers | 1301 2nd Avenue, Suite 700 | | | Seattle | WA | 98101 |
| 1497891 | Nordstrom Puerto Rico, Inc. | 1700 7th Avenue, Suite 700 | | | | Seattle | WA | 98101 |
| 2130973 | NORTHERN RADIOTHERAPY CANCER CENTER | PO BOX 142500 | | | | ARECIBO | PR | 00614 |
| 2130973 | NORTHERN RADIOTHERAPY CANCER CENTER | PO Box 3825 | | | | Mayaguez | PR | 00681 |
| 1771972 | Ocasio Torres, Jessica | PO Box 1555 | | | | Morovis | PR | 00687 |
| 1522433 | Olivencia Velazquez CPAS P S C | PO BOX 79715 | | | | CAROLINA | PR | 00984-9715 |
| 1457411 | Open Int'l Systems Corp | 6190 SW 116th St | | | | Pinecrest | FL | 33156 |
| 2207303 | Ortiz Diaz, Judith | Buzon RR 01 2138 | | | | Cidra | PR | 00739 |
| 388454 | P P L MEDICAL CSP | MIGUEL A TORRES DIAZ | CONTADOR | M TORRES-DIAZ & CO., C.S.P. | PO BOX 3502 | GUAYNABO | PR | 00970-3502 |
| 388454 | P P L MEDICAL CSP | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 | PMB 333 | | SAN JUAN | PR | 00926 |
| 395188 | PARCOM INC | PO BOX 466 | | | | BAYAMON | PR | 00961 |
| 396564 | PC G INT'L | COND PLAZA ATHENEE | 101 AVE ORTEGON APT 301 | | | GUAYNABO | PR | 00966 |
| 2207489 | Pedraza Olique, Iris D. | 1739 Carr 172 | | | | Cidra | PR | 00739 |
| 1159802 | PEREZ RAMIREZ, ALEJANDRO E | 1484 AVE FD ROOSVELT | APARTAMENTO 1108 | | | SAN JUAN | PR | 00920 |
| 1507684 | PEREZ RIVERA, GABRIEL | CMR 490 BOX 2416 | | | | APO | AE | 09708 |
| 1792363 | PEREZ RIVERA, HECTOR | PO BOX 9007 | | | | SAN JUAN | PR | 00908 |
| 2205018 | Perez Vazquez, Milagros | P.O. Box 9842 | | | | Cidra | PR | 00739 |
| 1252187 | PEREZ VELEZ, LUIS A | RR 1 BOX 3081 | | | | MARICAO | PR | 00606 |
| 409284 | PHDS CORP | CHRISTOPHER MOLINA | 183 AVE UNIVERSIDAD INTERAMERICANA | SUITE 208 | | SAN GERMAN | PR | 00683 |
| 409284 | PHDS CORP | PO BOX 5075 PMB 214 | | | | SAN GERMAN | PR | 00683-9809 |
| 1507453 | Philip Morris USA, Inc. | Altria Client Services LLC | Robert Alexander McCarter III | 101 Constitutiion Ave., NW, Suite 400W | | Washington | DC | 20001 |
| 1507453 | Philip Morris USA, Inc. | McConnell Valdes LLC | P.O. Box 364225 | | | San Juan | PR | 00936 |

Exhibit F
ACR Tax Final Notice Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1507453 | Philip Morris USA, Inc. | 6603 W. Broad St. | | | | Richmond | VA | 23220 |
| 410384 | PINNACLE PARTNERS, CORP | PO Box 9022399 | | | | SAN JUAN | PR | 00902-2399 |
| 412612 | PONCE GASTROENTEROLOGY SOC | SANTA MARIA MEDICAL BLDG | 450 CALLE FERROCARRIL STE 210 | | | PONCE | PR | 00717 |
| 412628 | PONCE LOPEZ, JOSE | 1410 MARBELLA ST. VISTAMAR MARINA | | | | CAROLINA | PR | 00922 |
| 412628 | PONCE LOPEZ, JOSE | PO BOX 10275 | | | | SAN JUAN | PR | 00922 |
| 1531953 | Portela Rodriguez, Ramon M. | 91 Calle 1 Paseo Las Vistas | | | | San Juan | PR | 00926 |
| 413512 | POWER COOLING | PO BOX 192817 | | | | SAN JUAN | PR | 00919 |
| 414610 | PROFESSIONAL SERVICES NETWORK INC | 402 KING FARM BLVD | SUITE 125-142 | | | ROCKVILLE | MD | 20850 |
| 414685 | PROJECT MANAGEMENT CONSTUCTION CORP | 1336 CALLE SALUD | | | | PONCE | PR | 00717 |
| 414691 | PROJECT MANAGEMENT SERVICES PSC | 1336 CALLE SALUD | | | | PONCE | PR | 00717 |
| 415229 | PUERTO RICO REFROCTORY SERVICES INC | PO BOX 7903 | | | | PONCE | PR | 00732 |
| 415449 | PULMONARY EQUIPMENT CORP | PO BOX 19870 | | | | SAN JUAN | PR | 00910 |
| 419458 | QUINTEROS, ALEJANDRO | 1367 AVE WILSON | APTO 301 | | | SAN JUAN | PR | 00907 |
| 1577097 | R&D Master Enterprises, Inc. | Box 21110 | | | | San Juan | PR | 00928 |
| 878670 | RA RF INC | MONTECASINO HIGHTS | CALLE RIO GRANDE 48 | | | TOA ALTA | PR | 00953 |
| 1598463 | RAFAEL E TIMOTHEE / CONCEPCION VEGA | URB MONTE CARLO | 1312 CALLE 25 | | | SAN JUAN | PR | 00924-5251 |
| 1467183 | Ramon J Vinas Sr Estate | c/o Ramón L. Viñas Bueso, Esq. | 623 Ponce de Leon | Suite 1202B | | San Juan | PR | 00917-4831 |
| 1426297 | REBARBER OCASIO, FRED | 241 S RIVERWALK DRIVE | | | | PALM COAST | FL | 32137 |
| 431591 | RED BUSINESS SUPPORT GROUP INC | COND ATRIUM PARK | 17 CALLE REGINA MEDINA APT 506A | | | GUAYNABO | PR | 00969-6029 |
| 1508434 | RED VENTURES, LLC | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 |
| 1508434 | RED VENTURES, LLC | 1101 RED VENTURES DRIVE | | | | FORT MILL | SC | 29707 |
| 2124314 | Renato V. Sartori Salvucci and Paola Marchita Bazzano | Rafael H. Ramirez Ball | Legal Counsel | PO Box 195492 | | San Juan | PR | 00919 |
| 2124314 | Renato V. Sartori Salvucci and Paola Marchita Bazzano | Edificio Capital Center 603 Ave. 239 | Arterial Hostos | | | San Juan | PR | 00911 |
| 432865 | RESPIRATORY LEASING CORP | PO BOX 19870 | | | | SAN JUAN | PR | 00910 |
| 436935 | RHEINSCHMIDT TILE AND MARBLE INC | LARRY W. RHEINSCHMIDT, JR. | 1100 AGENCY STREET | | | BURLINGTON | IA | 52601 |
| 436935 | RHEINSCHMIDT TILE AND MARBLE INC | PO BOX 668 | | | | BURLINGTON | IA | 52601 |
| 442673 | RIVERA BURGOS, CARLOS | URB PRADERA | AM 35 CALLE 19 | | | TOA BAJA | PR | 00949 |
| 1399741 | RIVERA ECHANDY, ALBERTO E | PO BOX 645 | | | | MAYAGUEZ | PR | 00681-0645 |
| 458734 | RIVERA SANCHEZ, JOSE | C35 CALLE PASEO DE LA ROSA | JDNS DE CAYEY | | | CAYEY | PR | 00736 |
| 1500044 | RN Promotions & Inc | PO Box 50635 | | | | Toa Baja | PR | 00950-0635 |
| 1570564 | RN Promotions & Inc. | PO Box 50635 | | | | Toa Baja | PR | 00950-0635 |
| 470717 | RODRIGUEZ GARCIA, JESUS | PO BOX 547 | | | | CAMUY | PR | 00627 |
| 476421 | RODRIGUEZ PAGAN, RADAMES | 37 CALLE LOS BASORA SECT TOKIO | | | | LAJAS | PR | 00667 |
| 1453940 | RODRIGUEZ RAMIREZ, ANGEL | HC 3 BOX 17365 | | | | LAJAS | PR | 00667 |
| 1690463 | RODRIGUEZ SOLIS, RAFAEL | PO BOX 7173 | | | | MAYAGUEZ | PR | 00680-7173 |
| 486404 | Roma Realty Corp | Urb Sagrado Corazon | 1625 Calle Santa Ursula | | | San Juan | PR | 00926 |
| 496243 | ROSARIO COLON, FRANCISCO | PO BOX 505 | | | | COROZAL | PR | 00783 |
| 2203867 | Rosario Melendez, Rosanell | Urb. Freire 123 Calle Rubi | | | | Cidra | PR | 00739-3143 |
| 499891 | RSM LAW OFFICE, PSC | PMB 361, SUITE 102 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 |
| 504369 | Saez Galindo, Raul | Calle 25 De Julio #80 | Urb. Bahia | | | Guanica | PR | 00653 |
| 1814294 | Salud Integral de la Montana, Inc. | PO Box 515 | | | | Naranjito | PR | 00719 |
| 1814294 | Salud Integral de la Montana, Inc. | John E. Mudd | P.O. Box 194134 | | | San Juan | PR | 00919 |
| 855658 | Salvador Rovira Rodriguez Attorneys at Law | 203 San Cristobal Office Park Ste 201 | | | | Coto Laurel | PR | 00780 |
| 855658 | Salvador Rovira Rodriguez Attorneys at Law | PO Box 7462 | | | | Ponce | PR | 00732 |
| 2025803 | Sanabria Figueroa, Harry L. | 182 Tulipan | | | | San Juan | PR | 00927-6214 |
| 508524 | SANCHEZ GONZALEZ, JOSE | 2B INT CALLE TEODORO FIGUEROA | | | | ADJUNTAS | PR | 00601-1300 |
| 2208435 | Santiago Rivera, Juan A. | P.O. Box 502 | | | | Cidra | PR | 00739 |
| 2205874 | Santos Rodriguez, Carlos J. | 144 Cidra Bo. Sud Arriba | | | | Cidra | PR | 00739 |

Exhibit F

ACR Tax Final Notice Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2206927 | Santos Saez, Carmen Gloria | Departamento de Educacion de Puerto Rico | RR - 1 Bo. Rio Abajo, 2244 - 1 | | | Cidra | PR | 00739 |
| 1464223 | SAP Legal PSC | 434 Ave. Hostos | | | | San Juan | PR | 00918 |
| 526185 | Seascape Corporation | 1 Rodriguez Serra Apt 902 | | | | San Juan | PR | 00907-1451 |
| 2053176 | Sense Corp. | 17 Rams Gate | | | | St. Louis | MO | 63132 |
| 2053176 | Sense Corp. | Albieli Carrasquillo | RSM Puerto Rico | 1000 San Roberto Street, Reparto Loyola | | San Juan | PR | 00922 |
| 2215210 | Serrano Sanchez, Victor M. | Bo. Arenas Km.1 Sector los Pinos | Apt. 1245 | | | Cidra | PR | 00739 |
| 530540 | SERV DE SALUD PRIMARIO DE BARCELONETA | LEIDA ANNETTE NAZARIO | CARR #2 KM. 57.8 CRUCE DAVILA | | | BARCELONETA | PR | 00617 |
| 530540 | SERV DE SALUD PRIMARIO DE BARCELONETA | D/B/A ATLANTIC MEDICAL CENTER | PO BOX 2045 | | | BARCELONETA | PR | 00617 |
| 1571566 | Servicios de Transportacion Juan Carlos Inc | PO Box 439 | | | | Loiza | PR | 00772 |
| 1490298 | Smart Insurance Agency VSJ, P.S.C. | 1510 F.D. Roosevelt Ave. | Suite 9A1 | | | Guaynabo | PR | 00968 |
| 1490298 | Smart Insurance Agency VSJ, P.S.C. | Marichal, Hernández, Santiago & Juarbe, LLC | Juan Jose Charana-Agudo | PO Box 190095 | | San Juan | PR | 00919-0095 |
| 537437 | SOTO GONZALEZ, JUAN | 25 CALLE SERENIDAD | URB PARAISO DE MAYAGUEZ | | | MAYAGUEZ | PR | 00680 |
| 1598821 | Soto Gonzalez, Luis | PMB 511 | PO BOX 607071 | | | Bayamon | PR | 00960-7071 |
| 540105 | Southern Surgicenter Corp. / Fundacion Damas, Inc.. | Parra Medical Plaza | Suite 1009 | 2225 Ponce By-Pass | | PONCE | PR | 00717-1382 |
| 2207329 | Tirado Aponte, Elffy | PO Box 11998 Suite 148 | | | | Cidra | PR | 00739 |
| 550339 | TORRES COLON, ANGEL | 477 CALLE UNION INTERIOR STE 206 | | | | PUERTO REAL | PR | 00740 |
| 2203834 | Vazquez Morales, Ana L. | Bz 236 Urb. Las Muesas | Calle Fco. Colon Julia | | | Cayey | PR | 00736 |
| 2204820 | Vega Santiago , Damaris | Urb. Vista Monte Calle 6 G-3 | | | | Cidra | PR | 00789 |
| 2204912 | Vega Santiago, Nelida | Urb. Ferrer Calle 1 #8 | | | | Cidra | PR | 00739 |
| 2207631 | Velazquez Nieves, Roberto | P.O. Box 1185 | | | | Aguas Buenas | PR | 00703-1185 |