# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

    I, Moheen Ahmad, depose and say that I am employed by Kroll Restructuring Administration LLC ("*Kroll*")[2], the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

    On April 7, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served (1) via first class mail on the Four Hundred Twenty-Ninth Omnibus Service List attached hereto as **Exhibit A**; (2) via first class mail on the Four Hundred Thirtieth Omnibus Service List attached hereto as **Exhibit B**; (3) via first class mail on the Four Hundred Thirty-First Omnibus Service List attached hereto as **Exhibit C**; (4) via first class mail on the Four Hundred Thirty-Fifth Omnibus Service List attached hereto as **Exhibit D**; (5) via first class mail on the Four Hundred Thirty-Ninth Omnibus Service List attached hereto as **Exhibit E**; (6) via first class mail on the Four Hundred Forty-Second Omnibus Service List attached hereto as **Exhibit F**; (7) via first class mail on the Four Hundred Forty-Third Omnibus Service List attached hereto as **Exhibit G**; (8) via first class mail on the Four Hundred Forty-Fifth Omnibus

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

Service List attached hereto as **Exhibit H**; (9) via first class mail on the Four Hundred Forty-Sixth Omnibus Service List attached hereto as **Exhibit I**; (10) via first class mail on the Four Hundred Forty-Seventh Omnibus Service List attached hereto as **Exhibit J**; and (11) via first class mail on the Four Hundred Forty-Eight Omnibus Service List attached hereto as **Exhibit K**.

- Omnibus Objection Notice (Disallowed), customized for each party, a blank copy of which is attached hereto as **Exhibit L**.

On April 7, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served (1) via first class mail on the Four Hundred Thirty-Fourth Omnibus Service List attached hereto as **Exhibit M**; (2) via first class mail on the Four Hundred Thirty-Sixth Omnibus Service List attached hereto as **Exhibit N**; (3) via first class mail on the Four Hundred Thirty-Seventh Omnibus Service List attached hereto as **Exhibit O**; and (4) via first class mail on the Four Hundred Forty-First Omnibus Service List attached hereto as **Exhibit P**.

- Omnibus Objection Notice (Disallow Surviving), customized for each party, a blank copy of which is attached hereto as **Exhibit Q**.

On April 7, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail on the Four Hundred Forty-Fourth Omnibus Service List attached hereto as **Exhibit R**.

- Omnibus Objection Notice (Partially Satisfied), customized for each party, a blank copy of which is attached hereto as **Exhibit S**.

On April 7, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail on the Four Hundred Fortieth Omnibus Service List attached hereto as **Exhibit T**.

- Omnibus Objection Notice (Reclassified Amount), customized for each party, a blank copy of which is attached hereto as **Exhibit U**.

On April 7, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served (1) via first class mail on the Four Hundred Thirty-Second Omnibus Service List attached hereto as **Exhibit V**; (2) via first class mail on the Four Hundred Thirty-Third Omnibus Service List attached hereto as **Exhibit W**; and (3) via first class mail on the Four Hundred Thirty-Eight Omnibus Service List attached hereto as **Exhibit X**;

- Omnibus Objection Notice (Reclassified Amount), customized for each party, a blank copy of which is attached hereto as **Exhibit Y**.

On April 7, 2022, at my direction and under my supervision, employees of Kroll caused the following document served via first class mail on the Four Hundred Twenty-Eight Omnibus Service List attached hereto as **Exhibit Z**.

- Omnibus Objection Notice (Reclassified Priority), customized for each party, a blank copy

of which is attached hereto as **Exhibit AA**.

On April 7, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail on the Four Hundred Forty-Ninth Omnibus Service List attached hereto as **Exhibit AB**.

- Omnibus Objection Notice (Reduce), customized for each party, a blank copy of which is attached hereto as **Exhibit AC**.

Dated: April 20, 2022

*/s/ Moheen Ahmad*
Moheen Ahmad

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on April 20, 2022, by Moheen Ahmad, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 60754

## Exhibit A

Exhibit A

Four Hundred Twenty-Ninth Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1940968 | ALVAREZ VALDES, HAYDEE M. | VILLA AURORA CALLE 2 A-1 | | | | CATANO | PR | 00962 |
| 2106130 | Alvarez Valdez, Haydee M. | A-1 Calle 2 Villa Aurora | | | | Catano | PR | 00962 |
| 1639262 | Marcucci Gutierrez, Myrna M | Urbanizacion San Joaquin | Calle Teodoro Figueroa #26 | | | Adjuntas | PR | 00601 |
| 1777148 | MIRANDA ROLON , LOURDES | MAVILLAS | HC-01 BOX 3656 | | | COROZAL | PR | 00783 |
| 1766652 | Miranda Valentin, Damaris | 7107 Tripoli Way | | | | Orlando | FL | 32822 |
| 1908921 | RODRIGUEZ GUZMAN, JOSEFINA | HC 45 BOX 10039 | | | | CAYEY | PR | 00736 |
| 1667802 | Rodriguez Vazquez, Victor M. | 2218 Delta San Antonio | | | | Ponce | PR | 00728-1706 |
| 1667802 | Rodriguez Vazquez, Victor M. | P.M.B. 538 | PO Box 7105 | | | Ponce | PR | 00732 |
| 1629931 | Rosado Pacheco, Ana M. | 2551 Tenerife-Villa del Carmen | | | | Ponce | PR | 00716 |
| 2225963 | Vazquez Cintron, Maria | Urb. La Riviera | c/1 B-17 | | | Arroyo | PR | 00714 |

**<u>Exhibit B</u>**

Exhibit B

Four Hundred Thirtieth Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2146478 | Alvarado Aponte, Hector | Ext. Jardines Calle 8 A22 | | | | Santa Isabel | PR | 00757 |
| 2195741 | AMARO RAMOS, JORGE | BZT 47 | BARRIO TUMBAO | | | MAUNABO | PR | 00707 |
| 2145638 | Ambel Bugos, Miguel A. | Villa Camabero | 5612 Calle Bricoo | | | Santa Isabel | PR | 00757-2440 |
| 1581630 | Baez Agosto, Nelida | PO Box 2878 | | | | Guaynabo | PR | 00970 |
| 2200266 | Bonilla Vicente , NIlsa I | P. O. Box 372037 | | | | Cayey | PR | 00737 |
| 2146505 | Burgos Rolon, Raul | PO Box 181 | | | | Santa Isabel | PR | 00757 |
| 1902587 | Cabrera Sotomayor, Jose  A | PO Box 2161 | | | | Coamo | PR | 00769 |
| 1722749 | Cabrera Sotomayor, Jose A. | P.O. Box 2161 | | | | Coamo | PR | 00769 |
| 2022750 | Colom Geitz, Sandra E. | B-3 Calle 4 Villas de Levittown | | | | Toa Baja | PR | 00949 |
| 2207231 | Colon Martinez, Angel L | 808-N Edith St | | | | Longview | TX | 75601 |
| 2207087 | Cordovez Cabassa, Maria del C. | Universidad de Puerto Rico Humacao, ELA, Depto de Recreacion y Deportes ELA | Urbanizacion Roseville 54 Coralina | | | San Juan | PR | 00926 |
| 2142264 | Crespo Cruz, Pedro | Central Mercedita Buzon #856 | | | | Mercedita | PR | 00715-1304 |
| 1808848 | Cruz Acosta, Luis R. | Apartado 1041 | | | | Lajas | PR | 00667 |
| 2156085 | Cruz Colon, Angel L. | Hacienda Concordia 11168 | | | | Santa Isabel | PR | 00757 |
| 1577745 | Cruz Serrano, Rosa E | URB Colinas Metropolitana Calle J13 | | | | Guaynabo | PR | 00969 |
| 959194 | FONT RAMIREZ, ANTONIO | HC 1 BOX 10260 | | | | SAN SEBASTIAN | PR | 00685-6734 |
| 2152758 | Garcia Reyes, Anibal | Ext La Carmen D31 | | | | Salinas | PR | 00751 |
| 2033856 | Hernandez Rossi, Miguel A. | 1512 Stg. Oppenhaimer | | | | Ponce | PR | 00728 |
| 2211551 | Isales Gonzalez, Ileana | Urb. Country Club, Calle Felix de Azara | #1024 | | | San Juan | PR | 00924 |
| 2221835 | Jaime Cruz, Felix C. | HC 02 Box 13202 | | | | Gurabo | PR | 00778 |
| 2154599 | Lopez, Edwin | 11 1 St | Apt 1 | | | Glen Cove | NY | 11542 |
| 2154599 | Lopez, Edwin | Tarimero de azucar en alcamen | Corporacion azucarera central mercedita ponce | | | Mercedita | PR | 00731 |
| 2205497 | Medina Lazu, Berney | HC 5 Box 4976 | | | | Yabucoa | PR | 00767 |
| 2219097 | Mendez Gonzalez, Felix A | Po Box 362243 | | | | San Juan | PR | 00936-2243 |
| 2148839 | Mendez Muniz, Nelson | HC3 Box 18607 | | | | Quebradillas | PR | 00678 |
| 2220589 | MORALES RAMIREZ, MAIDA | 8061 PLAZA GAVIOTAS | URB. CAMINO DEL MAR | | | TOA BAJA | PR | 00949 |
| 2165046 | Morales, Alejandro Martinez | P.O. Box 1917 | | | | Yabucoa | PR | 00767 |
| 2148572 | Muniz Batista, Ivan A. | HC 7 Box 76650 | | | | San Sebastian | PR | 00685 |
| 285231 | MUNIZ GINEL, LUIS R | HC 01 BOX 6030 | | | | SANTA ISABEL | PR | 00757 |
| 2167429 | Negron Molina, Victor M. | Urb Colinos Verdes Calle 1 - R -12 | | | | San Sebt | PR | 00685 |
| 2042124 | ORTIZ RIVERA, AGUSTIN | HC 2 BOX 6732 | | | | BARRANQUITAS | PR | 00794 |
| 1809597 | PACHECO PENA, JENNY | 3169 CALLE TURPIAL URB. VILLA DEL CARMEN | | | | PONCE | PR | 00716-2120 |
| 2152676 | Perez Febus, Celeste | PO Box 48 | | | | Aguirre | PR | 00704 |
| 2149340 | Perez Maestre, Elena | HC6 Box 17632 | | | | San Sebastian | PR | 00685 |
| 2200209 | Rai, Asha | #1543 Calle Marlin,Urbanización Bahía Vistamar | | | | Carolina, | PR | 00983 |
| 2201213 | Rai, Grace | Calle Montenegro N-34 | Urbanizacion Parque Ecuestre | | | Carolina | PR | 00983 |
| 2154187 | Ramos Pagan, Jose Arnaldo | Bda Marin calle z #51-D | | | | Guayama | PR | 00784 |
| 1717082 | Ramos Santiago, Carlos | Greenwood 553 Urb. Sumit Hills | | | | San Juan | PR | 00920 |
| 2158751 | Rivas Delgado, Carmen Julia | HC #5 Box 5544 | | | | Yabucoa | PR | 00767 |
| 1453963 | RIVERA CORTES , FERNANDO | 2148# Julia | | | | San Juan | PR | 00917 |
| 1453963 | RIVERA CORTES , FERNANDO | Metropolitan Bus Authority | 37 Ave de Diego Monacillos | | | San Juan | PR | 00927 |
| 1872987 | Rivera Hidalgo , Eladio | HC 01 BOX 6719 | | | | Moa | PR | 00676 |
| 2197893 | Rivera Roche, Katherine | HC 03 Box 10923 | | | | Juana Diaz | PR | 00795 |
| 1722173 | Robles Rivera, Elsie | Bo Palo Alto 66-1 | | | | manati | PR | 00674 |
| 1722173 | Robles Rivera, Elsie | Elsie Robles Rivera   secretaria retirada   Autoridad de Tierras   Bo Palo Alto 66-1 | | | | manati | PR | 00674 |
| 1885540 | Rodriguez Acosta, Marlyn | PO Box 561174 | | | | Guayanilla | PR | 00656 |

Exhibit B

Four Hundred Thirtieth Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2126400 | Rodriguez Candelario, Luis Alberto | AT-8 Calle 46 Urb. La Hacienda | | | | Guayama | PR | 00784 |
| 2155777 | Rodriguez Diamante, Nelson | PO Box -1262 Goayama - PR | | | | Guayama | PR | 00785 |
| 1075053 | RODRIGUEZ FUENTES, ORLANDO | VALLE ARRIBA HEIGHTS | T22 C GRANADILLA | | | CAROLINA | PR | 00983 |
| 2153354 | Rodriguez Leon, Ramon Luis | HC 6 Box 44011 | | | | Coto Laurel | PR | 00780-9554 |
| 1463502 | Rodriguez Macias, Jose L | PD2-117 Calle Via del Rio | Urb. Parque del rio Encantada | | | Trujillo Alto | PR | 00976 |
| 1463502 | Rodriguez Macias, Jose L | #37 Ave. de Diego, barrio Monacillos | | | | San Juan | PR | 00927 |
| 2207619 | Rodriguez Melendez, Jose M. | Via 63 3K - N1 Villa Fontana | | | | Carolina | PR | 00983 |
| 1188827 | RODRIGUEZ ORTIZ, DAVID | PO BOX 883 | | | | GUAYNABO | PR | 00970 |
| 2152341 | Rosado Gonzalez, Angel C. | HC6 Box 17492 | | | | San Sebastian | PR | 00685 |
| 2231544 | Ruiz Quiñones, Juan | PO. Box 207 | | | | Loiza | PR | 00772 |
| 2196753 | SALINAS, MARGARO | PO BOX 194 | | | | MAUNABO | PR | 00707 |
| 2143311 | Sanchez Sanchez, Jorge | HC-04 Box 8282 | | | | Juana Diaz | PR | 00795 |
| 1858848 | SANTIAGO SANTIAGO, IRIS NEREIDA | Barrio Quebradas Parcela 112 A | Calle del Rio | | | Guayanilla | PR | 00656 |
| 1858848 | SANTIAGO SANTIAGO, IRIS NEREIDA | POSTAL APARTADO 560951 | | | | GUAYANILLA | PR | 00656 |
| 2148896 | Santiago Valentin, Angel T. | HC-6 Buzon 172594 | | | | San Sebastian | PR | 00685 |
| 2147632 | Serrano Jimenez, Ramon A. | HC-7 Box 76786 | | | | San Sebastian | PR | 00685 |
| 2149053 | Valentin Velazquez, Rafael | HC 7 Box 76624 | | | | San Sebastian | PR | 00685 |
| 1589459 | VELEZ COSME, ZORAIDA | URB LEVITTOWN LAKES | BV-2 C/DR. MANUEL ALONSO | | | TOA BAJA | PR | 00949-3403 |

**Exhibit C**

Exhibit C

Four Hundred Thirty-First Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1503080 | Janssen Ortho, LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 |
| 1503080 | Janssen Ortho, LLC | State Road 933 Km 0.1 Mamey Ward | | | | Gurabo | PR | 00778-8831 |
| 1503080 | Janssen Ortho, LLC | c/o Marinelba Rosado | HC 4 Box 19250 | | | Gurabo | PR | 00778-8831 |
| 1602474 | TOMAS CUERDA INC. | ATTN: LUIS JOSE CUERDA | CFO | PO BOX 363307 | | SAN JUAN | PR | 00936 |

**<u>Exhibit D</u>**

Exhibit D

Four Hundred Thirty-Fifth Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 140115 | Diaz Ramirez, Luis | RR 1 Box 15057 | | | | Manati | PR | 00674 |
| 1465168 | Feliciano Rosado, Maira  I | Calle Elena Segarra | #154 Sector El Mani | | | Mayaguez | PR | 00682 |
| 1634798 | Goldman Sachs Bank USA (f/k/a Goldman Sachs Capital Markets, L.P.) | Goldman Sachs Bank USA | Attn: Litigation Legal | 200 West Street | | New York | NY | 10282-2198 |
| 1634798 | Goldman Sachs Bank USA (f/k/a Goldman Sachs Capital Markets, L.P.) | Nick Van Dusen(Goldman Sachs Bank USA) | 200 West Street | | | New York | NY | 10282-2198 |
| 1634798 | Goldman Sachs Bank USA (f/k/a Goldman Sachs Capital Markets, L.P.) | Swap Administration (Goldman Sachs Bank USA) | 200 West Street | | | New York | NY | 10282-2198 |
| 1499296 | Rodríguez Núñez, Jessica | PO Box 361191 | | | | San Juan | PR | 00936-1191 |
| 1506231 | Santiago Medina, Mildred | 18 Holly Street | | | | Carteret | NJ | 07008 |
| 1506231 | Santiago Medina, Mildred | Medical Card System | PO Box 9023547 | | | San Juan | PR | 00902 |

Page 1 of 1

**<u>Exhibit E</u>**

Exhibit E

Four Hundred Thirty-Ninth Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2581004 | Allison, Sam | 8298 Cypress Dr N | | | | Fort Myers | FL | 33967 |
| 2581006 | Allison, Sam | 8298 Cypress Dr N | | | | Fort Myers | FL | 33967 |
| 2581583 | Allison, Sam | 8298 Cypress Dr N | | | | Fort Myers | FL | 33967 |
| 2581607 | Allison, Sam | 8298 Cypress Dr N | | | | Fort Myers | FL | 33967 |
| 2581651 | Allison, Sam | 8298 Cypress Dr N | | | | Fort Myers | FL | 33967 |
| 2590344 | Ann DeRose, Kathy | 10 Church Towers Apt 2F | | | | Hoboken | NJ | 07030 |
| 2590344 | Ann DeRose, Kathy | Gregory M Visconti CFP | 940 Van Houten Ave 2nd floor | | | Clifton | NJ | 07013 |
| 2587775 | Aylward, Lee Ann | TD Ameritrade Clearing, Inc. | FBO Lee Ann Aylward 926005888 | 7801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 75063-6043 |
| 2587775 | Aylward, Lee Ann | Lauren N. Taylor | TD Ameritrade Institutional | C/O Altrius Capital Management, Inc. | PO Box 12687 | New Bern | NC | 28562 |
| 2587779 | Basnight, II, Walter H. | TD Ameritrade Clearing, Inc. | FBO Walter H. Basnight & Carol W | Basnight JT TEN | PO Box 12687 | New Bern | NC | 28561 |
| 2586289 | Bauling, Riley Ann | 219 Lexington St | | | | Dekalb | IL | 60115 |
| 2586289 | Bauling, Riley Ann | Morgan Stanley | Heidi J Bayer | 111 South Pfingsten Rd, Suite 200 | | Deerfield | IL | 60015 |
| 2588282 | DiMartino, Irene | TD Ameritrade Clearing, Inc. | FBO Irene DiMartino 5985 | PO Box 12687 | | New Bern | NC | 28561 |
| 2587773 | Fisher, Michael E | TD Ameritrade Clearing, Inc. | FBO Michael E Fisher 922062576 | 7801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 75063-6043 |
| 2587773 | Fisher, Michael E | Lauren N. Taylor | TD Ameritrade Institutional | C/O Altrius Capital Management, Inc. | PO Box 12687 | New Bern | NC | 28562 |
| 2588265 | Gary J. Hug, GDN | TD Ameritrade Clearing, Inc. | FBO Gary J. Hug, GDN 6045 | PO Box 12687 | | New Bern | NC | 28561 |
| 2588284 | Giffin, Therese B. | TD Ameritrade Clearing, Inc. | FBO Therese B. Giffin 6013 | PO Box 12687 | | New Bern | NC | 28561 |
| 2588284 | Giffin, Therese B. | Altrius Capital Management, Inc. | Lauren N. Taylor | 1323 Commerce Drive | | New Bern | NC | 28562 |
| 2586041 | John S Ware IV & Lynn S Szallar | 40 Seneca Trail | | | | Denville | NJ | 07834 |
| 2581590 | Linda M. Ellis Living Trust | 1560 Gulf Blvd # 701 | | | | Clearwater | FL | 33767 |
| 2586285 | Michael Bauling & Mary Jean Bauling Jt Ten | 219 Lexington St | | | | Dekalb | IL | 60115 |
| 2586285 | Michael Bauling & Mary Jean Bauling Jt Ten | Morgan Stanley | Heidi J Bayer | 111 S. Pfingsten Rd | | Deerfield | IL | 60015 |
| 2586675 | Rauscher, George & Theresa | 15 Comanche Trail | | | | Denville | NJ | 07834 |
| 2580775 | Rooney, Joseph A | 90 Campbell Road | | | | Fairfield | CT | 06824 |
| 2581010 | Timothy Klein via TDAmeritrade | 212 Stoney Ln | | | | Huntsville | AL | 35806 |
| 2586283 | Walter, Frank James | 2N240 Prairie Ave | | | | Glen Ellyn | IL | 60137 |
| 2024730 | Whitefort Capital Master Fund LP | C/O Joseph Kaplan | 12 E 49th St | Ste 4009 | | New York | NY | 10017-8222 |
| 1565023 | Yolanda Rivera, Carmen | Urb. Bucare, Esmeralda 19 | | | | Guaynabo | PR | 00969 |

Page 1 of 1

**<u>Exhibit F</u>**

## Exhibit F

Four Hundred Forty-Second Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1567462 | Bonilla Velez, Widna A. | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 |
| 1567462 | Bonilla Velez, Widna A. | PO Box 596 | | | | Hormigueros | PR | 00660-0596 |
| 1526515 | CHU FIGUEROA, VICTOR | LIRIO DEL MAR TORRES, ESQ | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 |
| 1526515 | CHU FIGUEROA, VICTOR | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 |
| 1559227 | Cordero Chaparro, Evelyn | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 |
| 1559227 | Cordero Chaparro, Evelyn | PO Box 596 | | | | Hormigueros | PR | 00660-0596 |
| 1570846 | CORTES BONILLA, ALFREDO | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 |
| 1570846 | CORTES BONILLA, ALFREDO | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 |
| 1573387 | CRUZ AVILES, GUALBERTO | PO Box 3552 | | | | Mayaguez | PR | 00681 |
| 1573387 | CRUZ AVILES, GUALBERTO | PO BOX 596 | | | | Hormigueros | PR | 00660-0596 |
| 1566346 | ESTREMERA LLITERA, VICTOR M | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 |
| 1566346 | ESTREMERA LLITERA, VICTOR M | VICTOR M. ESTREMERA LLITERA | PO BOX 596 | | | HORMIGUEROS | PR | 00660-0596 |
| 1566137 | FIGUEROA VEGA, LUIS A | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 |
| 1566137 | FIGUEROA VEGA, LUIS A | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 |
| 1565994 | IRIZARRY CORNIER, DEVI | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 |
| 1565994 | IRIZARRY CORNIER, DEVI | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 |
| 1554877 | LOPEZ BONILLA, ALEXIS | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 |
| 1554877 | LOPEZ BONILLA, ALEXIS | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 |
| 1565908 | LOPEZ RIOS, FELIX M. | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 |
| 1565908 | LOPEZ RIOS, FELIX M. | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 |
| 1566065 | LOZADA ALVAREZ, NELSON | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 |
| 1566065 | LOZADA ALVAREZ, NELSON | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 |
| 1506129 | Lugo Mercado, Jose | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 |
| 1506129 | Lugo Mercado, Jose | PO Box 596 | | | | Hormigueros | PR | 00660-0596 |
| 1529661 | Martin Silva, Victor M. | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 |
| 1529661 | Martin Silva, Victor M. | PO Box 596 | | | | Hormigueros | PR | 00660-0596 |
| 1562580 | Martinez Jusino, Edward | Lirio Del Mar Torres, ESQ | PO Box 3552 | | | Mayaguez | PR | 00681 |
| 1562580 | Martinez Jusino, Edward | PO Box 596 | | | | Hormigueros | PR | 00660-0596 |

Exhibit F

Four Hundred Forty-Second Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1563437 | MARTIR ARCELAY, NOEL | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 |
| 1563437 | MARTIR ARCELAY, NOEL | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 |
| 1565781 | MATIAS CRESPO, AGUSTIN | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 |
| 1565781 | MATIAS CRESPO, AGUSTIN | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 |
| 1537195 | MATOS ACOSTA, LOWEL | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 |
| 1537195 | MATOS ACOSTA, LOWEL | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 |
| 1539952 | MATOS FORTUNA, PEDRO L. | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 |
| 1539952 | MATOS FORTUNA, PEDRO L. | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 |
| 1565819 | MATOS TORO, WARNER | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 |
| 1565819 | MATOS TORO, WARNER | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 |
| 1551527 | Mendez Toro, Adam A. | Lirro Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 |
| 1551527 | Mendez Toro, Adam A. | PO Box 596 | | | | Hormigueros | PR | 00660-0596 |
| 1535876 | Mojica Rivera, Elston | Lirio Del Mar Torres Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 |
| 1535876 | Mojica Rivera, Elston | PO Box 596 | | | | Hormigueros | PR | 00660-0596 |
| 1565930 | MORALES MATOS, GLINETTE | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 |
| 1565930 | MORALES MATOS, GLINETTE | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 |
| 1560222 | NIEVES TROCHE, IVELESE | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 |
| 1560222 | NIEVES TROCHE, IVELESE | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 |
| 1564738 | Ortiz Valentin , Luis J. | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 |
| 1564738 | Ortiz Valentin , Luis J. | PO Box 596 | | | | Hormigueros | PR | 00660-0596 |
| 1564790 | Pabon Durant, Ricardo | Lirio Del Mar Torres, ESQ. | PO Box 3552 | | | Mayaguez | PR | 00681 |
| 1564790 | Pabon Durant, Ricardo | PO BOX 596 | | | | Hormigueros | PR | 00660-0596 |
| 1564868 | Padilla Caraballo, Imelda E. | Lirio Del Mar Torres Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 |
| 1564868 | Padilla Caraballo, Imelda E. | PO Box 596 | | | | Hormigueros | PR | 00660-0596 |
| 1565394 | Padilla Rodriguez, Jesus A. | Lirio del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 |
| 1565394 | Padilla Rodriguez, Jesus A. | PO Box 596 | | | | Hormigueros | PR | 00660-0596 |
| 896524 | PEREZ MARTINEZ, ENRIQUE | LIRIO DEL MAR TORRES,ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 |
| 896524 | PEREZ MARTINEZ, ENRIQUE | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 |
| 1564667 | Ramirez Sanchez , Milton R. | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 |

Exhibit F

Four Hundred Forty-Second Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1564667 | Ramirez Sanchez , Milton R. | PO Box 596 | | | | Hormigueros | PR | 00660-0596 |
| 1565674 | Ramos Vargas, Jose J. | Lirio Del Mar Torres, ESQ. | PO Box 3552 | | | Mayaguez | PR | 00681 |
| 1565674 | Ramos Vargas, Jose J. | PO Box 596 | | | | Hormigueros | PR | 00660-0596 |
| 2124173 | RIVERA RAMOS, EDGAR | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 |
| 2124173 | RIVERA RAMOS, EDGAR | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 |
| 1567673 | Rodriguez Ortiz, Aubrey | Lirio Del Mar Torres Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 |
| 1567673 | Rodriguez Ortiz, Aubrey | PO Box 596 | | | | Hormigueros | PR | 00660-0596 |
| 1566120 | RODRIGUEZ RIVERA, VICTOR J | Lirio Del Mar Torres, SQ. | PO Box 3552 | | | Mayaguez | PR | 00681 |
| 1566120 | RODRIGUEZ RIVERA, VICTOR J | Lowell Matos Acosta | Presidedent | Cuerpo Organizado De La Policia, INC. | PO Box 596 | Homigueros | PR | 00660-0596 |
| 1564308 | Rosado Figueroa, Juan C. | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayagüez | PR | 00681 |
| 1564308 | Rosado Figueroa, Juan C. | PO Box 596 | | | | Hormigueros | PR | 00660-0596 |
| 1564256 | Rosario Ferrer, Joel | Lirio Del Mar Torres, Esq | PO Box 3552 | | | Mayagüez | PR | 00681 |
| 1564256 | Rosario Ferrer, Joel | PO Box 596 | | | | Hormigueros | PR | 00660-0596 |
| 1566045 | Rosario Gonzalez, Bernice | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 |
| 1566045 | Rosario Gonzalez, Bernice | PO Box 596 | . | | | Homigueros | PR | 00660-0596 |
| 1571885 | SANTANA MONTALVO, NELSON | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 |
| 1571885 | SANTANA MONTALVO, NELSON | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 |
| 1571715 | SANTIAGO MARTINEZ, LUIS A. | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 |
| 1571715 | SANTIAGO MARTINEZ, LUIS A. | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 |
| 1571852 | SANTIAGO VAZQUEZ, ADAN A | LIRIO DEL MAR TORRES, ESQ | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 |
| 1571852 | SANTIAGO VAZQUEZ, ADAN A | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 |
| 1575560 | TORRES VAZQUEZ, JOSE A. | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 |
| 1575560 | TORRES VAZQUEZ, JOSE A. | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 |
| 1575533 | VALENTIN BELEN, JESUS | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 |
| 1575533 | VALENTIN BELEN, JESUS | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 |
| 1575504 | VALENTIN ORTIZ, ANGEL L. | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 |
| 1575504 | VALENTIN ORTIZ, ANGEL L. | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 |
| 1575453 | VARGAS FELICIANO, NOEL | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 |

Exhibit F

Four Hundred Forty-Second Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1575453 | VARGAS FELICIANO, NOEL | NOEL VARGAS FELICIANO | PO BOX 596 | | | HORMIGUEROS | PR | 00660-0596 |
| 1575485 | VARGAS PAGAN, GEORGINA | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 |
| 1575485 | VARGAS PAGAN, GEORGINA | POX BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 |
| 1575426 | VARGAS SANTIAGO, MARISOL | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 |
| 1575426 | VARGAS SANTIAGO, MARISOL | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 |
| 1574367 | Vazquez Ortiz, Edgar A | Lirio del Mar Torres, Esq | Po Box 3552 | | | Mayaguez | PR | 00681 |
| 1574367 | Vazquez Ortiz, Edgar A | Edgar A Vazquez Ortiz | Po Box 596 | | | Hormigueros | PR | 00660-0596 |
| 1759929 | Vega Velez, Janice | C/O LIRIO DEL MAR TORRES, ESQ. | Po Box 3552 | | | Mayaguez | PR | 00681 |
| 1759929 | Vega Velez, Janice | C/O CUEROP ORGANIZADO DE LA POLICIA, INC. | ATTN: LOWELL MATOS ACOSTA | PRESIDENT | PO BOX 596 | HORMIGUEROS | PR | 00660-0596 |
| 1759929 | Vega Velez, Janice | PO Box 596 | | | | Hormigueros | PR | 00660 |
| 1585006 | Velez Lorenzo, Carlos R. | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 |
| 1585006 | Velez Lorenzo, Carlos R. | Carlos R. Velez Lorenzo | PO Box 596 | | | Hormigueros | PR | 00660-0596 |
| 1760010 | Velez Moreno, Luis O. | Lirio del Mar Torres, Esq. | PO Box 3552 | | | MAYAGUEZ | PR | 00681 |
| 1760010 | Velez Moreno, Luis O. | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 |
| 1730050 | Vinas Matos, Olaf | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 |
| 1730050 | Vinas Matos, Olaf | PO Box 596 | | | | Hormigueros | PR | 00660-0596 |

**Exhibit G**

Exhibit G

Four Hundred Forty-Third Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1946865 | Acevedo Mercado, Luz M. | 8 Calle Andalucia Urb. Doraville | | | | Dorado | PR | 00646 |
| 1690491 | Acevedo Perez, Julio A. | HC 02 box 8130 | | | | Camuy | PR | 00627 |
| 2084781 | Acevedo Roman, Juana E. | 116 Ave. Lulio E. Saavedra | | | | Isabela | PR | 00662 |
| 2050369 | Acevedo Roman, Juana E. | 116 Ave. Lulio E. Saavedra | | | | Isabela | PR | 00662 |
| 2061890 | Acosta Andujar, Claribel | Calle 3-8-2 Urb. Santa Elena | | | | Sabana Grande | PR | 00637 |
| 2027606 | Acosta Cruz, Nancy | P.O. Box 304 | | | | Lajas | PR | 00667 |
| 1635547 | AGOSTO NUNEZ, AWILDA | URB SANTA MARIA | A12 CALLE SANTA ELVIRA | | | TOA BAJA | PR | 00949 |
| 1845734 | ALBINO RIVERA, CINDY | PO BOX 780 | | | | SAN GERMAN | PR | 00683 |
| 12372 | ALERS MARQUEZ, NANCY | PO BOX 10007 | SUITE 363 | | | GUAYAMA | PR | 00785 |
| 2035986 | Alicea Nieto, Edmee | PO Box 518 | | | | Anasco | PR | 00610 |
| 1914496 | ALLENDE CARRASQUILLO, LYDIA  I. | HC 01 BOX 3582 | | | | LOIZA | PR | 00772 |
| 1732417 | Almodovar Ortiz, Luisa E. | Urb. San Ramon B-10 | | | | San German | PR | 00683 |
| 1824128 | Alvarado Casiano, Elba  L | 727 AVE virgilio biaggi | Urb villa Grillasca | | | Ponce | PR | 00717 |
| 1769681 | Alvarado Hernández, Mario A. | Urbanización Quintas de Coamo | 10 Calle Piscis | | | Coamo | PR | 00769 |
| 19915 | ALVAREZ TORRES, CATHERINE | BO OBRERO | 710 CALLE WEBB | | | SAN JUAN | PR | 00915 |
| 23726 | ANDINO LAGO, ANGELES DE L | RES. LUIS LLORENS TORRES | EDIF. 22 APT. 448 | | | SANTURCE | PR | 00913 |
| 2102355 | Andino Pizarro, Gladys Iris | 372 Aranjuez San Jose | | | | San Juan | PR | 00923 |
| 23873 | ANDINO RIVERA, RAMON L. | RR 1 BOX 11652 | | | | TOA ALTA | PR | 00953 |
| 1594288 | ANDINO TORRES, SHAKYRA | HC 43 BOX 11849 | | | | CAYEY | PR | 00736 |
| 1799700 | Andujar Rodriguez, Rolando | PMB 157 | PO Box 7105 | | | Ponce | PR | 00732 |
| 1768929 | AQUINO CANALES, REGINO | RR 6 BOX 9482 | | | | SAN JUAN | PR | 00926 |
| 32094 | ARCELAY FIGUEROA, GLADYS | 185 QTAS DEL REY | | | | SAN GERMAN | PR | 00683 |
| 226003 | ARILL TORRES, IDA | 3 CALLE VALERIANO MUNOZ | | | | SAN LORENZO | PR | 00754 |
| 1776680 | Arocho Gonzalez, Carmen  M. | PO Box 1645 | | | | Moca | PR | 00676 |
| 1930958 | Arocho Vidal, Irma Iris | 11 Calle La Reina | | | | Isabela | PR | 00662 |
| 1600027 | Arroyo Arroyo, Ramona C | Calle C F-7 | Urbanizacion Santa Marta | | | San German | PR | 00683 |
| 34221 | ARROYO CINTRON, ROBERTO A | URB EL ALAMEIN | # 9 CALLE LEPANTO | | | SAN JUAN | PR | 00926 |
| 1947590 | Aveizaga Bravo, Darma Ivette | HC-1 Box 18549 | | | | Aguadilla | PR | 00603-9363 |
| 2029765 | Aviles Mendez, Mamerta | P. O. Box 936 | | | | San German | PR | 00683 |

Exhibit G

Four Hundred Forty-Third Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2029765 | Aviles Mendez, Mamerta | c/o Mamerta Aviles Mendez | A-13 Urb. El Convento | | | San German | PR | 00683 |
| 1970439 | Balaquer Irizarry, Emilia | PO Box 467 Carr 105. K22.1 INT | | | | Maricao | PR | 00606 |
| 1970439 | Balaquer Irizarry, Emilia | P.O. Box 168 | Carr. K20.1 INT | Bo. Montoso | | Maricao | PR | 00606 |
| 2127326 | Barbosa Rivera, Evelyn | HC4 Box 14112 | | | | Moca | PR | 00676 |
| 1673210 | Barbosa, Luis Avila | HC 02 Box 7957 | | | | Camuy | PR | 00627 |
| 2109671 | Barrios Mas, Francisco | Calle GEF 10 | Urb. San Antonio | | | Anasco | PR | 00610 |
| 2037967 | Barrios Mas, Miriam | 127 Urb. Sagrado Corazon | | | | Anasco | PR | 00610 |
| 2012576 | Beauchamp Gonzalez, Rosa L. | HC-01 Box 3571 | | | | Las Marias | PR | 00670 |
| 2005274 | Bello Gonzalez, Miguel A. | 75 Jose Gonzalez | | | | Adjuntas | PR | 00601 |
| 1805801 | Benique Ruiz, Rosa L | HC 56 Box 4679 | | | | Aguada | PR | 00602 |
| 1654098 | Benitez Soto, Rosa E. | 7C-1 Urb. Repto Daguey | | | | Anasco | PR | 00610 |
| 1798241 | Beras Aulet, Carolina | HC 02 BOX 27226 | | | | Cabo Rojo | PR | 00623 |
| 1938008 | Blanco Rivera, Minerva | PO Box 597 | | | | Barranquitas | PR | 00794 |
| 2060143 | Bonilla Aviles, Lourdes T. | H.C. 61 Box 35420 | | | | Aguada | PR | 00602 |
| 1880842 | BONILLA HEREDIA, AMERICO | 2 COND- APT #11 TIBES TOWNHOUSE | | | | PONCE | PR | 00730-2160 |
| 2022233 | Bonilla Lorenzo, Monserrate | HC 03 Box 6221 | | | | Rincon | PR | 00677 |
| 1874878 | Bonilla Mendez, Mary Ann | 90 Calle Barcelo | | | | Anasco | PR | 00610 |
| 1841665 | Bonilla Rios, Awilda | 64 Calle Giralda | Urb. Sultana | | | Mayaguez | PR | 00680-1435 |
| 1952329 | Borreto Porez, Miriam | HC 2 Box 123471 | | | | Moca | PR | 00676 |
| 1775839 | Burgos Figueroa, Damaris | G2 C/6 | Urb Rexville | | | Bayamon | PR | 00957-4019 |
| 1952580 | Busutil Lopez, Everlidis | 75 Jose P. Gonzalez | | | | Adjuntas | PR | 00601 |
| 2095657 | Calvo-Ruiz, Maria Del C. | Urb. Perez Morris | 36 Arecibo St | | | San Juan | PR | 00917 |
| 1872069 | Cardel Carbonell, Zulma | Urb. Borinquen | Calle Jose Campeche EE-29 | | | Cabo Rojo | PR | 00623 |
| 82857 | CASTILLO RAMOS, AIRIS X | CALLE 4 F-9 | URB. SAN FELIPE | | | ARECIBO | PR | 00612 |
| 1225112 | CEDENO HERNANDEZ, JAZMAYRA | URB MONTE GRANDE #136 | CALLE DIAMANTE | | | CABO ROJO | PR | 00623 |
| 2042188 | Cintron Nermany, Mildred | HC 5 Box 56011 | | | | Aguadilla | PR | 00603 |
| 1659100 | Collado Santiago, Sonia | Urb. Valle Verde Calle 2B-21 | | | | San German | PR | 00683 |
| 1901202 | Collazo Arce, Gladys | C-13 Calle Orquidea | Urb. Del Carmen | | | Rio Grande | PR | 00745 |
| 1590141 | Collazo Mercado, Ramon A | PO Box 216 | | | | Hormigueros | PR | 00660 |
| 1667566 | COLLAZO OCASIO, ERANIO DE J | PO BOX 1370 | | | | Ciales | PR | 00638 |
| 1667896 | Collazo Ocasio, Eranio De J. | PO Box 1370 | | | | Ciales | PR | 00638 |
| 2016500 | Collazo Rivera, Ana  M | Departamento de Educacion | 465 Ave Noel Estrade | | | Isabela | PR | 00662 |
| 2030897 | Colon Gonzalez, Maribel | P.O. Box 1497 | | | | Arecibo | PR | 00613-1497 |

Exhibit G

Four Hundred Forty-Third Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1746095 | Colon Roldan, Joel | PO Box 3567 | | | | Aguadilla | PR | 00605 |
| 1583761 | Colon Santiago, Angel Luis | HC-05 Box 5335 | | | | Juana Diaz | PR | 00795 |
| 2005340 | CORDERO MILAN, AIDA M. | P.O. BOX 4404 | | | | AGUADILLA | PR | 00605 |
| 1705011 | Cordero Pacheco, Fernando | Alturas Del Cafetal | Calle Gladiola G-9 | | | Yauco | PR | 00698 |
| 2129478 | CORTES MENDEZ, MARIBEL | PO BOX 2540 | | | | SAN GERMAN | PR | 00683 |
| 2016394 | Cortijo Roman, Yolanda | Calle Cortijo 637 Barrio Obrero | | | | Santurce | PR | 00915 |
| 1089952 | COUTO MARRERO, RUTH | PO BOX 7651 | | | | CAGUAS | PR | 00726 |
| 638499 | Crespo Hernandez, Dionel | Calle Serafin Mendez #57 | | | | Moca | PR | 00676 |
| 762948 | CRUZ ANDUJAR, VIMARIE | HC 02 BOX 6984 | | | | FLORIDA | PR | 00650 |
| 2117040 | CRUZ AYALA, PEDRO  J | APARTADO 553 | BO GUADIONA | | | NARANJITO | PR | 00719 |
| 2027841 | CRUZ CRUZ , EMMA I. | RIO CAGUITAS M-15 RIO HONDO I | | | | BAYAMON | PR | 00961 |
| 1720762 | Cruz Lugo, Carmen L. | 32A Calle Mena, Monte Grande | | | | Cabo Rojo | PR | 00623 |
| 120258 | CRUZ TROCHE, LUZ E | CALLE10 K-20 | URB LOMA ALTA | | | CAROLINA | PR | 00987 |
| 1609835 | CRUZ, MONICA RIVERA | PO BOX 2744 | | | | SAN GERMAN | PR | 00683 |
| 1649576 | Cubas Campos, Benita | Calle Rodolfo Labiosa #15 | Bo. El Seco | | | Mayaguez | PR | 00682 |
| 1880588 | Davila , Maria R. | 503 Caney Brisas de Montecasino | | | | Toa Alta | PR | 00953 |
| 2128886 | de Jesus, Abigail | Christian Rivera Rodriguez | Glenview Gardens | #36 Calle AM | | Ponce | PR | 00730 |
| 2014309 | de los Angeles Vega Oliveras, Maria | Calle Venus W #27 | | | | Yauco | PR | 00698 |
| 1655975 | DEVARIE DE JESUS, MILDRED | PO BOX 3367 | | | | GUAYAMA | PR | 00785 |
| 1115225 | DIAZ BAEZ, MARLYN | EXT PARC SABANA ENEAS | 589 CALLE 22 | | | SAN GERMAN | PR | 00683-3760 |
| 1175710 | DIAZ BARRETO, CARLA | 40540 CARR 478 | | | | QUEBRADILLAS | PR | 00678 |
| 136688 | DIAZ CARRILLO, CARMEN J | COND GRANADA APT 2-C | CALLE COSTA RICA 109 | | | SAN JUAN | PR | 00917-2418 |
| 1932981 | Diaz Cruz , Edmari | M15 Rio Caguitas | Rio Hondo I | | | Bayamon | PR | 00961 |
| 770207 | DIAZ LOPEZ, ZULEYKA | COND DOS PINOS PLAZA | 833 CALLE LINCE APT 1303 | | | SAN JUAN | PR | 00923 |
| 2106426 | Diaz Montilvo, Robert | PO Box 4153 | | | | Aguadilla | PR | 00605 |
| 1186574 | DIAZ PEREZ, DAISY | PO BOX 1323 | | | | VEGA ALTA | PR | 00692 |
| 1732423 | Diaz Perez, Irving | 138 C-Diamante | | | | Cabo Rojo | PR | 00623 |
| 1974199 | Diez Alvarez, Manuel A. | P.O. Box 775 | | | | Anasco | PR | 00610 |
| 2071863 | Doster Melendez, Thomas | I-86 Calle B | Repto. Monte Llano | | | Cayey | PR | 00736 |

Exhibit G

Four Hundred Forty-Third Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1601100 | DUCOS RAMOS, WILLIAM A. | HC 33 BOX 3373 | | | | GUANICA | PR | 00623 |
| 1601100 | DUCOS RAMOS, WILLIAM A. | 463  7 | | | | Guanica | PR | 00653 |
| 1813763 | Dumeng Alers, Wilfredo | 465 Ave. Noel Estrada | | | | Isabela | PR | 00662 |
| 1816304 | ENRIQUE TORRES TORRES, TOMAS | HC-1 BOX 11710 | | | | SAN SEBASTION | PR | 00685 |
| 1958465 | ESQUILIN CARRASQUILLO, MONICA MARI | PO BOX 270250 | | | | SAN JUAN | PR | 00928 |
| 2049688 | FELICIANO LARACUENTE, EDDIE | P.O. BOX 2187 | | | | MOCA | PR | 00696 |
| 1486269 | Feliciano Rivera, Melvin D | D5 C-Las Templadas | Urb. Villas Del Rio | | | Guayanilla | PR | 00656 |
| 1600182 | Feliciano Rodríguez, Pedro A. | Villas del Cafetal | Calle 2 D-4 | | | Yauco | PR | 00698 |
| 1334449 | FELIX  HERNANDEZ, GLADYS | HC 11 BOX 48272 | | | | CAGUAS | PR | 00725 |
| 1890569 | FIGUEROA MENDEZ, EDWIN | BOX 445 | | | | ANASCO | PR | 00610 |
| 1917482 | FIGUEROA MORALES, LUZ S | BOX 103 BO. GARROCHALES | | | | GARROCHALES | PR | 00652 |
| 2026750 | Figueroa Roldan, Migdalia | HC-01 Box 5720 | | | | Juncos | PR | 00777 |
| 1524957 | Flores Cruz, Leila M. | PO Box 673 | | | | Juncos | PR | 00777 |
| 1723220 | Flores Montalvo, Angel Luis | Calle Madrid 120 | La Nueva Salamanca | | | San German | PR | 00683 |
| 2034923 | Forestier Ortiz, Julia E. | Urb. Guanajibo Homes | 816 G. Pales Matos | | | Mayaguez | PR | 00682-1162 |
| 2051082 | Garcia Garcia, Sandra | 8-Urb. Lirios del Valle | | | | Anasco | PR | 00610-9886 |
| 1993854 | Garcia Garcia, Zaida Rosa | RR 5 Buzon 81 Bo. Pozo Hondo | | | | Anasco | PR | 00610 |
| 1668155 | Garcia Rodriguez, Geraldo  L. | PO Box 230 | | | | Penuelas | PR | 00624 |
| 1857053 | GARCIA RUIZ, BETZAIDA | HC-60 BOX 12753 | | | | AGUADA | PR | 00602 |
| 1690527 | GOMEZ GONZALEZ, LUCIA | APARTADO 1350 | | | | SAN GERMAN | PR | 00683 |
| 2015076 | Gonzales Ruiz, Aurea M. | PO Box 695 | | | | Aguada | PR | 00602 |
| 1983086 | GONZALEZ ACEVEDO, ISMAEL | HC 05 BOX 10821 | | | | MOCA | PR | 00676 |
| 1978433 | Gonzalez Arocho, Awilda | P.O. Box 956 | | | | Isabela | PR | 00662 |
| 2038124 | Gonzalez Arocho, Edelmira | Calle Recreo 938 | | | | Isabela | PR | 00662 |
| 2113393 | Gonzalez Arocho, Ermitanio | 564 Bo. Arenales | | | | Isabela | PR | 00662 |
| 1644188 | Gonzalez Arroyo, Madeline | C-22 Calle 4 Santa Rita | | | | Vega Alta | PR | 00692 |
| 1901385 | Gonzalez David, Ana Dilia | HC-01 Box 4257 | | | | Coamo | PR | 00739 |
| 2064229 | Gonzalez Delgado, Irisbell | HC1 Buzon 3181 | | | | Arroyo | PR | 00714 |
| 1825338 | Gonzalez Perez, Milagros | Calle Francisco Molina #4 | | | | San Sebastian | PR | 00685 |
| 1931976 | GONZALEZ RUIZ, LUZ S | URB MONTEMAR #39 | | | | AGUADA | PR | 00602 |

Exhibit G

Four Hundred Forty-Third Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1792889 | González Sanchez, Mildred | HC 60 Box 29640 | | | | Aguada | PR | 00602 |
| 1940831 | Gonzalez Torres, Nilda D. | PO Box 1964 | | | | San German | PR | 00683 |
| 1875515 | GRATACOS RODRIGUEZ, MARIA M | URB LOS CAOBOS | CALLE ACEITILLO 591 | | | PONCE | PR | 00716-2601 |
| 2042365 | Guerrero Salcedo, Reinaldo | PO Box 2520 | | | | Isabela | PR | 00662 |
| 2067026 | GUTIERREZ PELLOT, CRUCELINA | 22615 CALLE FELIPE MERCADO | | | | QUEBRADILLAS | PR | 00678 |
| 1701822 | Gutierez, Daniel Esteves | San Romualdo Norte Calle A 116 | | | | Hormigueros | PR | 00660 |
| 2122566 | Hernandez Oliveri, Rosario | 3472 Josefina Moll | | | | Ponce | PR | 00728 |
| 1766685 | Hernández Pérez, Maria Del C | HC02 box 8213 | | | | Camuy | PR | 00627 |
| 2129857 | Hernandez Rodriguez, Nilda | Extension San Ramon #313 | | | | San German | PR | 00683 |
| 1850680 | Hernandez Torres, Janette | HC-01 Box 9171 | | | | Guayanilla | PR | 00656 |
| 1984422 | HERNANDEZ TORRES, MARIA I. | P.O. BOX 1370 | | | | CIALES | PR | 00638 |
| 2099695 | Hernández Torres, María I. | P.O. Box 1370 | | | | Ciales | PR | 00638 |
| 1764736 | IRIZARRY RUIZ, REINALDO | RR 04 BUZON #16060 | | | | ANASCO | PR | 00610 |
| 1851428 | IRIZARRY TORRES, MARGARITA | BOX 9996 BO. DUEY ALTO | | | | SAN GERMAN | PR | 00683 |
| 1664801 | Jimenez Mendez, Zenaida M. | Urb. Colinas Villa Rosa B-32 | | | | Sabana Grande | PR | 00637 |
| 1893044 | Jovet Oquendo, Magda J. | Ext. Sta Teresita Calle Sta Catalina #4145 | | | | Ponce | PR | 00730 |
| 1549081 | LAFONTAINE VELEZ, EVELYN | URB. TANAMA | 167 CALLE CUBA | | | ARECIBO | PR | 00612 |
| 1886497 | LARREGUI SANCHEZ, CARMEN MILAGROS | P.O. BOX 1073 | | | | SAN GERMAN | PR | 00683 |
| 1823236 | LEBRON OCASIO , GISELA M. | P.O. BOX 122 | | | | AGUIRRE | PR | 00704 |
| 1903991 | Lebron Ocasio, Gisela M. | P.O. Box 122 Aguirre | | | | Aguirre | PR | 00704 |
| 1835266 | LEBRON OCASIO, GISELA M. | PO BOX 122 AGUIRRE | | | | AGUIRRE | PR | 00704 |
| 1885033 | Lebron Ocasio, Gisela M | PO Box 122 | | | | Aguirre | PR | 00704 |
| 1802938 | Linares Collado, Rosa M. | Urb. La Milagrosa Rubi E-14 | | | | Sabana Grande | PR | 00637 |
| 1670208 | Linares Torres, Lourdes | El Real | 80 Palacio | | | San German | PR | 00683-4158 |
| 2068325 | Lopez Cotto, Diana L. | Ext Campo Alegre | A37 Calle Tulipan | | | Bayamon | PR | 00956 |
| 2063670 | Lopez del Valle, Concepcion | Parcela 5-A Calle-1 Bo. Caimito | | | | San Juan | PR | 00926 |
| 2063670 | Lopez del Valle, Concepcion | PO BOX 23146 | | | | San Juan | PR | 00931 |

Exhibit G

Four Hundred Forty-Third Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1914661 | LOPEZ HERNANDEZ, ANTONIO | PO BOX 1253 | BO SATTOS COLI | | | OROCOVIS | PR | 00720 |
| 1930490 | Lopez Hernandez, Antonio | Bo Saltos Coll | P.O. Box 1253 | | | Orocovis | PR | 00720 |
| 2011449 | Lopez Miranda, Ramonita | HC-10-Box 90 | | | | Sabana Grande | PR | 00637 |
| 1510386 | Lopez Morales, Luenny Lorena | Cond San Ignacio | 1325 Ave San Ignacio Apt 3L | | | SAN JUAN | PR | 00920-3836 |
| 1510386 | Lopez Morales, Luenny Lorena | #46 Carbonell | | | | Cabo Rojo | PR | 00623-3445 |
| 1876995 | Lopez Sanchez, Lydia M | 207 Calle E | Bo. La Cuarta | | | Mercedita | PR | 00715 |
| 1987951 | Lopez Velez, Lucia J. | 7723 Calle Tucan | | | | Isabela | PR | 00662 |
| 2029872 | Lopez Velez, Mario Alfonso | HC 8 Box 44762 | | | | Aguadilla | PR | 00603 |
| 1965098 | Lopez Velez, Wilma S. | 7724 Calle Tucan | | | | Isabela | PR | 00662 |
| 2057150 | Lorenzo Lorenzo, Blanca  N. | HC 60 Box 15290 | | | | Aguada | PR | 00602 |
| 1636189 | Lugo Rios, Gloria | PO Box .1143 | | | | Anasco | PR | 00610 |
| 1828577 | LUGO TROCHE, ADA IRIS | 523 CALLE F. MARTINEZ DE MATOS URB. VILLA SULTANITA | | | | MAYAGUEZ | PR | 00680 |
| 1138656 | LUGO ZAPATA, RAUL | URB MANSIONES DE SAN GERMAN | C 12 CALLE 2 | | | SAN GERMAN | PR | 00683 |
| 1908925 | LUGO ZAPATA, SATURNINO | URB MANSIONES DE SAN GERMAN | C11 CALLE 2 | | | SAN GERMAN | PR | 00683 |
| 1512290 | Madera Del Valle, Cesar  F. | PO Box162 | | | | Hormigueros | PR | 00660 |
| 1988336 | Mangual, Providencia | 3002 Ave Emilio Fagot | | | | Ponce | PR | 00716-3612 |
| 1861260 | Marti Gonzalez, Laura  M. | 24 Urb Los Flaboyanes | | | | Anasco | PR | 00610 |
| 309438 | MARTINEZ GUZMAN, ANA R | HC-02 BOX 17139 | | | | ARECIBO | PR | 00612 |
| 2021912 | Martinez Lopez, Sonia M. | Calle Loaiza Cordero #32 | | | | Anasco | PR | 00610 |
| 1758421 | MARTINEZ RODRIGUEZ, ELEUTERIA | URB. MANSIONES C-2 BUZON 3 | | | | SABANA GRANDE | PR | 00637 |
| 1697938 | MARTINEZ SANTANA, EVELYN | SAN GERMAN APARTMENTS APARTAMENTO 103 | CALLE GOLONDRINA 149 | | | SAN GERMAN | PR | 00683 |
| 1850953 | MATIAS CORTES, WILLIAM | RR 05 BOX 6321 | | | | ANASCO | PR | 00610-9827 |
| 1986792 | MEDINA HUERTAS, EDWIN | F47 AMAPOLA VALENCIA | | | | BAYAMON | PR | 00959 |
| 1249560 | MEDINA PORTALATIN, LIZANDRA | HC 05 BOX 91838 | | | | ARECIBO | PR | 00612 |
| 1249560 | MEDINA PORTALATIN, LIZANDRA | HC 05 BOX 91838 | | | | ARECIBO | PR | 00612 |
| 1249560 | MEDINA PORTALATIN, LIZANDRA | HC 05 BOX 91838 | | | | ARECIBO | PR | 00612 |
| 1249560 | MEDINA PORTALATIN, LIZANDRA | HC 05 BOX 91838 | | | | ARECIBO | PR | 00612 |

Exhibit G

Four Hundred Forty-Third Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2082466 | Melendez Berrios, Edna I | PO Box 217 | | | | Barranquitas | PR | 00794-0217 |
| 2027965 | Mendez Cortes, Maria I. | P.O. Box 2292 | | | | Moca | PR | 00676 |
| 944420 | MENDEZ MENDEZ, RUTH | URB. ISLAZUL | 3196 ANDALUCIA | | | ISABELA | PR | 00662 |
| 1958772 | Montalvo Juarbe, Rosa V | PO Box 4153 | | | | Aguadilla | PR | 00605 |
| 1968413 | Morales Hernandez, Ileana | HC04 Box 14122 | | | | Moca | PR | 00676 |
| 1478324 | MORALES MONTALVO, FREDDY | BO EL COQUI 15 | | | | CABO ROJO | PR | 00623 |
| 2015706 | Morales Torres, Carmen D. | Box 702 | | | | Anasco | PR | 00610 |
| 1992603 | MUNIZ DIAZ, PEDRO A | HC-7 BOX 33892 | | | | AGUADILLA | PR | 00603 |
| 1884834 | Muniz Torres, Eddie N. | HC - 3 Box 6190 | | | | Rincon | PR | 00677 |
| 1970003 | Munoz Lorenzo, Edith | # 7 Reparto Minerva | | | | Aguada | PR | 00602 |
| 2008246 | Nieves Cruz, Wanda | 6081 Calle Topacio | Rpto. San Antonio | | | Isabela | PR | 00662 |
| 1933330 | Nieves Cruz, Wanda | 6081 Calle Topacio Rpto. San Antonio | | | | Isabela | PR | 00662 |
| 712230 | NIEVES GARCIA, MARIA J | HC 3 BOX 6608 | CALLE ELEUTERIO CLAUDIO | BARRIO ESPINOSA MAVITO | | DORADO | PR | 00646-9103 |
| 1881262 | ORTOLAZA, DOMINGA | Pardel Sur 3124 | Costo Carol | | | Ponce | PR | 00717 |
| 1864385 | Padilla Segarra, Celia | Calle Sagrado Corazon #72 | | | | Cabo Rojo | PR | 00623 |
| 1973592 | Pagan Rodriguez, Milagros | Urb. Belmonte Oviedo 55 | | | | Mayaguez | PR | 00680 |
| 2080129 | Perez Molina, Carmen Gladys | HC-01 Box 10452 | | | | Arecibo | PR | 00612 |
| 1962348 | Perez Rosario, Orlando | HC-01 6561 | | | | Ciales | PR | 00638 |
| 1978487 | Ramirez Cruz, Rafael | Calle Padre Perez #55 | | | | Anasco | PR | 00610 |
| 1626836 | Ramirez Soto, Rafael | HC03 Box. 34848 | | | | San Sebastián | PR | 00685 |
| 2062839 | Ramos Ortiz, Mildred A. | P.O. Box 1091 | | | | Mayaguez | PR | 00681 |
| 1807229 | Ramos Roman, Zenaida | PO Box 5000 Suite-678 | | | | Aguada | PR | 00602 |
| 1606332 | Ramos Valle, Gloria A | Box 2138 | | | | San German | PR | 00683 |
| 1872871 | RIOS MATOS, EFRAIN | PO BOX 287 | | | | AGUADA | PR | 00602 |
| 1854502 | Rivas, Ivette De Jesus | P.O. Box 9785 | | | | Cidra | PR | 00739 |
| 1621697 | Rivera Colon, Myrna | Urb Valle Verde | 828 Calle Vereda | | | Ponce | PR | 00716 |
| 1210436 | Rivera Marrero, Gladyvel | Condomino La Arboleda | Apt 2706 | | | Guaynabo | PR | 00966 |
| 1797139 | Rivera Santana, Doel | Box 974 | | | | San German | PR | 00683 |
| 1577433 | Rivera Sierra, Luis | PO Box 261803 | | | | San Juan | PR | 00926 |
| 1945849 | Rivera Torres, Ana L. | P.O. Box 2086 | | | | Anasco | PR | 00610 |
| 1815582 | Rivera Torres, Carmen Ada | Urb. Glenview Gardens | X6 Florimar | | | Ponce | PR | 00730-1668 |
| 1681710 | Rivera Vargas, Gloribel | Uribe San Francisco 2 Buzon 278 | | | | Yauco | PR | 00698 |
| 27268 | RIVERA ZAMBRANA, ANGELICA | RES SANTA RITA | EDF 16 APT 42 | | | CABO ROJO | PR | 00623 |

Exhibit G
Four Hundred Forty-Third Omnibus Service List
Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2013797 | Rivera, Gladys Villanuela | N6 11 Urb. Medina | | | | Isabela | PR | 00662 |
| 1651210 | Rivera, Sandra Rivera | PO Box 5000-C-7 | | | | San German | PR | 00683 |
| 466364 | RODRIGUEZ BAUZO, JOEL | ALT. DE RIO GRANDE | C/25 1328 | | | RIO GRANDE | PR | 00745 |
| 1067913 | RODRIGUEZ CORTES, NANCY | URB SAN LORENZO VALLEY | 104 CALLE ROBLE | | | SAN LORENZO | PR | 00754 |
| 1754942 | Rodriguez Del Toro, Jennifer | GUANAJIBO | PO BOX 2 | | | CABO ROJO | PR | 00623-0002 |
| 1986227 | RODRIGUEZ GARCIA, HEYDI | 255 CAPITAN ESPADA INT. BO COLOMBIA | | | | MAYAGUEZ | PR | 00680-3551 |
| 1895986 | RODRIGUEZ GONZALEZ, FLOR IVELISSE | URB. LAS ALONDRAS CALLE 3 E-6 | | | | VILLALBA | PR | 00766 |
| 2002174 | Rodriguez Navarro, Joedmar | Alts. del Encanto G 27 | Calle Boriken | | | Juana Diaz | PR | 00795 |
| 476356 | RODRIGUEZ PAGAN, GUILLERMINA | BO. EL PINO | BOX 1090 | | | VILLALBA | PR | 00766 |
| 476356 | RODRIGUEZ PAGAN, GUILLERMINA | 710 Calle Lirio | | | | Villaba | PR | 00766 |
| 2107117 | RODRIGUEZ REYES, MILAGROS | CB-24 ULISES GRANT BARRIO JOBOS | | | | ISABELA | PR | 00662 |
| 1914227 | RODRIGUEZ RIVERA, IVETTE | HC-03 BOX 14796 | | | | YAUCO | PR | 00698 |
| 1889684 | Rodríguez Santiago, Nilsa | HC 38 Box 7077 | | | | Guanicoy | PR | 00653 |
| 1749372 | Rodriguez Sosa, Enrique | URB Medina Calle 4 E-6 | | | | Isabela | PR | 00662 |
| 1749372 | Rodriguez Sosa, Enrique | PO Box 781 | | | | Isabela | PR | 00662 |
| 1971154 | Rodriguez Torres, Catalina | Reparto Esperanza C-20 Calle: Jose Gautier Benitez | | | | Yauco | PR | 00698 |
| 1603003 | Rodriguez Vazquez , Lorianette | Ext. Santa Juanita Secc.11 | Calle 4 F-1 | | | Bay | PR | 00956 |
| 1630332 | RODRIGUEZ VELEZ, MIRTA E. | HC 02 BOX 7957 | | | | CAMUY | PR | 00627 |
| 1577555 | Rodriguez, Nelida Hernandez | Apartado 1302 | | | | Moca | PR | 00676 |
| 1615621 | Rodriquez Smalls, Juana B. | PMB 153 | PO BOX 8901 | | | HATILLO | PR | 00659 |
| 1872509 | ROMAN ARROYO, CARMEN J. | PO BOX 174 | | | | MANATI | PR | 00674 |
| 1632707 | Román Rodríguez, Marilú | Urb. Luchetti #41 Calle Pedro Muñiz Rivera | | | | Manati | PR | 00674 |
| 1650729 | ROMAN SANTIAGO, ULPIANA | 30 CALLE PALMA | URB. VIVONI | | | SAN GERMAN | PR | 00683 |
| 1579994 | Rondon Pagan, Janette | HC 5 BOX 7403 | | | | Guaynabo | PR | 00971-9595 |
| 1774205 | Rosado Cordero, Marilyn | Urb. del Maestro b 12 | | | | Camuy | PR | 00627 |

Exhibit G

Four Hundred Forty-Third Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1755727 | Rosado Martinez, Ruben | HC 2 Box 39553 | | | | Cabo Rojo | PR | 00623 |
| 2093376 | Rosado Valentin, Carmen M. | Calle Sta. Clara # 61 - Box 745 | | | | Anasco | PR | 00610 |
| 1195300 | ROSARIO CRESPO, EDWIN | HC 61 BOX 34266 | | | | AGUADA | PR | 00602 |
| 1876254 | RUIZ FIGUEROA, JOSE R | PO BOX 103 BO. GARROCHALES | | | | GARROCHALES | PR | 00652 |
| 1610213 | RUIZ RIVERA, DAISY | HC-BOX 12960 | | | | SAN GERMAN | PR | 00683 |
| 1584071 | Ruiz Rodriguez, Victor | HC 8 Box 3072 | | | | Sabana Grande | PR | 00637-9258 |
| 1675099 | Ruiz Vega, Maria del C. | H-I | Calle Mejico | Res. Sabana | | Sabana Grande | PR | 00637 |
| 2133039 | Ruiz-Alvarez, Jorge A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133039 | Ruiz-Alvarez, Jorge A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 1794243 | SABALIER RIOS, CARMEN J. | URB VILLA CONTESSA | P21 CALLE TUDOR | | | BAYAMON | PR | 00956-2735 |
| 2133041 | San Miguel, Enrique Rossy | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133041 | San Miguel, Enrique Rossy | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 1871051 | Sanchez Gonzalez, Noemi | Calle #5 Casa 492 | | | | Santa Isabel | PR | 00757 |
| 1871051 | Sanchez Gonzalez, Noemi | Facilitadora Docente | Departamento de Educacion | #5 de Parcelas Juaca #492 | | Santa Isabel | PR | 00757 |
| 2064094 | Sanchez Rodriguez, Hilda M. | Urb. Las Ceibas 7 Calle Cristal | | | | Isabela | PR | 00662 |
| 1737570 | Sanchez Velez, Marisol | HC 01 Box 4121 | | | | Lares | PR | 00669 |
| 1792783 | SANCHEZ, ROSA MARGARITA | C-11 CALLE 2 | URB. VILLA VERDE | | | BAYAMON | PR | 00959 |
| 1676253 | Santana Rossy, Carmen R. | HC 8 Box 3072 | | | | Sabana Grande | PR | 00637-9258 |
| 1839358 | Santana Toro, Sarahi | 1143 Carr.102 | | | | Cabo Rojo | PR | 00623-3755 |
| 1362521 | SANTIAGO APONTE, NEREIDA | URB LOS ALMENDROS | #1404 CALLE GERMAN R.S. | | | PONCE | PR | 00716 |
| 1940794 | Santiago Lopez, Damaris | HC-08 Box 2801 | | | | Sabana Grande | PR | 00637 |
| 1665553 | SANTIAGO RODRIGUEZ, ELIZABETH | 3035 SW 113th Dr. | | | | Gainesville | FL | 32608 |
| 823344 | SANTIAGO ROSA, MYRNA | PO BOX 1373 | | | | ANASCO | PR | 00610 |
| 1578024 | Santiago Santiago, Jose R. | 1240 San Francisco de Asis | | | | Coto Laurel | PR | 00780-2503 |
| 1584984 | Santiago Santiago, Jose R. | 1240 San Francisco PSIS | | | | Coto Laurel | PR | 00780-2503 |
| 690254 | SANTIAGO, JUAN G | P O BOX 5000 | CAJA 136 | | | SAN GERMAN | PR | 00683 |
| 690254 | SANTIAGO, JUAN G | BOX HOCONOCO ALTO CAR. 119 K73.5 | | | | SAN GERMAN | PR | 00683 |

Exhibit G

Four Hundred Forty-Third Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1491345 | Santos Robles , Vilmarie | BO. Macand Sector Cotuy | HC-1 Box 6691 | | | Guayanilla | PR | 00656 |
| 1862463 | Santos Rodriguez, Nilda | PO Box 560533 | | | | Guayanilla | PR | 00656 |
| 2003547 | Santos Rodriguez, Nilda | PO Box 560533 | | | | Guayanilla | PR | 00656 |
| 1640427 | Santos Romero, Celina | HC -  01 Box 6479 | | | | San German | PR | 00683 |
| 1767183 | Seda Rivera, Jorge | Buzon 26, Sect. La Cancha Bo. Mantillas | | | | Isabela | PR | 00662 |
| 1702906 | Sierra Solla, Laura S. | Laura S. Sierra Solla | EC-7 Sauce Urb. Los Almendros | | | Bayamon | PR | 00961 |
| 1987010 | Silvestry Torres, Angel F | PO Box 304 | | | | Lajas | PR | 00667 |
| 2023678 | Soto Escobar, Oscar B. | P.O. Box 4404 | | | | Aguadilla | PR | 00605 |
| 1867189 | Soto Vargas, Angel L. | Calle San Jose #220 | | | | Aguada | PR | 00602 |
| 1851846 | Sotomayor Torres, Frank Reinaldo Luiz | PO Box 1562 | | | | Santa Isabel | PR | 00757 |
| 1872094 | Tenorio Gonzalez, Evangelina | Urb. Valle Verde | Calle 2 B-19 | | | San German | PR | 00683 |
| 1849891 | Tirado Mercado, Carmen | PO Box 419 | | | | Anasco | PR | 00610 |
| 1680520 | Tirado, Maximina Irizarry | PO Box 1658 | | | | San German | PR | 00683 |
| 1815559 | Torres Alvarez, Carmen D. | HC-04 Box 7181 | | | | Juana Diaz | PR | 00795 |
| 1646959 | Torres Avellanet, Grace Ivette | HC 01 Box 5846 | Bo Cruz | | | Moca | PR | 00676 |
| 2124592 | Torres Colon, Maria V | Urb Jose S Quinones | 728 A Quinones | | | Carolina | PR | 00985 |
| 1722774 | Torres Figueroa, Zoraida | HC Box 4593 Carr. 119 KM.57.9 | | | | Las Marias | PR | 00670 |
| 1658699 | Torres Garcia, Carmen Isabel | Villa Caparra Plaza 225 | Carr 2 Apt 1203 | | | Guaynabo | PR | 00966 |
| 1900155 | Torres Lopez, Elba L | HC 08 Box 80281 | | | | San Sebastian | PR | 00685 |
| 1900155 | Torres Lopez, Elba L | PO Box 190759 | | | | San Juan | PR | 00919-0759 |
| 1899868 | Torres Lopez, Wilfredo | HC 01 BZN 11447 | | | | San Sebastian | PR | 00685 |
| 1574952 | TORRES MELENDEZ, ELISANDRA | URB VILLA DEL CARMEN | AVENIDA CONSTANCIA 4306 | | | PONCE | PR | 00716 |
| 2030982 | TORRES MENDEZ, ANA I. | BO CAGUABO CARR. 402 KM 4.0 INT | | | | ANASCO | PR | 00610 |
| 2117470 | Torres Perez, Luz D. | P.O. Box 2520 | | | | Isabela | PR | 00662 |
| 2067227 | Torres Perez, Myrta M. | 125 Mundy Street | | | | Aguadilla | PR | 00603 |
| 2008974 | Torres Perez, Ramon Luis | HC 07 Box 35869 | | | | Aguadilla | PR | 00603 |
| 1533151 | Torres Rivera, Brunilda | P.O. Box 549 | | | | Villalba | PR | 00766 |
| 1778194 | Torres Rodriguez, Mercedes | Urb La Cumbre II | Calle Carolina 328 | | | San Juan | PR | 00926 |
| 1666525 | Torres Romero, Ramonita | Urbanizacion Santa Marta EF-33 | | | | San German | PR | 00683 |
| 1778521 | Torres Saanchez, Solimar | PO Box 55 | | | | Sant Just Station | PR | 00978 |

Exhibit G

Four Hundred Forty-Third Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1776584 | Torres Tirado, Cocesa | PO Box 647 | | | | San German | PR | 00683 |
| 2051674 | Torres Velez, Maria de L. | 426 D Bo. Coto Ave. | Noel Estrada | | | Isabela | PR | 00662 |
| 1678858 | Troche Vazquez, Tamara | Hc 02 Box 21510 | | | | Cabo Rojo | PR | 00623 |
| 1605880 | Valencia Toledo, Sonia  M. | 41692 Overmyer Ter | | | | Aldie | VA | 20105 |
| 1965484 | Valentin Lopez, Ada L. | P.O Box 1392 | | | | Anasco | PR | 00610 |
| 1865922 | Valentin Olivo, Evelyn | Box 2667 | | | | Mayaguez | PR | 00681 |
| 1885322 | Valentin Olivo, Evelyn | Box 2667 | | | | Mayaguez | PR | 00681 |
| 1894060 | Valentin Perez, Roberto | HC 56 Box 4404 | | | | Aguada | PR | 00602 |
| 1791581 | Valle, Lliam | Lilliam Valle Rodriguez | Apartado 751 | | | San German | PR | 00683 |
| 1795237 | Vargas, Mildred Irizarry | Calle Parque oeste 9871, Bo. Montegrande | | | | Cabo Rojo | PR | 00623 |
| 1805974 | VAZQUEZ FIGUEROA, IDELISSA | #200 GRAN BRETANA | | | | SAN GERMAN | PR | 00683 |
| 1805230 | VAZQUEZ MALDONADO, MADELINE | HC 02 BOX 21510 | | | | CABO ROJO | PR | 00623 |
| 2098353 | Vazquez Rivera, Domingo | Bo. Santa Cruz | Buzon HC-01 11346 | | | Carolina | PR | 00985 |
| 1702016 | Vázquez Santiago, Evelyn M. | PO Box 1804 | | | | San German | PR | 00683 |
| 1776679 | VAZQUEZ SOLER, NILDA M. | URB. SAN JOSE 2 CALLE DUARTE | | | | MAYAGUEZ | PR | 00682 |
| 2055502 | Vazquez Soto, Luis E | 67 Luis Diaz | | | | Moca | PR | 00676 |
| 2042438 | Vega Carrero, Jose A | PO Box 780 | | | | Aguada | PR | 00602 |
| 2002005 | Vega Cortes, Amado | HC 59 Box 6263 | | | | Aguada | PR | 00602 |
| 1844604 | Vega Echevarria, Nilsa M. | HC 56 Box 4646 | | | | Aguada | PR | 00602 |
| 1736122 | Vega Pacheco, Yolanda | Hc 01 Box 6054 | | | | San German | PR | 00683 |
| 1666636 | Velez Arroyo , Yaritza Noemi | HC-01 Box 8650 | | | | San German | PR | 00683 |
| 1995604 | VELEZ IRIZARRY, MYRIAM IVETTE | E-7 CALLE 5 VARDINES DE ANASCO | | | | ANASCO | PR | 00610 |
| 1574129 | Velez Jimenez, Francis  E | PO Box 5421 | | | | San Sebastian | PR | 00685 |
| 1093949 | Ventura Perez, Sofia | HC 1 Box 4827 | | | | Rincon | PR | 00677 |
| 1976490 | VERDEJO SANCHEZ, EDGARDO | VIA 27 4JN3 VILLA FONTANA | | | | CAROLINA | PR | 00983 |
| 1976490 | VERDEJO SANCHEZ, EDGARDO | VIA 27 4JN3 VILLA FONTANA | | | | CAROLINA | PR | 00983 |
| 1810208 | Vila ojeda , Luis  F | Urb san jose 2 calle Duarte | | | | Mayaguez | PR | 00682 |
| 1990778 | Villanueva Perez, Angelita | HC56 Box 5015 | | | | Aguada | PR | 00602 |
| 2090727 | Villanueva Rivera, Gladys | N6 Calle 11 | Urb. Medina | | | Isabela | PR | 00662 |

Exhibit G

Four Hundred Forty-Third Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1940176 | VILLARRUBIA MORENO, FELIPA | PO BOX 1134 | | | | RINCON | PR | 00677 |
| 1239143 | VIRELLA ROJAS, JOSE S | COSTA AZUL | B10 CALLE 7 | | | GUAYAMA | PR | 00784 |
| 1239143 | VIRELLA ROJAS, JOSE S | LOTE AI RM. 26 | | | | GUAYAMA | PR | 00784 |
| 1694710 | Yoro, Milagros Vega | Box 2965 | | | | San German | PR | 00683 |
| 1905607 | Zayas Lopez, Bethzaida | 1095 Calle Albizia | Urb. Los Caobos | | | Ponce | PR | 00716 |
| 598627 | ZAYAS MEDINA, JAIME G. | CALLE RAMON R.VELEZ NO.46 | PLAYA | | | PONCE | PR | 00716 |
| 1578796 | ZAYAS, JAIME | PLAYA 46 CALLE RAMON R VELEZ SECT PLAYITA | | | | PONCE | PR | 00731 |

**Exhibit H**

Exhibit H

Four Hundred Forty-Fifth Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 36953 | ASSY RICART, LISSETTE | PALACIOS DEL ESCORIAL | 3 DEL ESCORIAL  370 | | | CAROLINA | PR | 00987 |
| 1508982 | Electrical & Mechanical Construction | Att: Roberto Maeso | Cond Centro de Altamira Suite 202 | 501 Calle Perseo | | San Juan | PR | 00920 |
| 859413 | PHOENIX INDUSTRIAL SALES INC. | PO BOX 363336 | | | | SAN JUAN | PR | 00936-3336 |
| 859413 | PHOENIX INDUSTRIAL SALES INC. | Luis F. Quinones | President | Las Lomas St. #146, urb. Las Cumbres | | San Juan | PR | 00926 |

**Exhibit I**

Exhibit I

Four Hundred Forty-Sixth Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1570624 | AKM MFG INC. | 418 CALLE ASTE 1 | | | | SAN JUAN | PR | 00920-2005 |
| 866417 | CONSUMER PROTECTION INDEPENDENT OFFICE | ENERGY RELIEF | 268 THE HATO REY CENTER | SUITE #524 AVENUE PONCE DE LEON | | SAN JUAN | PR | 00918 |
| 1394866 | HEALTH & SAFETY EYE CONCEPT | PO BOX 8953 | | | | CAGUAS | PR | 00726-8953 |
| 266843 | Liberty Surplus Insurance Corporation | Attn: Jeanne McGuinness | 55 Water Street | 18th Floor | | New York | NY | 10041 |
| 266843 | Liberty Surplus Insurance Corporation | Jeanna McGuinness | 28 Liberty Street | | | New York | NY | 10005 |
| 1427048 | National Union Fire Insurance Co of Pittsburgh, Pa. on behalf of the entities listed on exhibit A | AIG Property Casualty, Inc. | Attn: Kevin J Larner | 80 Pine Street, 13th Floor | | New York | NY | 10005 |
| 1647471 | PRWG | Corujo Industrial Park | Road 866 | | | Bayamon | PR | 00961 |

Page 1 of 1

**Exhibit J**

Exhibit J

Four Hundred Fourty-Seventh Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1424115 | Costas Elena, Luis P | Urb Santa Maria 34 Calle Orquidia | | | | San Juan | PR | 00927 |
| 1867232 | Nazario Albertorio, Pedro J. | Urb. Valle Verde | 1082 Paseo Real | | | Ponce | PR | 00716 |
| 1397774 | Nieves Quinones, Angel | RR #1 Buzon 45199 | Bo. Culebrinas | | | San Sebastian | PR | 00685 |
| 1399613 | RIVERA ALVARADO, RAMON | HC-5 BOX 13708 | | | | JUANA DIAZ | PR | 00795-9517 |
| 1783364 | VIDAL BREBAN, EWRAY | JARDINES DEL CARIBE CALLE 19 K #121 | | | | PONCE | PR | 00728 |

**<u>Exhibit K</u>**

Exhibit K

Four Hundred Forty-Eight Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1484712 | SANCHEZ LEBRON, MIRIAM | HC 4 BOX 4001 | | | | HUMACAO | PR | 00791-9401 |
| 1533131 | Slater , Paul Kelly | Emilio E. Sole-De la Paz, Esq. | PO Box 12354 | | | San Juan | PR | 00914 |
| 1533131 | Slater , Paul Kelly | Sole-De La Paz Law Offices | Emilio E. Sole-De la Paz | Attorney at Law | Ochoa Building, Suite 203, Tanza St. | San Juan | PR | 00901 |

Page 1 of 1

**<u>Exhibit L</u>**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS
ARE SEEKING TO DISALLOW YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | CLAIM # | DATE FILED | DEBTOR | ASSERTED CLAIM AMOUNT |
|------|---------|------------|--------|------------------------|
|      |         |            |        |                        |
| Treatment: | **Claim to be Disallowed** | | | |
| Reason: | | | | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES
SOLICITAN QUE SU RECLAMO SEA RECHAZADO POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| NOMBRE | N.º DE RECLAMACIÓN | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|--------------------|-----------------------|--------|----------------------------------|
|        |                    |                       |        |                                  |
| Tratamiento: | **Reclamo a ser desestimado** | | | |
| Base para: | | | | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.ra.kroll.com/puertorico/. **If you have questions, please contact Kroll Restructuring Administration LLC (formerly known as Prime Clerk LLC) at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.ra.kroll.com/puertorico/. **Si tiene alguna pregunta, comuníquese con Kroll Restructuring Administracion LLC (anteriormente conocido como Prime Clerk LLC) llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**Exhibit M**

## Exhibit M

Four Hundred Thirty-Fourth Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1098366 | DIAZ ALICEA, VICTOR M | HC 70 BOX 30739 | | | | SAN LORENZO | PR | 00754 |
| 1630376 | NIEVES CARDONA, LUZ N | BOX 570 | | | | SAN SEBASTIAN | PR | 00685 |
| 1208120 | RODRIGUEZ RUIZ, GEMINELLY | 71 CALLE LOS ANGELES | | | | ANASCO | PR | 00610 |

**Exhibit N**

Exhibit N

Four Hundred Thirty-Sixth Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1932839 | Alicea Hernandez, Juan M | HC-01 Box 5352 | | | | Corozal | PR | 00783 |
| 1902401 | Cintron Morales, Radames | Calle Guanajibo | 154 Urb Provincio del Rio | | | Coamo | PR | 00769 |
| 1603316 | Colon Rivera, Katty | HC-01 Boxs 2214 | | | | Morovis | PR | 00687 |
| 1916458 | Cruz Santiago, Neftali | PO Box 2011 | | | | Arecibo | PR | 00613-2011 |
| 1109550 | FIGUEROA TORRES, MARIA | 864 COM CARACOLES 1 | | | | PENUELAS | PR | 00624-2505 |
| 1930321 | Martinez Velez, Ruth  Dalia Luisa | PMB 506 | 609 Ave. Tito Castro | Suite 102 | | Ponce | PR | 00716-0200 |
| 1930321 | Martinez Velez, Ruth  Dalia Luisa | PMB 506 | 609 Av. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 |
| 1938759 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 |
| 2061153 | Nazario Santiago, Carmen Delia | Villa del Carmen Kil 19.5 Carre 150 | | | | Coamo | PR | 00769 |
| 2075256 | Rivera Lebron, Magda G. | HC - 63 Box 3313 | | | | Patillas | PR | 00723 |
| 1889846 | Rodriguez Rios, Ana Delis | BE-18 C/25A. Urb. Bairoa | | | | Caguas | PR | 00725 |

**<u>Exhibit O</u>**

# Exhibit O

Four Hundred Thirty-Seventh Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1170757 | ACEVEDO LOPEZ, ARMANDO | HC02 BOX 21846 | | | | AGUADILLA | PR | 00603 |
| 1957284 | Adarondo Quinones, Sylvia Iris | Box 295 | | | | Sabana Grande | PR | 00637 |
| 2001120 | Adarondo Quinones, Sylvia Iris | PO Box 295 | | | | Sabana Grande | PR | 00637 |
| 1509604 | ADORNO OCASIO, MARITZA | HC 1 BOX 7072 | | | | GURABO | PR | 00778 |
| 923383 | ADORNO OCASIO, MARITZA | HC-1 BOX 7072 | | | | GURABO | PR | 00778 |
| 1719981 | AFSCME | AFSCME, c/o Matthew S. Blumin | 1101 17th St. NW, Suite 900 | | | Washington | DC | 20036 |
| 1801056 | AFSCME | c/o MATTHEW S. BLUMIN | 1101 17TH STREET NW, SUITE 900 | | | WASHINGTON | DC | 20036 |
| 1801056 | AFSCME | Rodriguez Banchs, CSP | Attn: Manuel A. Rodríguez Banchs | P.O. Box 368006 | | San Juan | PR | 00936-8006 |
| 1801056 | AFSCME | Saul Ewing LLP | Attn: Sharon L. Levine & Dipesh Patel | 1037 Raymond Blvd. | Suite 1520 | Newark | NJ | 07102 |
| 1957259 | Alonso Hernandez, Gladys | Apdo 258 | | | | Juana Diaz | PR | 00795 |
| 1629441 | ALVARADO SANTOS, GLADYS M | HC-02 BOX 6197 | | | | MOROVIS | PR | 00687 |
| 1525353 | ALVAREZ FEBUS, NELIDA | RR 8 BOX 9149A | | | | BAYAMON | PR | 00956 |
| 927478 | ALVAREZ FEBUS, NELIDA | RR 8 BOX 9149A | | | | BAYAMON | PR | 00956-9928 |
| 2100689 | Arocho Gonzalez, Ana Maria | 26 Calle Diego Deynes | | | | Moca | PR | 00676 |
| 2100689 | Arocho Gonzalez, Ana Maria | Maestra Tecnica III | Departamento Educacion | Centro Gobernamental | | Moca | PR | 00676 |
| 1675000 | Arroyo Valentin, Daisy | Calle MadreSelva K-368 | Urb. Loiza Valley | | | Canovanas | PR | 00729 |
| 2663146 | Asociacion de Maestros de Puerto Rico and Local Sindical and Individuals such entities represent, wh | PO Box 191088 | | | | San Juan | PR | 00919-1088 |
| 2663146 | Asociacion de Maestros de Puerto Rico and Local Sindical and Individuals such entities represent, wh | Prestige Legal Services LLC | Jose Luis Barrios Ramos | 1801 McLeary Ave | Suite #303 | San Juan | PR | 00911 |
| 1627447 | ASTACIO NIEVES, CARMEN | HC 07 BOX 2576 | MONTES LLANOS KM 11 HM. | | | PONCE | PR | 00731 |
| 1627447 | ASTACIO NIEVES, CARMEN | PO BOX 22 | | | | MERCEDITAS | PR | 00715-0022 |
| 1616679 | Ayala Ayala, Carmen N. | Sabana Gardens, 1 - 39, Calle 4 | | | | Carolina | PR | 00987 |
| 1627119 | Ayala Ayala, Carmen N. | Sabana Gardens, 1 - 39, Calle 4 | | | | Carolina | PR | 00983 |
| 1590621 | Baez Mendez, Rosa | HC 02 Box 12275 | | | | Moca | PR | 00676 |
| 1677785 | Baez Mendez, Rosa | Hc 02 Box 12275 | | | | Moca | PR | 00676 |
| 1653936 | Benero Rossy, Nilsa J. | Bo. Cedro Carr. 738 28829 | | | | Cayey | PR | 00736-9473 |
| 2207237 | Bermudez Laureano, Edith I. | HC-1 Box 4427 | | | | Comerio | PR | 00782 |

## Exhibit O
Four Hundred Thirty-Seventh Omnibus Service List
Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2203697 | Berrios Castrodad, Norma D. | Urb. Fernandez 24 Francisco Cruz | | | | Cidra | PR | 00739 |
| 2222462 | Bonilla Delgado, Myrna | Urb. Las Delicias Calle Maria Cadilla 3108 | | | | Ponce | PR | 00728 |
| 54990 | BONILLA ORTIZ, ANGELES S | HC 01 BOX 4052 | | | | VILLALBA | PR | 00766 |
| 1486604 | Borrero Cordero, William | URB VILLA GRILLASCA | 1331 C/EDUARDO CUEVA | | | PONCE | PR | 00717 |
| 2064021 | BOSQUES VILLALONGO, WILMARIE | 7901 W. PARIS ST. | | | | TAMPA | FL | 33615 |
| 2079250 | Bosques Villalongo, Wilmarie | 7901 W. Paris St. | | | | Tampa | FL | 33615 |
| 2085886 | Burgos Vazquez, Raquel | Carr 694 Km 0 Hm 2 | Bo. Espinosa Sector Arenas | | | Vega Alta | PR | 00692 |
| 2085886 | Burgos Vazquez, Raquel | HC 83 Box 6245 | | | | Vega Alta | PR | 00692 |
| 891541 | CABRERA BURGOS, CYNTHIA | Bo. Pajaros Carr, #863 | PO Box 2400 PMB 122 | | | Toa Baja | PR | 00949 |
| 891541 | CABRERA BURGOS, CYNTHIA | PO BOX 2400 PMB 122 | | | | TOA BAJA | PR | 00951 |
| 2090803 | CACERES SANCHEZ, DORIS E. | P.O. BOX 541 | | | | YABUCOA | PR | 00767 |
| 68568 | CARABALLO CARABALLO, RAMON | URB BARAMAYA | 847 CALLE AREYTO | | | PONCE | PR | 00752 |
| 1688720 | CARDONA PEREZ, LUZ E. | MAMEYAL | 142 C CALLE 5 | | | DORADO | PR | 00646 |
| 1577365 | Carlo Soto , Elsie | PO Box 1510 | | | | Aguadilla | PR | 00605 |
| 2222968 | Carrasquillo Arroyo, Maria M. | PO Box 164 | | | | Arroyo | PR | 00714 |
| 2150147 | Carril Perez, Eduardo | H-C-6 Box 17409 | | | | San Sebastian | PR | 00685 |
| 1637579 | Casiano Rivera, Mildred | HC 1 Box 31098 | | | | Juana Diaz | PR | 00795 |
| 1993506 | CASILLAS CORDERO, ZULMA | HC-67 BOX 16640 | | | | FAJARDO | PR | 00738-9095 |
| 1219992 | CEPEDA SANCHEZ, ISELLE | URB PARQUE ECUESTRE | CALLE 41 A K5 | | | CAROLINA | PR | 00987 |
| 1219993 | CEPEDA SANCHEZ, ISELLE | URB PARQUE ECUESTRE | CALLE 41 A K5 | | | CAROLINA | PR | 00987 |
| 2197901 | Cintron Hernandez, Victor L. | Calle Gladys AE-7 Villa Reca | | | | Bayamon | PR | 00959 |
| 1678343 | Class Martinez, Nora H. | HC- 01 Box 7251 | | | | Guayanilla | PR | 00656 |
| 2220280 | Colon Andujar, Rosa J. | HC 03 Box 12706 | | | | Juana Diaz | PR | 00795 |
| 2222951 | Colon Jimenez, Evelyn E. | P.O. Box 8366 | | | | Bayamon | PR | 00960 |
| 1701180 | Colon Martinez, Zulma | HC-02 Box 9998 | Juana Diaz Calle 2 #53 Singapur | | | Juana Diaz | PR | 00795 |
| 1739162 | Colon Rivera, Katty | HC-01 Box 2214 | | | | Morovis | PR | 00687 |
| 1851400 | COLON TORRES, CEREIDA | PO BOX 792 | | | | JUANA DIAZ | PR | 00795-0792 |
| 2095675 | Colon Vega, Irma | HC 3 Box 15476. Calle Caguax | | | | Juana Díaz | PR | 00795 |
| 1876676 | Cortina Rodriguez, David | Urb. Flamboyanes | Lima St 1727 | | | Ponce | PR | 00716 |

Exhibit O

Four Hundred Thirty-Seventh Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2058487 | Cortina Rodriguez, David | Urb. Flamboyanes Lima St. - 1727 | | | | Ponce | PR | 00716 |
| 1106664 | CRESPO MENDEZ, YOLANDA | HC 3 BOX 17028 | | | | QUEBRADILLAS | PR | 00678 |
| 1947002 | Cruz Cruz, Luz Minerva | Hacienda El Semil-Bzn 11137 | | | | Villalba | PR | 00766 |
| 2077819 | Cruz Cruz, Rosita | P.O. Box 918 | | | | Camuy | PR | 00627 |
| 1702705 | Cruz Galarza, Helen | PO Box 3090 | | | | San Sebastian | PR | 00685 |
| 2092451 | Cruz Perez, Gladys Maria | PO BOX 51011 | | | | Toa Baja | PR | 00950-1011 |
| 2101266 | Cruz Rivera, Angelita | Urb. San Juan Bautista Casa A-23 | | | | Maricao | PR | 00606 |
| 2120719 | Cruz Soto, Esther | PO Box 316 | | | | Juana Diaz | PR | 00795 |
| 995652 | DE A. TORO OSUNA, FRANCISCO | 28 URB EXT QUINTAS DE SANTA MARIA | | | | MAYAGUEZ | PR | 00682 |
| 803054 | De La Rosa Nunez, Juan F. | Urb. Ciudad Universitaria | 27 Calle #2-11 | | | Trujillo Alto | PR | 00976 |
| 1871958 | de Leon Santiago, Maritza | Urb. Brisas del Mar | Calle Barrasa M-13 | | | Guayama | PR | 00784 |
| 1748004 | DIAZ FEBO, LUZ O. | 200 #21 CALLE 532 | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 2017285 | Diaz Marrero, Nidza Ivette | 5042 Ave. Ext. RR Roman | | | | Sabana Seca | PR | 00952 |
| 938846 | DIAZ PEREZ, VICTOR | PO BOX 367843 | | | | SAN JUAN | PR | 00936-7843 |
| 2068151 | Diaz Sierra, Edmee | 311 N Oak Ave | | | | Orange City | FL | 32763-5229 |
| 1119629 | DOMINGUEZ MORALES, MILAGROS | EXT LAS MARIAS | H38 CALLE H | | | JUANA DIAZ | PR | 00795-1704 |
| 143730 | Dominguez Morales, Milagros I | 38 Calle H | Ext. Las Marias | | | Juana Diaz | PR | 00795 |
| 790793 | ESPADA COLON, CARMEN | HC-01 BOX 6805 | BARRIO PASTO | | | AIBONITO | PR | 00705 |
| 1694265 | FELICIANO AUDIFFRED, LUISA | RR-01 BOX 1012 | | | | ANASCO | PR | 00610 |
| 1724197 | Feliciano Audiffred, Luisa | RR-01 Box 1012 | | | | Añasco | PR | 00610 |
| 1668024 | Feliciano Soto, Marisol | 203 #22 Calle 515 Villa Carolina | | | | Carolina | PR | 00985 |
| 1629804 | Figueroa Diaz, Linelly | 11302 Isle of Waterbridge | Apto 107 | | | Orlando | FL | 32837 |
| 1680743 | Figueroa Diaz, Linelly | 11302 Isle of Waterbridge Apt.107 | | | | Orlando | FL | 32837 |
| 1953010 | Figueroa Hernandez, Yolanda | Urb. Hacienda Miraflores | Calle Orquidea #3 | | | Coamo | PR | 00769 |
| 1978526 | Figueroa Matias, Zenaida | PO Box 334 | | | | TOA BAJA | PR | 00951 |
| 1782718 | Flores Zayas, Wigna | Box 84 | | | | Juana Diaz | PR | 00795 |
| 1834962 | FLORES ZAYAS, WIGNA | BOX 84 | | | | JUANA DIAZ | PR | 00795 |
| 2081822 | Garcia Arroyo, Sandra N. | Apartado 751 | | | | Penuelas | PR | 00624 |

Exhibit O

Four Hundred Thirty-Seventh Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1618944 | GARCIA BONILLA, GLENDA L | BO. GUAYABAL SECTO CERRO | HC - 01 BOX 4424 | | | JUANA DIAZ | PR | 00795 |
| 997254 | GARCIA CINTRON, GENARA | 7731 RETAMA TERRACE LN | | | | HUMBLE | TX | 77338 |
| 2051955 | Garcia Corales, Ada Amparo | Urb Levittville | Calle Minerva | SG-5 | | Levittown | PR | 00949 |
| 1861233 | GARCIA MAYSONET, AGUSTINA | URB COLINAS VERDES | F 1 CALLE 4 | | | SAN JUAN | PR | 00924 |
| 1813449 | GONZALEZ CINTRON, SONIA | URB. LAS ALONDRAS | CALLE 3 #A-49 | | | VILLALBA | PR | 00766 |
| 1813449 | GONZALEZ CINTRON, SONIA | URB. MONTE BELLO | B8 11032 | | | VILLALBA | PR | 00766-2356 |
| 1630622 | GONZALEZ COTTO, IRMA IRIS | CALLE 53  50-1 | URB. MIRAFLORES | | | BAYAMON | PR | 00957-3854 |
| 1794765 | Gonzalez Del Valle, Gerardo | HC-10 Box 49372 | | | | Caguas | PR | 00725 |
| 1887556 | Gonzalez Gonzalez, Felicita | Calle-24-GG-15 | | | | Caguas | PR | 00725 |
| 2111344 | Gonzalez Gonzalez, Felicita | Villas de Castro | Calle 24 GG-15 | | | Caguas | PR | 00725 |
| 1143032 | GONZALEZ GONZALEZ, ROSAEL | PO BOX 1082 | | | | VILLALBA | PR | 00766-1082 |
| 2051768 | Gonzalez Irizarry, Miriam | 4RS-4, Via 43, Villa Fontana | | | | Carolina | PR | 00983 |
| 1600087 | Gonzalez Lopez, Danette | P.O. Box 560866 | | | | Guayanilla | PR | 00656 |
| 1586884 | Gonzalez Lopez, Danette | PO Box 560866 | | | | Guayanilla | PR | 00656 |
| 1773188 | Gonzalez Lopez, Danette | PO Box 560866 | | | | Guayanilla | PR | 00656 |
| 1839144 | Gonzalez Lopez, Danette | PO Box 560866 | | | | Guayanilla | PR | 00656 |
| 1844511 | Gonzalez Lopez, Danette | PO Box 560866 | | | | Guayanilla | PR | 00656 |
| 2054648 | Gonzalez Martinez , Jose  L. | P.O. Box 801001 | | | | Coto Laurel | PR | 00780-1001 |
| 2072811 | Gonzalez Martinez, Jose  Luis | PO Box 801001 | | | | Coto Laurel | PR | 00780 |
| 2053230 | Gonzalez Martinez, Jose Luis | P.O.Box 801001 | | | | Coto Laurel | PR | 00780-1001 |
| 1867935 | GONZALEZ RIVERA, MIRTA LUZ | APARTADO 733 | | | | CIDRA | PR | 00739 |
| 2221041 | Gonzalez Rivera, Mirta Luz | Apartado 733 | | | | Cidra | PR | 00739 |
| 208905 | Guadarrama Camacho, Carmen M | BO Hato Arriba | HC-07 Box 12311 | | | Arecibo | PR | 00612 |
| 1860992 | Henriquez Velazquez, Nidza Cecilia | 4303 Ave.Constancia,Urb.Villa del Carmen | | | | Ponce | PR | 00716 |
| 1634603 | Henriquez Velazquez, Nidza Cecilia | 4308 Ave.Constancia | Urb. Villa Del Carmen | | | Ponce | PR | 00716 |
| 1860992 | Henriquez Velazquez, Nidza Cecilia | Urb. Villa Del Carmen Ave | Constancia 4308 | | | Ponce | PR | 00716 |
| 217539 | HERNANDEZ DE JESUS, MARISOL | 502 VALLE DE ENSUENO | VALLE VERDE | | | GURABO | PR | 00778 |

## Exhibit O

Four Hundred Thirty-Seventh Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2064017 | Hernandez Estrada, Justina V. | HC 2 BZN 21541 | Bo Saltos II | | | San Sebastian | PR | 00685 |
| 1612663 | Hernandez Lamberty, Maricelys | PO Box 753 | | | | Anasco | PR | 00610 |
| 2155342 | Hernández Olivo, Ruth M. | RR-1 Box 12407 | | | | Orocovis | PR | 00720 |
| 2155384 | Hernández Olivo, Ruth M. | RR-1 Box 12407 | | | | Orocovis | PR | 00720 |
| 2098508 | HERNANDEZ ORTIZ, FELIX | 102 CALLE AZUCENA | | | | TOA ALTA | PR | 00953-3612 |
| 1948041 | Hernandez, Victor Rios | B2N - A142 Calle E Guaniquilla | | | | Aguada | PR | 00602 |
| 2207406 | Isales Gonzalez, Ileana | #1024, Felix de Azara | Urb. Ctry. Club | | | San Juan | PR | 00924 |
| 1916043 | Jaime Ortiz, Lillyberth | PMB 202 HC-01 Box 29030 | | | | CAGUAS | PR | 00725 |
| 1824541 | Jorge Morales, Claribel | PO Box 712 | | | | Hormigueros | PR | 00660 |
| 1210494 | JORGE PAGAN, GLENDA I | COND LAGOS DEL NORTE | APTO. 1603 | | | LEVITTOWN | PR | 00950 |
| 1643942 | KUILAN PEREZ, ESTHER | URB JARDINES DE CEIBA NORTE | CALLE 2 A-14 | | | JUNCOS | PR | 00777 |
| 1863888 | LA TORRE RAMIREZ, MIGDALIA | URB LAS FLORES CALLE 3 C-7 | | | | JUANA DIAZ | PR | 00795 |
| 262394 | LASANTA PINTADO, NELLY | BOX 676 | | | | BAYAMON | PR | 00960 |
| 1983914 | Lisojo Crespo, Ramon A. | P.O. Box 1079 | | | | San Sebastian | PR | 00685 |
| 2098434 | Lisojo Crespo, Ramon A. | P.O. Box 1079 | | | | San Sebastian | PR | 00685 |
| 1875728 | Lopez Avila, Maria E. | 20700 Calle De Jesus Sanchez | | | | Quebradillas | PR | 00678-7213 |
| 1969384 | Lopez Corcino, Maria M. | B-16 Calle 2 | Urb Los Almendros | | | Juncos | PR | 00777 |
| 1697333 | LOPEZ CORTES, LUCERMINA | URB PASEOS DE JACARANDA | 15505 CALLE MAGA | | | SANTA ISABEL | PR | 00757-9627 |
| 1850976 | Lopez Marcucici, David | #41 Calle Pilar Bo. Santo Domingo | HC-02 Box 5846 | | | Penuelas | PR | 00624 |
| 1877969 | Lopez Rivera, Maritza | HC 01 Box 7110 | | | | Villalba | PR | 00766 |
| 1916300 | Lopez Rivera, Maritza | HC01 Box 7110 | | | | Villalba | PR | 00766 |
| 1701769 | Lopez Valentin, Caridad | HC-01 Box 3807 Callejones | | | | Lares | PR | 00669 |
| 1808053 | Lorenzo Carrero, Minerva | HC 60 Box 12457 | | | | Aguada | PR | 00602 |
| 1761290 | Lorenzo Carrero, Minerva | HC 60 Box 12457 | | | | Aguada | PR | 00602 |
| 2046501 | Lozada Rivera, Dora A. | F-16 Azules del Mar | Dorado del Mar | | | Dorado | PR | 00646 |
| 2032256 | Lozada Sanchez, Zoraida | P.O. Box 797 | | | | Corozal | PR | 00783 |
| 1812126 | LUGARO PAGAN, ROSALIA | HC 01 BOX 9335 | | | | GUAYANILLA | PR | 00656 |
| 281689 | LUGO SEGARRA, LINDA B | 3036 RAMON POWER | URB. MAYAGUEZ TERRACE | | | MAYAGUEZ | PR | 00682 |
| 281689 | LUGO SEGARRA, LINDA B | 7075 B. GAUDIER TEXIDOR | URB. MAYAGUEZ TERRACE | | | MAYAGUEZ | PR | 00682 |

Exhibit O

Four Hundred Thirty-Seventh Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1486302 | LUGO SEGARRA, LINDA B | URB MAYAGUEZ TERRACE | 3036 RAMON POWER | | | MAYAGUEZ | PR | 00682 |
| 1899668 | MARTINEZ GONZALEZ, ALICIA | 2214 S. RIO GRANDE AVE. | APT. 141 | | | ORLANDO | FL | 32809 |
| 1937304 | Martinez Gonzalez, Alicia | 2214 S. Rio Grande Ave. Apt. 141 | | | | Orlando | FL | 32809 |
| 1899668 | MARTINEZ GONZALEZ, ALICIA | ARACELIS ALMONTE, PASTORA | IPCS | 9604 LUPINE AVE. | | ORLANDO | FL | 32824 |
| 1937304 | Martinez Gonzalez, Alicia | Attn: Aracelis Almonte | 9604 Lupine Ave. | | | Orlando | FL | 32824 |
| 1115967 | MARTINEZ QUINONES, MARTINA | URB COSTA SUR | F24 CALLE MIRAMAR | | | YAUCO | PR | 00698-4588 |
| 2192381 | Massa Dieppa, Hilda | F 1-48 Calle 8 | Ciudad Masso | | | San Lorenzo | PR | 00754 |
| 2227196 | Medina Colon, Jose J. | P.O. Box 792 | | | | Juana Diaz | PR | 00795 |
| 124257 | MELECIO RODRIGUEZ, DARYS | PROYECTO 141 LAS VEGAS | 98 CALLE 14 | | | CATANO | PR | 00962 |
| 2203846 | Melendez Luna, Enrique | 11 Gautier Benitez | | | | Cidra | PR | 00739 |
| 1728105 | Melendez Morales, Mayrin | RR1 Box 10860 | | | | Orocovis | PR | 00720 |
| 1773415 | Melendez Morales, Mayrin | RR1 Box 10860 | | | | Orocovis | PR | 00720 |
| 1603244 | Muniz Galarza, Juan | Pedro Ortiz Alvarez LLC | P.O. Box 9009 | | | Ponce | PR | 00732 |
| 1057129 | MURIEL SUSTACHE, MARISELA | PO BOX 1832 | | | | YABUCOA | PR | 00767-1832 |
| 1807213 | Nieves Bernard, Damaris | F-5 Calle Palma Real Urb. Anaida | | | | Ponce | PR | 00716-2504 |
| 363833 | Nieves Rivas, Margarita | Carretera 757 K.9.1 Barrio Mamey | | | | Patillas | PR | 00723 |
| 363833 | Nieves Rivas, Margarita | PO Box 515 | | | | Patillas | PR | 00723-0515 |
| 1553337 | NIEVES SIFRE, YADIRA  E | HC 6 BOX 66738 | | | | AGUADILLA | PR | 00602-9854 |
| 1936578 | Ortiz Colon, Carmen D. | 220 Sec. Monte Verde | | | | Cidra | PR | 00739 |
| 1862514 | Ortiz Colon, Carmen D. | 220 Sec. Monte Verde | | | | Cidra | PR | 00739 |
| 1809734 | ORTIZ COLON, NICOLAS | APT. 927 | | | | CIDRA | PR | 00739 |
| 1849098 | Ortiz Colon, Nicolas | Apt. 927 | | | | Cidra | PR | 00739 |
| 2222931 | Ortiz Martinez, Miguel A. | P.O. Box 487 | | | | Arroyo | PR | 00714-0487 |
| 2222676 | Ortiz Rivera, Ada Ivette | H-C 73 Box 5950 | | | | Cayey | PR | 00736 |
| 1205546 | OTERO, FLORENTINA BORRES | 9 CALLE ORTA | PARADA 18 | | | SAN JUAN | PR | 00907 |
| 1615406 | Perez Torres, Fernando E. | Calle 14 Urb. Lomas | | | | Juana Diaz | PR | 00796 |
| 1873460 | RAMIREZ TORRES, ZENAIDA | #81 CALLE YUNQUE URB. MONTE RIO | | | | CABO ROJO | PR | 00623 |
| 1949436 | RAMOS RODRIGUEZ, DIANA E | URB BRISAS DEL PRADO | 1730 CALLE GARZA | | | SANTA ISABEL | PR | 00757-2563 |

Exhibit O

Four Hundred Thirty-Seventh Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1775916 | Reyes Colon, Zulma | Bo. Dominguito | Calle H Num. 184 | | | Arecibo | PR | 00612 |
| 1639294 | Rios Jimenez, Noemaris Ambrosia | CALLE 9 N22 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 |
| 1569865 | RIVERA CARTAGENA, CATHY | PO BOX 774 | | | | AGUAS BUENAS | PR | 00703-0774 |
| 1825037 | RIVERA COLON, ENRIQUE | PO BOX 264 | | | | VILLALBA | PR | 00766 |
| 1864830 | Rivera Colon, Enrique | PO Box 264 | | | | Villalba | PR | 00766 |
| 1969529 | RIVERA DURAN, JAIME | P.O. BOX 62 | | | | ANASCO | PR | 00610 |
| 1969529 | RIVERA DURAN, JAIME | P.O. Box 62 | | | | Anasco | PR | 00610 |
| 2215011 | Rivera Lopez, Wanda I. | Urb. Los Arboles 602 | Calle Vereda del Bosque | | | Carolina | PR | 00987 |
| 1630906 | Rivera Quinones, Migdalia | Urb. Quintas del Sur Calle 8 J 13 | | | | Ponce | PR | 00728 |
| 1630127 | Rivera Quinones, Migdalia | Urb. Quintas del Sur calle 9 J 13 | | | | Ponce | PR | 00728 |
| 1604641 | Rivera Quinones, Migdalia | Urb. Quintas del Sur Calle 9J 13 | | | | Ponce | PR | 00728 |
| 2083250 | Rivera Rosado, Carmen Iris | PO Box 245 | | | | Adjuntas | PR | 00601 |
| 1975945 | Rivera Rosado, Carmen Iris | PO Box 245 | | | | Adjuntas | PR | 00601 |
| 1770567 | Rivera Rosario, Geraldo | PO Box 60 | | | | Orocovis | PR | 00720 |
| 1891733 | Rivera Rosario, Geraldo | PO Box 60 | | | | Orocovis | PR | 00720 |
| 1985641 | ROBLES RIVERA, ESTEBAN | N-2 SANTA MARTA SANTA MARIA | | | | TOA BAJA | PR | 00949 |
| 1916428 | Rodriguez Estrada, Ines | P.O. Box 2903 | | | | Mayaquez | PR | 00681-2903 |
| 1907374 | Rodriguez Lacot, Evelyn | 191 Calle Morse | | | | Arroyo | PR | 00714 |
| 1818163 | Rodriguez Lacot, Evelyn | 191 Calle Morse | | | | Arroyo | PR | 00714 |
| 1907374 | Rodriguez Lacot, Evelyn | Calle Morse 171 | | | | Arroyo | PR | 00714 |
| 2222356 | Rodriguez Oquendo, Evelyn | 2325 Urb Los Caobos | Calle Tabonuco | | | Ponce | PR | 00716 |
| 903536 | RODRIGUEZ ORTIZ, ILIA I | HC 7 BOX 33527 | | | | CAGUAS | PR | 00727 |
| 903535 | Rodriguez Ortiz, Ilia I | HC 7 Box 33527 | | | | Caguas | PR | 00727 |
| 818775 | RODRIGUEZ ROJAS, WALDEMAR | B3 CALLE B LA MAYOR | | | | ISABELA | PR | 00662 |
| 2065148 | RODRIGUEZ SABATER, SADER | CALLE SAN RAMON #76 | HC 02 BOX 5814 | | | PENUELAS | PR | 00624 |
| 1880074 | RODRIGUEZ SABATER, SADER | CALLE SAN RAMON 76 | HC 02 BOX 5814 | | | PENUELAS | PR | 00624 |
| 1887549 | Rodriguez Serrano, Yolanda | HC 03 Box 15404 | | | | Juana Diaz | PR | 00795 |
| 2056299 | Rodriguez Torres, Francisco | F 25 La Represa | | | | Guayanilla | PR | 00656 |
| 1992873 | Rodriguez Torres, Francisco | F-25 La Represa | | | | Guayanilla | PR | 00656 |
| 1667802 | Rodriguez Vazquez, Victor M. | 2218 Delta San Antonio | | | | Ponce | PR | 00728-1706 |
| 1667802 | Rodriguez Vazquez, Victor M. | P.M.B. 538 | PO Box 7105 | | | Ponce | PR | 00732 |

Exhibit O

Four Hundred Thirty-Seventh Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1781333 | Rosado Pacheco, Ana M. | 2551 Tenerife | Villadel Carmen | | | Ponce | PR | 00716 |
| 1727135 | Rosado Sanchez, Mildred | PO Box 1332 | | | | Las Piedras | PR | 00771 |
| 1725972 | Rosaly Gerena, Dionisio | Gerena Reparto Durán | #6120 Calle Cipres | | | Isabela | PR | 00662 |
| 1643246 | ROSALY GERENA, DIONISIO | REPARTO DURAN | #6120 CALLE CIPRES | | | ISABELA | PR | 00662 |
| 2087397 | Rosario Negron, Gloria I | HC-02 Box 7125 | | | | Orocovis | PR | 00720 |
| 2011875 | Rosario Negron, Gloria I. | HC-02 Box 7125 | | | | Orocovis | PR | 00720 |
| 2021600 | ROSARIO NEGRON, GLORIA I. | HC-02 BOX 7125 | | | | OROCOVIS | PR | 00720 |
| 501742 | RUIZ LOZANO, CARMEN M. | 1606 CALLE JACAGUAS URB. RIO CANAS | | | | PONCE | PR | 00728 |
| 501742 | RUIZ LOZANO, CARMEN M. | PO BOX 10436 | | | | PONCE | PR | 00732 |
| 2062764 | Sanchez Marchand, Carmen Gloria | HC-01 Box 2410 | | | | Florida | PR | 00650 |
| 1761705 | Sanchez Vazquez, Irma | BO Espinosa | Apartado 3642 | | | Vega Alta | PR | 00692 |
| 2004039 | Santiago Cabrera, Noemi | Urb. Los Reyes | #54 Calle Estrella | | | Juana Diaz | PR | 00765 |
| 1859437 | Santiago Cabrera, Noemi | Urb. Los Reyes #54 Calle Estrella | | | | Juana Diaz | PR | 00765 |
| 1780860 | Santiago Gonzalez, Maria | P.O Box 393 | | | | Villalba | PR | 00766 |
| 1889241 | Santiago Gonzalez, Maria | PO Box 393 | | | | Villalba | PR | 00766 |
| 287252 | SANTIAGO ROBLES, LUZ N | URB MORELL CAMPO | 6 CALLE PONCENA | | | PONCE | PR | 00728 |
| 1593089 | Santiago Santiago, Brenda L. | Hc 06 Box 40011 | | | | Ponce | PR | 00731 |
| 2226492 | Santos Santos, Nicolas | HC 01 Box 2007 | | | | Morovis | PR | 00687 |
| 2087765 | Santos Santos, Nicolas | HC-01 Box 2007 | Bo. Perchas | | | Morovis | PR | 00687 |
| 2205980 | Soto Gonzalez, Irma M. | PO Box 2517 | | | | Moca | PR | 00676 |
| 1628415 | SOTO MARTINEZ, MAGALY | ALTURAS DE BUCARABONES | 3V 4 SOUTH MAIN | | | TOA ALTA | PR | 00953 |
| 1855087 | Strubbe Planas, Annette | 2715 Calle Altamisa | Urb. Jardines Fagot | | | Ponce | PR | 00716 |
| 1825382 | SUAREZ MONTANEZ, MARIA VIRGINIA | CARR 171 KM.4 HM. 5 | | | | CIDRA | PR | 00739 |
| 1998387 | Torres Rivera, Maria Ramona | 131 Calle Pitirre | | | | Morovis | PR | 00687 |
| 2056914 | Torres Velazquez, Margarita | Urb. Jaime C. Rodriguez | B-9 Calle 1 | | | Yabucoa | PR | 00767 |
| 559307 | TORRES VELAZQUEZ, VITERLINA | C-5 CALLE PACIFICO-REPARTO BELLO MAR | | | | ARROYO | PR | 00714 |
| 559307 | TORRES VELAZQUEZ, VITERLINA | c-5 Calle Pacifico- Reparto Bello Mar | | | | Arroyo | PR | 00714 |
| 559307 | TORRES VELAZQUEZ, VITERLINA | PO BOX 54 | | | | PATILLAS | PR | 00723-0054 |
| 2232000 | Vazquez Morales, Ana L | Urb. Las Muesas Buzón 236 | Calle Francisco Colon BB13 | | | Cayey | PR | 00736 |
| 2089169 | Vega Zayas, Alberto | HC 3 Box 15476 | | | | Juana Diaz | PR | 00795 |

Exhibit O

Four Hundred Thirty-Seventh Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2089662 | Vega Zayas, Alberto | HC 3 Box 15476 | | | | Juana Diaz | PR | 00795 |
| 2092266 | Vega Zayas, Alberto | HC 3 Box 15476 | | | | Juana Diaz | PR | 00795 |
| 2092963 | Vega Zayas, Alberto | HC 3 Box 15476 | | | | Juana Diaz | PR | 00795 |
| 1906778 | Velez Rivera, Marilyn | HC-4 Box 43771 | | | | Lares | PR | 00669 |
| 1943540 | Vivda De Torres, Alida Velazquez | Santa Maria Calle F5 Hacienda Casanova | | | | Guayanilla | PR | 00656 |

**Exhibit P**

Exhibit P

Four Hundred Forty-First Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1941375 | Acosta Rodriguez, Xiomara | P.O. Box 140385 | | | | Arecibo | PR | 00614-0385 |
| 2062046 | Acosta Rodriguez, Xiomara | PO Box 140385 | | | | Arecibo | PR | 00614-0385 |
| 1631725 | Alamo Cuevas, Jose M | Urb. Villa del Rey 4ta.Sec. | calle 5   4L10 | | | Caguas | PR | 00725 |
| 1255009 | BERMUDEZ PORTELA, LUIS O | PO BOX 937 | | | | VIEQUES | PR | 00765 |
| 1224005 | BRITO NUNEZ, JANNETTE | BO PARIS | 76 CALLE NEMESIA ARROYO | | | MAYAGUEZ | PR | 00680 |
| 1224005 | BRITO NUNEZ, JANNETTE | Calle Dr. Jimenez 101 | Bo Cristy | | | Mayagüez | PR | 00680 |
| 1977625 | Carrion Rivera, Gladys | HC 01 Box 7104 | | | | Luquillo | PR | 00773 |
| 1770867 | CASTRO HERNANDEZ, WILLIAM | 26 CALLE DIEGO DEYNES | | | | MOCA | PR | 00676 |
| 1770867 | CASTRO HERNANDEZ, WILLIAM | Inspector policia pr. | policia pr | ave. victoria | | Aguadilla | PR | 00603 |
| 2165940 | Colon Rivera, Katty | HC 01 Box 2214 | | | | Morovis | PR | 00687 |
| 107725 | Correa Colon, Miriam | Esperanza | HC 03 Box 21664 | | | Arecibo | PR | 00612 |
| 2154429 | Cruz Galarza, Helen | PO Box 3090 | | | | San Sebastian | PR | 00685 |
| 2154429 | Cruz Galarza, Helen | 9317 Bahia Rd | | | | Ocala | FL | 34472 |
| 2038642 | Cruz Merced, Luz Esther | Cond. Parque San Antonio II | Apt. 2104 | | | Caguas | PR | 00725 |
| 1670444 | CRUZ SOTO, ESTHER | PO BOX 316 | | | | JUANA DIAZ | PR | 00795 |
| 1670444 | CRUZ SOTO, ESTHER | DEPARTAMENTO DE EDUCACION | URBANIZACION DEL CARMEN CALLE 2 NUMERO 53 | | | JUANA DIAZ | PR | 00795 |
| 2016316 | De Jesus Medina, Efrain | HC 40 Box 44331 | | | | San Lorenzo | PR | 00754 |
| 626858 | DIAZ CARABALLO, CARMEN L. | 5H15 Calle 5-8 | Urb. Monte Brisas 5 | | | Fajardo | PR | 00738 |
| 138181 | DIAZ GONZALEZ, HECTOR RAFAEL | COLINAS DE BAYOAN | CALLE GUARIONEX # 616 | | | BAYAMON | PR | 00957-3778 |
| 1566487 | Feliciano Velez, Irene | 978 Calle F Parc Soledad | | | | Mayaguez | PR | 00682 |
| 1996929 | Gonzalez Gonzalez, Dignora | RR#1 Buzon 35CC | | | | Carolina | PR | 00979 |
| 1996929 | Gonzalez Gonzalez, Dignora | RR#1 Buzon 35CC | | | | Carolina | PR | 00979 |
| 1836987 | Gonzalez Gonzalez, Rosael | PO Box 1082 | | | | Villalba | PR | 00766-1082 |
| 1659112 | GONZALEZ RIVERA, MIRTA LUZ | APARTADO 733 | | | | CIDRA | PR | 00739 |
| 935510 | GUADALUPE DIAZ, ROSAURA | 2DA EXT. COUNTRY CLUB | 1169 CALLE TRINIDAD PADILLA | | | SAN JUAN | PR | 00924 |
| 210864 | GUZMAN AROCHO, DIANA M. | 25 CALLE MALAGUETA URB. 3T | | | | ISABELA | PR | 00662 |
| 1614247 | Hargrove Cordero, Katherine | Urb Lago Horizonte 3028 Calle Esmeralda | | | | Cotto Laurel | PR | 00780 |
| 1614247 | Hargrove Cordero, Katherine | HC 01 Box 31325 | | | | Juana Diaz | PR | 00795-9576 |
| 1902705 | Hargrove Cordero, Katherine | Urb. Lago Horizonte | 3028 Calle Esmeralda | | | Cotto Laurel | PR | 00780-2420 |
| 1902705 | Hargrove Cordero, Katherine | HC 01 Box 31325 | | | | Juana Diaz | PR | 00795-9576 |
| 1995017 | Hargrove Cordero, Katherine | 3028 Calle Esmeralda | Urb. Lago Horizonte | | | Cotto Laurel | PR | 00780 |
| 1995017 | Hargrove Cordero, Katherine | HC 01 Box 31325 | | | | Juana Diaz | PR | 00795-9576 |

Exhibit P

Four Hundred Forty-First Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1660091 | HERNANDEZ DE JESUS, MARISOL | URB VALLE DE ENSUENO | 502 VALLE VERDE | | | GURABO | PR | 00778 |
| 1660091 | HERNANDEZ DE JESUS, MARISOL | URB VALLE DE ENSUENO | 502 VALLE VERDE | | | GURABO | PR | 00778 |
| 1971783 | Lasanta Pintado, Nelly | PO Box 676 | | | | Bayamon | PR | 00960 |
| 1755412 | LOPEZ AVILA, MARIA E. | 20700 CALLE DE JESUS SANCHEZ | | | | QUEBRADILLAS | PR | 00678-7213 |
| 1638974 | LOPEZ CORTES, LUCERMINA | 15505 CALLE MAGA | URB. PASEO DE JACARANDA | | | SANTA ISABEL | PR | 00757-9627 |
| 1672646 | LOPEZ VALENTIN, CARIDAD | HC-01 BOX 3807 CALLEJONES | | | | LARES | PR | 00669 |
| 2069165 | LOZADA SANCHEZ, ZORAIDA | PO BOX 797 | | | | COROZAL | PR | 00783 |
| 2075646 | MACHUCA MARTINEZ  , IRIS D | HC 46 BOX 5434 BO. PUERTOS | | | | DORADO | PR | 00646 |
| 1893216 | Maldonado Irizarry, Minerva | Urb Alt Penuclas 2 Calle 3 # D-7 | | | | Penuelas | PR | 00624 |
| 1609101 | Massa Dieppa, Hilda | Calle 8 F1-48 | Ciudad Masso | | | San lorenzo | PR | 00754 |
| 2027704 | Melendez Rosado, Cruz N. | Apt. 392 | | | | Corozal | PR | 00783 |
| 2027704 | Melendez Rosado, Cruz N. | Bo. Palmerjo | | | | Corozal | PR | 00783 |
| 1858787 | Nieves Rivas, Margarita | PO Box 515 | | | | Patillas | PR | 00723-0515 |
| 1858787 | Nieves Rivas, Margarita | Dept. de Educacion | Carretera 757 KM 9.1 Barrio Mamey | | | Patillas | PR | 00723 |
| 2001305 | Perez Vera, Sylvia | 1207 Yose Repto. Metrop. | | | | San Juan | PR | 00921 |
| 1226963 | RAMIREZ MEDINA, JESUS M | URB COUNTRY CLUB | 1169 CALLE TRINIDAD PADILLA | | | SAN JUAN | PR | 00924 |
| 1807706 | Reyes Berrios, Lyzette | HC 12 Box 7256 | | | | Humacao | PR | 00791 |
| 2037400 | Rios Santiago, Carmen M. | HC - 5 Box 5452 | | | | Juana Diaz | PR | 00795-9876 |
| 2037400 | Rios Santiago, Carmen M. | HC - 5 Box 5452 | | | | Juana Diaz | PR | 00795-9876 |
| 1571802 | Rivera Cartagena, Cathy | PO Box 774 | | | | Aguas Buenas | PR | 00703 |
| 1571802 | Rivera Cartagena, Cathy | PO Box 774 | | | | Aguas Buenas | PR | 00703 |
| 2093326 | RIVERA FELICIANO, LOALY | Po Box 533 | | | | Salinas | PR | 00751 |
| 1689792 | Rivera Gonzalez, Agueda M. | Urb. Villas del Prado | 641 Calle Las Vistas | | | Juana Diaz | PR | 00795-2751 |
| 1689792 | Rivera Gonzalez, Agueda M. | Urb. Villas del Prado | 641 Calle Las Vistas | | | Juana Diaz | PR | 00795-2751 |
| 1677300 | RIVERA GONZALEZ, AGUEDA M. | URB.  VILLAS DEL PRADO | 641 CALLE LAS VISTAS | | | JUANA DIAZ | PR | 00795-2751 |
| 1677300 | RIVERA GONZALEZ, AGUEDA M. | URB.  VILLAS DEL PRADO | 641 CALLE LAS VISTAS | | | JUANA DIAZ | PR | 00795-2751 |
| 1827319 | Robledo Rivera, Sylvia | HC 3 Box 12533 | | | | Juana Diaz | PR | 00795-9508 |
| 1225920 | Sanchez Colon, Jerimar Y | PO Box 310 | | | | Utuado | PR | 00641 |
| 1403864 | Sanchez Colon, Jerimar Y | PO Box 310 | | | | Utuado | PR | 00641 |
| 511155 | SANCHEZ VAZQUEZ, IRMA | BO. ESPINOSA | APARTADO 3642 | | | VEGA ALTA | PR | 00692 |
| 1872119 | Sierra Maldonado, Alfonso | Villas de Rio Canas # 1333 Calle Padre Santiago | | | | Ponce | PR | 00728-1945 |
| 1727345 | Soto Lopez, Edna I. | 473 Calle Barbosa | | | | Moca | PR | 00676 |

Exhibit P

Four Hundred Forty-First Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1814303 | Tirado Rodriguez, Norma I. | Calle 6 N-4 Villa Del Rey 4ta Seccion | | | | Caguas | PR | 00727 |
| 559307 | TORRES VELAZQUEZ, VITERLINA | PO BOX 54 | | | | PATILLAS | PR | 00723-0054 |
| 559307 | TORRES VELAZQUEZ, VITERLINA | c-5 Calle Pacifico- Reparto Bello Mar | | | | Arroyo | PR | 00714 |
| 559307 | TORRES VELAZQUEZ, VITERLINA | C-5 CALLE PACIFICO- REPARTO BELLO MAR | | | | ARROYO | PR | 00714 |
| 1978229 | Vazquez Maldonado, Ivette | #034 Aleli-Urb Monte Elena | | | | Dorado | PR | 00646 |

**Exhibit Q**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS**
**ARE SEEKING TO DISALLOW YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | DISALLOWED CLAIM # | DATE FILED | DEBTOR | DISALLOWED ASSERTED CLAIM AMOUNT | SURVIVING CLAIM # | DATE FILED | DEBTOR | SURVIVING CLAIM AMOUNT |
|------|------|------|------|------|------|------|------|------|
|  |  |  |  |  |  |  |  |  |

| Treatment: | Claim to be Disallowed |
|------|------|
| Reason: |  |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES**
**SOLICITAN QUE SU RECLAMO SEA RECHAZADO POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| NOMBRE | No. DE RECLAMO DESESTIMADO | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DEL RECLAMO FORMULADO DESESTIMADO | No. DE RECLAMO SOBREVIVIENTE | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DEL RECLAMO SOBREVIVIENTE |
|------|------|------|------|------|------|------|------|------|
|  |  |  |  |  |  |  |  |  |

| Tratamiento: | Reclamo a ser desestimado |
|------|------|
| Reason: |  |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.ra.kroll.com/puertorico/. **If you have questions, please contact Kroll Restructuring Administration LLC (formerly known as Prime Clerk LLC) at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.ra.kroll.com/puertorico/. **Si tiene alguna pregunta, comuníquese con Kroll Restructuring Administracion LLC (anteriormente conocido como Prime Clerk LLC) llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**<u>Exhibit R</u>**

## Exhibit R

Four Hundred Forty-Fouth Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1392403 | CONTROL ASSOCIATES OF PR | 475 CALLE C STE 503 | | | | GUAYNABO | PR | 00969-4272 |
| 1445207 | LINDE GAS PUERTO RICO INC. | PO BOX 363868 | | | | SAN JUAN | PR | 00936-3868 |
| 1445207 | LINDE GAS PUERTO RICO INC. | PAULA CARRASQUILLO | AVE MUNOZ MARIN #6, URB VILLA BLANCA | | | CAGUAS | PR | 00725 |
| 1445207 | LINDE GAS PUERTO RICO INC. | PO BOX 71491 | | | | SAN JUAN | PR | 00936-3868 |
| 1549600 | Lord Electric Company of Puerto Rico | PO Box 363408 | | | | San Juan | PR | 00936 |
| 1549600 | Lord Electric Company of Puerto Rico | Nanette Rickenbach | Attorney | 400 Juan Calaf PMB 232 | | San Juan | PR | 00918 |
| 1494122 | Rooney Rippie & Ratnaswamy LLP | John Ratnaswamy | Rooney Rippie & Ratnaswamy LLP | 350 W. Hubbard St., Suite 600 | | Chicago | IL | 60654 |
| 1494122 | Rooney Rippie & Ratnaswamy LLP | Denise Lemke | Rooney Rippie & Ratnaswamy LLP | 350 W. Hubbard St., Suite 600 | | Chicago | IL | 60654 |

**<u>Exhibit S</u>**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS
ARE SEEKING TO PARTIALLY DISALLOW YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | CLAIM # | DATE FILED | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | SATISFIED CLAIM AMOUNT | NO LIABILITY AMOUNT | REMAING CLAIM |
|------|---------|-----------|-----------------|----------------------|------------------------|---------------------|---------------|
|      |         |           |                 |                      |                        |                     |               |
| Treatment: | **Partially Disallow** | | | | | | |
| Reason: | | | | | | | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES
SOLICITAN QUE SU RECLAMO SEA PARCIALMENTE RECHAZADO POR LA RAZON INDICADA AQUI DEBAJO.**

| NOMBRE | No. DE RECLAMO | FECHA DE PRESENTACIÓN | DEUDOR INVOCADO | MONTO DEL RECLAMO INVOCADO | MONTO DE RECLAMO SATISFECHO | CANTIDAD SIN RESPONSABILIDAD | RECLAMO RESTANTE |
|--------|----------------|----------------------|-----------------|----------------------------|------------------------------|------------------------------|------------------|
|        |                |                      |                 |                            |                              |                              |                  |
| Tratamiento: | **Parcialmente Rechazado** | | | | | | |
| Reason: | | | | | | | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.ra.kroll.com/puertorico/. **If you have questions, please contact Kroll Restructuring Administration LLC (formerly known as Prime Clerk LLC) at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.ra.kroll.com/puertorico/. **Si tiene alguna pregunta, comuníquese con Kroll Restructuring Administracion LLC (anteriormente conocido como Prime Clerk LLC) llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**Exhibit T**

Exhibit T

Four Hundred Fortieth Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1477949 | Colon, Gloria E | PO Box 370596 | | | | Cayey | PR | 00737-0596 |
| 1477949 | Colon, Gloria E | PO Box 370596 | | | | Cayey | PR | 00737-0596 |
| 1477949 | Colon, Gloria E | PO Box 370596 | | | | Cayey | PR | 00737-0596 |
| 1477949 | Colon, Gloria E | PO Box 370596 | | | | Cayey | PR | 00737-0596 |
| 1454054 | Edwin B. Emery Jr. Trustee of the Bonnie L. Bankert Revocable Trust | Edwin B. Emery Jr. | 7605 Palisade Way | | | Fair Oaks | CA | 95628 |
| 1454054 | Edwin B. Emery Jr. Trustee of the Bonnie L. Bankert Revocable Trust | Edwin B. Emery Jr. | 7605 Palisade Way | | | Fair Oaks | CA | 95628 |
| 1454054 | Edwin B. Emery Jr. Trustee of the Bonnie L. Bankert Revocable Trust | Gray and Thurn, Inc. | Robert F. Whitworth, Attorney | 195 Callidac Drive | | Sacramento | CA | 95825 |
| 1454054 | Edwin B. Emery Jr. Trustee of the Bonnie L. Bankert Revocable Trust | Gray and Thurn, Inc. | Robert F. Whitworth, Attorney | 195 Callidac Drive | | Sacramento | CA | 95825 |
| 1469066 | Izquierdo Stella, Hilda A | Urb La Rambla | 1632 Calle Navarra | | | Ponce | PR | 00730-4059 |
| 1469066 | Izquierdo Stella, Hilda A | Urb La Rambla | 1632 Calle Navarra | | | Ponce | PR | 00730-4059 |
| 1469066 | Izquierdo Stella, Hilda A | Urb La Rambla | 1632 Calle Navarra | | | Ponce | PR | 00730-4059 |
| 1433767 | Neuhaus, Mary Lynn | 1312 WILLOW BLUFF DR | | | | PFULUGERVILLE | TX | 78660-5703 |
| 1433767 | Neuhaus, Mary Lynn | 1312 WILLOW BLUFF DR | | | | PFULUGERVILLE | TX | 78660-5703 |

**<u>Exhibit U</u>**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS
ARE SEEKING TO RECLASSIFY YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | CLAIM # | ASSERTED | | | CORRECTED | | |
|------|---------|----------|---------|--------|-----------|----------|--------|
| | | DEBTOR | PRIORITY | AMOUNT | DEBTOR | PRIORITY | AMOUNT |
| | | | | | | | |
| | | | | | | | |
| Treatment: | Reclassify | | | | | | |
| Reason: | | | | | | | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES
SOLICITAN QUE SU RECLAMO SE RECLASIFIQUE POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| NOMBRE | CLAIM # | INVOCADO | | | CORRECTED | | |
|--------|---------|----------|----------|-------|-----------|-----------|--------|
| | | DEUDOR | PRIORIDAD | MONTO | DEUDOR | PRIORIDAD | AMOUNT |
| | | | | | | | |
| | | | | | | | |
| Treatment: | Reclasificar | | | | | | |
| Reason: | | | | | | | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.ra.kroll.com/puertorico/. **If you have questions, please contact Kroll Restructuring Administration LLC (formerly known as Prime Clerk LLC) at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.ra.kroll.com/puertorico/. **Si tiene alguna pregunta, comuníquese con Kroll Restructuring Administracion LLC (anteriormente conocido como Prime Clerk LLC) llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**<u>Exhibit V</u>**

Exhibit V

Four Hundred Thirty-Second Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 420038 | Carrasquillo Nieves, Rafael A. | PO Box 1384 | | | | Carolina | PR | 00986 |
| 420038 | Carrasquillo Nieves, Rafael A. | Calle Armonia #5  Urb Los Suenos | | | | Gurabo | PR | 00778-7800 |
| 1537098 | Colon-Ortiz, Josue A | Cautiva 41, Calle Arcada | | | | Caguas | PR | 00727-3125 |
| 2050433 | Cruz Rosado, Lisandra | HC 01 Box 4066 | | | | Juana Diaz | PR | 00795 |
| 2016774 | CRUZ SOTO, LUIS A | PO BOX 316 | | | | JUANA DIAZ | PR | 00795 |
| 2045493 | Cruz Soto, Luis A. | P.O. Box 316 | | | | Juana Diaz | PR | 00795 |
| 2061791 | Enriquez Gonzalez , Jose  A. | 2321 Calle Universidad | Edif El Mirador | Apt 1701 | | Ponce | PR | 00717 |
| 1793773 | Feliciano Pacheco, Francisco A. | 1230 Page Blvd | | | | Springfield | MA | 01104 |
| 1899424 | Gonzalez, Roberto | 2361 Pendula Los Caobos | | | | Ponce | PR | 00716 |
| 2033856 | Hernandez Rossi, Miguel A. | 1512 Stg. Oppenhaimer | | | | Ponce | PR | 00728 |
| 2067412 | Lopez Alvarado, Ramon A. | 10 Calle Rufina | | | | Guayanilla | PR | 00656 |
| 1395848 | LOPEZ ALVARADO, RAMON A. | 10 CALLE RUFINA | | | | GUAYANILLA | PR | 00656 |
| 288395 | MACHADO VARGAS, JUAN | HC 3 BOX 7512 | | | | DORADO | PR | 00646 |
| 288395 | MACHADO VARGAS, JUAN | HC 3 BOX 7512 | | | | DORADO | PR | 00646 |
| 1472584 | MARTINEZ GAYOL, ANTONIO R | URB SABANA GARDENS | 5-11, CALLES 8 | | | CAROLINA | PR | 00983 |
| 1472584 | MARTINEZ GAYOL, ANTONIO R | 110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | | SAN JUAN | PR | 00936 |
| 2209635 | Meletiche Torres, Wilfredo | HC 2 Box 9968 | | | | Juana Diaz | PR | 00795 |
| 1992029 | Muniz Marquez, Eduardo | #644 LA Paluita | | | | Yauco | PR | 00698 |
| 2024980 | NIEVES RODRIGUEZ, ANA I | URB QUINTAS DE VILLAMAR | V24 CALLE AZAFRAN | | | DORADO | PR | 00646 |
| 2024980 | NIEVES RODRIGUEZ, ANA I | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVENIDA PONCE DE LEON | PARADA 16 1/2 | | SAN JUAN | PR | 00908 |
| 1594103 | Ortiz Benitez, Julio | Calle Mercurio #16 | | | | Ponce | PR | 00730 |
| 1398296 | OSORIO COTTO, JOSE L | URB. RIVER EDGE HILLS | 77 RIO SABANA | | | LUQUILLO | PR | 00773 |
| 1753512 | Pabon Cruz, Jose F | 109 Calle Zafiro | Urb Villas de Patillas | | | Patillas | PR | 00723 |
| 2216548 | Rodriguez Rodriguez, Jose Raul | Urb. Las Antillas E-12 | | | | Salinas | PR | 00751 |
| 2231544 | Ruiz Quiñones, Juan | PO. Box 207 | | | | Loiza | PR | 00772 |

**Exhibit W**

Exhibit W

Four Hundred Thirty-Third Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2133051 | Colon Cruz, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133051 | Colon Cruz, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133347 | Diaz Quirindongo, Orlando | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133347 | Diaz Quirindongo, Orlando | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1525381 | Diaz Rodriguez, Gabriel | 274 Uruguay St. | Cond Torre Alta Ph 1 | | | San Juan | PR | 00917 |
| 2133342 | Flores Miranda, Edwin | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133342 | Flores Miranda, Edwin | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133060 | Melendez Maldonado, Grisel E. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133060 | Melendez Maldonado, Grisel E. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133045 | Perez Guillermety, Irma | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133045 | Perez Guillermety, Irma | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133058 | Picart Montero, Gino B. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133058 | Picart Montero, Gino B. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1475326 | Rico Rolon, Zaida | Pedro Ortiz Alvarez LLC | Cesar Enrique Molina | PO Box 9009 | | Ponce | PR | 00732 |
| 2133040 | Rivera Alvarez, Cruz | Calle Latimer #1409 | | | | San Juan | PR | 00940 |
| 2133040 | Rivera Alvarez, Cruz | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133343 | Rivera Collazo, Haydee | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133343 | Rivera Collazo, Haydee | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133055 | Rivera Sanata, Carmen | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133055 | Rivera Sanata, Carmen | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133340 | Rosado Santiago, William | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133340 | Rosado Santiago, William | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133057 | Ruiz Ruiz, Arnaldo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133057 | Ruiz Ruiz, Arnaldo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133039 | Ruiz-Alvarez, Jorge A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133050 | Ruiz-Alvarez, Jorge A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133039 | Ruiz-Alvarez, Jorge A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133050 | Ruiz-Alvarez, Jorge A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133041 | San Miguel, Enrique Rossy | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133041 | San Miguel, Enrique Rossy | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133062 | Santiago Adorno, Blanca I. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133062 | Santiago Adorno, Blanca I. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133054 | Santiago Rodriguez, Myrna L. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133054 | Santiago Rodriguez, Myrna L. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133043 | Stella Diaz, Hiram A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133341 | Stella Diaz, Hiram A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |

Exhibit W

Four Hundred Thirty-Third Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2133043 | Stella Diaz, Hiram A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133341 | Stella Diaz, Hiram A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1438606 | VAZQUEZ RIVERA, CARLOS I | HC 73 BOX 4715 | | | | NARANJITO | PR | 00719 |
| 2133059 | Vega Gutierrez, Harold | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133059 | Vega Gutierrez, Harold | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2133064 | Zapata Rivera, Sylkia | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133064 | Zapata Rivera, Sylkia | PO Box 40177 | | | | San Juan | PR | 00940-0177 |

**<u>Exhibit X</u>**

Exhibit X

Four Hundred Thirty-Eight Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2220299 | KADAIR, MARGO B | 7436 RICHARDS DRIVE | | | | BATON ROUGE | LA | 70809-1544 |
| 2241613 | Melvin Lynn Revocable Trust | 7562 Granville Dr. | | | | Tamarac | FL | 33321 |
| 2241613 | Melvin Lynn Revocable Trust | Act C73243002 | J.P Morgan | 205 Royal Palm Way | | Palm Beach | FL | 33480 |

**<u>Exhibit Y</u>**

| IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS ARE SEEKING TO RECLASSIFY YOUR CLAIM FOR THE REASON LISTED BELOW. |
|---|

| NAME | CLAIM # | DATE FILED | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR |
|---|---|---|---|---|---|
|  |  |  |  |  |  |

| Treatment: | Reclassify |
|---|---|
| Reason: |  |

| SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES SOLICITAN QUE SU RECLAMO SE RECLASIFIQUE POR LA RAZÓN INDICADA AQUÍ ABAJO. |
|---|

| NOMBRE | No. DE RECLAMO | FECHA DE PRESENTACIÓN | DEUDOR INVOCADO | MONTO DEL RECLAMO INVOCADO | DEUDOR CORREGIDO |
|---|---|---|---|---|---|
|  |  |  |  |  |  |

| Tratamiento: | Reclasificar |
|---|---|
| Reason: |  |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.ra.kroll.com/puertorico/. **If you have questions, please contact Kroll Restructuring Administration LLC (formerly known as Prime Clerk LLC) at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.ra.kroll.com/puertorico/. **Si tiene alguna pregunta, comuníquese con Kroll Restructuring Administracion LLC (anteriormente conocido como Prime Clerk LLC) llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**<u>Exhibit Z</u>**

Exhibit Z

Four Hundred Twenty-Eight Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1581939 | ANTILLES OFFICE SUPPLY | PO BOX 3474 | | | | MANATI | PR | 00674 |
| 1581939 | ANTILLES OFFICE SUPPLY | ATTN: JOSE A. ACEVEDO MALDONADO | DUENO | CALLE LENMUAELA DA #4 | | MANATI | PR | 00674 |
| 831192 | Antilles Office Supply | PO Box 3474 | | | | Manatí | PR | 00674 |
| 831192 | Antilles Office Supply | Jose A. Acuede Maldonado | Calle Unmaculada #4 | | | Monah | PR | 00674 |
| 831192 | Antilles Office Supply | Calle Inmaculada #4 | | | | Manati | PR | 00674 |
| 831192 | Antilles Office Supply | Jose A. Acevedo Maldonado | Calle Immaculada #4 | | | Manati | PR | 00674 |
| 831192 | Antilles Office Supply | Jose A. Acevedo Maldonado | Calle Immaculada #4 | | | Manati | PR | 00624 |
| 831192 | Antilles Office Supply | Calle Inmaculada #4 | | | | Manati | PR | 00624 |
| 831192 | Antilles Office Supply | PO Box 3474 | | | | Manatí | PR | 00674 |
| 831192 | Antilles Office Supply | Jose A. Acuede Maldonado | Calle Unmaculada #4 | | | Monah | PR | 00674 |
| 831192 | Antilles Office Supply | Calle Inmaculada #4 | | | | Manati | PR | 00674 |
| 831192 | Antilles Office Supply | Jose A. Acevedo Maldonado | Calle Immaculada #4 | | | Manati | PR | 00674 |
| 831192 | Antilles Office Supply | Jose A. Acevedo Maldonado | Calle Immaculada #4 | | | Manati | PR | 00624 |
| 831192 | Antilles Office Supply | Calle Inmaculada #4 | | | | Manati | PR | 00624 |
| 637766 | DEYA ELEVATOR SERVICE INC | P.O. BOX 362411 | | | | SAN JUAN | PR | 00936-2411 |
| 229063 | DIAZ TORRES, IRIS N. | PO BOX 433 | | | | BAYAMON | PR | 00960 |
| 1769979 | Johnson & Johnson International | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 |
| 1769979 | Johnson & Johnson International | c/o Jose Luis Rivera-Matos | 475 Calle C | Ste 401 | | Guaynabo | PR | 00969 |
| 250244 | JOSE R GONZALEZ DBA MECANICA TITO | PO BOX 310 | | | | CIALES | PR | 00638 |
| 1462405 | Professional Consulting International Group Inc | Luis P. Costas Elena | 34 Orquidea | Urb. Santa Maria | | San Juan | PR | 00927 |
| 1447595 | SANTIAGO PEREZ, LEONIDES | JOSE MARTINEZ CUSTODIO, ESQ | PO BOX 599 | | | | UTUADO | PR | 00641 |

**Exhibit AA**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS
ARE SEEKING TO RECLASSIFY YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | CLAIM # | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|
| | | DEBTOR | PRIORITY | AMOUNT | DEBTOR | PRIORITY | AMOUNT |
| | | | | | | | |
| | | | | | | | |
| Treatment: | Reclassify | | | | | | |
| Reason: | | | | | | | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES
SOLICITAN QUE SU RECLAMO SE RECLASIFIQUE POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| NOMBRE | No. DE RECLAMO | ASSERTED | | | MODIFICADO | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | RECLAMO DE PRIORIDAD | MONTO | DEUDOR | RECLAMO DE PRIORIDAD | MONTO |
| | | | | | | | |
| | | | | | | | |
| Tratamiento: | Reclasificar | | | | | | |
| Reason: | | | | | | | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.ra.kroll.com/puertorico/. **If you have questions, please contact Kroll Restructuring Administration LLC (formerly known as Prime Clerk LLC) at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.ra.kroll.com/puertorico/. **Si tiene alguna pregunta, comuníquese con Kroll Restructuring Administracion LLC (anteriormente conocido como Prime Clerk LLC) llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**Exhibit AB**

# Exhibit AB

Four Hundred Forty-Ninth Omnibus Service List

Served via first class mail

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1470321 | J.A.J., a minor child (Janet Jiménez Rivera, parent, Calle Betanin #95, Saint Just, Trujillo Alto, P | C/O MIGUEL M. CANCIO ARCELAY | PO BOX 8414 | | | SAN JUAN | PR | 00910 |
| 1470579 | J.G.R., a minor child (Waleska Rodriguez & Jose L. Guzmán, parents; Urb. Alturas de Arenas, Calle 2 | C/O Miguel M. Cancio Arcelay | PO Box 8414 | | | San Juan | PR | 00910 |
| 1470579 | J.G.R., a minor child (Waleska Rodriguez & Jose L. Guzmán, parents; Urb. Alturas de Arenas, Calle 2 | Mariana Desireé García | 273 Calle Honduras Apto 902 | | | San Juan | PR | 00917 |
| 1474413 | J.L.Z., a minor child (Evelyn Torres Segui, parent; Calle Jazmín F-21, Urb. Jardines II, Cayey, PR-0 | Lcdo. Miguel M. Cancio Arcelay | PO Box 8414 | | | San Juan | PR | 00910 |
| 1474413 | J.L.Z., a minor child (Evelyn Torres Segui, parent; Calle Jazmín F-21, Urb. Jardines II, Cayey, PR-0 | Mariana Desireé García García, Attorney | 273 Calle Honduras, Apto. 902 | | | San Juan | PR | 00917 |
| 1521196 | JOM SECURITY SERVICES, INC. | PO BOX 2249 | | | | GUAYAMA | PR | 00785 |
| 1521196 | JOM SECURITY SERVICES, INC. | FERNANDEZ PEREZ LAW OFFICE | ATTN: ELIAS L FERNANDEZ, ATTORNEY | PO BOX 7500 | | PONCE | PR | 00732 |
| 1530390 | Oquendo Rivera, Maria | 2081 Calle Herales | Urb. Apolo | | | GUAYNABO | PR | 00969 |
| 1473570 | Rivera Zayas, Orlando | Lcdo. Miguel M. Cancio Arcelay | PO Box 8414 | | | San Juan | PR | 00910 |
| 1473570 | Rivera Zayas, Orlando | 273 Calle Honduras, Apto. 902 | | | | San Juan | PR | 00917 |
| 297296 | SANCHEZ GOMEZ, MARIA C | APT 9M | COND GRANADA PARK | | | GUAYNABO | PR | 00969 |

**<u>Exhibit AC</u>**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS
ARE SEEKING TO REDUCE YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | CLAIM # | ASSERTED | | | CORRECTED | | |
| | | DEBTOR | PRIORITY | AMOUNT | DEBTOR | PRIORITY | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| **Treatment:** | Reduce | | | | | | |
| **Reason:** | | | | | | | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES
SOLICITAN QUE SU RECLAMO SE REDUCIR POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| NOMBRE | No. DE RECLAMO | ASSERTED | | | CORREGIDO | | |
| | | DEUDOR | RECLAMO DE PRIORIDAD | MONTO | DEUDOR | RECLAMO DE PRIORIDAD | MONTO |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| **Tratamiento:** | Reducir | | | | | | |
| **Reason:** | | | | | | | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.ra.kroll.com/puertorico/. **If you have questions, please contact Kroll Restructuring Administration LLC (formerly known as Prime Clerk LLC) at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.ra.kroll.com/puertorico/. **Si tiene alguna pregunta, comuníquese con Kroll Restructuring Administracion LLC (anteriormente conocido como Prime Clerk LLC) llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**