# EXHIBIT B

**Frayer Declaration**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

--------------------------------------------------------------------- X

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO *et al.,*

      Debtors.[1]

: PROMESA
: Title III
:
: Case No. 17-BK-3283 (LTS)
:
: (Jointly Administered)
:

--------------------------------------------------------------------- X

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY

      Debtor.

: PROMESA
: Title III
:
: Case No. 17-BK-4780 (LTS)
:
: **This filing relates only to**
: **Case No. 17-BK-4780 (LTS)**
:

--------------------------------------------------------------------- X

## DECLARATION OF JULIA FRAYER OF LONDON ECONOMICS INTERNATIONAL LLC IN SUPPORT OF URGENT APPLICATION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS' FOR ENTRY OF ORDER AUTHORIZING EMPLOYMENT AND RETENTION OF LONDON ECONOMICS INTERNATIONAL LLC AS FINANCIAL ADVISOR, EFFECTIVE AS OF APRIL 26, 2022, IN PREPA'S TITLE III CASE

---

[1] The Debtors in these Title III cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283 (LTS)) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284 (LTS)) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567 (LTS)) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566 (LTS)) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780 (LTS)) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

I, Julia Frayer, hereby declare under penalty of perjury:

1.      I am a managing director with London Economics International LLC ("LEI"), which is a financial advisory firm with its principal office located at 717 Atlantic Ave, Suite 1A, Boston, MA 02111.  I am authorized to submit this Declaration in support of the *Urgent Application of Official Committee of Unsecured Creditors' for Entry of Order Authorizing Employment and Retention of London Economics International LLC as Financial Advisor, Effective as of April 25, 2022, in PREPA's Title III Case* (the "Application")[2] filed contemporaneously herewith.  Neither I, LEI, nor any employee thereof, insofar as I have been able to ascertain, has any connection with PREPA, their creditors, or any other parties in interest herein, or their respective attorneys and accountants, the U.S. Trustee, or any person employed in the office of the U.S. Trustee, except as set forth herein.

2.      For over 20 years, LEI has performed extensive consulting and advisory work related to the electricity and infrastructure sectors across North America and globally (including numerous island jurisdictions), advising clients and regulators on regulatory reform, privatization and asset valuations, electricity market design, system planning, and procurement of resources. Among other things, LEI conducts rate design reviews and cost allocation studies, along with counseling governments, utilities and regulators on how to design efficient and sustainable tariffs.  Furthermore, LEI has engaged with utilities, regulators, and other government bodies in several islands on a wide range of electricity policy topics, including issues relating to the emergence of new technology.  Some of LEI's experiences working with island-based electricity utilities or regulators includes the following projects:

---

[2]    Capitalized terms not defined herein shall have the meanings ascribed to them in the Application.

- For the **Hawaii** government, LEI provided a study to assess options for transforming the ownership and regulatory model used to govern its electricity sector;

- For the government of **Nova Scotia**, LEI performed several analyses related to the organization and governance of electricity systems, with an eye toward harnessing best practices from other jurisdictions;

- At the request of **Barbados Power & Light** and its investors, LEI staff conducted a workshop for regulatory stakeholders on the island in relation to the basics for implementing performance based regulation for their island power system;

- LEI performed an economic evaluation of different supply resources and advised on PPA structures in **Dominican Republic** for a developer;

- LEI was retained by TasNetworks, a state-owned utility responsible for transmission and distribution throughout the island of **Tasmania**, Australia to provide expertise on electricity transmission pricing to support the adoption of a 'beneficiary pays' approach;

- LEI staff delivered technical assistance to the **Haitian Energy Regulatory Agency** to empower the newly created regulatory authority (along with other stakeholders) with theoretical knowledge (backed by practical case studies), and best practices;

- For a power utility in the **Caribbean** (the name is being withheld for confidentiality reasons), LEI performed an intensive study of the types of PBR employed by regulators worldwide and the implications for key stakeholders, culminating in workshops for the regulator, utility managers, and government representatives;

- LEI provided a preliminary valuation of various overseas generation and distribution assets located in the Caribbean (including **Curaçao**, **Grand Bahama**, **Jamaica**, and **Trinidad and Tobago**) and the Philippines for a private equity firm considering an acquisition; and

- In 2022, LEI led a consortium retained by the United Nations Economic and Social Commission for Asia and the Pacific to develop a toolkit aiming at increasing the capacity of **Pacific Island Countries and Territories** policy makers to use energy connectivity principles (collaboration, coordination, and harmonization) to support sub-regional and national efforts to meet the UN Sustainable Development Goals and to develop more integrated energy markets in the Pacific Sub-Region.

3.      Bankruptcy Rule 2014 requires that an application for employment under section 1103 disclose all connections with a debtor, their estate, the professionals, and the Office of the Trustee.

4.      LEI has conducted an extensive conflict check within its database.  A list of those entities checked is attached hereto as Schedule A.[3]  To the extent such searches indicated that LEI has performed any connection with any such entity within the last five years, the identity of such entity and the nature of LEI's relationship is set forth on Schedule B hereto.  In addition, LEI discloses that the Committee previously engaged (through its counsel, Paul Hastings, LLP) LEI to provide expert services, including performing economic analyses, preparing an opening expert report, sitting for a deposition, and testifying at the anticipated hearing on the 9019 Motion.

5.      LEI has not encountered any creditors of PREPA or parties-in-interest in PREPA's Title III Case in which an actual conflict exists between LEI and such entity.  If, at any time during the course of this proceeding, LEI learns of any representation which may give rise to a conflict, LEI will promptly file with the Court an amended declaration identifying and specifying such involvement.

6.      LEI has represented, represents, and in the future will likely represent many firms, governments and utilities in matters unrelated to PREPA and the Title III Case, whose members may be lenders, creditors, committee members in this case and/or Mediation Parties in the Mediation.  LEI will not represent any such parties in connection with the Mediation or with any claims they may individually have against PREPA.

---

[3]    The entities on Schedule A attached hereto are the entities on the list of Material Interested Parties, as approved by the Court by order dated March 30, 2022 [Docket No. 20467].

7.      LEI personnel currently serve, and have previously served, as financial advisors in cases wholly unrelated to PREPA wherein professionals retained in these cases have also served as bankruptcy professionals or have represented members of committees.  LEI does not believe that any of these representations creates a conflict.  LEI has represented, currently represents, and in the future will likely represent parties in interest in other cases under the Bankruptcy Code that are wholly unrelated to PREPA and the Title III Case wherein advisors to Committee members or debtor professionals retained in the Title III Case are also serving as professionals.  LEI does not believe that any of these representations creates a conflict.

8.      LEI has neither received any retainer from PREPA nor Committee nor any payment, except that it has been reimbursed by for certain of its fees in connection with the preparation of the LEI Report.  No compensation has been paid or promised to be paid from a source other than PREPA in the Title III Case.  No promises have been received by LEI nor by any advisors or attorneys thereof as to compensation in connection with the Title III Case other than in accordance with the provisions of the Bankruptcy Code.  LEI has no agreement with any other entity to share with such entity any compensation received by the Firm in connection with the Title III Case, except among employees of LEI.  Neither the Committee nor its members (or any of their representatives) are or will be liable for fees or costs incurred by LEI in its representation of the Committee.

9.      LEI intends to apply for compensation for professional services rendered in connection with the Title III Case subject to approval of this Court as stated in the Application, and in compliance with applicable provisions of the Bankruptcy Code, on an hourly basis, plus reimbursement of actual, necessary expenses and other charges incurred by LEI.  LEI's standard hourly rates are:

| | |
|---|---|
| President | $935 |
| Managing Director | $900 |
| Director | $715 |
| Managing Consultant | $635 |
| Senior Consultant | $440 |
| Consultant | $435 |
| Research Associate | $325 |
| Admin | $150 |

10.     The hourly rates set forth above are subject to periodic adjustments to reflect economic and other conditions.  LEI intends to provide twenty-one (21) days' notice of any such increases to PREPA and the United States Trustee, and will file such notice with the Court.

11.     In addition to the fees described above, LEI will bill for all out-of-pocket expenses reasonably incurred by LEI in connection with the matters contemplated by this Agreement.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Executed this 25th day of April, 2022.

*/s/ Julia Frayer*
          Julia Frayer

# SCHEDULE A

## Potential Parties-in-Interest

# LIST OF MATERIAL INTERESTED PARTIES

## **Table of Contents**

Schedule 1: Debtors...................................................................................................... 1

Schedule 2: Current Oversight Board Executive Director, Members, and Staff.............. 2

Schedule 3: Unites States Trustee Personnel for the District of Puerto Rico.................. 5

Schedule 4: Retained Professionals................................................................................ 6

    Schedule 4(A): Professionals Retained in Commonwealth Title III Case.................. 7

    Schedule 4(B): Professionals Retained in ERS Title III Case.................................. 9

    Schedule 4(C): Professionals Retained in PBA Title III Case.................................. 11

    Schedule 4(D): Professionals Retained in PREPA Title III Case............................. 12

    Schedule 4(E): Professionals Retained in HTA Title III Case.................................. 14

Schedule 5: Other Parties in Interest............................................................................. 16

    Schedule 5(A): Other Parties in Interest – Commonwealth.................................... 17

    Schedule 5(B): Other Parties in Interest – ERS.................................................... 18

    Schedule 5(C): Other Parties in Interest – PBA.................................................... 19

    Schedule 5(D): Other Parties in Interest – PREPA................................................ 20

    Schedule 5(E): Other Parties in Interest – HTA.................................................... 21

Schedule 6: Statutory Committee Members..................................................................... 22

Schedule 7: Plan Support Agreement Parties................................................................... 23

    Schedule 7(A): Plan Support Agreement Parties – Commonwealth........................... 24

    Schedule 7(B): Plan Support Agreement Parties – ERS........................................... 28

    Schedule 7(C): Plan Support Agreement Parties – PBA........................................... 31

    Schedule 7(D): Plan Support Agreement Parties – PREPA...................................... 34

    Schedule 7(E): Plan Support Agreement Parties – HTA........................................... 38

Schedule 8: Material Creditors.............................................................................. 39

    Schedule 8(A): Material Creditors of the Commonwealth............................................ 40

    Schedule 8(B): Material Creditors of ERS...................................................... 78

    Schedule 8(C): Material Creditors of PBA...................................................... 84

    Schedule 8(D): Material Creditors of PREPA................................................... 91

    Schedule 8(E): Material Creditors of HTA..................................................... 112

    Schedule 8(F): Material Creditors of COFINA................................................ 121

Schedule 9: Inactive Claims................................................................................... 122

    Schedule 9(A): Inactive Claims – Commonwealth........................................... 123

    Schedule 9(B): Inactive Claims – ERS.......................................................... 159

    Schedule 9(C): Inactive Claims – PBA.......................................................... 173

    Schedule 9(D): Inactive Claims – PREPA...................................................... 175

    Schedule 9(E): Inactive Claims – HTA.......................................................... 191

    Schedule 9(F): Inactive Claims – COFINA..................................................... 198

## SCHEDULE 1

### Debtors

Commonwealth of Puerto Rico
Employees Retirement System of the Government of the Commonwealth of Puerto Rico
Puerto Rico Electric Power Authority
Puerto Rico Highways and Transportation Authority
Puerto Rico Public Buildings Authority
Puerto Rico Sales Tax Financing Corporation

## **SCHEDULE 2**

**Current Oversight Board Executive Director, Members, and Staff**

Natalie A. Jaresko
David A. Skeel Jr.
Andrew G. Biggs
Arthur J. González
Antonio L. Medina
John E. Nixon
Justin M. Peterson
Betty A. Rosa
Emanuelle Alemar-Sanchez
Harriet Aponte-Diaz
Sugey Milagros Berrios-Rivera
Edwin Berrios-Rojas
Kevin A Borja Guzman
Amanda Bosch
Christian Bravo Santini
Fernando Bruno
Marta Calderon-Garcia
Paola Castellanos
Carla Chavez-Colon
Andres D Colon Lugo
Dennis Costa-Pacheco
Yanira Cruz-Rodriguez
Arnaldo Cruz-Sanabri
Nathalie Dalmau-Botello
Gabriel Delgado
Maria de Lourdes Delgado-Morales
Jaime A El Koury-Francisco
Rosario Fajardo
Alejandro Figueroa-Ramirez
Jose Enrique Fuentes-de Jesus
Elisa Guardiola-Torres
Fausto Hernandez Quinones
Yamir Hickey-Morales
Yamilet Irene-Abel
Michael Juarbe-Laffitte
Lauren Klumper-Astor
Bethzaida Lebron Rivera
Maria Lopez-Fuentes
Ivaniella Lopez-Molina
Roberto Lopez-Ramos
Bianca Lugo-Lewis
Karen Maldonado

Valerie Maldonado-Rivera
Ginorly Maldonado-Rodriguez
Melanie Matos-Nieves
Jorge Mejia-Algarin
Carlos Mendez-David
Dario E Meyer
Carlos J Micames-Montalvo
Jan Miranda-Giribaldi
Daniel Montano Ferreira
Camelia Montilla-Alvarado
Daniel E Moreno Prieto
German Ojeda-Bracero
Minerva Ortega-Cabrera
Jesus Fernando Ortiz Agosto
Maria del Carmen Ortiz Daaboul
Arturo Ortiz-Menes
Camila Ortiz-Torres
Ana Padial-Guzman
Roberto Passapera Pena
Madelyn Perez-Delgado
Olivier Perrinjaquet-Cruz
Daniel Ramirez-Cisneros
Christian G Ramos Segarra
Rolando Ramos-Collazo
Cristina M. Ribas Morera
Miguel Juan Ribas-Abislaiman
Matthias Rieker
Vivian Rios-Munoz
Gustavo E Rivera Pintado
Hector Rivera-Morales
Carlos Robles-Cruz
Amaury Rodriguez-Alvarez
Perla D Rodríguez-Fernández
Veronica Rolon Nieves
Ryan Rosario Colon
Paola Rosario-De Jesus
Alejandro Sanjenis-Cardona
Sylvette Santiago Luciano
Ana Maria Santiago Ramirez
Yareida Santiago de Jesus
Cesar Santos-Sanchez
Eric Sepulveda
Michael Silva Vega
Carlos Soto Negron
Gerardo Javier Sucre-Concepcion
Carlos Omar Vargas-Villegas

3

Omar Alberto Vega-Albino
Amaliz Vega-de la Vega
Paola Velazquez-Negron
Maria C Velez Ruiz
Gabriel E Velez del Toro
Alexandra Velez-Lugo
Ana Zapata
Hilton Zapata-Hernandez

## SCHEDULE 3

**United States Trustee Personnel for the District of Puerto Rico**

Monsita Lecaroz-Arribas
Javier Capestany
Jose Capo-Iriarte
Julio Guzman Carcache
Jose A. Cuevas Sanchez
Jose C. Diaz Vega
Christian R. Gonzalez-Dominguez
Emilio Miranda-Ramirez
Karina L. Montalvo Maldonado
Edwin F. Rodriguez
Enelida Rodriguez

## SCHEDULE 4

**Retained Professionals**

## SCHEDULE 4(A)

### Professionals Retained in Commonwealth Title III Case

A&S Legal Studio, PSC
Alvarez & Marsal North America, LLC
Ankura Consulting Group, LLC
Bennazar, Garcia & Milian
The Brattle Group, Inc.
Brown Rudnick LLP
Cardona Fernancez, Ileana C.
Cartaya-Morales, Jose
Casillas, Santiago & Torres LLC
Citigroup Global Markets Inc.
Conway MacKenzie, Inc.
Deloitte Consulting LLP
Deloitte Financial Advisory Services LLP
DevTech Systems, Inc.
DiCicco, Gulman and Company
DLA Piper (Puerto Rico) LLC
DLA Piper LLP (US)
Duff & Phelps LLC
EDGE Legal, LLC
Epiq Corporate Restructuring, LLC
Epiq eDiscovery Solutions
Ernst & Young LLP
Estrella, LLC
FTI Consulting, Inc.
Genovese Joblove & Battista, P.A.
Gierbolini & Carroll Law Offices, PSC
Godfrey & Kahn, S.C.
Jenner & Block LLP
Kroma Advertising, Inc.
Law Office of Andres W. Lopez, P.S.C.
Luskin, Stern & Eisler LLP
Marchand ICS Group
Marini Pietrantoni Muniz LLC
McKinsey & Company Puerto Rico Consulting, Inc.
Munger, Tolles & Olson LLP
O`Melveny & Myers LLP
O`Neill & Borges LLC
O`Neill & Gilmore Law Office LLC
Paul Hastings LLP
Pension Trustee Advisors, Inc.
PFM Group Consulting LLC
PJT Partners LP
Prime Clerk LLC

7

Proskauer Rose LLP
Rothschild & Co US Inc.
Segal Consulting
Andrew Wolfe
Zolfo Cooper, LLC

## SCHEDULE 4(B)

### Professionals Retained in ERS Title III Case

A&S Legal Studio, PSC
Alvarez & Marsal North America, LLC
Bennazar, Garcia & Milian
Bluhaus Capital LLC
The Brattle Group, Inc.
Brown Rudnick LLP
Cardona Fernancez, Ileana C.
Cartaya-Morales, Jose
Casillas, Santiago & Torres LLC
Citigroup Global Markets Inc.
Deloitte Consulting LLP
Deloitte Financial Advisory Services LLP
DiCicco, Gulman and Company
Duff & Phelps LLC
EDGE Legal, LLC
Epiq Corporate Restructuring, LLC
Epiq eDiscovery Solutions
Ernst & Young LLP
Estrella, LLC
FTI Consulting, Inc.
Genovese Joblove & Battista, P.A.
Gierbolini & Carroll Law Offices, PSC
Godfrey & Kahn, S.C.
Jenner & Block LLP
Kroma Advertising, Inc.
Law Office of Andres W. Lopez, P.S.C.
Luskin, Stern & Eisler LLP
Marchand ICS Group
Marini Pietrantoni Muniz LLC
McKinsey & Company Puerto Rico Consulting, Inc.
O`Melveny & Myers LLP
O`Neill & Borges LLC
O`Neill & Gilmore Law Office LLC
Paul Hastings LLP
Pension Trustee Advisors, Inc.
PFM Group Consulting LLC
PJT Partners LP
Prime Clerk LLC
Proskauer Rose LLP
Rothschild & Co US Inc.
Segal Consulting
Andrew Wolfe

Zolfo Cooper, LLC

## SCHEDULE 4(C)

### Professionals Retained in PBA Title III Case

A&S Legal Studio, PSC
Alvarez & Marsal North America, LLC
Bennazar, Garcia & Milian
The Brattle Group, Inc.
Citigroup Global Markets Inc.
EDGE Legal, LLC
Ernst & Young LLP
FTI Consulting, Inc.
Godfrey & Kahn, S.C.
Jenner & Block LLP
Marchand ICS Group
Marini Pietrantoni Muniz LLC
McKinsey & Company Puerto Rico Consulting, Inc.
O`Melveny & Myers LLP
O`Neill & Borges LLC
PFM Group Consulting LLC
PJT Partners LP
Prime Clerk LLC
Proskauer Rose LLP
Segal Consulting
Andrew Wolfe

## SCHEDULE 4(D)

### Professionals Retained in PREPA Title III Case

A&S Legal Studio, PSC
Alvarez & Marsal North America, LLC
Ankura Consulting Group, LLC
Bennazar, Garcia & Milian
Berkeley Research Group, LLC
Bluhaus Capital LLC
The Brattle Group, Inc.
Brown Rudnick LLP
Cardona Fernancez, Ileana C.
Cartaya-Morales, Jose
Cancio, Nadal, Rivera & Diaz, P.S.C.
Casillas, Santiago & Torres LLC
Citigroup Global Markets Inc.
Deloitte Consulting LLP
Deloitte Financial Advisory Services LLP
Diaz & Vazquez Law Firm P.S.C.
DiCicco, Gulman and Company
Duff & Phelps LLC
EDGE Legal, LLC
Ernst & Young LLP
Estrella, LLC
Filsinger Energy Partners, Inc.
FTI Consulting, Inc.
Genovese Joblove & Battista, P.A.
Gierbolini & Carroll Law Offices, PSC
Godfrey & Kahn, S.C.
Greenberg Traurig, LLP
Jenner & Block LLP
Kroma Advertising, Inc.
Law Office of Andres W. Lopez, P.S.C.
Luskin, Stern & Eisler LLP
Marchand ICS Group
Marini Pietrantoni Muniz LLC
McKinsey & Company Puerto Rico Consulting, Inc.
Nixon Peabody LLP
Norton Rose Fulbright
O`Melveny & Myers LLP
O`Neill & Borges LLC
O`Neill & Gilmore Law Office LLC
Paul Hastings LLP
Pension Trustee Advisors, Inc.
PFM Group Consulting LLC

12

PJT Partners LP
Prime Clerk LLC
Proskauer Rose LLP
Rothschild & Co US Inc.
Segal Consulting
Andrew Wolfe

## SCHEDULE 4(E)

### Professionals Retained in HTA Title III Case

A&S Legal Studio, PSC
Alvarez & Marsal North America, LLC
Ashenfelter & Ashmore
Bennazar, Garcia & Milian
Bluhaus Capital LLC
The Brattle Group, Inc.
Brown Rudnick LLP
Cardona Fernancez, Ileana C.
Cartaya-Morales, Jose
Casillas, Santiago & Torres LLC
Citigroup Global Markets Inc.
Deloitte Consulting LLP
Deloitte Financial Advisory Services LLP
DiCicco, Gulman and Company
Duff & Phelps LLC
EDGE Legal, LLC
Epiq Corporate Restructuring, LLC
Epiq eDiscovery Solutions
Ernst & Young LLP
Estrella, LLC
FTI Consulting, Inc.
Genovese Joblove & Battista, P.A.
Gierbolini & Carroll Law Offices, PSC
Godfrey & Kahn, S.C.
Jenner & Block LLP
Kroma Advertising, Inc.
Law Office of Andres W. Lopez, P.S.C.
Luskin, Stern & Eisler LLP
Marchand ICS Group
Marini Pietrantoni Muniz LLC
McKinsey & Company Puerto Rico Consulting, Inc.
O`Melveny & Myers LLP
O`Neill & Borges LLC
O`Neill & Gilmore Law Office LLC
Paul Hastings LLP
Pension Trustee Advisors, Inc.
PFM Group Consulting LLC
PJT Partners LP
Prime Clerk LLC
Proskauer Rose LLP
Rothschild & Co US Inc.
Segal Consulting

14

Andrew Wolfe

# SCHEDULE 5

## Other Parties in Interest

## SCHEDULE 5(A)

## Other Parties in Interest – Commonwealth

| Party | Counsel | Financial Advisors and Accountants |
|-------|---------|-----------------------------------|
| NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA, P.S.C. WEIL, GOTSHAL & MANGES LLP | |
| FINANCIAL GUARANTY INSURANCE CORPORATION | BUTLER SNOW LLP REXACH & PICÓ, CSP | EXIGENT PARTNERS, LLC |
| ASSURED GUARANTY CORP. ASSURED GUARANTY MUNICIPAL CORP. | CADWALADER, WICKERSHAM & TAFT CASELLAS ALCOVER & BURGOS P.S.C. | LAZARD |
| SYNCORA GUARANTEE, INC. | DEBEVOISE & PLIMPTON LLP GOLDMAN ANTONETTI & CORDOVA, LLC NORTON ROSE FULBRIGHT US LLP | MILLER BUCKFIRE & CO |
| AMBAC ASSURANCE CORPORATION | FERRAIUOLI LLC MILBANK LLP | MOELIS & COMPANY |
| PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | MARINI PIETRANTONI MUÑIZ LLC O'MELVENY & MYERS LLP | ANKURA CONSULTING GROUP, LLC |

17

## SCHEDULE 5(B)

### Other Parties in Interest – ERS

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | O'MELVENY & MYERS LLP MARINI PIETRANTONI MUÑIZ LLC | ANKURA CONSULTING GROUP, LLC |

## SCHEDULE 5(C)

### Other Parties in Interest – PBA

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA, P.S.C. WEIL, GOTSHAL & MANGES LLP | |
| FINANCIAL GUARANTY INSURANCE CORPORATION | BUTLER SNOW LLP REXACH & PICÓ, CSP | EXIGENT PARTNERS, LLC |
| ASSURED GUARANTY CORP. ASSURED GUARANTY MUNICIPAL CORP. | CADWALADER, WICKERSHAM & TAFT CASELLAS ALCOVER & BURGOS P.S.C. | LAZARD |
| SYNCORA GUARANTEE, INC. | DEBEVOISE & PLIMPTON LLP GOLDMAN ANTONETTI & CORDOVA, LLC NORTON ROSE FULBRIGHT US LLP | MILLER BUCKFIRE & CO |
| AMBAC ASSURANCE CORPORATION | FERRAIUOLI LLC MILBANK LLP | MOELIS & COMPANY |
| PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | MARINI PIETRANTONI MUÑIZ LLC O'MELVENY & MYERS LLP | ANKURA CONSULTING GROUP, LLC |

**SCHEDULE 5(D)**

**Other Parties in Interest – PREPA**

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA, P.S.C. WEIL, GOTSHAL & MANGES LLP | |
| ASSURED GUARANTY CORP. ASSURED GUARANTY MUNICIPAL CORP. | CADWALADER, WICKERSHAM & TAFT LLP CASELLAS ALCOVER & BURGOS P.S.C. | LAZARD |
| SYNCORA GUARANTEE, INC. | DEBEVOISE & PLIMPTON LLP GOLDMAN ANTONETTI & CORDOVA, LLC NORTON ROSE FULBRIGHT US LLP | MILLER BUCKFIRE & CO |
| LUMA ENERGY, LLC | DLA PIPER LLP (US) DLA PIPER (PUERTO RICO) LLC | |
| LUMA ENERGY SERVCO, LLC | DLA PIPER LLP (US) DLA PIPER (PUERTO RICO) LLC | |
| PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | MARINI PIETRANTONI MUÑIZ LLC O'MELVENY & MYERS LLP | ANKURA CONSULTING GROUP, LLC |

20

## SCHEDULE 5(E)

## Other Parties in Interest – HTA

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA, P.S.C. WEIL, GOTSHAL & MANGES LLP | |
| FINANCIAL GUARANTY INSURANCE CORPORATION | BUTLER SNOW LLP REXACH & PICÓ, CSP | EXIGENT PARTNERS, LLC |
| ASSURED GUARANTY CORP. ASSURED GUARANTY MUNICIPAL CORP. | CADWALADER, WICKERSHAM & TAFT CASELLAS ALCOVER & BURGOS P.S.C. | LAZARD |
| AMBAC ASSURANCE CORPORATION | FERRAIUOLI LLC MILBANK LLP | MOELIS & COMPANY |
| PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | MARINI PIETRANTONI MUÑIZ LLC O'MELVENY & MYERS LLP | ANKURA CONSULTING GROUP, LLC |

## SCHEDULE 6

### Statutory Committee Members

<u>Official Committee of Unsecured Creditors</u>

American Federation of Teachers
Baxter Sales and Distribution Puerto Rico Corp.
Drivetrain, LLC, as the Creditors' Trustee for Doral Financial Corporation
Genesis Security Services, Inc.
Service Employees International Union
Tradewinds Energy Barceloneta, LLC.
The Unitech Engineering Group, S.E.

<u>Official Committee of Retired Employees of Puerto Rico</u>

Blanca Paniagua
Carmen Nunez
José Marin
Juan Ortiz
Lydia Pellot
Marcos A. Lopez
Miguel Fabre
Milagros Acevedo
Rosario Pacheco

# **SCHEDULE 7**

## **Plan Support Agreement Parties**

## SCHEDULE 7(A)

### Plan Support Agreement Parties – Commonwealth

| Party | Counsel | Financial Advisors and Accountants |
|-------|---------|-----------------------------------|
| AURELIUS CAPITAL MANAGEMENT, LP<br>AUTONOMY CAPITAL (JERSEY) L.P. | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC<br>GIBSON, DUNN & CRUTCHER LLP<br>JIMINEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP<br>WILLKIE FARR & GALLAGHER LLP | PERELLA WEINBERG PARTNERS<br>GOLDIN ASSOCIATES<br>MILLER BUCKFIRE & CO<br>DUCERA PARTNERS LLC |
| NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA, P.S.C.<br>WEIL, GOTSHAL & MANGES LLP | |
| AMERICAN FEDERATION OF STATE, COUNTY, AND MUNICIPAL EMPLOYEES INTERNATIONAL UNION, AFL-CIO | BELLVER ESPINOSA LAW FIRM<br>STROOCK & STROOCK & LAVAN LLP | |
| FINANCIAL GUARANTY INSURANCE CORPORATION | BUTLER SNOW LLP<br>REXACH & PICÓ, CSP | EXIGENT PARTNERS, LLC |
| WHITEHAVEN CREDIT OPPORTUNITIES MASTER FUND, LTD. | C. CONDE & ASSOC. LAW OFFICES<br>MCCONNELL VALDÉS LLC<br>SCHULTE ROTH & ZABEL LLP | |
| CANTOR-KATZ COLLATERAL MONITOR LLC | | |
| ASSURED GUARANTY CORP.<br>ASSURED GUARANTY MUNICIPAL CORP. | CADWALADER, WICKERSHAM & TAFT LLP<br>CASELLAS ALCOVER & BURGOS P.S.C. | LAZARD |
| GOLDMAN SACHS ASSET MANAGEMENT, L.P. | CARTAGENA & DAPENA, LLC<br>GOODWIN PROCTOR LLP<br>MCDERMOTT WILL & EMERY LLP<br>MORELL BAUZÁ | |

24

| CANYON CAPITAL ADVISORS LLC | CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC | PERELLA WEINBERG PARTNERS |
|---|---|---|
| DAVIDSON KEMPNER CAPITAL MANAGEMENT LP | BRACEWELL LLP | GOLDIN ASSOCIATES |
| SCULPTOR CAPITAL LP | DAVIS, POLK & WARDWELL, LLP | MILLER BUCKFIRE & CO |
| | MORGAN, LEWIS & BOCKIUS LLP | DUCERA PARTNERS LLC |
| SYNCORA GUARANTEE, INC. | DEBEVOISE & PLIMPTON LLP | MILLER BUCKFIRE & CO |
| | GOLDMAN ANTONETTI & CORDOVA, LLC | |
| | NORTON ROSE FULBRIGHT US LLP | |
| MASON CAPITAL MANAGEMENT, LLC | DELGADO & FERNÁNDEZ, LLC | |
| | G. CARLO-ALTIERI LAW OFFICES, LLC | |
| | JONES DAY | |
| | MORRISON & FOERSTER, LLP | |
| BLACKROCK ADVISORS, LLC | DELGADO & FERNÁNDEZ, LLC | PERELLA WEINBERG PARTNERS |
| BLACKROCK ALLOCATION TARGET SHARES: SERIES E PORTFOLIO | G. CARLO-ALTIERI LAW OFFICES, LLC | GOLDIN ASSOCIATES |
| | JONES DAY | MILLER BUCKFIRE & CO |
| BLACKROCK CALIFORNIA MUNICIPAL OPPORTUNITIES FUND OF BLK CALIFORNIA MUNI | KRAMER LEVIN NAFTALIS & FRANKEL LLP | DUCERA PARTNERS LLC |
| | MORRISON & FOERSTER, LLP | |
| | TORO COLÓN MULLET P.S.C. | |
| BLACKROCK FINANCIAL MANAGEMENT INC. | | |
| BLACKROCK HIGH YIELD MUNICIPAL FUND | | |
| BLACKROCK MUNIASSETS FUND, INC. | | |
| BLACKROCK NEW YORK MUNICIPAL OPPORTUNITIES FUND OF BLK MULTI-STATE MUNI | | |
| BLACKROCK STRATEGIC MUNICIPAL OPPORTUNITIES FUND OF BLACKROCK SERIES TRUST | | |

| | | |
|---|---|---|
| BRIGADE CAPITAL MANAGEMENT | | |
| EMSO ASSET MANAGEMENT LIMITED | | |
| FORD MOTOR COMPANY DEFINED BENEFIT MASTER TRUST | | |
| MASON CAPITAL MANAGEMENT, LLC | | |
| OBSIDIAN MASTER FUND – TRADING SLEEVE | | |
| SILVER POINT CAPITAL, L.P. | | |
| VR ADVISORY SERVICES LTD. | | |
| ARISTEIA CAPITAL, LLC FARMSTEAD CAPITAL MANAGEMENT | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA WOLLMUTH MAHER & DEUTSCH LLP | PERELLA WEINBERG PARTNERS GOLDIN ASSOCIATES MILLER BUCKFIRE & CO DUCERA PARTNERS LLC |
| FCO ADVISORS LP | | |
| GOLDENTREE ASSET MANAGEMENT LP | | |
| MONARCH ALTERNATIVE CAPITAL LP | | |
| TACONIC CAPITAL ADVISORS L.P. | | |
| WHITEBOX ADVISORS L.L.C. | | |
| AMBAC ASSURANCE CORPORATION | FERRAIUOLI LLC MILBANK LLP | MOELIS & COMPANY |
| COOPERATIVA DE AHORRO Y CREDITO SAN JOSE | JOSE A. SANTINI BONILLA SANTI LAW OFFICE | |
| COOPERATIVA DE AHORRO Y CREDITO DE ADJUNTAS | LEMUEL NEGRON-COLON | |
| AMERINATIONAL COMMUNITY SERVICES, LLC | MCCONNELL VALDÉS LLC | |

| COOPERATIVA DE AHORRO Y CREDITO GERENCIALES AEE | | |
|---|---|---|
| COOPERATIVA DE AHORRO Y CREDITO DE CIDRA | | |
| COOPERATIVA DE AHORRO Y CREDITO ASOCIACION DE MAESTROS DE PR | | |
| FRANK M. RICCIARDI RESIDUARY TRUST U/W DTD | | |
| FRANK M. RICCIARDI CREDIT TRUST U/W DTD | | |
| OM FOUNDATION LIMITED | | |
| STONEHILL CAPITAL MANAGEMENT LLC | | |

## SCHEDULE 7(B)

### Plan Support Agreement Parties – ERS

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| WHITEHAVEN CREDIT OPPORTUNITIES MASTER FUND, LTD. | C. CONDE & ASSOC. LAW OFFICES<br>SCHULTE ROTH & ZABEL LLP | |
| ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC | DELGADO & FERNÁNDEZ, LLC<br>G. CARLO-ALTIERI LAW OFFICES, LLC<br>JONES DAY<br>MORRISON & FOERSTER, LLP | |
| ANDALUSIAN GLOBAL DESIGNATED ACTIVITY COMPANY | | |
| CROWN MANAGED ACCOUNTS FOR AND ON BEHALF OF CROWN/PW SP | | |
| GLENDON OPPORTUNITIES FUND, L.P. | | |
| INVESTMENT OPPORTUNITIES SPC INVESTMENT OPPORTUNITIES 3 SEGREGATED PORTFOLIO | | |
| LMA SPC FOR AND ON BEHALF OF MAP 98 SEGREGATED PORTFOLIO | | |
| MASON CAPITAL MASTER FUND LP | | |
| MASON CAPITAL SPV III, LLC | | |
| OAKTREE-FORREST MULTI-STRATEGY, LLC (SERIES B) | | |
| OAKTREE OPPORTUNITIES FUND IX, L.P. | | |
| OAKTREE OPPORTUNITIES FUND IX (PARALLEL), L.P. | | |
| OAKTREE OPPORTUNITIES FUND IX (PARALLEL 2), L.P. | | |
| OAKTREE OPPORTUNITIES FUND X HOLDINGS (DELAWARE), L.P. | | |
| OAKTREE HUNTINGTON INVESTMENT FUND II, L.P. | | |

| | | |
|---|---|---|
| OAKTREE OPPORTUNITIES FUND X, L.P. | | |
| OAKTREE OPPORTUNITIES FUND X (PARALLEL), L.P. | | |
| OAKTREE OPPORTUNITIES FUND X (PARALLEL 2), L.P. | | |
| OAKTREE OPPS X HOLDCO LTD | | |
| OAKTREE VALUE OPPORTUNITIES FUND HOLDINGS, L.P. | | |
| OCEANA MASTER FUND LTD. | | |
| OCHER ROSE, L.L.C. | | |
| OPPS CULEBRA HOLDINGS, L.P. | | |
| PENTWATER CREDIT MASTER FUND LTD. | | |
| PENTWATER MERGER ARBITRAGE MASTER FUND LTD. | | |
| PENTWATER UNCONSTRAINED MASTER FUND LTD. | | |
| PWCM MASTER FUND LTD., REDWOOD MASTER FUND, LTD | | |
| SV CREDIT, L.P. | | |
| BANK OF NEW YORK MELLON | REED SMITH LLP SEPULVADO, MALDONADO & COURET | |
| PUERTO RICO AAA PORTFOLIO BOND FUND, INC. | SÁNCHEZ/LRV LLC SANCHEZ PIRILLO LLC SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP VINCENTE & CUEBAS WHITE & CASE LLP | |
| PUERTO RICO AAA PORTFOLIO BOND FUND II, INC. | | |
| PUERTO RICO AAA PORTFOLIO TARGET MATURITY FUND, INC. | | |
| PUERTO RICO FIXED INCOME FUND, INC. | | |
| PUERTO RICO FIXED INCOME FUND II, INC. | | |
| PUERTO RICO FIXED INCOME FUND III, INC. | | |
| PUERTO RICO FIXED INCOME FUND IV, INC. | | |
| PUERTO RICO FIXED INCOME FUND V, INC. | | |

| | | |
|---|---|---|
| PUERTO RICO FIXED INCOME FUND VI, INC. | | |
| PUERTO RICO GNMA & U.S. GOVERNMENT TARGET MATURITY FUND, INC. | | |
| PUERTO RICO INVESTORS BOND FUND I | | |
| PUERTO RICO INVESTORS TAX-FREE FUND, INC. | | |
| PUERTO RICO INVESTORS TAX-FREE FUND II, INC. | | |
| PUERTO RICO INVESTORS TAX-FREE FUND III, INC. | | |
| PUERTO RICO INVESTORS TAX-FREE FUND IV, INC. | | |
| PUERTO RICO INVESTORS TAX-FREE FUND V, INC. | | |
| PUERTO RICO INVESTORS TAX-FREE FUND VI, INC. | | |
| PUERTO RICO MORTGAGE-BACKED & U.S. GOVERNMENT SECURITIES FUND, INC. | | |
| TAX-FREE PUERTO RICO FUND, INC. | | |
| TAX-FREE PUERTO RICO FUND II, INC. | | |
| TAX-FREE PUERTO RICO TARGET MATURITY FUND, INC. | | |
| UBS IRA SELECT GROWTH & INCOME PUERTO RICO FUND | | |

## SCHEDULE 7(C)

### Plan Support Agreement Parties – PBA

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| AURELIUS CAPITAL MANAGEMENT, LP | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC<br>GIBSON, DUNN & CRUTCHER LLP<br>JIMINEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP<br>WILLKIE FARR & GALLAGHER LLP | PERELLA WEINBERG PARTNERS<br>GOLDIN ASSOCIATES<br>MILLER BUCKFIRE & CO<br>DUCERA PARTNERS LLC |
| NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA, P.S.C.<br>WEIL, GOTSHAL & MANGES LLP | |
| ARISTEIA CAPITAL, LLC<br>FARMSTEAD CAPITAL MANAGEMENT<br>FCO ADVISORS LP<br>GOLDENTREE ASSET MANAGEMENT LP<br>MONARCH ALTERNATIVE CAPITAL LP<br>TACONIC CAPITAL ADVISORS L.P.<br>WHITEBOX ADVISORS L.L.C. | ARROYO & RIOS LAW OFFICES<br>JIMÉNEZ, GRAFFAM & LAUSELL<br>KASOWITZ BENSON TORRES LLP<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA<br>WOLLMUTH MAHER & DEUTSCH LLP | PERELLA WEINBERG PARTNERS<br>GOLDIN ASSOCIATES<br>MILLER BUCKFIRE & CO<br>DUCERA PARTNERS LLC |
| CANYON CAPITAL ADVISORS LLC<br>DAVIDSON KEMPNER CAPITAL MANAGEMENT LP<br>CANYON CAPITAL ADVISORS LLC | BRACEWELL LLP<br>CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC<br>DAVIS, POLK & WARDWELL, LLP<br>MORGAN, LEWIS & BOCKIUS LLP | PERELLA WEINBERG PARTNERS<br>GOLDIN ASSOCIATES<br>MILLER BUCKFIRE & CO<br>DUCERA PARTNERS LLC |
| CANTOR-KATZ COLLATERAL MONITOR LLC | C. CONDE & ASSOC. LAW OFFICES | |

31

| | MCCONNELL VALDÉS LLC<br>SCHULTE ROTH & ZABEL LLP | |
|---|---|---|
| ASSURED GUARANTY CORP.<br>ASSURED GUARANTY MUNICIPAL CORP.<br>SCULPTOR CAPITAL LP | CADWALADER, WICKERSHAM & TAFT LLP<br>CASELLAS ALCOVER & BURGOS P.S.C. | LAZARD |
| SYNCORA GUARANTEE, INC. | DEBEVOISE & PLIMPTON LLP<br>GOLDMAN ANTONETTI & CORDOVA, LLC<br>NORTON ROSE FULBRIGHT US LLP | MILLER BUCKFIRE & CO |
| BLACKROCK ADVISORS, LLC<br>BLACKROCK ALLOCATION TARGET SHARES: SERIES E PORTFOLIO<br>BLACKROCK CALIFORNIA MUNICIPAL OPPORTUNITIES FUND OF BLK CALIFORNIA MUNI<br>BLACKROCK FINANCIAL MANAGEMENT INC.<br>BLACKROCK HIGH YIELD MUNICIPAL FUND<br>BLACKROCK MUNIASSETS FUND, INC.<br>BLACKROCK NEW YORK MUNICIPAL OPPORTUNITIES FUND OF BLK MULTI-STATE MUNI<br>BLACKROCK STRATEGIC MUNICIPAL OPPORTUNITIES FUND OF BLACKROCK SERIES TRUST<br>BRIGADE CAPITAL MANAGEMENT<br>FORD MOTOR COMPANY DEFINED BENEFIT MASTER TRUST<br>MASON CAPITAL MANAGEMENT, LLC<br>OBSIDIAN MASTER FUND – TRADING SLEEVE<br>SILVER POINT CAPITAL, L.P.<br>VR ADVISORY SERVICES LTD. | DELGADO & FERNÁNDEZ, LLC<br>G. CARLO-ALTIERI LAW OFFICES, LLC<br>JONES DAY<br>KRAMER LEVIN NAFTALIS & FRANKEL LLP<br>MORRISON & FOERSTER, LLP<br>TORO COLÓN MULLET P.S.C.<br>WOLLMUTH MAHER & DEUTSCH LLP | PERELLA WEINBERG PARTNERS<br>GOLDIN ASSOCIATES<br>MILLER BUCKFIRE & CO<br>DUCERA PARTNERS LLC |
| COOPERATIVA DE AHORRO Y CREDITO SAN JOSE | JOSE A. SANTINI BONILLA<br>SANTI LAW OFFICE | |

| | | |
|---|---|---|
| COOPERATIVA DE AHORRO Y CREDITO DE ADJUNTAS | LEMUEL NEGRON-COLON | |
| AMERINATIONAL COMMUNITY SERVICES, LLC | MCCONNELL VALDÉS LLC | |
| GOLDMAN SACHS ASSET MANAGEMENT, L.P. | MCDERMOTT WILL & EMERY LLP MORELL BAUZÁ CARTAGENA & DAPENA, LLC GOODWIN PROCTOR LLP | |
| COOPERATIVA DE AHORRO Y CREDITO GERENCIALES AEE | | |
| COOPERATIVA DE AHORRO Y CREDITO DE CIDRA | | |
| COOPERATIVA DE AHORRO Y CREDITO ASOCIACION DE MAESTROS DE PR | | |
| FRANK M. RICCIARDI RESIDUARY TRUST U/W DTD | | |
| FRANK M. RICCIARDI CREDIT TRUST U/W DTD | | |
| OM FOUNDATION LIMITED | | |
| STONEHILL CAPITAL MANAGEMENT LLC | | |

**SCHEDULE 7(D)**

**Plan Support Agreement Parties – PREPA**

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA, P.S.C. WEIL, GOTSHAL & MANGES LLP | |
| ASSURED GUARANTY CORP. ASSURED GUARANTY MUNICIPAL CORP. | CADWALADER, WICKERSHAM & TAFT LLP CASELLAS ALCOVER & BURGOS P.S.C. | LAZARD |
| SYNCORA GUARANTEE, INC. | DEBEVOISE & PLIMPTON LLP GOLDMAN ANTONETTI & CORDOVA, LLC NORTON ROSE FULBRIGHT US LLP | SYNCORA GUARANTEE, INC. |
| AG MM, L.P. | DELGADO & FERNÁNDEZ, LLC G. CARLO-ALTIERI LAW OFFICES, LLC JONES DAY KRAMER LEVIN NAFTALIS & FRANKEL LLP MORRISON & FOERSTER, LLP TORO COLÓN MULLET P.S.C. WOLLMUTH MAHER & DEUTSCH LLP | |
| AG CAPITAL RECOVERY PARTNERS VIII, L.P. | | |
| AG CORPORATE CREDIT OPPORTUNITIES FUND, L.P. | | |
| NUTMEG PARTNERS, L.P. | | |
| AG CENTRE STREET PARTNERSHIP, L.P. | | |
| AG SUPER FUND MASTER, L.P. | | |
| BLUEMOUNTAIN GUADALUPE PEAK FUND L.P. | | |
| BLUEMOUNTAIN FOINAVEN MASTER FUND L.P. | | |
| BLUEMOUNTAIN CREDIT OPPORTUNITIES MASTER FUND I L.P. | | |
| BLUEMOUNTAIN KICKING HORSE FUND L.P. | | |
| BLUEMOUNTAIN FURSAN FUND L.P. | | |
| BLUEMOUNTAIN TIMBERLINE LTD. | | |
| BLUEMOUNTAIN CREDIT ALTERNATIVES MASTER FUND L.P. | | |
| BLUEMOUNTAIN MONTENVERS MASTER FUND SCA SICAV-SIF | | |

| | | |
|---|---|---|
| BLUEMOUNTAIN LOGAN OPPORTUNITIES MASTER FUND L.P. | | |
| BLUEMOUNTAIN SUMMIT TRADING L.P. | | |
| CENTERBRIDGE CREDIT PARTNERS MASTER, L.P. | | |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS II, L.P. | | |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS III, L.P. | | |
| CALIFORNIA INTERMEDIATE TERM TAX FREE INCOME FUND | | |
| CALIFORNIA HIGH YIELD MUNICIPAL BOND FUND | | |
| TENNEESEE MUNICIPAL BOND FUND | | |
| CALIFORNIA TAX FREE INCOME FUND | | |
| NEW YORK TAX FREE INCOME FUND | | |
| FEDERAL TAX FREE INCOME FUND | | |
| COLORADO TAX FREE INCOME FUND | | |
| GEORGIA TAX FREE INCOME FUND | | |
| PENNSYLVANIA TAX FREE INCOME FUND | | |
| HIGH YIELD TAX FREE INCOME FUND | | |
| MISSOURI TAX FREE INCOME FUND | | |
| OREGON TAX FREE INCOME FUND | | |
| VIRGINIA TAX FREE INCOME FUND | | |
| FLORIDA TAX FREE INCOME FUND | | |
| LOUISIANA TAX FREE INCOME FUND | | |
| MARYLAND TAX FREE INCOME FUND | | |
| NORTH CAROLINA TAX FREE INCOME FUND | | |

| | | |
|---|---|---|
| NEW JERSEY TAX FREE INCOME FUND | | |
| FRANKLIN STRATEGIC INCOME FUND - CANADA | | |
| FTIF-FRANKLIN STRATEGIC INCOME FUND | | |
| FSS-FRANKLIN STRATEGIC INCOME FUND | | |
| FTVIP - FRANKLIN STRATEGIC INCOME VIP FUND | | |
| FIST-FRANKLIN TOTAL RETURN FUND | | |
| GOLDENTREE ASSET MANAGEMENT LP | | |
| KNIGHTHEAD (NY) FUND, L.P. | | |
| KNIGHTHEAD ANNUITY & LIFE ASSURANCE COMPANY | | |
| KNIGHTHEAD MASTER FUND, L.P. | | |
| INVESCO OPPENHEIMER ROCHESTER AMT-FREE MUNICIPAL FUND | | |
| INVESCO OPPENHEIMER ROCHESTER AMT-FREE NEW YORK MUNICIPAL FUND | | |
| INVESCO OPPENHEIMER ROCHESTER CALIFORNIA MUNICIPAL FUND | | |
| INVESCO OPPENHEIMER ROCHESTER LIMITED TERM CALIFORNIA MUNICIPAL FUND | | |
| INVESCO OPPENHEIMER ROCHESTER SHORT DURATION HIGH YIELD MUNICIPAL FUND | | |
| INVESCO OPPENHEIMER ROCHESTER LIMITED TERM NEW YORK MUNICIPAL FUND | | |
| INVESCO OPPENHEIMER ROCHESTER NEW JERSEY MUNICIPALS FUND | | |
| INVESCO OPPENHEIMER ROCHESTER PENNSYLVANIA MUNICIPAL FUND | | |
| INVESCO OPPENHEIMER ROCHESTER HIGH YIELD MUNICIPAL FUND | | |

36

| | | |
|---|---|---|
| INVESCO OPPENHEIMER ROCHESTER MUNICIPALS FUND | | |
| MASSMUTUAL INTERNATIONAL HOLDINGS MSC, INC. | | |
| MASSMUTUAL UNIFIED TRADITIONAL | | |
| SILVER POINT CAPITAL FUND, L.P. | | |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | | |

## SCHEDULE 7(E)

### Plan Support Agreement Parties – HTA

| Party | Counsel | Financial Advisors and Accountants |
|-------|---------|-----------------------------------|
| NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA, P.S.C. WEIL, GOTSHAL & MANGES LLP | |
| WHITEHAVEN CREDIT OPPORTUNITIES MASTER FUND, LTD. | C. CONDE & ASSOC. LAW OFFICES MCCONNELL VALDÉS LLC SCHULTE ROTH & ZABEL LLP | |
| CANTOR-KATZ COLLATERAL MONITOR LLC | | |
| ASSURED GUARANTY CORP. | CADWALADER, WICKERSHAM & TAFT LLP CASELLAS ALCOVER & BURGOS P.S.C. | LAZARD |
| ASSURED GUARANTY MUNICIPAL CORP. | | |
| DAVIDSON KEMPNER CAPITAL MANAGEMENT LP | CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC DAVIS, POLK & WARDWELL, LLP MORGAN, LEWIS & BOCKIUS LLP | PERELLA WEINBERG PARTNERS GOLDIN ASSOCIATES MILLER BUCKFIRE & CO DUCERA PARTNERS LLC |
| AMERINATIONAL COMMUNITY SERVICES, LLC | MCCONNELL VALDÉS LLC | |

## **SCHEDULE 8**

## **Material Creditors**

## SCHEDULE 8(A)

**Material Creditors of the Commonwealth**

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| AURELIUS CAPITAL MASTER, LTD. | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC GIBSON, DUNN & CRUTCHER LLP JIMINEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP WHARTON & GARRISON LLP WILLKIE FARR & GALLAGHER LLP | |
| ORTIZ LEGRAND, LUIS GABRIEL | AGRAIT-LLADO LAW FIRM | |
| DENIS ROMAN | AGUSTO C. SANCHEZ FUENTES | |
| TRASLADOS MEDICOS DE PUERTO RICO | ALCIDES A. REYES GILESTRA | |
| JANICE TORRES-TORRES | ALDARONDO & LOPEZ BRAS, PSC | |
| MIRANDA MAISONAVE, DAMARIS I | ALDARONDO GIRALD LAW PSC | |
| OLIVERO ASTACIO, IVONNE | ALFREDO GONZALEZ VEGA | |
| MORALES RAMOS, JUDYANN | ALICIA MARGARITA SANTOS-IRIZARRY LAW OFFICE | |
| JUDY ANN MORALES-RAMOS | ALICIA MARGARITA SANTOS-IRIZARRY LAW OFFICE | |
| ADORNO-GONZALEZ, ANGEL | ALICIA MARGARITA SANTOS-IRIZARRY LAW OFFICE | |

| AQUINO, JOSUE | ALLAN AMIR RIVERA | |
|---|---|---|
| COOPERATIVA DE AHORRO Y CREDITO DE LARES | ALMEIDA & DAVILA, PSC | |
| COOPERATIVA DE AHORRO Y CREDITO DE CIALES | ALMEIDA & DAVILA, PSC | |
| COOPERATIVA DE AHORRO Y CRÉDITO DE JUANA DÍAZ | ALMEIDA & DAVILA, PSC | |
| COOPERATIVA DE AHORRO Y CREDITO ABRAHAM ROSA | ALMEIDA & DAVILA, PSC | |
| COOPERATIVA DE AHORRO Y CREDITO VEGA ALTA | ALMEIDA & DAVILA, PSC DIEGO CORRAL GONZÁLEZ HARRY ANDUZE MONTANO LAW OFFICES | |
| COOPERATIVA DE AHORRO Y CREDITO DR. MANUEL ZENO GANDIA | ALMEIDA & DAVILA, PSC FERNÁNDEZ, COLLINS, CUYAR & PLÁ LUGO MENDER GROUP, LLC | |
| COOPERATIVA DE AHORRO Y CRÉDITO DE AGUADA | ALMEIDA & DÁVILA, P.S.C. HARRY ANDUZE MONTAÑO LAW OFFICE LUGO MENDER GROUP, LLC | |
| COOPERATIVA DE AHORRO Y CREDITO DE RINCON | ALMEIDA & DÁVILA, P.S.C. LUGO MENDER GROUP, LLC | |
| MERCED-CENTENO, CARLOS LUIS | AMERICAN CIVIL LIBERTIES UNION OF PUERTO RICO | |
| JIMINEZ DE JESUS, RUTH | AMERICAN CIVIL LIBERTIES UNION OF PUERTO RICO | |
| CENTENO - NAVARRO , ARTURO | AMERICAN CIVIL LIBERTIES UNION OF PUERTO RICO | |
| XIOMARA RIVERA | AMERICAN CIVIL LIBERTIES UNION OF PUERTO RICO | |
| MARRERO-MENDEZ, ALVIN | AMERICAN CIVIL LIBERTIES UNION OF PUERTO RICO | |
| RIVERA-CRUZ, XIOMORA | AMERICAN CIVIL LIBERTIES UNION OF PUERTO RICO | |

| UNIVERSITY OF PUERTO RICO RETIREMENT SYSTEM TRUST | AMRC, LLC<br>HOGAN LOVELLS US LLP | |
|---|---|---|
| GUZMAN OLMEDA, CHRISTIAN | ANABEL VAZQUEZ LAW FIRM | |
| COMPANIA DE FOMENTO INDUSTRIAL DE PUERTO RICO | ANABELLE CENTENO BERRÍOS | |
| NUVEEN MARYLAND QUALITY MUNICIPAL INCOME FUND, A MASSACHUSETTS BUSINESS TRUST | ARENT FOX LLP | |
| NUVEEN MULTISTATE TRUST IV - NUVEEN KANSAS MUNICIPAL BOND FUND, A MASSACHUSETTS BUSINESS TRUST | ARENT FOX LLP | |
| SPDR SERIES TRUST - SPDR NUVEEN S&P HIGH YIELD MUNICIPAL BOND ETF, A MASSACHUSETTS BUSINESS TRUST | ARENT FOX LLP | |
| POLANCO ESTRELLA, RAFAEL E. | ARRILLAGA & ARRILLAGA | |
| RODRÍGUEZ RIVERA, JUSTIN | ARRILLAGA & ARRILLAGA | |
| POLANCO RIVERA, NEILIANY | ARRILLAGA & ARRILLAGA | |
| RIVERA RIVERA, MOIRA GRUSHESKA | ARRILLAGA & ARRILLAGA | |
| POLANCO JORDÁN, YANITSZA MARIE | ARRILLAGA & ARRILLAGA | |
| POLANCO RIVERA, JESUHAN | ARRILLAGA & ARRILLAGA | |
| MOHAMMED MUSA ISMAEL | ASSOCIATE LEGAL CONSULTANTS | |
| ISMAEL MUSA ALMASRI | ASSOCIATE LEGAL CONSULTANTS | |

| LORIAN MUSA ALMASRI | ASSOCIATE LEGAL CONSULTANTS | |
|---|---|---|
| NAARMEN ALMASRI | ASSOCIATE LEGAL CONSULTANTS | |
| RIVERA CANALES, WANYALIX | ASSOCIATE LEGAL CONSULTANTS | |
| DAMEXCO INC. | BAILEY DUQUETTE P.C. | |
| COMMUNITY HEALTH FOUNDATION OF P.R. INC. | BEATRIZ HERNANDEZ TORO LAW | |
| YASMIN M. IRIZARRY CALDERON | BENABE & ASSOCIATES, CCC | |
| SARAH FIGUEROA IRIZARRY | BENABE & ASSOCIATES, CCC | |
| YASMIN M. FIGUEROA IRIZARRY | BENABE & ASSOCIATES, CCC | |
| CAMACHO MORLAES, EDWIN | BERKAN/MENDEZ | |
| RAMIREZ LLUVERAS, EVELYN | BERKAN/MENDEZ | |
| SANDOVAL, CARLOS | BERKAN/MENDEZ | |
| CACERES MALDONADO, MIGUEL ANGEL | BERKAN/MENDEZ JOSE LUIS FERNANDEZ ESTEVES | |
| GONZ BUILDERS CORP. | BERRIOS & LONGO LAW OFFICES | |
| BONNIE BOOTHBY BERROCAL | BERRIOS & LONGO LAW OFFICES | |
| CONSTRUCTORA ESTELAR, S.E. | BERRIOS & LONGO LAW OFFICES | |
| EMILIO FAGUNDO ALVAREZ | BERRIOS & LONGO LAW OFFICES | |
| BEST RATE CAR | BUFETE BARNECET & ASSOCIATES | |

| | | |
|---|---|---|
| THE UNITECH ENGINEERING GROUP, S.E. | BUFETE BARNES ROSICH, CSP | |
| ESPINOSA ROSADO, EVYFLOR | BUFETE CABAN & MORALES | |
| CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | BUFETE EMMANUELLI, C.S.P. | |
| SANTOS RIVERA, FRANCISCO | BUFETE GORDON MENENDEZ & ASSOCIADOS | |
| FRANCO FLORES, DIANA | BUFETE MARCOS A. RIVERA ORTIZ & ASSOCIATES | |
| FRANCO FLORES, MANUEL | BUFETE MARCOS A. RIVERA ORTIZ & ASSOCIATES | |
| LUCIANO RIVERA, ALEXANDER | BUFETE RIVERA ORTIZ & ASSOCIATES | |
| JESSICA ORTIZ DIAZ | BUFETE RIVERA ORTIZ & ASSOCIATES | |
| CANTOR-KATZ COLLATERAL MONITOR LLC | C. CONDE & ASSOC. LAW OFFICES MCCONNELL VALDÉS LLC, SCHULTE ROTH & ZABEL LLP | |
| THREE O'CONSTRUCTION, S.E. | CABIYA & MOLERO LAW OFFICES, P.S.C. | |
| THREE O'CONSTRUCTION, S.E | CABIYA & MOLERO LAW OFFICES, P.S.C. | |
| RAVARO CONSTRUCTION CORPORATION | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| LA MAR CONSTRUCTION, LLC | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| RUIZ CACERES, LEINELMAR | CARLO LAW LLC | |
| COLON, EVANGELISIA | CARLO LAW LLC | |
| RUIZ COLON, NELSON | CARLO LAW LLC | |
| RUIZ CORREA, NELSON | CARLO LAW LLC | |

| | | |
|---|---|---|
| COOPERATIVA A/C LA COMERIENA | CARLOS A. QUILICHINI PAZ JESSICA M. QUILICHINI ORTIZ | |
| VENEGAS CONSTRUCTION CORP. | CARLOS B. PAGAN-RIVERA | |
| MUNICIPALITY OF ANASCO | CARLOS M. HERNANDEZ LOPEZ | |
| CASTRO CRUZ, MARIA E. | CARLOS MONRIGUEZ TORRES | |
| COMPUTER AUTOMATION SYSTEMS INC | CARNEY LAW FIRM | |
| AXYSNET CORPORATION | CASILLAS SANTIAGO TORRES LAW LLC | |
| GENESIS SECURITY SERVICES, INC. | CASILLAS SANTIAGO TORRES LAW LLC | |
| UNIVERSAL INSURANCE COMPANY | CASILLAS, SANTIAGO & TORRES LLC ROBERTO DEL TORO MORALES | UNIVERSAL INSURANCE COMPANY |
| THE ESTATE OF PASTOR MANDRY MERCADO | CHARLES A. CUPRILL P.S.C. LAW OFFICES | |
| ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PR (AEELA) | CHARLES A. CUPRILL P.S.C. LAW OFFICES | |
| ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE P.R. | CHARLES A. CUPRILL P.S.C. LAW OFFICES | |
| ADIRONDACK HOLDINGS II LLC | CÓRDOVA & DICK, LLC ROPES & GRAY LLP STROOCK & STROOCK & LAVAN LLP | ADIRONDACK HOLDINGS II LLC |
| ALTOS DE LA VILLA, INC. | CORRETJER, L.L.C. | |
| DIAZ-MORALES, ROBERT ANEL | COTO & ASSOCIATES | |
| LEON PEREZ, NITZA N. | CRUZ VELEZ LAW OFFICES | |

| | | |
|---|---|---|
| EL OJO DE AGUA DEVELOPMENT, INC | CYNTHIA TORRES TORRES | |
| ACEVEDO GUZMAN, JANIELIS | DAVID VILLANUEVA MATIAS | |
| ACEVEDO GONZALEZ, CARLOS L. | DAVID VILLANUEVA MATIAS | |
| ACEVEDO GUZMAN, CORALYS | DAVID VILLANUEVA MATIAS | |
| ACEVEDO ECHEVARRIA, JAN LUIS | DAVID VILLANUEVA MATIAS | |
| ACEVEDO ECHEVARRIA, CARL LUIS | DAVID VILLANUEVA MATIAS | |
| THE TRAVELERS INDEMNITY COMPANY | DAY PITNEY LLP | |
| SILVER POINT CAPITAL FUND, L.P. | DELGADO & FERNÁNDEZ, LLC<br>G. CARLO-ALTIERI LAW OFFICES, LLC<br>JONES DAY<br>KRAMER LEVIN NAFTALIS & FRANKEL LLP<br>MORRISON & FOERSTER, LLP<br>TORO COLÓN MULLET P.S.C.<br>WOLLMUTH MAHER & DEUTSCH LLP | SILVER POINT CAPITAL FUND, L.P. |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | DELGADO & FERNÁNDEZ, LLC<br>G. CARLO-ALTIERI LAW OFFICES, LLC<br>JONES DAY<br>KRAMER LEVIN NAFTALIS & FRANKEL LLP<br>MORRISON & FOERSTER LLP<br>TORO COLÓN MULLET P.S.C.<br>WOLLMUTH MAHER & DEUTSCH LLP | |
| OAKTREE OPPS X HOLDCO. LTD. | DELGADO & FERNÁNDEZ, LLC<br>G. CARLO-ALTIERI LAW OFFICES, LLC<br>JONES DAY | |

| | MORRISON & FOERSTER, LLP | |
|---|---|---|
| OAKTREE-FORREST MULTI-STRATEGY,LLC | DELGADO & FERNÁNDEZ, LLC<br>G. CARLO-ALTIERI LAW OFFICES, LLC<br>JONES DAY<br>MORRISON & FOERSTER, LLP | |
| OAKTREE OPPORTUNITIES FUND IX DELAWARE, L.P. | DELGADO & FERNÁNDEZ, LLC<br>G. CARLO-ALTIERI LAW OFFICES, LLC<br>JONES DAY<br>MORRISON & FOERSTER, LLP | |
| SV CREDIT, L.P. | DELGADO & FERNÁNDEZ, LLC<br>G. CARLO-ALTIERI LAW OFFICES, LLC<br>JONES DAY<br>MORRISON & FOERSTER, LLP | |
| OCHER ROSE, L.L.C. | DELGADO & FERNÁNDEZ, LLC<br>JONES DAY | |
| E ROJAS PUCCINI, SUCN BERTA | DIANA LYNN PAGAN-ROSADO | |
| ORTIZ NAZARIO, RUTH A | DORIS D. ORTIZ NAZARIO | |
| 1RST QUALITY SERVICES CORP. | EDUARDO FERRER & ASSOCIATES | |
| UGT (UNIÓN GENERAL DE TRABAJADORES) | EDWIN RIVERA CINTRON | |
| QUALITY CONSTRUCTION SERVICES II, LLC | EDWINE LA TORRE | |
| ROMERO QUINONEZ, MARIA C | EILEEN J. BARRESI RAMOS | |
| REALTY DEVELOPMENT CORPORATION | EL BUFETE DEL PUEBLO | |
| PUERTA DE TIERRA REALTY, INC. | EL BUFETE DEL PUEBLO | |
| RAMA CONSTRUCTION LLC | EMANUELLI LLC | |

| | | |
|---|---|---|
| ANGEL RAMIREZ | ERIC RIVERA LAW FIRM | |
| O'NEILL SECURITY & CONSULTANT SERVICES, INC. | FERNANDEZ PEREZ LAW OFFICE | |
| JOM SECURITY SERVICES, INC. | FERNANDEZ PEREZ LAW OFFICE | |
| ASOCIACION DE SUSCRIPCION CONJUNTA DEL SEGURO DE RESPONSABILIDAD OBLIGATORIO | FERRAIUOLI LAW FIRM | |
| MUNICIPIO DE SAN JUAN | FERRARI LAW PSC | |
| LINFERNAL CRUZ, ELLIS | FRANCIS & GUEITS LAW OFFICES | |
| RODRIGUEZ VEGA, JAMIE | FRANCIS & GUEITS LAW OFFICES | |
| HERNANDEZ ECHEVESTRE, RICARDO | FRANCIS & GUEITS LAW OFFICES | |
| CRUZ ALVERIO, CARLOS | FRANCIS & GUEITS LAW OFFICES | |
| RIVERA CORRALIZA, PABLO JAVIER | FRANCIS & GUEITS LAW OFFICES | |
| RIVERA LOPEZ, COSME LUIS | FRANCIS & GUEIT'S LAW OFFICES | |
| MARRERO RIVERA, PELEGRINA | FRANK D. INSERNI MILAN | |
| MORALES RODRIGUEZ, ZORAIDA | FRANK D. INSERNI MILAN | |
| FONDO PARA LA INNOVACIÓN PARA EL DESARROLLO AGRÍCOLA | FUENTES LAW OFFICES LLC | |
| JUAN R. ZALDUONDO VIERA | FUENTES LAW OFFICES, LLC | |
| MAGDALENA MACHICOTE RAMERY | FUENTES LAW OFFICES, LLC | |

| LORTU-TA LTD, INC | FUENTES LAW OFFICES, LLC | |
| LA CUARTEROLA, INC | FUENTES LAW OFFICES, LLC | |
| JUAZA, INC | FUENTES LAW OFFICES, LLC | |
| MARUZ REAL ESTATES CORP | FUENTES LAW OFFICES, LLC | |
| SUCN DE FRANK TORRES ORTIZ | FUENTES LAW OFFICES, LLC | |
| AUERA RODRIGUEZ COMPUESTA | FUENTES LAW OFFICES, LLC | |
| FRANK E. TORRES RODRIGUEZ | FUENTES LAW OFFICES, LLC | |
| EVA TORRES RODRIGUEZ | FUENTES LAW OFFICES, LLC | |
| WORLD WIDE TIRE, INC. | FUERTES & FUERTES LAW OFFICES, CSP | |
| CORREA TIRE DISTRIBUTOR INC. | FUERTES & FUERTES LAW OFFICES, CSP | |
| C.O.D. TIRE DISTRIBUTORS IMPORTS ASIA, INC. | FUERTES & FUERTES LAW OFFICES, CSP | |
| MUNICIPALITY OF MAYAGUEZ | FUIN M. CASTRO ORTIZ | |
| VAQUERIA TRES MONJITAS, INC. | G. CARLO-ALTIERI LAW OFFICES | |
| PUERTO RICO BAN (CI) LLC | G. CARLO-ALTIERI LAW OFFICES, LLC MORRISON & FOERSTER LLP | |
| PUERTO RICO BAN (VL) LLC | G. CARLO-ALTIERI LAW OFFICES, LLC MORRISON & FOERSTER LLP | |
| PUERTO RICO BAN (CIII) LLC | G. CARLO-ALTIERI LAW OFFICES, LLC MORRISON & FOERSTER LLP | |
| CHRIST & JOHN RECYCLING, INC. | GANDARILLA & CRUZ JOVE | |

| | | |
|---|---|---|
| TRANSPORTE DE GOMAS NATHAN INC. | GANDARILLA & CRUZ JOVE | |
| FINCA MATILDE, INC. | GARCIA-ARREGUI & FULLANA PSC MARIA E. VICENS LAW OFFICE | |
| QUIROS MILANES, EMMA I | GASPAR ALBERTO MARTINEZ MANGUAL | |
| JOSE ALEJANDRO MORALES TORRES | GASPAR MARTINEZ MANGUAL | |
| JOSE ALEJANDRO MORALES ORRIOLA, NAVM | GASPAR MARTINEZ MANGUAL | |
| ASHLY MORALES ORRIOLA | GASPAR MARTINEZ MANGUAL | |
| MALDONADO COLÓN, ALFREDO A | GILBERTO JULIO RODRIGUEZ ZAYAS | |
| UNIVERSIDAD CENTRAL DEL CARIBE, INC. | GONZALEZ BADILLO LAW OFFICES | |
| RODRIGUEZ-RIVERA, RUBEN | GRAFFAM & BIAGGI | |
| DE JESUS-PAGAN, ANGEL | GRAFFAM & BIAGGI | |
| DIAZ-CRUZ, RAFAEL | GRAFFAM & BIAGGI | |
| SUCN PABLO ALVARADO-GASCOT | GRAFFAM & BIAGGI | |
| ALFA & OMEGA ELECTRIC, SE | GRATACOS LAW FIRM, PSC | |
| ACEVEDO CONCEPCION, LOURDES ESTHER | GUILLERMO MOJICA-MALDONADO | |
| DOMINGUEZ , DANNY | GUIVAS LORENZO LAW OFFICES | |
| FERNANDEZ, ELIONAI | GUIVAS LORENZO LAW OFFICES | |
| XAVIER J. RAMOS SANTIAGO | HECTOR SANTIAGO RIVERA Y ASOCIADOS | |
| C & A, S.E. | HENRY VAQUEZ IRIZARRY LAW OFFICES, PSC | |
| PUERTO RICO HOUSING FINANCE AUTHORITY (CAPITAL FUND MODERNIZATION PROGRAM BONDS) SERIES 2003 AND 2008 BONDS | HOGAN LOVELLS US LLP | |
| THE PUERTO RICO MUNICIPAL FINANCE AGENCY ("MFA") SERIES 2005 C BONDS | HOGAN LOVELLS US LLP | |

| | | |
|---|---|---|
| THE PUERTO RICO PUBLIC FINANCE CORPORATION (COMMONWEALTH APPROPRIATION BONDS) SERIES 2011A | HOGAN LOVELLS US LLP | |
| THE PUERTO RICO PUBLIC FINANCE CORPORATION (COMMONWEALTH APPROPRIATION BONDS) SERIES 2012A BONDS | HOGAN LOVELLS US LLP | |
| THE UNIVERSITY OF PUERTO RICO UNIVERSITY SYSTEM REVENUE REFUNDING BONDS SERIES P AND Q | HOGAN LOVELLS US LLP AMRC, LLC | |
| PUERTO RICO INDUSTRIAL, TOURIST, EDUCATIONAL, MEDICAL & ENVIRONMENTAL CONTROL FACILITIES FINANCING AUTHORITY (AFICA) SERIES 2000 A BONDS | HOGAN LOVELLS US LLP | |
| U.S. BANK TRUST NATIONAL | HOGAN LOVELLS US LLP | |
| THE PUERTO RICO INDUSTRIAL DEVELOPMENT COMPANY ("PRIDCO") SERIES 1997 A AND SERIES 2003 BONDS | HOGAN LOVELLS US LLP | |
| U.S. BANK NATIONAL ASSOCIATION | HOGAN LOVELLS US LLP MASLON LLP RIVERA, TULLA AND FERRER, LLC | |
| U.S. BANK TRUST NATIONAL ASSOCIATION | HOGAN LOVELLS US LLP RIVERA, TULLA AND FERRER, LLC | |
| VELEZ BERRIOS, JOSEFINA | IVONNE GONZALEZ MORALES | |
| GROUP WAGE CREDITORS | IVONNE GONZALEZ MORALES | |
| CORRECTION OFFICERS OF THE DEPARTMENT OF CORRECTIONS AND REHABILITATION OF THE COMMONWEALTH OF PUERTO RICO | IVONNE GONZALEZ MORALES | |
| TOMASSINI, NORBERTO | IVONNE GONZALEZ MORALES | |

| | | |
|---|---|---|
| AYALA, IVAN | IVONNE GONZALEZ MORALES | |
| DELFINA LÓPEZ ROSARIO | IVONNE GONZALEZ MORALES | |
| CONCHITA E COX SCHUCK | IVONNE GONZALEZ-MORALES | |
| RIVERA CLEMENTE, FELIX | IVONNE GONZALEZ-MORALES | |
| ALEJO CRUZ SANTOS | IVONNE GONZALEZ-MORALES | |
| MADELINE ACEVEDO CAMANCHO | IVONNE GONZALEZ-MORALES | |
| JEANETTE ABRAHAM DIAZ | IVONNE GONZALEZ-MORALES | |
| FRANCISCO BELTRAN | IVONNE GONZALEZ-MORALES | |
| MADELINE ACEVEDO CAMACHO | IVONNE GONZALEZ-MORALES | |
| JEANNETTE ABRAMS-DIAZ | IVONNE GONZALEZ-MORALES | |
| NILDA AGOSTO-MALDONADO | IVONNE GONZALEZ-MORALES | |
| JORGE ABRAHAM GIMÉNEZ | IVONNE GONZALEZ-MORALES | |
| EMPLEADOS CIVILES ORGANIZADOS - 1343 EMPLEADOS CIVILES | IVONNE GONZALEZ-MORALES | |
| FRANCISCO BELTRAN CINTRON | IVONNE GONZALEZ-MORALES | |
| JORGE ABRAHAM GIMENEZ | IVONNE GONZALEZ-MORALES | |
| JUAN PÉREZ-COLÓN | IVONNE GONZALEZ-MORALES | |
| PRUDENCIO ACEVEDO AROCHO | IVONNE GONZALEZ-MORALES | |
| MUNOZ OLAN, OLIVER | IZQUIERDO-SAN MIGUEL LAW OFFICE, P.S.C. | |
| MARTINEZ FINALE, ROLANDO | JAMES LAW OFFICES | |
| ROLANDO MARTINEZ FINALE | JAMES LAW OFFICES | |
| OLGA FINALE | JAMES LAW OFFICES | |
| ROLANDO MARTÍNEZ | JAMES LAW OFFICES | |
| LAUREN DE PABLO | JAMES LAW OFFICES | |

| OLGA MARTINEZ FINALE | JAMES LAW OFFICES | |
|---|---|---|
| CARMEN MARIA NEGRON EN REPRESENTATION OF JESUS GABRIEL MATOS | JAMES LAW OFFICES | |
| PÉREZ VÁZQUEZ, MARITZA | JAMES LAW OFFICES | |
| VICENTE PAUL MATOS HERNANDEZ | JAMES LAW OFFICES | |
| HERNANDEZ PEREZ, YAJAIRA | JAMES LAW OFFICES | |
| CORREA, LINETTE | JAMES LAW OFFICES | |
| HARRY BRANA HERNANDEZ | JAMES LAW OFFICES | |
| EDWIN BRANA HERNANDEZ | JAMES LAW OFFICES | |
| MATOS NEGRON, JESUS GABRIEL | JAMES LAW OFFICES | |
| WALESKA VEGA | JAMES LAW OFFICES | |
| LINETTE CORREA | JAMES LAW OFFICES | |
| YAJAIRA HERNANDEZ PEREZ EN REPRESENTACION DE EDWIN BRANA HERNADEZ | JAMES LAW OFFICES | |
| VICENTE PAUL MATOS HERNANDEZ | JAMES LAW OFFICES | |
| CARMEN MARIA NEGRON DELGADO | JAMES LAW OFFICES | |
| MIGUEL ANGEL MONTANEZ HERNANDEZ | JAMES LAW OFFICES | |
| JESUS GABRIEL MATOS NEGRON | JAMES LAW OFFICES | |
| YAJAIRA HERNANDEZ PEREZ | JAMES LAW OFFICES | |
| ONDINA FINALE CARDENAS | JAMES LAW OFFICES | |
| PEDRO ROLANDO MARTINEZ TORRES | JAMES LAW OFFICES | |
| ARROYO MORALES, ORLANDO | JE GIL DE LAMADRID PSC | |
| GUZMAN NIEVES, CARLOS LUIS | JE GIL DE LAMADRID PSC | |
| ACP MASTER, LTD. | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |

53

| MONARCH CAPITAL MASTER PARTNERS III LP | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| --- | --- | --- |
| MONARCH ALTERNATIVE SOLUTIONS MASTER FUND LTD. | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| MONARCH CAPITAL MASTER PARTNERS IV LP | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| MCP HOLDINGS MASTER LP | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| FUNDAMENTAL CREDIT OPPORTUNITIES MASTER FUND LP | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| FCO SPECIAL OPPORTUNITIES (E1) LLC | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| FCO SPECIAL OPPORTUNITIES (A1) LP | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |

| | QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA, LLC | |
|---|---|---|
| FCO SPECIAL OPPORTUNITIES (D1) LP | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA, LLC | |
| LMAP 903 LIMITED | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA, LLC | |
| MONARCH SPECIAL OPPORTUNITIES MASTER FUND LTD. | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA, LLC | |
| MONARCH DEBT RECOVERY MASTER FUND LTD | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA, LLC | |
| GLENDON OPPORTUNITIES FUND, L.P. | JONES DAY | |
| NOKOTA CAPITAL MASTER FUND, LP | JONES DAY | |
| LEHMAN BROTHERS SPECIAL FINANCING INC. | JONES DAY | |
| CENTERBRIDGE PARTNERS, L.P. | JONES DAY | |
| ORIENTAL ENGINEERS, CORP. | JORGE LORA LONGORIA LAW OFFICES, PSC CINTRON & FERRER | |
| MAYAGUEZ ADVANCED RADIOTHERAPHY CENTER PC | JOSE E. CASTELLANOS | |
| CONCILIO NACIONAL DE POLICIAS INC | JOSE F. AVILES LAMBERTY | |

| | NYDIA E. RODRIGUEZ MARTINEZ | |
| DEMETRIO AMADOR INC. | JOSE HIDALGO, ESQ. | |
| CRUZ COLLAZO, LYDIA | JOSE LUIS FERNANDEZ ESTEVES | |
| CACERES CRUZ, ARMANDO | JOSE LUIS FERNANDEZ ESTEVES | |
| CACERES CRUZ, NYDIA | JOSE LUIS FERNANDEZ ESTEVES | |
| CACERES CRUZ, ELOY | JOSE LUIS FERNANDEZ ESTEVES | |
| ARAYA RAMIREZ, EVA | JOSE R. FRANCO LAW OFFICE | |
| SERVICIOS MÉDICOS UNIVERSITARIOS, INC. | JOSE R. GONZALEZ-NOGUERAS | |
| DIAZ CASTRO, MARIA J | JUAN A. ALBINO | |
| MUNICIPIO DE GURABO | JUAN B. SOTO LAW OFFICES, PSC | |
| SUAREZ DE LEON, RAFAEL | JUAN CORCHADO-JUANBE | |
| JANETTE ROBLES HERNANDEZ | JUAN CORCHADO-JUANBE | |
| MERCADO, ESTHER | JUAN H. SAAVEDRA CASTRO LAW OFFICES | |
| DANUZ REYES, MICHAEL E. | JUAN JOSE HERNANDEZ LOPEZ DE VICTORIA LUIS E. MIGENIS LOPEZ | |
| RIVERA ROMAN, JUAN P | JUAN P RIVERA ROMAN | |
| LEON, EDDIE | JUAN P. RIVERA-ROMAN | |
| KIRKLAND & ELLIS LLP | KIRKLAND & ELLIS LLP | |
| CUEVAS-RODRÍGUEZ, GRISELL | LABOR COUNSELS, LLC | |
| IRIZARRY ROMAN, VANESSA | LANDRAU RIVERA & ASSOCIATES | |
| OSORIO-COLLAZON, HOLVIN | LANDRON VERA LLC | |
| EMMANUEL FERNADNEZ JORGE | LANDRON VERA LLC | |
| CARMEN LIDIA JORGE | LANDRON VERA LLC | |
| CARABALLO-CARABALLO, VILMARIE | LANDRON VERA LLC | |

| | | |
|---|---|---|
| VARGAS CARRASQUILLO, LIZ | LANDRON VERA LLC | |
| NIEVES-PABON, IDALIZ | LANDRON VERA LLC | |
| GONZALEZ BEAUCHAMP, AUGUSTO | LANDRON VERA LLC | |
| VALENTIN-COLLAZO, ENID | LANDRON VERA LLC | |
| ZUHAY VARGAS FELICIANO | LANDRON VERA LLC | |
| ORLANDO TORRES MONROIG | LANDRON VERA LLC | |
| LA SOCIEDAD LEGAL DE GANACIALES COMPUSTO POR ELLOS | LANDRON VERA LLC | |
| ADALBERTO QUILES SANTIAGO | LANDRON VERA LLC | |
| SANTOS CALIXTO RODRIGUEZ | LANDRON VERA LLC | |
| MAGALY GORDILLO | LANDRON VERA LLC | |
| ZORIADA TORRES | LANDRON VERA LLC | |
| RODRIGUEZ DEYNES, VICTOR | LANDRON VERA LLC | |
| CHRISTOPHER CRUZ-RODRIGUEZ | LANDRON VERA, LLC | |
| MARIA DE LOURDES RODRIGUEZ RUIZ | LANDRON VERA, LLC | |
| NATALIA CRUZ RODRIGUEZ | LANDRON VERA, LLC | |
| BANKRUPTCY ESTATE OF PMC MARKETING CORP. BANK | LATIMER, BIAGGI, RACHID & GODREAU | |
| ALEJANDRO SOLIS LOPES | LAVY APARICIO-LOPEZ | |
| BRENDA FELICIANO | LAVY APARICIO-LOPEZ | |
| RODRIGUEZ MADERA, ALEXANDER | LAVY APARICIO-LOPEZ | |
| BAYON CORREA, IRVING | LAW OFFICE OF DAVID CARRION BARALT | |
| MORALES, WANDA | LAW OFFICE OF DAVID CARRION BARALT | |
| MARTINEZ GONZALEZ, JAZMINE | LAW OFFICE OF DAVID CARRION BARALT | |
| CRUZ DONES, JUAN | LAW OFFICE OF DAVID CARRION BARALT | |

| | | |
|---|---|---|
| BORRERO, IVONNE | LAW OFFICE OF DAVID CARRION BARALT | |
| LOPEZ, ARIADNA | LAW OFFICE OF DAVID CARRION BARALT | |
| LEON RENTA, JEAN | LAW OFFICE OF DAVID CARRION BARALT | |
| BETANCOURT ALICEA, JOSE | LAW OFFICE OF DAVID CARRION BARALT | |
| GRIFFITH FIGUEROA, ALLAN A. | LAW OFFICE OF DAVID CARRION BARALT | |
| ESPINOSA, JOSE | LAW OFFICE OF DAVID CARRION BARALT | |
| AMBERT MARTINEZ, JENNIFER | LAW OFFICE OF DAVID CARRION BARALT | |
| REYES PEREZ, ARNALDO | LAW OFFICE OF DAVID CARRION BARALT | |
| AULI FLORES, LUIS G | LAW OFFICE OF DAVID CARRION BARALT | |
| DIAZ REYES, SARAI | LAW OFFICE OF DAVID CARRION BARALT | |
| ADORNO GONZALEZ, LYNNOT | LAW OFFICE OF DAVID CARRION BARALT | |
| GONZALEZ, IVELISSE | LAW OFFICE OF DAVID CARRION BARALT | |
| SANTAELLA, LUIS | LAW OFFICE OF DAVID CARRION BARALT | |
| WASHINGTON DEL VALLE, GIARA | LAW OFFICE OF DAVID CARRION BARALT | |
| SANCHEZ, RAUL | LAW OFFICE OF DAVID CARRION BARALT | |
| PFZ PROPERTIES, INC. | LAW OFFICE OF DAVID CARRION BARALT | |
| LASTRA RIVERA, MARY | LAW OFFICE OF DAVID CARRION BARALT | |
| JIMENEZ RESTO, EDWIN | LAW OFFICE OF DAVID CARRION BARALT | |
| OTERO, ADY PAZ | LAW OFFICE OF DAVID CARRION BARALT | |
| HERNANDEZ RESTO, CARLOS | LAW OFFICE OF DAVID CARRION BARALT | |
| CALDERON LEBRON, EDGAR | LAW OFFICE OF DAVID CARRION BARALT | |
| CRUZ CARRASQUILLO, SATURNO | LAW OFFICE OF DAVID CARRION BARALT | |
| BONILLA CARABALLO, JOSE R. | LAW OFFICE OF DAVID CARRION BARALT | |

| | | |
|---|---|---|
| FIGUEROA SERRANO, JOSHUA | LAW OFFICE OF DAVID CARRION BARALT | |
| CLAUDIO LLOPIZ, OMAR J. | LAW OFFICE OF DAVID CARRION BARALT | |
| DE PEDRO GONZALEZ, REBECCA | LAW OFFICE OF DAVID CARRION BARALT | |
| GONZALEZ GERENA, MIGUEL A. | LAW OFFICE OF DAVID CARRION BARALT | |
| GONZALEZ LEDESMA, ANA | LAW OFFICE OF DAVID CARRION BARALT | |
| CRUZ DIAZ, WANDA | LAW OFFICE OF DAVID CARRION BARALT | |
| FUENTES RODRIGUEZ, FERNANDO | LAW OFFICE OF DAVID CARRION BARALT | |
| ORTIZ MELENDEZ, ALEJANDRA | LAW OFFICE OF DAVID CARRION BARALT | |
| HERNANDEZ DIAZ, GENESIS | LAW OFFICE OF DAVID CARRION BARALT | |
| LEDESMA ALBORS, OSCAR | LAW OFFICE OF DAVID CARRION BARALT | |
| IRIZARRY PARIS, JORGE | LAW OFFICE OF DAVID CARRION BARALT | |
| BAUZA, JANICE MARCHAND | LAW OFFICE OF DAVID CARRION BARALT | |
| PAGAN, OMAR PADRO | LAW OFFICE OF DAVID CARRION BARALT | |
| TORRES, NELSON | LAW OFFICE OF DAVID CARRION BARALT | |
| TORRES MARRERO, ALTAGRACIA | LAW OFFICE OF DAVID CARRION BARALT | |
| MAYSONET GARCIA, CRISTOBAL | LAW OFFICE OF DAVID CARRION BARALT | |
| OLIVERO ALVARAZ, RUTH | LAW OFFICE OF DAVID CARRION BARALT | |
| MYERS, DOROTHY | LAW OFFICE OF DAVID CARRION BARALT | |
| NARVAEZ CARRION, JOSE | LAW OFFICE OF DAVID CARRION BARALT | |
| PAGAN, GILBERTO | LAW OFFICE OF DAVID CARRION BARALT | |
| PALACIO CAMACHO, WILFRIDO | LAW OFFICE OF DAVID CARRION BARALT | |
| ONTANO ROSARIO, JOSE | LAW OFFICE OF DAVID CARRION BARALT | |
| PAREDES SANCHEZ, KEVIN J | LAW OFFICE OF DAVID CARRION BARALT | |

| | | |
|---|---|---|
| VEGA LOPEZ, RAQUEL | LAW OFFICE OF DAVID CARRION BARALT | |
| QUINONES PIMENTEL, CATHERINE | LAW OFFICE OF DAVID CARRION BARALT | |
| RAMOS LOZADA, NEFTALI | LAW OFFICE OF DAVID CARRION BARALT | |
| RIVERA RIOS, IVAN | LAW OFFICE OF DAVID CARRION BARALT | |
| RODRIGUEZ SAURE, JUAN | LAW OFFICE OF DAVID CARRION BARALT | |
| RODRIGUEZ RODRIGUEZ, JOSEPH | LAW OFFICE OF DAVID CARRION BARALT | |
| LUZ RIVERA, NERY | LAW OFFICE OF DAVID CARRION BARALT | |
| TORRES SOTO, MYRIAM | LAW OFFICE OF DAVID CARRION BARALT | |
| RIVERA GONZALEZ, FELIX | LAW OFFICE OF DAVID CARRION BARALT | |
| RIVERA GONZALEZ, LUIS | LAW OFFICE OF DAVID CARRION BARALT | |
| SOLA MARTI, ANTONIO | LAW OFFICE OF DAVID CARRION BARALT | |
| RIVERA GONZALEZ, PRISCILLA | LAW OFFICE OF DAVID CARRION BARALT | |
| VICENTI LATORRE, WANDA | LAW OFFICE OF DAVID CARRION BARALT | |
| VAZQUEZ, FRANCES | LAW OFFICE OF DAVID CARRION BARALT | |
| RIVERA FALU, AUGUSTO | LAW OFFICE OF DAVID CARRION BARALT | |
| SANTIAGO TORRES, JEAN | LAW OFFICE OF DAVID CARRION BARALT | |
| VEGA VILLALBA, CHRISTIAN | LAW OFFICE OF DAVID CARRION BARALT | |
| SOTO RAMOS, EMMANUEL | LAW OFFICE OF DAVID CARRION BARALT | |
| RIVERA ORTIZ, DIEGO | LAW OFFICE OF DAVID CARRION BARALT | |
| RODRIGUEZ CONCEPCION , JOSE | LAW OFFICE OF DAVID CARRION BARALT | |
| RIVERON MUÑOZ, RAMON | LAW OFFICE OF DAVID CARRION BARALT | |
| SANTIAGO RODRIGUEZ, PABLO | LAW OFFICE OF DAVID CARRION BARALT | |
| TORRES MARTINEZ, ISALI | LAW OFFICE OF DAVID CARRION BARALT | |

| | | |
|---|---|---|
| CARRASQUILLO, JAVIER WALKER | LAW OFFICE OF DAVID CARRION BARALT | |
| VELA CALO, KASSANDRA | LAW OFFICE OF DAVID CARRION BARALT | |
| CARRASQUILLO, HECTOR VELEZ | LAW OFFICE OF DAVID CARRION BARALT | |
| LOPEZ , MARTHA RIVERA | LAW OFFICE OF DAVID CARRION BARALT | |
| SANCHEZ SOLDEVILLA, MARIA | LAW OFFICE OF DAVID CARRION BARALT | |
| SANTOS FIGUEROA, CARLOS | LAW OFFICE OF DAVID CARRION BARALT | |
| PAZ OTERO, ADY | LAW OFFICE OF DAVID CARRION BARALT | |
| JIMENEZ BRACERO, MARGARITA | LAW OFFICE OF DAVID CARRION BARALT | |
| RAMOS MUNDO, NELSON | LAW OFFICE OF DAVID CARRION BARALT | |
| ALBERTY MARRERO, SOCORRO | LAW OFFICE OF DAVID CARRION BARALT | |
| OCASIO MATOS, BARBARA | LAW OFFICE OF DAVID CARRION BARALT | |
| RIVAS SANTIAGO, YAITZA | LAW OFFICE OF DAVID CARRION BARALT | |
| PANTOJAS, ADALBERTO | LAW OFFICE OF DAVID CARRION BARALT | |
| ORTIZ MEDINA, ANITZA | LAW OFFICE OF DAVID CARRION BARALT | |
| ARROYO MOLINA, FELIX | LAW OFFICE OF DAVID CARRION BARALT | |
| RAMOS VAZQUEZ, NOELIA | LAW OFFICE OF DAVID CARRION BARALT | |
| LEYVA ROMERO, RAFAEL | LAW OFFICE OF DAVID CARRION BARALT | |
| GARCIA PERALES, DAMARIS | LAW OFFICE OF DAVID CARRION BARALT | |
| LLOPIZ BURGOS, WANDA | LAW OFFICE OF DAVID CARRION BARALT | |
| SOTO CALDERON, JUDITH | LAW OFFICE OF DAVID CARRION BARALT | |
| SANTIAGO MARTINEZ, GIANCARLO | LAW OFFICE OF DAVID CARRION BARALT | |
| NEGRON DIAZ, JONUEL | LAW OFFICE OF DAVID CARRION BARALT | |
| ADORNO OTERO, EMILIO | LAW OFFICE OF DAVID CARRION BARALT | |

| ROSADO MORALES, AYMEE DEL C. | LAW OFFICE YADIRA ADORNO DELGADO | |
|---|---|---|
| CARMELO MARQUEZ SANCHEZ | LAW OFFICE YADIRA ADORNO DELGADO | |
| PEREZ ADORNO, JORGE L | LAW OFFICE YADIRA ADORNO DELGADO | |
| MYRIAM BETANCOURT LOPEZ, ET ALS. | LAW OFFICE YADIRA ADORNO DELGADO | |
| DINO DEMARIO | LAW OFFICES OF BENJAMIN ACOSTA JR | |
| CHERYL STEELE | LAW OFFICES OF BENJAMIN ACOSTA JR | |
| MARLENE RUIZ | LAW OFFICES OF BENJAMIN ACOSTA JR | |
| KRISTAL MARTINEZ | LAW OFFICES OF BENJAMIN ACOSTA JR | |
| ZELL MARTINEZ | LAW OFFICES OF BENJAMIN ACOSTA JR | |
| MILAIZA MARTIZ | LAW OFFICES OF BENJAMIN ACOSTA JR | |
| NUNEZ NIEVES, JOSE R. | LAW OFFICES OF EDDIE LEON-RODRIGUEZ | |
| AGOSTO SANTIAGO, GIL | LAW OFFICES OF EDDIE LEON-RODRIGUEZ | |
| LEON RODRIGUEZ, EDDIE | LAW OFFICES OF EDDIE LEON-RODRIGUEZ | |
| SANTANA PAGAN RENE | LAW OFFICES OF EMILIO F. SOLER-RAMIREZ | |
| YSABEL FLORIAD | LAW OFFICES OF EMILIO F. SOLER-RAMIREZ | |
| EMILIO SOLER RAMIREZ | LAW OFFICES OF EMILIO F. SOLER-RAMIREZ | |
| MUNICIPAL REVENUE COLLECTION CENTER | LAW OFFICES OF F. VAN DERDYS | |
| QUINTERO-CORTES, IVONNE | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| MALARET-GOMEZ, HIRAM | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| ROMAN-RIVERA, LUISA E. | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| CARRASQUILLO-CRUZ, PEDRO M. | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| FRADERA-DELGADO, ANA C. | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| IRIZARRY-LOPEZ, GISELLE | LAW OFFICES OF FRANCISCO R. GONZALEZ | |

| | | |
|---|---|---|
| PEREZ-OCASIO, DORIS | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| RIVERA-GUEVAREZ, ROLANDO | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| ZAMORA-FERNANDEZ, JOSE A. | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| RODRIGUEZ-AMARO, EVELYN | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| ROLON-QUIÑONES, FELIX | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| COLON-CINTRON, ANABELLE | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| ALBINO-TORRES, ACTRIZ A. | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| FAJARDO-ROJAS, ZURYS | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| ALICEA-RIVERA, SHIAMALY | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| NIEVES-LOPEZ, BEATRIZ | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| AVILES-CANCEL, ARLEEN Y. | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| ALBORS-PERALTA, MARIA T. | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| BOSCHETTI-MARTINEZ, FELIX G. | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| JIMENEZ RIVERA, MAYRA | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| FONTANEZ-LOPEZ, JUAN C. | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| BERRIOS-VEGA, LUIS O. | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| RODRIGUEZ-FIGUEROA, CARLOS R. | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| RODRIGUEZ-ARROLLO, ALLISON | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| SANTOS-ORTIZ, MARIE | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| FRAGOSO-VALENTIN, NILDA | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| OLIVERAS-VAZQUEZ, BETHZAIDA | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| VAZQUEZ-GARCIA, HECTOR | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| PEREZ-BERNARD, LUIS A. | LAW OFFICES OF FRANCISCO R. GONZALEZ | |

| | | |
|---|---|---|
| SANCHEZ-CRUZ, DOROTEO | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| PACHECO-ESTRADA, CARLOS J. | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| VALENTIN-GARCIA, DANIEL | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| VELEZ-GARCIA, ROBERTO | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| EDUCADORES PUERTORRIQUEÑOS EN ACCIÓN, INC | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| SANCHEZ-RODRIGUEZ, FRANCISCO | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| SOTO-GONZALEZ, LUIS A | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| RUIZ-AVILES, JOSE | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| RAMOS-RIOS, MIRIAM | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| RIVERA-LUGO, LUIS | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| SANCHEZ RODRIGUEZ, FRANCISCO | LAW OFFICES OF FRANCISCO R. GONZALEZ | |
| YFN YABUCOA SOLAR LLC | LAW OFFICES OF HERRERO III & ASSOCIATES, P.S.C. | |
| COLON, OSCAR | LAW OFFICES OF JANE BECKER WHITAKER | |
| OMAR LUGO | LAW OFFICES OF JANE BECKER WHITAKER | |
| YESSICA ACEVEDONM | LAW OFFICES OF JANE BECKER WHITAKER | |
| LAS LOMAS CONSTRUCTION SE | LAW OFFICES OF JANE BECKER WHITAKER | |
| RIVERA RAMIREZ, JOSE MARCELO | LAW OFFICES OF JANE BECKER WHITAKER | |
| MUNICIPALITY OF SAN SEBASTIAN | LAW OFFICES OF JOHN E. MUDD | |
| GENAY RODRIGUEZ GARCIA | LAW OFFICES OF ROSADO RAMOS | |
| LEIDA PAGAN TORRES | LEIDA PAGAN LAW SERVICES | |
| ACOSTA SANCHEZ, CARMEN | LEILA S. CASTRO MOYA | |
| SINDICATO DE BOMBERAS UNIDOS DE PR | LEONOR RODRIGUEZ | |

64

| | | |
|---|---|---|
| GONZALEZ LOPEZ, BELKYS | LOPEZ TORO LAW OFFICES | |
| NIEVES ROSADO, ANGEL | LUCY RABEL ORTIZ | |
| PADILLA VELEZ, ANIBAL | LUIS A. FERNANDEZ DOMENECH | |
| DIÓGENES INTERNATIONAL CONSULTING | LUIS PABLO COSTAS ELENA | |
| PROFESSION CONSULTING INTERNATIONAL GROUP, INC.AL | LUIS PABLO COSTAS ELENA | |
| DEMETER INTERNATIONAL INC. | LUIS PABLO COSTAS ELENA | |
| P.R. AGRO-TERRA INTERNATIONAL | LUIS PABLO COSTAS ELENA | |
| DIOGENTS INTERNATIONAL CONSULTING CORP. | LUIS PABLO COSTAS ELENA | |
| PROFESSIONAL CONSULTING INTERNATIONAL GROUP INC | LUIS PABLO COSTAS ELENA | |
| FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) | LUISA ACEVEDO | |
| ROMERO CRUZ, CRYSTAL | LUZ VANESSA RUIZ TORRES | |
| CRYSTAL ROMERO CRUZ | LUZ VANESSA RUIZ TORRES | |
| MORALES LOPEZ, DIANA IRIS | MANUEL COBIÁN ROIG LAW OFFICES | |
| DISTRIBUIDORA BLANCO INC | MARCOS R. VELEZ GREEN | |
| SUCESION PASTOR MANDY MERCADO | MARIA E. VICENS LAW OFFICE | |
| SANTIAGO ALBALADEJO, MANUEL | MARRERO CANDELARIA LAW OFFICES | |
| MANUEL A. RIVERA-SANTOS, ET AL | MAXIMILIANO TRUJILLO-GONZALEZ | |
| PUERTO RICO TELEPHONE COMPANY D/B/A CLARO | MCCONNELL VALDÉS LLC | |
| ASTRAZENECA PHARMACEUTICALS, LP | MCCONNELL VALDÉS LLC | |
| AMERINATIONAL COMMUNITY SERVICES, LLC | MCCONNELL VALDÉS LLC | |
| SHELL TRADING (US) COMPANY | MCCONNELL VALDÉS LLC | |
| PROMOTIONS & DIRECT, INC. | MCCONNELL VALDÉS, LLC | |

| CESAR CASTILLO, INC. | MCD LAW LLC | |
| GOLDMAN SACHS BANK USA | MCDERMOTT WILL & EMERY LLP<br>MORELL BAUZÁ CARTAGENA & DAPENA, LLC GOODWIN PROCTOR LLP | |
| GOLDMAN SACHS CAPITAL MARKETS, L.P. | MCDERMOTT WILL & EMERY LLP<br>MORELL BAUZÁ CARTAGENA & DAPENA, LLC GOODWIN PROCTOR LLP | |
| NATIONAL HIGHWAY TRAFFIC SAFETY ADMINISTRATION | MEGAN WALSH BROWN | |
| MARTINEZ-ECHEVARRIA, EDUARDO H | MENDOZA LAW OFFICES | |
| LONGORIA SEPULVEDA, PETER | MIGUEL ANGEL RODRIGUEZ-ROBLES | |
| ROLDAN HOYOS, CARLOS M | MILVA EDET HOYOS | |
| GUILLEMO-SANCHEZ, JAVIER ALBERTO | MIRANDA LAW OFFICES | |
| GUILLERMO MOLINA, JAVIER MIGUEL | MIRANDA LAW OFFICES | |
| FONTÁNEZ DÍAZ , MARÍA M. | MONTANEZ ROSA, IVETTE, & OTHERS | |
| MONTAÑEZ ROSA, IVETTE Y OTROS | MONTANEZ ROSA, IVETTE, & OTHERS | |
| UNION INSULAR DE TRABAJADORES INDUSTRIALES Y CONSTRUCCIONES ELECTRICAS, INC. | MORALES LAW OFFICES ROBERTO O.MALDONADO-NIEVES | |
| MMM MULTIHEALTH, LLC | MORELL CARTAGENA & DAPENA LLC | |
| MMM HEALTHCARE, LLC | MORELL CARTAGENA & DAPENA LLC | |
| NORTEL NETWORKS (CALA), INC. | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | |
| UNIVERSIDAD INTERAMERICANA, INC. | MUÑOZ BENITEZ BRUGUERAS & CRUZ | |
| CORREDOR, IRMA | MUNOZ-NAZARIO LAW OFFICE | |
| DAVID CRUZ | NACHMAD & GUILLEMARD, PSC | |

| | | |
|---|---|---|
| WANDA MIRANDA | NACHMAD & GUILLEMARD, PSC | |
| COOPERATIVA DE AHORRO Y CREDITO DE LA FEDERACION DE MAESTROS DE PR | NELSON ROBLES DIAZ LAW OFFICES PSC | |
| COOPERATIVA DE AHORRO Y CREDITO DE OFICIALES DE CUSTODIA DE PR | NELSON ROBLES DIAZ LAW OFFICES PSC | |
| VALDES LLAUGER, EDWARD | NELSON ROBLES DIAZ LAW OFFICES PSC | |
| SDT CONTRACTORS, INC. | NIGAGLIONI LAW OFFICES, PSC | |
| SUCN. CARLOS ALBERTO LOPATEGUI ESTARELLAS | NIGAGLIONI LAW OFFICES, PSC | |
| ROMÁN ROSADO, YARIELIS | NORTH LAW FIRM | |
| AT&T MOBILITY PUERTO RICO INC. | NORTON ROSE FULBRIGHT US LLP | |
| ESTRADA MAYSONET, ALEJANDRO | OFICINA LEGAL LIC. IRIS Y. APONTE ANDINO | |
| ESTRADA, RICARDO | OFICINA LEGAL LIC. IRIS Y. APONTE ANDINO | |
| P.R. USED OIL COLLECTORS, INC | OLIVERAS & ORTIZ LAW OFFICES, PSC | |
| PUERTO RICO HOSPITAL SUPPLY, INC. | O'NEILL & GILMORE LAW OFFICE LLC | |
| SAN GERONIMO CARIBE PROJECT, INC | ORLANDO FERNANDEZ LAW OFFICES, P.S.C. | |
| CORP SERVICIOS AMA DE LLAVES INC | ORLANDO J. RODRIGUEZ | |
| RODRIGUEZ MARTINEZ, JESSICA | PABLO LUGO LAW OFFICE | |
| JOSE DIAZ-COLON | PEDRO R. VAZQUEZ, III PSC | |
| LÓPEZ ROLÓN, CARMEN ALICIA | PEREZ CABALLERO LAW OFFICES | |
| RANGEL GONZALEZ, LESTER M. | PEREZ GUTIERREZ LAW OFFICE | |
| GUADALUPE DE LA MATTA, SAVITRI | PEREZ RIVERA LAW OFFICES | |
| PEREZ ACEVEDO, VICENTE | PEREZ−KUDZMA LAW OFFICE, P.C. | |
| MARCARIBE INVESTMENT CORPORATION | PEREZ−KUDZMA LAW OFFICE, P.C. | |
| THE ESTATE OF RAUL DE PEDRO AND DIANA MARTINEZ | POLO & POLO, LLC | |

| RS LEGACY CORPORATION | PROVINCE DAVID DACHELET | |
|---|---|---|
| CONCEPCION OSORIO, MIRIAM A | RAFAEL H. MARCHAND RODRIGUEZ | |
| AYALA GRISELLE, RIVERA | RAMON M. MENDOZA | |
| HECTOR MELENDEZ MOJICA | RAUL SANTIAGO MELENDEZ | |
| DEPARTMENTO DE HACIENDA | RAUL SANTIAGO MELENDEZ | |
| NIDO, INC., RAFAEL J. | RC LAW OFFICE, PSC | |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR MUNICIPAL FINANCE AGENCY 2005 SERIES A BONDS | REED SMITH LLP SEPULVADO, MALDONADO & COURET | |
| ZALE PUERTO RICO, INC. | REICHARD & ESCALERA LLP | |
| NIEVES, YOMAIRA CARABALLO | REYNALDO ACEVEDO VELEZ | |
| NATAL FELICIANO, BETHZAIDA | RGMG LAW | |
| FAIR CONSTRUCTION INC. | RICARDO ENRIQUE CARRILLO | |
| MANAGEMENT CONSULTANTS & COMPUTER SERVICES, INC. | RICARDO L. ORTIZ-COLON | |
| ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | RICHARD & ESCALERA LLC | |
| MACY'S PUERTO RICO | RICHARD & ESCALERA LLC | |
| CARIBBEAN AIRPORT FACILITIES, INC. | RIVERA COLON, RIVERA TORRES & RIOS BERLY | |
| ALVARADO SOLIVAN, JOSE ENRIQUE | RIVERA COLON, RIVERA TORRES & RIOS BERLY | |
| COLON-GONZALEZ, JUAN IVAN | RIVERA COLON, RIVERA TORRES & RIOS BERLY | |
| RAMOS-ORTIZ, BETHZAIDA | RIVERA COLON, RIVERA TORRES & RIOS BERLY | |
| SAEZ VARGAS, ANNETTE | RIVERA MUNICH & HERNANDEZ | |
| ORTIZ PEREZ, DEBORAH | RIVERA MUNICH & HERNANDEZ | |
| RODRIGUEZ GONZALEZ, MIGUEL | RIVERA MUNICH & HERNANDEZ | |
| COLON GONZALEZ, VIRGEN DEL S. | RIVERA MUNICH & HERNANDEZ | |

| | | |
|---|---|---|
| CALIZ PABELLON, GLORIA I | RIVERA MUNICH & HERNANDEZ | |
| PAGAN RIVERA, BRENDA E | RIVERA MUNICH & HERNANDEZ | |
| BLANCO RESTO, IRIS Y. | RIVERA MUNICH & HERNANDEZ | |
| QUIROS PAGAN, MAGDA E. | RIVERA MUNICH & HERNANDEZ | |
| PAGAN ORTIZ, DAPHNE Y. | RIVERA MUNICH & HERNANDEZ | |
| RODRIGUEZ, LUIS A. | RIVERA MUNICH & HERNANDEZ | |
| ALVARADO TORRES, ANGEL O. | RIVERA MUNICH & HERNANDEZ | |
| RODRIGUEZ VELAZQUEZ, ARIADNE | RIVERA MUNICH & HERNANDEZ | |
| BAEZ LOPEZ, EMMA I. | RIVERA MUNICH & HERNANDEZ | |
| TORRES SANTIAGO, EMMA L. | RIVERA MUNICH & HERNANDEZ | |
| SALDAÑA, OLGA | RIVERA MUNICH & HERNANDEZ | |
| PEREZ-RODRIGUEZ, MARIA VICTOR | RIVERA VAZQUEZ LAW OFFICES | |
| RUSSELL MCMILLAN, HAZEL A | ROBERTO ALONSO SANTIAGO | |
| COSTAS RUSSELL, HELEN E | ROBERTO ALONSO SANTIAGO | |
| COSTAS RUSSELL, VICTORIA J. | ROBERTO ALONSO SANTIAGO | |
| COSTAS RUSSELL, LUIS J | ROBERTO ALONSO SANTIAGO | |
| COSTAS ELENA, LUIS P. | ROBERTO ALONSO SANTIAGO | |
| COSTAS ELENA , LUIS P | ROBERTO ALONSO SANTIAGO | |
| RUSSELL MCMILLAN, HAZEL A. | ROBERTO ALONSO SANTIAGO | |
| RIVERA PERCY, VICTOR T | RODRIGUEZ LOPEZ LAW OFFICE, P.S.C. | |
| CORPORACION DE SERVICIOS INTEGRALES DE SALUD DEL AREA DE BARRANQUITAS, COMERIO,COROZAL, NARANJITO Y OROCOVIS, INC. | RODRIGUEZ, RIVERA & TORO PSC | |
| FDR1500, CORP. | ROSENDO E. MIRANDA LOPEZ | |

| P.D.C.M ASSOCIATES, S.E. | ROSENDO E. MIRANDA LOPEZ | |
|---|---|---|
| TELRITE CORPORATION | RPP LAW | |
| LIFE WIRELESS | RPP LAW | |
| B.P.S.E. | SAGARDÍA LAW OFFICES | |
| BAHÍA PARK S.E. | SAGARDÍA LAW OFFICES | |
| MAPFRE PAN AMERICAN INSURANCE COMPANY | SALDANA, CARVAJAL & VELEZ-RIVE, P.S.C. | |
| XL REINSURANCE AMERICA, INC | SALDANA, CARVAJAL & VELEZ-RIVE, PSC | |
| MAPFRE PRAICO INSURANCE COMPANY | SALDANA, CARVAJAL & VELEZ-RIVE, PSC | |
| DORAL MORTGAGE, LLC | SALICHS POU & ASSOCIATES, PSC | |
| DORAL FINANCIAL CORPORATION | SALICHS POU & ASSOCIATES, PSC | |
| RODRIQUEZ QUINONES, DR. RAFAEL | SALVADOR MARQUEZ COLON | |
| COLLAZO QUINONES, JORGE RAFAEL EDUARDO | SALVADOR MARQUEZ-COLON | |
| UBS TRUST COMPANY OF PR | SÁNCHEZ/LRV LLC SANCHEZ PIRILLO LLC SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP VINCENTE & CUEBAS WHITE & CASE LLP | |
| TAX FREE TARGET MATURITY FUND FOR PUERTO RICO RESIDENTS, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| MONTALVO FEBUS, JOSE JAVIER | SANTIAGO-PERELES, RINALDI & COLLAZO, PSC | |
| CAMERA MUNDI INC | SANTOS BERRIOS LAW OFFICES LLC | |
| AUTONOMOUS MUNICIPALITY OF PONCE | STRADLING YOCCA CARLSON & RAUTH, PC | |
| JOSE A. BATLLE OJEDA | THE RIVERA GROUP | |
| JOSE A. BATLLE & ASSOCIATES | THE RIVERA GROUP | |
| ISMAEL RIVERA GRAU | TOLEDO & TOLEDO LAW OFFICE | |
| LOURDES MORALES REYES | TOLEDO & TOLEDO LAW OFFICE | |

| | | |
|---|---|---|
| RÍOS ARROYO, CARMEN LYDIA | TOLEDO & TOLEDO LAW OFFICE | |
| ROSADO BERRIOS, RUTH | TOLEDO & TOLEDO LAW OFFICE | |
| QUINTANA ROSADO, JANZEL DANIEL | TOLEDO & TOLEDO LAW OFFICE | |
| REYES REYES , REY | TOLEDO & TOLEDO LAW OFFICE | |
| LA SOCIEDAD LEGAL DE GANANCIALES | TOLEDO & TOLEDO LAW OFFICE VELEZ MONTES LAW OFFICES | |
| SUN AND SAND INVESTMENTS, CORP. | TORO COLÓN MULLET, P.S.C. | |
| CRUZ BERRIOS, JOSE JULIAN | TREBILCOCK & ROVIRA, LLC | |
| ORTIZ RODRIGUEZ, NORMA I | TRICEL TORRES LOPEZ | |
| ROSARIO VICENTE, GILBERTO | TRONCOSO SCHELL & BOBONIS | |
| UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | |
| TORRES TORRES, DOMINGO | VELEZ & VARGAS LAW SERVICES, PSC | |
| JAVIER COLON GARCIA, KATHY CLAUSELL Y LA SOCIEDAD LEGAL DE GANANCIALES | VELEZ MONTES LAW OFFICES | |
| HENSON BUSQUETS, VICTOR O | VICTOR A. VELEZ CARDONA | |
| FIR TREE CAPITAL MANGEMENT, LP | VILARIÑO & ASSOCIATES, LLC | |
| KATHERINE FIGUEROA AND GUY SANCHEZ | VILMA M. DAPENA LAW OFFICES | |
| CLARIBEL RIVERA HERNANDEZ ET AL | VIÑAS LAW OFFICE LLC | |
| MCS ADVANTAGE, INC. | VIÑAS LAW OFFICE, LLC | |
| SCOTIABANK DE PUERTO RICO | WACHTELL, LIPTON, ROSEN & KATZ | |
| TAX-FREE HIGH GRADE PORTFOLIO BOND FUND II FOR PUERTO RICO RESIDENTS, INC. | WHITE & CASE LLP | |
| INSIGHT MANAGEMENT GROUP, INC. | WILLIAM M. VIDAL-CARVAJAL LAW OFFICE, P.S.C. | |

| | | |
|---|---|---|
| SOFTEK, INC. | WILLIAM M. VIDAL-CARVAJAL LAW OFFICE, P.S.C. | |
| AMERICAN MODERN HOME INSURANCE COMPANY | WILLIAM M. VIDAL-CARVAJAL LAW OFFICE, P.S.C. | |
| GUINOT-MELENDEZ, JOSEFINA | WILLIAM SANTIAGO SASTRE LAW OFFICE | |
| ALVAREZ PEREZ, ISRAEL | WILSON CRUZ RAMIREZ | |
| BANCO POPULAR DE PUERTO RICO, AS TRUSTEE | YOUNG CONWAY STARGATT & TAYLOR | |
| AALAEI, SOPHIE | | |
| AALAEI, BEHZAD | | |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | | |
| DORAL BANK | | |
| FEDERAL DEPOSIT INSURANCE CORP (FDIC) | | |
| RIVERA SANTIAGO, JOSE | | |
| RUIZ RODRIGUEZ, ARQUELIO | | |
| RIVERA VELEZ, ERIC | | |
| CRUZ RODRIGUEZ, ABIGAIL | | |
| WIDDER MD, DONALD | | |
| EMPLEADOS CIVILES ORGANIZADOS (ECO) | | |
| DOUGLAS A. ARON FAMILY TRUST | | |
| ESTERRICH LOMBAY, GABRIEL | | |
| THE TYLENOL COMPANY | | |
| AMAURIS TRUST | | |

| RUIZ GUADARRAMA, ARNOLD D | | |
|---|---|---|
| NIAVIUS TRUST | | |
| SEDA ARROYO, EDGARDO | | |
| JOSE L. QUIÑONES VILLANUEVA | | |
| CARRASQUILLO NIEVES, RAFAEL A. | | |
| TAPIA ORTIZ, JUAN A | | |
| DANAUS TRUST | | |
| MORO ROMERO, JULIO | | |
| US DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT | | |
| CARIBBEAN MEDICAL CENTER | | |
| PEÑA LUGUERA, JUAN C | | |
| FIRST BALLANTYNE AND AFFILIATES | | |
| THE NEW 5-7-9 AND BEYOND, INC. | | |
| PAZ VILLALOBOS, IRIS | | |
| DENTON, WHADZEN | | |
| MUNICIPIO DE HORMIGUEROS | | |
| FERRER MELENDEZ, SONIA I. | | |
| SUNCOOL AIR CONDITIONING, CORP | | |
| ELSA ARIADNE GONZÁLEZ VÉLEZ | | |
| OMAR DEL PINO GAMEZ | | |

| | | |
|---|---|---|
| NAZARIO ACOSTA, RICARDO | | |
| SUPER PLASTICO, INC. | | |
| UNIVERSAL SERVICE ADMINISTRATIVE COMPANY | | |
| UNIVERSAL SERVICE FUND | | |
| INSTITUTE OF PUERTO RICAN CULTURE | | |
| RIVERA, VICTOR M. | | |
| CROWE HORWATH LLP | | |
| MUNICIPIO DE ISABELA | | |
| COSTCO WHOLESALE CORPORATION | | |
| VITALIFE INC | | |
| RODRIGUEZ LOPEZ, SAMUEL | | |
| INMOBILIARIA SAN ALBERTO, INC | | |
| MELVIN D MACY REV TRUST DTD 2/13/87 | | |
| PAGE MACY REV TRUST DTD 12/29/86 T-I-C | | |
| SUCESORES CARVAJAL, PR INVESTMENTS LLC | | |
| HECTOR R GONZALEZ ROMANACE | | |
| MARIA P TORRES DE GONZALEZ | | |
| MUNICIPIO DE LARES | | |
| HERNÁNDEZ QUIJANO, JOSÉ | | |

| | | |
|---|---|---|
| MUNICIPIO DE SAN GERMAN | | |
| GONZALEZ RAMOS, MARISOL | | |
| MARTINEZ GONZALEZ, ALICE | | |
| RIOS SEDA, YAIZA | | |
| PEPSICO PUERTO RICO, INC. | | |
| MUNICIPIO DE PENUELAS | | |
| MEDINA ORIZAL, BRENDS E | | |
| CARIBE TECNO, CRL | | |
| DIAZ RODRIGUEZ MD, RUBEN | | |
| ENVIRONICS ENGINEERING GROUP CORP | | |
| FIRST MEDICAL HEALTH PLAN, INC. | | |
| SYSTEMAX PUERTO RICO | | |
| PATHEON PUERTO RICO, INC. | | |
| DEVELOPMENT AND CONSTRUCTION LAW GROUP, LLC | | |
| AVON PRODUCTS, INC. (PUERTO RICO BRANCH) | | |
| MOLINA HEALTHCARE OF PUERTO RICO, INC. | | |
| CINTRON TORRES, JAIME E | | |
| LABOY GONZÁLEZ, JOSÉ OSCAR | | |
| BLANCO BOU, FIDEICOMISO | | |
| CARDONA MARQUEZ, BEJAMIN | | |

| | | |
|---|---|---|
| LUCENA SOTO, DIONISIO | | |
| SOLA ORELLANO, JOSE V. | | |
| BETTERCYCLING CORPORATION | | |
| MUNICIPIO DE CABO ROJO | | |
| APONTE CRUZ, REUBEN | | |
| FUNDACION LUIS A. FERRE, INC. | | |
| ZAGA MANAGEMENT CORP. | | |
| U.S CUSTOMS AND BORDER PROTECTION | | |
| DEPT OF HOMELAND SECURITY USA | | |
| VAZQUEZ ROJAS, RAMON L. | | |
| PEREZ RODRIGUEZ, JULIA M. | | |
| DIAZ ONEILL, JAIME A. | | |
| BAXTER SALES AND DISTRIBUTION PUERTO RICO CORP. | | |
| GONZALEZ GONZALEZ, DIGNORA | | |
| UNITED STATES DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT | | |
| SANTANA BAEZ, ELIEZER | | |
| MARTINEZ GONZALEZ, ALICIA | | |
| RAMHIL DEVELOPERS, INC. | | |
| JENNINGS, SUSAN A | | |

76

| CSA GROUP | | |
|---|---|---|
| GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | | |
| CINTRÓN TORRES, BRENDA LEE | | |

## SCHEDULE 8(B)

### Material Creditors of ERS

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| AURELIUS CAPITAL MASTER, LTD. | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC<br>GIBSON, DUNN & CRUTCHER LLP<br>JIMINEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP<br>WILLKIE FARR & GALLAGHER LLP | |
| LEX CLAIMS, LLC | ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA, PSC<br>JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>GIBSON, DUNN & CRUTCHER LLP | |
| ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASSOCIADO DE PR | CHARLES A. CUPRILL P.S.C. LAW OFFICES | |
| ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PR (AEELA) | CHARLES A. CUPRILL P.S.C. LAW OFFICES | |
| ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE P.R. | CHARLES A. CUPRILL P.S.C. LAW OFFICES | |
| OAKTREE OPPORTUNITIES FUND X HOLDINGS (DELAWARE), L.P. | DELGADO & FERNÁNDEZ, LLC<br>G. CARLO-ALTIERI LAW OFFICES, LLC<br>JONES DAY<br>MORRISON & FOERSTER, LLP | |
| SV CREDIT, L.P. | DELGADO & FERNÁNDEZ, LLC | |

78

| | G. CARLO-ALTIERI LAW OFFICES, LLC<br>JONES DAY<br>MORRISON & FOERSTER, LLP | |
|---|---|---|
| OAKTREE VALUE OPPORTUNITIES FUND HOLDINGS, L.P. | DELGADO & FERNÁNDEZ, LLC<br>G. CARLO-ALTIERI LAW OFFICES, LLC<br>JONES DAY<br>MORRISON & FOERSTER, LLP | |
| OCHER ROSE, L.L.C | DELGADO & FERNÁNDEZ, LLC<br>JONES DAY | |
| ACP MASTER, LTD. | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| LMAP 903 LIMITED | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| MONARCH SPECIAL OPPORTUNITIES MASTER FUND LTD. | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| MONARCH DEBT RECOVERY MASTER FUND LTD | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| MONARCH CAPITAL MASTER PARTNERS III LP | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |

| MONARCH ALTERNATIVE SOLUTIONS MASTER FUND LTD. | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| MONARCH CAPITAL MASTER PARTNERS IV LP | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| MCP HOLDINGS MASTER LP | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| FUNDAMENTAL CREDIT OPPORTUNITIES MASTER FUND LP | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| FCO SPECIAL OPPORTUNITIES (E1) LLC | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| FCO SPECIAL OPPORTUNITIES (A1) LP | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| FCO SPECIAL OPPORTUNITIES (D1) LP | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |

| | QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA, LLC | |
|---|---|---|
| PRISMA SPC HOLDINGS LTD. SEGREGATED PORTFOLIO AG | JIMENEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP | |
| NOKOTA CAPITAL MASTER FUND, L.P. | JONES DAY | |
| CENTERBRIDGE PARTNERS, L.P. | JONES DAY | |
| LIMA COLON, MIRIAM | MARVIN DIAZ FERRER LAW OFFICES | |
| FELICIANO CONCEPCION, BETZAIDA | MARVIN DIAZ FERRER LAW OFFICES | |
| UBS FINANCIAL SERVICES INCORPORATED OF PUERTO RICO | SÁNCHEZ/LRV LLC SANCHEZ PIRILLO LLC SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP VINCENTE & CUEBAS WHITE & CASE LLP | |
| TAX FREE FUND FOR PUERTO RICO RESIDENTS, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| PUERTO RICO FIXED INCOME FUND INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| TAX FREE TARGET MATURITY FUND FOR PUERTO RICO RESIDENTS, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| TAX-FREE HIGH GRADE PORTFOLIO BOND FUND II FOR PUERTO RICO RESIDENTS, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| TAX FREE FUND II FOR PUERTO RICO RESIDENTS, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| COURAGE CREDIT OPPORTUNITIES OFFSHORE FUND III, L.P. | SEWARD & KISSEL LLP | |
| TAX-FREE FIXED INCOME FUND III FOR PUERTO RICO RESIDENTS, INC. | WHITE & CASE LLP | |
| TAX-FREE FIXED INCOME FUND IV FOR PUERTO RICO RESIDENTS, INC. | WHITE & CASE LLP | |

| PUERTO RICO AAA PORTFOLIO BOND FUND, INC | WHITE & CASE LLP | |
|---|---|---|
| Puerto Rico GNMA | WHITE & CASE LLP | |
| US GOVERNMENT TARGET MATURITY FUND FOR PUERTO RICO RESIDENTS, INC. | WHITE & CASE LLP | |
| TAX-FREE FIXED INCOME FUND | WHITE & CASE LLP | |
| US MORTGAGE BACKED & INCOME FUND FOR PUERTO RICO RESIDENTS, INC. | WHITE & CASE LLP | |
| PUERTO RICO RESIDENTS TAX-FREE FUND III, INC. | WHITE & CASE LLP | |
| PUERTO RICO INVESTORS TAX-FREE FUND V, INC | WHITE & CASE LLP | |
| PUERTO RICO RESIDENTS TAX-FREE FUND VI, INC. | WHITE & CASE LLP | |
| PUERTO RICO RESIDENTS TAX-FREE FUND, INC. | WHITE & CASE LLP | |
| PUERTO RICO RESIDENTS BOND FUND I | WHITE & CASE LLP | |
| PUERTO RICO RESIDENTS TAX-FREE FUND IV, INC. | WHITE & CASE LLP | |
| MEDLEY CREDIT OPPORTUNITY CAYMAN FUND LP | | |
| PASTRANA COLÓN, RAFAEL | | |
| RIVERA CRUZ, GILBERTO | | |
| PASTRANA PASTRANA, MARIA DEL C. | | |
| GONZALEZ CRUZ, DAISY | | |
| PABON VAZQUEZ, ZOILO | | |
| REYES AYALA, ELEUTERIO | | |
| ALAMO DE PADILLA, ISABEL | | |
| FRANCISCO MARTINEZ IRIZARRY | | |
| ELBA I. AYALA RODRIGUEZ | | |
| CINTRÓN TORRES, BRENDA LEE | | |

**SCHEDULE 8(C)**

**Material Creditors of PBA**

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| THE UNIVERSITY OF PUERTO RICO UNIVERSITY SYSTEM REVENUE REFUNDING BOND SERIES P AND Q | AMRC, LLC<br>HOGAN LOVELLS US LLP | |
| CONSTRUCTORA ESTELAR, S.E. | BERRIOS & LONGO LAW OFFICES | |
| EMILIO FAGUNDO ALVAREZ | BERRIOS & LONGO LAW OFFICES | |
| SCULPTOR ENHANCED MASTER FUND, LTD. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>DAVIS, POLK & WARDWELL, LLP<br>MORGAN, LEWIS, & BOCKIUS LLP | |
| SCULPTOR MASTER FUND, LTD. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>DAVIS, POLK & WARDWELL, LLP<br>MORGAN, LEWIS, & BOCKIUS LLP | |
| SCULPTOR SC II, L.P. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>DAVIS, POLK & WARDWELL, LLP<br>MORGAN, LEWIS, & BOCKIUS LLP | |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTERNATIONAL LTD. | BRACEWELL LLP<br>CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC<br>DAVIS, POLK & WARDWELL, LLP | |

| | MORGAN, LEWIS & BOCKIUS LLP | |
|---|---|---|
| DAVIDSON KEMPNER PARTNERS | BRACEWELL LLP<br>CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC<br>DAVIS, POLK & WARDWELL, LLP<br>MORGAN, LEWIS & BOCKIUS LLP | |
| SCULPTOR CREDIT OPPORTUNITIES MASTER FUND, LTD. | BRACEWELL LLP<br>CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC<br>DAVIS, POLK & WARDWELL, LLP<br>MORGAN, LEWIS & BOCKIUS LLP | |
| SCULPTOR GC OPPORTUNITIES MASTER FUND, LTD. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>DAVIS, POLK & WARDWELL, LLP<br>MORGAN, LEWIS, & BOCKIUS LLP | |
| EP CANYON LTD. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP | |
| CANYON DISTRESSED TX (A) LLC | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP | CANYON DISTRESSED TX (A) LLC |
| CANYON DISTRESSED OPPORTUNITY MASTER FUND II, L.P. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC | |

| | MORGAN, LEWIS & BOCKIUS, LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
|---|---|---|
| CANYON NZ-DOF INVESTING, L.P. | BRACEWELL LLP CORREA ACEVEDO & ABESADA LAW OFFICES, PSC MORGAN, LEWIS & BOCKIUS, LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| CANYON VALUE REALIZATION FUND, L.P. | BRACEWELL LLP CORREA ACEVEDO & ABESADA LAW OFFICES, PSC MORGAN, LEWIS & BOCKIUS, LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| CANYON BALANCED MASTER FUND, LTD. | BRACEWELL LLP CORREA ACEVEDO & ABESADA LAW OFFICES, PSC MORGAN, LEWIS & BOCKIUS, LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| CANYON BLUE CREDIT INVESTMENT FUND L.P. | BRACEWELL LLP CORREA ACEVEDO & ABESADA LAW OFFICES, PSC MORGAN, LEWIS & BOCKIUS, LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| CANYON-ASP FUND, L.P. | BRACEWELL LLP CORREA ACEVEDO & ABESADA LAW OFFICES, PSC | |

| | MORGAN, LEWIS & BOCKIUS, LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
|---|---|---|
| CANYON-GRF MASTER FUND II, L.P. | BRACEWELL LLP CORREA ACEVEDO & ABESADA LAW OFFICES, PSC MORGAN, LEWIS & BOCKIUS, LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| CANYON VALUE REALIZATION MAC 18, LTD. | BRACEWELL LLP CORREA ACEVEDO & ABESADA LAW OFFICES, PSC MORGAN, LEWIS & BOCKIUS, LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| CANYON GCM PR SPV, LLC | BRACEWELL LLP CORREA ACEVEDO & ABESADA LAW OFFICES, PSC MORGAN, LEWIS & BOCKIUS, LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| THE CANYON VALUE REALIZATION MASTER FUND, L.P. | BRACEWELL LLP CORREA ACEVEDO & ABESADA LAW OFFICES, P.S.C. MORGAN, LEWIS, & BOCKIUS LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA | THE CANYON VALUE REALIZATION MASTER FUND, L.P. |
| THE UNITECH ENGINEERING GROUP, S.E | BUFETE BARNES ROSICH, CSP | |
| FINANCIAL GUARANTY INSURANCE COMPANY | BUTLER SNOW LLP REXACH & PICÓ, CSP | EXIGENT PARTNERS, LLC |

87

| DESARROLLADORA ORAMA, S.E. | C. CONDE LAW & ASSOC. | |
| THREE O CONSTRUCTION, S.E. | CABIYA & MOLERO LAW OFFICES, P.S.C. | |
| HBA CONTRACTORS, INC. | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| ORIENTAL ENGINEERS CORP | CINTRON & FERRER JORGE LORA LONGORIA LAW OFFICES, PSC | |
| ADIRONDACK HOLDINGS I LLC | CÓRDOVA & DICK, LLC ROPES & GRAY LLP STROOCK & STROOCK & LAVAN LLP | |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND LP | CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC BRACEWELL LLP DAVIS, POLK & WARDWELL, LLP MORGAN, LEWIS & BOCKIUS LLP | |
| DAVIDSON KEMPNER INTERNATIONAL, LTD. | CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC BRACEWELL LLP DAVIS, POLK & WARDWELL, LLP MORGAN, LEWIS & BOCKIUS LLP | |
| QUALITY CONSTRUCTION SERVICES II LLC | EDWINE LA TORRE | |
| AIREKO CONSTRUCTION LLC | FERNANDO E. AGRAIT | |
| GOLDMAN SACHS & CO. LLC | GOODWIN PROCTER LLP MCDERMOTT WILL & EMERY LLP MORELL BAUZÁ CARTAGENA & DAPENA, LLC | |
| THE PUERTO RICO INDUSTRIAL DEVELOPMENT COMPANY ("PRIDCO") | HOGAN LOVELLS US LLP | |
| U.S. BANK TRUST NATIONAL ASSOCIATION | HOGAN LOVELLS US LLP | |
| INVESCO ADVISERS INC | KRAMER LEVIN NAFTALIS & FRANKEL, LLP TORO COLÓN MULLET P.S.C. | |

| OFI GLOBAL INSTITUTIONAL, INC. | KRAMER LEVIN NAFTALIS & FRANKEL, LLP TORO COLÓN MULLET P.S.C. | |
|---|---|---|
| SALUD INTEGRAL EN LA MONTAÑA | LAW OFFICES OF JOHN E. MUDD | |
| SKY HIGH ELEVATORS CORP. | LUIS PABLO COSTAS | |
| PERMAL CANYON IO, LTD. | MORGAN, LEWIS, & BOCKIUS LLP | |
| CANYON-EDOF (MASTER) L.P. | MORGAN, LEWIS, & BOCKIUS LLP | |
| JOSE CRUZ GONZALEZ | ROBERTO O. MALDONADO-NIEVES | |
| EDGAR LOPEZ SANCHEZ | ROBERTO O. MALDONADO-NIEVES | |
| WANDA MALDONADO LAUREANO | ROBERTO O. MALDONADO-NIEVES | |
| ARCADIO ARROYO VELAZQUEZ II | ROBERTO O. MALDONADO-NIEVES | |
| ARCADIO ARROYO VELAZQUEZ | ROBERTO O. MALDONADO-NIEVES | |
| HERIBERTO HERNANDEZ RAMIREZ | ROBERTO O. MALDONADO-NIEVES | |
| BENJAMIN OCASIO - TORRES | ROBERTO O. MALDONADO-NIEVES | |
| UNION DE EMPLEADOS DE LA AEP | ROBERTO O. MALDONADO-NIEVES | |
| MILFORD SOUND HOLDINGS II LP | ROPES & GRAY LLP | |
| UNITED SURETY & INDEMNTY COMPANY | SALDANA & SALDANA-EGOZCUE, PSC | |
| A & E GROUP, CORP. | SALDANA & SALDANA-EGOZCUE, PSC | |
| MAPFRE PRAICO INSURANCE COMPANY | SALDANA, CARVAJAL & VELEZ-RIVE, PSC | |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | | |
| MASSOL CONSTRUCTION INC | | |
| KARIMAR CONTRUCCION | | |
| DIGESARO, MARIO & LINDA | | |
| A&E GROUP | | |

| JENNINGS, SUSAN A | | |
|---|---|---|

## SCHEDULE 8(D)

### Material Creditors of PREPA

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| ABENGOA PUERTO RICO S.E. | ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA PSC | |
| ABENGOA S.A. | ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA PSC | |
| LEX CLAIMS, LLC | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC GIBSON, DUNN & CRUTCHER LLP JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| AURELIUS CAPITAL MASTER, LTD. | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC GIBSON, DUNN & CRUTCHER LLP JIMINEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP WILLKIE FARR & GALLAGHER LLP | |
| AURELIUS INVESTMENT, LLC | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC GIBSON, DUNN & CRUTCHER LLP JIMINEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ROBBINS, RUSSELL, ENGLERT, ORSECK, | |

| | UNTEREINER & SAUBER LLP<br>WILLKIE FARR & GALLAGHER LLP | |
|---|---|---|
| AURELIUS OPPORTUNITIES FUND, LLC | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC<br>GIBSON, DUNN & CRUTCHER LLP<br>JIMINEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP<br>WILLKIE FARR & GALLAGHER LLP | |
| NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA, P.S.C.<br>WEIL, GOTSHAL & MANGES LLP | NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION |
| GONZALEZ-REYES, RAFAEL | AIEM ATTORNEYS & COUNSELORS AT LAW, PSC | |
| COBRA ACQUISITIONS LLC | AKIN GUMP STRAUSS HAUER & FELD LLP<br>REICHARD & ESCALERA, LLC | |
| AGOSTO ROMAN, SANDRA | ALDABERTO ALOMAR ROSARIO | |
| LUIS CORNIER FIGUEROA/LIZ MARY VELEZ RICENT | ALEXANDRO EMMANUEL ORTIZ PADILLA | |
| VILANOVA ACOSTA, SANTOS | ALEXANDRO EMMANUELLE ORTIZ PADILLA | |
| COOPERATIVA DE AHORRO Y CREDITO DE LARES | ALMEIDA & DÁVILA, P.S.C. | |
| COOPERATIVA DE AHORRO Y CRÉDITO VEGA ALTA | ALMEIDA & DAVILA, PSC<br>DIEGO CORRAL GONZÁLEZ<br>HARRY ANDUZE MONTANO LAW OFFICES | |
| COOPERATIVA DE AHORRO Y CREDITO DE RINCON | ALMEIDA & DÁVILA, P.S.C.<br>LUGO MENDER GROUP, LLC | |

| | | |
|---|---|---|
| AMTRUST FINANCIAL SERVICES, INC. | AMTRUST FINANCIAL SERVICES, INC. | |
| ANGEL CORTES RIVERA & ALEJANDRINA CARDONA RIVERA | ANGEL CORTES RIVERA & ALEJANDRINA CARDONA RIVERA | |
| TRADEWINDS ENERGY BARCELONETA, LLC | ARRASTIA CAPOTE PARTNERS LL GENOVESE JOBLOVE & BATTISTA, P.A. | |
| TRADEWINDS ENERGY VEGA BAJA, LLC | ARRASTIA CAPOTE PARTNERS LL GENOVESE JOBLOVE & BATTISTA, P.A. | |
| AES PUERTO RICO L.P | ANTONETTI MONTALVO & RAMIREZ COLL | |
| ANTONIO FUENTES GONZALEZ, MARIA YVONNE VIGUIE FERNANDEZ AND THE CONJUGAL PARTNERSHIP CONSTITUTED BY THEM | ANTONIO FUENTES | |
| CLAUDIO RAMÍREZ, JOSÉ CARLOS | ANTONIO JOSE AMADEO-MURGA | |
| JORGE LUCAS PEREZ-VALDIVIESO TORRUELLA & LUCAS PEREZ-VALDIVIESO TORRUELLA | ANTONIO JOSE BARCELO HERNANDEZ | |
| CUMBRES DE PONCE, INC | ANTONIO JOSE BARCELO-HERNANDEZ | |
| XAVIER A ARROYO ORTIZ Y YELIXA M | ANTONIO RANZA TORRES | |
| CMA BUILDERS CORP | ARTURO GONZALEZ MARTIN | |
| COOPERATIVA DE AHORRO Y CREDITO DE MOCA | ARTURO GONZALEZ MARTIN | |
| PAN AMERICAN GRAIN COMPANY INC | ARTURO GONZALEZ MARTIN | |
| C.M. LIFE INSURANCE COMPANY | BARING LLC | |
| DAVIDSON KEMPNER INSTITUTIONAL PARTNERS, L.P. | BRACEWELL LLP CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC DAVIS, POLK & WARDWELL, LLP MORGAN, LEWIS & | |

| | BOCKIUS LLP | |
|---|---|---|
| DELGADO SANTANA, CARMEN | BUFETE DE ABOGADOS CASTRO-PEREZ & CASTRO-CINTRÓN | |
| SISTEMA DE RETIRO DE LOS EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA | BUFETE EMMANUELLI, C.S.P. | |
| UNION DE TRABAJADORES DE LA INDUSTRIA ELECTRICA Y RIEGO | BUFETE EMMANUELLI, C.S.P. | |
| WHITEFISH ENERGY HOLDINGS, LLC | C. CONDE & ASSOC FOLEY & LARDNER LLP | |
| ASSURED GUARANTY CORP | CADWALADER, WICKERSHAM & TAFT LLP CASELLAS ALCOVER & BURGOS, P.S.C. | LAZARD |
| ASSURED GUARANTY MUNICIPAL CORP. | CADWALADER, WICKERSHAM & TAFT LLP CASELLAS ALCOVER & BURGOS, P.S.C. | LAZARD |
| PUERTO RICO AQUEDUCT AND SEWER AUTHORITY | CANCIO, COVAS & SANTIAGO, LLP | |
| SUCESION J. SERRALLES SECOND, INC. | CARDONA JIMENEZ LAW OFFICE, PSC | |
| TEC GENERAL CONTRACTORS | CARDONA JIMENEZ LAW OFFICE, PSC | |
| MUNICIPALITY OF ANASCO | CARLOS M. HERNANDEZ LOPEZ | |
| DE JESUS SILVA, ERICK J | CHRISTIAN FRANCIS MARTINEZ | |
| CONNECTICUT GENERAL LIFE INSURANCE COMPANY | CIGNA INVESTMENTS, INC. | |
| ADIRONDACK HOLDINGS II LLC | CÓRDOVA & DICK, LLC ROPES & GRAY LLP STROOCK & STROOCK & LAVAN LLP | |
| RGA REINSURANCE COMPANY | DANIEL THOMAS GLOWSKI | |
| GONZALEZ JOY, MANUEL | DAVID CARRION BARALT | |
| ACEVEDO ECHEVARRIA, CARL LUIS | DAVID VILLANUEVA MATIAS | |
| ACEVEDO ECHEVARRIA, JAN LUIS | DAVID VILLANUEVA MATIAS | |

| ACEVEDO GONZALEZ, CARLOS LUIS | DAVID VILLANUEVA MATIAS | |
|---|---|---|
| ACEVEDO GUZMAN, CORALYS | DAVID VILLANUEVA MATIAS | |
| ACEVEDO GUZMAN, JANIELIS | DAVID VILLANUEVA MATIAS | |
| SYNCORA GUARANTEE INC | DEBEVOISE & PLIMPTON LLP<br>GOLDMAN ANTONETTI & CORDOVA, LLC<br>NORTON ROSE FULBRIGHT US LLP | MILLER BUCKFIRE & CO |
| SILVER POINT CAPITAL FUND, L.P. | DELGADO & FERNÁNDEZ, LLC<br>G. CARLO-ALTIERI LAW OFFICES, LLC<br>JONES DAY<br>KRAMER LEVIN NAFTALIS & FRANKEL LLP<br>MORRISON & FOERSTER, LLP<br>TORO COLÓN MULLET P.S.C.<br>WOLLMUTH MAHER & DEUTSCH LLP | |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | DELGADO & FERNÁNDEZ, LLC<br>G. CARLO-ALTIERI LAW OFFICES, LLC<br>JONES DAY<br>KRAMER LEVIN NAFTALIS & FRANKEL LLP<br>MORRISON & FOERSTER, LLP<br>TORO COLÓN MULLET P.S.C.<br>WOLLMUTH MAHER & DEUTSCH LLP | |
| A.J.T.A., A MINOR, SON OF DAISY AGUAYO CUEVAS | DESPACHO JURÍDICO RAMOS LUIÑA, LLC | |
| AGUAYO CUEVAS, DAISY | DESPACHO JURÍDICO RAMOS LUIÑA, LLC | |
| E.A.T.A., A MINOR, SON OF DAISY AGUAYO CUEVAS | DESPACHO JURÍDICO RAMOS LUIÑA, LLC | |
| J.M.T.A., A MINOR, SON OF DAISY AGUAYO CUEVAS | DESPACHO JURÍDICO RAMOS LUIÑA, LLC | |

| | | |
|---|---|---|
| LOPEZ GARCIA, MIRNA IRIS | DESPACHO JURÍDICO RAMOS LUIÑA, LLC | |
| MARTINEZ TORRES, JAIME | DESPACHO JURÍDICO RAMOS LUIÑA, LLC | |
| T.M.T.A., A MINOR, DAUGHTER OF DAISY AGUAYO CUEVAS | DESPACHO JURÍDICO RAMOS LUIÑA, LLC | |
| TORRES LOPEZ, MICHELLE | DESPACHO JURÍDICO RAMOS LUIÑA, LLC | |
| TORRES MARTINEZ, EDWIN ARIEL | DESPACHO JURÍDICO RAMOS LUIÑA, LLC | |
| LUMA ENERGY | DLA PIPER (PUERTO RICO) LLC DLA PIPER LLP (US) | |
| POWER TECHNOLOGIES CORP. | EDILBERTO BERROS PÉREZ ESQ. | |
| ROMERO QUINONEZ, MARIA C | EILEEN J. BARRESI RAMOS | |
| PUMA ENERGY CARIBE, LLC | ESTRELLA, LLC | |
| MURIEL MELENDEZ, LIZ J | F.J. TORRES DIAZ LAW OFFICES | |
| JOM SECURITY SERVICES, INC. | FERNANDEZ PEREZ LAW OFFICE | |
| O'NEILL SECURITY & CONSULTANT SERVICES, INC | FERNANDEZ PEREZ LAW OFFICE | |
| PATRICIA, DANIEL, DAVID, GEVARA - BARISKA, RUTH SILOVIO REPRESENTED BY FERNANDO L. GALLARDO | FERNANDO L. GALLARDO | |
| MUNICIPIO DE SAN JUAN | FERRARI LAW PSC | |
| SANTANA MURIEL, NIURKA C | FJ TORRES DIAZ LAW OFFICES | |
| SANTANA MURIEL, PAOLA C | FJ TORRES DIAZ LAW OFFICES | |
| HECTOR L REYES RIVERA & NORMA E DELEON GONZALEZ | FRANCISCO J. RIVERA-ALVAREZ | |
| CARAMA CONSTRUCTION, CORP. | FUENTES LAW OFFICES, LLC | |
| BRIGADE CAPITAL MANAGEMENT, LP | G. CARLO-ALTIERI LAW OFFICES, LLC MORRISON & FOERSTER, LLP | |

96

| PMC MARKETING CORP. | GODREAU & GONZALEZ LAW | |
|---|---|---|
| CARABALLO, MARCIA GIL | GONZALEZ MUNOZ LAW OFFICES, PSC | |
| ALVARADO-GASCOT, SUCN PABLO | GRAFFAM & BIAGGI | |
| ANGEL ESTRADA, MANUEL | GUILLERMO J. RAMOS LUIÑA, ESQ. | |
| ESTRADA LOPEZ, EMMANUEL A. | GUILLERMO J. RAMOS LUIÑA, ESQ. | |
| LOPEZ, EILEEN | GUILLERMO J. RAMOS LUIÑA, ESQ. | |
| SAEL, A MINOR CHILD, MANUEL ANGEL ESTRADA AND EILEEN LOPEZ, PARENTS | GUILLERMO J. RAMOS LUIÑA, ESQ. | |
| COOP AHORRO Y CREDITO SAN RAFAEL | HATILLO LAW OFFICE, PSC | |
| MENA SANTANA, MERVIN XAVIER | HECTOR SANTIAGO RIVERA | |
| ROSARIO ACEVEDO ETS AL, WILLIAM G. | HECTOR SANTIAGO RIVERA | |
| MASTER LINK CORPORATION | HENRY VAZQUEZ IRIZARRY, ESQ. | |
| WIDE RANGE CORPORATION | HENRY VAZQUEZ IRIZARRY, ESQ. | |
| U.S. BANK NATIONAL ASSOCIATION IN ITS CAPACITY AS TRUSTEE UNDER THE TRUST AGREEMENT DATED JANUARY 1, 1974 (ATTACHED TO EXHIBIT A) | HOGAN LOVELLS US LLP MASLON LLP RIVERA, TULLA AND FERRER, LLC | |
| MARIA SOCORRO QUINONES AND LEONARDO CINTRON | HUMBERTO GUZMAN RODRIGUEZ | |
| GUTIERREZ ARROYO, JEAN CARLOS | IZQUIERDO SAN MIGUEL LAW OFFICES | |
| IZQUIERDO SAN MIGUEL LAW OFFICES | IZQUIERDO SAN MIGUEL LAW OFFICES | |
| NAYLEF A. PEREZ MONTALVO REPRESENTED BY HER MOTHER JANNEFFER MONTALVO | IZQUIERDO SAN MIGUEL LAW OFFICES | |
| PEREZ LA SANTA, VELMA | IZQUIERDO SAN MIGUEL LAW OFFICES | |

| PEREZ ORTIZ, HECTOR | IZQUIERDO SAN MIGUEL LAW OFFICES | |
|---|---|---|
| RAMOS MONTALVO, SARAH LYAN | IZQUIERDO SAN MIGUEL LAW OFFICES | |
| JANNEFFER MONTALVO IN REPRESENTATION OF MINOR NAYLEF A PEREZ MONTALVO | IZQUIERDO-SAN MIGUEL LAW OFFICE | |
| MONTALVO DELGADO, JANNEFER IN REPRESENTATION OF MINOR SARAH LYAN RAMOS MONTALVO | IZQUIERDO-SAN MIGUEL LAW OFFICE | |
| CONJUGAL PARTNERSHIP OF ROLANDO MARTINEZ AND LAUREN DE PABLO | JAMES LAW OFFICES, ESQ. | |
| DE PABLO, LAUREN | JAMES LAW OFFICES, ESQ. | |
| MARTINEZ DE PABLO, DEIANEIRA | JAMES LAW OFFICES, ESQ. | |
| MARTINEZ FINALE, ROLANDO | JAMES LAW OFFICES, ESQ. | |
| OLGA MARTINEZ FINALE AS INHERITOR OF ONDINA FINALE CARDENAS | JAMES LAW OFFICES, ESQ. | |
| PEDRO ROLANDO MARTINEZ TORRES AS INHERITOR OF OLGA FINALE | JAMES LAW OFFICES, ESQ. | |
| PEDRO ROLANDO MARTINEZ TORRES BY HIM | JAMES LAW OFFICES, ESQ. | |
| ROLANDO MARTINEZ FINALE AS INHERITOR OF ONDINA FINALE CARDENAS | JAMES LAW OFFICES, ESQ. | |
| CORBIN OPPORTUNITY FUND, L.P. | JIMÉNEZ, GRAFFAM & LAUSELL LATHAM & WATKINS LLP PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| PINEHURST PARTNERS, L.P. | JIMÉNEZ, GRAFFAM & LAUSELL LATHAM & WATKINS LLP PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| AUTONOMY MASTER FUND LIMITED | JIMÉNEZ, GRAFFAM & LAUSELL LATHAM & WATKINS LLP | |

| | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP | |
|---|---|---|
| ASM BLMIS CLAIMS LLC | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| FCO SPECIAL OPPORTUNITIES (A1) LP | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA, LLC | |
| FCO SPECIAL OPPORTUNITIES (D1) LP | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA, LLC | |
| FCO SPECIAL OPPORTUNITIES (E1) LLC | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA, LLC | |
| FUNDAMENTAL CREDIT OPPORTUNITIES MASTER FUND LP | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON | |

| | LLP<br>QUINN EMANUEL<br>URQUHART & SULLIVAN,<br>LLP<br>REICHARD & ESCALERA,<br>LLC | |
|---|---|---|
| LMAP 903 LIMITED | JIMÉNEZ, GRAFFAM &<br>LAUSELL<br>PAUL, WEISS, RIFKIND,<br>WHARTON & GARRISON<br>LLP<br>QUINN EMANUEL<br>URQUHART & SULLIVAN,<br>LLP<br>REICHARD & ESCALERA,<br>LLC | |
| MCP HOLDINGS MASTER LP | JIMÉNEZ, GRAFFAM &<br>LAUSELL<br>PAUL, WEISS, RIFKIND,<br>WHARTON & GARRISON<br>LLP<br>QUINN EMANUEL<br>URQUHART & SULLIVAN,<br>LLP<br>REICHARD & ESCALERA,<br>LLC | |
| MONARCH ALTERNATIVE<br>SOLUTIONS MASTER FUND LTD. | JIMÉNEZ, GRAFFAM &<br>LAUSELL<br>PAUL, WEISS, RIFKIND,<br>WHARTON & GARRISON<br>LLP<br>QUINN EMANUEL<br>URQUHART & SULLIVAN,<br>LLP<br>REICHARD & ESCALERA,<br>LLC | |
| MONARCH CAPITAL MASTER<br>PARTNERS III LP | JIMÉNEZ, GRAFFAM &<br>LAUSELL<br>PAUL, WEISS, RIFKIND,<br>WHARTON & GARRISON<br>LLP<br>QUINN EMANUEL<br>URQUHART & SULLIVAN,<br>LLP<br>REICHARD & ESCALERA,<br>LLC | |

| MONARCH CAPITAL MASTER PARTNERS IV LP | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| MONARCH DEBT RECOVERY MASTER FUND LTD | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| MONARCH SPECIAL OPPORTUNITIES MASTER FUND LTD. | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| PRISMA SPC HOLDINGS LTD. SEGREGATED PORTFOLIO AG | JIMENEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP | PRISMA SPC HOLDINGS LTD. SEGREGATED PORTFOLIO AG |
| CAMACHO FELICIANO, ABDIER S & FELICIANO | JOSE A. RODRIGUEZ-JIMENEZ, ESQ. | |
| BAUTISTA NUNEZ, ANGELA | JOSÉ M. CARRERAS, ESQ. | |
| POLANCO, LUIS | JOSÉ M. CARRERAS, ESQ. | |
| POLANCO, ROSANA | JOSÉ M. CARRERAS, ESQ. | |

| | | |
|---|---|---|
| WINDMAR RENEWABLE ENERGY, INC. | JRJ CONSULTANTS & LEGAL ADVISORS, LLC. | |
| PV PROPERTIES, INC. | JRJ CONSULTANTS AND LEGAL ADVISORS, LLC | |
| GOMEZ RIVERA, ESTEPHANIE & GOMEZ Y YESENIA GOMEZ FUENTES | JUAN CORCHADO-JUARBE | |
| ANGELO, GORDON & CO., L.P., ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT | KRAMER LEVIN NAFTALIS & FRANKEL, LLP | |
| MARATHON ASSET MANAGEMENT,LP,ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT | KRAMER LEVIN NAFTALIS & FRANKEL, LLP | |
| BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC, ON BEHALF OF ITSELF AND FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT | KRAMER LEVIN NAFTALIS & FRANKEL LLP TORO COLÓN MULLET P.S.C. | |
| FRANKLIN ADVISERS, INC., ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT | KRAMER LEVIN NAFTALIS & FRANKEL, LLP TORO COLÓN MULLET P.S.C. | |
| KNIGHTHEAD CAPITAL MANAGEMENT LLC,ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT | KRAMER LEVIN NAFTALIS & FRANKEL, LLP TORO COLÓN MULLET P.S.C. | |
| OPPENHEIMERFUNDS, INC. AND OFI GLOBAL INSTITUTIONAL, INC., ON BEHLAF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY THEM | KRAMER LEVIN NAFTALIS & FRANKEL, LLP TORO COLÓN MULLET P.S.C. | |
| INVESCO HIGH YIELD MUNICIPAL FUND OF AIM TAX -EXEMPT FUNDS (INVESCO TAX EXEMPT FUNDS) | KRAMER LEVIN NAFTALIS & FRANKEL LLP TORO COLÓN MULLET P.S.C. | |
| INVESCO SHORT DURATION HIGH YIELD MUNICIPAL FUND OF AIM COUNSELOR SERIES TRUST (INVESCO COUNSELOR SERIES TRUST) | KRAMER LEVIN NAFTALIS & FRANKEL LLP TORO COLÓN MULLET P.S.C. | |
| DAVILA ROMAN, RAMON | LAVY APARICIO LOPEZ, ESQ. | |

| | | |
|---|---|---|
| RIVERA RAMIREZ, JOSE MARCELO | LAW OFFICES OF JANE BECKER WHITAKER | |
| DINO DEMARIO AND CHERYL STEELE | LAW OFFICES BENJAMIN ACOSTA,JR | |
| MARLENE RUIZ, WILFREDO MARTINEZ AND KRISTAL MARTINEZ | LAW OFFICES BENJAMIN ACOSTA,JR | |
| ZELL MARTINEZ, MILAIZA MARTIZ INDIVIDUALLY AND ON BEHALF OF MINORS A.O. AND T.M. | LAW OFFICES BENJAMIN ACOSTA,JR | |
| GS FAJARDO SOLAR LLC | LAW OFFICES OF HERRERO & ASSOCIATES, P.S.C. | |
| M SOLAR GENERATING, LLC | LAW OFFICES OF HERRERO III & ASSOCIATES, P.S.C. | |
| YFN YABUCOA SOLAR LLC | LAW OFFICES OF HERRERO III & ASSOCIATES, P.S.C. | |
| FIGUEROA COLON, RICARDO | LAW OFFICES OF JOHN E. MUDD | |
| ORLANDO MARINI ROMAN | LCDO. ARIEL O. CARO PEREZ | |
| COOPERATIVA DE AHORRO Y CREDITO DE JAYUYA | LEMUEL NEGRON COLON, ESQ. | |
| COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | LEMUEL NEGRON-COLON | |
| COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS | LEMUEL NEGRON-COLON | |
| PBJL ENERGY CORPORATION | LEX SERVICES PSC | |
| PONCE MRI, INC. | LUIS M. BARNECET VELEZ | |
| MARGARITA BLONDET, SU SUCESION COMPUESTO POR MARIA I. RUBERT BLONDET, SONIA RUBERT BLONDET, MARGARITA RUBERT BLONDET, SONIA RUBERT, ADMINISTRADORA | LUIS PABLO COSTAS ELENA | |
| AMARO MATEO, MIGUEL A | LUZ VANESSA RUIZ | |
| KAN (MENOR) REPRESENTATIVE FOR MARIA NUNEZ TORRES AND MIGUAL AMARO | LUZ VANESSA RUIZ | |
| OQUENDO RIVERA, MARIA | LUZ VANESSA RUIZ | |

| | | |
|---|---|---|
| COMISION DE ENERGIA DE PUERTO RICO | MARIANA ISABEL HERNANDEZ-GUTIERREZ | |
| GERENCOOP | MARICHAL, HERNÁNDEZ, SANTIAGO & JUARBE, LLC | |
| FOREMAN ELECTRIC SERVICES INC. | MCCONNELL VALDÉS LLC | |
| ACLARA TECHNOLOGIES LLC | MCCONNELL VALDÉS LLC | |
| AGUIRRE OFFSHORE GASPORT, LLC | MCCONNELL VALDÉS, LLC | |
| VITOL INC. | MCCONNELL VALDES LLC SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP SUSMAN GODFREY LLP | |
| GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND | MCDERMOTT WILL & EMERY LLP MORELL BAUZÁ CARTAGENA & DAPENA, LLC GOODWIN PROCTOR LLP | |
| GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND | MCDERMOTT WILL & EMERY LLP MORELL BAUZÁ CARTAGENA & DAPENA, LLC GOODWIN PROCTOR LLP | |
| GOLDMAN SACHS SHORT DURATION TAX FREE FUND | MCDERMOTT WILL & EMERY LLP MORELL BAUZÁ CARTAGENA & DAPENA, LLC GOODWIN PROCTOR LLP | |
| VEGA LOPEZ, ORLANDO, VELAZQUEZ WANDA, VEGA OMAR, VEGA ORLANDO, VEGA KATHLEEN | MICHELLE ANNET RAMOS JIMENEZ | |
| GOVERNMENT DEVELOPMENT BANK FOR PUERTO RICO | MOORE & VAN ALLEN PLLC | |
| BLACK DIAMOND CREDIT STRATEGIES MASTER FUND, LTD. | MORRISON & FOERSTER LLP | |
| LORD ELECTRIC COMPANY OF PUERTO RICO | NANETTE RICKENBACH | |
| COOPERATIVA DE AHORRO Y CREDITO DE FLORIDA | NELSON ROBLES-DIAZ LAW OFFICES P.S.C. | |
| COOPERATIVA DE AHORRO Y CREDITO NAGUABEÑA | NELSON ROBLES-DIAZ LAW OFFICES P.S.C. | |

| | | |
|---|---|---|
| TORRES ACOSTA, LIRMARIS | NOGUERAS DE GONZALEZ LAW OFFICE | |
| SUCESION DE EDGARDO JOSE ORTIZ RIVERA | ORLANDO CAMACHO PADILLA | |
| ACP MASTER, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| NEGRON MARTINEZ, CESAR LUIS | PEDRO JAIME LÓPEZ-BERGOLLO | |
| RS LEGACY CORPORATION | PROVINCE | |
| SC5EJT LLC AS TRANSFEREE OF SOLA LTD | QUINONES, ARBONA & CANDELARIO, PSC SIMPSON THACHER & BARTLETT LLP | |
| SC5EJT LLC AS TRANSFEREE OF ULTRA MASTER LTD | QUINONES, ARBONA & CANDELARIO, PSC SIMPSON THACHER & BARTLETT LLP | |
| ULTRA MASTER LTD | QUINONES, ARBONA & CANDELARIO, PSC SIMPSON THACHER & BARTLETT LLP | |
| ULTRA NB LLC | QUINONES, ARBONA & CANDELARIO, PSC SIMPSON THACHER & BARTLETT LLP | |
| MELENDEZ ORTIZ, DENNIS | RAMON DIAZ GOMEZ, ESQ | |
| GARCIA NARVAEZ, AGUSTIN | RAMON NICOLAS PLAZA | |
| RIVERA PEREZ, JAIME JAFFET | RGF LAW FIRM | |
| PROVIDENT LIFE AND ACCIDENT INSURANCE COMPANY | RICHARD JAMES MACLEAN | |
| UNUM LIFE INSURANCE COMPANY OF AMERICA | RICHARD JAMES MACLEAN | |
| GUANILL NAVARRO, BEREIDA | RICHARD SCHELL ASAD | |
| LACEN GUANILL, JESUS | RICHARD SCHELL ASAD | |
| UITICE (UNIÓN INSULAR DE TRABAJADORES INDUSTRIALES Y CONSTRUCCIONES ELÉCTRICAS) | ROBERTO MALDONADO NIEVAS | |

| UNION DE EMPLEADOS PROFESIONALES INDEPENDIENTE DE LA AEE | ROBERTO O. MALDONADO-NIEVES | |
|---|---|---|
| UNION INSULAR DE TRABAJADORES INDUSTRIALES Y CONSTRUCCIONES ELECTRICOS | ROBERTO O.MALDONADO-NIEVES<br>MORALES LAW OFFICES | |
| VICTOR HERNANDEZ DIAZ, ESCROW AGENT, REPRESENTED BY UBS TRUST COMPANY OF PR | SÁNCHEZ/LRV LLC<br>SANCHEZ PIRILLO LLC<br>SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP<br>VINCENTE & CUEBAS<br>WHITE & CASE LLP | |
| PUERTO RICO FIXED INCOME FUND III, INC. | SÁNCHEZ/LRV LLC<br>WHITE & CASE LLP | |
| PUERTO RICO FIXED INCOME FUND IV, INC. | SÁNCHEZ/LRV LLC<br>WHITE & CASE LLP | |
| PUERTO RICO FIXED INCOME FUND V, INC. | SÁNCHEZ/LRV LLC<br>WHITE & CASE LLP | |
| TRAFALGAR ENTERPRISES, INC. | SANTIAGO & GONZALEZ LAW, LLC | |
| COOPERATIVA A/C BARRANQUITAS | SANTINI LAW OFFICE PSC | |
| COOPERATIVA DE A/C CAMUY | SANTOS BERRIOS LAW OFFICE LLC | |
| COOPERATIVA DE A/C CAMUY | SANTOS BERRIOS LAW OFFICE LLC | |
| COOPERATIVA DE A/C SAULO D RODRIGUEZ | SANTOS BERRIOS LAW OFFICE LLC | |
| COOPERATIVA DE A/C AIBONITENA | SANTOS BERRIOS LAW OFFICES LLC | |
| COOPERATIVA DE A/C LA SAGRADA FAMILIA | SANTOS BERRIOS LAW OFFICES LLC | |
| COOPERATIVA DE A/C SAULO D RODRIGUEZ | SANTOS BERRIOS LAW OFFICES LLC | |
| COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | SANTOS BERRIOS LAW OFFICES LLC | |
| ECO ELECTRICA, L.P. | SHEARMAN & STERLING LLP | |
| SOLA LTD | SIMPSON THACHER & BARTLETT LLP | |
| SOLUS OPPORTUNITIES FUND 5 LP | SIMPSON THACHER & BARTLETT LLP | |
| SLATER, PAUL KELLY | SOLE-DE LA PAZ LAW OFFICES | |

| MHPS PUERTO RICO, LLC | STEPTOE & JOHNSON, LCC | |
| MELENDEZ, HECTOR RIVERA | UBARRI & ROMAN LAW OFFICE | |
| MELENDEZ, RENE RIVERA | UBARRI & ROMAN LAW OFFICE | |
| RIVERA MELENDEZ, HECTOR | UBARRI & ROMAN LAW OFFICE | |
| RIVERA MELENDEZ, IVAN | UBARRI & ROMAN LAW OFFICE | |
| RIVERA MELENDEZ, SAUL | UBARRI & ROMAN LAW OFFICE | |
| RIVERA, ANA TERESA | UBARRI & ROMAN LAW OFFICE | |
| CARLOS PÉREZ-MOLINA, ANA FIGUEROA, AND THE CONJUGAL PARTNERSHIP BETWEEN THEM | VALENZUELA-ALVARADO, LLC | |
| SANTIAGO ACUNA, VIRGINIA M. | VIALRO LAW OFFICES | |
| CAYETANO POU MARTINEZ, ANTONIO | VICTOR M. RIVERA-RIOS | |
| PAGAN BEAUCHAMP, MARIA DESIREE | VICTOR M. RIVERA-RIOS | |
| JUANITA SANTIAGO REYES ON BEHALF OF C.R.S A MINOR CHILD | VICTOR P MIRANDA CORRADA | |
| JUANITA SANTIAGO REYES ON BEHALF OF THE ESTATE OF CARLOS RODRIGUEZ-BONILLA | VICTOR P MIRANDA CORRADA | |
| CONCEPCION DE JESUS, LILLIAM | VICTOR QUINONES | |
| MANUEL RODRIGUEZ, RODRIGO | VICTOR QUIONES | |
| MICHELLE RODRIGUEZ, PAOLA | VICTOR QUIONES | |
| SCOTIABANK DE PUERTO RICO, AS ADMINISTRATIVE AGENT | WACHTELL, LIPTON, ROSEN & KATZ | |
| MUNICIPIO DE NAGUABO | WILLIAM MENDES | |
| KDC SOLAR, PRC LLC | WOLLMUTH MAHER & DEUTSCH LLP | |
| BANCO POPULAR DE PUERTO RICO, AS TRUSTEE | YOUNG CONWAY STARGATT & TAYLOR | |
| POPULAR HIGH GRADE FIXED INCOME FUND, INC | YOUNG CONAWAY STARGATT & TAYLOR LLP | |

| | | |
|---|---|---|
| ACEVEDO-VEGA, LINES & SUS HIJOS MENORES DE EDAD D.N.A. Y I.D.N.A | | |
| AES ILUMINA, LLC | | |
| ANN MARIE LUCIDO REVOCABLE LIVING TRUST U.A.D 7-31-93 | | |
| ARCH MORTGAGE INSURANCE COMPANY | | |
| BERKOWITZ, PETER | | |
| BETANCOURT TORRES, JOSE A | | |
| BHATIA, MOHINDER S | | |
| BHATIA-GAUTIER, LISA E. | | |
| BLUE BEETLE III, LLC | | |
| CARDO ANA-MED CONSULTING GROUP PSC | | |
| CARNEVALE, TODD A. | | |
| CARRASQUILLO NIEVES, RAFAEL | | |
| COLONIAL LIFE & ACCIDENT INSURANCE COMPANY | | |
| COOP A/C CRISTOBAL RODRIGUEZ HIDALGO | | |
| COOP AHORRO Y CREDITO BO QUEBRADA CAMUY | | |
| COOPERATIVA A/C CIDRENA | | |
| COOPERATIVA DE AHORRO Y CREDITO DE AGUADILL | | |
| COOPERATIVA DE AHORRO Y CREDITO DE LA INDUSTRIA BIOFARMACEUTICA | | |
| DEPARTMENT OF THE TREASURY | | |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | | |
| DESARROLO E INVERSIONES DEL SUR (D.I.S.), INC | | |
| DIAZ RODRIGUEZ MD, RUBEN | | |

| EIF PR RESOURCE RECOVERY, LLC. | | |
|---|---|---|
| ENVIRONICS RECYCLING | | |
| FIGUEROA SIERRA, JOSE A. | | |
| FOJO, JOSE A. & BLANCA | | |
| FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ - MASSO, LLC | | |
| FREIRIA UMPIERRE , ENRIQUE | | |
| GG ALTERNATIVE ENERGY CORPORATION | | |
| GONZALEZ, ANELIZ | | |
| GONZALEZ AGOSTO, HIPOLITO | | |
| GONZALEZ COGNET, LUIS | | |
| HECTOR R GONZALEZ ROMANACE & FAMILY (WIFE & 3 ADULT CHILDREN) | | |
| HEIN, PETER C. | | |
| HERMANDAD DE EMPLEADOS DE OFICINA, COMERCIO Y RAMAS ANEXAS DE PUERTO RICO (PUERTOS) (ATM) | | |
| HERNANDEZ AVILES, MARIA M | | |
| HERNÁNDEZ RIVERA, JUAN A. | | |
| HERNANDEZ, VICTOR | | |
| HIGH-YIELD MUNICIPAL ETF | | |
| ISLA DEL RIO INC. | | |
| JOSE A FELICIANO BOLET Y MARIA E. MEJIAS CALERO | | |
| KEN KIRSCHENBAUM FAMILY TRUST | | |
| LA GUITARRA RETIREMENT PLAN TRUST | | |

| | | |
|---|---|---|
| LANCER INSURANCE COMPANY | | |
| LERI, CRL | | |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | | |
| LINDE GAS PUERTO RICO INC. | | |
| LS BOND FUND | | |
| LS INSTITUTIONAL HIGH INCOME FUND | | |
| LS STRATEGIC INCOME FUND | | |
| MARTINEZ GARCIA, JORGE | | |
| MARTINEZ ZAPATA, DAISY C | | |
| MEDICOOP | | |
| MEDICOOP, COOPERATIVA DE AHORRO Y CREDITO DE MEDICOS Y OTROS PROFESIONALES DE LA SALUD | | |
| MINICHINO JTWROS, CARMINE V AND REGINA | | |
| MONY LIFE INSURANCE COMPANY OF AMERICA | | |
| MUNICIPIO ANTONOMO DE HUMACAO | | |
| MUNICIPIO DE ISABELA | | |
| MUNICIPIO DE LOIZA | | |
| NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH, PA. ON BEHALF OF THE ENTITIES LISTED ON EXHIBIT A | | |
| NEWTYN PARTNERS, LP | | |
| NEWTYN TE PARTNERS, LP | | |
| NIEVES MORALES, CARMEN M. | | |
| OLIVENCIA DE JESUS, ORLANDO | | |
| OLMO KORTRIGHT, NELSON RAFAEL | | |

| | | |
|---|---|---|
| ORTIZ RAMIREZ DE ARELLANO, CECILE | | |
| PEREZ RODRIGUEZ, JOEL | | |
| PEREZ RODRIGUEZ, MARIA V. | | |
| PEREZ, HECTOR X. | | |
| PEREZ-GUTIERREZ, FERNANDO | | |
| PRETE, JAMES A. | | |
| RAMOS MARTIN, ROBERT | | |
| RESUN BARCELONETA, LLC | | |
| RIVERA CRUZ, JAIME | | |
| RIVERA, VICTOR M. | | |
| SANTOS, FRANCISCO | | |
| SEMIDEY, JAIME SANTIAGO | | |
| SERRANO ISERN, ALFONSO | | |
| SHORT MUNICIPAL ETF | | |
| STEWART TITLE GUARANTY CO-MASTER | | |
| STRATEGIC INCOME FUND - MMHF | | |
| THE DEVELOPERS GROUP INC. | | |
| THE DEVELOPERS GROUP INC. TARGET BENEFIT PLAN | | |
| TORRES PEREZ, JOSE L & SOTO QUINONES, | | |
| TRISTAN REYES GILESTRA / GVELOP | | |
| UNIVERSAL GROUP, INC. | | |
| UNIVERSIDAD CARLOS ALBIZU, INC. | | |
| WDC PUERTO RICO, INC. | | |
| WELLS FARGO STRATEGIC MUNICIPAL BOND FUND | | |

## SCHEDULE 8(E)

### Material Creditors of HTA

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| AURELIUS CAPITAL MASTER, LTD. | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC GIBSON, DUNN & CRUTCHER LLP JIMINEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP WILLKIE FARR & GALLAGHER LLP | |
| LEX CLAIMS, LLC | ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA, PSC JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP GIBSON, DUNN & CRUTCHER LLP | |
| ITURREGUI MARGARIDA, CARLOS E. | ALFONSO H. ZAYAS CINTRON | |
| ITURREGUI MARGARIDA, NICOLAS | ALFONSO H. ZAYAS CINTRON | |
| ITURREGUI MARGARIDA, JOSE ANTONIO | ALFONSO H. ZAYAS CINTRON | |
| ITURREGUI MARGARIDA, PEDRO | ALFONSO H. ZAYAS CINTRON | |
| ITURREGUI MARGARIDA, ANA I | ALFONSO H. ZAYAS CINTRON | |
| COOPERATIVA DE AHORRO Y CRÉDITO VEGA ALTA | ALMEIDA & DAVILA, PSC DIEGO CORRAL GONZÁLEZ HARRY ANDUZE MONTANO LAW OFFICES | |
| COOPERATIVA DE AHORRO Y CREDITO DE AGUADA | ALMEIDA & DÁVILA, P.S.C. HARRY ANDUZE MONTAÑO LAW OFFICES LUGO MENDER GROUP, LLC | |

| | | |
|---|---|---|
| SURO LLOMBART, MARIA DE LOS ANGELES | BUFETE LOPEZ SANTIAGO | |
| LLOMBERT, CARLOS SURO | BUFETE LOPEZ SANTIAGO | |
| AMADEO NAVAS | BUFETE LOPEZ SANTIAGO | |
| JOSE ENRIQUE MANUEL | BUFETE LOPEZ SANTIAGO | |
| COLON DE RODRIGUEZ, REINA | BUFETE LOPEZ SANTIAGO | |
| SURO LLOMBERT, JOSE A. | BUFETE LOPEZ SANTIAGO | |
| CASTILLO MATOS, PEDRO J. | BUFETE LOPEZ SANTIAGO | |
| AMADEO NAVAS, MARIA TERESA DE LOS ANGELES | BUFETE LOPEZ SANTIAGO | |
| RODRIGUEZ PAGAN, REINALDO | BUFETE LOPEZ SANTIAGO | |
| TORRES PEREZ, LILLIAM | BUFETE LOPEZ SANTIAGO | |
| PUERTO RICO AQUEDUCT AND SEWER AUTHORITY | CANCIO, COVAS & SANTIAGO, LLP | |
| WEST CORPORATION | CARDONA JIMENEZ LAW OFFICES PSC | |
| PEERLESS OIL & CHEMICALS, INC. | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| CONSTRUCTORA SANTIAGO II, CORP. | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| FERROVIAL AGROMAN, S.A. | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| CSCG, INC. | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| CONSTRUCCIONES JOSE CARRO, S.E. | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| L.REYES CONTRACTORS, S.E. | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| DEL VALLE GROUP | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| DEL VALLE GROUP SP | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| FERROVIAL AGROMAN LLC | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| R & F ASPHALT UNLIMITED, INC. | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| THE ESTATE FERNANDEZ GARZOT | CARDONA-JIMENEZ LAW OFFICE, PSC | |

| | | |
|---|---|---|
| RIVERO CONSTRUCTION CORP. | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| UNIQUE BUILDERS, INC. | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| TAMRIO,INC. | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| FIORINA MARIA VILELLA GARCIA | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| ROBLES ASPHALT CORP. | CARDONA-JIMENEZ LAW OFFICE, PSC | |
| GENESIS SECURITY SERVICES, INC. | CASILLAS SANTIAGO TORRES LAW LLC | |
| TENS DEVELOPMENT, LLC. | CORREA ACEVEDO LAW OFFICES, P.S.C. | |
| L.P.C. & D., INC. | CORRETJER, L.L.C. | |
| BURGOS MERCASO, LUIS ARNALDO | CRUZ PÉREZ & ASOCIADOS | |
| MILA BARCELO, ROSA MERCEDES | CRUZ PÉREZ & ASOCIADOS | |
| SOCIEDAD LEGAL DE GANANCIALES BURGOS-MILA | CRUZ PÉREZ & ASOCIADOS | |
| PABUR INC. H/N/C H2ONLY | CRUZ PÉREZ & ASOCIADOS | |
| IMMOBILIARIA UNIBON, INC. | ENRIQUE RODRIGUEZ CINTRON | |
| CONSTRUCTORA FORTIS INC | FELIPE AVILES COLON | |
| RIVERA-COLON, NESTOR | FRANCISCO R. GONZALEZ LAW FIRM | |
| LAS MONJAS REALTY II, SE | G. CARLO-ALTIERI LAW OFFICES | |
| PLAZA LAS AMERICAS, INC. | G. CARLO-ALTIERI LAW OFFICES | |
| FINCA MATILDE, INC. | GARCIA-ARREGUI & FULLANA PSC MARIA E. VICENS LAW OFFICE | |
| PUERTO RICO PUBLIC BUILDING AUTHORITY | GARFFER & JUSINO ATTORNEYS AT LAW | |
| MARTINEZ GONZALEZ, DELIA M. | GASPAR ALBERTO MARTINEZ MANGUAL | |
| CORTES, ANA MISLAN | GASPAR ALBERTO MARTINEZ MANGUAL | |
| CONDE MERCADO, NANETTE MENENDEZ | GASPAR ALBERTO MARTINEZ MANGUAL | |

| RIO CONSTRUCTION CORP. | GILBERTO JULIO RODRIGUEZ ZAYAS | |
| SUCN PABLO ALVARADO-GASCOT | GRAFFAM & BIAGGI | |
| U.S. BANK NATIONAL ASSOCIATION | HOGAN LOVELLS US LLP<br>MASLON LLP<br>RIVERA, TULLA AND FERRER, LLC | |
| FIRST TRANSIT OF PUERTO RICO, INC. | HOLLAND & KNIGHT LLP | |
| ROSADO SANTIAGO, WILLIAM | JESUS R. MORALES CORDERO | |
| ACP MASTER, LTD. | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ACP MASTER, LTD. |
| MONARCH SPECIAL OPPORTUNITIES MASTER FUND LTD. | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA | |
| MONARCH DEBT RECOVERY MASTER FUND LTD | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA | |
| MONARCH CAPITAL MASTER PARTNERS III LP | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA | |
| MONARCH ALTERNATIVE SOLUTIONS MASTER FUND LTD. | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |

| | QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA | |
|---|---|---|
| MONARCH CAPITAL MASTER PARTNERS IV LP | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA | |
| MCP HOLDINGS MASTER LP | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA | |
| FUNDAMENTAL CREDIT OPPORTUNITIES MASTER FUND LP | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA | |
| FCO SPECIAL OPPORTUNITIES (E1) LLC | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA | |
| FCO SPECIAL OPPORTUNITIES (A1) LP | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA | |
| FCO SPECIAL OPPORTUNITIES (D1) LP | JIMÉNEZ, GRAFFAM & LAUSELL | |

|  | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA |  |
|---|---|---|
| LMAP 903 LIMITED | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA |  |
| PRISMA SPC HOLDINGS LTD. SEGREGATED PORTFOLIO AG | JIMENEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP |  |
| ZLS DEVELOPMENT CORPORATION | JORGE CARLOS VENEGAS |  |
| RADI CORP. | JORGE L. COUTO GONZALEZ |  |
| SIEMENS TRANSPORTATION PARTNERSHIP PUERTO RICO, S.E. | JOSE LUIS RAMIREZ-COLL |  |
| JESUS MANUEL SOSA PAGAN | JUAN CORCHADO-JUANBE |  |
| KEISHLA LIZ ROSARIO SOTO | JUAN CORCHADO-JUANBE |  |
| ROQUE FELIX, CYNTHIA | LAW OFFICE YADIRA ADORNO DELGADO |  |
| WILFREDO MARTINEZ | LAW OFFICES OF BENJAMIN ACOSTA JR |  |
| DINO DEMARIO | LAW OFFICES OF BENJAMIN ACOSTA JR |  |
| CHERYL STEELE | LAW OFFICES OF BENJAMIN ACOSTA JR |  |
| MARLENE RUIZ | LAW OFFICES OF BENJAMIN ACOSTA JR |  |
| KRISTAL MARTINEZ | LAW OFFICES OF BENJAMIN ACOSTA JR |  |
| ZELL MARTINEZ | LAW OFFICES OF BENJAMIN ACOSTA JR |  |

| | | |
|---|---|---|
| MILAIZA MARTIZ | LAW OFFICES OF BENJAMIN ACOSTA JR | |
| MS MANGO FARM, INC. | LEIDA PAGAN LAW SERVICES | |
| LEIDA PAGAN TORRES | LEIDA PAGAN LAW SERVICES | |
| MANDRY MERCADO, SUCESION PASTOR | MARIA E. VICENS LAW OFFICE | |
| JOSE R. ARZON GONZALEZ | MARIBEL VIDAL VALDES | |
| AUTOPISTAS DE PR, LLC | MCCONNELL VALDÉS, LLC | |
| REXACH HERMANOS, INC. | MCCONNELL VALDÉS, LLC | |
| FELICIANO VELEZ | MORALES LAW OFFICES | |
| CATHERINE DENISSE | MORALES LAW OFFICES | |
| CURBELO ROJAS, YOSELYN | MORALES LAW OFFICES | |
| GILA, LLC | MORELL CARTAGENA & DAPENA | |
| MPJ AUTO CORP. | OCASIO PEREZ LAW OFFICES | |
| AIG INSURANCE COMPANY | OLIVERAS & ORTIZ LAW OFFICES, PSC | |
| AIG INSURANCE COMPANY-PUERTO RICO | OLIVERAS & ORTIZ LAW OFFICES, PSC | |
| AIG PROPERTY CASUALTY INC. | OLIVERAS & ORTIZ LAW OFFICES, PSC | |
| DAVILA SUAREZ, RAFAEL E | OLMEDO LAW OFFICES PSC | |
| SUPER ASPHALT PAVEMENT CORPORATION | PAVIA & LAZARO, PSC | |
| CAGUAS LUMBERYARD, INC. | POLO & POLO, LLC | |
| FDR1500, CORP. | ROSENDO E. MIRANDA LOPEZ | |
| WESTERN SURETY COMPANY | SALDANA, CARVAJAL & VELEZ-RIVE, PSC | |
| CONTINENTAL CASUALTY COMPANY | SALDANA, CARVAJAL & VELEZ-RIVE, PSC | |
| CNA SURETY | SALDANA, CARVAJAL & VELEZ-RIVE, PSC | |
| ENDURANCE REINSURANCE CORPORATION OF AMÉRICA | SALDANA, CARVAJAL & VELEZ-RIVE, PSC | |

| | | |
|---|---|---|
| MAPFRE PRAICO INSURANCE COMPANY | SALDANA, CARVAJAL & VELEZ-RIVE, PSC | |
| TRANSCORE ATLANTIC, INC. | SEPULVADO, MALDONADO & COURET | |
| BONES DIAZ, EDWIN F | SERRANO URDAZ LAW OFFICE | |
| MATOS, EFRAIN | THE LAW OFFICES OF EDWARD W. HILL | |
| LA SOCIEDAD LEGAL DE GANANCIALES | TOLEDO & TOLEDO LAW OFFICE VELEZ MONTES LAW OFFICES | |
| STERLING ORTIZ, DIONISIO | VARGAS LAW OFFICES | |
| JAVIER COLON GARCIA | VELEZ MONTES LAW OFFICES | |
| KATHY CLAUSELL RAMIREZ | VELEZ MONTES LAW OFFICES | |
| NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH, PA | | |
| BONNEVILLE CONTRACTING AND TECHNOLOGY GROUP, LLC | | |
| DESARROLLADORA JA, INC. | | |
| HDP CONSTRUCTION, CORP. | | |
| GENERAL MANAGEMENT AND ARCHITECTURAL AND ENGINEERING CONSULTANTS | | |
| SAFETY ROUTE CORPORATION | | |
| INMOBILIARIA UNIBON, INC. | | |
| FRANCISCO DIAZ MASSO | | |
| BERMUDEZ, LONGO, DIAZ - MASSO, LLC | | |
| PROSOL-UTIER (PROGRAMA DE SOLIDARIDAD DE LA UTIER)-CAP. AUTORIDAD DE CARRETERAS Y TRANSPORTE | | |
| INTERNATIONAL TRAFFIC SYSTEMS, LLC | | |
| FEDERAL TRANSIT ADMINISTRATION (FTA) | | |

| | | |
|---|---|---|
| LAMBOY GONZALEZ, JOSE OSCAR | | |
| UNITED STATES DEPARTMENT OF AGRICULTURE- RURAL DEVELOPMENT | | |
| BETTERRECYCLING CORPORATION | | |
| BETTEROADS ASPHALT LLC | | |
| CONSTRUCTORA WF. INC | | |
| VÁZQUEZ ROJAS, RAMÓN L. | | |
| EMPRESAS FORTIS, INC. | | |
| CSA GROUP | | |
| GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | | |

### SCHEDULE 8(F)

**Material Creditors of COFINA**

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| BONISTAS DEL PATIO, INC. | DAVIS POLK & WARDWELL LLP | |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | | |

# **SCHEDULE 9**

**Inactive Claims**

## SCHEDULE 9(A)

### Inactive Claims – Commonwealth

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| ACEVEDO LLAMAS, ANGEL L | ACEVEDO SERRANO LAW OFFICES | |
| LEX CLAIMS, LLC | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC<br>GIBSON, DUNN & CRUTCHER LLP<br>JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| LEX CLAIMS, LLC | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC<br>GIBSON, DUNN & CRUTCHER LLP<br>JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| AURELIUS INVESTMENT, LLC | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC<br>GIBSON, DUNN & CRUTCHER LLP<br>JIMINEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP<br>WILLKIE FARR & GALLAGHER LLP | |
| AURELIUS OPPORTUNITIES FUND, LLC | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC<br>GIBSON, DUNN & CRUTCHER LLP<br>JIMINEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |

|  | ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP WILLKIE FARR & GALLAGHER LLP |  |
|---|---|---|
| NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA, P.S.C. WEIL, GOTSHAL & MANGES LLP |  |
| AMADEO MURGA, ANTONIO J | A.J. AMADEO MURGA LAW OFFICES |  |
| GARCIA RUBIERA | A.J. AMADEO MURGA LAW OFFICES |  |
| TRASLADOS MEDICOS DE PUERTO RICO | ALCIDES A. REYES GILESTRA |  |
| ALB PR INVESTMENTS LLC | ALDARONDO & LOPEZ BRAS |  |
| GARDON STELLA , MAYRA | ALEXIS ALBERTO BETANCOURT-VINCENTY |  |
| ALFA & OMEGA ELECTRIC SE | ALFA & OMEGA |  |
| COOPERATIVA DE AHORRO Y CREDITO DE AGUADA | ALMEIDA & DÁVILA, P.S.C. HARRY ANDUZE MONTAÑO LAW OFFICES LUGO MENDER GROUP, LLC |  |
| COOPERATIVA DE AHORRO Y CREDITO DE LARES | ALMEIDA & DAVILA PSC |  |
| COOPERATIVA DE AHORRO Y CREDITO ABRAHAM ROSA | ALMEIDA & DAVILA PSC |  |
| HUMBERTO MEDINA-TORRES | ALVARADO R CALDERON JR LAW OFFICES LLP LAW OFFICES BENJAMIN ACOSTA, JR |  |
| JEANETTE MEDINA-TORRES | ALVARADO R CALDERON JR LAW OFFICES LLP LAW OFFICES BENJAMIN ACOSTA, JR |  |
| PIRTLE MEDINA-TORRES | ALVARADO R CALDERON JR LAW OFFICES LLP LAW OFFICES BENJAMIN ACOSTA, JR |  |
| GUZMAN OLMEDA, CHRISTIAN | ANABEL VAZQUEZ FELICIANO |  |
| POLANCO JORDAN, YANITSZA MARIE | ARRILLAGA & ARRILLAGA |  |

| WHITEBOX MULTI-STRATEGY PARTNERS, LP | ARROYO & RIOS LAW OFFICES KASOWITZ BENSON TORRES LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA STROOCK & STROOCK & LAVAN LLP WOLLMUTH MAHER & DEUTSCH LLP | |
|---|---|---|
| COOPERATIVA DE AHORRO Y CREDITO DE MOCA | ARTURO GONZALEZ MARTIN | |
| CORPORACION DE SERVICIOS INTEGRALES DE SALUD DEL AREA DE BARRANQUITAS, COMERIO,COROZAL, NARANJITO Y OROCOVIS, INC. | AURELIO GRACIA MORALES | |
| MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | BARINGS LLC | |
| WAL-MART PUERTO RICO, INC. | BAUZÁ BRAU IRIZARRY & SILVA | |
| CONSTRUCTORA ESTELAR, S.E. | BERRIOS LONGO | |
| EMILIO FAGUNDO ALVAREZ | BERRIOS LONGO | |
| BONNIE BOOTHBY BERROCAL | BERRIOS LONGO | |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND LP | BRACEWELL LLP CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC DAVIS, POLK & WARDWELL, LLP MORGAN, LEWIS & BOCKIUS LLP | |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTERNATIONAL LTD. | BRACEWELL LLP CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC DAVIS, POLK & WARDWELL, LLP MORGAN, LEWIS & BOCKIUS LLP | |
| DAVIDSON KEMPNER INSTITUTIONAL PARTNERS, L.P. | BRACEWELL LLP CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC DAVIS, POLK & WARDWELL, LLP | |

| | MORGAN, LEWIS & BOCKIUS LLP | |
|---|---|---|
| DAVIDSON KEMPNER INTERNATIONAL, LTD. | BRACEWELL LLP CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC DAVIS, POLK & WARDWELL, LLP MORGAN, LEWIS & BOCKIUS LLP | |
| DAVIDSON KEMPNER PARTNERS | BRACEWELL LLP CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC DAVIS, POLK & WARDWELL, LLP MORGAN, LEWIS & BOCKIUS LLP | |
| SCULPTOR CREDIT OPPORTUNITIES MASTER FUND, LTD. | BRACEWELL LLP CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC DAVIS, POLK & WARDWELL, LLP MORGAN, LEWIS & BOCKIUS LLP | |
| SCULPTOR ENHANCED MASTER FUND, LTD. | BRACEWELL LLP CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC DAVIS, POLK & WARDWELL, LLP MORGAN, LEWIS & BOCKIUS LLP | |
| SCULPTOR GC OPPORTUNITIES MASTER FUND, LTD. | BRACEWELL LLP CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC DAVIS, POLK & WARDWELL, LLP MORGAN, LEWIS & BOCKIUS LLP | |
| SCULPTOR MASTER FUND, LTD. | BRACEWELL LLP CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC DAVIS, POLK & WARDWELL, LLP MORGAN, LEWIS & BOCKIUS LLP | |
| SCULPTOR SC II, L.P. | BRACEWELL LLP CORREA-ACEVEDO & | |

|  | ABESADA LAW OFFICES, PSC DAVIS, POLK & WARDWELL, LLP MORGAN, LEWIS & BOCKIUS LLP |  |
|---|---|---|
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND LP | BRACEWELL LLP CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC DAVIS, POLK & WARDWELL, LLP MORGAN, LEWIS & BOCKIUS LLP |  |
| EP CANYON LTD. | BRACEWELL LLP CORREA ACEVEDO & ABESADA LAW OFFICES, PSC MORGAN, LEWIS & BOCKIUS, LLP |  |
| GORDEL CAPITAL LIMITED | BRACEWELL LLP CORREA ACEVEDO & ABESADA LAW OFFICES, PSC MORGAN, LEWIS & BOCKIUS, LLP |  |
| M.H. DAVIDSON & CO. | BRACEWELL LLP CORREA ACEVEDO & ABESADA LAW OFFICES, PSC MORGAN, LEWIS & BOCKIUS, LLP |  |
| THE CANYON VALUE REALIZATION MASTER FUND, L.P. | BRACEWELL LLP CORREA ACEVEDO & ABESADA LAW OFFICES, PSC MORGAN, LEWIS & BOCKIUS, LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA |  |
| CANYON BALANCED MASTER FUND, LTD. | BRACEWELL LLP CORREA ACEVEDO & ABESADA LAW OFFICES, PSC MORGAN, LEWIS & BOCKIUS, LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP |  |
| CANYON BLUE CREDIT INVESTMENT FUND L.P. | BRACEWELL LLP CORREA ACEVEDO & ABESADA LAW OFFICES, PSC |  |

| | MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
|---|---|---|
| CANYON DISTRESSED OPPORTUNITY INVESTING FUND II, L.P. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| CANYON DISTRESSED OPPORTUNITY MASTER FUND II, L.P. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| CANYON NZ-DOF INVESTING, L.P. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| CANYON VALUE REALIZATION FUND, L.P. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| CANYON VALUE REALIZATION MAC 18 LTD. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| CANYON-ASP FUND, L.P. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP | |

| CANYON-GRF MASTER FUND II, L.P. | BRACEWELL LLP CORREA ACEVEDO & ABESADA LAW OFFICES, PSC MORGAN, LEWIS & BOCKIUS, LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
|---|---|---|
| CANYON-SL VALUE FUND, L.P. | BRACEWELL LLP CORREA ACEVEDO & ABESADA LAW OFFICES, PSC MORGAN, LEWIS & BOCKIUS, LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| ORACLE CARIBBEAN, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | |
| CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | BUFETE EMMANUELLI, C.S.P. | |
| ALBORS-PERALTA, MARIA T. | BUFETE FRANCISCO GONZALEZ | |
| ALBINO-TORRES, ACTRIZ A. | BUFETE FRANCISCO GONZALEZ | |
| SANTOS RIVERA, FRANCISCO | BUFETE GORDON MENEDEZ & ASOCIADOS | |
| FINANCIAL GUARANTY INSURANCE COMPANY | BUTLER SNOW LLP REXACH & PICO, CSP | EXIGENT PARTNERS, LLC |
| ASSURED GUARANTY CORP. | CADWALADER, WICKERSHAM & TAFT LLP CASELLAS ALCOVER & BURGOS, P.S.C. | LAZARD |
| ASSURED GUARANTY MUNICIPAL CORP. | CADWALADER, WICKERSHAM & TAFT LLP CASELLAS ALCOVER & BURGOS, P.S.C. | LAZARD |
| PUERTO RICO AQUEDUCT AND SEWER AUTHORITY | CANCIO COVAS & SANTIAGO, LLP | |
| JIMENEZ GANDARA, MARIA ELENA | CARLOS SEBASTIAN DAVILA | |
| UNIVERSAL INSURANCE COMPANY | CASILLAS, SANTIAGO & TORRES, LLC ROBERTO DEL TORO MORALES | |
| UNIVERSAL LIFE INSURANCE COMPANY | CASILLAS, SANTIAGO & TORRES LLC ROBERTO DEL TORO MORALES | |

| ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PR | CHARLES A. CUPRILL, P.S.C. LAW OFFICES | |
|---|---|---|
| ADIRONDACK HOLDINGS I LLC | CÓRDOVA & DICK, LLC ROPES & GRAY LLP STROOCK & STROOCK & LAVAN LLP | |
| ADIRONDACK HOLDINGS II LLC | CÓRDOVA & DICK, LLC ROPES & GRAY LLP STROOCK & STROOCK & LAVAN LLP | |
| COOPERATIVA LA PUERTORRIQUEÑA | CYNTHIA NAVARRO PAGAN | |
| RS LEGACY CORPORATION | DAVID DACHELET PROVINCE | |
| PANDORA SELECT PARTNERS, LP AS TRANSFEREE OF SYNCORA GUARANTEE INC. | DEBEVOISE & PLIMPTON LLP GOLDMAN ANTONETTI & CORDOVA, LLC NORTON ROSE FULBRIGHT US LLP | |
| COOPERATIVA DE AHORRO Y CREDITO LOMAS VERDES | DELGADO-MIRANDA LAW OFFICES | |
| ORIENTAL BANK | DELGADO FERNANDEZ LLC | |
| OPPS CULEBRA HOLDINGS, L.P. | DELGADO & FERNANDEZ, LLC JONES DAY | |
| SILVER POINT CAPITAL FUND, L.P. | DELGADO & FERNÁNDEZ, LLC G. CARLO-ALTIERI LAW OFFICES, LLC JONES DAY KRAMER LEVIN NAFTALIS & FRANKEL LLP MORRISON & FOERSTER LLP TORO COLÓN MULLET P.S.C. WOLLMUTH MAHER & DEUTSCH LLP | |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | DELGADO & FERNÁNDEZ, LLC G. CARLO-ALTIERI LAW OFFICES, LLC JONES DAY KRAMER LEVIN NAFTALIS & FRANKEL LLP MORRISON & FOERSTER LLP | |

| | | |
|---|---|---|
| | TORO COLÓN MULLET P.S.C. WOLLMUTH MAHER & DEUTSCH LLP | |
| MASON CAPITAL MASTER FUND, L.P. | DELGADO & FERNÁNDEZ, LLC G. CARLO-ALTIERI LAW OFFICES, LLC JONES DAY KRAMER LEVIN NAFTALIS & FRANKEL LLP MORRISON & FOERSTER LLP TORO COLÓN MULLET P.S.C. WOLLMUTH MAHER & DEUTSCH LLP | |
| GENARO VAZQUEZ, SUCN | DIANA LYNN PAGÁN-ROSADO | |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | DRINKER BIDDLE & REATH LLP | |
| LEON RODRIGUEZ, EDDIE | EDDIE LEON- RODRIGUEZ | |
| BONITA CRL, QUEBRADA | EDGARDO MUNOZ, PSC | |
| COOPERATIVA A/C DE ISABELA | EDGARDO MUNOZ,PSC | |
| COOPERATIVA DE AHORRO Y CREDITO DE ISABELA | EDGARDO MUNOZ,PSC | |
| RENEE PAGAN SANTANA, YSABEL FLORIAN | EMILIO F. SOLER | |
| RIO GRANDE COMMUNITY HEALTH CENTER | FELDESMAN TUCKER LEIFEF FIDELL LLP | |
| GONZ BUILDERS CORP. | FERNANDO E. LONGO QUIÑONES, ESQ. | |
| SANCHEZ RODRIGUEZ, FRANCISCO | FRANCISCO SANCHEZ RODRIGUEZ | |
| RIVERA MARTINEZ, ROSA | FRANCISCO SANCHEZ-RODRIGUEZ | |
| CARIBBEAN HOSPITAL CORPORATION | FREDDIE PREZ GONZLEZ & ASSOC. P.S.C | |
| MONTANEZ ALLMAN, AGUSTIN | FREDESWIN PEREZ CABALLERO | |
| ROSARIO CORA, IRMA M. | FREDESWIN PEREZ CABALLERO | |
| MÉNDEZ CRUZ, MARIBEL | FREDESWIN PEREZ CABALLERO | |
| RODRIGUEZ COLON, MILAGROS | FREDESWIN PEREZ CABALLERO | |

| VAQUERIA TRES MONJITAS, INC. | G. CARLO-ALTIERI LAW OFFICES | |
|---|---|---|
| VR GLOBAL PARTNERS, LP | G. CARLO-ALTIERI LAW OFFICES, LLC MAYER BROWN LLP MORRISON & FOERSTER LLP | |
| BRIGADE CAPITAL MANAGEMENT, LP | G. CARLO-ALTIERI LAW OFFICES, LLC MORRISON & FOERSTER, LLP | |
| BRIGADE CAPITAL MANAGEMENT, LP (SEE ATTACHED SCHEDULE A) | G. CARLO-ALTIERI LAW OFFICES, LLC MORRISON & FOERSTER, LLP | |
| CANDLEWOOD CONSTELLATION SPC LTD., ACTING FOR AND ON BEHALF OF CANDLEWOOD PUERTO RICO SP | G. CARLO-ALTIERI LAW OFFICES, LLC MORRISON & FOERSTER, LLP | |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND III, LP | G. CARLO-ALTIERI LAW OFFICES, LLC MORRISON & FOERSTER, LLP | |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND, LP | G. CARLO-ALTIERI LAW OFFICES, LLC MORRISON & FOERSTER, LLP | |
| FIR TREE VALUE MASTER FUND, LP | G. CARLO-ALTIERI LAW OFFICES, LLC MORRISON & FOERSTER, LLP | |
| FPA CRESCENT FUND, A SERIES OF FPA FUNDS TRUST | G. CARLO-ALTIERI LAW OFFICES, LLC MORRISON & FOERSTER, LLP | |
| FPA GLOBAL OPPORTUNITY FUND, A SERIES OF FPA HAWKEYE FUND, LLC | G. CARLO-ALTIERI LAW OFFICES, LLC MORRISON & FOERSTER, LLP | |
| FPA SELECT DRAWDOWN FUND, L.P. | G. CARLO-ALTIERI LAW OFFICES, LLC MORRISON & FOERSTER, LLP | |
| FPA VALUE PARTNERS FUND, A SERIES OF FPA HAWKEYE FUND, LLC | G. CARLO-ALTIERI LAW OFFICES, LLC MORRISON & FOERSTER, LLP | |
| FT COF (E) HOLDINGS, LLC | G. CARLO-ALTIERI LAW OFFICES, LLC MORRISON & FOERSTER, LLP | |
| FT SOF IV HOLDINGS, LLC | G. CARLO-ALTIERI LAW OFFICES, LLC MORRISON & FOERSTER, LLP | |

| GLOBAL FLEXIBLE FUND, A SUB-FUND OF NEDGROUP INVESTMENT FUNDS PLC | G. CARLO-ALTIERI LAW OFFICES, LLC<br>MORRISON & FOERSTER, LLP | |
| --- | --- | --- |
| LITMAN GREGORY MASTERS ALTERNATIVE STRATEGIES FUND, A SERIES OF LITMAN GREGORY FUNDS TRUST | G. CARLO-ALTIERI LAW OFFICES, LLC<br>MORRISON & FOERSTER, LLP | |
| PUERTO RICO BAN (V) LLC | G. CARLO-ALTIERI LAW OFFICES, LLC<br>MORRISON & FOERSTER, LLP | |
| FINCA MATILDE, INC. | GARCIA−ARREGUI & FULLANA PSC | |
| GENERAL ELECTRIC COMPANY AND GE INDUSTRIAL OF PR LLC AND CARIBE GE INTERNATIONAL OF PUERTO RICO, INC. | GLENN REISMAN | |
| COOPERATIVA DE AHORRO Y CREDITO DE SANTA ISABEL | GONZALEZ LOPEZ & LOPEZ ADAMES LLC | |
| GOLDMAN SACHS BOND FUND | GOODWIN PROCTER LLP<br>MORELL, CARTAGENA & DAPENA LLC<br>MCDERMOTT WILL & EMERY LLP | |
| GOLDMAN SACHS COLLECTIVE TRUST - CORE PLUS FIXED INCOME FUND | GOODWIN PROCTER LLP<br>MCDERMOTT WILL & EMERY LLP<br>MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS COLLECTIVE TRUST - EMERGING MARKETS DEBT FUND | GOODWIN PROCTER LLP<br>MCDERMOTT WILL & EMERY LLP<br>MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS COLLECTIVE TRUST - LONG DURATION PLUS FIXED INCOME FUND | GOODWIN PROCTER LLP<br>MCDERMOTT WILL & EMERY LLP<br>MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND | GOODWIN PROCTER LLP<br>MCDERMOTT WILL & EMERY LLP<br>MORELL, CARTAGENA & DAPENA LLC | |

| | | |
|---|---|---|
| GOLDMAN SACHS EMERGING MARKETS CORPORATE BOND PORTFOLIO | GOODWIN PROCTER LLP MCDERMOTT WILL & EMERY LLP MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS EMERGING MARKETS DEBT BLEND PORTFOLIO | GOODWIN PROCTER LLP MCDERMOTT WILL & EMERY LLP MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS EMERGING MARKETS DEBT FUND | GOODWIN PROCTER LLP MCDERMOTT WILL & EMERY LLP MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS EMERGING MARKETS DEBT LOCAL PORTFOLIO | GOODWIN PROCTER LLP MCDERMOTT WILL & EMERY LLP MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS EMERGING MARKETS DEBT PORTFOLIO | GOODWIN PROCTER LLP MCDERMOTT WILL & EMERY LLP MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS GLOBAL FIXED INCOME PLUS PORTFOLIO (HEDGED) | GOODWIN PROCTER LLP MCDERMOTT WILL & EMERY LLP MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND | GOODWIN PROCTER LLP MCDERMOTT WILL & EMERY LLP MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND II PORTFOLIO | GOODWIN PROCTER LLP MCDERMOTT WILL & EMERY LLP MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS STRATEGIC INCOME FUND | GOODWIN PROCTER LLP MCDERMOTT WILL & EMERY LLP MORELL, CARTAGENA & DAPENA LLC | |

| | | |
|---|---|---|
| COOPERATIVA DE AHORRO Y CREDITO HOLSUM | GONZALEZ LOPEZ & LOPEZ ADAMES LLC | |
| COOPERATIVA DE AHORRO Y CREDITO DE SANTA ISABEL | GONZALEZ LOPEZ & LOPEZ ADAMES LLC | |
| FERDINAND MARTINEZ SOTOMAYOR | GUILLERMO MOJICA-MALDONADO | |
| COOP AHORRO Y CREDITO SAN RAFAEL | HATILLOW LAW OFFICES, PSC | |
| U.S. BANK TRUST NATIONAL ASSOCIATION AND U.S. BANK NATIONAL ASSOCIATION, AS FISCAL AGENT FOR THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY ("PBA") BONDS | HOGAN LOVELLS US LLP MASLON LLP RIVERA, TULLA AND FERRER, LLC | |
| ALEJO CRUZ SANTOS | IVONNE GONZALEZ MORALES | |
| MADELINE ACEVEDO CAMACHO | IVONNE GONZALEZ MORALES | |
| DELFINA LÓPEZ ROSARIO ET AL COLLECTIVELY (THE LOPEZ-ROSARIO PLAINTIFF GROUP); | IVONNE GONZALEZ MORALES | |
| JUAN PÉREZ-COLÓN | IVONNE GONZALEZ MORALES | |
| PRUDENCIO ACEVEDO AROCHO | IVONNE GONZALEZ MORALES | |
| JEANETTE ABRAMS-DIAZ | IVONNE GONZALEZ MORALES | |
| TOMASSINI, NORBERTO | IVONNE GONZALEZ MORALES | |
| AYALA, IVAN | IVONNE GONZALEZ MORALES | |
| FRANCISCO BELTRAN | IVONNE GONZALEZ MORALES | |
| ABRAHAM GIMÉNEZ | IVONNE GONZÁLEZ-MORALES | |
| JORGE ABRAHAM GIMENEZ | IVONNE GONZÁLEZ-MORALES | |
| ROLANDO MARTINEZ FINALE | JAMES LAW OFFICE | |
| FINALE, ROLANDO MARTINEZ | JAMES LAW OFFICE | |
| LAUREN DE PABLO | JAMES LAW OFFICE | |

| ROLANDO MARTINEZ DE PABLO | JAMES LAW OFFICE | |
|---|---|---|
| OLGA MARTINEZ FINALE AS INHERITOR OF ONDINA FINALE CARDENAS | JAMES LAW OFFICE | |
| PINEHURST PARTNERS, L.P. | JIMÉNEZ, GRAFFAM & LAUSELL<br>LATHAM & WATKINS LLP<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| PINEHURST PARTNERS, L.P. | JIMÉNEZ, GRAFFAM & LAUSELL<br>LATHAM & WATKINS LLP<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| AUTONOMY MASTER FUND LIMITED | JIMÉNEZ, GRAFFAM & LAUSELL<br>LATHAM & WATKINS LLP<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP | |
| ASM BLMIS CLAIMS LLC | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| TACONIC MASTER FUND 1.5 L.P | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA | |
| PRISMA SPC HOLDINGS LTD. SEGREGATED PORTFOLIO AG | JIMENEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP | |
| LEHMAN BROTHERS SPECIAL FINANCING INC. | JONES DAY | |
| COOPERATIVA DE AHORRO Y CREDITO SAN JOSE | JOSE A. SANTINI BONILLA, ESQ. | |

| | SANTI LAW OFFICE | |
|---|---|---|
| PABLO DEL VALLE RIVERA | JORGE R. QUINTANA-LAJARA LAW OFFICES OF MICHAEL CRAIG MCCALL | |
| MARIA A. MARTINEZ | JORGE R. QUINTANA-LAJARA LAW OFFICES OF MICHAEL CRAIG MCCALL | |
| PALMETTO STATE FUND A LP | JORGE R. QUINTANA-LAJARA LAW OFFICES OF MICHAEL CRAIG MCCALL | |
| RELIABLE EQUIPMENT CORPORATION | JORGE R. QUINTANA-LAJARA LAW OFFICES OF MICHAEL CRAIG MCCALL | |
| THE GATORADE PUERTO RICO COMPANY | JUAN ACOSTA REBOYRAS | |
| MUNICIPIO DE GURABO | JUAN B. SOTO LAW OFFICES, P.S.C. | |
| KIRSCHENBAUM, KEN | KIRSCHENBAUM & KIRSCHENBAUM, P.C. | |
| SANTANDER ASSET MANAGEMENT, LLC, ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT | KRAMER LEVIN NAFTALIS & FRANKEL LLP NELSON ROBLES-DIAZ LAW OFFICES, P.S.C. | |
| FRANKLIN ADVISERS, INC.ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT | KRAMER LEVIN NAFTALIS & FRANKEL LLP TORO COLÓN MULLET P.S.C. | |
| OPPENHEIMERFUNDS, INC. | KRAMER LEVIN NAFTALIS & FRANKEL LLP TORO COLÓN MULLET P.S.C. | |
| OFI GLOBAL INSTITUTIONAL, INC | KRAMER LEVIN NAFTALIS & FRANKEL LLP TORO COLÓN MULLET P.S.C. | |
| INVESCO HIGH YIELD MUNICIPAL FUND OF AIM TAX-EXEMPT FUNDS (INVESCO TAX EXEMPT FUNDS) | KRAMER LEVIN NAFTALIS & FRANKEL LLP TORO COLÓN MULLET P.S.C. | |
| AQUINO, JOSUE | LAW OFFICES LUIS RAFAEL RIVERA | |
| AQUINO COLÓN, JOSUÉ | LAW OFFICES LUIS RAFAEL RIVERA | |

| | | |
|---|---|---|
| SALUD INTEGRAL DE LA MONTANA, INC. | LAW OFFICES OF JOHN E. MUDD | |
| QUIÑONES VILLANUEVA, JOSE L | LCDA GLADYS Y TORRES GARALL | |
| LEIDA PAGAN TORRES, DAMEXCO, INC. | LEIDA PAGAN | |
| COOPERATIVA DE AHORRA Y CREDITO DE ADJUNTAS | LEMUEL NEGRON-COLON | |
| COOPERATIVA DE AHORRO Y CREDITO AGUSTIN BURGOS RIVERA | LEMUEL NEGRON-COLON | |
| COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP | LEMUEL NEGRON-COLON | |
| COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS | LEMUEL NEGRON-COLON | |
| PADILLA VELEZ, ANIBAL | LUIS A. FERNANDEZ-DOMENECH (ABOQADO DEL ACREEDOR) | |
| COOPACA | MARICHAL HERNANDEZ SANTIAGO & JUARBE LLC | |
| HPM FOUNDATION, INC | MARVIN DIAZ FERRER | |
| MCNEIL HEALTHCARE LLC | MCCONNELL VALDES LLC | |
| DL HOTEL COMPANY, LLC | MCCONNELL VALDES LLC | |
| COOPERVISION CARIBBEAN CORPORATION | MCCONNELL VALDÉS LLC | |
| HP INTERNATIONAL TRADING B.V. (PUERTO RICO BRANCH) LLC | MCCONNELL VALDES LLC | |
| SHELL TRADING (US) COMPANY | MCCONNELL VALDES LLC | |
| MORTGAGE GUARANTY INSURANCE CORPORATION | MCCONNELL VALDES LLC | |
| DUPONT ELECTRONIC MICROCIRCUITS INDUSTRIES, LTD. | MCCONNELL VALDES LLC | |
| COMBE PRODUCTS, INC. | MCCONNELL VALDES LLC | |
| JOHNSON & JOHNSON INTERNATIONAL | MCCONNELL VALDES LLC | |
| ASTRAZENECA PLC | MCCONNELL VALDES LLC | |

| | | |
|---|---|---|
| SYNOVOS PUERTO RICO, LLC | MCCONNELL VALDES LLC | |
| ALZA CORPORATION | MCCONNELL VALDES LLC | |
| JANSSEN CILAG MANUFACTURING LLC | MCCONNELL VALDES LLC | |
| CORDIS LLC | MCCONNELL VALDES LLC | |
| LIFESCAN PRODUCTS, LLC | MCCONNELL VALDES LLC | |
| OMJ PHARMACEUTICALS, INC. | MCCONNELL VALDES LLC | |
| LIFESCAN LLC | MCCONNELL VALDES LLC | |
| AMO PUERTO RICO MANUFACTURING, INC. | MCCONNELL VALDES LLC | |
| JANSSEN ORTHO LLC | MCCONNELL VALDES LLC | |
| JCPENNEY PUERTO RICO, INC. | MCCONNELL VALDES LLC | |
| DL, LLC | MCCONNELL VALDES LLC | |
| PPG ARCHITECTURAL COATINGS (PUERTO RICO), INC. | MCCONNELL VALDES LLC | |
| ST. JUDE MEDICAL PUERTO RICO LLC | MCCONNELL VALDES LLC | |
| IPR PHARMACEUTICALS INC. | MCCONNELL VALDES LLC | |
| ETHICON LLC | MCCONNELL VALDES LLC | |
| FIRSTBANK PUERTO RICO | MOORE & VAN ALLEN PLLC | |
| U.S. BANK NATIONAL ASSOCIATION AS TRANSFEREE OF GDB DEBT RECOVERY AUTHORITY | MOORE & VAN ALLEN PLLC | |
| MMM HEALTHCARE, LLC | MORELL CARTAGENA & DAPENA | |
| MMM MULTIHEALTH, LLC | MORELL CARTAGENA & DAPENA | |
| GREENLIGHT CAPITAL (GOLD) LP | MORGAN, LEWIS & BOCKIUS LLP | |
| GREENLIGHT CAPITAL OFFSHORE MASTER (GOLD) LTD | MORGAN, LEWIS & BOCKIUS LLP | |

| | | |
|---|---|---|
| GREENLIGHT CAPITAL OFFSHORE PARTNERS | MORGAN, LEWIS & BOCKIUS LLP | |
| GREENLIGHT CAPITAL QUALIFIED, LP | MORGAN, LEWIS & BOCKIUS LLP | |
| GREENLIGHT CAPITAL, LP | MORGAN, LEWIS & BOCKIUS LLP | |
| GREENLIGHT REINSURANCE LTD | MORGAN, LEWIS & BOCKIUS LLP | |
| BLACK DIAMOND CREDIT STRATEGIES MASTER FUND, LTD. | MORRISON & FOERSTER LLP | |
| JNL MULTI-MANAGER ALTERNATIVE FUND,A SERIES OF JNL SERIES TRUST | MORRISON & FOERSTER LLP | |
| ZOE PARTNERS LP | MORRISON & FOERSTER LLP | |
| COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO | NELSON ROBLES DIAZ LAW OFFICES P.S.C | |
| COOPERATIVA DE AHORRO Y CREDITO DE HATILLO | NELSON ROBLES DIAZ LAW OFFICES P.S.C NEVARES, SANCHEZ- ALVAREZ & CANCEL PSC | |
| COOPERATIVA DE AHORRO Y CREDITO FAMILIAR PROGRESISTA | NELSON ROBLES DIAZ LAW OFFICES P.S.C | |
| COOPERATIVA DE AHORRO Y CREDITO NAGUABEÑA | NELSON ROBLES DIAZ LAW OFFICES P.S.C | |
| GONZALEZ MORALES, SANTOS | NELSON ROBLES DIAZ LAW OFFICES P.S.C | |
| VALDES DE ADSUAR, RUTH | NELSON ROBLES DIAZ LAW OFFICES P.S.C | |
| AT&T MOBILITY PUERTO RICO INC. | NORTON ROSE FULBRIGHT US LLP | |
| PONCE DE LEON 1403 | OJEDA & OJEDA LAW OFFICE PSC | |
| SUCESION DE EDARDO JOSE ORTIZ RIVERA | ORLANDO CAMACHO PADILLA | |
| RODRIGUEZ MARTINEZ JESSICA | PABLO LUGO LAW OFFICE | |
| ASM BLMIS CLAIMS LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| CEMEX DE PUERTO RICO INC | PJA LAW OFFICES | |
| TILDEN PARK INVESTMENT MASTER FUND LP | QUINN EMANUEL URQUHART & SULLIVAN, LLP | |

| | REICHARD & ESCALERA SIMPSON THACHER & BARTLETT LLP | |
|---|---|---|
| STILLMAN, ROBERT | RAFAEL OJEDA-DIEZ | |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | REED SMITH LLP SEPULVADO, MALDONADO & COURET | |
| CONSUL-TECH CARIBE INC. | REICHARD & ESCALERA LLC | |
| SUIZA DAIRY CORP. | REICHARD & ESCALERA LLC | |
| HEWLETT PACKARD CARIBE BV, LLC | REICHARD & ESCALERA LLC | |
| HEWLETT PACKARD ENTERPRISE DEVELOPMENT LP | REICHARD & ESCALERA LLC | |
| PFIZER PHARMACEUTICALS LLC | REICHARD & ESCALERA LLC | |
| LILLY DEL CARIBE, INC. | REICHARD & ESCALERA LLC | |
| MACY'S PUERTO RICO | REICHARD & ESCALERA LLC | |
| ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | REICHARD & ESCALERA LLC | |
| CORPORACION DE SERVICIOS DE SALUD Y MEDICINA DE AVANZADA | RENO & CAVANAUGH, PLLC | |
| CORPORACION DE SERVICIOS DE SALUD Y MEDICINA AVANZADA | RENO & CAVANAUGH, PLLC | |
| SALUD INTEGRAL EN LA MONTANA | RENO & CAVANAUGH, PLLC | |
| MOROVIS COMMUNITY HEALTH CENTER | RENO & CAVANAUGH, PLLC | |
| MIGRANT HEALTH CENTER, INC. | RENO & CAVANAUGH, PLLC | |
| HPM FOUNDATION, INC. | RENO & CAVANAUGH, PLLC | |
| CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | RENO & CAVANAUGH, PLLC SARLAW LLC | |
| NEOMED CENTER, INC | RENO & CAVANAUGH, PLLC SARLAW LLC | |
| MANAGEMENT CONSULTANTS & COMPUTER SERVICES, INC. | RICARDO L. ORTIZ COLON | |

| | | |
|---|---|---|
| REYES-BERRIOS, LYZETTE | ROBERTO O. MALDONADO NIEVES | |
| RIVERA PERCY, VICTOR T | RODRIGUEZ LOPEZ LAW OFFICE, P.S.C. | |
| MAPFRE PRAICO INSURANCE COMPANY; MAPFRE PAN AMERICAN INSURANCE COMPANY | SALDAÑA, CARVAJAL & VELÉZ-RIVÉ, P.S.C. | |
| SCOTIABANK DE PUERTO RICO | SALICHS POU & ASSOCIATES, PSC | |
| COLLAZO QUINONES, JORGE RAFAEL EDUARDO | SALVADOR MARQUEZ COLON | |
| FUNDACION LUIS MUNOZ MARIN | SANTIAGO PUIG LAW OFFICES | |
| THE UBS INDIVIDUAL RETIREMENT ACCOUNT, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | SANCHEZ PIRILLO LLC SÁNCHEZ/LRV LLC SANCHEZ PIRILLO LLC SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP VINCENTE & CUEBAS WHITE & CASE LLP | |
| UBS INDIVIDUAL RETIREMENT ACCOUNT REPRESENTED BY UBS TRUST COMPANY OF PR | SANCHEZ PIRILLO LLC SÁNCHEZ/LRV LLC SANCHEZ PIRILLO LLC SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP VINCENTE & CUEBAS WHITE & CASE LLP | |
| UBS IRA SELECT GROWTH & INCOME PUERTO RICO FUND | SANCHEZ PIRILLO LLC SÁNCHEZ/LRV LLC SANCHEZ PIRILLO LLC SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP VINCENTE & CUEBAS WHITE & CASE LLP | |
| PUERTO RICO FIXED INCOME FUND III, INC | SANCHEZ PIRILLO LLC WHITE & CASE LLP | |
| PUERTO RICO RESIDENTS TAX-FREE FUND VI, INC. | SANCHEZ PIRILLO LLC WHITE & CASE LLP | |
| TAX FREE TARGET MATURITY FUND FOR PUERTO RICO RESIDENTS, INC. | SANCHEZ PIRILLO LLC WHITE & CASE LLP | |
| TAX-FREE FIXED INCOME FUND IV FOR PUERTO RICO RESIDENTS, INC. | SANCHEZ PIRILLO LLC WHITE & CASE LLP | |

| | | |
|---|---|---|
| TAX-FREE HIGH GRADE PORTFOLIO TARGET MATURITY FUND FOR PUERTO RICO RESIDENTS, INC. | SANCHEZ PIRILLO LLC WHITE & CASE LLP | |
| COOPERATIVA A/C BARRANQUITAS | SANTINI LAW OFFICE PSC | |
| COOPERATIVA A/C DE BARRANQUITAS | SANTINI LAW OFFICE PSC | |
| COOPERATIVA A/C JESUS OBRERO | SANTOS BERRIOS LAW OFFICES LLC | |
| COOPERATIVA DE A/C AIBONITENA | SANTOS BERRIOS LAW OFFICES LLC | |
| COOPERATIVA DE A/C CAMUY | SANTOS BERRIOS LAW OFFICES LLC | |
| COOPERATIVA DE A/C LA SAGRADA FAMILIA | SANTOS BERRIOS LAW OFFICES LLC | |
| COOPERATIVA DE A/C ORIENTAL | SANTOS BERRIOS LAW OFFICES LLC | |
| COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | SANTOS BERRIOS LAW OFFICES LLC | |
| CAMERA MUNDI INC | SANTOS BERRIOS LAW OFFICES LLC | |
| NEOMED CENTER, INC. | SARLAW LLC | |
| CONCILIO DE SALUD INTEGRAL DE LOIZA, INC | SARLAW LLC | |
| AFSCME | SAUL EWING ARNSTEIN & LEHR LLP | |
| AMERICAN FEDERATION OF STATE, COUNTY AND MUNICIPAL EMPLOYEES ("AFSCME") | SAUL EWING ARNSTEIN & LEHR LLP | |
| ACEVEDO TACORONTE, JOSE | SHEPHERD SMITH EDWARDS & KANTAS LLP | |
| ROMERO LOPEZ, LUIS R | SHEPHERD SMITH EDWARDS & KANTAS LLP | |
| TILDEN PARK INVESTMENT MASTER FUND LP | SIMPSON THACHER & BARTLETT LLP | |
| WHITEBOX MULTI-STRATEGY PARTNERS, LP | STROOCK & STROOCK & LAVAN LLP | |
| AMERICAN FEDERATION OF TEACHERS, AFL-CIO (AFT) | STROOCK & STROOCK & LAVAN LLP | |
| PUERTO RICO LAND ADMINISTRATION | THA GARFFER GROUP OF LEGAL ADVISORS | |

| NORTHWEST SECURITY MANAGEMENT, INC | THE BATISTA LAW GROUP, PSC | |
|---|---|---|
| JOSE A. BATLLE OJEDA H/N/C JOSE A. BATLLE & ASSOCIATES | THE RIVERA GROUP - LAW AND BUSINESS ADVISORS | |
| ASOCIACION DE SUSCRIPCION CONJUNTA DEL SEGURO DE RESPONSABILIDAD OBLIGATORIO | VERONICA FERRAIUOLI HORNEDO YANIRE BATISTA ORAMA | |
| KATHERINE FIGUEROA AND GUY SANCHEZ | VILMA M. DAPENA LAW OFFICES | |
| VILMA M DAPENA RODRIGUEZ | VILMA M. DAPENA LAW OFFICES | |
| KATHERINE FIGUEROA | VILMA M. DAPENA LAW OFFICES | |
| GUY SANCHEZ | VILMA M. DAPENA LAW OFFICES | |
| THE BANK OF NOVA SCOTIA AS TRANSFEREE OF SCOTIABANK DE PUERTO RICO | WACHTELL, LIPTON, ROSEN & KATZ | |
| FE-RI CONSRUCTION, INC. | WEINSTEIN-BACAL, MILLER & VEGA, PSC | |
| TAX FREE TARGET MATURITY FUND FOR PUERTO RICO RESIDENTS, INC. | WHITE & CASE LLP | |
| TAX-FREE HIGH GRADE PORTFOLIO TARGET MATURITY FUND FOR PUERTO RICO RESIDENTS, INC. | WHITE & CASE LLP | |
| INSIGHT MANAGEMENT GROUP, INC. | WILLIAM M. VIDAL CARVAJAL | |
| ALVAREZ PEREZ, ISRAEL | WILSON CRUZ | |
| WARLANDER OFFSHORE MINI-MASTER FUND, LP | | |
| WARLANDER PARTNERS LP | | |
| AETNA LIFE INSURANCE COMPANY (SEGMENT5AHBD) | | |
| ANGEL L. SAEZ LOPEZ AND JANET MALDONADO REVERON | | |

| | | |
|---|---|---|
| APONTE, RAFAEL | | |
| BLANCO BOU, FIDEICOMISO | | |
| BROOK I, SPRUCE | | |
| BROOK II, SPRUCE | | |
| BUONO ALBARRAN, IVELISSE | | |
| CABRERA, ARIEL & ASTACIO, EVELYN | | |
| CARIBBEAN INVESTMENT CENTER, INC. | | |
| CARTAGENA, JOSE A | | |
| CASELLAS, SALVADOR E. | | |
| CASTRO, MIGUEL POMALES | | |
| CHINEA BONILA, EUGENIO | | |
| CLT FPA SELECT | | |
| COOP A/C ROOSEVELT RODS | | |
| COOP AHORRO Y CREDITO LAS PIEDRAS | | |
| COOPERATIVA DE AHORRO Y CREDITO DE AGUADILL | | |
| COOPERATIVA DE AHORRO Y CREDITO DE AGUADILLA | | |
| COOPERATIVA DE AHORRO Y CREDITO DE LA INDUSTRIA BIOFARMACEUTICA | | |
| CORONA INSURANCE GROUP INC. | | |
| CORREA ACEVEDO, TOMAS | | |
| DE VRIEZE, ALAIN | | |
| D'ELIA JTWROS, JOSEPH AND ANN | | |
| DOCTOR'S CENTER HOSPITAL ARECIBO, INC. | | |
| DOCTOR'S CENTER HOSPITAL, INC. | | |

| | | |
|---|---|---|
| DONALD J MILROY TR FBO DONALD J. MILROY REV LIV TRUST UA 10/15/1999 | | |
| ELLIOT INTERNATIONAL LP | | |
| EMERGING MARKET BOND PLUS SUB-TRUST | | |
| FELICIANO, ANTONIO REXACH | | |
| FIRST BALLANTYNE LLC AND AFFILIATES | | |
| FORE MULTI STRATEGY MASTER FUND LTD | | |
| FREIRIA, FRANSICSO | | |
| GLOBAL MULTI-SECTOR CREDIT PORTFOLIO (LUX) | | |
| GLOBAL OPPORTUNITIES LLC | | |
| GLOBAL OPPORTUNITIES OFFSHORE LTD | | |
| GOLDSTEIN, SYLVIA | | |
| GOMEZ VALLECILLO, HIRAM | | |
| GONZALEZ COGNET, LUIS | | |
| GONZALEZ-HERES, JOSE FRANCISCO | | |
| HEDGESERV - HIGHMARK GLOBAL 3 | | |
| HERNÁNDEZ RIVERA, JUAN A | | |
| IRA TANZER (IRA WFCS AS CUSTODIAN) | | |
| JANER-VELÁZQUEZ, JOSÉ E. | | |
| LS BOND FUND | | |
| LS INSTITUTIONAL HIGH INCOME FUND | | |
| LS STRATEGIC INCOME FUND | | |
| MARISTANY, JOSEFINA | | |
| MARIUM CHINEA AND GERMAN URIBE J.T.W.R.O.S. | | |

| | | |
|---|---|---|
| MBS FINANCIAL SERVICES INC. | | |
| MEDIAVILLA, NITZA | | |
| MEDICOOP | | |
| COOPERATIVA DE AHORRO Y CREDITO DE MEDICOS | | |
| MENONITA GENERAL HOSPITAL INC. | | |
| MORO ROMERO, JULIO | | |
| MULTINATIONAL INSURANCE COMPANY | | |
| NEWTYN PARTNERS, LP | | |
| NEWTYN TE PARTNERS, LP | | |
| ORTIZ RAMIREZ DE ARELLANO, CECILE | | |
| POMALES CASTRO, MIGUEL | | |
| PRETE, JAMES A | | |
| RAMOS MARTIN, ROBERT | | |
| REYES GILESTRA, TRISTAN | | |
| RIVERNORTH DOUBLELINE STRATEGIC INCOME | | |
| ROCA III, CESAR A | | |
| SAMUEL LEBRON OTERO AND MARGARITA CARDONA CRESPO | | |
| SHAKIN, JEFFREY L | | |
| SHAKIN, M.D., JEFFREY L | | |
| SHUB, MAURICIO | | |
| SIFONTES, TOMAS C | | |
| SMITH BRINGAS, ERNESTO A | | |
| SOCORRO RIVAS AND LUIS A. REYES RAMIS COMM PROP | | |

| | | |
|---|---|---|
| STRATEGIC INCOME FUND-MMHF | | |
| STYX PRIVATE FUND LLP FL | | |
| SUSAN A JENNINGS, TRUSTEE | | |
| THE MOELIS FAMILY TRUST DTD 12/03/1990 | | |
| TORRES TORRES, WILLIAM | | |
| UMB BANK, N.A., AS SUCCESSOR TRUSTEE FOR THE PUERTO RICO INFRASTRUCTURE FINANCING AUTHORITY ("PRIFA") MENTAL HEALTH INFRASTRUCTURE REVENUE BONDS, 2007 SERIES A (MEPSI CAMPUS PROJECT) | | |
| UNIVERSAL GROUP, INC. | | |
| US INSTITUTIONAL HIGH INCOME FUND | | |
| WALTER J. MARTINEZ MORILLO | | |
| PREMIER TRUST | | |
| WHITEFORT CAPITAL MASTER FUND, LP | | |
| MORALES DIAZ, CARLOS N. | | |
| CARDINAL HEALTH PR 120, INC. | | |
| DORAL FINANCIAL CORPORATION | | |
| GOMEZ VALLECILLO, HIRAM | | |
| SANTIAGO, NAIR BUONOMO | | |
| VAZQUEZ ROJAS, RAMON L | | |
| DONALD J MILROY TR FBO DONALD J. MILROY REV LIV TRUST UA 10/15/1999 | | |
| VELAZQUEZ, WILLIAM ACEVEDO | | |

| | | |
|---|---|---|
| ROMERO QUINONES, MARIA C | | |
| SIFONTES, TOMAS C | | |
| MENDEZ VALENTIN, CARMEN L | | |
| SANTOS ORTIZ, VICTOR | | |
| COOPERATIVA DE AHORRO Y CREDITO YABUCOENA | | |
| SOFTEK INC. | | |
| MARIUM CHINEA AND GERMAN URIBE J.T.W.R.O.S. | | |
| REYES GILESTRA, TRISTAN | | |
| CABRERA, ARIEL & ASTACIO, EVELYN | | |
| U.S CUSTOMS AND BORDER PROTECTION / DEPT. OF HOMELAND SECURITY USA | | |
| RODRIGUEZ ORTIZ, CARLOS A | | |
| QUINONES VILLANUEVA, JOSE L | | |
| MEDIAVILLA, NITZA | | |
| QUIÑONES VILLANUEVA, JOSÉ L | | |
| FELICIANO, ANTONIO REXACH | | |
| SOCORRO RIVAS AND LUIS A. REYES RAMIS COMM PROP | | |
| NEW JERSEY STATE POLICE | | |
| JANER VELAZQUEZ, JOSE E | | |
| CORONA INSURANCE GROUP INC. | | |
| BRIGADE CAPITAL MANAGEMENT, LP (SEE ATTACHED SCHEDULE A) | | |
| COOPERATIVA DE AHORRO Y CREDITO DE AGUADILLA | | |
| UNITED STATES DEPARTMENT OF AGRICULTURE (USDA) | | |

| | | |
|---|---|---|
| FIRST BALLANTYNE LLC AND AFFILIATES | | |
| CARTAGENA, JOSE A | | |
| POMALES CASTRO, MIGUEL | | |
| CASTRO, MIGUEL POMALES | | |
| GUTIERREZ SANDOVAL, LINA | | |
| RAMOS MARTIN, ROBERT | | |
| RS LEGACY CORPORATION | | |
| FEDERAL EMERGENCY MANAGEMENT-FEMA | | |
| UNITED STATES DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT | | |
| U.S. DEPARTMENT OF HEALTH & HUMAN SERVICES/HEALTH RESOURCES SERVICES ADMINISTRATION | | |
| CAMUY HEALTH SERVICES,INC. | | |
| VELAZQUEZ ZABALA, JESNID | | |
| UBS INDIVIDUAL RETIREMENT ACCOUNT REPRESENTED BY UBS TRUST COMPANY OF PR | | |
| GRUPO DE DESARROLLO LOS ALTOS SAN JUAN,INC. | | |
| DOCTOR'S CENTER HOSPITAL ARECIBO, INC. | | |
| U.S. DEP'T OF JUSTICE, OFFICE OF JUSTICE PROGRAMS | | |
| CUERPO DE BOMBEROS SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | | |
| SMITH BRINGAS, ERNESTO A | | |
| DOCTOR'S CENTER HOSPITAL, INC. | | |
| UNITED STATES OF AMERICA | | |

| | | |
|---|---|---|
| TORRES TORRES, WILLIAM | | |
| VELEZ CANCEL, AGUSTIN A | | |
| WALTER J. MARTINEZ MORILLO | | |
| PREMIER TRUST | | |
| GONZALEZ RAMOS, MARISOL | | |
| CHALUISANT GARCÍA, MARÍA L | | |
| VELEZ CANCEL, AGUSTIN | | |
| BROOK II, SPRUCE | | |
| ANDINO RIVERA, JESSICA | | |
| RODRIGUEZ BELTRAN, MARTA | | |
| HILTON INTERNATIONAL OF PUERTO RICO, INC | | |
| APONTE, RAFAEL | | |
| ENVIRONICS RECYCLING SERVICES, INC. | | |
| GARCIA MERCADO, MOISES | | |
| ORILLANO MEDERO, LOURDES | | |
| RIOS-TORRES, VICTOR A | | |
| KARIMAR CONSTRUCTION, INC. | | |
| SANTANA-LEDUC, MILAGROS | | |
| FORE MULTI STRATEGY MASTER FUND LTD | | |
| GLOBAL OPPORTUNITIES LLC | | |
| SANTANA , ELIEZER RAMOS | | |
| GARCIA MATTOS, RUTH E | | |
| CINTRON LOPEZ, ELISA | | |
| ARROYO SOSA, BENJAMIN | | |

| | | |
|---|---|---|
| GARCIA NUNEZ, JENNY | | |
| GOLDMAN SACHS EMERGING MARKETS CORPORATE BOND PORTFOLIO | | |
| MUNICIPIO DE CABO ROJO | | |
| DIAZ ALEMAN, ARACELIS | | |
| RAMOS MOTA, CECILIA | | |
| BETANCOURT RODRIGUEZ, ELOISA | | |
| GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND II PORTFOLIO | | |
| RAMOS MORENO, CARMELO | | |
| DELFINA MONSERRATE DIAZ | | |
| CANCEL ROSARIO, ELIZABETH | | |
| PACHECO MIGUEL, VELAZQUEZ | | |
| BURGOS ALVIRA, EDWIN S. | | |
| BROOK I, SPRUCE | | |
| JANER-VELÁZQUEZ, JOSÉ E. | | |
| GOLDMAN SACHS COLLECTIVE TRUST - CORE PLUS FIXED INCOME FUND | | |
| GLOBAL MULTI-SECTOR CREDIT PORTFOLIO (LUX) | | |
| SANTIAGO FIGUEROA, MAITE | | |
| COLON MARTINEZ, CYNTHIA A | | |
| SAMUEL LEBRON OTERO AND MARGARITA CARDONA CRESPO | | |
| UNIVERSAL GROUP, INC | | |
| GLOBAL OPPORTUNITIES OFFSHORE LTD | | |

| | | |
|---|---|---|
| GOLDMAN SACHS EMERGING MARKETS DEBT BLEND PORTFOLIO | | |
| APONTE CRUZ, REUBEN | | |
| MERCADO OLAVARRIA, SANDRA | | |
| HEDGESERV - HIGHMARK GLOBAL 3 | | |
| RIVERA RUBILDA, FIGUEROA | | |
| GOLDMAN SACHS COLLECTIVE TRUST - LONG DURATION PLUS FIXED INCOME FUND | | |
| GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND | | |
| EMERGING MARKET BOND PLUS SUB-TRUST | | |
| RELIABLE EQUIPMENT CORPORATION | | |
| GOLDMAN SACHS EMERGING MARKETS DEBT PORTFOLIO | | |
| GOLDMAN SACHS EMERGING MARKETS DEBT LOCAL PORTFOLIO | | |
| FEBRES ARROYO, YAZBEL | | |
| STYX PRIVATE FUND LLP FL | | |
| GOLDMAN SACHS BOND FUND | | |
| GOLDMAN SACHS EMERGING MARKETS DEBT FUND | | |
| RIVERNORTH DOUBLELINE STRATEGIC INCOME | | |
| GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND | | |
| TORO MUÑOZ, VIVIAN | | |
| GOLDMAN SACHS COLLECTIVE TRUST - EMERGING MARKETS DEBT FUND | | |
| PALMETTO STATE FUND A LP | | |

153

| | | |
|---|---|---|
| PABLO DEL VALLE RIVERA | | |
| MARIA A. MARTINEZ | | |
| OLAN ALMODOVAR, GERARDO | | |
| GOLDMAN SACHS STRATEGIC INCOME FUND | | |
| GOLDMAN SACHS GLOBAL FIXED INCOME PLUS PORTFOLIO (HEDGED) | | |
| BAXTER SALES AND DISTRIBUTION PUERTO RICO CORP | | |
| FRED TRINIDAD, MARIA D | | |
| SANTIAGO CALDERO, VIOLETA | | |
| MATIAS RODRIGUEZ, IRENE | | |
| REYES AGOSTO, EVA N. | | |
| AYALA RIVERA, NELLY | | |
| BANCH PAGAN, IVETTE | | |
| SANTIAGO MORALES, AWILDA | | |
| SANTIAGO RUIZ, MAXIMINA | | |
| BLANCO BOU, FIDEICOMISO | | |
| VALENTIN FRED, NEFTALI | | |
| STRATEGIC INCOME FUND-MMHF | | |
| PINERO MARQUEZ, SARA | | |
| TORRES ALAMO DE PADILLA, ISABEL | | |
| SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO (TODA LA UNIDAD) | | |
| OLIVERAS COLON, PABLO | | |
| ROJAS MORALES, RITA | | |

| | | |
|---|---|---|
| BUTLER RODRIGUEZ, ANA H. | | |
| DIAZ VEGA, IRIS M. | | |
| ROMAN GONZALEZ, LUZ S. | | |
| MEDERO MATOS, JUAN RAMON | | |
| MARTINEZ RESTO, JOSE M. | | |
| FREIRIA, FRANSICSO | | |
| RIVERA PELLOT, LUIS | | |
| DEPARTMENT OF THE TREASURY | | |
| SUSAN A JENNINGS, TRUSTEE | | |
| CONCEPCION, RITZA I | | |
| DIAZ ONEILL, JAIME A | | |
| NEWTYN PARTNERS, LP | | |
| NEWTYN TE PARTNERS, LP | | |
| MULTINATIONAL INSURANCE COMPANY | | |
| MUNICIPIO AUTONOMO DE HUMACAO | | |
| MEDICOOP | | |
| COOPERATIVA DE AHORRO Y CREDITO DE MEDICOS | | |
| U.S. DEPARTMENT OF LABOR | | |
| HERNÁNDEZ RIVERA, JUAN A | | |
| OLIVERO ASTACIO, IVONNE | | |
| COSTA SALUD COMMUNITY HEALTH CENTER | | |
| OMEGA ENGINEERING, LLC | | |
| CENTRO DE SERVICIOS PRIMARIOS DE SALUD DE PATILLAS, INC. | | |

155

| | | |
|---|---|---|
| CIALES PRIMARY HEALTH CARE SERVICES, INC./PRYMED,INC. | | |
| CORPORACION DE SERVICIOS MEDICOS DE HATILLO | | |
| CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | | |
| COOPERATIVA DE AHORRO Y CREDITO LOMAS VERDES | | |
| UNIVERSAL CARE CORPORATION | | |
| MEDICOOP | | |
| SEDA ARROYO, EDGARDO | | |
| ROCA III, CESAR A | | |
| UNIVERSAL INSURANCE COMPANY | | |
| UNIVERSAL LIFE INSURANCE COMPANY | | |
| HERNANDEZ AVILES, MARIA M | | |
| CENTRO DE SALUD DE LARES, INC. | | |
| HOSPITAL GENERAL CASTANER, INC. | | |
| ATLANTIC MEDICAL CENTER, INC. (SALUD PRIMARIOS DE BARCELONETA, INC.) | | |
| CAMUY HEALTH SERVICES, INC. | | |
| RIDGE TOP DEVELOPMENT, INC. | | |
| FIGUEROA MORALES, MIGUEL E. | | |
| FIGUEROA LUGO, JUANA M | | |
| MATEO RIVERA, AWILDA | | |
| CARMONA HERNANDEZ, IVONNE | | |
| SAMUEL GRACIA GRACIA | | |

| | | |
|---|---|---|
| CENTRO DE SERVICIOS PRIMARIOS DE SALUD DE PATILLAS | | |
| CENTRO DE SALUD FAMILIAR DR. JULIO PALMIERI FERRI, INC | | |
| FDIC AS RECEIVER FOR R-G PREMIER BANK OF PUERTO RICO | | |
| AIG INSURANCE COMPANY-- PUERTO RICO | | |
| LENNOX GARDENS INVESTMENTS, INC. | | |
| BECTON DICKINSON CARIBE LTD | | |
| BECTON DICKINSON AND COMPANY | | |
| BECTON DICKINSON BIOSCIENCES | | |
| BECTON DICKINSON BIOSCIENCES, SYSTEM AND REAGENTS | | |
| BENEX LMITED | | |
| EBI PATIENT CARE, INC. | | |
| HLT OWNED VIII HOLDING LLC | | |
| PROCTER & GAMBLE COMMERCIAL LLC | | |
| NESTLE PUERTO RICO, INC. | | |
| CPG/GS PR NPL, LLC | | |
| HPT IHG-2 PROPERTIES TRUST | | |
| GUIDANT PUERTO RICO, B.V. D/B/A BOSTON SCIENTIFIC | | |
| MCS LIFE INSURANCE COMPANY | | |
| EDWARDS LIFESCIENCES TECHNOLOGY SARL | | |
| PEPSI COLA PUERTO RICO DISTRIBUTING, LLC | | |

| | | |
|---|---|---|
| PEPSI-COLA MANUFACTURING INTERNATIONAL, LIMITED | | |
| WARNER CHILCOTT COMPANY, LLC | | |
| MSD INTERNATIONAL GMBH (PR BRANCH)LLC | | |
| HILTON WORLDWIDE INTERNATIONAL PUERTO RICO LLC | | |
| HILTON INTERNATIONAL OF PUERTO RICO, INC. | | |
| SMITH & NEPHEW, INC. | | |
| TRIPLE-S VIDA, INC. | | |
| POINT GUARD INSURANCE COMPANY | | |
| TRIPLE-S SALUD INC | | |
| TRIPLE-S ADVANTAGE, INC. | | |
| BIO-MEDICAL APPLICATIONS OF PUERTO RICO, INC. | | |
| BIO-MEDICAL APPLICATIONS OF ARECIBO, INC. | | |
| JOAQUIN B. VISO ALONSO & OLGA LIZARDI PORTILLA | | |
| AXA EQUITABLE LIFE INSURANCE COMPANY | | |
| MOLINA HEALTHCARE OF PUERTO RICO, INC. | | |
| MIRO, CARLOS | | |

## SCHEDULE 9(B)

## Inactive Claims – ERS

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| ACEVEDO LLAMAS, ANGEL L | ACEVEDO SERRANO LAW OFFICES | |
| AURELIUS INVESTMENT, LLC | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC GIBSON, DUNN & CRUTCHER LLP JIMINEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP WILLKIE FARR & GALLAGHER LLP | |
| AURELIUS OPPORTUNITIES FUND, LLC | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC GIBSON, DUNN & CRUTCHER LLP JIMINEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP WILLKIE FARR & GALLAGHER LLP | |
| COOPERATIVA DE AHORRO Y CREDITO DE MOCA | ARTURO GONZALEZ MARTIN | |
| JORDAN MIR, MARIA | BUFETE QUINONES VARGAS & ASOC. | |
| ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE P.R. (AEELA) | CHARLES A. CUPRILL, P.S.C. LAW OFFICES | |
| ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PR | CHARLES A. CUPRILL, P.S.C. LAW OFFICES | |

| ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PR (AEELA) | CHARLES A. CUPRILL, P.S.C. LAW OFFICES | |
|---|---|---|
| ADIRONDACK HOLDINGS I LLC | CÓRDOVA & DICK, LLC ROPES & GRAY LLP STROOCK & STROOCK & LAVAN LLP | |
| ADIRONDACK HOLDINGS II LLC | CÓRDOVA & DICK, LLC ROPES & GRAY LLP STROOCK & STROOCK & LAVAN LLP | |
| SILVER POINT CAPITAL FUND, LP | DELGADO & FERNÁNDEZ, LLC G. CARLO-ALTIERI LAW OFFICES, LLC JONES DAY KRAMER LEVIN NAFTALIS & FRANKEL LLP MORRISON & FOERSTER, LLP TORO COLÓN MULLET P.S.C. WOLLMUTH MAHER & DEUTSCH LLP | |
| SILVER POINT CAPITAL FUND, L.P. | DELGADO & FERNÁNDEZ, LLC G. CARLO-ALTIERI LAW OFFICES, LLC JONES DAY KRAMER LEVIN NAFTALIS & FRANKEL LLP MORRISON & FOERSTER, LLP TORO COLÓN MULLET P.S.C. WOLLMUTH MAHER & DEUTSCH LLP | |
| OPPS CULEBRA HOLDINGS, L.P. | DELGADO & FERNANDEZ, LLC JONES DAY | |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | DRINKER BIDDLE & REATH LLP | |
| COOPERATIVA DE AHORRO Y CREDITO DEL VALENCIANO | FERNÁNDEZ, COLLINS, CUYAR & PLÁ LUGO MENDER GROUP, LLC | |
| AGOSTO-MALDONADO PLAINTIFF GROUP | IVONNE GONZALEZ MORALES | |
| JEANNETTE ABRAMS-DIAZ | IVONNE GONZALEZ MORALES | |
| JUAN PÉREZ-COLÓN | IVONNE GONZALEZ MORALES | |
| FRANCISCO BELTRAN | IVONNE GONZÁLEZ-MORALES | |

| MR IW LIVING AND GRANTOR TRUST | IVONNE M RODRIGUEZ | |
|---|---|---|
| CORBIN OPPORTUNITY FUND, L.P. | JIMÉNEZ, GRAFFAM & LAUSELL<br>LATHAM & WATKINS LLP<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| PINEHURST PARTNERS, L.P. | JIMÉNEZ, GRAFFAM & LAUSELL<br>LATHAM & WATKINS LLP<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| AUTONOMY MASTER FUND LIMITED | JIMÉNEZ, GRAFFAM & LAUSELL<br>LATHAM & WATKINS LLP<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP | |
| ASM BLMIS CLAIMS LLC | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| COOPERATIVA DE AHORRO Y CREDITO DE JAYUYA | LEMUEL NEGRON-COLON | |
| MARIA J. ZALDUONDO VIERA | RAFAEL A OJEDA DIEZ | |
| JAMIE FUSTER ZALDUONDO | RAFAEL A OJEDA DIEZ | |
| MARIA FUSTER ZALDUONDO | RAFAEL A OJEDA DIEZ | |
| THE BANK OF NEW YORK MELLON, AS FISCAL AGENT | REED SMITH LLP<br>SEPULVADO, MALDONADO & COURET | |
| THE AYENDEZ FACCIO TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | SÁNCHEZ/LRV LLC<br>SANCHEZ PIRILLO LLC<br>SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP<br>VINCENTE & CUEBAS<br>WHITE & CASE LLP | |
| THE GARCIA GUBERN TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | SÁNCHEZ/LRV LLC<br>SANCHEZ PIRILLO LLC<br>SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP<br>VINCENTE & CUEBAS<br>WHITE & CASE LLP | |

| | | |
|---|---|---|
| THE MARK TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | SÁNCHEZ/LRV LLC SANCHEZ PIRILLO LLC SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP VINCENTE & CUEBAS WHITE & CASE LLP | |
| COOPERATIVA A/C BARRANQUITAS | SANTINI LAW OFFICE PSC | |
| COOPERATIVA A/C DE BARRANQUITAS | SANTINI LAW OFFICE PSC | |
| ROMERO LOPEZ, LUIS R | SHEPHERD SMITH EDWARDS & KANTAS LLP | |
| BANCO POPULAR DE PUERTO RICO, AS TRUSTEE | YOUNG CONWAY STARGATT & TAYLOR | |
| ACEVEDO, TOMAS CORREA | | |
| APONTE, RAFAEL | | |
| BLANCO BOU, FIDEICOMISO | | |
| COOPERATIVA A/C CIDREÑA | | |
| COOPERATIVA DE AHORRO Y CREDITO DE LA INDUSTRIA BIOFARMACEUTICA | | |
| CORREA ACEVEDO, TOMAS | | |
| FERRER DAVILA, LUIS M | | |
| FREIRIA UMPIERRE, ENRIQUE | | |
| GARCIA GUBERN TRUST | | |
| GONZALEZ QUINTANA, HECTOR LUIS | | |
| HEREDIA, NESTOR | | |
| INMOBILIARIA SAN ALBERTO,INC. | | |
| LS INSTITUTIONAL HIGH INCOME FUND | | |
| LUGO RIVERA, FIDEICOMISO | | |
| LUIS A. VASQUEZ INC. | | |
| MARROIG, JUAN | | |

| | | |
|---|---|---|
| MORALES CINTRON, RAMON | | |
| MORO ROMERO, JULIO | | |
| MULTINATIONAL LIFE INSURANCE COMPANY | | |
| OSVALDO J. ORTIZ | | |
| JOSE ORTIZ FERNANDEZ | | |
| PICO VIDAL, ISABEL VICTORIA | | |
| PLAN DE SALUD MENONITA INC. | | |
| PONT ROMAGUERA, FERNANDO J | | |
| RAMOS MARTIN, ROBERT | | |
| RAMOS MARTIN, RONALD | | |
| RIVERA , LIZZETTE LOPEZ DE VICTORIA | | |
| RODRIGUEZ, IRIS M. | | |
| RODRIGUEZ, MANUEL A | | |
| RODRIGUEZ, MANUEL A. | | |
| SANCHEZ BETANCES, LUIS | | |
| SANTONI ACEVEDO, WALTER | | |
| STRATEGIC INCOME FUND - MMHF | | |
| THE DEVELOPERS GROUP INC TARGET BENEFIT PLAN | | |
| THE ESTATE OF REINALDO RODRIGUEZ PAGAN (DECESED) AND HIS WIDOW REINA COLON RODRIGUEZ | | |
| WALDER, KARL | | |
| ACEVEDO-BAEZ, MARIA | | |
| AGOSTO VARGAS, RAMON | | |

| | | |
|---|---|---|
| ALFARO MERCADO, BRENDALIZ | | |
| ALVARADO GARCIA, JORGE A | | |
| ALVAREZ FERRER, VICTOR E. | | |
| ANDRADE SANTIAGO, MILAGROS E. | | |
| ANDRADES SANTIAGO, WILLIAM R. | | |
| ANDRADES-SIERRA, MARIA C | | |
| APONTE, RAFAEL | | |
| AYALA SEPULVEDA, LUIS A | | |
| AYALA, MYRIAM REYES | | |
| BADIA DE HERNANDEZ, GLORIA E | | |
| BENITEZ ROLDAN, IRIS Y. | | |
| BERMUDEZ, DIANA RAMOS | | |
| BLANCO BOU, FIDEICOMISO | | |
| BURGOS RODRIGUEZ, LYMARIS | | |
| CABRERA SANTOS, LUIS A. | | |
| CAMACHO MORALES, DIANA | | |
| CATALA LOPEZ, RUBEN | | |
| CENTENO ALCALA, MARIA Y. | | |
| CHIMELIS ORTEGA, ROSA I. | | |
| COLLADO GONZALEZ, LUIS A | | |
| COLON CASTILLO, VIRGINIA | | |
| COLON RESTO, JOSE | | |

| | | |
|---|---|---|
| COLON RODRIGUEZ, WILFREDO | | |
| COOP AC YABUCOENA | | |
| COOPERATIVA A/C CIDREÑA | | |
| COOPERATIVA DE AHORRO Y CREDITO DE LA INDUSTRIA BIOFARMACEUTICA | | |
| COOPERATIVA DE AHORRO Y CREDITO DE MOCA | | |
| COOPERATIVA DE AHORRO Y CREDITO DEL VALENCIANO | | |
| CORDERO MARTINEZ, EDDIE F. | | |
| CORDERO ROMAN, LUIS | | |
| CORREA ACEVEDO, TOMAS | | |
| CRESPO DIAZ, DAISY | | |
| CRUZ GONZALEZ, EVELYN | | |
| CRUZ VELEZ, ANA P | | |
| DAVILA SOLA, NILSA J. | | |
| DE JESUS BON, BASILIO | | |
| DEL RIO ROSA, VANESSA | | |
| DEL VALLE, ELIZABETH | | |
| DELGADO, MARIA M | | |
| DIAZ SIERRA, RAMONA | | |
| DIAZ VALDES, JULIO | | |
| DOMINGUEZ MATOS, YAZMIN | | |
| DOMINGUEZ VIERA, JOSE A. | | |
| ELBA I. AYALA RODRIGUEZ | | |

| | | |
|---|---|---|
| ESTRADA CARRILLO, DAVID | | |
| FEBRES ARROYO, YAZBEL | | |
| FELICIANO TORRES, CARMEN M. | | |
| FERRER DAVILA, LUIS M | | |
| FIGUEROA MOLINARI, FRANCISCO A. | | |
| FLORES PAGAN, MARIA C. | | |
| FONSECA DIAZ, FRED N | | |
| FORTIS TORRES, DILIA E | | |
| FRANCISCO MARTINEZ IRIZARRY | | |
| FREIRIA UMPIERRE, ENRIQUE | | |
| GARCIA GONZALEZ, MARINILDA | | |
| GARCIA GUBERN TRUST | | |
| GONZALEZ CORONADO, JOSE L. | | |
| GONZALEZ PEREZ, MARIA D | | |
| GONZALEZ QUINTANA, HECTOR LUIS | | |
| GUMBE SANTANA, KAREN | | |
| GUZMAN BRUNO, RUTH | | |
| HEREDIA, NESTOR | | |
| HERNANDEZ LOPEZ, CARMEN Z | | |
| HERNANDEZ RODRIGUEZ , NILKA | | |

| INMOBILIARIA SAN ALBERTO,INC. | | |
|---|---|---|
| JAMIE FUSTER ZALDUONDO | | |
| JOSE ORTIZ FERNANDEZ | | |
| LEBRON PEREZ, MIGUEL ANGEL | | |
| LEON RIVERA, ORLANDO DE | | |
| LOPEZ ALAMO, EVELYN | | |
| LÓPEZ CARRIÓN, LUMARY | | |
| LOPEZ GONZALEZ, DANIEL R | | |
| LUGO RIVERA, FIDEICOMISO | | |
| LUGO RIVERA, GLORIA E. | | |
| LUIS A. VASQUEZ INC. | | |
| MAISONET VALENTIN, CARMEN M. | | |
| MALAVE SANTOS, EILEEN | | |
| MARIA FUSTER ZALDUONDO | | |
| MARIA J. ZALDUONDO VIERA | | |
| MARRERO RODRIGUEZ, SIXTO | | |
| MARROIG, JUAN | | |
| MARTINEZ ORTIZ , MARIA ISABEL | | |
| MATIAS RODRIGUEZ, IRENE | | |
| MATTEI BALLESTER, CARLOS F | | |
| MEDINA-IRIZARRY, MIGDALIA | | |
| MELENDEZ OSORIO, GLORIA M. | | |

| | | |
|---|---|---|
| MENDEZ TORRES, ELIADA | | |
| MIRANDA RIOS, IRMA | | |
| MONTALVO SANTIAGO, ANA M | | |
| MONTES LOPEZ, MARILYN | | |
| MORALES CINTRON, RAMON | | |
| MORALES RODRIGUEZ, SANDRA | | |
| MORALES TORRES, FRANCISCO | | |
| MORO ROMERO, JULIO | | |
| MULTINATIONAL LIFE INSURANCE COMPANY | | |
| MUNIZ RIVERA, IRMA I | | |
| MUNOZ TORRES, MAYRA I | | |
| NAZARIO LEDUC, EVELYN | | |
| NEGRON VIDAL, BELISA | | |
| NIEVES MELENDEZ, BEATRIZ | | |
| NIEVES MOUNIER, EMIL | | |
| NIEVES NAVARRO, MIGUEL A. | | |
| NIEVES RODRIGUEZ, XIOMARA | | |
| NIEVES TORRES, AWILDA | | |
| OLIVERO ASTACIO, IVONNE | | |
| ORTIZ ALEJANDRO, JOSE RAMON | | |
| ORTIZ FELICIANO, MIRIAM | | |
| ORTIZ LEON, IRAIDA | | |
| ORTIZ RIVERA, MILAGROS | | |

| ORTIZ ZAYAS, CANDIDA R | | |
|---|---|---|
| OSVALDO J. ORTIZ | | |
| PAGAN, EFRAIN CASTRO | | |
| PEDROZA ROSA, ANA | | |
| PEREZ MORALES, DAMASO | | |
| PEREZ RODRIGUEZ, DIONISIO | | |
| PETRIBEL, SANTOS OTERO | | |
| PICO VIDAL, ISABEL VICTORIA | | |
| PINEDA RIVERA, CARMEN L. | | |
| PLAN DE SALUD MENONITA INC. | | |
| PONT ROMAGUERA, FERNANDO J | | |
| RAMOS MARTIN, ROBERT | | |
| RAMOS MARTIN, RONALD | | |
| REYES RODRIGUEZ, NELSON | | |
| RIVER RIVERA, MADELINE | | |
| RIVERA , LIZZETTE LOPEZ DE VICTORIA | | |
| RIVERA CRUZ, ROSA I | | |
| RIVERA MONTALVO, MAGDALENA | | |
| RIVERA ROSADO, ILDEFONSO | | |
| RIVERA VELAZQUEZ, JOSE A | | |
| RIVERA-GARRASTEGUI, FERDINAND | | |

| | | |
|---|---|---|
| RODRIGUEZ CUEVAS, LUZ N | | |
| RODRIGUEZ DIEPPA, BRENDALISSA | | |
| RODRIGUEZ PAGAN, GLORIMAR | | |
| RODRIGUEZ RIVERA, DORIS E | | |
| RODRIGUEZ TORRES, CARMEN D | | |
| RODRIGUEZ TORRES, LUIS | | |
| RODRIGUEZ, FELIX GOMEZ | | |
| RODRIGUEZ, GUILLERMO MEDINA | | |
| RODRIGUEZ, IRIS M. | | |
| RODRIGUEZ, MADELINE LOPEZ | | |
| RODRIGUEZ, MANUEL A | | |
| RODRIGUEZ, MANUEL A. | | |
| ROMAN RODRIGUEZ, WEENA E | | |
| ROSARIO FELICIANO, JONNATHAN | | |
| SALAS BELLAFLORES, MARIA D. | | |
| SANCHEZ ACEVEDO, JOSE J | | |
| SANCHEZ BETANCES, LUIS | | |
| SANCHEZ MATTA, LUZ M | | |
| SANCHEZ ORTIZ, ROSA M | | |
| SANCHEZ PICON, MARIA | | |
| SÁNCHEZ RIVERA, ALMA J | | |

| SANTAELLA MENDEZ, MARIA M | | |
|---|---|---|
| SANTANA, ROMANITA | | |
| SANTIAGO DIAZ, MAGALY | | |
| SANTIAGO JIMENEZ, NOEL | | |
| SANTIAGO SEPULVEDA, SAMARIS | | |
| SANTIAGO SERRANO, DAMARIS | | |
| SANTIAGO, MADELINE | | |
| SANTIAGO, MATILDE ALBALADEJO | | |
| SANTONI ACEVEDO, WALTER | | |
| SERRANO MENDEZ, PEDRO I | | |
| SIFRE ROMAN, LEGNA E. | | |
| SILVER POINT CAPITAL FUND, LP | | |
| SOBERAL DEL VALLE, NYDIA | | |
| SOSA RODRÍGUEZ, BLESSY | | |
| SOSA, BENJAMIN ARROYO | | |
| SOTO CRUZ, JOSE ANTONIO | | |
| SOTO HUERTA, VIRGINIA | | |
| SOTO NAZARIO, GLORIA M. | | |
| STRATEGIC INCOME FUND - MMHF | | |
| THE DEVELOPERS GROUP INC TARGET BENEFIT PLAN | | |
| THE ESTATE OF REINALDO RODRIGUEZ PAGAN (DECESED) | | |

| AND HIS WIDOW REINA COLON RODRIGUEZ | | |
|---|---|---|
| TORRES ALAMO, ISABEL | | |
| TORRES PEREZ, MAGDOU | | |
| TORRES RIVERA , MILADYS | | |
| TORRES RIVERA, LEIDA S | | |
| VARGAS CRUZ, LUIS D | | |
| VARGAS GONZALEZ, CARMEN E | | |
| VAZQUEZ CORTES, ANGEL JULIO | | |
| VELAZQUEZ PACHECO, MIGUEL | | |
| VELAZQUEZ, JESNID | | |
| VELEZ PEREZ, NANCY | | |
| VILLEGAS FIGUEROA, EMMA | | |
| WALDER, KARL | | |

## SCHEDULE 9(C)

### Inactive Claims – PBA

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA, P.S.C WEIL, GOTSHAL & MANGES LLP | |
| FINANCIAL GUARANTY INSURANCE COMPANY | BUTLER SNOW, LLP REXACH & PICO, CSP | EXIGENT PARTNERS, LLC |
| ASSURED GUARANTY CORP. | CADWALADER, WICKERSHAM & TAFT LLP CASELLAS ALCOVER & BURGOS, PSC | LAZARD |
| ASSURED GUARANTY MUNICIPAL CORP. | CADWALADER, WICKERSHAM & TAFT LLP CASELLAS ALCOVER & BURGOS, PSC | LAZARD |
| HBA CONTRACTORS, INC. | CARDONA JIMENEZ LAW OFFICES, PSC | |
| MILFORD SOUND HOLDINGS II LP | CÓRDOVA & DICK, LLC ROPES & GRAY LLP | |
| ADIRONDACK HOLDINGS I LLC | CÓRDOVA & DICK, LLC ROPES & GRAY LLP STROOCK & STROOCK & LAVAN LLP | |
| SKY HIGH ELEVATORS CORP | DAVID W. ROMÁN, ESQ. | |
| AMBAC ASSURANCE CORPORATION | FERRAIUOLI LLC MILBANK LLP | MOELIS & COMPANY |
| U.S. BANK TRUST NATIONAL ASSCIATION AND U.S. BANK NATIONAL ASSOCIATION, AS FISCAL AGENT FOR THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY ("PBA") BONDS | HOGAN LOVELLS US LLP MASLON LLP RIVERA, TULLA AND FERRER, LLC | |
| AMERINATIONAL COMMUNITY SERVICES, LLC, AS SERVICER FOR THE GDB DEBT RECOVERY AUTHORITY | MCCONNELL VALDES LLC | |

173

| AIREKO CONSTRUCTION LLC | | |
|---|---|---|
| KARIMAR CONTRUCCION | | |
| MASSOL CONSTRUCITION, INC | | |
| A&E GROUP | | |

## SCHEDULE 9(D)

### Inactive Claims – PREPA

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| ABENGOA PUERTO RICO S.E. | ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA PSC | |
| SANCHEZ RIVERA, CARLOS I. | ANTONIO JOSE AMADEO-MURGA, ESQ. | |
| CMA BUILDERS CORP | ARTURO GONZALEZ MARTIN | |
| RAMOS AGUIAR, GLORIA CONSUELO | CHARLES M BRIERE - ESQ. | |
| SILVER POINT CAPITAL FUND, L.P. | DELGADO & FERNÁNDEZ, LLC G. CARLO-ALTIERI LAW OFFICES, LLC JONES DAY KRAMER LEVIN NAFTALIS & FRANKEL LLP MORRISON & FOERSTER, LLP TORO COLÓN MULLET P.S.C. WOLLMUTH MAHER & DEUTSCH LLP | |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | DELGADO & FERNÁNDEZ, LLC G. CARLO-ALTIERI LAW OFFICES, LLC JONES DAY KRAMER LEVIN NAFTALIS & FRANKEL LLP MORRISON & FOERSTER, LLP TORO COLÓN MULLET P.S.C. WOLLMUTH MAHER & DEUTSCH LLP | |
| TORRES LOPEZ , MICHELLE | DESPACHO JURÍDICO RAMOS LUIÑA, LLC | |
| WILMINGTON TRUST, NATIONAL ASSOCIATION, AS SUCCESSOR TRUSTEE | DRINKER BIDDLE & REATH LLP | |
| VELEZ SERRANO, JOSUE | ELIAS DAVILA ESQ. | |
| EST ELECTRICAL CONTRACTORS & ENGINEERS CORP. | EMANUELLI LLC | |

| MARITIME TRANSPORTATION AUTHORITY OF PUERTO RICO AND ISLAND MUNICIPALITIES | ENZIO RAMIREZ, ESQ. | |
|---|---|---|
| INDUSTRIAL CHEMICALS CORPORATION | G. CARLO-ALTIERI LAW OFFICES | |
| TRADEWINDS ENERGY BARCELONETA, LLC | GENOVESE JOBLOVE & BATTISTA, P.A. | |
| TRADEWINDS ENERGY VEGA BAJA, LLC | GENOVESE JOBLOVE & BATTISTA, P.A. | |
| TRADEWINDS ENERGY BARCELONETA, LLC | GENOVESE JOBLOVE & BATTISTA, P.A. | |
| CARABALLO, MARCIA GIL | GONZALEZ MUNOZ LAW OFFICES, PSC | |
| CONSOLIDATED WASTE SERVICES | GRACIELA VAZQUEZ, ESQ. | |
| SANCHEZ GOMEZ, MARIA C | GUSTAVO ADOLFO ZAMBRANA, ESQ. | |
| LLAUGER, JORGE VALDES (ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED) | HAGENS BERMAN SOBOL SHAPIRO LLP | |
| LA QUINTA SHOPPING CENTER, CORP. | HECTOR FIGUEROA, ESQ. | |
| RIVERA RIVERA, NATHANAEL | IZQUIERDO SAN MIGUEL LAW OFFICES | |
| IZQUIERDO SAN MIGUEL LAW OFFICES | IZQUIERDO SAN MIGUEL LAW OFFICES | |
| RAMOS MONTALVO, SARAH LYAN | IZQUIERDO SAN MIGUEL LAW OFFICES | |
| NAYLEF A. PEREZ MONTALVO REPRESENTED BY HER MOTHER JANNEFFER MONTALVO | IZQUIERDO SAN MIGUEL LAW OFFICES | |
| GUTIERREZ ARROYO, JEAN CARLOS | IZQUIERDO SAN MIGUEL LAW OFFICES | |
| SOCORRO TORRES, CARMEN | IZQUIERDO SAN MIGUEL LAW OFFICES | |
| SANCHEZ RIVERA, MIGUEL ANGEL | IZQUIERDO SAN MIGUEL LAW OFFICES | |
| IZQUIERDO SAN MIGUEL LAW OFFCIES, PSC. | IZQUIERDO SAN MIGUEL LAW OFFICES | |
| IZQUIERDO SAN MIGUEL LAW OFFICES | IZQUIERDO SAN MIGUEL LAW OFFICES | |
| SANCHEZ TORRES, JOSE ALBERTO | IZQUIERDO SAN MIGUEL LAW OFFICES | |

| | | |
|---|---|---|
| GUTIERREZ, VICTOR M. | IZQUIERDO SAN MIGUEL LAW OFFICES | |
| ARROYO RIOS, EDNA | IZQUIERDO SAN MIGUEL LAW OFFICES | |
| MARTINEZ FINALE, ROLANDO | JAMES LAW OFFICES, ESQ. | |
| PEDRO ROLANDO MARTINEZ TORRES BY HIM | JAMES LAW OFFICES, ESQ. | |
| PEDRO ROLANDO MARTINEZ TORRES AS INHERITOR OF OLGA FINALE | JAMES LAW OFFICES, ESQ. | |
| OLGA MARTINEZ FINALE AS INHERITOR OF ONDINA FINALE CARDENAS | JAMES LAW OFFICES, ESQ. | |
| ROLANDO MARTINEZ FINALE AS INHERITOR OF ONDINA FINALE CARDENAS | JAMES LAW OFFICES, ESQ. | |
| CONJUGAL PARTNERSHIP OF ROLANDO MARTINEZ AND LAUREN DE PABLO | JAMES LAW OFFICES, ESQ. | |
| DE PABLO, LAUREN | JAMES LAW OFFICES, ESQ. | |
| MARTINEZ DE PABLO, DEIANEIRA | JAMES LAW OFFICES, ESQ. | |
| ASM BLMIS CLAIMS LLC | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| MARCIAL TORRES, EDGARDO | JOSE R CINTRON, ESQ. | |
| WINDMAR RENEWABLE ENERGY, INC. | JRJ CONSULTANTS & LEGAL ADVISORS, LLC | |
| RODRIGUEZ TORRES, JOSEY | JRT ATTORNEY AT LAW | |
| RODRIGUEZ TORRES, JOSEY | JRT ATTORNEY AT LAW | |
| RIVERA-CALDERIN, JACQUELINE | JUAN M. CANCIO ESQ. | |
| MORAN-RIVERA, LUNA | JUAN M. CANCIO ESQ. | |
| ORLANDO MARINI ROMAN | LCDO. ARIEL O. CARO PEREZ | |
| CAROLINA SHOPPING COURT, INC. | LEGAL PARTNERS, PSC | |
| ISLA DEL RÍO, INC. | MARIA E VICENS RIVERA - ESQ. | |
| VITOL INC. | MCCONNELL VALDES LLC | |

| | | |
|---|---|---|
| ACLARA TECHNOLOGIES LLC | MCCONNELL VALDÉS LLC | |
| RIVERA, ANA TERESA | UBARRI & ROMAN LAW OFFICE | |
| RIVERA MELENDEZ, HECTOR | UBARRI & ROMAN LAW OFFICE | |
| KDC SOLAR, PRC LLC | WOLLMUTH MAHER & DEUTSCH LLP | |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | | |
| HERNÁNDEZ RIVERA, JUAN A. | | |
| LERI, CRL | | |
| MEDICOOP | | |
| MEDICOOP, COOPERATIVA DE AHORRO Y CREDITO DE MEDICOS Y OTROS PROFESIONALES DE LA SALUD | | |
| ORTIZ RAMIREZ DE ARELLANO, CECILE | | |
| THE DEVELOPERS GROUP INC. | | |
| ACABEO SEMIDEY, MARIA DEL CARMEN | | |
| ADORNO, EDWIN O. | | |
| AGOSTINI, JORGE L | | |
| AGUIRRE SOTO, ELVIRA | | |
| ALICEA CINTRON, NOE LUIS | | |
| ALICEA VELAZQUEZ, JOSE M | | |
| ALTRECHE BERNAL, WANDA I. | | |
| ALVARADO CRUZ, ROLANDO | | |
| ANDINO RIVERA, EDDIE J. | | |
| APONTE-TOSTE, BRENDA E. | | |
| ARROYO MARTINEZ, VANESSA | | |

| | | |
|---|---|---|
| ASENCIO RIVERA, ANA I | | |
| BAEZ DIAZ, MICHAEL | | |
| BATISTA MIRANDA, JOSE A. | | |
| BEDARD, MADELYN | | |
| BENABE MOJICA, GERMAN | | |
| BERMUDES CAPACCETTI, GERALDO | | |
| BONILLA TANCO , AIDA L. | | |
| BURGOS RIVERA, LUIS A. | | |
| BURGOS RIVERA, LUIS A. | | |
| CABRERA CAPELLA, ALBERTO | | |
| CANALS VIDAL, MARCOS | | |
| CARLOS M FLORES DBA | | |
| CRG ENGINEERING CORP | | |
| S O P INC D/B/A SPECIALTY OFFICE PRODUCT | | |
| S O P INC D/B/A SPECIALTY OFFICE PRODUCT | | |
| CARTAGENA MATOS, ERIC | | |
| EC WASTE LLC | | |
| CARIBE GE INTERNATIONAL ENERGY SERVICES CORP. | | |
| CINTRON SANTIAGO, CARMEN ELIZABETH | | |
| COLGRAM, ELISHA A | | |
| COLLAZO SALOME, WANDA E. | | |

| | | |
|---|---|---|
| COLON ALVARADO, MAYDA L. | | |
| COLON LEON, CARLA M. | | |
| COLON MURPHY, JANNETTE | | |
| COLON SANTIAGO, MARIBEL | | |
| COLON, JANNETTE | | |
| COLON, ROBERTO J. | | |
| CONCEPCION PENA, NORMA I. | | |
| COSTA MARCUCCI, NAIDA | | |
| CRUZ ARCE, EVELYN | | |
| CRUZ CANDELARIO, OCTAVIO | | |
| CRUZ OTERO, JANZEL E | | |
| CRUZ SOTO, OMAR | | |
| U.S. DEPARTMENT OF THE INTERIOR, U.S. GEOLOGICAL SURVEY | | |
| DE JESUS JUSINO, TERESITA | | |
| DE JESUS REEN, ROSA HAYDE | | |
| ISABEL J RIVERA BONILLA/DEYANIRA BONILLA ACOSTA | | |
| DIAZ RIVERA, ANGIE M | | |
| DIAZ SIERRA, DAIRE MAR | | |
| DUPREY PEREZ, JOSE I | | |
| DUPREY PEREZ, JOSE I | | |
| POWER TECHNOLOGIES CORP. | | |
| POWER TECHNOLOGIES CORP. | | |

| FLORIDA REALTY | | |
|---|---|---|
| TECHNICAL MAINTENANCE SERVICES | | |
| ST. JAMES SECURITY SERVICES LLC | | |
| TECHNICAL POWER SERVICES | | |
| ENLACE MERCANTIL INTERNATIONAL | | |
| FALK, MINDY | | |
| FANTAUZZI MENDEZ, WALESKA DEL C. | | |
| FERNANDEZ ALAMO, LUZ A. | | |
| FERRER CAMACHO, ORLANDO L. | | |
| FIGUEROA PEREZ, ANABEL | | |
| FLECHA RODRIGUEZ, VILMA | | |
| FLORES LABAULT DBA, CARLOS M | | |
| FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ - MASSO, LLC | | |
| SM ELECTRICAL CONTRACTO | | |
| FUENTES-MELENDEZ, IVETTE | | |
| GARCIA GONZALEZ, KARLA J. | | |
| GARCIA, ELBA GONZALEZ | | |
| GONZALEZ AGOSTO, HIPOLITO | | |
| GONZALEZ LUCIANO, MARIA D | | |

| | | |
|---|---|---|
| GONZALEZ LUCIANO, MARIA D | | |
| GONZALEZ, DOUGLAS | | |
| GUEVARA FERNANDEZ, NESTOR | | |
| GUZMAN GARCIA, NORMA IVETTE | | |
| PR STORAGE FORKLIFT DIVISION | | |
| PERFECT CLEANING SERVICES INC. | | |
| BANCO POPULAR DE PUERTO RICO | | |
| HERNANDEZ GARCIA, JORGE L. | | |
| HERNANDEZ GARCIA, JORGE L. | | |
| HERNANDEZ ORTIZ, ANA A | | |
| SONUVAC CORPORATION | | |
| IBANEZ GALARZA, RAFAEL | | |
| IBANEZ HERNANDEZ, HECTOR M. | | |
| IRIZARRY IRIZARRY, CARLOS A. | | |
| QUALITY EQUIPMENT, INC | | |
| IEH AUTO PARTS LLC DBA AUTO PLUS AUTO PARTS | | |
| DEPARTMENT OF NATURAL AND ENVIRONMENT RESOURCES | | |

| | | |
|---|---|---|
| DEYA ELEVATOR SERVICE INC | | |
| VERTECH INC. | | |
| JUSINO CRUZ, LIDIS L. | | |
| STATE STREET GLOBAL ADVISORS TRUST COMPANY | | |
| ACCURATE CALIBRATION SERVICES | | |
| LABOY ARCE, ANEIDA | | |
| LEON ROCHE, TITO E | | |
| LEON, EDWIN R | | |
| LOPEZ LOPEZ, ARTURO | | |
| LOPEZ VALENTIN, CARIDAD | | |
| LOPEZ VELEZ, FERNANDO | | |
| TORRES LOPEZ, FERNANDO L. | | |
| LUQUIS APONTE, RENE | | |
| MACHADO VARGAS, JUAN | | |
| MALAVE COLON, IBIS | | |
| MALDONADO, ADA E | | |
| MALDONADO, JAIME O. | | |
| MARRERO PICORELLI, JOSE A | | |
| MONROIG MARQUEZ, CARLOS J. | | |
| ALVARADO SEPULVEDA, JOSE EDGARDO | | |
| SEPULVEDA APONTE, JOSE LEANDRO | | |

| MURILLO TRISTANI, LUIS A. | | |
|---|---|---|
| SANTIAGO GARBO, DANNY | | |
| ACEVEDO BERRIOS, AWILDA | | |
| CASTRO, ELMER RIVERA | | |
| RODRIGUEZ CONCEPCION, JAVIER | | |
| VELAZQUEZ CHAVEZ, ARIEL | | |
| MALDONADO ROMERO, MIRIAM | | |
| COMISION DE ENERGIA DE PUERTO RICO | | |
| SKYTEC INC. | | |
| MARTINEZ ORTIZ, HILLARY | | |
| MARTINEZ RIVERA, JOSE E. | | |
| MATOS RODRIGUEZ, LUIS | | |
| J & M DEPOT, INC. | | |
| MELETICHE PERES, NOEL | | |
| MERCADO PACHECO, HECTOR L | | |
| MERCADO, CARLOS M | | |
| MORALES MALPICA, YADIRIS | | |
| MORALES MORALES, ILDEFONSO | | |
| MORALES MORALES, ILDEFONSO | | |
| MORALES PEREZ, WANDA I. | | |

| MORALES RODRÍGUEZ, CARMEN L. | | |
|---|---|---|
| MORALES, ZAIDE A | | |
| MORALES-BERRIOS, FABIAN | | |
| MORALES-GONZALEZ, PEDRO JUAN | | |
| MORENO TORRES, LITHETTE M. | | |
| MORLAES PEREZ, WANDA I. | | |
| MUNOZ PUCHALES, ANGEL | | |
| NAVARRO FERNANDEZ, JOSE M. | | |
| NEGRON ORTIZ, CARMEN ADELIA | | |
| NIEVES FRED, VILMARIE | | |
| NIEVES MORALES, CARMEN M. | | |
| OCASIO-GONZALEZ, MANUEL ANTONIO | | |
| OLAVARRIA JIMENEZ, JOSE E. | | |
| OLIVENCIA DE JESUS, ORLANDO | | |
| OQUENDO OQUENDO, CANDIDA R. | | |
| ORTIZ GRACIA, ARCELIO | | |
| ORTIZ GUZMAN, EDDIE | | |
| ORTIZ RIVERA, AGUSTIN | | |
| OTERO RODRIGUEZ, LETICIA | | |
| OTERO RODRIGUEZ, LETICIA | | |

| | | |
|---|---|---|
| OYOLA MARTINEZ, REINALDO | | |
| PACHECO PADILLA, MARIBEL | | |
| PEREIRA FIGUEROA, JUAN | | |
| PEREZ PADIN, JOSE L | | |
| PEREZ RESTO, MARIA NITZA | | |
| PEREZ-ROMAN, BRENDA L | | |
| PIETRI TORRES, VILMA B. | | |
| PLAZA TOLEDO, OMARIS | | |
| POMALES RODRIGUEZ, WILSON | | |
| PORRATA CRUZ, ERIC A. | | |
| POSTIGO, EDGARDO | | |
| PRINCIPE FLORES, JULIA | | |
| QUINONES-CARABALLO, GLADYS W | | |
| RAMIREZ RIVERA, CARMEN J | | |
| RAMIREZ SANTIAGO, JUAN D. | | |
| RAMOS FIGUEROA, JOSE E. | | |
| RAMOS JUSINO, YOLANDA | | |
| RAMOS PORTALATIN, EUFEMIA | | |
| RAMOS TORRES, DIONISIO | | |
| RAMOS-VILLANUEVA, LUIS | | |
| RUBBER & GASKET CO OF PR | | |
| MAO AND ASSOCIATES INVESTMENT INC. | | |

| | | |
|---|---|---|
| RENDON FIGUEROA, MANUEL RAMON | | |
| BLUE BEETLE III, LLC | | |
| RIEFKOHL, ALEXY G | | |
| RIESTRA FERNANDEZ, MIGUEL | | |
| RIGUAL VELAZQUEZ, MARIA TERESA | | |
| RIOS MORALES, AWILDA | | |
| RIVERA AROCHO, MANUEL J | | |
| RIVERA GONZALEZ, AGUEDA M. | | |
| RIVERA IRIZARRY, ISMAEL | | |
| RIVERA PEREZ, FELICITA M. | | |
| RIVERA RIVERA, NYDIA M. | | |
| RIVERA ROSARIO, JUAN R | | |
| GENESIS SECURITY SERVICES, INC. | | |
| RODRIGUEZ BETANCOURT, GUSTAVO E. | | |
| RODRIGUEZ DIAZ, RAFAEL | | |
| RODRIGUEZ MATOS, JOSE ALBERTO | | |
| RODRIGUEZ MOLINA, CARLOS H | | |
| RODRIGUEZ RAMIREZ, IVETTE | | |
| RODRIGUEZ RODRIGUEZ, FELIX | | |

| | | |
|---|---|---|
| RODRIGUEZ RODRIGUEZ, ZAIDA A. | | |
| RODRIGUEZ TORRES, NELSON A. | | |
| TOLEDO & TOLEDO LAW OFFICES, PSC | | |
| RODRIGUEZ-MARRERO, CARMEN M. | | |
| RODRIGUEZ-TORRES, DAMARIS | | |
| ROMAN LOPEZ, ADA MARITZA | | |
| ROMAN MARTINEZ, NAYDE I. | | |
| ROMERO QUINONEZ, MARIA C | | |
| ROSA MARTINEZ, AGAPITO | | |
| ROSADO PEREZ, JOSE M | | |
| P.D.C.M ASSOCIATES, S.E. | | |
| RUIZ GONZALEZ , PETRA N | | |
| SAAVEDRA CASTRO, PSC, BUFETE JUAN H. | | |
| SANCHEZ OLIVERAS, AIDA IVETTE | | |
| SANCHEZ SANTIAGO, JOSE A | | |
| SANCHEZ SERRANO, JOSUE W | | |
| SANCHEZ ZAYAS, ADA I. | | |
| SANTIAGO HERNANDEZ, DELBA I | | |
| SANTIAGO HERNANDEZ, MARIA DELOS A. | | |

| SANTIAGO TORRES, IRMA I | | |
|---|---|---|
| SEGUI RODRIGUEZ , SAMUEL X. | | |
| SEPULVEDA-APONTE, JOSE L | | |
| SERRANO MORALES, KAYRA G. | | |
| SILVA HERNANDEZ, MARTA | | |
| VIERA-PLANAS, GILBERTO | | |
| HEALTH & SAFETY EYE CONCEPT | | |
| SOSTIE LEYZ, WILLIAM M. | | |
| SOTO GONZALEZ, CARLOS OMAR | | |
| SOTO LOPEZ, MAYRA | | |
| SOTO RODRIGUEZ, MONSERRATE | | |
| TORO PEREZ, DAVID | | |
| TORRES GONZALEZ, JUAN O. | | |
| TORRES LOPEZ, FERNANDO L. | | |
| TORRES MELENDEZ, SENDIC OMAR | | |
| TORRES NAVEIRA, MANUEL BISMARCK | | |
| TORRES ORTIZ, BRENDA I | | |
| TORRES, LESLIE M | | |
| VALENTIN TORRES, EDWIN | | |
| VALENTIN, RACHEL M | | |

| VEGA PEREZ, ROSA E. | | |
|---|---|---|
| VEGA RAMOS, JOAN | | |
| VELAZQUEZ CRUZ, BETSY | | |
| VELEZ GONZALEZ, RAFAEL A. | | |
| VELEZ QUINONES, MARIA L | | |
| VICENTE QUINONES , WANDA LIZ | | |

**SCHEDULE 9(E)**

**Inactive Claims – HTA**

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| AURELIUS INVESTMENT, LLC | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC GIBSON, DUNN & CRUTCHER LLP JIMINEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP WILLKIE FARR & GALLAGHER LLP | |
| AURELIUS OPPORTUNITIES FUND, LLC | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC GIBSON, DUNN & CRUTCHER LLP JIMINEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP WILLKIE FARR & GALLAGHER LLP | |
| NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA, P.S.C. WEIL, GOTSHAL & MANGES LLP | |
| THE CANYON VALUE REALIZATION MASTER FUND, L.P. | BRACEWELL LLP CORREA ACEVEDO & ABESADA LAW OFFICES, PSC MORGAN, LEWIS & BOCKIUS, LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA | |
| FINANCIAL GUARANTY INSURANCE COMPANY | BUTLER SNOW LLP REXACH & PICO, CSP | EXIGENT PARTNERS, LLC |
| ASSURED GUARANTY CORP. | CADWALADER, WICKERSHAM & TAFT LLP | LAZARD |

191

|  | CASELLAS ALCOVER & BURGOS, P.S.C. |  |
|---|---|---|
| ASSURED GUARANTY MUNICIPAL CORP. | CADWALADER, WICKERSHAM & TAFT LLP CASELLAS ALCOVER & BURGOS, P.S.C. | LAZARD |
| PUERTO RICO AQUEDUCT AND SEWER AUTHORITY | CANCIO COVAS & SANTIAGO, LLP |  |
| ROBLES ASPHALT CORP. | CARDONA JIMENEZ LAW OFFICES, PSC |  |
| TAMRIO INC | CARDONA JIMENEZ LAW OFFICES, PSC |  |
| UNIQUE BUILDERS, INC. | CARDONA JIMENEZ LAW OFFICES, PSC |  |
| VIELLA GARCIA, FIORINA MARIA, ET AL | CARDONA JIMENEZ LAW OFFICES, PSC |  |
| WEST CORPORATION | CARDONA JIMENEZ LAW OFFICES, PSC |  |
| ADIRONDACK HOLDINGS I LLC | CÓRDOVA & DICK, LLC ROPES & GRAY LLP STROOCK & STROOCK & LAVAN LLP |  |
| ADIRONDACK HOLDINGS II LLC | CÓRDOVA & DICK, LLC ROPES & GRAY LLP STROOCK & STROOCK & LAVAN LLP |  |
| PEAJE INVESTMENTS LLC | DECHERT LLP MONSERRATE SIMONET & GIERBOLINI, LLC |  |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | DELGADO & FERNÁNDEZ, LLC G. CARLO-ALTIERI LAW OFFICES, LLC JONES DAY KRAMER LEVIN NAFTALIS & FRANKEL LLP MORRISON & FOERSTER, LLP TORO COLÓN MULLET P.S.C. WOLLMUTH MAHER & DEUTSCH LLP |  |
| THE MEDICAL PROTECTIVE COMPANY | DENTONS US LLP |  |
| DEVELOPMENT AND CONSTRUCTION LAW GROUP, LLC | DEVELOPMENT AND CONSTRUCTION LAW GROUP, LLC |  |

| WILMINGTON TRUST, NATIONAL ASSOCIATION, AS SUCCESSOR TRUSTEE | DRINKER BIDDLE & REATH LLP | |
|---|---|---|
| CERVONI DEL VALLE, BRYAN O | FJ TORRES DIAZ LAW OFFICES | |
| CERVONI DEL VALLE, LINETTE M | FJ TORRES DIAZ LAW OFFICES | |
| CERVONI DEL VALLE, SAMUEL | FJ TORRES DIAZ LAW OFFICES | |
| DEL VALLE MELENDEZ, ELBA I. | FJ TORRES DIAZ LAW OFFICES | |
| LAS MONJAS REALTY II, SE | G. CARLO-ALTIERI LAW OFFICES | |
| PLAZA LAS AMERICAS, INC | G. CARLO-ALTIERI LAW OFFICES | |
| BRIGADE CAPITAL MANAGEMENT, LP | G. CARLO-ALTIERI LAW OFFICES, LLC MORRISON & FOERSTER, LLP | |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND III, LP | G. CARLO-ALTIERI LAW OFFICES, LLC MORRISON & FOERSTER, LLP | |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND, LP | G. CARLO-ALTIERI LAW OFFICES, LLC MORRISON & FOERSTER, LLP | |
| FIR TREE VALUE MASTER FUND, LP | G. CARLO-ALTIERI LAW OFFICES, LLC MORRISON & FOERSTER, LLP | |
| FPA HAWKEYE FUND, A SERIES OF FPA HAWKEYE FUND, LLC | G. CARLO-ALTIERI LAW OFFICES, LLC MORRISON & FOERSTER, LLP | |
| FT COF (E) HOLDINGS, LLC | G. CARLO-ALTIERI LAW OFFICES, LLC MORRISON & FOERSTER, LLP | |
| FT SOF IV HOLDINGS, LLC | G. CARLO-ALTIERI LAW OFFICES, LLC MORRISON & FOERSTER, LLP | |
| FT SOF V HOLDINGS LLC | G. CARLO-ALTIERI LAW OFFICES, LLC MORRISON & FOERSTER, LLP | |
| GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND | GOODWIN PROCTOR LLP MCDERMOTT WILL & EMERY LLP MORELL BAUZÁ CARTAGENA & DAPENA, LLC | |
| GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND | GOODWIN PROCTOR LLP | |

193

| | MCDERMOTT WILL & EMERY LLP MORELL BAUZÁ CARTAGENA & DAPENA, LLC | |
|---|---|---|
| CORBIN OPPORTUNITY FUND, L.P. | JIMÉNEZ, GRAFFAM & LAUSELL LATHAM & WATKINS LLP PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| PINEHURST PARTNERS, L.P. | JIMÉNEZ, GRAFFAM & LAUSELL LATHAM & WATKINS LLP PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| AUTONOMY MASTER FUND LIMITED | JIMÉNEZ, GRAFFAM & LAUSELL LATHAM & WATKINS LLP PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP | |
| ASM BLMIS CLAIMS LLC | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| RADI CORP. | JORGE L COUTO GONZALEZ | |
| GOMEZ RIVERA, ESTEPHANIE & GOMEZ Y YESENIA GOMEZ FUENTES | JUAN CORCHADO JUABRE | |
| CURBELO ROJAS, YOSELYN | LUIS F. MORALES GONZALEZ | |
| COOPACA | MARICHAL HERNANDEZ SANTIAGO & JUARBE LLC | |
| AVIAN CAPITAL PARTNERS, LLC | MORRISON & FOERSTER LLP | |
| THE BANK OF NEW YORK MELLON, AS FISCAL AGENT | REED SMITH LLP SEPULVADO & MALDONADO, PSC | |
| ASM BLMIS CLAIMS LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| RIO CONSTRUCTION CORP. | PAVIA & LAZARO, PSC | |
| SUPER ASPHALT PAVEMENT CORPORATION | PAVIA & LAZARO, PSC | |
| WESTERN SURETY COMPANY AND CONTINENTAL CASUALTY COMPANY | SALDANA ,CARVAJAL & VELEZ-RIVE, PSC | |

| UBS IRA SELECT GROWTH & INCOME PUERTO RICO FUND | SÁNCHEZ/LRV LLC SANCHEZ PIRILLO LLC SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP VINCENTE & CUEBAS WHITE & CASE LLP | |
|---|---|---|
| BONES DIAZ, EDWIN F. | SERRANO URDAZ LAW OFFICE | |
| MCS ADVANTAGE, INC. | VIÑAS LAW OFFICE, LLC | |
| PUERTO RICO RESIDENTS BOND FUND I | WHITE & CASE LLP | |
| PUERTO RICO RESIDENTS TAX-FREE FUND VI, INC. | WHITE & CASE LLP | |
| POPULAR HIGH GRADE FIXED INCOME FUND, INC. | YOUNG CONAWAY STARGATT & TAYLOR LL | |
| POPULAR INCOME PLUS FUND, INC. | YOUNG CONAWAY STARGATT & TAYLOR LLP | |
| BANCO POPULAR DE PUERTO RICO, AS TRUSTEE | YOUNG CONWAY STARGATT & TAYLOR | |
| ANN MARIE LUCIDO REVOCABLE LIVING TRUST UAD 7-31-93 | | |
| BNY - AH MAIN ACCOUNT | | |
| BNY- NATIONAL UNION MAIN | | |
| BNY-AMERICAN GENTERLA LIFE INS CO. | | |
| CARMEN D. JIMENEZ GANDARA ESTATE | | |
| CIGNA HEALTH AND LIFE INSURANCE COMPANY | | |
| FOJO, JOSE A. & BLANCA | | |
| HDI GLOBAL INSURANCE COMPANY | | |
| HIGH-YIELD MUNICIPAL ETF | | |
| KAZIMOUR, ROBERT F & JANIS L | | |
| LS STRATEGIC INCOME FUND | | |
| ORTIZ RAMIREZ DE ARELLANO, CECILE | | |
| RIVERA LOPEZ DE VICTORIA, LIZZETTE | | |

| | | |
|---|---|---|
| SATAN, MIROSLAV | | |
| SHORT HIGH-YIELD MUNICIPAL ETF | | |
| STRATEGIC INCOME FUND MMHF | | |
| THE DEVELOPERS GROUP INC. | | |
| US BOND FUND, ATTN. NICOLE RANZINGER | | |
| VEN YOE AND MAY WONG LOUIE | | |
| WELLS FARGO MUNICIPAL BOND FUND | | |
| WELLS FARGO WISCONSIN TAX FREE FUND | | |
| WOODS, DONALD W. & DAWN M. | | |
| BNY-AMERICAN GENTERLA LIFE INS CO. | | |
| BRIGADE CAPITAL MANAGEMENT, LP | | |
| CARMEN D. JIMENEZ GANDARA ESTATE | | |
| CIGNA HEALTH AND LIFE INSURANCE COMPANY | | |
| DEL VALLE GROUP, S.P. | | |
| DELGADO, MARIBEL CLASS | | |
| FOJO, JOSE A. & BLANCA | | |
| GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND | | |
| GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND | | |
| GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | | |
| HDI GLOBAL INSURANCE COMPANY | | |

| | | |
|---|---|---|
| HIGH-YIELD MUNICIPAL ETF | | |
| KAZIMOUR, ROBERT F & JANIS L | | |
| MCS ADVANTAGE, INC. | | |
| MUNICIPIO AUTONOMO DE HUMACAO | | |
| ORTIZ RAMIREZ DE ARELLANO, CECILE | | |
| RIVERA LOPEZ DE VICTORIA, LIZZETTE | | |
| SATAN, MIROSLAV | | |
| SHORT HIGH-YIELD MUNICIPAL ETF | | |
| STRATEGIC INCOME FUND MMHF | | |
| THE DEVELOPERS GROUP INC. | | |
| UNITED STATES DEPARTMENT OF AGRICULTURE - RURAL DEVELOPMENT | | |
| VAZQUEZ ROJAS, RAMON L | | |
| VAZQUEZ ROSARIO, NANCY | | |
| VEN YOE AND MAY WONG LOUIE | | |
| WELLS FARGO MUNICIPAL BOND FUND | | |
| WELLS FARGO WISCONSIN TAX FREE FUND | | |
| WOODS, DONALD W. & DAWN M. | | |

## SCHEDULE 9(F)

### Inactive Claims – COFINA

| Party | Counsel | Financial Advisors and Accountants |
|---|---|---|
| LEX CLAIMS, LLC | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC GIBSON, DUNN & CRUTCHER LLP JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| AURELIUS CAPITAL MASTER, LTD. | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC GIBSON, DUNN & CRUTCHER LLP JIMINEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP WILLKIE FARR & GALLAGHER LLP | |
| AURELIUS INVESTMENT, LLC | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC GIBSON, DUNN & CRUTCHER LLP JIMINEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP WILLKIE FARR & GALLAGHER LLP | |
| AURELIUS OPPORTUNITIES FUND, LLC | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC GIBSON, DUNN & CRUTCHER LLP | |

| | JIMINEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP WILLKIE FARR & GALLAGHER LLP | |
|---|---|---|
| VINCENTY PEREZ, REINALDO | ALEXIS ALBERTO BETANCOURT-VINCENTY | |
| COOPERATIVA DE AHORRO Y CREDITO DE AGUADA | ALMEIDA & DÁVILA, P.S.C. HARRY ANDUZE MONTAÑO LAW OFFICES LUGO MENDER GROUP, LLC | |
| COOPERATIVA DE AHORRO Y CREDITO DE RINCON | ALMEIDA & DÁVILA, P.S.C. LUGO MENDER GROUP, LLC | |
| COOPERATIVA DE AHORRO Y CREDITO DEL VALENCIANO | ALMEIDA & DÁVILA, P.S.C. FERNÁNDEZ, COLLINS, CUYAR & PLÁ LUGO MENDER GROUP, LLC | |
| COOPERATIVA DE AHORRO Y CREDITO DR MANUEL ZENO GANDIA | ALMEIDA & DÁVILA, P.S.C. FERNÁNDEZ, COLLINS, CUYAR & PLÁ LUGO MENDER GROUP, LLC | |
| WHITEBOX ASYMMETRIC PARTNERS, LP | ARROYO & RIOS LAW OFFICES, P.S.C. KASOWITZ BENSON TORRES LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA STROOCK & STROOCK & LAVAN LLP WOLLMUTH MAHER & DEUTSCH LLP | |
| WHITEBOX TERM CREDIT FUND I LP | ARROYO & RIOS LAW OFFICES, P.S.C. KASOWITZ BENSON TORRES LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA | |

| | STROOCK & STROOCK & LAVAN LLP<br>WOLLMUTH MAHER & DEUTSCH LLP | |
|---|---|---|
| WHITEBOX CAJA BLANCA FUND, LP | ARROYO & RIOS LAW OFFICES, P.S.C.<br>KASOWITZ BENSON TORRES LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA<br>STROOCK & STROOCK & LAVAN LLP<br>WOLLMUTH MAHER & DEUTSCH LLP | |
| WHITEBOX MULTI-STRATEGY PARTNERS, LP | ARROYO & RIOS LAW OFFICES, P.S.C.<br>KASOWITZ BENSON TORRES LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA<br>STROOCK & STROOCK & LAVAN LLP<br>WOLLMUTH MAHER & DEUTSCH LLP | |
| CANYON BALANCED MASTER FUND, LTD | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| CANYON BLUE CREDIT INVESTMENT FUND L.P. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP | |

| CANYON DISTRESSED OPPORTUNITY INVESTING FUND II, L.P. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| --- | --- | --- |
| CANYON DISTRESSED OPPORTUNITY MASTER FUND II, L.P. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| CANYON NZ-DOF INVESTING,L.P. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| CANYON VALUE REALIZATION FUND, L.P. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| CANYON VALUE REALIZATION MAC 18 LTD. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| CANYON-ASP FUND, L.P. | BRACEWELL LLP<br>CORREA ACEVEDO & ABESADA LAW OFFICES, PSC<br>MORGAN, LEWIS & BOCKIUS, LLP | |

| | QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
|---|---|---|
| CANYON-GRF MASTER FUND II, L.P. | BRACEWELL LLP CORREA ACEVEDO & ABESADA LAW OFFICES, PSC MORGAN, LEWIS & BOCKIUS, LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| CANYON-SL VALUE FUND, L.P. | BRACEWELL LLP CORREA ACEVEDO & ABESADA LAW OFFICES, PSC MORGAN, LEWIS & BOCKIUS, LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| THE CANYON VALUE REALIZATION MASTER FUND, L.P. | BRACEWELL LLP CORREA ACEVEDO & ABESADA LAW OFFICES, PSC MORGAN, LEWIS & BOCKIUS, LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA | |
| PESQUERA TEISSONNIERE, CARLOS | BUFETE QUINONES VARGAS & ASOC. | |
| PESQUERA TEISSONNIERE, MARIA A | BUFETE QUINONES VARGAS & ASOC. | |
| TEISSONNIERE, CARLOS A. PESQUERA | BUFETE QUINONES VARGAS & ASOC. | |
| DE SUAREZ, ZULMA CORUJO | CARDONA JIMENEZ LAW OFFICES, PSC | |
| JIMENEZ GANDARA, MARIA ELENA | CARLOS SEBASTIAN DAVILA | |
| UNIVERSAL INSURANCE COMPANY | CASILLAS, SANTIAGO & TORRES LLC ROBERTO DEL TORO MORALES | |
| PEDRO LUIS CASASNOVAS & OLGA I. TRINIDAD NIEVES | CHARLES A. CUPRILL, P.S.C. LAW OFFICES | |
| RAUL E. CASASNOVAS BALADO & LOLITA GANDARILLA | CHARLES A. CUPRILL, P.S.C. LAW OFFICES | |

| TRINIDAD NIEVES, OLGA I. | CHARLES A. CUPRILL, P.S.C. LAW OFFICES | |
| COBIAN ROIG, ESQ., EDUARDO J. | COBIAN ROIG LAW OFFICES | |
| INTEGRAND ASSURANCE COMPANY | COBIAN ROIG LAW OFFICES | |
| INTERGRAND ASSURANCE COMPANY | COBIAN ROIG LAW OFFICES | |
| ADIRONDACK HOLDINGS I | CÓRDOVA & DICK, LLC ROPES & GRAY LLP STROOCK & STROOCK & LAVAN LLP | |
| ADIRONDACK HOLDINGS II LLC | CÓRDOVA & DICK, LLC ROPES & GRAY LLP STROOCK & STROOCK & LAVAN LLP | |
| GOLDEN TREE DISTRESSED FUND 2014 LP | DEBEVOISE & PLIMPTON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA | |
| GOLDEN TREE HIGH YIELD VALUE MASTER UNIT TRUST | DEBEVOISE & PLIMPTON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA | |
| CREDIT FUND GOLDEN LTD. | DEBEVOISE & PLIMPTON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA | |
| LOUISIANA STATE EMPLOYEES RETIREMENT SYSTEM | DEBEVOISE & PLIMPTON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA | |
| GOLDENTREE MASTER FUND, LTD. | DEBEVOISE & PLIMPTON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA WOLLMUTH MAHER & DEUTSCH LLP | |
| GOLDENTREE MULTI-SECTOR MASTER FUND ICAV - GOLDENTREE MULTI-SECTOR MASTER FUND PORTFOLIO A | DEBEVOISE & PLIMPTON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP | |

| | REICHARD & ESCALERA WOLLMUTH MAHER & DEUTSCH LLP | |
|---|---|---|
| GOLDENTREE NJ DISTRESSED FUND 2015 LP | DEBEVOISE & PLIMPTON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA WOLLMUTH MAHER & DEUTSCH LLP | |
| GOLDENTREE STRUCTURED PRODUCTS - C LP | DEBEVOISE & PLIMPTON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA WOLLMUTH MAHER & DEUTSCH LLP | |
| GOLDENTREE STRUCTURED PRODUCTS OPPORTUNITES FUND EXTENSION HOLDINGS, LLC | DEBEVOISE & PLIMPTON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA WOLLMUTH MAHER & DEUTSCH LLP | |
| GOLDENTREE INSURANCE FUND SERIES INTERESTS OF THE SALI MULTI-SERIES FUND, L.P. | DEBEVOISE & PLIMPTON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA WOLLMUTH MAHER & DEUTSCH LLP | |
| GT NM, L.P. | DEBEVOISE & PLIMPTON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA WOLLMUTH MAHER & DEUTSCH LLP | |
| GUADALUPE FUND, LP | DEBEVOISE & PLIMPTON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA WOLLMUTH MAHER & DEUTSCH LLP | |
| HIGH YIELD AND BANK LOAN SERIES TRUST | DEBEVOISE & PLIMPTON LLP | |

| | QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA WOLLMUTH MAHER & DEUTSCH LLP | |
|---|---|---|
| GOLDENTREE DISTRESSED MASTER FUND 2014 LTD. | DEBEVOISE & PLIMPTON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA WOLLMUTH MAHER & DEUTSCH LLP | |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | DELGADO & FERNÁNDEZ, LLC G. CARLO-ALTIERI LAW OFFICES, LLC JONES DAY KRAMER LEVIN NAFTALIS & FRANKEL LLP MORRISON & FOERSTER, LLP TORO COLÓN MULLET P.S.C. WOLLMUTH MAHER & DEUTSCH LLP | |
| QUEBRADA BONITA CRL | EDGARDO MUNOZ | |
| GREAT AMERICAN INSURANCE COMPANY | FROST BROWN TODD LLC | |
| VANLINER INSURANCE COMPANY | FROST BROWN TODD LLC | |
| COOPERATIVA DE AHORRO Y CREDITO DE SANTA ISABEL | GONZALES LOPEZ & LOPEZ ADAMES LLC | |
| GOLDMAN SACHS BOND FUND | GOODWIN PROCTER LLP MCDERMOTT WILL & EMERY LLP MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS COLLECTIVE TRUST - CORE PLUS FIXED INCOME FUND | GOODWIN PROCTER LLP MCDERMOTT WILL & EMERY LLP MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS COLLECTIVE TRUST - EMERGING MARKETS DEBT FUND | GOODWIN PROCTER LLP MCDERMOTT WILL & EMERY LLP | |

| | MORELL, CARTAGENA & DAPENA LLC | |
|---|---|---|
| GOLDMAN SACHS COLLECTIVE TRUST - EMERGING MARKETS DEBT FUND II | GOODWIN PROCTER LLP MCDERMOTT WILL & EMERY LLP MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS COLLECTIVE TRUST - LONG DURATION PLUS FIXED INCOME FUND | GOODWIN PROCTER LLP MCDERMOTT WILL & EMERY LLP MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND | GOODWIN PROCTER LLP MCDERMOTT WILL & EMERY LLP MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS EMERGING MARKETS CORPORATE BOND PORTFOLIO | GOODWIN PROCTER LLP MCDERMOTT WILL & EMERY LLP MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS EMERGING MARKETS DEBT BLEND PORTFOLIO | GOODWIN PROCTER LLP MCDERMOTT WILL & EMERY LLP MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS EMERGING MARKETS DEBT FUND | GOODWIN PROCTER LLP MCDERMOTT WILL & EMERY LLP MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS EMERGING MARKETS DEBT LOCAL PORTFOLIO | GOODWIN PROCTER LLP MCDERMOTT WILL & EMERY LLP MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS EMERGING MARKETS DEBT PORTFOLIO | GOODWIN PROCTER LLP MCDERMOTT WILL & EMERY LLP MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS GLOBAL FIXED INCOME PLUS PORTFOLIO (HEDGED) | GOODWIN PROCTER LLP MCDERMOTT WILL & EMERY LLP | |

| | MORELL, CARTAGENA & DAPENA LLC | |
|---|---|---|
| GOLDMAN SACHS GLOBAL STRATEGIC INCOME BOND PORTFOLIO | GOODWIN PROCTER LLP MCDERMOTT WILL & EMERY LLP MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND | GOODWIN PROCTER LLP MCDERMOTT WILL & EMERY LLP MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS LOCAL EMERGING MARKETS DEBT FUND | GOODWIN PROCTER LLP MCDERMOTT WILL & EMERY LLP MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS SHORT DURATION TAX-FREE FUND | GOODWIN PROCTER LLP MCDERMOTT WILL & EMERY LLP MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND I PORTFOLIO | GOODWIN PROCTER LLP MCDERMOTT WILL & EMERY LLP MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND II PORTFOLIO | GOODWIN PROCTER LLP MCDERMOTT WILL & EMERY LLP MORELL, CARTAGENA & DAPENA LLC | |
| GOLDMAN SACHS STRATEGIC INCOME FUND | GOODWIN PROCTER LLP MCDERMOTT WILL & EMERY LLP MORELL, CARTAGENA & DAPENA LLC | |
| COOP AHORRO Y CREDITO SAN RAFAEL | HATILLOW LAW OFFICES, PSC | |
| GUZMAN, MANUEL A | HF LAW PR, PSC | |
| YAMBO, PEDRO J. | HF LAW PR, PSC | |
| MR IW LIVING AND GRANTOR TRUST | IVONNE M RODRIGUEZ | |

| CORBIN OPPORTUNITY FUND, L.P. | JIMÉNEZ, GRAFFAM & LAUSELL<br>LATHAM & WATKINS LLP<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
|---|---|---|
| PINEHURST PARTNERS, L.P. | JIMÉNEZ, GRAFFAM & LAUSELL<br>LATHAM & WATKINS LLP<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| AUTONOMY MASTER FUND LIMITED | JIMÉNEZ, GRAFFAM & LAUSELL<br>LATHAM & WATKINS LLP<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP | |
| ACP MASTER, LTD. | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| ASM BLMIS CLAIMS LLC | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| FCO SPECIAL OPPORTUNITIES (A1) LP | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| FCO SPECIAL OPPORTUNITIES (D1) LP | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>REICHARD & ESCALERA, LLC | |
| FCO SPECIAL OPPORTUNITIES (E1) LLC | JIMÉNEZ, GRAFFAM & LAUSELL<br>PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |

| | QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA, LLC | |
|---|---|---|
| FUNDAMENTAL CREDIT OPPORTUNITIES MASTER FUND LP | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA, LLC | |
| LMAP 903 LIMITED | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA, LLC | |
| MCP HOLDINGS MASTER LP | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA, LLC | |
| MONARCH ALTERNATIVE SOLUTIONS MASTER FUND LTD. | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA, LLC | |
| MONARCH CAPITAL MASTER PARTNERS III LP | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA, LLC | |
| MONARCH CAPITAL MASTER PARTNERS IV LP | JIMÉNEZ, GRAFFAM & LAUSELL | |

| | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA, LLC | |
|---|---|---|
| MONARCH DEBT RECOVERY MASTER FUND LTD | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA, LLC | |
| MONARCH SPECIAL OPPORTUNITIES MASTER FUND LTD. | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA, LLC | |
| TACONIC OPPORTUNITY MASTER FUND L.P. | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA WOLLMUTH MAHER & DEUTSCH LLP | |
| TACONIC MASTER FUND 1.5 L.P. | JIMÉNEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA WOLLMUTH MAHER & DEUTSCH LLP | |
| PRISMA SPC HOLDINGS LTD. SEGREGATED PORTFOLIO AG | JIMENEZ, GRAFFAM & LAUSELL PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |

|  | ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP |  |
|---|---|---|
| LEHMAN BROTHERS SPECIAL FINANCING INC. | JONES DAY |  |
| PALMETTO STATE FUND A LP | JORGE R. QUINTANA-LAJARA LAW OFFICES OF MICHAEL CRAIG MCCALL |  |
| RODRIGUEZ RODRIGUEZ, LUIS F | JOSE ANTONIO TULLA LAW OFFICE |  |
| CARTAGENA, HILDA O. | JOSE W CARTAGENA |  |
| SANTANDER ASSET MANAGEMENT, LLC, ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT | KRAMER LEVIN NAFTALIS & FRANKEL LLP NELSON ROBLES-DIAZ LAW OFFICES, P.S.C. |  |
| FRANKLIN ADVISERS, INC., ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT | KRAMER LEVIN NAFTALIS & FRANKEL LLP RIVERA & SIFRE, P.S.C TORO, COLÓN, MULLET P.S.C. |  |
| OPPENHEIMERFUNDS, INC. AND OFI GLOBAL INSTITUTIONAL, INC. ON BEHALF OF FUNDS AND/ OR ACCOUNTS MANAGED OR ADVISED BY THEM | KRAMER LEVIN NAFTALIS & FRANKEL LLP TORO COLÓN MULLET P.S.C. |  |
| INVESCO HIGH YIELD MUNICIPAL FUND OF ALM TAX EXEMPT FUNDS (INVESCO TAX EXEMPT FUNDS) | KRAMER LEVIN NAFTALIS & FRANKEL LLP TORO COLÓN MULLET P.S.C. |  |
| MINANDO | LAW OFFICES OF JOHN E MUDD |  |
| COOPERATIVA DE AHORRO Y CREDITO DE JAYUYA | LEMUEL NEGRON COLON |  |
| COOPERATIVA DE AHORRRO Y CREDITO DE JUANA DIAZ | LUGO MENDER GROUP, LLC |  |
| CACERES HERNANDEZ, ALFREDO | MANUEL I. VALLECILLO |  |
| CACERES MARTINEZ, LUIS ALFREDO | MANUEL I. VALLECILLO |  |
| SANDS, DAVID SANBORN AND GAIL A. | MCLANE MIDDLETON, PROFESSIONAL ASSOCIATION |  |
| COOPERATIVA DE AHORRO Y CREDITO DE HATILLO | NELSON ROBLES DIAZ LAW OFFICES P.S.C NEVARES, SANCHEZ-ALVAREZ & CANCEL PSC |  |

| | | |
|---|---|---|
| COOPERATIVA DE AHORRO Y CREDITO FAMILIAR PROGRESISTA | NELSON ROBLES DIAZ LAW OFFICES P.S.C | |
| AURELIUS CAPITAL MASTER, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| ACP MASTER, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| PRISMA SPC HOLDINGS LTD. SEGREGATED PORTFOLIO AG | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| MONARCH SPECIAL OPPORTUNITIES MASTER FUND LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| MONARCH DEBT RECOVERY MASTER FUND LTD | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| MONARCH CAPITAL MASTER PARTNERS IV LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| MONARCH CAPITAL MASTER PARTNERS III LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| MONARCH ALTERNATIVE SOLUTIONS MASTER FUND LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| LEX CLAIMS, LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| PINEHURST PARTNERS, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| AURELIUS INVESTMENT, LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| LMAP 903 LIMITED | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| MCP HOLDINGS MASTER LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| AURELIUS OPPORTUNITIES FUND, LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| AUTONOMY MASTER FUND LIMITED | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| ASM BLMIS CLAIMS LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| FUNDAMENTAL CREDIT OPPORTUNITIES MASTER FUND LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| CORBIN OPPORTUNITY FUND, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| FCO SPECIAL OPPORTUNITIES (A1) LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
| FCO SPECIAL OPPORTUNITIES (E1) LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |

| FCO SPECIAL OPPORTUNITIES (D1) LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | |
|---|---|---|
| ASIG INTERNATIONAL LIMITED | QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| CENTURYLINK, INC. DEFINED BENEFIT MASTER TRUST | QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| COMPASS ESMA LP | QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| COMPASS TSMA LP | QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| PLAZA, FIDEICOMISO | QUINN EMANUEL URQUHART & SULLIVAN, LLP | |
| ARISTEIA MASTER, L.P. | QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA | |
| SB SPECIAL SITUATION MASTER FUND SPC - PORTFOLIO D | QUINN EMANUEL URQUHART & SULLIVAN, LLP OLD BELLOWS PATNERS LP | |
| SCOGGIN INTERNATIONAL FUND, LTD | QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA | |
| SCOGGIN WORLDWIDE FUND, LTD | QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA | |
| TILDEN PARK INVESTMENT MASTER FUND LP | QUINN EMANUEL URQUHART & SULLIVAN, LLP REICHARD & ESCALERA SIMPSON THACHER & BARTLETT LLP | |
| DECAGON HOLDINGS 1, L.L.C. | QUINN EMANUEL URQUHART & SULLIVAN LLP REICHARD & ESCALERA ROPES & GRAY LLP WOLLMUTH MAHER & DEUTSCH LLP | |

| DECAGON HOLDINGS 10, L.L.C | QUINN EMANUEL URQUHART & SULLIVAN LLP REICHARD & ESCALERA ROPES & GRAY LLP WOLLMUTH MAHER & DEUTSCH LLP | |
| DECAGON HOLDINGS 2, L.L.C | QUINN EMANUEL URQUHART & SULLIVAN LLP REICHARD & ESCALERA ROPES & GRAY LLP WOLLMUTH MAHER & DEUTSCH LLP | |
| DECAGON HOLDINGS 3, L.L.C. | QUINN EMANUEL URQUHART & SULLIVAN LLP REICHARD & ESCALERA ROPES & GRAY LLP WOLLMUTH MAHER & DEUTSCH LLP | |
| DECAGON HOLDINGS 4, L.L.C | QUINN EMANUEL URQUHART & SULLIVAN LLP REICHARD & ESCALERA ROPES & GRAY LLP WOLLMUTH MAHER & DEUTSCH LLP | |
| DECAGON HOLDINGS 5, L.L.C. | QUINN EMANUEL URQUHART & SULLIVAN LLP REICHARD & ESCALERA ROPES & GRAY LLP WOLLMUTH MAHER & DEUTSCH LLP | |
| DECAGON HOLDINGS 6, L.L.C. | QUINN EMANUEL URQUHART & SULLIVAN LLP REICHARD & ESCALERA ROPES & GRAY LLP WOLLMUTH MAHER & DEUTSCH LLP | |
| DECAGON HOLDINGS 7, L.L.C. | QUINN EMANUEL URQUHART & SULLIVAN LLP REICHARD & ESCALERA ROPES & GRAY LLP WOLLMUTH MAHER & DEUTSCH LLP | |
| DECAGON HOLDINGS 8, L.L.C. | QUINN EMANUEL URQUHART & SULLIVAN LLP REICHARD & ESCALERA ROPES & GRAY LLP | |

| | WOLLMUTH MAHER & DEUTSCH LLP | |
|---|---|---|
| DECAGON HOLDINGS 9, L.L.C. | QUINN EMANUEL URQUHART & SULLIVAN LLP REICHARD & ESCALERA ROPES & GRAY LLP WOLLMUTH MAHER & DEUTSCH LLP | |
| CORBIN ERISA OPPORTUNITY FUND, LTD. | QUINN EMANUEL URQUHART & SULLIVAN, LLP WOLLMUTH MAHER & DEUTSCH | |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | REED SMITH LLP SEPULVADO, MALDONADO & COURET | |
| CONTINENTAL CASUALTY COMPANY | SALDANA, CARVAJAL & VELEZ-RIVE, PSC | |
| WESTERN SURETY COMPANY | SALDAÑA, CARVAJAL & VÉLEZ-RIVÉ, PSC | |
| UBS IRA SELECT GROWTH & INCOME PUERTO RICO FUND | SÁNCHEZ/LRV LLC SÁNCHEZ/LRV LLC SANCHEZ PIRILLO LLC SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP VINCENTE & CUEBASWHITE & CASE LLP | |
| UBS TRUST COMPANY OF PUERTO RICO | SÁNCHEZ/LRV LLC SANCHEZ PIRILLO LLC SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP VINCENTE & CUEBAS WHITE & CASE LLP | |
| VICTOR HERNANDEZ DIAZ | SÁNCHEZ/LRV LLC SANCHEZ PIRILLO LLC SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP VINCENTE & CUEBAS WHITE & CASE LLP | |
| GNMA & US GOVERNMENT TARGET MATURITY FUND FOR PUERTO RICO RESIDENTS, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| PUERTO RICO FIXED INCOME FUND IV, INC | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| PUERTO RICO FIXED INCOME FUNDS INC | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |

| | | |
|---|---|---|
| PUERTO RICO RESIDENTS BOND FUND I | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| PUERTO RICO RESIDENTS TAX-FREE FUND II, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| PUERTO RICO RESIDENTS TAX-FREE FUND III, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| PUERTO RICO RESIDENTS TAX-FREE FUND IV, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| PUERTO RICO RESIDENTS TAX-FREE FUND V, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| PUERTO RICO RESIDENTS TAX-FREE FUND VI, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| PUERTO RICO RESIDENTS TAX-FREE FUND, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| TAX FREE FUND II FOR PUERTO RICO RESIDENTS, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| TAX FREE TARGET MATURITY FUND FOR PUERTO RICO RESIDENTS, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| TAX-FREE FIXED INCOME FUND II FOR PUERTO RICO RESIDENTS, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| TAX-FREE FIXED INCOME FUND III FOR PUERTO RICO RESIDENTS, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| TAX-FREE FIXED INCOME FUND V FOR PUERTO RICO RESIDENTS, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| TAX-FREE HIGH GRADE PORTFOLIO BOND FUND FOR PUERTO RICO RESIDENTS, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| TAX-FREE HIGH GRADE PORTFOLIO BOND FUND II FOR PUERTO RICO RESIDENTS, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| TAX-FREE HIGH GRADE PORTFOLIO TARGET MATURITY FUND FOR PUERTO RICO RESIDENTS, INC. | SÁNCHEZ/LRV LLC WHITE & CASE LLP | |
| COOPERATIVA A/C BARRANQUITAS | SANTINI LAW OFFICE PSC | |
| COOPERATIVA A/C DE BARRANQUITAS | SANTINI LAW OFFICE PSC | |
| COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | SANTOS BERRIOS LAW OFFICES LLC | |
| ACOSTA GONZALES, BENJAMIN | SHEPHERD SMITH EDWARDS & KANTAS LLP | |

| CORBIN ERISA OPPORTUNITY FUND, LTD | WOLLMUTH MAHER & DEUTSCH LLP | |
| MA MULTI-SECTOR OPPORTUNISTIC FUND, LP | WOLLMUTH MAHER & DEUTSCH LLP | |
| BANCO POPULAR DE PUERTO RICO AS TRUSTEE FOR POPULAR TAX EXEMPT TRUST FUND | YOUNG CONWAY STARGATT & TAYLOR | |
| POPULAR HIGH GRADE FIXED INCOME FUND, INC. | YOUNG CONWAY STARGATT & TAYLOR | |
| POPULAR INCOME PLUS FUND, INC. | YOUNG CONWAY STARGATT & TAYLOR | |
| LOPEZ GARCIA, HECTOR R | | |
| RODRIGUEZ HERNANDEZ, FELIX | | |
| GROUP OF EIGHTEEN CORPORATION | | |
| REICHHARDT TEN COM, JOHN R | | |
| REICHHARDT TEN COM, ANN M | | |
| FERRER DAVILA, LUIS M | | |
| KOLANKO, FRANK/PATRICIA | | |
| LLUCH GARCIA, NEFTALI | | |
| SALTZ, EDWIN X | | |
| ORTIZ RAMIREZ DE ARELLANO, CECILE | | |
| JFJ TRUST/JULIO F. JULIA | | |
| COGAN-COGAN, JUAN | | |
| CARNEVALE, TODD A | | |
| ALFONSO GOMEZ AMARO | | |
| MARIA M. CATALA MORALES | | |
| GONZALEZ CARO, EFRAIN | | |
| MARILYN CHINEA | | |

| GERMAN URIBE J.T.W.R.O.S | | |
|---|---|---|
| OLMO KORTRIGHT, NELSON RAFAEL | | |
| RODRIGUEZ RIVERA, ANDRES R | | |
| STODDARD DE JESUS, WILLIAM | | |
| HERNANDEZ, VICTOR | | |
| GUTIERREZ-FERNANDEZ, FIDEICOMISO | | |
| HAIDAR GRAU, MAGDA E. | | |
| FREIRIA UMPIERRE, ENRIQUE | | |
| CELIA FERNANDEZ DE GURIERREZ | | |
| JOAQUIN GURIERREZ FERNANDEZ | | |
| ROVIRA BLONDET, RICARDO | | |
| TRISTAN REYES GILESTRA / GVELOP | | |
| ESEMSE INC. | | |
| LAURA R. AYOROA | | |
| LCDO. ROBERTO MUNOZ ARIILL | | |
| F & J M CARRERA INC. | | |
| GNOCCHI FRANCO, ANTONIO | | |
| INVESCO HIGH YIELD MUNICIPAL FUND OF AIM TAX EXEMPT FUNDS (INVESCO TAX-EXEMPT FUNDS) | | |
| SNYDER DE LA VEGA, ERIC | | |
| DUBON OTERO, MANUEL H | | |

| | | |
|---|---|---|
| INVESCO HIGH YIELD MUNICIPAL FUND OF ALM TAX EXEMPT FUNDS (INVESCO TAX EXEMPT FUNDS) | | |
| RODRIGUEZ RODRIGUEZ, GUALBERTO | | |
| DOUGLAS A ARON FAMILY TRUST | | |
| ROLAND A JACOBUS REV TRUST DTD 7/29/2004 | | |
| COOPERATIVA DE AHORRO Y CREDITO DE LA INDUSTRIA BIOFARMACEUTICA | | |
| SCHANEY, DENNIS M | | |
| ESTATE OF MARCELINO GARCIA | | |
| BHATIA GAUTIER, LISA E | | |
| COLOME R & SUAREZ INC | | |
| LOUVAL LLC | | |
| ROLAND A JACOBUS REV TRUST 7/2004 | | |
| HERNANDEZ, JUAN A | | |
| BENABE GARCIA, MARIA I | | |
| ADELAIDA HERNANDEZ, AS GUARDIAN FOR J.J. H. | | |
| NEWTYN PARTNERS, LP | | |
| NEWTYN TE PARTNERS, LP | | |
| ROBERT D ALBRIGHT JR REVOCABLE TRUST UA 05/01/2002, ROBERT D ALBRIGHT JR, TRUSTEE | | |

| PRETE, JAMES A. | | |
|---|---|---|
| BUONO ALBARRAN , IVELISSE | | |
| CONSTRUCTORA FORTIS CORP | | |
| HERNANDEZ, ELENA | | |
| ROLAND A JACOBUS REVOCABLE TRUST | | |
| STUBBE ARSUAGA, FEDERICO | | |
| HERMIDA CELA, GUSTAVO A | | |
| THE CONTINENTAL INSURANCE COMPANY | | |
| NATIONAL FIRE INSURANCE COMPANY OF HARTFORD | | |
| AMERICAN CASUALTY COMPANY OF READING, PENNSYLVANIA | | |
| ROBERTO RAFAEL FUERTES AND ESTHER MUDAFORT | | |
| WESTERN SURETY COMPANY | | |
| MULTINATIONAL LIFE INSURANCE CO. | | |
| ROBERT T.TSAI AND HUILING NEE JOIN TENANT | | |
| STUGO HOLDINGS, LLC | | |
| ARTURO SUAREZ LOPEZ, ILIA M PEREZ | | |
| CONSTRUCTORA FORTIS INC. | | |
| REXACH FELICIANO, ANOTNIO | | |
| CORDERO, PEDRO M KAREH | | |

| COMPASS CSS HIGH YIELD LLC | | |
|---|---|---|
| BORINQUEN CONTAINER CORP | | |
| VIDAL PAGAN, PREDRO E. | | |
| JANER VELÁZQUEZ, JOSÉ E | | |
| AYOROA SANTALIZ, CARMEN S | | |
| CARTAGENA, JOSE A. | | |
| JIMENEZ GANDARA | | |
| MARIA ELENA | | |
| COOPERATIVA DE AHORRO Y CREDITO DE AGUADILLA | | |
| BANCO POPULAR DE PUERTO RICO, AS TRUSTEE | | |
| RODRIGUEZ, MANUEL A. | | |
| ALVARADO LANDAZURY, LOURDES | | |
| CONNIE A. MARTIN | | |
| JOSE L. FIGUEROA CASAS | | |
| PEREZ DIAZ, CARLOS | | |
| SMITH BRINGAS, ERNESTO A | | |
| UBS TRUST COMPANY OF PUERTO RICO | | |
| VICTOR HERNANDEZ DIAZ | | |
| RAMOS MARTIN, ROBERT | | |
| ARISTIZABAL OCAMPO, ALBERTO J. | | |
| BASORA CHABRIER, RIDEICOMISO | | |

| | | |
|---|---|---|
| MARISTANY, JOSEFINA | | |
| PORTILLA, JOSE R. | | |
| OSVALDO J. ORTIZ, BY: JOSE O. ORTIZ FERNANDEZ, EXECUTOR | | |
| A.L.SUAREZ MANAGEMENT CO. INC. | | |
| UNIVERSIDAD CARLOS ALBIZU, INC. | | |
| S & C INVESTMENT GROUP INC. | | |
| HATTON, ROBERT | | |
| FAMILIA FERRER PEREZ PR LLC | | |
| BERTRAN NEVE, MURIEL | | |
| RIVERA, VICTOR M. | | |
| MARTINEZ LEBRON, HERIBERTO | | |
| NEGRONI DIAZ, JOSE A | | |
| OLIVER, EDNA V. | | |
| RODRIGUEZ, IRIS M. | | |
| VICTOR M. RIVERA AND ALIDA CASTRO | | |
| GOLDMAN SACHS SHORT DURATION TAX-FREE FUND | | |
| APONTE, RAFAEL | | |
| INMOBILIARIA SAN ALBERTO, INC. | | |
| MARTINEZ SOTO, ILENE M | | |
| GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND | | |

| | | |
|---|---|---|
| GOLDMAN SACHS BOND FUND | | |
| DIAZ RODRIGUEZ, MD, RUBEN | | |
| GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND I PORTFOLIO | | |
| THE DE JESUS GOLDEROS TRUST | | |
| GOLDMAN SACHS EMERGING MARKETS CORPORATE BOND PORTFOLIO | | |
| GLOBAL MULTI-SECTOR CREDIT PORTFOLIO (LUX) | | |
| GOLDMAN SACHS LOCAL EMERGING MARKETS DEBT FUND | | |
| GOLDMAN SACHS EMERGING MARKETS DEBT LOCAL PORTFOLIO | | |
| GOLDMAN SACHS STRATEGIC INCOME FUND | | |
| GLOBAL OPPORTUNITIES LLC | | |
| GOLDMAN SACHS GLOBAL FIXED INCOME PLUS PORTFOLIO (HEDGED) | | |
| GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND | | |
| EVELYN RAMIREZ GARRATON | | |
| RAUL JAIME VILA SELLES | | |
| GOLDMAN SACHS COLLECTIVE TRUST - EMERGING MARKETS DEBT FUND II | | |

| GOLDMAN SACHS COLLECTIVE TRUST - CORE PLUS FIXED INCOME FUND | | |
|---|---|---|
| GLOBAL OPPORTUNITIES OFFSHORE LTD | | |
| GOLDMAN SACHS EMERGING MARKETS DEBT FUND | | |
| MEJIAS, INES | | |
| GOLDMAN SACHS EMERGING MARKETS DEBT PORTFOLIO | | |
| JANER-VELAZQUEZ, JOSE E. | | |
| GOLDMAN SACHS COLLECTIVE TRUST - LONG DURATION PLUS FIXED INCOME FUND | | |
| SHORT MUNICIPAL ETF | | |
| EMERGING MARKET BOND PLUS SUB-TRUST | | |
| PALMETTO STATE FUND A LP | | |
| GOLDMAN SACHS EMERGING MARKETS DEBT BLEND PORTFOLIO | | |
| GOLDMAN SACHS COLLECTIVE TRUST - EMERGING MARKETS DEBT FUND | | |
| LONG MUNICIPAL ETF | | |
| GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND II PORTFOLIO | | |
| GOLDMAN SACHS GLOBAL STRATEGIC INCOME BOND PORTFOLIO | | |

| UNIVERSAL LIFE INSURANCE COMPANY | | |
|---|---|---|
| UNIVERSAL INSURANCE COMPANY | | |
| STRATEGIC INCOME FUND - MMHF | | |
| LS STRATEGIC INCOME FUND | | |
| LS BOND FUND | | |
| LS INSTITUTIONAL HIGH INCOME FUND | | |
| POINT GUARD INSURANCE COMPANY | | |
| DEPARTMENT OF THE TREASURY | | |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | | |
| ASA TAX ADVANTAGED RELATIVE VALUE FUND | | |
| BONNIN, JOSE M | | |
| BLANCO BOU, FIDEICOMISO | | |
| CONTINENTAL CASUALTY COMPANY | | |
| ADIRONDACK HOLDINGS I LLC | | |
| BANK OF NEW YORK MELLON | | |

## **SCHEDULE B**

**Identified Connections**

**NONE**