Urgent Joint Motion Requesting an order for Approval of Modification to the Automatic Stay or in the alternative, requesting a Ruling or entry of Comfort Order as to a limited controversy regarding the applicability to Movant's claims of an Order for Mandatory Mediation

I. **PROPOSED ORDER**

II. **Table of Exhibits in support of Motion**

**EXHIBIT 1. March 21, 2022,( ACR) Supplemental answer Claim no. 6899**

**EXHIBIT 2. March 21, 2022 (ACR) Supplemental answer Claim no. 30714**

**EXHIBIT 3. January 27, 2022 (ACR) Supplemental answer Claim No. 7401**

14

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO

In re:

| | |
|---|---|
| **THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, as representative of** | **PROMESA TITLE III Case No. 17-BK-3283 (LTS)** |

**THE COMMONWEALTH OF PUERTO RICO, et al.,**
Debtors[1]

ORDER ON URGENT JOINT MOTION REQUESTING AN ORDER FOR APPROVAL OF MODIFICATION TO THE AUTHOMATIC STAY OR IN THE ALTERNATIVE, REQUESTING A RULING OR ENTRY OF A COMFORT ORDER AS TO A LIMITED CONTROVERSY REGARDING THE APPLICABILITY TO MOVANTS CLAIMS OF AN ORDER FOR MANDATORY MEDIATION

Upon consideration of the group wage claimants'("Movants") "Urgent Motion Requesting an order for lift of the Automatic Stay, or in the alternative, requesting a Ruling or Entry of Comfort Order as to the limited controversy regarding the applicability to Movants pending wage litigation an order for mandatory mediation " (the "Urgent Motion") at Docket No.\_\_\_\_; and the Court having (i) found and determined that the Court has jurisdiction over this proceeding and the Urgent Motion; (ii) found and determined that venue of this proceeding and the Urgent Motion is proper; and (iii) reviewed and considered the Urgent Motion and the filings and arguments submitted in response thereto; it is

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 1780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

HEREBY ORDERED THAT:

1. The Urgent Motion is granted as set forth herein.

2. This court set a response time of 15 days for the Financial Oversight and Management Board to file its response, to address any or all of the issues raised in the Motion and shall be due on_____.

3. The deadline for Movant to file a reply shall be due on , 2022.

4. The Court will thereafter take the Motion on submission, unless the Court determines that a hearing is necessary.

5. This Order resolves Docket Entry No. _____ in Case No. 17-3283

IT SO ORDERED.

Dated: _____

LAURA TAYLOR SWAIN
United States District Judge

| | |
|---|---|
| Subject | **Claim No. 6899 re Julia Rivera, Myrta** |
| From | ivonnegm-prw.net <ivonnegm@prw.net> |
| To | <PRACRprocess@primeclerk.com> |
| Date | 2022-03-21 21:19 |
| Priority | Highest |



- Contestacion Carta AAFAF de Marzo, 2022 re Claim 6899 . Julia Rivera, Myrta.pdf(~89 KB)
- Madeline Acevedo Camacho Informe Preliminar gasto de Nomina caso K AC 2007- 0214.pdf(~4.4 MB)

Dear all:

Enclose please find answer to the letter send to Mrs. Julia Rivera, regarding the claim of reference and supporting documents,

Regards,

Ivonne Gonzalez Esq.

LCDA. IVONNE GONZALEZ MORALES

P.O. BOX 9021828
SAN JUAN, PUERTO RICO 00902-1828

TEL. (787) 410-0119
E-mail: ivonnegm@prw.net

March 21, 2022

Notified by email:
PRACRprocess@primeclerk.com

Commonwealth of Puerto Rico ACR Processing Center
C/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

Dear all:

**RE**: Case No.17-03283 (LTS), Claim No. 6899

The present communication answer the letter send by AAFAF on March , 2022 to:

(1) Mirta Julia Rivera.

(2) Tel. (787) 432-1288

(3) Employee no. [have not been provided by employer]

(4) Family Department, **ADFAN**

(5) email: mirtalina363@gmail.com
(6) Claimant is a plaintiff in the litigation caption Madeline Acevedo Camacho et als v, Family Dept. et als before the Commonwealth Appeal Board ,( CASP-CASE No.2016-05-1340 (Master claim no. 32044)

(7) Description and nature of the claim and background:

Mrs. Julia Rivera back pay claim arise in the ordinary course of business and is based on the illegal implementation of the federal minimum wage by the Family Department and related Administrations. Originally, the case was filed as a Declaratory Judgment proceeding, at the PR Court of First instance, case no. K AC 2007- 0214, but after years of litigation, was referred to the Administrative forum (CASP).

Among others, the plaintiffs claim is based in the final judgements entered in the cases of Carmen Socorro Cruz Hernández v Family Department et als, case no. K AC 1991- 0665 and Juan Perez Colon et als v DTOP case no, K AC no. 1990-0487 were was determined that the Defendants, in clear disregard of the dispositions established in the Uniform Retribution Law of 1979 and regulations, illegally made the government pay scales and classification plans inoperable, by adopting the General Memorandum 5-86 to implement the federal minimum wage.

1

Also, the CFI determined that because as result of the illegal method of wage adjustment, defendants paid the same salary of laborers and janitors, to employees assigned up to pay scale 17, and thus, defendants obtained an unjust enrichment. Consequently, the judgment entered in the cases above identified, order defendants to adopt new pay scales that comply with the minimum wage and restitute the illegal portion of the regular salaries withheld to the plaintiff's.

Consequently, in the Acevedo Camacho case, the claimants alleges , that the debtors incurred in a pattern and practice of wage laws violations, since every time a new increase of the federal minimum wage come to effect, the agency make the same illegal wage adjustments. To the extreme, that said practice continues to this date, since defendants, have arbitrarily failed to adopt a new pay scale to comply with the actual minimum wage of 7.25 per hr.

Because is undisputed that Mrs. Julia Rivera and the others Acevedo Camacho plaintiff's are similarly situated as the other employees, in the above mentioned cases, that successfully questioned the illegal wage adjustments, since were deprived of a portion of the employees regular monthly salary, in violation of the applicable labor legislation., in the complaint is requested an order directing the Family Department and Administrations, to correct group plaintiff's regular rate of pay, pursuant to the Supreme court judgment in Santiago Declet v Family Department, 153 DPR 208 (2001) and Rivera Padilla v OAT , 189 DPR 315.

This because, according to Santiago Declet and Rivera Padilla doctrine, the Defendant has to correct the similar situated employee's wages, to comply with the constitutional mandate of equal pay for equal work standard.

II. For the documents pertinent to Mrs. Julia Rivera claim, please see Master Claim no. 32044 that includes, among other documents, copy of the complaint; the stipulation of the undisputed relevant facts and documents pertinent to the controversy, entered by the parties in case K AC 2007-0214; The judgement entered in the case of Carmen Socorro Cruz Hernandez et als v Family Department, case K AC 1991-0665 and which includes the new pay scales adopted by defendants on February 2005, to comply of the Commonwealth and federal minimum wage laws.

III. Here is also important to bring to the consideration of AAFAF, that in the case of Madeline Acevedo Camacho are accumulated 2,819 claimants that have in common the same questions of facts and law. Therefore, we propose, in order to archive a fair, economical and efficient adjudication of the controversy, to process the individual claims, as a class or group action, since is superior to individual method being actually used.

Also, is important to bring to your consideration that because of the extensive litigation history of the Acevedo Camacho case, defendants performed a comprehensive audit of the claimant's wage records, in order to determine the Commonwealth salary payment liability, and which studies or reports are jointly kept and saved, by the Family Department, ARV and AIJ, in their

2

respective software programs. Therefore, we are including a partial copy of the audit, for your information, since as a practical matter, can provide the parties an adequate base to negotiate a reasonable settlement.

For any other information or need to meet with us to discuss a possible settlement of Mrs, Julia Rivera claim, please do not hesitate to call.

Regards,

Ivonne Gonzáles- Morales Esq.

enclosure

3

## MADELINE ACEVEDO CAMACHO VS ELA CASO KAC 07-0214

|  | **Nombre** | **Seguro Social** | **Cantidad** | **Diferencial** |
|---|---|---|---|---|
| 1 | ABADIA PIZARRO, TERESA | | 7,488.36 | |
| 2 | ACEVEDO PÉREZ, LILLIAM L. | | 6,897.58 | |
| 3 | ACEVEDO RODRIGUEZ, MARIA C. | | 5,009.36 | |
| 4 | ADORNO NICHOLS, MARISOL | | 19,805.95 | |
| 5 | AFANADOR ANDUJAR, VICTOR M. | | 29,501.10 | 1,471.09 |
| 6 | AFANADOR MATOS, JORGE H. | | 8,761.24 | |
| 7 | AGOSTO DE SANTIAGO, GLORIA | | 38,729.94 | |
| 8 | AGOSTO HERNANDEZ, VALENTIN | | 7,469.58 | |
| 9 | ALICEA APONTE, MARIBEL | | 49,201.78 | |
| 10 | ALICEA BARBOSA, ANA D. | | 16,050.57 | |
| 11 | ALICEA COSME, ELSIE | | 7,138.15 | |
| 12 | ALICEA GARCIA, CARMEN L. | | 17,625.31 | |
| 13 | ALSINA CARTAGENA, CARMEN M. | | 72,301.03 | |
| 14 | ALVARADO MATEO, CARMEN M. | | 79,081.91 | |
| 15 | ALVARADO MELENDEZ, JUAN C. | | 3,128.12 | |
| 16 | ALVAREZ RAMOS, IGSA | | 8,878.20 | |
| 17 | AMORRORTU LLONA, JESUS | | 23,897.09 | 730.00 |
| 18 | ANDINO GONZALEZ, IRMA | | 3,791.15 | |
| 19 | ANDUJAR SANTIAGO, LUIS A. | | 20,330.61 | |
| 20 | ANGLADA SEGARRA, LUZ R. | | 100,485.13 | |
| 21 | APONTE RIVERA, AIDA I. | | 26,496.10 | |
| 22 | ARROYO CASTRO, GLORIA M. | | 39,304.90 | |
| 23 | ARROYO LOPEZ, IVELISSE | | 26,586.73 | |
| 24 | ARROYO LOZADA, WILLIAM | | 19,731.75 | |
| 25 | ASENCIO ROSADO, CARMEN N. | | 51,715.20 | |
| 26 | AVILES JIMENEZ, NOEL | | 19,241.22 | |
| 27 | BAEZ MENDEZ, MILAGROS | | 51,457.79 | 8,867.10 |
| 28 | BAEZ NIEVES, CAROLYN | | 18,508.80 | |
| 29 | BAEZ ROLÓN, VIRGENMINA | | 66,647.20 | 33.30 |
| 30 | BARBOSA RODRÍGUEZ, JULIA | | 31,656.51 | |
| 31 | BARRETO NEGRON, MELVIN | | 34,081.04 | |
| 32 | BARTOLOMEY MARRERO, CLARA | | 92,722.28 | -335.29 |
| 33 | BENEJAM GALARZA, GIL | | 10,821.15 | |
| 34 | BERMUDEZ RIVERA, LYDIA M. | | 6,143.76 | |
| 35 | BERRIOS CALDERON, WALDEMAR | | 17,449.21 | |
| 36 | BERRIOS MARTINEZ, JORGE | | 12,036.95 | |
| 37 | BIGORNIA SAMALOT, BETTY | | 77,105.88 | 10,286.24 |
| 38 | BULERIN AYUSO, LUZ E. | | 25,199.81 | |
| 39 | BURGOS GARCIA, AIDA E. | | 35,431.66 | |
| 40 | BURGOS TEXIDOR, JULIA H. | | 23,120.34 | |
| 41 | CABALLERO BATTISTINI, LYDIA | | 1,329.10 | |
| 42 | CABELLO ACOSTA, WILMARIE | | 62,207.66 | -13.00 |
| 43 | CABEZAS MAYSONET, VIOLETA | | 34,150.16 | |
| 44 | CACERES SANTIAGO, ENIX Y. | | 21,890.96 | |
| 45 | CAMACHO AYALA, MARIA M. | | 70,648.13 | |
| 46 | CAMACHO DELGADO, EMILIO | | 36,410.12 | |
| 47 | CAMACHO HERNANDEZ, MIGUEL | | 58,558.95 | |
| 48 | CANALES ORTEGA, VICTOR | | 12,125.65 | |
| 49 | CANALES SIN, REGINO | | 6,331.87 | |
| 50 | CAQUIAS RODRIGUEZ, HILDA M. | | 24,916.70 | |
| 51 | CARDONA FLORES, ORLANDO | | 11,854.66 | |

**COSTO PRELIMINAR**

**SECRETARIADO**

| | | | |
|---|---|---|---|
| 52 | CARRION PEREZ, GISELA | 49,721.81 | 5,857.39 |
| 53 | CARTAGENA MALDONADO, MARYLISSE | 16,226.81 | |
| 54 | CASTILLO ALVAREZ, NORBERTA | 2,731.26 | |
| 55 | CASTRO CORDERO, PLINIO | 51,161.02 | |
| 56 | CASTRO RIVERA, REINALDO | 12,274.94 | |
| 57 | CASTRO TORRES, IVELISSE | 23,735.30 | |
| 58 | CEREZO CORTES, CARMEN D. | 30,110.30 | |
| 59 | CIRINO ORTIZ, ARMANDO | 21,906.53 | |
| 60 | CLAUDIO DELGADO, MARIA L. | 33,650.09 | |
| 61 | COLLAZO RODRIGUEZ, LOURDES | 79,880.11 | |
| 62 | COLÓN CAÑUELAS, RUBEN | 89,191.65 | |
| 63 | COLÓN CRUZ, JORGE L | 18,754.54 | |
| 64 | COLON DE JESUS, SANDRA I. | 1,057.01 | |
| 65 | COLON GONZALEZ, RUTTY | 13,315.21 | |
| 66 | COLÓN ORTÍZ, ROBERTO L. | 1,187.23 | |
| 67 | COLÓN PADILLA, OLGA | 91,254.47 | |
| 68 | COLON TORRES VIOLETA | 69,629.98 | |
| 69 | COLÓN VAZQUEZ, LOURDES I. | 27,194.10 | 386.28 |
| 70 | CONCEPCION RIVERA, MADELINE | 12,129.40 | |
| 71 | CONTRERAS COLON, JAVIER | 13,684.58 | |
| 72 | CORDERO VEGA, GUILLERMO | 311,082.35 | 115.25 |
| 73 | CORTES SERBIA, GLADYS | 58,415.26 | |
| 74 | COTTO FLORES, CARMEN I. | 25,257.89 | |
| 75 | COTTO NIEVES, VIRGEN M. | 9,152.70 | |
| 76 | COUVERTIER REYES, ELOISA | 148,169.68 | |
| 77 | CRUZ CABRERA, AIDA | 80,073.92 | |
| 78 | CRUZ CASTRO, LEONOR | 20,626.92 | |
| 79 | CRUZ DE LA PAZ, WANDA I. | 18,762.05 | |
| 80 | CRUZ GARCIA, DORCA E. | 34,815.01 | |
| 81 | CRUZ GOMEZ, ROSALIA | 155,538.15 | 10,795.69 |
| 82 | CRUZ HERNANDEZ, TATIANA X. | 27,507.63 | |
| 83 | CRUZ MELECIO, JUSTINO | 48,735.29 | |
| 84 | CRUZ ORTIZ, OMAYRA | 29,091.87 | |
| 85 | CRUZ TORRES, ELIZABETH | 26,393.14 | |
| 86 | CUADRADO FLORES, LUZ M. | -1,197.76 | |
| 87 | CUEVAS RIVERA, YIOVANNY | -682.19 | |
| 88 | CUEVAS ROSA, CESAR | 22,733.94 | |
| 89 | CUYAR LUCCA, MIGDALIA | 30,505.08 | |
| 90 | DAVILA GARCÍA, HECTOR J. | 512.34 | |
| 91 | DAVILA LEBRÓN, IVÁN | 1,039.39 | |
| 92 | DE JESUS ROMÁN, PROVIDENCIA | 34,715.35 | |
| 93 | DEL VALLE MORALES, IRMA | 108.036.02 | 4,493.28 |
| 94 | DELGADO MOTTA, BETZAIDA | 8,636.08 | |
| 95 | DELGADO ORTÍZ, RICHARD E. | -1,948.61 | |
| 96 | DELGADO ROSARIO, SAMUEL | 1,641.83 | |
| 97 | DIAZ ALVERIO, VALENTIN | 62,523.82 | |
| 98 | DIAZ PEREZ, YOMARIS | 30,457.52 | 783.85 |
| 99 | DIAZ REYES, MAGALY | 43,917.56 | |
| 100 | DIAZ TORRES, EVA | 27,920.46 | |
| 101 | DO CARMO CASTRO, MARIA | 238,074.38 | |
| 102 | ENCARNACIÓN OSORIO, GLADYS | 26,326.02 | |
| 103 | ERAZO NIEVES, ALEXANDER | 11,645.57 | |
| 104 | ESTRADA CALDERON, VICTOR M. | 43,835.88 | |
| 105 | FALERO RIVERA, LILLIAN | 30,859.65 | |
| 106 | FARIS ELBA, LUIS A. | 74,828.46 | |

| | | | |
|---|---|---:|---:|
| 107 | FEBUS GARCIA, CRUZ E. | 40,185.51 | |
| 108 | FELICIANO COMAS, NANCY | 29,722.67 | |
| 109 | FERNANDEZ HERNÁNDEZ, JESUS | 4,838.41 | |
| 110 | FERNANDEZ, MARIELA | 18,744.13 | |
| 111 | FIGUEROA ALAMO, ANGEL M. | 16,252.58 | |
| 112 | FIGUEROA MEDINA, CARMEN | 147,416.03 | |
| 113 | FIGUEROA RAMIREZ, MYRNA | 30,764.10 | |
| 114 | FIGUEROA VILLEGAS, CARMEN N. | 8,856.62 | |
| 115 | FLORES SERRANO, MERALDO | 1,471.89 | |
| 116 | FONTANEZ MELENDEZ, WILFREDO | 64,717.32 | |
| 117 | FONTANEZ RUIZ, JANNETTE | 42,442.50 | |
| 118 | FONTANEZ VILLALOBOS, LUZ M. | 44,823.84 | |
| 119 | FRANCO RODRIGUEZ, JUANA | 49,200.28 | |
| 120 | FUENTES BENABE, JOHN M. | 16,524.85 | |
| 121 | FUENTES MATOS, JEFFREY | 8,589.98 | |
| 122 | GARCIA DE LA ROSA, MIGDALIA | 56,210.35 | 6,777.06 |
| 123 | GARCIA GARCIA, ARISTIDES | 15,637.45 | |
| 124 | GARCIA GARCIA, GLADYS E. | 66,421.16 | |
| 125 | GARCIA PASTRANA, MARCELINO | 122,754.51 | |
| 126 | GARCIA RODRIGUEZ, HIPOLITO | 21,602.53 | |
| 127 | GARCIA TORRES, EMMA S. | 30,136.66 | |
| 128 | GARCIA TORRES, MARIA M. | 80,818.87 | |
| 129 | GARCIA TORRES, MINERVA | 33,370.79 | |
| 130 | GARCIA VEGA, YOLANDA | 10,486.66 | |
| 131 | GARCIA, NORMA H. | 64,965.63 | 3,716.50 |
| 132 | GARLARZA DE VEGA, NORMA I. | 21,998.11 | |
| 133 | GERENA MARCANO, RICARDO | 22,272.56 | |
| 134 | GERENA RAMOS, IVONNE | 59,302.88 | |
| 135 | GOBOT, CARMEN D. | -557.32 | |
| 136 | GOMEZ GARCIA, CARMEN R. | 113,180.80 | |
| 137 | GONZALEZ ALVAREZ, IRIS J. | -1,260.22 | |
| 138 | GONZALEZ DÍAZ, SONIA I. | 1,738.25 | |
| 139 | GONZALEZ GARCIA, ORLANDO | 21,490.65 | |
| 140 | GONZALEZ LOPEZ, ANA E. | 10,011.10 | |
| 141 | GONZALEZ MELIA, JOSE A. | 107,072.52 | 1,556.26 |
| 142 | GONZALEZ MERCADO, LETICIA | 43,274.91 | |
| 143 | GONZALEZ RIOS, LUIS A. | 5,011.76 | |
| 144 | GONZALEZ SOLIS, ANDRES | 25,885.82 | |
| 145 | GUILLAMA ORAMA, CARMEN I. | 23,422.63 | |
| 146 | GUTIERREZ FERNANDEZ, THAMARA | 14,638.34 | |
| 147 | GUTIERREZ RODRIGUEZ, ANGEL M. | 55,674.13 | 6,721.57 |
| 148 | GUZMAN DE TORRELLAS, NORA | 129,933.79 | |
| 149 | GUZMAN PELLOT, IVONNE | -1,533.66 | |
| 150 | HERNADEZ LOPEZ, WANDA | 31,532.04 | |
| 151 | HERNANDEZ HERNANDEZ, MILAGROS | 11,621.03 | |
| 152 | HERNANDEZ MENDEZ, CARLOS | 16,941.97 | |
| 153 | HERNANDEZ MIRANDA, MARTA I. | 15,860.11 | |
| 154 | HERNANDEZ NORIEGA, NEYDA | 2,634.05 | |
| 155 | HERNANDEZ PAGÁN, LUIS | 18,464.61 | |
| 156 | HERNANDEZ RODRIGUEZ, MYRNA | 21,984.19 | |
| 157 | HERNANDEZ TORRES, CARMEN G. | -3,827.15 | |
| 158 | HERNÁNDEZ TORRES, MIGUEL | 18,337.80 | |
| 159 | HERRERA MALDONADO, JESUS M. | 21,122.58 | |
| 160 | IBARRONDO RODRIGUEZ, VIRGINIA | 39,805.08 | |
| 161 | JIMENEZ RIVERA, NAIDA M. | 18,181.72 | |

| | | | |
|---|---|---:|---:|
| 162 | LA SANTA CABALLERO, JOSÉ | -691.08 | |
| 163 | LASTRA ROSARIO, ORLANDO | 8,702.58 | |
| 164 | LAUREANO LEBRÓN, JOSÉ | 18,980.39 | |
| 165 | LEBRÓN ANDINO, DIGNA E. | 29,228.70 | |
| 166 | LEBRON LOPEZ, FRANCISCO | 5,139.37 | |
| 167 | LEDESMA MONTESINO, ISABEL | 40,233.19 | |
| 168 | LLANOS GARCIA, CARMEN | 8,544.47 | |
| 169 | LLANOS LLANOS, WILMA | 40,578.42 | |
| 170 | LLORET ROSADO, CLARA | 46,071.14 | |
| 171 | LOPEZ ALICEA, JOAN M. | 24,119.47 | 701.08 |
| 172 | LOPEZ DIAZ, MIRIAM | 33,375.98 | |
| 173 | LOPEZ GOMEZ, ALFREDO | 6,573.82 | |
| 174 | LOPEZ GUERRA, RAFAEL | 13,209.97 | |
| 175 | LOPEZ GUZMAN, EMMA | 68,847.59 | |
| 176 | LOPEZ GUZMAN, ROSAURA | 24,350.06 | |
| 177 | LOPEZ ROSAS, VICTOR C. | 59,107.86 | |
| 178 | LOPEZ TORRES, CARMEN M. | 24,922.80 | |
| 179 | LOPEZ VAZQUEZ, MARITZA | 115,197.55 | |
| 180 | LOPEZ VELEZ, MIGDALIA | 36.55 | |
| 181 | LORENZANA PINTOR, BLANCA | 72,645.73 | 22,607.73 |
| 182 | LOZADA OSORIO, ELIZABETH | 19,444.76 | |
| 183 | MAISONET OQUENDO, ANA R. | 20,075.98 | |
| 184 | MALDONADO COLON, ISRAEL | 53,134.34 | |
| 185 | MALDONADO DEL VALLE, AIDA | 30,892.67 | |
| 186 | MALDONADO MALDONADO, SONIA | 8,843.72 | |
| 187 | MALDONADO MUÑOZ, CARMEN R. | 401.90 | |
| 188 | MALDONADO MUÑOZ, LUZ M. | 6,387.20 | |
| 189 | MALDONADO RIVERA, LYDIA | 46,186.95 | |
| 190 | MALDONADO RODRIGUEZ, LUIS | 6,323.79 | |
| 191 | MALDONADO SANTIAGO, VIRGEN B. | 36,679.85 | |
| 192 | MARCANO GONZÁLEZ, LUIS E. | 35,376.09 | 7,748.41 |
| 193 | MARIN DIAZ, IRIS N. | 14,628.36 | |
| 194 | MARIN RODRIGUEZ, JULIA | 2,511.63 | |
| 195 | MARQUEZ MATEO, IRIS | 14,025.21 | |
| 196 | MARQUEZ VALLE, JAVIER | 14,815.34 | |
| 197 | MARRERO HUECA, ZORAIDA | 42,634.18 | |
| 198 | MARRERO MARRERO, JESUS | 30,670.40 | |
| 199 | MARRERO OCASIO, EVELYN I. | 18,113.10 | |
| 200 | MARRERO RIOS, YADIRA | 31,411.87 | |
| 201 | MARRERO RIVERA, MIGDALIA | 12,721.16 | |
| 202 | MARTIN MIRANDA, SANDRA L. | 40,111.45 | |
| 203 | MARTINEZ DE CASTRO, TAYSHA G. | 15,712.23 | |
| 204 | MARTINEZ GARCIA, JUAN R. | 25,374.83 | |
| 205 | MARTINEZ LORENZANA, ELVISAN | 8,431.93 | |
| 206 | MARTINEZ ORTIZ, MARÍA | 28,749.30 | |
| 207 | MARTINEZ RIVERA, GUDELIA | 38,206.45 | |
| 208 | MARTINEZ ROSA, CARMEN A. | 68,728.49 | 389.70 |
| 209 | MATOS LISBOA, JORGELINA | -3,493.76 | |
| 210 | MATOS RIVERA, MIRIAM | 8,200.75 | |
| 211 | MATOS RIVERA, RUTH E. | 19,151.33 | |
| 212 | MATOS ROMAN, MANUELA | 21,427.64 | |
| 213 | MEDINA PARRILLA, JORGE G. | 26,827.30 | |
| 214 | MEDINA PIÑERO, AILEEN | 79,700.82 | 2,109.62 |
| 215 | MELENDEZ PEREZ, FLOR M. | 19,815.25 | |
| 216 | MELENDEZ RENTAS, SONIA G. | 11,921.81 | |

| | | | |
|---|---|---|---|
| 217 | MENDEZ GONZALEZ, EFRAIN | 17,400.77 | |
| 218 | MENDOZA DAVILA, ERWIN T. | 123,600.38 | -1,016.63 |
| 219 | MENENDEZ RIVERA, PEDRO C. | 70,596.01 | |
| 220 | MERCADO JIMENEZ, ERMELINDA | 20,670.61 | |
| 221 | MERCADO VIZACARRONDO, AUREA J. | 52,394.05 | |
| 222 | MERCED LEGRAND, JULISSA | 38,159.05 | |
| 223 | MERCED MATEO, MARIA | 87,459.59 | 10,310.99 |
| 224 | MILLAN CEBALLO, CRUZ | 46,436.37 | 1,130.80 |
| 225 | MONROIG PAGAN, YOCHABEL | 25,577.06 | |
| 226 | MONTAÑEZ DE JESUS, NOELIA | 28,313.78 | |
| 227 | MONTAÑEZ MONTAÑEZ, MODESTA | 5,402.43 | |
| 228 | MONTAÑEZ SANTOS, IGNACIO | 14,503.34 | |
| 229 | MORALES BAEZ, GRISELLE | 45,364.68 | |
| 230 | MORALES COLÓN, EDUARDO | 1,220.81 | |
| 231 | MORALES FIGUEROA, ANGEL | 4,761.27 | |
| 232 | MORALES POMALES, SONIA I. | 6,197.12 | |
| 233 | MORALES RIVERA, IRAIDA | 7,543.65 | |
| 234 | MORALES RODAS, ANTONIO | 89,360.36 | |
| 235 | MORALES TORRES, DAISY | 33,499.81 | |
| 236 | NANGO LASALLE, EPIFANIO | 96,930.22 | 3,999.92 |
| 237 | NAVEDO ROMAN, NORMA | 55,826.10 | |
| 238 | NEGRON LÓPEZ, JAIME L. | 25,304.55 | 365.64 |
| 239 | NEGRON LÓPEZ, REINALDO | 28,106.43 | 4,218.93 |
| 240 | NIEVES MELENDEZ, SANTIAGO | 14,022.74 | |
| 241 | NIEVES SANTIAGO, DEMETRIO | -1,841.22 | |
| 242 | NIEVES TOSADO, ZAIDA I. | 19,825.93 | |
| 243 | NUÑEZ SERRANO, YADINEZ | 29,889.58 | |
| 244 | OCASIO GARCIA, ROBERTO | 23,338.08 | |
| 245 | OCASIO MEDINA, MADELINE | 68,809.30 | |
| 246 | OFERRAL IRIZARRY, GISELA | 93,622.68 | |
| 247 | O'NEILL DE PEREZ, ANA T. | 71,481.09 | |
| 248 | OQUENDO COLÓN, CARMEN S. | 13,130.90 | |
| 249 | OROZCO LABOY, LUIS A. | -12,400.99 | |
| 250 | ORTEGA GARCIA, CARMEN G. | 425.54 | |
| 251 | ORTIZ BERDECIA, VIRGILIO | 20,804.05 | |
| 252 | ORTIZ CARRADERO, GRACIELA | 23,946.01 | |
| 253 | ORTIZ COLLAZO, WILLIAM | 12,813.06 | |
| 254 | ORTIZ ORTIZ, ANTONIA | 8,590.33 | |
| 255 | ORTIZ PEREZ, JOSE M. | 61,811.66 | |
| 256 | ORTIZ PIZARRO, JORGE L. | 6,104.61 | |
| 257 | ORTIZ RAMOS, IRMA | 19,640.91 | |
| 258 | ORTIZ RODRIGUEZ, LUZ I. | 37,541.63 | |
| 259 | ORTIZ VARGAS, NYDIA E. | 81,703.56 | |
| 260 | ORTIZ VIERA, EVELYN | 5,539.94 | |
| 261 | OTERO ABREU, NANCY I. | 50,508.05 | |
| 262 | OTERO LOUBRIEL MIGDALIA | 121,443.10 | |
| 263 | OTERO MALDONADO, FRANCISCO | -3,373.74 | |
| 264 | PABÓN TORRES, CYNTHIA | 13,323.51 | |
| 265 | PACHECO GONZALEZ, MARGOT | 18,529.70 | |
| 266 | PADILLA RIVERA, JULIO | 19,176.61 | |
| 267 | PADILLA SOTO, MIGDALIA | 12,336.64 | |
| 268 | PAGAN REYES, GLORIA E. | 186,984.84 | 233.07 |
| 269 | PANET DÍAZ, NORMA | 44,359.48 | |
| 270 | PELLOT HERNANDEZ, ISMAEL | 43,778.48 | 1,220.68 |
| 271 | PELUYERA ROSA, CARMEN L. | 6,779.71 | |

| | | | |
|---|---|---|---|
| 272 | PEÑA DIAZ, YESENIA | 8,443.05 | |
| 273 | PEÑA RODRÍGUEZ, NANCY | 55,269.31 | 2,976.78 |
| 274 | PEÑALOZA CLEMENTE, HILDA | 8,850.53 | |
| 275 | PEREZ CARABALLO, EMMA R. | 46,346.30 | |
| 276 | PEREZ DELGADO, OVIDIO | 212.68 | |
| 277 | PÉREZ GARCIA, FRANCISCO A. | 891.03 | |
| 278 | PEREZ MORALES, ADRIAN | 1,325.46 | |
| 279 | PEREZ OCASIO, ERNESTO | 28,974.50 | |
| 280 | PIMENTEL RIOS, EDUARDO | -120.67 | |
| 281 | PIZARRO RIVERA, BETZAIDA | 20,780.78 | |
| 282 | PRADERA LOPEZ, MANUEL | 38,101.01 | |
| 283 | PRIETO LEBRON, EVELINA | 19,470.24 | |
| 284 | QUINONES DIAZ ZAIDA I | 5,053.40 | |
| 285 | QUINTANA ARCE, JOSE | 54,424.98 | |
| 286 | QUIÑONES DAVILA, CARMEN | 36,612.80 | |
| 287 | QUIÑONES DIAZ, MARIA H. | 23,225.79 | |
| 288 | RAMIREZ DIAZ, GLORIA | 31,226.47 | |
| 289 | RAMIREZ NEGRON, RAFAEL | 1,242.56 | |
| 290 | RAMIREZ PEÑA, DIANA | 26,740.20 | |
| 291 | RAMOS GONZALEZ, JUSTINO | 54,621.69 | |
| 292 | RESTO OCASIO, IVILITZA | 55,818.50 | |
| 293 | REY DAVILA, JACKELINE | 44,671.60 | |
| 294 | REYES FERNANDEZ, JAIME | 42,749.91 | |
| 295 | REYES GUADALUPE, ELIZABETH | 26,381.26 | |
| 296 | REYES MOYETT, JULIA | 813.66 | |
| 297 | REYES RIVERA, CARMEN L. | 5,272.81 | |
| 298 | REYES ROSARIO, IVELISSE | 52,871.72 | |
| 299 | RIOS DE LEON, HECTOR L. | 21,993.86 | |
| 300 | RIOS LOPEZ, CLARA | 29,881.60 | 3,696.05 |
| 301 | RIOS RIVERA, ROSALYN | 75,184.28 | |
| 302 | RIVAS ESPINOZA, MARIA I. | 23,822.66 | |
| 303 | RIVERA APONTE, WALESKA I. | 17,581.29 | |
| 304 | RIVERA CABAN, NILSA | 55,715.22 | |
| 305 | RIVERA CABRERA, YOLANDA | 21,825.95 | 33.30 |
| 306 | RIVERA CANALES, MYRNA I. | 22,167.45 | |
| 307 | RIVERA CARTAGENA, OLGA M. | 3,075.78 | |
| 308 | RIVERA COLLAZO, GLADYS E. | 31,832.72 | |
| 309 | RIVERA DIAZ, MARIA J. | 49,601.79 | |
| 310 | RIVERA FONTANEZ, EDILBERTO | 75,280.33 | 97.13 |
| 311 | RIVERA GREEN, SONIA M. | 4,453.80 | |
| 312 | RIVERA LANDRAU, ESPERANZA | 64,881.85 | 94.35 |
| 313 | RIVERA MEDINA, MAYRA G. | 143,027.69 | 7,611.60 |
| 314 | RIVERA NIEVES, MILDRED | 16,709.66 | |
| 315 | RIVERA ORITZ, MARIA | -1,257.48 | |
| 316 | RIVERA RODRIGUEZ, MARGARITA | 38,482.60 | |
| 317 | RIVERA ROMERO,GUMERSINDO | -1,343.68 | |
| 318 | RIVERA TORRES, LUIS A. | 14,452.08 | |
| 319 | RIVERA VALENTIN, GLORIA M. | 13,443.80 | |
| 320 | ROBLES MOJICA, ORLANDO | 26,540.87 | |
| 321 | ROBLES NIEVES, CARMEN S. | 18,096.42 | 1,062.95 |
| 322 | ROBLES TORRES, JESUS A. | 10,750.79 | |
| 323 | RODRIGUEZ AYALA, RAUL | 23,740.25 | |
| 324 | RODRIGUEZ COLÓN, JOSÉ A. | 4,206.91 | |
| 325 | RODRIGUEZ COTTO, DIANA | 44,325.88 | 3,447.92 |
| 326 | RODRIGUEZ DEL RIO, CARMEN E. | -2,710.12 | |

| | | | |
|---|---|---|---|
| 327 | RODRIGUEZ DIAZ, CARMEN M. | 84,870.80 | |
| 328 | RODRIGUEZ DUEÑO, GLADYS | 56,042.64 | 968.82 |
| 329 | RODRIGUEZ GONZALEZ, MILDRED | 22,725.99 | |
| 330 | RODRIGUEZ MERCED, JOSE O. | 20,489.75 | |
| 331 | RODRIGUEZ NEGRON, CARMIN | 43,200.39 | 2,743.23 |
| 332 | RODRIGUEZ NEVAREZ, MARIA A. | 18,146.50 | |
| 333 | RODRIGUEZ OCASIO, IVIGIDALIA | 32,475.19 | |
| 334 | RODRÍGUEZ ORTIZ, MARIA M. | 35,170.73 | |
| 335 | RODRIGUEZ PEÑA, DIANA | 26,854.16 | |
| 336 | RODRIGUEZ RODRIGUEZ, MARIA I. | 14,406.79 | |
| 337 | RODRIGUEZ RODRIGUEZ, MARISOL | 81,163.93 | |
| 338 | RODRIGUEZ SERRANO, CARMEN M. | 11,197.90 | |
| 339 | RODRIGUEZ TORRES, REINALDO | 7,534.82 | |
| 340 | RODRIGUEZ VALENTIN, IRMA I. | 21,271.24 | |
| 341 | RODRIGUEZ VEGA MIGUEL | 99,432.39 | |
| 342 | RODRIGUEZ VELAZQUEZ, GILBERTO | 113,169.78 | 5,410.70 |
| 343 | ROJAS AYALA, CARMEN M. | 25,754.18 | |
| 344 | ROMAN ALVELO, MARIA DEL C. | 55,798.28 | |
| 345 | ROMAN CORTES, WANDA | 31,640.68 | |
| 346 | ROMAN LLANOS, ASTRID | 25,221.25 | |
| 347 | ROMAN MARTIN, WANDY A. | 23,564.98 | |
| 348 | RONDA LABOY, ALTAGRACIA | 51,058.04 | |
| 349 | RONDON ROSARIO, MARJORIE | 57,113.67 | |
| 350 | ROSA FIGUEROA, ORLANDO | 9,202.31 | -194.85 |
| 351 | ROSA LABIOSA, JEANNETTE | 7,383.91 | |
| 352 | ROSA OLMO, CARMEN D. | 33,869.18 | |
| 353 | ROSADO DE VELEZ, OLGA | 74,863.97 | |
| 354 | ROSADO DELGADO, GERARDO | 12,207.97 | |
| 355 | ROSADO VELEZ, HECTOR N. | 24,773.69 | |
| 356 | ROSARIO ANDINO, JOSE L. | 15,698.51 | |
| 357 | ROSARIO NIEVES, CARLOS | 10,488.03 | |
| 358 | ROSARIO RAMIREZ, JOHN F. | 168,781.71 | |
| 359 | ROSARIO VEGA, SAMUEL | 31,199.32 | |
| 360 | RUIZ SANTIAGO, ROMAN M. | 228,989.85 | 714.84 |
| 361 | RUIZ SERRANO, JOSÉ D. | 73,410.72 | |
| 362 | SALAZAR GONZÁLEZ, VIRGEN | 827.95 | |
| 363 | SALGADO RODRIGUEZ, RAUL | 37,824.68 | 3,743.45 |
| 364 | SALVA RODRIGUEZ, CANDIDO A. | 74,577.16 | |
| 365 | SANCHEZ CRUZ, NELSON | 6,657.67 | |
| 366 | SANCHEZ ENCARNACIÓN, CARMEN L. | 15,077.21 | |
| 367 | SANCHEZ QUIÑONES, CARMEN Z. | 14,106.87 | |
| 368 | SANCHEZ RAMOS, CARMEN A. | 18,458.17 | |
| 369 | SANCHEZ VARGAS, HECTOR S. | 60,118.98 | |
| 370 | SANTIAGO MULERO, JUANITA | 14,948.88 | |
| 371 | SANTIAGO OLIVERAS, ROBERTO | 11,298.63 | |
| 372 | SANTIAGO QUIÑONES, WILMA M. | 21,653.27 | |
| 373 | SANTIAGO RODRÍGUEZ, LYDIA E. | 36,865.39 | |
| 374 | SANTIAGO ROLÓN, JOSÉ G. | 59,471.63 | 523.92 |
| 375 | SANTIAGO ROSA, MARIA M. | 7,839.91 | 1,100.90 |
| 376 | SANTIAGO VERA, ANGEL L. | 15,749.40 | |
| 377 | SANTOS RODRIGUEZ, LUZ M. | 46,590.11 | 4,304.64 |
| 378 | SERRANO MORALES, JOSE O. | -664.93 | |
| 379 | SERRANO VEGA, BRUNILDA | 75,959.57 | |
| 380 | SERRANO VELAZQUEZ, JACKELINE | 21,142.46 | |
| 381 | SIMON JOSEPH, VIOLETA A. | 3,588.71 | |

| | | | |
|---|---|---:|---:|
| 382 | SOLER MARTINEZ, ZAIBEL | 37,053.68 | |
| 383 | SOTO MELENDEZ, LOURDES M. | 34,840.11 | |
| 384 | SOTO MOLINA, IRMA H. | 17,572.38 | |
| 385 | SOTO MOLINA, LAURA G. | 24,781.14 | |
| 386 | SOTO SANTIAGO, MARGARITA | 57,803.48 | 288.60 |
| 387 | SOTOMAYOR LOPEZ, JUAN J. | 14,987.26 | |
| 388 | SOTOMAYOR MARTINEZ, CATALINA | 33,386.92 | |
| 389 | STERLING MURIEL, RAFAEL | 20,672.40 | |
| 390 | STEVENS CHALOTTEN, JOSE E. | 32,833.66 | |
| 391 | TALAVERA LOPEZ, MONSERRATE | 3,689.12 | |
| 392 | THILLET DE LA CRUZ, GEYLA | 39,508.74 | 115.46 |
| 393 | TINEO CARRERO, MAGDA A. | 19,058.02 | |
| 394 | TORO CASTRO, ROSA A. | 4,934.04 | |
| 395 | TORRES ASTACIO, MARIO A. | 1,271.51 | |
| 396 | TORRES CORREA, MYRNA L. | 22,738.81 | 2,537.46 |
| 397 | TORRES DELGADO, SYLVIA M. | 22,747.58 | |
| 398 | TORRES LOPEZ, AIDA E. | 16,891.07 | |
| 399 | TORRES MOORE, DIANA | 4,076.90 | |
| 400 | TORRES MORALES, JUSTO | 66,313.08 | 274.81 |
| 401 | TORRES MULERO, CARMEN J. | 108.91 | |
| 402 | TORRES NEGRÓN, AIDA L. | 32,015.41 | |
| 403 | TORRES RUIZ, MARGARITA | 2,396.76 | |
| 404 | TORRES SANTOS, CARLOS A. | 11,104.52 | |
| 405 | TORRES TORO, LOUIS | 922.53 | |
| 406 | TORRES ZARAGOZA, FRANCISCO | 84,841.78 | 3,054.99 |
| 407 | TOYENS QUIÑONES, FRANCISCO | 13,873.39 | |
| 408 | TRINIDAD JORGE, JOAN | 23,627.91 | |
| 409 | TUA MALDONADO, ELVIN | 16,263.10 | |
| 410 | VARGAS LOPEZ, MIRIAM | 9,164.96 | |
| 411 | VARGAS ORTÍZ, CARMEN R. | 21,109.66 | |
| 412 | VAZQUEZ PANEL, VICENTA | 38,085.29 | |
| 413 | VAZQUEZ SOLA, MARIA E. | 106,405.35 | 10,900.78 |
| 414 | VEGA BAHAMUNDI, ELIHISABEL | 97,457.26 | |
| 415 | VEGA FIGUEROA ELIZABETH | 10,582.42 | |
| 416 | VEGA OLIVERAS, ERNESTO | 7,131.75 | |
| 417 | VELAZQUEZ CAJIGAS, MANUEL | 25,638.82 | |
| 418 | VELAZQUEZ CUADRADO, NORAIDA | 18,739.76 | |
| 419 | VELAZQUEZ SANTIAGO, LILLIAM | 98,849.63 | 650.70 |
| 420 | VELEZ GERENA, ROBERTO | 35,249.69 | |
| 421 | VELEZ LOPEZ, EMILIA | 29,965.31 | |
| 422 | VILA GARCIA, PEDRO M. | 23,886.04 | |
| 423 | VILLANUEVA RODRIGUEZ, LOURDES | -1,699.09 | |
| 424 | VILLEGAS LEBRON, MANUEL | 2,574.86 | |
| 425 | WILLIAMS RIVERA, MIGUEL A. | 9,256.81 | 0.00 |
| | | | |
| | **TOTALES** | **14,231,994.38** | **$ 172,421.04** |

**GRAN TOTAL**          **$14,404,415.42**

**TOTAL DE CASOS 425**

**14 DE DICIEMBRE DE 2011**

SECRETARIA AUXILIAR DE RECURSOS HUMANOS

Y RELACIONES LABORALES

MADELINE ACEVEDO CAMACHO E IRMA IRIS ACUMULADA QUIÑONES

VS

**COSTO PRELIMINAR**

DEPARTAMENTO DE LA FAMILIA

ACUDEN

| | NOMBRE | SEGURO SOCIAL | CANTIDAD | OBSERVACIONES |
|---|---|---|---|---|
| 1 | MARTÍNEZ GONZÁLEZ, ANA DELIA | | $ (35,279.50) | |
| 2 | CANA RIVERA, JUAN | | $ (32,575.68) | |
| 3 | FIGUEROA SOLIS, MARÍA M. | | $ (5,654.45) | |
| 4 | COTTO ROSA, GREGORIA | | $ (283.78) | |
| 5 | ROURE FIGUEROA, JUAN A. | | $288.27 | |
| 6 | TORRES CONDE, FRANCISCO J. | | $459.37 | |
| 7 | CRUZ PIZARRO, JUANITA | | $848.00 | |
| 8 | SIERRA COLÓN, LUZ | | $993.28 | |
| 9 | LUGO CINTRÓN, CARMEN D. | | $1,405.58 | |
| 10 | POLANCO ORTIZ, EDGAR | | $1,649.83 | |
| 11 | BARRETO MOYA, JAVIER A. | | $1,793.78 | |
| 12 | ORTIZ TORRES, MARÍA E. | | $2,389.48 | |
| 13 | GARCÍA TOLEDO, NORIS | | $2,416.70 | |
| 14 | BENÍTEZ RAMÍREZ, DAISY | | $ 2,425.50 | |
| 15 | PÉREZ PAGÁN, CARLOS R. | | $2,903.17 | |
| 16 | TORRES RIVERA, JUAN | | $2,940.51 | |
| 17 | CAMACHO SÁNCHEZ, LUIS A. | | $ 3,034.30 | |
| 18 | VERDEJO MARQUEZ, MARIBEL | | $4,343.35 | |
| 19 | VARGAS ALAMEDA, ILUMINADA | | $4,461.10 | |
| 20 | BURGOS REYES, ALEJANDRA | | $5,181.91 | |
| 21 | ENCARNACIÓN CRUZ, TERESA | | $5,749.71 | |
| 22 | RODRÍGUEZ PINO, CLARA LUZ | | $5,760.40 | |
| 23 | ORTEGA PERALTA, MARÍA DEL R. | | $5,762.28 | |
| 24 | MARTÍNEZ ÁLVAREZ, LUCILA | | $5,805.80 | |
| 25 | ANDRADES LABOY, JUANA | | $6,111.02 | |
| 26 | RONDÓN MEDINA, AIDA I. | | $7,070.31 | |
| 27 | SANTIAGO DÍAZ, ANGELO | | $7,624.60 | |
| 28 | RODRÍGUEZ GUZMÁN, GLORIA E. | | $7,860.67 | |
| 29 | APONTE MERCED, WANDA I. | | $8,071.63 | |
| 30 | SOTO MERCADO, NILDA | | $8,352.77 | |
| 31 | PACHOT VÁZQUEZ, BEATRIZ | | $8,645.33 | |
| 32 | RODRÍGUEZ OSORIO, BEATRIZ E. | | $8,926.23 | |
| 33 | ROLÓN FELICIANO, IRMA N. | | $8,992.03 | |
| 34 | REYES RODRÍGUEZ, SOL M. | | $9,238.79 | |
| 35 | CORREA HERNÁNDEZ, SANDRA I. | | $9,267.23 | |
| 36 | CINTRÓN BUI, MARGARITA | | $ 9,999.12 | |
| 37 | TORRENS FIGUEROA, JOSÉ L. | | $10,125.13 | |
| 38 | MORALES GUZMAN, CARMEN | | $10,805.48 | |
| 39 | PIÑOT, DAVID A. | | $10,937.88 | |
| 40 | DOBLE ROMÁN, JUDITH | | $11,151.72 | |
| 41 | PÉREZ DÍAZ, MARÍA DEL CARMEN | | $11,151.72 | |
| 42 | MONTALVO CASTELLANO, LIZA M. | | $11,202.10 | |
| 43 | SALORT MARQUEZ, BLANCA E. | | $ 11,300.40 | |
| 44 | QUILÉS ORTIZ, ALBA N. | | $11,390.84 | |
| 45 | MUÑIZ NAVARRO, DAVID | | $11,481.99 | |
| 46 | RONDÓN RIVERA, NOEMÍ | | $11,905.93 | |

SECRETARÍA AUXILIAR DE RECURSOS HUMANOS

Y RELACIONES LABORALES

MADELINE ACEVEDO CAMACHO E IRMA IRIS ACUMULADA QUIÑONES

VS

**COSTO PRELIMINAR**

**DEPARTAMENTO DE LA FAMILIA**

ACUDEN

| | NOMBRE | SEGURO SOCIAL | CANTIDAD | OBSERVACIONES |
|---|---|---|---|---|
| 47 | SÁNCHEZ CASIANO, YAMILKA | | $ 11,979.54 | |
| 48 | AVILÉS ÁLVAREZ, DELIA | | $12,080.71 | |
| 49 | RODRÍGUEZ SANTIAGO, JULIO | | $12,361.60 | |
| 50 | DONES GALDÓN, GENOVEVA | | $ 12,484.65 | |
| 51 | VELÁZQUEZ NIEVES, ALEJANDRINA | | $12,631.06 | |
| 52 | MERCED AYALA, DEBORA | | $12,641.79 | |
| 53 | LABOY MARRERO, ALBERTO J. | | $12,913.39 | |
| 54 | GAUTIER RAMOS, DIANA I. | | $13,116.89 | |
| 55 | AYALA FUENTES, GRECIA M. | | $13,359.85 | |
| 56 | CANCEL ROSAS, LIZZETTE | | $13,446.22 | |
| 57 | CRUZ PAGÁN, CARMEN L. | | $ 13,491.84 | |
| 58 | GARCÍA ORTIZ, JAVIER A. | | $ 13,577.85 | |
| 59 | SANTIAGO LÓPEZ, JOSÉ A. | | $ 13,596.75 | |
| 60 | VICENTY DE CANALES, VIRGINIA | | $13,647.99 | |
| 61 | JIMÉNEZ LÓPEZ, JANET | | $13,699.01 | |
| 62 | RIVERA ROSARIO, CARMEN AWILDA | | $13,977.94 | |
| 63 | ROURE TORRES, AILENE A. | | $ 14,028.75 | |
| 64 | PADÍN MERCADO, IRIS N. | | $14,083.81 | |
| 65 | AGOSTO DÍAZ, ISABEL | | $14,255.88 | |
| 66 | MARTÍNEZ JAMES, NILDA | | $14,682.76 | |
| 67 | BREÑA DAVILA, MILDRED | | $ 14,849.82 | |
| 68 | NAZARIO ALLENDE, MARIBEL | | $14,941.38 | |
| 69 | SOLER VEGA, MARÍA E. | | $ 14,945.18 | |
| 70 | FLECHA ALEJANDRO, ESTEBAN | | $15,227.81 | |
| 71 | BELTRÁN RIVERA, MARIBEL | | $15,247.85 | |
| 72 | TORRES BLANC, HILDA | | $15,324.26 | |
| 73 | DEL VALLE PÉREZ, JOANNA G. | | $ 15,411.02 | |
| 74 | CARRILLO MUÑOZ, VANESSA C. | | $ 15,565.37 | |
| 75 | SERRANO MONTAÑEZ, SONIA I. | | $ 15,636.59 | |
| 76 | RIVERA MAYSONET, LUZ D. | | $15,901.18 | |
| 77 | BUITRIAGO AMARO, VILMA A. | | $16,064.88 | |
| 78 | ROSA VÁZQUEZ, SARA K. | | $16,177.26 | |
| 79 | GOTAY OCASIO, RITA M. | | $16,269.83 | |
| 80 | RIVERA SCOTT, ANGEL | | $16,423.52 | |
| 81 | FERNÁNDEZ ROSA, IRMA I. | | $16,448.10 | |
| 82 | CASTRO DÍAZ, WANDA | | $16,453.67 | |
| 83 | SERRANO SOTO, LUZ M. | | $16,511.45 | |
| 84 | SERRANO TRAVAL, LILLIAM | | $16,559.49 | |
| 85 | GONZÁLEZ HERNÁNDEZ, AIDA M. | | $16,833.58 | |
| 86 | MARTÍNEZ TORRES, GUILLERMINA | | $16,947.13 | |
| 87 | GERENA ROSA, AIDA | | $17,186.80 | |
| 88 | ORTIZ LUGO, YADIRA | | $17,282.58 | |
| 89 | MORALES QUIÑONES, MIGUEL A. | | $17,337.63 | |
| 90 | BENABÉ TORRENS, REBECA V. | | $17,374.80 | |
| 91 | FIGUEROA RIVERA, MARÍA V. | | $ 17,401.14 | |
| 92 | MARRERO LÓPEZ, ANA I. | | $17,456.75 | |

ydd

2

8/6/2012

SECRETARÍA AUXILIAR DE RECURSOS HUMANOS

Y RELACIONES LABORALES

MADELINE ACEVEDO CAMACHO E IRMA IRIS ACUMULADA QUIÑONES

VS

**COSTO PRELIMINAR**

**DEPARTAMENTO DE LA FAMILIA**

ACUDEN

| | NOMBRE | SEGURO SOCIAL | CANTIDAD | | OBSERVACIONES |
|---|---|---|---|---|---|
| 93 | OQUENDO CALDERAS, FRANCISCO | | | $17,503.06 | |
| 94 | RAMÍREZ VALERA, NILDA I. | | | $17,624.57 | |
| 95 | FUENTES DÍAZ, JOSÉ J. | | | $17,762.01 | |
| 96 | LÓPEZ GÓMEZ, ZAIDA L. | | | $17,790.59 | |
| 97 | TRINIDAD MURIEL, MARGARITA | | $ | 17,838.95 | |
| 98 | SÁNCHEZ PRINCIPE, IDALIZ | | | $17,980.50 | |
| 99 | CONDE DÁVILA, SOLEDAD | | $ | 18,132.43 | |
| 100 | LÓPEZ MERCADO, LUCY | | | $18,300.31 | |
| 101 | VILLAFAÑE ROUDE, JOHN | | | $18,329.92 | |
| 102 | DE JESÚS ROJAS, MARÍA DE L. | | | $18,371.34 | |
| 103 | BENABE HUERTAS, EDNA E. | | | $18,691.85 | |
| 104 | ORTIZ BÁEZ, LUCILA | | | $18,872.43 | |
| 105 | REYES AGOSTO, CARMEN G. | | | $18,949.79 | |
| 106 | OTERO DE LEÓN, DENNISE | | | $19,259.26 | |
| 107 | ORTIZ ACOSTA, HILDA | | | $19,773.36 | |
| 108 | TORRES LUBRES, MINERVA | | | $19,937.76 | |
| 109 | RODRÍGUEZ HERNÁNDEZ, JOHANNA R. | | | $20,108.38 | |
| 110 | GONZÁLEZ VARGAS, RAMÓN E. | | | $20,300.22 | |
| 111 | MÉNDEZ FIGUEROA, LESBIA | | | $20,454.58 | |
| 112 | VEGA GUEVARA, BLANCA L. | | | $20,718.62 | |
| 113 | SOTO SERRANO, AURELIA | | | $20,779.21 | |
| 114 | PACHECO ROMERO, YOLANDA | | | $21,110.85 | |
| 115 | CUBANO MUÑIZ, CARMEN L. | | $ | 21,166.13 | |
| 116 | COLÓN RODRÍGUEZ, ANA H. | | $ | 21,224.94 | |
| 117 | HERNÁNDEZ COLÓN, ACELA | | | $21,581.98 | |
| 118 | RIVERA TOLEDO, ARLEEN | | | $21,680.10 | |
| 119 | AVILÉS MANGUAL, LOURDES | | $ | 21,801.12 | |
| 120 | CAMERÓN IRIZARRY, ROSALINE | | $ | 21,951.62 | |
| 121 | MERCADO FLORES, ELBA N. | | $ | 22,384.94 | |
| 122 | VÁZQUEZ MELÉNDEZ, ROSAMARY | | | $22,489.56 | |
| 123 | TORRES RIVERA, EVELYN | | | $22,571.10 | |
| 124 | COLÓN SERRANO, HÉCTOR C. | | $ | 22,579.25 | |
| 125 | CRUZ SIERRA, ELSIE | | $ | 22,798.89 | |
| 126 | FIGUEROA FIGUEROA, GLORIVEE | | | $22,885.89 | |
| 127 | NATAL NIEVES, MAYRA I. | | | $23,619.20 | |
| 128 | ROMÁN SERPA, LUIS E. | | | $24,098.85 | |
| 129 | GUZMÁN CINTRÓN, ARNALDO | | | $24,106.00 | |
| 130 | HERNÁNDEZ PANTOJA, SHEILA | | | $24,240.20 | |
| 131 | VEGA ROSADO, YESSENIA | | | $24,544.13 | |
| 132 | MATOS FLORES, GLADYS I. | | | $24,574.60 | |
| 133 | CALZADA TORRES, BRENDA L. | | | $24,645.32 | |
| 134 | RIVERA DÍAZ, MARILYN | | | $24,688.56 | |
| 135 | ALEMAÑY NORIEGA, WILFREDO | | | $25,434.16 | |
| 136 | AVILÉS GEIGEL, GLADYS | | | $25,513.63 | |
| 137 | ROBLES ROSA, ANA M. | | | $26,202.97 | |
| 138 | CASILLAS BONANO, EVELYN | | $ | 26,369.43 | |

ydd

3

SECRETARÍA AUXILIAR DE RECURSOS HUMANOS

Y RELACIONES LABORALES

MADELINE ACEVEDO CAMACHO E IRMA IRIS ACUMULADA QUIÑONES

VS

**COSTO PRELIMINAR**

DEPARTAMENTO DE LA FAMILIA

ACUDEN

| | NOMBRE | SEGURO SOCIAL | | CANTIDAD | OBSERVACIONES |
|---|---|---|---|---|---|
| 139 | VÁZQUEZ RIVERA, ELOIDA | | | $27,170.60 | |
| 140 | OCASIO RODRÍGUEZ, ISABEL | | | $27,907.40 | |
| 141 | ORTIZ ORTIZ, MARÍA | | $ | 28,020.59 | |
| 142 | MEDINA PIÑERO, ISABEL | | | $28,078.73 | |
| 143 | LEÓN RIVAS, CARMEN L. | | $ | 29,585.64 | |
| 144 | VÉLEZ RAMOS, ROSELIA | | | $29,896.71 | |
| 145 | ROJAS RIVERA, NYDIA N. | | | $31,112.98 | |
| 146 | SOTO AQUINO, MYRIAM | | | $31,832.43 | |
| 147 | TORRES CARTAGENA, MARÍA V. | | | $32,018.07 | |
| 148 | QUIÑONES OCASIO, EMMA | | | $34,320.56 | |
| 149 | ORTIZ RODRÍGUEZ, JENNIE | | | $34,933.37 | |
| 150 | GONZÁLEZ DE JESÚS, ALMA B. | | | $34,944.60 | |
| 151 | COLÓN HERNÁNDEZ, LYDIA | | $ | 37,500.66 | |
| 152 | ORTIZ CRUZ, ISABEL | | | $42,067.81 | |
| 153 | SILVA HERNAIZ, JOHANNA | | | $42,399.68 | |
| 154 | MELÉNDEZ CASTILLO, LIZETTE | | $ | 42,732.57 | |
| 155 | ONNA AVILÉS, MIRIAM IVETTE | | | $44,855.78 | |
| 156 | GRAU SOTOMAYOR, BRENDALIZ | | $ | 45,644.38 | |
| 157 | VEGA ALMODÓVAR, LUZ NEREIDA | | $ | 58,733.48 | |
| 158 | TORRES SANTIAGO, LISETTE | | | $59,228.35 | |
| 159 | MARRERO ORTIZ, AWILDA | | | $65,270.31 | |
| 160 | MUÑIZ MENÉNDEZ, JOSÉ RENÉ | | | $76,396.11 | |
| 161 | ORTIZ ROSAS, SONIA | | | $78,341.22 | |
| 162 | ORTIZ ORTIZ, ISMAEL | | | $14.429.23 | |
| | | | $ | 2,831,003.79 | |

**TOTAL TRABAJADOS 162**

**14 DE DIC. DE 2011**

SECRETARÍA AUXILIAR DE RECURSOS HUMANOS
Y RELACIONES LABORALES
MADELINE ACEVEDO CAMACHO E IRMA IRIS ACUMULADA QUIÑONES
VS

CASO CIVIL KAC 07-0214
COSTO PRELIMINAR

ASUME

| | NOMBRE | SEGURO SOCIAL | PAGO REG. EMPLEADO | PAGO CON APORTACIONES | DIFERENCIA L | APORTACION ES DE DIFERENCIAL |
|---|---|---|---|---|---|---|
| 1 | ACEVEDO CAMACHO, MADELINE | | $ 15,834.73 | $ 18,738.48 | $ - | $ - |
| 2 | ACEVEDO ROSARIO, SONIA | | $ 3,643.24 | $ 4,397.03 | $ - | $ - |
| 3 | AGOSTO MALDONADO, LUZ C. | | $ 26,483.35 | $ 31,618.56 | $ 500.00 | $ 555.00 |
| 4 | ALGARÍN GONZÁLEZ, ZAIDA L. | | $ 18,688.61 | $ 21,942.37 | $ - | $ - |
| 5 | ALICEA RODRÍGUEZ, ELISA | | $ 13,900.04 | $ 16,694.27 | $ - | $ - |
| 6 | ALICEA SERRANO, WANDA I. | | $ 16,135.94 | $ 19,384.59 | $ - | $ - |
| 7 | ÁLVAREZ CEPEDA, ALBERTO | | $ 17,569.00 | $ 20,939.31 | $ - | $ - |
| 8 | ÁLVAREZ LÓPEZ, WANDA I. | | $ 8,025.74 | $ 9,652.96 | $ - | $ - |
| 9 | ANTONINI RODRÍGUEZ, MARISOL | | $ 46,031.74 | $ 54,639.37 | $ 363.63 | $ 33.73 |
| 10 | ARAUD GALARZA, YOSELYN | | $ 5,524.88 | $ 6,645.05 | $ - | $ - |
| 11 | ARROYO FERNÁNDEZ, MARÍA | | $ 16,259.31 | $ 19,520.64 | $ - | $ - |
| 12 | AVILÉS CLAUDIO, BRIGIDA | | $ 15,858.10 | $ 18,620.19 | $ - | $ - |
| 13 | BÁEZ FLORES, JUDITH M. | | $ 24,700.32 | $ 29,708.31 | $ - | $ - |
| 14 | BENÍTEZ RODRÍGUEZ, CARMEN | | $ 3,156.94 | $ 3,801.04 | $ - | $ - |
| 15 | BERRIOS SANTIAGO, ROSA B. | | $ 12,866.11 | $ 15,011.71 | $ - | $ - |
| 16 | BERRIOS VEGA, JOSÉ G. | | $ 23,172.71 | $ 27,321.15 | $ - | $ - |
| 17 | BERROA, ELIZANDRO R. | | $ 15,849.31 | $ 19,062.76 | $ - | $ - |
| 18 | BRIGNONI VELÉZ, GREGORIO | | $ 22,642.08 | $ 27,232.76 | $ - | $ - |
| 19 | BURGOS CRUZ, JUAN | | $ 24,037.46 | $ 28,815.89 | $ - | $ - |
| 20 | CALDERÓN ACEVEDO, AMOS | | $ 8,063.06 | $ 9,697.85 | $ - | $ - |
| 21 | CAMARENO CUSTODIA, BELMARIE | | $ 6,932.17 | $ 8,337.67 | $ - | $ - |
| 22 | CAMARENO CUSTODIA, MARIBEL | | $ 15,131.78 | $ 18,199.75 | $ - | $ - |
| 23 | CAMPOS COLLAZO, ROSA | | $ 8,968.35 | $ 10,786.68 | $ - | $ - |
| 24 | CARABALLO FONTANEZ, LENNIS B. | | $ 31,725.40 | $ 38,041.97 | $ 1,253.88 | $ 1,391.81 |
| 25 | CARRASQUILLO CAMPOS, OLGA I. | | $ 17,264.11 | $ 20,764.41 | $ - | $ - |
| 26 | CASELLAS SOSTRE, REINALDO L. | | $ 13,225.35 | $ 15,864.59 | $ 180.00 | $ 199.80 |
| 27 | CASTILLO BESARAS, JANET | | $ 29,588.02 | $ 35,586.99 | $ - | $ - |
| 28 | CASTRO ACOSTA, MAYRA | | $ 13,895.56 | $ 16,511.26 | $ - | $ - |
| 29 | CASTRO VÁZQUEZ, GRIMALDI | | $ 10,962.71 | $ 13,011.77 | $ - | $ - |
| 30 | CENTENO VÁZQUEZ, TERESA | | $ 3,712.35 | $ 4,362.50 | $ - | $ - |
| 31 | CINTRÓN ROBLES, CATIRIA | | $ 14,812.23 | $ 17,815.41 | $ - | $ - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32 | COLÓN ALMENA, WANDA | $ | 15,805.29 | $ | 18,963.90 | $ | - | $ | - |
| 33 | CORA MARQUEZ, MANUEL | $ | 55,424.89 | $ | 66,662.29 | $ | 79.02 | $ | 87.71 |
| 34 | CORDERO SALAMÁN, YARIMAR | $ | 12,713.48 | $ | 15,287.14 | $ | 28.80 | $ | 31.97 |
| 35 | COSME SÁNCHEZ, LAURA M. | $ | 9,925.94 | $ | 11,925.10 | $ | 747.00 | $ | 829.17 |
| 36 | COSTOSO VILLARAN, SONIA N. | $ | 13,573.86 | $ | 16,325.96 | $ | - | $ | - |
| 37 | COTTO LAGO, EVELYN | $ | 20,540.15 | $ | 24,430.13 | $ | - | $ | - |
| 38 | CUBANO PÉREZ, IRIS R. | $ | 32,634.07 | $ | 37,960.66 | $ | - | $ | - |
| 39 | DÁVILA PAGÁN, ROSA N. | $ | 26,411.99 | $ | 31,733.07 | $ | - | $ | - |
| 40 | DE JESÚS RIVERA, JEZREEL I. | $ | 23,228.93 | $ | 27,998.70 | $ | 4,140.00 | $ | 4,595.40 |
| 41 | DE JESÚS SANTANA, NOEL | $ | 22,398.22 | $ | 26,939.46 | $ | - | $ | - |
| 42 | DEL VALLE GÓMEZ, MARÍA L. | $ | 19,405.13 | $ | 23,238.67 | $ | - | $ | - |
| 43 | DELESTRE REYES, IVELISSE | $ | 7,221.48 | $ | 8,493.55 | $ | - | $ | - |
| 44 | DELGADO HUERTAS, ANTONIO | $ | 14,795.10 | $ | 17,549.44 | $ | - | $ | - |
| 45 | DÍAZ BATARD, CARMEN | $ | 3,699.02 | $ | 4,449.00 | $ | - | $ | - |
| 46 | DÍAZ NAVEIRA, NYRMA M. | $ | 33,467.86 | $ | 38,805.34 | $ | - | $ | - |
| 47 | DÍAZ PAGAN, GUSTAVO | $ | 24,804.07 | $ | 29,824.19 | $ | - | $ | - |
| 48 | DÍAZ RIVERA, NERIBERT | $ | 23,200.48 | $ | 27,570.05 | $ | - | $ | - |
| 49 | DIAZ VEGA, AMELIA | $ | 21,608.71 | $ | 25,468.99 | $ | - | $ | - |
| 50 | ESTRADA ALLENDE, IRCIA | $ | 13,668.35 | $ | 16,183.53 | $ | - | $ | - |
| 51 | FALERO RIVERA, CARMEN | $ | 22,564.78 | $ | 27,138.77 | $ | - | $ | - |
| 52 | FÉLIX ANDINO, HIPÓLITO | $ | 10,753.10 | $ | 12,933.29 | $ | - | $ | - |
| 53 | FERNÁNDEZ MARTÍNEZ, FRANCES | $ | 17,124.64 | $ | 20,512.55 | $ | - | $ | - |
| 54 | FIGUEROA LÓPEZ, JESSIE | $ | 10,493.54 | $ | 12,488.03 | $ | - | $ | - |
| 55 | FIGUEROA REYES, JESSICA | $ | 32,401.16 | $ | 38,970.50 | $ | - | $ | - |
| 56 | GARCÍA CABRERA, GLADYS | $ | 23,965.66 | $ | 28,824.70 | $ | - | $ | - |
| 57 | GARCÍA CRUZ, CARMEN | $ | 13,881.56 | $ | 16,624.44 | $ | - | $ | - |
| 58 | GARCÍA GARCÍA, MARÍA DEL C. | $ | 12,636.10 | $ | 15,089.46 | $ | - | $ | - |
| 59 | GARCIA GONZÁLEZ, AWILDA | $ | 19,885.12 | $ | 23,916.83 | $ | - | $ | - |
| 60 | GARCÍA SÁNCHEZ, SANDRA L. | $ | 13,847.60 | $ | 15,089.46 | $ | - | $ | - |
| 61 | GONZÁLEZ NUÑEZ, NELSON | $ | 6,491.62 | $ | 7,807.80 | $ | - | $ | - |
| 62 | GONZÁLEZ VIERA, WANDA I. | $ | 13,542.76 | $ | 16,210.00 | $ | - | $ | - |
| 63 | GORDILS TORRES, EMILIA E. | $ | 17,879.14 | $ | 21,234.57 | $ | - | $ | - |
| 64 | GUTIERREZ OTERO, JOSÉ L. | $ | 15,983.26 | $ | 19,223.87 | $ | - | $ | - |
| 65 | HERNÁNDEZ ALICEA, LISA | $ | 4,000.46 | $ | 4,811.55 | $ | - | $ | - |
| 66 | HERNÁNDEZ DÍAZ, MARGARITA | $ | 27,335.58 | $ | 32,010.75 | $ | - | $ | - |
| 67 | HERNÁNDEZ TORRES, JASMINE | $ | 15,832.24 | $ | 19,042.23 | $ | - | $ | - |
| 68 | LECOTED TORRES, LUCÍA | $ | 13,319.08 | $ | 16,019.52 | $ | - | $ | - |
| 69 | LIMA CALDERO, DIANA | $ | 15,679.75 | $ | 18,858.82 | $ | - | $ | - |
| 70 | LÓPEZ AYALA, ALBA N. | $ | 21,094.19 | $ | 25,371.04 | $ | - | $ | - |
| 71 | LÓPEZ LÓPEZ, LUIS A. | $ | 16,449.68 | $ | 19,844.99 | $ | - | $ | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72 | MALDONADO SERRANO, ZAIRA I. | 500 75 0000 | $ | 10,228.74 | $ | 12,302.62 | $ | - | $ | - |
| 73 | MALDONADO VALENTÍN, JOSÉ B. | | $ | 25,533.88 | $ | 30,710.87 | $ | - | $ | - |
| 74 | MARRERO ADORNO, ELBA I. | | $ | 16,505.64 | $ | 19,852.16 | $ | - | $ | - |
| 75 | MARTÍNEZ MEDINA, NOÉ | | $ | 8,471.52 | $ | 10,189.12 | $ | - | $ | - |
| 76 | MARTÍNEZ TRINIDAD, AMARILYS | | $ | 27,718.54 | $ | 3,338.47 | $ | - | $ | - |
| 77 | MATOS VEGA, DIAMIL Y. | | $ | 24,406.56 | $ | 29,354.99 | $ | 72.79 | $ | 87.55 |
| 78 | MEDINA OLMO, YOMAIRA | | $ | 13,217.06 | $ | 15,896.82 | $ | - | $ | - |
| 79 | MÉNDEZ PÉREZ, EVA E. | | $ | 52,967.56 | $ | 63,706.73 | $ | 626.00 | $ | 752.92 |
| 80 | MENDOZA MORALES, SONIA | | $ | 17,704.00 | $ | 21,293.49 | $ | - | $ | - |
| 81 | MIESES ROSARIO, ADRIANA | | $ | 14,004.08 | $ | 16,843.41 | $ | - | $ | - |
| 82 | MIRANDA NIEVES, JUDITH | | $ | 16,886.82 | $ | 20,310.62 | $ | - | $ | - |
| 83 | MORA TORO, JOSÉ R. | | $ | 27,272.26 | $ | 32,801.71 | $ | - | $ | - |
| 84 | MORAN ROSARIO, IDALIA | | $ | 8,441.38 | $ | 10,152.87 | $ | - | $ | - |
| 85 | ORTEGA ALAMO, WANDA | | $ | 6,898.64 | $ | 7,569.68 | $ | - | $ | - |
| 86 | ORTIZ LÓPEZ, NELSON | | $ | 27,102.02 | $ | 32,596.95 | $ | - | $ | - |
| 87 | ORTIZ OLMEDA, SYLVIA | | $ | 15,863.56 | $ | 19,079.90 | $ | - | $ | - |
| 88 | ORTIZ ROSARIO, MILDRED | | $ | 6,881.24 | $ | 8,276.41 | $ | - | $ | - |
| 89 | ORTIZ TORRES, ELSIE D. | | $ | 20,206.90 | $ | 24,303.85 | $ | - | $ | - |
| 90 | PAGÁN MÉNDEZ, HILDA I. | | $ | 12,599.10 | $ | 15,153.57 | $ | - | $ | - |
| 91 | PÉREZ DE JESÚS, WILFREDO | | $ | 11,590.72 | $ | 13,940.74 | $ | - | $ | - |
| 92 | PÉREZ PEÑA, ERNESTO | | $ | 15,641.00 | $ | 18,812.21 | $ | - | $ | - |
| 93 | QUILES CABRERA, NYDIA V. | | $ | 11,595.06 | $ | 13,945.96 | $ | 940.00 | $ | 1,130.59 |
| 94 | QUIÑONES MALDONADO, CARME | | $ | 15,788.74 | $ | 18,989.91 | $ | - | $ | - |
| 95 | QUIÑONES OSORIO, ICELA | | $ | 19,349.24 | $ | 23,272.30 | $ | - | $ | - |
| 96 | REYES ALEJANDRO, LORNA I. | | $ | 26,948.00 | $ | 32,411.71 | $ | - | $ | - |
| 97 | RIVERA DÍAZ, FERNANDO | | $ | 19,300.41 | $ | 23,213.57 | $ | - | $ | - |
| 98 | RIVERA FIGUEROA, NELSON | | $ | 14,971.38 | $ | 17,996.62 | $ | - | $ | - |
| 99 | RIVERA SANTIAGO, WANDA I. | | $ | 18,539.77 | $ | 22,266.99 | $ | - | $ | - |
| 100 | ROBLES TORRES, RAÚL E. | | $ | 19,551.70 | $ | 23,161.85 | $ | - | $ | - |
| 101 | RODRÍGUEZ GONZÁLEZ, LIGIA M. | | $ | 18,653.52 | $ | 22,404.38 | $ | - | $ | - |
| 102 | RODRÍGUEZ MORALES, MARÍA M. | | $ | 42,073.28 | $ | 50,598.60 | $ | - | $ | - |
| 103 | RODRÍGUEZ RENTAS, MATILDE | | $ | 13,146.99 | $ | 15,588.91 | $ | - | $ | - |
| 104 | RODRÍGUEZ ROBERTS, VIVIANNE | | $ | 27,580.20 | $ | 32,281.62 | $ | 2,762.30 | $ | 3,322.36 |
| 105 | ROHENA ROHENA, YOLANDA | | $ | 28,451.61 | $ | 33,418.67 | $ | - | $ | - |
| 106 | RUIZ CRUZ, EDWIN | | $ | 33,798.86 | $ | 39,840.39 | $ | - | $ | - |
| 107 | SERRANO MOLINA, MARÍA V. | | $ | 24,568.87 | $ | 29,050.55 | $ | - | $ | - |
| | **TOTALES** | | $ | 1,958,807.59 | $ | 2,309,488.85 | $ | 11,693.42 | $ | 13,018.01 |

**TOTAL CASOS 206**
**TOTAL TRABAJADOS 107**
**FALTAN POR TRABAJAR 99**

*DEPARTAMENTO DE LA FAMILIA*
*SECRETARIA AUXILIAR DE RECURSOS HUMANOS*

*MADELINE ACEVEDO CAMACHO VS ELA Y OTROS CASO CIVIL KAC 2007-0214*
**ADFAN**
**COSTO PRELIMINAR**
*14 DE DICIEMBRE DE 2011*

| # | Nombre | Seguro Social | Administración | Adeuda Salari | Adeuda Salari | Adeuda Diferenc | Adeuda Diferencial |
|---|---|---|---|---|---|---|---|
| 1 | ABIKARAN NIEVES, AIVELISSE | | ADFAN | $ 31,808.82 | | $ 5,440.04 | |
| 2 | ACEVEDO ACEVEDO, MARÍA A. | | ADFAN | $ 12,450.77 | | | |
| 3 | ACEVEDO JIMÉNEZ, MAGDALENA | | ADFAN | $ 97,022.35 | | $ 8,307.39 | |
| 4 | ACEVEDO MORA, EDGAR F. | | ADFAN | $ 75,176.02 | | $ 16,826.47 | |
| 5 | ACEVEDO TRINIDAD, ESTRELLITA | | ADFAN | $ 13,075.00 | | | |
| 6 | AGOSTO ANDINO, ANGELINA | | ADFAN | $ 45,917.39 | | | |
| 7 | AGUAYO ALICEA, YARITZA | | ADFAN | $ 25,433.54 | | | |
| 8 | AGUAYO PACHECO, ROSA M. | | ADFAN | $ 51,842.09 | | | |
| 9 | ALFARO ALAS, MARTHA C. | | ADFAN | $ 49,719.34 | | $ 6,526.12 | |
| 10 | ALGARÍN VARGAS, NILDA | | ADFAN | $ 58,687.37 | | $ 5,788.57 | |
| 11 | ALICEA RAMOS, ÁNGEL L. | | ADFAN | $ 26,672.43 | | $ 13,180.87 | $ 184.00 |
| 12 | ALICEA SERRANO, CARMEN M. | | ADFAN | $ 20,652.68 | | | |
| 13 | ALOMAR SÁNCHEZ, JOSEFINA | | ADFAN | $ 39,058.19 | | $ 10,846.40 | |
| 14 | ALVARADO BURGOS, LYNNETTE | | ADFAN | $ 19,399.97 | | $ 3,614.16 | |
| 15 | ÁLVAREZ ALGARÍN, MÓNICA M. | | ADFAN | $ 51,549.61 | | $ 5,388.45 | |
| 16 | ÁLVAREZ CRUZ, JANET | | ADFAN | $ 5,902.40 | | | |
| 17 | ÁLVAREZ LÓPEZ, CARMEN A. | | ADFAN | $ 30,310.40 | | $ 16,418.11 | |
| 18 | ALVERIO DELGADO, CARMEN M. | | ADFAN | $ 33,973.48 | | $ 3,142.79 | |
| 19 | AMARANTE ANDUJAR, SANDRA | | ADFAN | $ 28,644.35 | | $ 3,810.31 | |
| 20 | ANDUJAR TERRERO, THAMMY | | ADFAN | $ 55,278.94 | | $ 5,341.41 | |
| 21 | ANGULO VILLEGAS, LUZ NEREIDA | | ADFAN | $ 19,717.24 | | $ 1,878.73 | |
| 22 | ARCE SIEBENS, IVELISSE | | ADFAN | $ 30,514.95 | | | |
| 23 | AROCHO RAMÍREZ, MIGDALIA | | ADFAN | $ 17,850.75 | | | |
| 24 | ARROYO LEBRÓN, AWILDA | | ADFAN | $ 20,301.31 | $ 3.00 | | |
| 25 | ARROYO LÓPEZ, MAYRA DEL C. | | ADFAN | $ 35,601.33 | | | |
| 26 | ARROYO RIVERA, EVA L. | | ADFAN | $ 20,926.74 | | | |
| 27 | ARROYO SALAMAN, SONIA I. | | ADFAN | $ 48,833.24 | | $ 10,977.15 | |
| 28 | ARROYO VÉLEZ, CARMEN L. | | ADFAN | $ 99,325.37 | | $ 5,515.49 | |
| 29 | AVILÉS CORTÉS, ROSA | | ADFAN | $ 15,881.27 | | | |
| 30 | AVILÉS MÓJICA, ISABEL | | ADFAN | $ 2,770.85 | | | |
| 31 | AVILÉS RIVERA, LESLIE V. | | ADFAN | $ 18,665.24 | | $ 11,594.48 | $ 184.00 |
| 32 | AYALA ORTIZ, ADALIS | | ADFAN | $ 29,328.60 | | $ 5,341.41 | |
| 33 | BACHILLER DUARTE, MARANGELI | | ADFAN | $ 15,118.98 | | | |

| | Nombre | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34 | BAERGA COLLAZO, AWILDA | ADFAN | $ | 32,095.79 | | | $ | 5,652.93 | |
| 35 | BARRIENTOS MIRANDA, JUAN H. | ADFAN | $ | 53,577.79 | | | $ | 256.74 | $ | 207.00 |
| 36 | BELÉN TIRADO, LUZ N. | ADFAN | $ | 30,801.26 | | | | |
| 37 | BELLO ORTIZ, ILEANA R. | ADFAN | $ | 56,990.16 | | | $ | 4,731.53 | $ | 23.00 |
| 38 | BENABE GARCÍA, GLADYNELLE | ADFAN | $ | 5,850.88 | | | $ | 17,553.20 | |
| 39 | BENIQUEZ RIOS, MARÍA DEL C. BENÍQUEZ DE IMBERT, MARÍA DEL C. | ADFAN | $ | 48,669.36 | | | $ | 3,573.20 | |
| 40 | BENÍTEZ DELGADO, ALFREDO | ADFAN | $ | 17,059.77 | | | | |
| 41 | BENÍTEZ DELGADO, ANA CELIA | ADFAN | $ | 11,717.09 | | | | |
| 42 | BENÍTEZ MÓJICA,MAYRA I. | ADFAN | $ | 50,664.64 | | | $ | 5,080.42 | |
| 43 | BERDECÍA MARTÍNEZ, GUADALUPE | ADFAN | $ | 50,819.33 | | | $ | 5,020.53 | |
| 44 | BERMÚDEZ CAPACETTI, GERARDO | ADFAN | $ | 26,534.25 | | | | |
| 45 | BERMÚDEZ FERNÁNDEZ, NAYDA | ADFAN | $ | 18,570.45 | | | $ | 133.20 | |
| 46 | BERMÚDEZ SANTIAGO, CARMEN C. | ADFAN | $ | 23,944.95 | | | $ | 3,465.14 | $ | 6.25 |
| 47 | BERRIOS ROSARIO, LYDIA E. | ADFAN | $ | 13,874.09 | | | | |
| 48 | BERRIOS VEGA, CARMELO | ADFAN | $ | 32,050.84 | $ | 26,647.80 | $ | 14,656.97 | $ | 23.00 |
| 49 | BERROCALES BÁEZ, CRISTINA | ADFAN | $ | 25,509.00 | | | $ | 14,656.97 | $ | 23.00 |
| 50 | BETANCOURT GARCÍA, SONIA M. | ADFAN | $ | 41,398.11 | | | $ | 5,632.14 | |
| 51 | BETANCOURT MORALES, ARIADNE | ADFAN | $ | 16,762.28 | $ | 13,936.63 | $ | 1,598.40 | |
| 52 | BONEU OROPEZA, LUZ E. | ADFAN | $ | 14,534.60 | | | | |
| 53 | BONILLA SANTIAGO, YARITZA | ADFAN | $ | 40,760.73 | | | $ | 3,116.31 | $ | 2,807.49 |
| 54 | BURGOS ALLENDE, MINERVA | ADFAN | $ | 77,043.87 | | | $ | 8,074.51 | |
| 55 | BURGOS APONTE, CARMEN L. | ADFAN | $ | 46,311.31 | | | $ | 9,161.90 | |
| 56 | BURGOS CARABALLO, MIRTA | ADFAN | $ | 33,840.57 | | | $ | 4,233.68 | |
| 57 | CABRERA ANDINO, IRIS L. | ADFAN | $ | 19,417.20 | | | | |
| 58 | CABRERA GONZÁLEZ, JOANNIE | ADFAN | $ | 65,214.01 | | | $ | 10,762.52 | |
| 59 | CABRERA LOZADA, KARLA M. | ADFAN | $ | 46,109.81 | | | $ | 2,386.33 | |
| 60 | CÁCERES FONTANEZ, NAYDA E. | ADFAN | $ | 21,166.26 | | | | |
| 61 | CAFOUROS DÍAZ, JEANNETE | ADFAN | $ | 49,799.26 | | | $ | 12,946.57 | |
| 62 | CALCAÑO ARROYO, ADOLFO | ADFAN | $ | 18,550.12 | | | | |
| 63 | CALO BETANCOURT, CARMEN I. | ADFAN | $ | 39,113.14 | | | $ | 5,942.79 | |
| 64 | CAMACHO TORRES, MARIA M. | ADFAN | $ | 52,056.67 | | | $ | 15,659.81 | |
| 65 | CAMACHO TORRES, VANESSA S. | ADFAN | $ | 24,717.75 | | | $ | 6,420.00 | |
| 66 | CANCEL DE JESÚS, JUDITH | ADFAN | $ | 26,254.05 | | | | |
| 67 | CANCEL RUBERTÉ, CARLOS R. | ADFAN | $ | 55,594.71 | | | $ | 18,492.28 | |
| 68 | CANDELARIO ORTIZ, ALBA L. | ADFAN | $ | 11,747.26 | | | | |
| 69 | CARABALLO DE JESÚS, FELICITA | ADFAN | $ | 11,473.80 | | | | |
| 70 | CARABALLO LÓPEZ, IVETTE | ADFAN | $ | 108,250.28 | | | | |
| 71 | CARMONA LABOY, ROSITA | ADFAN | $ | 6,673.51 | | | | |
| 72 | CARMONA OJEDA, CARMI A. | ADFAN | $ | 19,133.34 | | | $ | 1,530.78 | |
| 73 | CARRASQUILLO CASTRO, NOE D. | ADFAN | $ | 3,255.84 | | | | |

| # | Nombre | | | Adeuda Salario | Adeuda Diferencial | Adeuda Diferencial |
|---|--------|------|------------|-----------|------------|----------|
| 74 | CARRASQUILLO CRESPO, AIDA L. | ADFAN | $ 24,824.25 | | | |
| 75 | CARRASQUILLO FLORES, VANESSA | ADFAN | $ 25,770.98 | | $ 6,166.17 | |
| 76 | CARRASQUILLO SANCHEZ, ENEIDA | ADFAN | $ 3,844.10 | $ 154.00 | | |
| 77 | CARRASQUILLO VELÁZQUEZ, NEIDA | ADFAN | $ 7.22 | $ 356.00 | | |
| 78 | CARRERO MARTÍNEZ, FELICITA | ADFAN | $ 16,720.32 | | $ 15,668.76 | |
| 79 | CASADO BERRÍOS, SANDRA I | ADFAN | $ 25,768.29 | | $ 4,804.99 | |
| 80 | CASADO BERRÍOS, WANDA I. | ADFAN | $ 25,090.21 | | | |
| 81 | CASILLAS PAGÁN, IRIS L. | ADFAN | $ 21,728.87 | $ 234.00 | | |
| 82 | CASILLAS VELÁZQUEZ, LUZ S. | ADFAN | $ 19,420.36 | $ - | | |
| 83 | CASTRO ENCARNACIÓN, MARIEL | ADFAN | $ 18,031.39 | | $ 1,995.36 | |
| 84 | CASTRO MEDINA, ZORAIDA | ADFAN | $ 50,887.07 | | $ 4,037.79 | |
| 85 | CEBOLLERO BADILLO, JOSÉ R. | ADFAN | $ 104,567.82 | | $ 14,344.21 | |
| 86 | CEDEÑO HERNÁNDEZ, JAZMAYRA A. | ADFAN | $ 52,016.53 | $ - | $ 5,390.73 | |
| 87 | CENTENO SERRANO, CARLOS A. | ADFAN | $ 21,701.22 | $ - | | |
| 88 | CEPEDA CIRINO, IRIS | ADFAN | $ (467.87) | $ 389.00 | | |
| 89 | CEREZO DÍAZ, IRIS M. | ADFAN | $ 51,976.10 | | $ 6,122.00 | |
| 90 | CHAPARRO CRESPO, CAROLYN | ADFAN | $ 21,689.10 | $ - | $ 10,498.42 | $ 308.00 |
| 91 | CHEVRES DÍAZ, LARIMAR | ADFAN | $ 29,993.30 | | | |
| 92 | CINTRÓN ORTIZ, NANCY | ADFAN | $ 42,439.61 | $ 9.00 | $ 14,342.16 | |
| 93 | CINTRÓN RIVERA, MERCEDES | ADFAN | $ 28,452.99 | $ 914.00 | | |
| 94 | CINTRÓN TORRES, MARITZA | ADFAN | $ 75,453.53 | | $ 13,217.02 | $ 23.00 |
| 95 | CLARKE VIVES, EGBERT | ADFAN | $ 25,390.76 | | $ 197.85 | $ 178.00 |
| 96 | CLAUDIO LEÓN, CONCEPCIÓN | ADFAN | $ 2,242.85 | $ 4,538.10 | | |
| 97 | CLAUDIO PÉREZ, WILMARIE | ADFAN | $ 34,963.24 | | $ 3,405.85 | |
| 98 | CLEMENTE CALDERÓN, MIRIAN C. | ADFAN | $ 10,900.50 | | | |
| 99 | CLEMENTE ORTIZ, REYNALDO | ADFAN | $ 38,001.32 | | | |
| 100 | COCHRAN VELÁZQUEZ, MARÍA R. | ADFAN | $ 9,236.03 | $ 154.00 | | |
| 101 | COLLAZO GONZÁLEZ, GLORIVIE | ADFAN | $ 26,110.39 | | $ 6,035.40 | |
| 102 | COLLAZO TORRES, WANDA L. | ADFAN | $ 63,724.30 | | $ 5,449.46 | |
| 103 | COLOMER MONTE, MARÍA DE LOS A. | ADFAN | $ 57,080.03 | | $ 8,039.29 | |
| 104 | COLÓN COLÓN, CARMEN J. | ADFAN | $ 88,354.15 | | $ 11,791.10 | $ 420.00 |
| 105 | COLÓN GARCÍA, ENAIDA | ADFAN | $ 43,943.14 | $ - | | |
| 106 | COLÓN MULERO, LYDIA R. | ADFAN | $ 27,874.72 | $ - | | |
| 107 | COLÓN NEGRÓN, GRISELL | ADFAN | $ 25,508.98 | $ - | | |
| 108 | COLÓN PAGÁN, CYNTHIA | ADFAN | $ 18,249.79 | | | |
| 109 | CORCHADO MEDINA, CARLOS ANTONIO | ADFAN | $ 23,870.77 | | | |
| 110 | CORDERO MILLÁN, MARIELLY | ADFAN | $ 51,915.50 | | $ 5,390.73 | |
| 111 | DAVID ROSARIO, TERESA | ADFAN | $ 37,054.23 | | $ 8,474.58 | |
| 112 | DÁVILA RIVERA, PETER | ADFAN | $ 6,045.81 | | | |
| 113 | DE JESÚS JUARBE, CARMEN I. | ADFAN | $ 46,955.07 | | $ 7,070.98 | |
| 114 | DE JESÚS MARTÍNEZ, ADA ROSA | ADFAN | $ 20,354.14 | | | |

| | Nombre | | | Adeuda Salario | Adeuda Diferenc. | Adeuda Diferencial |
|---|---|---|---|---|---|---|
| 115 | DE JESÚS MERCADO, MARÍA L. | | ADFAN | $ 74,663.15 | | $ 6,530.93 | |
| 116 | DE JESÚS MILLÁN, ELSA I. | | ADFAN | $ 15,266.91 | | | |
| 117 | DE JESÚS OTERO, MARÍA DE L. | | ADFAN | $ 54,623.63 | | | |
| 118 | DE JESÚS OTERO, SANDRA A. | | ADFAN | $ 8,981.54 | | | |
| 119 | DE JESÚS RIVERA, GLORIA I. | | ADFAN | $ 82,829.38 | | $ 11,657.05 | |
| 120 | DE LA CRUZ DE LA CRUZ, AMPARO | | ADFAN | $ 30,442.28 | | $ 3,981.57 | |
| 121 | DE LA CRUZ SANTIAGO, DAMARIS | | ADFAN | $ 46,955.02 | | $ 8,663.41 | |
| 122 | DEL VALLE GONZÁLEZ, CELESTE | | ADFAN | $ 40,970.18 | | $ 6,102.75 | |
| 123 | DELGADO LABOY, LYDIA | | ADFAN | $ 51,357.33 | | $ 7,695.09 | |
| 124 | DELGADO QUIÑONEZ, EDWIN | | ADFAN | $ 15,557.99 | | $ 8,932.27 | |
| 125 | DELGADO QUIÑONEZ, LEYDA | | ADFAN | $ 33,771.90 | | $ 2,080.92 | |
| 126 | DELGADO RUIZ, PLÁCIDA | | ADFAN | $ 7,837.55 | | | |
| 127 | DELGADO VELÁZQUEZ, CARMEN A. | | ADFAN | $ 25,144.58 | | | |
| 128 | DÍAZ AGOSTO, ÁNGEL L. | | ADFAN | $ 5,523.01 | | | |
| 129 | DÍAZ BÁEZ, MARIBEL | | ADFAN | $ 19,415.99 | | | |
| 130 | DÍAZ CARRASQUILLO, JOSÉ R. | | ADFAN | $ 33,123.74 | | | |
| 131 | DÍAZ CASIANO. JOSÉ R. | | ADFAN | $ 10,160.35 | | | |
| 132 | DÍAZ CORREA, EDITH N. | | ADFAN | $ 21,991.37 | $ 86.50 | $ 3,800.00 | $ 630.00 |
| 133 | DÍAZ FLORES, MADELINE | | ADFAN | $ 16,077.16 | | | |
| 134 | DÍAZ MARRERO, ANA H. | | ADFAN | $ 34,030.70 | | $ 2,357.64 | $ 6.00 |
| 135 | DÍAZ MERCED, SANDRA L. | | ADFAN | $ 66,369.24 | | | |
| 136 | DÍAZ RIVERA, GUILLERMO | | ADFAN | $ 25,967.28 | | | |
| 137 | DÍAZ SANTIAGO, MARIBEL | | ADFAN | $ 26,835.06 | | $ 12,500.79 | $ 7.00 |
| 138 | DÍAZ SOLANO, MIGUELINA | | ADFAN | | $ 683.58 | | |
| 139 | DÍAZ TORRES, XIOMARA | | ADFAN | $ 46,231.06 | | $ 3,376.70 | |
| 140 | DOMÍNGUEZ ESTRADA, CRUZ S. | | ADFAN | $ 55,744.52 | $ 5.35 | $ 8,381.96 | |
| 141 | ELÍAS RODRÍGUEZ, JOSÉ R. | | ADFAN | $ 30,619.92 | | | |
| 142 | ENCHAUTEGUI PÉREZ, LUZ MARÍA | | ADFAN | $ 14,399.12 | | | |
| 143 | ESCALERA ESCALERA, RAMÓN L. | | ADFAN | $ 15,783.64 | $ 27.06 | $ 9,156.82 | $ 184.00 |
| 144 | ESTEVES PONS, MARÍA I. | | ADFAN | $ 54,553.13 | | $ 9,187.74 | |
| 145 | FALCHE FELICIANO, LUZ IVETTE | | ADFAN | $ 39,737.48 | | | |
| 146 | FALÚ BARÉZ, MATILDE | | ADFAN | $ 15,924.61 | | | |
| 147 | FELICIANO FELICIANO, LISANDRA | | ADFAN | $ 25,033.24 | | | |
| 148 | FÉLIX PEÑA, MARISOL | | ADFAN | $ 19,443.85 | | | |
| 149 | FERNÁNDEZ RIVERA, BRENDA M. | | ADFAN | $ 24,405.00 | | | |
| 150 | FIGUEROA DÁVILA, ABIMAEL | | ADFAN | $ 14,459.33 | | | |
| 151 | FIGUEROA NIEVES, JOSEFINA | | ADFAN | $ 41,671.68 | | | |
| 152 | FLORES SÁNCHEZ, WALTER | | ADFAN | $ 27,393.26 | | | |
| 153 | FRANCO RIVERA, CYNTHIA V. | | ADFAN | $ 21,778.88 | | | |
| 154 | FUENTES RIVERA, CARMEN A. | | ADFAN | $ 29,096.93 | | | |
| 155 | GARCÍA REYES, CARMEN S. | | ADFAN | $ 14,725.47 | | | |

| | Nombre | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 156 | GARCÍA ROSADO, IVELLISE | ADFAN | $ | 24,831.98 | | | | |
| 157 | GONZÁLEZ PIZARRO, MARÍA D. | ADFAN | $ | 35,187.65 | | | | |
| 158 | GONZÁLEZ REYES, IRMA I. | ADFAN | $ | 136,017.79 | | | | |
| 159 | GONZÁLEZ RIVERA, PETER | ADFAN | $ | 106,991.83 | | | $ | 1,331.44 |
| 160 | GONZÁLEZ RODRÍGUEZ, CARMEN I. | ADFAN | $ | 77,807.10 | | | $ | 11,741.25 |
| 161 | HERNÁNDEZ CORTES, ÁNGEL L. | ADFAN | $ | 20,063.07 | | | | |
| 162 | HERNÁNDEZ RODRÍGUEZ, MARÍA E. | ADFAN | $ | 60,195.23 | | | $ | 15,905.17 |
| 163 | HERNÁNDEZ TORRES, ISABEL | ADFAN | $ | 38,988.91 | | | | |
| 164 | JULIA LUGO, CARMEN G. | ADFAN | $ | 44,990.07 | | | $ | 9,576.10 |
| 165 | JUSINO MELETICHE, NELLY C. | ADFAN | $ | 25,329.26 | | | $ | 5,934.37 |
| 166 | LABOY RODRÍGUEZ, SONIA M. | ADFAN | $ | 53,132.83 | $ | 702.00 | $ | 15,054.52 |
| 167 | LAFUENTE RIVERA, NITZA M. | ADFAN | $ | 14,325.66 | | | | |
| 168 | LAGARES CHACÓN, GILBERTO A. | ADFAN | $ | 48,474.43 | | | | |
| 169 | LAJARA GONZÁLEZ, INÉS B. | ADFAN | $ | 37,518.75 | | | $ | 14,776.21 |
| 170 | LATIMER ANDINO, LUZ C. | ADFAN | $ | 19,133.34 | | | $ | 12,145.02 |
| 171 | LEBRÓN SÁNCHEZ, CARMEN I. | ADFAN | $ | 19,145.49 | | | | |
| 172 | LÓPEZ FERNÁNDEZ, MARÍA M. | ADFAN | $ | 24,330.19 | | | $ | 15,126.50 |
| 173 | LÓPEZ HERNÁNDEZ, TATYANA | ADFAN | $ | 478.06 | | | | |
| 174 | LÓPEZ ORTIZ, MYRIAM | ADFAN | $ | 26,625.28 | | | $ | 6,327.67 |
| 175 | LORENZI MELÉNDEZ, DAMARIS | ADFAN | $ | 63,250.22 | | | $ | 5,883.85 |
| 176 | LOZADA MILLAND, DORIS M. | ADFAN | $ | 55,282.95 | | | $ | 13,730.52 |
| 177 | MALDONADO CRUZ, NANCY | ADFAN | $ | 122,252.32 | | | $ | 12,278.87 |
| 178 | MALDONADO FIGUEROA, CARMEN A. | ADFAN | $ | 16,726.93 | | | $ | 7,118.39 |
| 179 | MALDONADO GONZÁLEZ, ROSA M. | ADFAN | $ | 43,055.80 | | | | |
| 180 | MARTÍNEZ IRIZARRY, ALIDA | ADFAN | $ | 57,476.70 | | | $ | 9,523.01 |
| 181 | MARTÍNEZ, JANET | ADFAN | $ | 49,676.19 | | | $ | 3,547.99 |
| 182 | MATÍAS DELBREY, PABLO J. | ADFAN | $ | 2,357.98 | | | | |
| 183 | MATOS CALO, LUISA | ADFAN | $ | 18,488.00 | | | $ | 1,838.73 |
| 184 | MATOS LÓPEZ, RAMONITA | ADFAN | $ | 23,390.79 | | | $ | 6,947.08 |
| 185 | MATOS MALDONADO, LUIS R. | ADFAN | $ | 26,897.27 | | | $ | 4,310.13 |
| 186 | MATOS PÉREZ, NORMA | ADFAN | $ | 52,026.42 | | | $ | 6,448.39 |
| 187 | MEDINA BRUNO, GUALBERTO | ADFAN | $ | 70,118.12 | | | $ | 1,631.59 |
| 188 | MEDINA GONZÁLEZ, ADA ELAINE | ADFAN | $ | 14,956.39 | | | | |
| 189 | MEDINA ROSA, JUAN A. | ADFAN | $ | 74,642.52 | | | $ | 8,439.29 |
| 190 | MELÉNDEZ CARABALLO, OLGA | ADFAN | $ | 45,771.47 | | | $ | 3,192.05 |
| 191 | MÉNDEZ DOMINGUEZ, NEFTALÍ | ADFAN | $ | 18,284.95 | | | $ | 6,417.98 |
| 192 | MÉNDEZ GONZÁLEZ, ELIZABETH | ADFAN | $ | 45,621.06 | | | $ | 6,991.20 |
| 193 | MÉNDEZ LARACUENTE, RAMÓN | ADFAN | $ | 48,854.27 | | | $ | 7,454.76 |
| 194 | MENDOZA LEBRÓN, NARCISO | ADFAN | $ | 77,649.84 | | | $ | 12,880.76 |
| 195 | MERCADO CORDERO, MYRNA M. | ADFAN | $ | 112,334.65 | | | $ | 10,089.77 |
| 196 | MERCADO DE JESÚS, FÉLIX | ADFAN | $ | 53,360.28 | | | $ | 3,907.20 |

| | Nombre | | | Salario/Adeuda Salarial | Adeuda Diferenc | Adeuda Diferencial |
|---|---|---|---|---|---|---|
| 197 | MOCTEZUMA RIVERA, WILDA L. | | ADFAN | $ 39,277.00 | | |
| 198 | MOLINA VÁZQUEZ, ENID | | ADFAN | $ 15,925.65 | | |
| 199 | MONTES CRESPO, SONIA N. | | ADFAN | $ 19,660.15 | | |
| 200 | MORALES DE JESÚS, CARMEN | | ADFAN | $ 51,598.08 | $ 10,174.26 | |
| 201 | MORALES DE JESÚS, LUZ DELIA | | ADFAN | $ 68,596.81 | $ 10,608.59 | |
| 202 | MORALES GOMEZ, ARLENE | | ADFAN | $ 33,648.85 | $ 5,917.97 | |
| 203 | MORALES MORA, LUZ I. | | ADFAN | $ 59,139.84 | | |
| 204 | MORALES RIVERA, MARISOL | | ADFAN | $ 15,711.91 | | |
| 205 | MORALES SÁNCHEZ, YOLANDA | | ADFAN | $ 18,939.70 | | |
| 206 | MOREL PEÑA, CARLOS J. | | ADFAN | $ 41,096.50 | | |
| 207 | MORENO CARBANA, CARMEN A. | | ADFAN | $ 85,146.28 | $ 16,928.60 | |
| 208 | MUJICA FLORES, FRANCISCO | | ADFAN | $ 44,906.78 | $ 7,333.28 | |
| 209 | MULLER HERNÁNDEZ, NANCY | | ADFAN | $ 58,004.29 | $ 14,237.14 | |
| 210 | MUÑOZ BELTRÁN, ESTRELLA | | ADFAN | $ 22,873.57 | | |
| 211 | MUÑOZ PÉREZ, MARÍA DE LOS A. | | ADFAN | $ 12,493.04 | | |
| 212 | OCASIO FONTANEZ, DELILAH | | ADFAN | $ 56,534.59 | | |
| 213 | OCASIO QUIÑONES, YOLANDA | | ADFAN | $ 23,253.82 | $ 14,958.85 | |
| 214 | OLMEDA SANTANA, VANESSA | | ADFAN | $ 15,512.74 | | |
| 215 | OMS TORO, TERESINA | | ADFAN | $ 14,190.29 | | |
| 216 | OROZCO LABOY, VILMA L. | | ADFAN | $ 17,919.07 | | |
| 217 | ORTIZ AHORRIO, RUTH E. | | ADFAN | $ 11,570.46 | | |
| 218 | ORTIZ ARROYO, BENJAMÍN | | ADFAN | $ 23,744.69 | | |
| 219 | ORTIZ COLÓN, RAMONITA | | ADFAN | $ 85,603.99 | $ 13,301.46 | |
| 220 | ORTIZ ORTIZ, MARGARITA | | ADFAN | $ 88,166.81 | $ 983.85 | |
| 221 | ORTIZ RAMOS, MARÍA J. | | ADFAN | $ 25,755.68 | $ 1,136.60 | |
| 222 | ORTIZ RIVERA, MARÍA T. | | ADFAN | $ 100,225.12 | $ 1,741.38 | |
| 223 | ORTIZ RODRÍGUEZ, ALICIA | | ADFAN | $ 33,019.90 | | |
| 224 | ORTIZ RODRÍGUEZ, NYDIA | | ADFAN | $ 26,307.05 | | |
| 225 | ORTIZ ROSARIO, MARÍA A. | | ADFAN | $ 67,182.01 | $ 7,928.53 | |
| 226 | ORTIZ SANTIAGO, DELIZ Y. | | ADFAN | $ 51,341.79 | $ 5,292.10 | |
| 227 | OSORIO DÍAZ, EVELYN | | ADFAN | $ 18,356.37 | | |
| 228 | OSORIO PEREZ, ROSA M. | | ADFAN | $ 2,311.69 | | |
| 229 | OSTOLAZA CRUZ, GISELA | | ADFAN | $ 24,859.71 | $ 15,103.92 | |
| 230 | OYOLA CRUZ, MILDRED | | ADFAN | $ 25,879.68 | $ 5,569.98 | |
| 231 | PACHECO RODRÍGUEZ, FERDINAND | | ADFAN | $ 41,737.83 | | |
| 232 | PADILLA PAGÁN, CARMEN L. | | ADFAN | $ 96,912.55 | $ 60,759.15 | |
| 233 | PADILLA SANTANA,GLORIA | | ADFAN | $ 23,187.82 | | |
| 234 | PADÍN GUZMÁN, IBIS I. | | ADFAN | $ 43,534.74 | | |
| 235 | PADRÓ CRUZ, MARÍA DEL C. | | ADFAN | $ 15,736.78 | | |
| 236 | PADRÓ PIÑERO, IRIS M. | | ADFAN | $ 1,385.57 | | |
| 237 | PADRÓN VÉLEZ, JOSÉ R. | | ADFAN | $ 99,183.12 | $ 16,067.78 | |

| # | Nombre | Seguro Social | | Salario | Adeuda Salario | Adeuda Diferencial | Adeuda Diferencial |
|---|--------|---------------|---|---------|----------------|--------------------|--------------------|
| 238 | PAGÁN ORTIZ, ERNEST E. | | ADFAN | $ 44,408.04 | | | |
| 239 | PAGÁN PINTO, CARMEN M. | | ADFAN | $ 60,384.89 | | $ (4.73) | $ 4.26 |
| 240 | PAGÁN RIVERA, RAQUEL | | ADFAN | $ 46,776.71 | | | |
| 241 | PAGÁN RODRÍGUEZ, KAREN | | ADFAN | $ 48,957.00 | $ 2,639.00 | $ 5,410.45 | |
| 242 | PAGÁN RUEMELE, MARILYN | | ADFAN | $ 41,883.98 | | | |
| 243 | PAGÁN TORRES, GLENDA E. | | ADFAN | $ 52,008.39 | | $ 5,440.04 | |
| 244 | PAGÁN VALENTÍN, NORMA E. | | ADFAN | $ 77,440.09 | | $ 16,045.58 | |
| 245 | PERAZA VALENTÍN, SUSAN | | ADFAN | $ 60,170.06 | | $ 5,320.03 | |
| 246 | PÉREZ CONTES, SHIRLEY | | ADFAN | $ 1,529.99 | | $ 2,026.09 | |
| 247 | PÉREZ CORTÉS, CARMELO | | ADFAN | $ 15,282.21 | | | |
| 248 | PÉREZ JIMÉNEZ, MYRTA I. | | ADFAN | $ 8,553.63 | | | |
| 249 | PÉREZ LIZ, GABRIEL A. | | ADFAN | $ 22,543.34 | | | |
| 250 | PÉREZ PEÑALOZA, ZHADYA | | ADFAN | $ 11,627.93 | | | |
| 251 | PÉREZ RAMOS, SARAI | | ADFAN | $ 52,008.39 | | $ 5,390.73 | |
| 252 | PÉREZ RIVERA, LYDIA | | ADFAN | $ 42,336.11 | | $ 5,601.06 | |
| 253 | PEREZ RODRIGUEZ, JOSE R. | | ADFAN | $ 56,217.74 | | | |
| 254 | PÉREZ SALDAÑA, NORMA I. | | ADFAN | $ 28,872.34 | | $ 9,946.71 | |
| 255 | PÉREZ SANTIAGO, NANCY | | ADFAN | $ 19,876.22 | | $ 10,714.83 | |
| 256 | PIÑEIRO RIVERA, RAÚL | | ADFAN | $ 18,580.82 | | | |
| 257 | PIZARRO DÍAZ, CARMEN L. | | ADFAN | $ 57,423.29 | | | |
| 258 | PIZARRO GONZÁLEZ, IRIS | | ADFAN | $ 669.50 | | | |
| 259 | POLANCO HERNÁNDEZ, ELOY | | ADFAN | $ 41,067.10 | | $ 3,565.32 | |
| 260 | PONCE DE LEÓN, IRIS M. | | ADFAN | $ 61,930.96 | | $ 8,626.12 | |
| 261 | POU RIVERA, SANDRA I. | | ADFAN | $ 24,240.96 | | | |
| 262 | QUILÉS ROMÁN, LUZ M. | | ADFAN | $ 20,374.59 | | | |
| 263 | QUIÑONES CALDERÓN, DAPHNE A. | | ADFAN | $ 15,764.16 | | | |
| 264 | QUIÑONES CINTRÓN, LYDIA E. | | ADFAN | $ 23,519.10 | | | |
| 265 | QUIÑONES CINTRÓN, MARGARITA | | ADFAN | $ 48,840.21 | | | |
| 266 | QUIÑONES PORTOCARRERO, LEYLA | | ADFAN | $ 10,336.54 | | | |
| 267 | QUIÑONES RIVERA, MARÍA A. | | ADFAN | $ 66,157.30 | | | |
| 268 | QUIÑONES SANTIAGO, JOSÉ | | ADFAN | $ 30,193.56 | | $ 681.18 | |
| 269 | QUIÑONES VICENTE, ARACELIS | | ADFAN | $ 62,693.34 | | $ 6,047.43 | |
| 270 | QUINTANA LUGO, MAGDA M. | | ADFAN | $ 41,571.56 | | $ 5,709.84 | |
| 271 | RAMÍREZ IRIZARRY, DAMARIS | | ADFAN | $ 36,858.27 | | $ 14,436.61 | |
| 272 | RAMÍREZ ROJAS, WANDA M. | | ADFAN | $ 22,776.46 | | | |
| 273 | RAMOS CAMACHO, DINORIS | | ADFAN | $ 51,997.48 | | $ 5,389.14 | |
| 274 | RAMOS DE JESÚS, ENRIQUE | | ADFAN | $ 24,778.25 | | | |
| 275 | RAMOS FUMERO, BLANCA A. | | ADFAN | $ 49,673.23 | | $ 10,402.28 | |
| 276 | RAMOS MEDINA, MARY SOL | | ADFAN | $ 85,847.48 | | $ 10,181.28 | |
| 277 | RESTO LUGO, ELBA M. | | ADFAN | $ 6,629.47 | | | |
| 278 | REYES CAPPOBIANCO, ANA L. | | ADFAN | $ 34,314.46 | | | |

| | Nombre | | | Adeuda Salario | Adeuda Diferenci | Adeuda Diferencial |
|---|---|---|---|---|---|---|
| 279 | REYES ROSARIO, LUIS A. | | ADFAN | $ 15,107.53 | | $ 1,313.40 |
| 280 | REYES SILVA, LYDIA E. | | ADFAN | $ 26,912.73 | | |
| 281 | RIEFKOHL ORTIZ, IDELISA L. | | ADFAN | $ 20,846.06 | | |
| 282 | RIOS PÉREZ, KARMARI | | ADFAN | $ 41,015.10 | | |
| 283 | RIOS ROSARIO, MARÍA T. | | ADFAN | $ 28,326.07 | | |
| 284 | RIOS SÁNCHEZ, ALMA | | ADFAN | $ 7,564.34 | | $ 2,046.47 |
| 285 | RIOS SANTIAGO, CARMEN M. | | ADFAN | $ 103,529.11 | | $ 5,292.10 |
| 286 | RIVERA ACEVEDO, YELITZA | | ADFAN | $ 23,443.24 | | |
| 287 | RIVERA CANALES, MILDRED | | ADFAN | $ 14,965.78 | | |
| 288 | RIVERA COLÓN, EVA | | ADFAN | $ 16,391.43 | | |
| 289 | RIVERA LEBRÓN, JOSÉ A. | | ADFAN | $ 4,683.60 | | |
| 290 | RIVERA LÓPEZ, MARÍA V. | | ADFAN | $ 27,183.35 | | |
| 291 | RIVERA LÓPEZ, MARIAM (DE COLON) | | ADFAN | $ 52,325.81 | | |
| 292 | RIVERA LOZADA, EVELYN N. | | ADFAN | $ 21,277.27 | | |
| 293 | RIVERA LUCIANO, WANDA L. | | ADFAN | $ 21,644.46 | | $ 15,514.81 |
| 294 | RIVERA MALDONADO, GLORIMAR | | ADFAN | $ 18,221.04 | | $ 10,720.01 |
| 295 | RIVERA MERCADO, BRUNILDA | | ADFAN | $ 21,106.57 | | $ 9,590.85 |
| 296 | RIVERA MOLINA, WALESKA | | ADFAN | $ 18,552.18 | | $ 13,860.91 |
| 297 | RIVERA MONTALVO, ROSA E. | | ADFAN | $ 90,129.51 | | $ 21,048.44 |
| 298 | RIVERA PÉREZ, DENISE | | ADFAN | $ 15,951.81 | | |
| 299 | RIVERA RIVERA, MARILYN | | ADFAN | $ 105,945.50 | | $ 10,751.55 |
| 300 | RIVERA RODRÍGUEZ, MARISOL | | ADFAN | $ 68,702.08 | | |
| 301 | RIVERA ROSA, MERALYS | | ADFAN | $ 41,552.56 | | $ 6,094.33 |
| 302 | RIVERA ROSADO, MILDRED | | ADFAN | $ 9,181.65 | | |
| 303 | RIVERA ROSARIO, LILA E. | | ADFAN | $ 66,439.86 | | $ 8,425.00 |
| 304 | RIVERA SANTOS, NILSA M. | | ADFAN | $ 20,870.32 | | |
| 305 | RIVERA VALENTÍN, TERESA | | ADFAN | $ 48,743.07 | | $ 3,526.97 |
| 306 | RIVERA VÁZQUEZ, LUIS A. | | ADFAN | $ 17,279.09 | | $ 5,430.42 |
| 307 | RIVERA ZAMBRANA, ANGELICA | | ADFAN | $ 49,246.94 | | $ 4,735.18 |
| 308 | ROBLES PÉREZ, ALICE | | ADFAN | $ 20,111.59 | | $ 12,219.12 |
| 309 | ROBLES RIVERA, WALESKA | | ADFAN | $ 49,058.34 | | $ 4,498.29 |
| 310 | ROBLES SALCEDO, CARMEN A. | | ADFAN | $ 24,708.29 | | |
| 311 | RODRÍGUEZ ALICEA, NADYA D. | | ADFAN | $ 17,917.41 | | $ 17,016.36 |
| 312 | RODRIGUEZ CARDI, ENEROLIZA | | ADFAN | $ 33,888.09 | | |
| 313 | RODRÍGUEZ CEPEDA, HIDELISA | | ADFAN | $ 55,776.04 | | $ 4,066.50 |
| 314 | RODRÍGUEZ COLÓN, JANETTE | | ADFAN | $ 13,835.49 | | $ 10,729.57 |
| 315 | RODRÍGUEZ CRUZ, ANA H. | | ADFAN | $ 66,313.88 | | $ 17,196.73 |
| 316 | RODRÍGUEZ DE JESÚS, TANIA | | ADFAN | $ 36,447.53 | | |
| 317 | RODRÍGUEZ DE LEÓN, IVELISSE | | ADFAN | $ 35,090.24 | | $ 5,900.69 |
| 318 | RODRÍGUEZ DE MARTÍNEZ, MARÍA E. | | ADFAN | $ 82,488.54 | | $ 12,655.19 |
| 319 | RODRÍGUEZ DÍAZ, ILUMINADA V. | | ADFAN | $ 63,544.72 | | $ 5,292.10 |

| | Nombre | | | Salario Adeudado | Salario Adeudado Diferencial | Adeudado Diferencial |
|---|---|---|---|---|---|---|
| 320 | RODRÍGUEZ FERRA, MYRNA Y. | | ADFAN | $ 48,511.74 | | $ 5,327.09 |
| 321 | RODRÍGUEZ LÓPEZ, LIZ D. | | ADFAN | $ 12,276.38 | | |
| 322 | RODRÍGUEZ MARRERO, MARÍA DEL C. | | ADFAN | $ 29,099.60 | | |
| 323 | RODRÍGUEZ MARZÁN, MARGARITA | | ADFAN | $ 27,800.82 | $ 14,850.07 | $ 24.66 |
| 324 | RODRÍGUEZ ROSARIO, ANA E. | | ADFAN | $ 24,880.77 | | |
| 325 | RODRÍGUEZ ROSARIO, BEATRIZ | | ADFAN | $ 29,660.40 | | |
| 326 | RODRÍGUEZ RUIZ, RAFAEL | | ADFAN | $ 13,792.47 | | |
| 327 | RODRÍGUEZ TORRUELLAS, AISHA I. | | ADFAN | $ 54,090.24 | $ 5,325.86 | |
| 328 | ROSA GARCÍA, VIRGINIA | | ADFAN | $ 33,757.58 | | |
| 329 | ROSA NUÑEZ, WALESKA Y. | | ADFAN | $ 25,362.44 | $ 6,232.54 | |
| 330 | ROSA SÁEZ, YOLANDA I. | | ADFAN | $ 20,469.60 | | |
| 331 | ROSADO BÁEZ, HÉCTOR S. | | ADFAN | $ 13,414.27 | | |
| 332 | ROSADO REYES, JOSÉ A. | | ADFAN | $ 17,979.32 | | |
| 333 | ROSADO RODRÍGUEZ, ENRIQUE | | ADFAN | $ 58,263.25 | $ 15,659.81 | |
| 334 | ROSADO ROSADO, ELIUD | | ADFAN | $ 20,324.84 | | |
| 335 | ROSADO RUIZ, ELEYDIE | | ADFAN | $ 19,697.24 | $ 7,582.41 | |
| 336 | ROSARIO GONZÁLEZ, FRANCISCO | | ADFAN | $ 30,465.78 | | |
| 337 | ROSARIO LOZADA, BELMARY | | ADFAN | $ 42,533.76 | $ 25,919.85 | |
| 338 | ROSARIO OSORIO, HÉCTOR M. | | ADFAN | $ 9,689.59 | $ 1,864.26 | |
| 339 | ROSARIO RIVERA, ROSALINA | | ADFAN | $ 6,015.33 | | |
| 340 | ROSAS ROJAS, MARITZA | | ADFAN | $ 19,919.95 | | |
| 341 | RUIZ LÓPEZ, ROSA | | ADFAN | $ 31,735.76 | | |
| 342 | SALABARRIA MELÉNDEZ, FERNANDO | | ADFAN | $ 37,547.45 | | |
| 343 | SALICRUP TORRES, CARMEN M. | | ADFAN | $ 36,320.64 | | |
| 344 | SÁNCHEZ BOBONIS, MARÍA I. | | ADFAN | $ 12,051.04 | $ 3,416.58 | |
| 345 | SÁNCHEZ DOMÍNGUEZ, MARÍA E. | | ADFAN | $ 49,493.16 | $ 2,011.00 | |
| 346 | SANTA ALICEA, JOSÉ R. | | ADFAN | $ 26,381.12 | | |
| 347 | SANTIAGO GONZÁLEZ, LYRIA M. | | ADFAN | $ 5,275.21 | | |
| 348 | SANTIAGO OQUENDO, MINERVA | | ADFAN | $ 22,240.36 | | |
| 349 | SANTIAGO RODRÍGUEZ, JANNET | | ADFAN | $ 27,853.74 | | |
| 350 | SANTIAGO RODRÍGUEZ, SARA E. | | ADFAN | $ 24,237.18 | | |
| 351 | SANTIAGO TORRES, ORLANDO | | ADFAN | $ 1,385.57 | | |
| 352 | SEPÚLVEDA ORTIZ, LUZ ENEIDA | | ADFAN | $ 41,674.08 | | |
| 353 | SERRANO DELGADO, OLGA | | ADFAN | $ 50,443.78 | $ 12,797.19 | |
| 354 | SERRANO REYES, AIDA E. | | ADFAN | $ 28,728.35 | | |
| 355 | SOLIS RIVERA, DIALIS Y. | | ADFAN | $ 17,993.14 | | |
| 356 | SOTO RIVERA, EVELYN | | ADFAN | $ 24,974.31 | | |
| 357 | SOTO RODRÍGUEZ, ANNETTE | | ADFAN | $ 30,167.95 | $ 18,329.02 | |
| 358 | SUÁREZ RIVERA, IVELISSE | | ADFAN | $ 61,319.25 | $ 15,188.66 | |
| 359 | TAÑÓN NIEVES, CARMEN J. | | ADFAN | $ 15,955.41 | | |
| 360 | TEJERO ORTIZ, NILDA I. | | ADFAN | $ 20,504.37 | | |

| | Nombre | | | Adeuda Salario | Adeuda Diferenc | Adeudi Diferencial |
|---|---|---|---|---|---|---|
| 361 | TORRES DELGADO, LILLIAM | ADFAN | $ 58,331.78 | | | |
| 362 | TORRES ESPADA, ODALYS | ADFAN | $ 18,904.82 | | | |
| 363 | TORRES HERNÁNDEZ, HILDA I. | ADFAN | $ 42,026.49 | | | |
| 364 | TORRES HUERTAS, ENRIQUE | ADFAN | $ 24,569.78 | | | |
| 365 | TORRES OCASIO, ISA MARY | ADFAN | $ 34,167.72 | | | |
| 366 | TORRES REYES, ANA C. | ADFAN | $ 44,780.58 | | $ 29,001.50 | |
| 367 | TORRES RIVERA, CARMEN C. | ADFAN | $ 18,038.84 | | | |
| 368 | TORRES SANDOVAL, DIOYLLUN | ADFAN | $ 23,662.90 | | | |
| 369 | VALLES AMARO, NIDIA L. | ADFAN | $ 26,450.06 | | | |
| 370 | VARGAS BRUNO, JOSÉ M. | ADFAN | $ 53,418.94 | | | |
| 371 | VARGAS PESANTE, MYRIAM I. | ADFAN | $ 18,084.55 | | | |
| 372 | VARGAS SANTIAGO, MARÍA JUDY | ADFAN | $ 21,766.80 | | | |
| 373 | VÁZQUEZ GARCÍA, MARÍA N. | ADFAN | $ 17,363.64 | | | |
| 374 | VÁZQUEZ ISAAC, ONEIDA | ADFAN | $ 22,404.83 | | | |
| 375 | VÉLEZ ALICEA, CARMEN M. | ADFAN | $ 16,304.48 | | | |
| 376 | VÉLEZ HERNÁNDEZ, SAÚL | ADFAN | $ 19,345.03 | | | |
| 377 | VERDEJO MALDONADO, ANA M. | ADFAN | $ 13,719.48 | | | |
| 378 | VICENTE BERMÚDEZ, JULIA M. | ADFAN | $ 29,296.23 | | | |
| 379 | VILLALTA BERNABE, PEDRO R. | ADFAN | $ 19,155.00 | | | |
| | | TOTAL | $ 13,267,893.63 | $ 51,479.02 | $ 1,528,479.76 | $ 5,242.66 |

FALTAN POR TRABAJAR 304

TOTAL DE CASOS 683
TOTAL TRABAJADOS 379

INFORME DE GASTO EN NOMINA CASO DEMANDA SALARIO MINIMO FEDERAL KPE 2007-0214

| Núm | NOMBRE | SEGURO SOCIAL | SUELDO | APORTACIONES PATRONALES | | | | TOTAL | Observaciones |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SEGURO SOCIAL | MEDI CARE | RETIRO | F.S.E. | | |
| 27 | COUVERTIER LOPEZ,SONIA | | 41,539.87 | 2,575.47 | 602.33 | 3,194.92 | 1,382.02 | 49,294.60 | Jubilacion 31 diciembre 2005 |
| 28 | CRUZ CALDERON,SONIA | | 18,614.74 | 1,154.11 | 269.91 | 1,537.33 | 606.48 | 22,182.58 | Jubilacion 31 diciembre 2006 |
| 30 | DE JESUS CRUZ,SANDRA | | 139,453.63 | 8,646.12 | 2,022.08 | 12,822.00 | 4,671.70 | 167,615.53 | Renuncia 1 de julio 2011 |
| 31 | DE JESUS RIVERA,CARMEN E. | | 80,430.98 | 4,986.72 | 1,166.25 | 7,337.69 | 2,694.44 | 96,616.08 | |
| 32 | DE JESUS ROSADO,CARLOS I. | | 12,687.85 | 786.65 | 183.97 | 1,176.80 | 425.04 | 15,260.31 | |
| 33 | DEVARIE DE RAIMUNDI,WANDA I | | 42,877.48 | 2,658.40 | 621.72 | 3,806.61 | 1,436.40 | 51,400.60 | |
| 34 | EDWARDS AYALA,MORAIMA M. | | 16,162.74 | 1,002.09 | 234.36 | 1,305.88 | 541.45 | 19,246.52 | Cese 19 febrero 2010 |
| 35 | FIGUEROA RIVERA,JEMARIE DEL C | | 18,368.86 | 1,138.87 | 266.35 | 1,668.77 | 615.36 | 22,058.20 | Cese 28 mayo 2010 |
| 36 | GARAY SUAREZ,PAULA | | 12,954.49 | 803.18 | 187.84 | 1,040.76 | 433.98 | 15,420.25 | |
| 37 | GARCIA MALDONADO,NOEMI | | 65,528.95 | 4,062.80 | 950.17 | 5,842.96 | 2,195.22 | 78,580.10 | Renuncia 30 abril 2006 |
| 38 | GAVILLAN REYES,EDNA I. | | 122,792.61 | 7,613.14 | 1,780.49 | 10,917.01 | 4,113.56 | 147,216.81 | |
| 39 | GONZÁLEZ ALVAREZ,JOSE A | | 8,646.79 | 536.10 | 125.38 | 672.65 | 289.67 | 10,270.60 | Jubilacion 31 diciembre 2004 |
| 40 | GONZALEZ COLON,JOSE L | | 12,906.36 | 800.19 | 187.14 | 1,187.26 | 432.36 | 15,513.32 | Jubilacion 30 septiembre 2006 |
| 41 | GONZALEZ FIGUEROA,ANA R. | | 1,929.40 | 119.62 | 27.98 | 139.51 | 64.63 | 2,281.14 | Cese 28 mayo 2010 |
| 42 | GONZALEZ GONZALEZ,GREGORIO | | 80,043.80 | 4,962.72 | 1,160.64 | 7,161.06 | 2,681.47 | 96,009.68 | |
| 43 | GONZALEZ RIVERA,RAQUEL | | 8,697.74 | 539.26 | 126.12 | 757.77 | 291.37 | 10,412.26 | Jubilacion 30 junio 2007 |
| 44 | GONZALEZ SANTOS,JULIIO E. | | 15,032.43 | 932.01 | 217.97 | 1,394.26 | 503.59 | 18,080.26 | |
| 45 | GONZALEZ TRINIDAD,RAMON A. | | 4,850.35 | 300.72 | 70.33 | 432.38 | 162.49 | 5,816.26 | |
| 46 | GUERRERO RIVERA,LYDIA B. | | 11,777.27 | 730.19 | 170.77 | 919.56 | 394.54 | 13,992.33 | Cese 5 abril 2010 |
| 47 | GUTIERREZ FILIBERTY,ALBA I | | 62,848.75 | 3,896.62 | 911.31 | 5,613.49 | 2,105.43 | 75,375.61 | Jubilacion 31 diciembre 2005 |
| 48 | GUZMAN DE GONEL,VILMA | | 18,024.98 | 1,117.55 | 261.36 | 1,443.21 | 603.84 | 21,450.94 | |
| 49 | HERNANDEZ LATIMER,MILAGROS | | 72,336.62 | 4,484.87 | 1,048.88 | 6,412.15 | 2,423.28 | 86,705.80 | Cese 19 febrero 2010 |
| 50 | HERNANDEZ SANTOS,ADA | | 148,075.21 | 9,180.66 | 2,147.09 | 13,210.82 | 4,960.52 | 177,574.30 | |
| 51 | JORGE CATALA,JOSE A | | 18,532.35 | 1,149.01 | 268.72 | 1,718.88 | 620.83 | 22,289.78 | |
| 52 | JORGE CATALA,JOSEFINA | | 18,692.09 | 1,158.91 | 271.04 | 1,722.22 | 626.19 | 22,470.45 | Jubilacion 31 marzo 2009 |
| 53 | LOPEZ ROSA,YOLANDA | | 19,888.96 | 1,233.12 | 288.39 | 1,836.35 | 666.28 | 23,913.10 | |
| 54 | MALAVE CARDENALES,JORGE W. | | 5,941.03 | 368.34 | 86.14 | 472.40 | 199.02 | 7,066.95 | |
| 55 | MALDONADO BATISTA,RAMON | | - | - | - | - | - | - | El pago es negativo ó -0-. Ley 7 |
| 56 | MARTINEZ FONTANEZ,MIGUEL A | | 2,839.43 | 176.04 | 41.17 | 263.36 | 95.12 | 3,415.12 | Ley 110 40 horas |
| 57 | MARTINEZ HUMPREYS,DELIA | | 119,811.32 | 7,428.30 | 1,737.26 | 10,477.97 | 4,013.68 | 143,468.54 | |
| 58 | MARTINEZ MARTINEZ,EDWIN | | 19,168.22 | 1,188.43 | 277.94 | 1,744.43 | 642.14 | 23,021.16 | |
| 59 | MARTINEZ SANTIAGO,NIVEA E. | | 20,665.28 | 1,281.25 | 299.65 | 1,880.54 | 692.29 | 24,819.00 | |
| 60 | MATOS HERNANDEZ,MIGDALIA | | 22,600.92 | 1,401.26 | 327.71 | 2,016.43 | 757.13 | 27,103.45 | |
| 61 | MEDINA VARGAS,JUAN | | - | - | - | - | - | - | El pago es negativo ó -0- |
| 62 | MENDOZA DAVILA,ADALIZ | | 18,112.77 | 1,122.99 | 262.64 | 1,616.18 | 606.78 | 21,721.35 | |

11/30/2011

INFORME DE GASTO DE NOMINA CASO DEMANDA SALARIO MINIMO FEDERAL KPE 2007-0214

| Núm | NOMBRE | SEGURO SOCIAL | SUELDO | APORTACIONES PATRONALES | | | | TOTAL | Observaciones |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SEGURO SOCIAL | MEDI CARE | RETIRO | F.S.E. | | |
| 63 | MENDOZA GODOY,YANETT DEL C | 9 | 20,655.69 | 1,280.65 | 299.51 | 1,808.72 | 691.97 | 24,736.53 | |
| 64 | MERCADO DAVILA,DORIS | 1 | 74,307.03 | 4,607.04 | 1,077.45 | 5,563.58 | 2,489.29 | 88,044.38 | |
| 65 | MERCADO SANTOS,CARLOS | 8 | 19,979.01 | 1,238.70 | 289.70 | 1,852.74 | 669.30 | 24,029.45 | |
| 66 | MERCADO SANTOS,JOSE L | 5 | 15,925.47 | 987.38 | 230.92 | 1,477.09 | 533.50 | 19,154.36 | Jubilacion 30 septiembre 2011 |
| 67 | MERCED MARTINEZ,JOSE A | 5 | 32,669.75 | 2,025.52 | 473.71 | 2,912.18 | 1,094.44 | 39,175.60 | |
| 68 | MORALES SALAMAN,CARMEN | 1 | 71,823.52 | 4,453.06 | 1,041.44 | 6,373.25 | 2,406.09 | 86,097.35 | Renuncia 30 octubre 2010 |
| 69 | MONELL TORRES,DELMA | 1 | 72,705.62 | 4,507.75 | 1,054.23 | 6,559.76 | 2,435.64 | 87,263.00 | |
| 70 | NEGRON SANTOS,VICTOR | | 16,601.70 | 1,029.31 | 240.72 | 1,539.81 | 556.16 | 19,967.69 | Renuncia 31 julio 2009 |
| 71 | NUNEZ CARRILLO,CARMEN O | | 13,088.39 | 811.48 | 189.78 | 1,213.95 | 438.46 | 15,742.06 | Jubilacion 30 de septiembre 2006 |
| 72 | OCASIO RAMIREZ,MAGDIEL | | 10,572.92 | 655.52 | 153.31 | 796.05 | 354.19 | 12,531.99 | |
| 73 | OJEDA ZARAGOZA,ALMA | | 1,778.00 | 110.24 | 25.78 | - | 59.56 | 1,973.58 | Jubilacion 31 mayo 2005 |
| 74 | ORTIZ CASTILLO,JULIO | | 20,392.51 | 1,264.34 | 295.69 | 1,484.89 | 683.15 | 24,120.58 | Cese 19 febrero 2010 |
| 75 | ORTIZ ROSA,ZOE A | | 25,112.71 | 1,556.99 | 364.13 | 2,031.31 | 841.28 | 29,906.42 | Cese 19 febrero 2010 |
| 76 | PACHECO MARIN,MARIA E | | 13,611.81 | 843.93 | 197.37 | 1,262.50 | 456.00 | 16,371.60 | |
| 77 | PADILLA CRUZ,JACQUELINE | | 15,210.64 | 943.06 | 220.55 | 1,402.57 | 509.56 | 18,286.38 | |
| 78 | PAGAN SOTO,AIDA | | 16,080.60 | 997.00 | 233.17 | 1,469.62 | 538.70 | 19,319.09 | Jubilación 31 diciembre 2005 |
| 79 | PASTRANA AYALA,LYDIA ROSA | | 13,516.45 | 838.02 | 195.99 | 1,121.46 | 452.80 | 16,124.72 | Renuncia 31 marzo 2010 |
| 80 | RAMOS DIAZ,LUZ M. | | 64,807.82 | 4,018.09 | 939.71 | 4,908.47 | 2,171.06 | 76,845.16 | |
| 81 | RAMOS HERNANDEZ,HILDA LUZ | | 15,837.54 | 981.93 | 229.64 | 1,427.21 | 530.56 | 19,006.88 | |
| 82 | RESTO LOPEZ,GABRIEL A. | | 1,718.79 | 106.56 | 24.92 | 159.42 | 57.58 | 2,067.27 | |
| 83 | REY DAVILA,EVELYN | | 26,083.17 | 1,617.16 | 378.21 | 2,409.44 | 873.79 | 31,361.77 | |
| 84 | REYES COTTO,ALVIN | | 8,966.95 | 555.95 | 130.02 | 826.06 | 300.39 | 10,779.37 | LSS Y Cesantia no Ocupacional |
| 85 | RIVERA CRUZ,ORLANDO | 4 | 63,961.99 | 3,965.64 | 927.45 | 4,835.17 | 2,142.73 | 75,832.98 | |
| 86 | RIVERA MARRERO,JOSE R. | 6 | 18,470.38 | 1,145.16 | 267.82 | 1,708.93 | 618.76 | 22,211.05 | |
| 87 | RIVERA RAMOS,SUSANA M. | 3 | 33,441.88 | 2,073.40 | 484.91 | 2,836.63 | 1,120.30 | 39,957.12 | |
| 88 | RODRIGUEZ ALEJANDRO,CARMEN M | | 165,960.75 | 10,289.57 | 2,406.43 | 14,833.92 | 5,559.69 | 199,050.35 | |
| 89 | RODRIGUEZ AYALA,MARYLIN DEL C. | | 17,439.00 | 1,081.22 | 252.87 | 1,427.70 | 584.21 | 20,784.99 | |
| 90 | RODRÍGUEZ COLON,MAYRA | | 56,319.07 | 3,491.78 | 816.63 | 4,987.72 | 1,886.69 | 67,501.89 | Jubilacion 30 septiembre 2006 |
| 91 | RODRIGUEZ RIVERA,DAFNE J. | | 18,557.70 | 1,150.58 | 269.09 | 1,721.23 | 621.68 | 22,320.28 | |
| 92 | RODRÍGUEZ TORRES,JUANITA | | - | - | - | - | - | - | El pago es negativo ó -0- |
| 93 | ROMERO CARRASQUILLO,JACQUELINE | | 22,443.32 | 1,391.49 | 325.43 | 1,238.52 | 751.85 | 26,150.61 | |
| 94 | RONDON SIERRA,ANGEL L | | - | - | - | - | - | - | El pago es negativo ó -0- |
| 95 | ROQUE RIVAS,BOLIVAR | | 19,231.63 | 1,192.36 | 278.86 | 1,641.23 | 644.26 | 22,988.34 | |
| 96 | ROSADO CAMACHO,ROBERTO | | 23,434.71 | 1,452.95 | 339.80 | 2,001.70 | 785.06 | 28,014.23 | Jubilacion 31 diciembre 2004 |
| 97 | ROSADO CARMONA,CARMEN S. | | 78,761.14 | 4,883.19 | 1,142.04 | 7,010.03 | 2,638.50 | 94,434.90 | |

11/30/2011

Macheline
Acevedo

ADMINISTRACIÓN DE
REHABILITACIÓN
VOCACIONAL
DEPARTAMENTO DEL TRABAJO
Y RECURSOS HUMANOS
GOBIERNO DE PUERTO RICO

Nydia A. Colon Zayas
Administradora

INFORME DE GASTO DE NÓMINA CASO DEMANDA SALARIO MINIMO FEDERAL KPE 2007-0214

| Núm | NOMBRE | SEGURO SOCIAL | SUELDO | APORTACIONES PATRONALES | | | | TOTAL | Observaciones |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SEGURO SOCIAL | MEDICARE | RETIRO | F.S.E. | | |
| 1 | ACETTY CINTRON,WILLIAM | | 77,138.66 | 4,782.60 | 1,118.51 | 6,860.83 | 2,584.15 | 92,484.74 | |
| 2 | ACUMULADA QUINONES,IRMA I | | 11,207.61 | 694.87 | 162.51 | 1,039.51 | 375.45 | 13,479.95 | Renuncia 7 marzo 2007 |
| 3 | AGOSTO OTERO,CARMEN IRIS | | 77,985.16 | 4,835.08 | 1,130.78 | 6,978.08 | 2,612.50 | 93,541.61 | |
| 4 | ALAMEDA MERCADO,NILDA D. | | 179,385.81 | 11,121.92 | 2,601.09 | 16,095.05 | 6,009.42 | 215,213.29 | Jubilacion 30 de septiembre 2010 |
| 5 | ALBIZU MERCED,ANTONIA MINERVA | | 20,909.13 | 1,296.37 | 303.18 | 1,756.79 | 700.46 | 24,965.92 | |
| 6 | ALICEA SERRANO,BETTY I | | 20,131.42 | 1,248.15 | 291.91 | 1,337.45 | 674.40 | 23,683.32 | Cese ley 7 5 abril 2010 |
| 7 | AMADEO TORRES,CARMEN | | 10,968.29 | 680.03 | 159.04 | 974.75 | 352.06 | 13,134.17 | Jubilación 31 de agosto 2006 |
| 8 | ARROYO TIRADO,ANA M | | 36,626.97 | 2,270.87 | 531.09 | 3,198.60 | 1,227.00 | 43,854.54 | Jubilacion |
| 9 | AYALA RIVERA,LIZA Y. | | 27,265.41 | 1,690.46 | 395.35 | 2,306.33 | 913.39 | 32,570.94 | |
| 10 | BAEZ LAGUNA,ROBERTO | | 11,701.48 | 725.49 | 169.67 | 883.49 | 392.00 | 13,872.13 | Renuncia 7 de julio 2011 |
| 11 | BENITEZ DEL VALLE,NANCY | | 9,932.75 | 615.83 | 144.02 | 905.51 | 332.75 | 11,930.86 | Renuncia 3 de julio 2009 |
| 12 | BETANCOURT RODRIGUEZ,LUIS | | 10,090.42 | 625.61 | 146.31 | 916.10 | 338.03 | 12,116.46 | |
| 13 | CAMACHO MIRALLES,MARGARITA | | 37,748.08 | 2,340.38 | 547.35 | 3,501.13 | 1,264.56 | 45,401.50 | |
| 14 | CANUELAS VEGA,GERARDO | | 17,816.61 | 1,104.63 | 258.34 | 1,294.91 | 596.86 | 21,071.35 | |
| 15 | CARINO GONZÁLEZ,BENITA | | 63,335.00 | 3,926.77 | 918.36 | 5,788.71 | 2,121.72 | 76,090.56 | Jubilacion 31 diciembre 2005 |
| 16 | CARRASCO DELGADO,AMADA | | 53,973.19 | 3,346.34 | 782.61 | 4,705.75 | 1,808.10 | 64,615.98 | Jubilacion 31 diciembre 2008 |
| 17 | CARRASQUILLO MARCANO,EVELYN | | 21,875.13 | 1,356.26 | 317.19 | 1,990.63 | 732.82 | 26,272.02 | |
| 18 | CARRION TROCHE,LOURDES M. | | 64,137.96 | 3,976.55 | 930.00 | 4,834.07 | 2,148.62 | 76,027.21 | |
| 19 | CARTAGENA RODRIGUEZ,GLADYS E. | | 11,788.00 | 730.85 | 170.93 | 928.43 | 394.90 | 14,013.11 | |
| 20 | CARVAJAL PALMA,SANDRA Y. | | 16,384.18 | 1,015.82 | 237.57 | 1,156.15 | 548.87 | 19,342.59 | Cese ley 7 5 abril 2010 |
| 21 | CASADO SANTANA,GLENDA | | 11,838.92 | 734.01 | 171.66 | 893.24 | 396.60 | 14,034.44 | |
| 22 | CAMBRELEN BELTRAN,MARIA,M | | 10,881.92 | 674.68 | 157.79 | 1,009.30 | 364.54 | 13,088.23 | |
| 23 | CHEVRE CHEVRE,JOSE | | 21,222.39 | 1,315.79 | 307.72 | 1,968.38 | 710.95 | 25,525.23 | |
| 24 | COLON VALDERRAMA,JAVIER A | | 41,023.47 | 2,543.46 | 594.84 | 3,578.49 | 1,374.29 | 49,114.54 | Renuncia 29 febrero 2008 |
| 25 | CONCEPCION DIAZ,ELIZABETH | | 21,349.46 | 1,323.67 | 309.57 | 1,948.99 | 715.21 | 25,646.90 | Renuncia 30 septiembre 2006 |
| 26 | COTTO LEBRON,JUAN | | 36,591.61 | 2,268.68 | 530.58 | 3,369.77 | 1,225.82 | 43,986.45 | |

11/30/2011 .

INFORME DE GASTOS EN CASO DEMANDA SALARIO MINIMO FEDERAL KPE 2007-0214

| Núm | NOMBRE | SEGURO SOCIAL | SUELDO | APORTACIONES PATRONALES | | | | TOTAL | Observaciones |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SEGURO SOCIAL | MEDI CARE | RETIRO | F.S.E. | | |
| 27 | COUVERTIER LOPEZ,SONIA | | 41,539.87 | 2,575.47 | 602.33 | 3,194.92 | 1,382.02 | 49,294.60 | Jubilacion 31 diciembre 2005 |
| 28 | CRUZ CALDERON,SONIA | | 18,614.74 | 1,154.11 | 269.91 | 1,537.33 | 606.48 | 22,182.58 | Jubilacion 31 diciembre 2006 |
| 30 | DE JESUS CRUZ,SANDRA | | 139,453.63 | 8,646.12 | 2,022.08 | 12,822.00 | 4,671.70 | 167,615.53 | Renuncia 1 de julio 2011 |
| 31 | DE JESUS RIVERA,CARMEN E. | | 80,430.98 | 4,986.72 | 1,166.25 | 7,337.69 | 2,694.44 | 96,616.08 | |
| 32 | DE JESUS ROSADO,CARLOS I. | | 12,687.85 | 786.65 | 183.97 | 1,176.80 | 425.04 | 15,260.31 | |
| 33 | DEVARIE DE RAIMUNDI,WANDA I | | 42,877.48 | 2,658.40 | 621.72 | 3,806.61 | 1,436.40 | 51,400.60 | |
| 34 | EDWARDS AYALA,MORAIMA M. | | 16,162.74 | 1,002.09 | 234.36 | 1,305.88 | 541.45 | 19,246.52 | Cese 19 febrero 2010 |
| 35 | FIGUEROA RIVERA,JEMARIE DEL C | | 18,368.86 | 1,138.87 | 266.35 | 1,668.77 | 615.36 | 22,058.20 | Cese 28 mayo 2010 |
| 36 | GARAY SUAREZ,PAULA | | 12,954.49 | 803.18 | 187.84 | 1,040.76 | 433.98 | 15,420.25 | |
| 37 | GARCIA MALDONADO,NOEMI | | 65,528.95 | 4,062.80 | 950.17 | 5,842.96 | 2,195.22 | 78,580.10 | Renuncia 30 abril 2006 |
| 38 | GAVILLAN REYES,EDNA I. | | 122,792.61 | 7,613.14 | 1,780.49 | 10,917.01 | 4,113.55 | 147,216.81 | |
| 39 | GONZÁLEZ ALVAREZ,JOSE A | | 8,646.79 | 536.10 | 125.38 | 672.65 | 289.67 | 10,270.60 | Jubilacion 31 diciembre 2004 |
| 40 | GONZALEZ COLON,JOSE L | | 12,906.36 | 800.19 | 187.14 | 1,187.26 | 432.36 | 15,513.32 | Jubilacion 30 septiembre 2006 |
| 41 | GONZALEZ FIGUEROA,ANA R. | | 1,929.40 | 119.62 | 27.98 | 139.51 | 64.63 | 2,281.14 | Cese 28 mayo 2010 |
| 42 | GONZALEZ GONZALEZ,GREGORIO | | 80,043.80 | 4,962.72 | 1,160.64 | 7,161.06 | 2,681.47 | 96,009.68 | |
| 43 | GONZALEZ RIVERA,RAQUEL | | 8,697.74 | 539.26 | 126.12 | 757.77 | 291.37 | 10,412.26 | Jubilacion 30 junio 2007 |
| 44 | GONZALEZ SANTOS,JULIIO E. | | 15,032.43 | 932.01 | 217.97 | 1,394.26 | 503.59 | 18,080.26 | |
| 45 | GONZALEZ TRINIDAD,RAMON A. | | 4,850.35 | 300.72 | 70.33 | 432.38 | 162.49 | 5,816.26 | |
| 46 | GUERRERO RIVERA,LYDIA B. | | 11,777.27 | 730.19 | 170.77 | 919.56 | 394.54 | 13,992.33 | Cese 5 abril 2010 |
| 47 | GUTIERREZ FILIBERTY,ALBA I | | 62,848.75 | 3,896.62 | 911.31 | 5,613.49 | 2,105.43 | 75,375.61 | Jubilacion 31 diciembre 2005 |
| 48 | GUZMAN DE GONEL,VILMA | | 18,024.98 | 1,117.55 | 261.36 | 1,443.21 | 603.84 | 21,450.94 | |
| 49 | HERNANDEZ LATIMER,MILAGROS | | 72,336.62 | 4,484.87 | 1,048.88 | 6,412.15 | 2,423.28 | 86,705.80 | Cese 19 febrero 2010 |
| 50 | HERNANDEZ SANTOS,ADA | | 148,075.21 | 9,180.66 | 2,147.09 | 13,210.82 | 4,960.52 | 177,574.30 | |
| 51 | JORGE CATALA,JOSE A | | 18,532.35 | 1,149.01 | 268.72 | 1,718.88 | 620.83 | 22,289.78 | |
| 52 | JORGE CATALA,JOSEFINA | | 18,692.09 | 1,158.91 | 271.04 | 1,722.22 | 626.19 | 22,470.45 | Jubilacion 31 marzo 2009 |
| 53 | LOPEZ ROSA,YOLANDA | | 19,888.96 | 1,233.12 | 288.39 | 1,836.35 | 666.28 | 23,913.10 | |
| 54 | MALAVE CARDENALES,JORGE W. | | 5,941.03 | 368.34 | 86.14 | 472.40 | 199.02 | 7,066.95 | |
| 55 | MALDONADO BATISTA,RAMON | | - | - | - | - | - | | El pago es negativo ó -0-. Ley 7 |
| 56 | MARTINEZ FONTANEZ,MIGUEL A | | 2,839.43 | 176.04 | 41.17 | 263.36 | 95.12 | 3,415.12 | Ley 110 40 horas |
| 57 | MARTINEZ HUMPREYS,DELIA | | 119,811.32 | 7,428.30 | 1,737.26 | 10,477.97 | 4,013.68 | 143,468.54 | |
| 58 | MARTINEZ MARTINEZ,EDWIN | | 19,168.22 | 1,188.43 | 277.94 | 1,744.43 | 642.14 | 23,021.16 | |
| 59 | MARTINEZ SANTIAGO,NIVEA E. | | 20,665.28 | 1,281.25 | 299.65 | 1,880.54 | 692.29 | 24,819.00 | |
| 60 | MATOS HERNANDEZ,MIGDALIA | | 22,600.92 | 1,401.26 | 327.71 | 2,016.43 | 757.13 | 27,103.45 | |
| 61 | MEDINA VARGAS,JUAN | 5 | - | - | - | - | - | | El pago es negativo ó -0- |
| 62 | MENDOZA DAVILA,ADALIZ | 5 | 18,112.77 | 1,122.99 | 262.64 | 1,616.18 | 606.78 | 21,721.35 | |

11/30/2011

INFORME DE GASTO DE NOMINA CASO DEMANDA SALARIO MINIMO FEDERAL KPE 2007-0214

| Núm | NOMBRE | SEGURO SOCIAL | SUELDO | APORTACIONES PATRONALES | | | | TOTAL | Observaciones |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SEGURO SOCIAL | MEDI CARE | RETIRO | F.S.E. | | |
| 63 | MENDOZA GODOY,YANETT DEL C | | 20,655.69 | 1,280.65 | 299.51 | 1,808.72 | 691.97 | 24,736.53 | |
| 64 | MERCADO DAVILA,DORIS | | 74,307.03 | 4,607.04 | 1,077.45 | 5,563.58 | 2,489.29 | 88,044.38 | |
| 65 | MERCADO SANTOS,CARLOS | | 19,979.01 | 1,238.70 | 289.70 | 1,852.74 | 669.30 | 24,029.45 | |
| 66 | MERCADO SANTOS,JOSE L | | 15,925.47 | 987.38 | 230.92 | 1,477.09 | 533.50 | 19,154.36 | Jubilacion 30 septiembre 2011 |
| 67 | MERCED MARTINEZ,JOSE A | | 32,669.75 | 2,025.52 | 473.71 | 2,912.18 | 1,094.44 | 39,175.60 | |
| 68 | MORALES SALAMAN,CARMEN | | 71,823.52 | 4,453.06 | 1,041.44 | 6,373.25 | 2,406.09 | 86,097.35 | Renuncia 30 octubre 2010 |
| 69 | MONELL TORRES,DELMA | | 72,705.62 | 4,507.75 | 1,054.23 | 6,559.76 | 2,435.64 | 87,263.00 | |
| 70 | NEGRON SANTOS,VICTOR | | 16,601.70 | 1,029.31 | 240.72 | 1,539.81 | 556.16 | 19,967.69 | Renuncia 31 julio 2009 |
| 71 | NUNEZ CARRILLO,CARMEN O | | 13,088.39 | 811.48 | 189.78 | 1,213.95 | 438.46 | 15,742.06 | Jubilacion 30 de septiembre 2006 |
| 72 | OCASIO RAMIREZ,MAGDIEL | | 10,572.92 | 655.52 | 153.31 | 796.05 | 354.19 | 12,531.99 | |
| 73 | OJEDA ZARAGOZA,ALMA | | 1,778.00 | 110.24 | 25.78 | - | 59.56 | 1,973.58 | Jubilacion 31 mayo 2005 |
| 74 | ORTIZ CASTILLO,JULIO | | 20,392.51 | 1,264.34 | 295.69 | 1,484.89 | 683.15 | 24,120.58 | Cese 19 febrero 2010 |
| 75 | ORTIZ ROSA,ZOE A | | 25,112.71 | 1,556.99 | 364.13 | 2,031.31 | 841.28 | 29,906.42 | Cese 19 febrero 2010 |
| 76 | PACHECO MARIN,MARIA E | | 13,611.81 | 843.93 | 197.37 | 1,262.50 | 456.00 | 16,371.60 | |
| 77 | PADILLA CRUZ,JACQUELINE | | 15,210.64 | 943.06 | 220.55 | 1,402.57 | 509.56 | 18,286.38 | |
| 78 | PAGAN SOTO,AIDA | | 16,080.60 | 997.00 | 233.17 | 1,469.62 | 538.70 | 19,319.09 | Jubilación 31 diciembre 2005 |
| 79 | PASTRANA AYALA,LYDIA ROSA | | 13,516.45 | 838.02 | 195.99 | 1,121.46 | 452.80 | 16,124.72 | Renuncia 31 marzo 2010 |
| 80 | RAMOS DIAZ,LUZ M. | | 64,807.82 | 4,018.09 | 939.71 | 4,908.47 | 2,171.06 | 76,845.16 | |
| 81 | RAMOS HERNANDEZ,HILDA LUZ | | 15,837.54 | 981.93 | 229.64 | 1,427.21 | 530.56 | 19,006.88 | |
| 82 | RESTO LOPEZ,GABRIEL A. | | 1,718.79 | 106.56 | 24.92 | 159.42 | 57.58 | 2,067.27 | |
| 83 | REY DAVILA,EVELYN | | 26,083.17 | 1,617.16 | 378.21 | 2,409.44 | 873.79 | 31,361.77 | |
| 84 | REYES COTTO,ALVIN | | 8,966.95 | 555.95 | 130.02 | 826.06 | 300.39 | 10,779.37 | LSS Y Cesantia no Ocupacional |
| 85 | RIVERA CRUZ,ORLANDO | | 63,961.99 | 3,965.64 | 927.45 | 4,835.17 | 2,142.73 | 75,832.98 | |
| 86 | RIVERA MARRERO,JOSE R. | | 18,470.38 | 1,145.16 | 267.82 | 1,708.93 | 618.76 | 22,211.05 | |
| 87 | RIVERA RAMOS,SUSANA M. | | 33,441.88 | 2,073.40 | 484.91 | 2,836.63 | 1,120.30 | 39,957.12 | |
| 88 | RODRIGUEZ ALEJANDRO,CARMEN M | | 165,960.75 | 10,289.57 | 2,406.43 | 14,833.92 | 5,559.69 | 199,050.35 | |
| 89 | RODRIGUEZ AYALA,MARYLIN DEL C. | | 17,439.00 | 1,081.22 | 252.87 | 1,427.70 | 584.21 | 20,784.99 | |
| 90 | RODRÍGUEZ COLON,MAYRA | | 56,319.07 | 3,491.78 | 816.63 | 4,987.72 | 1,886.69 | 67,501.89 | Jubilacion 30 septiembre 2006 |
| 91 | RODRIGUEZ RIVERA,DAFNE J. | | 18,557.70 | 1,150.58 | 269.09 | 1,721.23 | 621.68 | 22,320.28 | |
| 92 | RODRÍGUEZ TORRES,JUANITA | | - | - | - | - | - | - | El pago es negativo ó -0- |
| 93 | ROMERO CARRASQUILLO,JACQUELINE | | 22,443.32 | 1,391.49 | 325.43 | 1,238.52 | 751.85 | 26,150.61 | |
| 94 | RONDON SIERRA,ANGEL L | | - | - | - | - | - | - | El pago es negativo ó -0- |
| 95 | ROQUE RIVAS,BOLIVAR | | 19,231.63 | 1,192.36 | 278.86 | 1,641.23 | 644.26 | 22,988.34 | |
| 96 | ROSADO CAMACHO,ROBERTO | | 23,434.71 | 1,452.95 | 339.80 | 2,001.70 | 785.06 | 28,014.23 | Jubilacion 31 diciembre 2004 |
| 97 | ROSADO CARMONA,CARMEN S. | | 78,761.14 | 4,883.19 | 1,142.04 | 7,010.03 | 2,638.50 | 94,434.90 | |

11/30/2011

INFORME DE GASTO DE NOMINA CASO DEMANDA SALARIO MINIMO FEDERAL KPE 2007-0214

| Núm | NOMBRE | SEGURO SOCIAL | SUELDO | APORTACIONES PATRONALES | | | | TOTAL | Observaciones |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SEGURO SOCIAL | MEDI CARE | RETIRO | F.S.E. | | |
| 98 | ROSARIO COLON,ANDRES | 1 | 162,698.27 | 10,087.29 | 2,359.12 | 14,498.41 | 5,450.39 | 195,093.50 | |
| 99 | RUIZ ANDINO,ANA C. | 6 | 45,900.45 | 2,893.86 | 665.56 | 4,252.52 | 1,537.67 | 55,250.05 | |
| 100 | RUIZ ANDINO,CARMEN J. | 7 | 18,629.77 | 1,155.05 | 270.13 | 1,727.91 | 624.10 | 22,406.96 | |
| 101 | SAINZ SERRANO,CARLOS J. | | 24,835.71 | 1,539.81 | 360.12 | 2,136.40 | 832.00 | 29,704.04 | |
| 102 | SANCHEZ FONSECA,LYZETTE | | 165,592.09 | 10,266.71 | 2,401.09 | 15,149.71 | 5,547.33 | 198,956.92 | |
| 103 | SANTACRUZ ALVAREZ,VICTOR | | 7,913.50 | 490.64 | 114.75 | 717.13 | 265.10 | 9,501.11 | Renuncia 26 octubre 2009 |
| 104 | SANTANA LEBRON,TIRSO | | 52,041.65 | 3,226.58 | 754.60 | 4,466.68 | 1,743.40 | 62,232.91 | |
| 105 | SANTIAGO BATISTA,LUZ ENEIDA | | 32,754.49 | 2,030.78 | 474.94 | 2,958.38 | 1,097.28 | 39,315.86 | |
| 106 | SANTIAGO RODRIGUEZ,HILDELISA | | 116,102.83 | 7,198.38 | 1,683.49 | 10,768.54 | 3,889.44 | 139,642.68 | |
| 107 | SANTOS CINTRON,ELIZABETH | | 53,836.98 | 3,337.89 | 780.64 | 4,518.07 | 1,803.54 | 64,277.12 | Jubilacion 31 diciembre 2009 |
| 108 | SEPULVEDA SANTOS,MARIA D | | 27,482.72 | 1,703.93 | 398.50 | 2,278.22 | 920.67 | 32,784.03 | |
| 109 | SOLIS DE JESUS,NILDA | | 12,655.15 | 784.62 | 183.50 | 1,148.22 | 423.95 | 15,195.43 | |
| 110 | SOSA PENA,DIANA M. | | 88,982.97 | 5,516.94 | 1,290.25 | 8,013.54 | 2,980.93 | 106,784.63 | Jubilacion 31 agosto 2010 |
| 111 | SOTO MESONERO,NORMA I. | | 66,636.33 | 4,131.45 | 966.23 | 6,065.39 | 2,232.32 | 80,031.72 | |
| 112 | SOTO NEGRON,ELSA | | 69,775.05 | 4,326.05 | 1,011.74 | 4,837.83 | 2,337.46 | 82,288.13 | - |
| 113 | VALLEJO MORALES,CARLOS | | 76,509.68 | 4,743.60 | 1,109.39 | 6,987.62 | 2,563.07 | 91,913.37 | |
| 114 | VALLEJO MORENO,HECTOR F | | 7,404.97 | 459.11 | 107.37 | 673.66 | 248.07 | 8,893.18 | |
| 115 | VELAZQUEZ JIMENEZ,MANUEL | | 17,457.61 | 1,082.37 | 253.14 | 1,451.59 | 584.83 | 20,829.54 | |
| 116 | VELEZ CARDONA,YOLANDA | | 19,298.20 | 1,196.49 | 279.82 | 1,785.10 | 646.49 | 23,206.10 | |
| 117 | VELEZ ORTEGA,HECTOR R | | 56,768.85 | 3,519.67 | 823.15 | 5,226.39 | 1,901.76 | 68,239.81 | Renuncia 23 abril 2007 |
| 118 | VILLAFANE SANTANA,LOURDES | | 19,935.50 | 1,236.00 | 289.06 | 1,849.02 | 667.84 | 23,977.42 | - |
| 119 | VILLEGAS CORREA,FRANCISCO J | | 46,264.30 | 2,868.39 | 670.83 | 4,126.00 | 1,549.85 | 55,479.38 | |
| | | | 4,485,088.02 | 278,123.49 | 65,033.78 | 392,443.23 | 150,208.40 | 5,370,896.91 | |

RAMON GONZALEZ TRINIDAD
SUPERVISOR ADMINISTRACION FINANCIERA
SECCION DE NÓMINAS

11/30/2011

ADMINISTRACION DE DESARROLLO SOCIOECONOMICO

FINANZAS Y PRESUPUESTO

CCION DE NOMINAS

RME PRELIMINAR DE DEMANDA

VIL NUM. KAC-2007-0214

CAMACHO Y OTROS VS E.L.A. DE P. I

**COSTO PRELIMINAR**

| | Nombre | Seguro Social | Total Bruto |
|---|---|---|---|
| 1 | ABREU GOMEZ, TOMASA | | 60,598.48 |
| 2 | ACEVEDO MEDINA, JOSE A. | | 101,757.73 |
| | ACEVEDO MEDINA, JOSE A. DIF | | 10,383.11 |
| 4 | ACEVEDO MERCADO, GERONIMO | | 34,557.50 |
| 5 | ACEVEDO PABON, CHAROTIE | | 10,900.48 |
| 6 | ACEVEDO ROJAS, IVETTE | | 12,399.52 |
| 7 | ACEVEDO SUAREZ, GLADYS | | 795.60 |
| 8 | ACOSTA VEGA, ELIZABETH | | 59,232.50 |
| 9 | ADORNO CAMPOS, ESTEBAN | | 444.00 |
| 10 | ADORNO MARRERO, VILMA | | 19,680.12 |
| 11 | AGOSTO DIAZ, MARIA DEL C. | | 27,347.48 |
| 12 | AGOSTO FALU, MARTA M. | | 40,741.00 |
| 13 | AGOSTO NIEVES, SANDRA | | 58,425.50 |
| 14 | AGOSTO RIVERA, CARMEN L. | | 12,154.15 |
| 15 | AGUIRRE GUZMAN, MERIDA | | 91,716.07 |
| 16 | ALBELO SOTO, BETTY M. | | 17,747.31 |
| 17 | ALBINO CEDEÑO, LUIS A. | | 11,893.50 |
| 18 | ALFONSA LOPEZ, LILLIAM | | 65,236.62 |
| 19 | ALGARIN FELICIANO, ANTONIO | | 22,814.05 |
| 20 | ALICEA SOTO, JUAN P. | | 4,258.83 |
| 21 | ALMODOVAR CANCEL, CARMEN | | 25,105.21 |
| 22 | ALOMAR PEREZ, SOCORRO | | 43,816.50 |
| 23 | ALVARADO COLON, IRAIDA | | 18,493.70 |
| 24 | ALVARADO FIGUEROA, MORAIMA L. | | 19,488.56 |
| 25 | ALVARADO MORALES, MYRNA E. | | 32,561.77 |
| 26 | ALVARADO RIVERA, JOSE G. | | 15,693.15 |
| 27 | ALVARADO ROMERO, VILMA | | 31,910.09 |
| 28 | ALVARADO VAZQUEZ, CARLOS M. | | 89,483.04 |
| 29 | ALVAREZ ADORNO, JOSE | | 15,396.22 |
| 30 | ALVAREZ RIVERA, JOSE R. | | 48,402.33 |
| 31 | ALVAREZ RODRIGUEZ, LYDIA | | 7,030.03 |

9/25/2007

ADMINISTRACION DE DESARROLLO SOCIOECONOMICO
FINANZAS Y PRESUPUESTO
CCION DE NOMINAS
RME PRELIMINAR DE  DEMANDA
VIL NUM. KAC-2007-0214
CAMACHO Y OTROS VS E.L.A. DE P.

## COSTO PRELIMINAR

| | Nombre | Seguro Social | Total Bruto |
|---|---|---|---|
| 32 | ALVAREZ ROSARIO, ELADIA | | 77,890.96 |
| 33 | ALVAREZ RUIZ, NEIDA | | 83,322.36 |
| 34 | AMARAL BORRERO, ARMANDO | | 98,181.58 |
| 35 | AMARO CRUZ, IVELISSE | | 18,588.62 |
| 36 | AMARO RAMOS, FRANCISCA | | 5,596.79 |
| 37 | ANDINO LOZADA, JUAN C. | | 17,681.48 |
| 38 | ANDINO PASTRANA, SILA | | 19,677.63 |
| 39 | ANDINO ROSADO, MARIA M. | | 52,874.00 |
| | ANDINO ROSADO, MARIA M. DIF | | 144.00 |
| 40 | ANGULO RIVERA, MARILU | | 7,374.12 |
| 41 | APONTE ARROYO, FLOR M. | | 1,929.78 |
| 42 | APONTE CALDERON, ISABEL M. | | 55,889.84 |
| 43 | APONTE GONZALEZ, RAFAEL | | 1,454.53 |
| 44 | APONTE MARTE, CARMEN B. | | 10,876.49 |
| 45 | APONTE RODRIGUEZ, LILLIAM | | 16,092.54 |
| 46 | APONTE VAZQUEZ, CELENIA | | 14,078.50 |
| 47 | ARCE BURCETTA, SOLANGE | | 98,427.14 |
| | ARCE BURCETTA, SOLANGE DIF | | 14,790.19 |
| 48 | ARIAS RODRIGUEZ, EVA M. | | 4,816.94 |
| 49 | ARNAU LOPEZ, ALEIDA | | 26,380.00 |
| 50 | ARRIETA RODRIGUEZ, LUIS A. | | 73,790.57 |
| | ARRIETA RODRIGUEZ, LUIS A. DIF | | 7,419.00 |
| 51 | ARROYO CAMACHO, CARMEN | | 14,216.53 |
| 52 | ARROYO COLLAZO, ANA C. | | 15,338.46 |
| 53 | ARVELO HERNANDEZ, MARIA DEL C. | | 18,561.81 |
| 54 | AUGUSTO ALONSO, MARIA T. | | 13,218.87 |
| 55 | AYALA BRENES, ADA | | 7,577.31 |
| 56 | AYALA GERENA, VANESSA | | 15,954.06 |
| 57 | AYALA HERNANDEZ, CARMEN L. | | 16,338.47 |
| 58 | AYALA MALDONADO, LUZ I. | | 22,946.31 |
| 59 | AYALA MARTINEZ, LORNA E. | | 34,532.22 |

9/25/2007

ADMINISTRACION DE DESARROLLO SOCIOECONOMICO
FINANZAS Y PRESUPUESTO
CCION DE NOMINAS
RME PRELIMINAR DE DEMANDA
VIL NUM. KAC-2007-0214
CAMACHO Y OTROS VS E.L.A. DE P.

**COSTO PRELIMINAR**

| | Nombre | Seguro Social | Total Bruto |
|---|---|---|---|
| 60 | AYALA PEREZ, MARIBEL | | 23,149.52 |
| | AYALA PEREZ, MARIBEL DIF | | 8,208.54 |
| 61 | AYALA SILVA, FLOR M. | | 8,584.13 |
| 62 | AYES SANTIAGO, MARIA T. | | 31,308.53 |
| 63 | BACHETTI OLMO, DALE M. | | 39,485.67 |
| 64 | BAERGA LIZARDI, JESUS | | 28,019.91 |
| 65 | BAEZ ABREU, JOVITA | | 56,890.37 |
| 66 | BAEZ CARMONA, CECILIO | | 43,455.76 |
| 67 | BAEZ FERNANDEZ, MIRTHA | | 71,914.00 |
| | BAEZ FERNANDEZ, MIRTHA DIF | | 4,238.50 |
| 68 | BAEZ GARCIA, EILEEN | | 26,115.81 |
| 69 | BAEZ VAZQUEZ, YAMIL | | 10,299.17 |
| 70 | BARBOSA MARTINEZ, ILIA | | 15,151.73 |
| 71 | BARRETO BLAS, MARIBEL | | 5,250.66 |
| 72 | BARRIENTOS FLORES, ROSA B. | | 29,032.63 |
| 73 | BATISTA ALVARADO, IRMA L. | | 13,654.73 |
| 74 | BAUZA AVILA, JUAN M. | | 41,049.04 |
| 75 | BECERRIL GONZALEZ, WINDA | | 28,384.00 |
| 76 | BECERRIL OSORIO, JOSE J. | | 13,083.45 |
| | BECERRIL OSORIO, JOSE J. DIF | | 510.83 |
| 77 | BELLO CANCEL, CARMEN L. | | 1,545.40 |
| 78 | BENTINE MOLINA, DAVID | | 16,482.46 |
| 79 | BERMUDEZ DE DIAZ, ANGELITA | | 58,844.27 |
| 80 | BERMUDEZ ORTIZ, ANNIE L. | | 21,621.00 |
| 81 | BERNARDI SALINAS, MELVIN O. | | 22,727.00 |
| 82 | BERRIOS ORTIZ, CARMEN G. | | 80,073.40 |
| | BERRIOS ORTIZ, CARMEN G. DIF | | 259.74 |
| 83 | BERRIOS RIVERA, NOEL | | 14,691.00 |
| 84 | BERRIOS SANCHEZ, SHEILA M. | | 22,780.60 |
| 85 | BERRIOS TORRES, IVELISSE | | 18,531.00 |
| | BERRIOS TORRES, IVELISSE DIF | | 4,993.47 |

9/25/2007

ADMINISTRACION DE DESARROLLO SOCIOECONOMICO
FINANZAS Y PRESUPUESTO
CCION DE NOMINAS
RME PRELIMINAR DE DEMANDA
VIL NUM. KAC-2007-0214
CAMACHO Y OTROS VS E.L.A. DE P. I

## COSTO PRELIMINAR

|    | Nombre | Seguro Social | Total Bruto |
|----|--------|---------------|-------------|
| 86 | BERROCALES VAZQUEZ, REINA | | 22,164.69 |
| 87 | BIANCHI VELEZ, ELIZABETH | | 13,347.71 |
|    | BIANCHI VELEZ, ELIZABETH DIF | | 1,591.57 |
| 88 | BIBILONI SANCHEZ, IRIS V. | | 12,770.44 |
| 89 | BONES GONZALEZ, PAULITA | | 92,586.80 |
| 90 | BONET GUERRA, SONIA I. | | 6,113.54 |
| 91 | BONILLA AMARO, MARIA | | 51,976.00 |
|    | BONILLA AMARO, MARIA DIF | | 1,764.57 |
| 92 | BONILLA RIVERA, LUZ M. | | 5,516.00 |
| 93 | BORGES NEGRON, JAIME E. | | 55,985.35 |
| 94 | BORRERO MATEO, JULIO C. | | 50,388.54 |
| 95 | BOU PADILLA, ARACELIS | | 45,303.54 |
| 96 | BRENES GONZALEZ, JOSE M. | | 83,373.40 |
|    | BRENES GONZALEZ, JOSE M. DIF | | 774.39 |
| 97 | BUENO FERNANDEZ, ANA T. | | 70,159.40 |
| 98 | BURGOS BONILLA, JULIA A. | | 73,556.96 |
| 99 | BURGOS CAMACHO, CARMEN | | (90.43) |
| 100 | BURGOS COLLAZO, ISMAEL | | 15,559.62 |
| 101 | BURGOS DIAZ, LEYLA V. | | 26,623.00 |
| 102 | BURGOS MORALES, SONIA | | 58,338.20 |
| 103 | BURGOS RIVERA, MAGALY | | 24,335.07 |
| 104 | BURGOS ROBLES, SYLVIA A. | | 2,862.58 |
| 105 | BURGOS SANTOS, BIENVENIDO | | 9,381.03 |
| 106 | BURGOS TEJERO, ANA A. | | 59,859.17 |
| 107 | CABRERA CARABALLO, ILEANA | | 28,998.40 |
| 108 | CALDERON ROMERO, MARIA DEL C. | | 19,742.18 |
| 109 | CAMACHO CRUZ, CASILDA | | 9,429.88 |
| 110 | CAMACHO GUADALUPE, CARMEN | | 11,889.40 |
| 111 | CAMACHO SANTIAGO, VIVIAN | | 11,339.08 |
| 112 | CAMPOS COLLAZO, ANA M. | | 22,540.80 |
| 113 | CAMPS LOPEZ, EDGARDO | | 92,248.73 |

9/25/2007

ADMINISTRACION DE DESARROLLO SOCIOECONOMICO
FINANZAS Y PRESUPUESTO
CCION DE NOMINAS
RME PRELIMINAR DE  DEMANDA
VIL NUM. KAC-2007-0214
CAMACHO Y OTROS VS E.L.A. DE P. I

**COSTO PRELIMINAR**

| | Nombre | Seguro Social | Total Bruto |
|---|---|---|---|
| 114 | CAMPS LOPEZ, MARISOL | | 26,784.54 |
| 115 | CANDELARIA CANDELARIA, ROSA | | 12,605.40 |
| | CANDELARIA CANDELARIA, ROSA DIF | | 481.63 |
| 116 | CANINO ARROYO, MANUEL | | 64,327.11 |
| 117 | CAPPA ROBLES, ALBERTO | | 89,219.42 |
| | CAPPA ROBLES, ALBERTO  DIF | | 2,127.00 |
| 118 | CARABALLO ESQUILIN, YOLANDA | | 69,252.43 |
| 119 | CARABALLO LLANOS, OMAYRA | | 11,347.70 |
| 120 | CARDONA CASANOVA, LUIS M. | | 65,736.03 |
| 121 | CARDONA SIERRA, MARIA M. | | 45,306.73 |
| 122 | CARLO PAGAN, SALLY | | 12,934.31 |
| 123 | CARO CARO. GLADYS | | 21,716.19 |
| 124 | CARRADERO GARCIA, MARANGELY | | 30,851.11 |
| 125 | CARRASQUILLO CARRASQUILLO, OLGA | | 18,053.84 |
| 126 | CARRASQUILLO FLORES, NILSA | | 60,121.53 |
| 127 | CARRASQUILLO HERNANDEZ, JENISSE | | 24,373.33 |
| 128 | CARRASQUILLO LOPEZ, SIGFREDO | | 16,047.54 |
| 129 | CARRASQUILLO MARQUEZ, MARTA | | 25,565.44 |
| 130 | CARRASQUILLO PEREZ, CHIARA R. | | 12,414.54 |
| 131 | CARRASQUILLO ROJAS, ANITA | | 80,880.50 |
| | CARRASQUILLO ROJAS, ANITA DIF | | 489.45 |
| 132 | CARRERAS RODRIGUEZ, ORLANDO | | 20,236.64 |
| 133 | CARRERO CARRERO, ISMENIA | | 5,776.70 |
| 134 | CARRION RIVERA, JOSE R. | | 11,897.08 |
| 135 | CARRION ROSA, LUIS A. | | 15,264.80 |
| 136 | CARTAGENA BULGADO, JOSEFINA | | 14,000.66 |
| 137 | CARTAGENA ORTIZ, ANGELA | 5 | 90,244.28 |
| 138 | CARTAGENA RAMOS, ANGEL M. | 5 | 60,460.81 |
| 139 | CASANOVA PEREZ, CARMEN J. | 5 | 16,729.55 |
| 140 | CASAS LUGO, LUZ V. | 5 | 15,472.38 |
| 141 | CASTRO AYALA, RAMONITA | 5 | 82,248.44 |

9/25/2007

ADMINISTRACION DE DESARROLLO SOCIOECONOMICO
FINANZAS Y PRESUPUESTO
CCION DE NOMINAS
RME PRELIMINAR DE DEMANDA
VIL NUM. KAC-2007-0214
CAMACHO Y OTROS VS E.L.A. DE P.

## COSTO PRELIMINAR

| | Nombre | Seguro Social | Total Bruto |
|---|---|---|---|
| 142 | CASTRO FELIX, AURORA | ) | 57,003.44 |
| 143 | CASTRO MAYSONET, CARMEN A. | 17 | 14,532.18 |
| 144 | CASTRO MEJIAS, EVA | 5 | 11,708.93 |
| 145 | CASTRO MORALES, AYLIN E. | ) | 58,247.40 |
| 146 | CASTRO RABASSA, JOSE L. | | 66,988.07 |
| | CASTRO RABASSA, JOSE L. DIF | | 25.00 |
| 147 | CEARA ALMODOVAR, ILSA | 3 | 4,070.71 |
| 148 | CENTENO LUNA, SOL M. | 8 | 107,418.84 |
| 149 | CENTENO SUAZO, WILFREDO | 5 | 19,418.16 |
| 150 | CEPEDA CIRINO, MIGDALIA | 1 | 34,792.13 |
| 151 | CHAPARRO NIEVES, CARMEN | 3 | 90,394.05 |
| 152 | CHAPARRO VILLANUEVA, SANDRA | 1 | 32,684.89 |
| | CHAPARRO VILLANUEVA, SANDRA DIF | 1 | 543.19 |
| 153 | CHARLOTTEN CRUZ, NORMA I. | 3 | 46,299.67 |
| 154 | CHAULISANT GARCIA, MARITZA | 9 | 16,984.67 |
| 155 | CHEVERE REYES, EVELYN I. | 2 | 25,909.58 |
| | CHEVERE REYES, EVELYN I. DIF | 2 | 139.72 |
| 156 | CINTRON GARCIA, MARIA DE LOS A. | 9 | 15,051.81 |
| 157 | CINTRON MALDONADO, CARLOS | 3 | $ (1,520.76) |
| 158 | CINTRON ROMERO, AWILDA | 7 | 46,549.67 |
| 159 | CINTRON TORRES, ROSITA | ) | 14,217.05 |
| 160 | CIRINO AYALA, MARIA | 2 | 13,220.55 |
| 161 | CIRINO VARGAS, JOSEFINA | 2 | 16,263.14 |
| 162 | CLAUDIO RIVERA, ROSA | ) | 16,730.28 |
| 163 | CLAUDIO VALENTIN, MIGUEL A. | 7 | 27,878.00 |
| 164 | CLEMENTE CALDERON, MARIA | | 18,518.29 |
| 165 | COLLADO MORALES, ELSA I. | | 48,706.53 |
| 166 | COLLAZO ANZA, MAGALY | | 5,672.78 |
| 167 | COLLAZO DE CABAN, MYRNA G. | | 65,335.37 |
| 168 | COLLAZO RODRIGUEZ, OSCAR | | 29,530.80 |
| 169 | COLLAZO SILVA, JOSE E. | | 60,216.03 |

9/25/2007

ADMINISTRACION DE DESARROLLO SOCIOECONOMICO
FINANZAS Y PRESUPUESTO
CCION DE NOMINAS
RME PRELIMINAR DE DEMANDA
VIL NUM. KAC-2007-0214
CAMACHO Y OTROS VS E.L.A. DE P. I

## COSTO PRELIMINAR

| | Nombre | Seguro Social | Total Bruto |
|---|---|---|---|
| 170 | COLLAZO SOTO, LINDA R. | | 32,059.46 |
| 171 | COLLAZO VELEZ, LETICIA | | 12,536.79 |
| 172 | COLLAZO VENTURA, CARMEN | | 78,998.73 |
| 173 | COLON APONTE, IRENE | | 15,875.14 |
| 174 | COLON APONTE, JOSEFINA | | 26,374.26 |
| 175 | COLON CARDONA, HAYDEE | | 47,517.07 |
| 176 | COLON COLON, NORMA E. | | 12,679.81 |
| 177 | COLON CORA, MARIA | | 25,512.77 |
| 178 | COLON DE JESUS, LEXSY | | 22,227.01 |
| 179 | COLON ECHEVARRIA, LAURA | | 6,733.00 |
| 180 | COLON GARCIA, MAYRA L. | | 57,602.07 |
| 181 | COLON GARCIA, MYRIAM I. | | 84,677.80 |
| 182 | COLON GONZALEZ, YOLANDA | | 17,970.74 |
| 183 | COLON LOPEZ, IRMA | | 24,712.25 |
| 184 | COLON LOPEZ, JOSE | | 5,907.50 |
| 185 | COLON OTERO, NILSA Y. | | 12,878.79 |
| 186 | COLON PEREZ, NORMA I. | | 17,567.46 |
| 187 | COLON RAMOS, CLARIBEL | | 17,136.96 |
| 188 | COLON RIVERA, MARIBEL | | 5,143.44 |
| 189 | COLON SANTIAGO, AIDA L. | | 16,395.88 |
| 190 | COLON SANTIAGO, MARIBEL | | 31,291.08 |
| 191 | CONCEPCION OQUENDO, ARACELIS | | 17,401.59 |
| 192 | CONSTANTINO DE ALOMAR, MIGDALIA | | 55,581.09 |
| 193 | CONTRERAS FIGUEROA, EVELYN | | 70,151.37 |
| 194 | CORA VELAZQUEZ, MIRTA | | 27,113.70 |
| 195 | CORALES RIVERA, DAMARIS E. | | 20,078.50 |
| 196 | CORDERO CORDERO, FRANCISCO | | 15,444.12 |
| 197 | CORDERO MENDEZ, RODDY | | 11,541.00 |
| 198 | CORDERO RIVERA, ALMA | | 38,149.23 |
| | CORDERO RIVERA, ALMA DIF | | 138.48 |
| 199 | CORDOVA GONZALEZ, JOSE L. | | 67,097.37 |

9/25/2007

ADMINISTRACION DE DESARROLLO SOCIOECONOMICO
FINANZAS Y PRESUPUESTO
...CCION DE NOMINAS
...RME PRELIMINAR DE  DEMANDA
...VIL NUM. KAC-2007-0214
...CAMACHO Y OTROS VS E.L.A. DE P. ...

**COSTO PRELIMINAR**

| | Nombre | Seguro Social | Total Bruto |
|---|---|---|---|
| 200 | CORREA ALVAREZ, SYLVIA | | 12,454.00 |
| 201 | CORREA BERRIOS, JOSE R. | | 2,284.47 |
| 202 | CORREA DELGADO, MAYRA | | 16,431.94 |
| 203 | CORREA LLERAS, RUTH | | 84,709.40 |
| 204 | CORREA LOPEZ, MIGDALIA | | 19,731.03 |
| 205 | CORREA MORALES, WILBERTO | | 13,182.60 |
| 206 | CORREA VILLEGAS, CARMEN | | 5,623.13 |
| | CORREA VILLEGAS, CARMEN DIF | | 98.00 |
| 207 | CORTES CARRION, ROSA | | 12,542.00 |
| 208 | CORTES MEDERO, MARIA | | 14,059.65 |
| 209 | CORTES RIVERA, EDNA S. | | 50,756.97 |
| | CORTES RIVERA, EDNA S. DIF | | 8,552.54 |
| 210 | CORTES SOLANO, CANDELARIA | | 10,438.80 |
| 211 | CORTIJO SANCHEZ, EDITH N. | | 57,418.47 |
| 212 | COSME CORDERO, MARTIN | | 11,651.37 |
| 213 | COSME LOPEZ, BELISARIO | | 8,320.23 |
| 214 | COSME PEREZ, LOURDES | | 33,413.87 |
| | COSME PEREZ, LOURDES DIF | | 4,148.76 |
| 215 | COSME RIVERA, LUIS A. | | 25,708.58 |
| 216 | COSME RODRIGUEZ, ZAIDA | | 32,198.81 |
| 217 | COTTO MORALES, MANUELA | | 9,971.58 |
| 218 | COTTO TORRENS, ANGEL L. | | 42,916.40 |
| 219 | COUVERTIER GARCIA, FELIX | | 13,759.08 |
| 220 | CRESCIONI BENITEZ, MARIA M. | | 14,983.50 |
| 221 | CRESPO MEDINA, MAYRA I. | | 26,690.80 |
| 222 | CRESPO OCASIO, JANETTE | | 17,661.73 |
| | CRESPO OCASIO, JANETTE DIF | | 1,528.82 |
| 223 | CRUZ ALVAREZ, BELINDA | | 30,893.20 |
| 224 | CRUZ ARROYO, WILFREDO | 5 | 61,924.50 |
| | CRUZ ARROYO, WILFREDO DIF | 5 | 240.00 |
| 225 | CRUZ BARRIENTOS, MORAIMA L. | 5 | 41,271.63 |

9/25/2007

ADMINISTRACION DE DESARROLLO SOCIOECONOMICO
FINANZAS Y PRESUPUESTO
CCION DE NOMINAS
RME PRELIMINAR DE DEMANDA
VIL NUM. KAC-2007-0214
CAMACHO Y OTROS VS E.L.A. DE P.

## COSTO PRELIMINAR

| | Nombre | Seguro Social | Total Bruto |
|---|---|---|---|
| 226 | CRUZ CENTENO, SOLEONOR | 56 | 21,657.63 |
| | CRUZ CENTENO, SOLEONOR DIF | 5 | 1,684.62 |
| 227 | CRUZ CORREDOR, ADALBERTO | 5 | 4,994.77 |
| 228 | CRUZ CRESPO, JORGE L. | | 40,505.53 |
| 229 | CRUZ DE MATOS, CARMEN | | 77,831.57 |
| 230 | CRUZ FLORES, GLORIA | | 78,888.07 |
| 231 | CRUZ GONZALEZ, IRIS V. | | 11,689.14 |
| 232 | CRUZ MARTINEZ, NORA I. | | 27,614.12 |
| 233 | CRUZ OLIVARES, LUIS | | 30,802.16 |
| 234 | CRUZ PEREZ, MARIA E. | | 14,197.20 |
| 235 | CRUZ RIVERA, RAFAEL | | 46,777.21 |
| 236 | CRUZ RODRIGUEZ, DAISY | | 33,547.21 |
| 237 | CRUZ RODRIGUEZ, JORGE L. | | 70,134.07 |
| 238 | CRUZ RODRIGUEZ, NITZA M. | | 92,584.19 |
| | CRUZ RODRIGUEZ, NITZA M. DIF | | 15,372.63 |
| 239 | CRUZ SANTIAGO, NILDA L. | | 14,551.29 |
| 240 | CRUZ TROCHE, JOSE E. | | 73,988.42 |
| | CRUZ TROCHE, JOSE E. DIF | | 2,039.20 |
| 241 | CUADRADO AREZ, ANGELICA | | 20,475.00 |
| 242 | CUADRADO CATALAN, LISANDRA | | 5,500.10 |
| 243 | CUADRADO MATOS, CARMEN | | 89,618.02 |
| 244 | CUADRADO MORENO, FERNANDEL | | 7,921.29 |
| 245 | CUEBAS RAMOS, MARIA S. | | 9,612.28 |
| 246 | CURET COLON, FELIX A. | | 34,021.18 |
| 247 | DALMAU BORIA, VIRGINIA | | 10,450.50 |
| | DALMAU BORIA, VIRGINIA DIF | | 778.83 |
| 248 | DALMAU REYES, JAVIER | | 24,079.42 |
| 249 | DAUMONT TORRES, NORMA I. | | 19,872.82 |
| 250 | DAVILA CRUZ, EDNA | | 56,970.68 |
| 251 | DE HOYOS CARMONA, GLADYS | 5 | 12,278.26 |
| | DE HOYOS CARMONA, GLADYS DIF | 5 | 75.00 |

9/25/2007

ADMINISTRACION DE DESARROLLO SOCIOECONOMICO
FINANZAS Y PRESUPUESTO
CCION DE NOMINAS
RME PRELIMINAR DE DEMANDA
VIL NUM. KAC-2007-0214
CAMACHO Y OTROS VS E.L.A. DE P.

**COSTO PRELIMINAR**

| | Nombre | Seguro Social | Total Bruto |
|---|---|---|---|
| 252 | DE JESUS BENITEZ, WALESKA | | 5,809.16 |
| 253 | DE JESUS COLON, MYRNA | | 77,891.84 |
| 254 | DE JESUS FIGUEROA, CARMEN J. | | 29,240.00 |
| 255 | DE JESUS FLECHA, INES Z. | | 23,652.51 |
| 256 | DE JESUS FLORES, ELBA | | 54,836.50 |
| 257 | DE JESUS RIVERA, MARILUZ | | 28,203.08 |
| 258 | DE JESUS UJAQUE, AIDA L. | | 13,623.79 |
| 259 | DE JESUS, PABLO J. | | 30,994.00 |
| 260 | DE LA ROSA DIAZ, MARIA M. | | 29,213.69 |
| 261 | DE LA ROSA ROMERO, CARLOS | | 83,585.97 |
| 262 | DE PEREZ DELGADO, VANESSA | | 24,211.42 |
| | DE PEREZ DELGADO, VANESSA DIF | | 11,283.95 |
| 263 | DEL VALLE FERNANDEZ, ANGEL | | 16,119.55 |
| 264 | DELGADO COTTO, SONIA | | 14,265.53 |
| | DELGADO COTTO, SONIA DIFERENCIAL | | 3,294.00 |
| 265 | DELGADO CRUZ, GLORIA E. | | 58,797.53 |
| 266 | DELGADO PEREZ, ALMA R. | | 25,405.71 |
| 267 | DELGADO RAMIREZ, CARMEN | | 5,785.13 |
| 268 | DELGADO RIVERA, ANA M. | | 24,389.30 |
| 269 | DELGADO RODRIGUEZ, ANDRES | | 8,076.13 |
| 270 | DIANA BETANCOURT, HECTOR | | 16,708.28 |
| 271 | DIAZ CACERES, PAULA | | 27,710.80 |
| 272 | DIAZ CARRASQUILLO, CARMEN | | 71,875.78 |
| 273 | DIAZ DE JESUS, GLENDA L. | | 5,792.78 |
| 274 | DIAZ DE JESUS, HECTOR | | 156,723.53 |
| | DIAZ DE JESUS, HECTOR DIF | | 8,006.00 |
| 275 | DIAZ DE JESUS, MARGARITA | | 35,939.34 |
| 276 | DIAZ DELGADO, BETZAIDA Y. | | 4,964.52 |
| 277 | DIAZ DIAZ, ADA G. | | 20,565.37 |
| 278 | DIAZ FLORES, GLENDA L. | | 24,452.30 |
| 279 | DIAZ GARCIA, MIGUEL A. | | 701.09 |

9/25/2007

ADMINISTRACION DE DESARROLLO SOCIOECONOMICO
FINANZAS Y PRESUPUESTO
CCION DE NOMINAS
RME PRELIMINAR DE DEMANDA
VIL NUM. KAC-2007-0214
CAMACHO Y OTROS VS E.L.A. DE P.

**COSTO PRELIMINAR**

| | Nombre | Total Bruto |
|---|---|---|
| 280 | DIAZ GOMEZ, ILEANA | 11,422.44 |
| 281 | DIAZ GONZALEZ, MARITZA | 53,554.39 |
| 282 | DIAZ HERNANDEZ, JORGE | 10,172.62 |
| 283 | DIAZ MARRERO, MARIBEL | 17,614.09 |
| 284 | DIAZ ORTIZ, ANGEL L. | 16,555.67 |
| 285 | DIAZ PEREZ, DAISY | 50,139.17 |
| | DIAZ PEREZ, DAISY DIF | 207.88 |
| 286 | DIAZ PEREZ, RAFAEL | 13,026.37 |
| 287 | DIAZ RIVERA, ABIMAEL | 57,615.00 |
| 288 | DIAZ RODRIGUEZ, ANA M. | 31,486.23 |
| | DIAZ RODRIGUEZ, ANA M. DIF | 11,886.70 |
| 289 | DIAZ RODRIGUEZ, MAYRA E. | 13,630.96 |
| 290 | DIAZ RODRIGUEZ, ROSA M. | 31,857.67 |
| 291 | DIAZ SANTOS, RAFAEL | 12,130.38 |
| | DIAZ SANTOS, RAFAEL DIF | 9,688.91 |
| 292 | DIAZ VAZQUEZ, JULIO | 5,024.12 |
| 293 | DIAZ VELEZ, NORMA I. | 33,577.94 |
| 294 | DIPINI NIEVES, LUCRECIA | 97,530.31 |
| 295 | DIPINI NIEVES, NILDA | 52,648.88 |
| 296 | DONES DELFI, ANA M. | 17,749.13 |
| 297 | DURAN VALLE, MARCIANO | 12,009.63 |
| 298 | DYER BURGOS, BRENDA | 31,916.06 |
| | DYER BURGOS, BRENDA DIF | 12,599.03 |
| 299 | ECHEVARRIA FIGUEROA, SANTOS | 12,889.48 |
| 300 | ECHEVARRIA PIERANTONI, FELIPE | 11,081.34 |
| 301 | ENCARNACION DEL VALLE, LILLIAM | 11,726.40 |
| 302 | ESCALERA MORCIGLIO, CARMELO | 28,867.48 |
| 303 | ESCRIBANO VELEZ, ROSA M. | 660.58 |
| 304 | ESMURRIA SANTIAGO, ELSA | 6,229.29 |
| 305 | ESTRADA DIAZ, ANGELA | 8,438.78 |
| 306 | ESTRADA VEGA, CARMEN B. | 11,128.37 |

9/25/2007

**ADMINISTRACION DE DESARROLLO SOCIOECONOMICO**
**FINANZAS Y PRESUPUESTO**
CCION DE NOMINAS
RME PRELIMINAR DE DEMANDA
VIL NUM. KAC-2007-0214
CAMACHO Y OTROS VS E.L.A. DE P. I

## COSTO PRELIMINAR

| | Nombre | Seguro Social | Total Bruto |
|---|---|---|---|
| 307 | FEBRES RIVERA, FELIPE | | 51,282.40 |
| 308 | FELICIANO MARTINEZ, MYLDA A. | | 80,068.37 |
| 309 | FELIX GARCIA, LAURA T. | | 60,744.99 |
| 310 | FELIX GARCIA, MARIA DEL C. | | 36,416.54 |
| 311 | FERNANDEZ COLON, GLORIA M. | | 59,141.43 |
| 312 | FERNANDEZ HERNANDEZ, CARMEN | | 15,183.91 |
| 313 | FERNANDEZ RODRIGUEZ, JOSE | | 92,553.54 |
| 314 | FERNANDEZ RODRIGUEZ, ROSA | | 11,122.62 |
| 315 | FERNANDEZ RUIZ, VILMA C. | | 52,113.98 |
| 316 | FERRAO AYALA, MARIELI | | 28,540.04 |
| 317 | FERREIRA GARCIA, IVETTE | | 95,175.40 |
| 318 | FERRER RODRIGUEZ, MARIA DEL C. | | 2,024.87 |
| 319 | FIGUEROA AGOSTO, EFRAÍN | | 104,933.09 |
| | FIGUEROA AGOSTO, EFRAÍN DIF | | 12,615.00 |
| 320 | FIGUEROA CORDERO, TANIA DEL C. | | 28,614.41 |
| | FIGUEROA CORDERO, TANIA DEL C. DIF | | 6,868.34 |
| 321 | FIGUEROA DE ONEILL, JUANITA | | 12,520.44 |
| 322 | FIGUEROA FEBRES, MARIA E. | | 56,857.90 |
| 323 | FIGUEROA FIGUEROA, NYDIA C. | | 24,964.11 |
| 324 | FIGUEROA HERPIN, ANTHONY | | 7,455.67 |
| 325 | FIGUEROA MEDINA, MARIA J. | | 51,632.82 |
| 326 | FIGUEROA NEGRON, LUZ N. | | 14,469.91 |
| 327 | FIGUEROA ORTIZ, MARIA DE L. | | 55,115.88 |
| 328 | FIGUEROA RIVERA, ISABEL | | 11,638.96 |
| 329 | FIGUEROA RIVERA, TOMAS | | 27,319.96 |
| 330 | FIGUEROA RODRIGUEZ, JESUSA | | 24,859.73 |
| 331 | FIGUEROA RODRIGUEZ, JULIA J. | | 59,575.18 |
| | FIGUEROA RODRIGUEZ, JULIA J. DIF | | 140.89 |
| 332 | FIGUEROA VAZQUEZ, ANGEL S. | | 50,529.54 |
| 333 | FIGUEROA VAZQUEZ, ANGEL S. DIF | 5 | 352.00 |
| 334 | FIGUEROA VAZQUEZ, MARIA | 5 | 2,984.28 |

9/25/2007

ADMINISTRACION DE DESARROLLO SOCIOECONOMICO
FINANZAS Y PRESUPUESTO
CCION DE NOMINAS
RME PRELIMINAR DE DEMANDA
VIL NUM. KAC-2007-0214
CAMACHO Y OTROS VS E.L.A. DE P.

**COSTO PRELIMINAR**

| | Nombre | Seguro Social | Total Bruto |
|---|---|---|---|
| 335 | FIGUEROA VAZQUEZ, MINERVA | | 93,111.17 |
| 336 | FIGUEROA VELAZQUEZ, EMERITA | | 23,454.13 |
| 337 | FIGUEROA, ANA M. | | 43,241.23 |
| 338 | FLORES CUADRADO, DAISY | | 9,036.80 |
| 339 | FLORES FLORES, AMARILYS | | 27,401.75 |
| 340 | FLORES GUZMAN, ALICIA | | 9,931.02 |
| 341 | FLORES RODRIGUEZ, CARMEN A. | | 23,244.91 |
| 342 | FLORES SUAREZ, MARISOL | | 10,266.85 |
| 343 | FONTAINE FALCON, CARMEN E. | | 16,381.00 |
| 344 | FONTANEZ MARIN, NESVIA | | 33,299.22 |
| | FONTANEZ MARIN, NESVIA DIF | | 2,796.71 |
| 345 | FORTIS FONTAN, JOSE A. | | 14,876.31 |
| 346 | FORTY ESCOBAR, PAULA | | 3,867.41 |
| | FORTY ESCOBAR, PAULA DIF | | 90.00 |
| 347 | FRANCIS ALVARADO, JOSEPHINE | | 26,299.36 |
| 348 | FRANQUI CAJIGAS, LOURDES | | 17,015.94 |
| 349 | FRANQUI MURIEL, JUANITA | | (2,547.43) |
| 350 | FRED ORLANDO, YOLANDA | | 15,576.51 |
| 351 | FUENTES DE HERNANDEZ, SONIA | | 16,530.73 |
| 352 | FUENTES GARCIA, ZULMA I. | | 13,965.00 |
| 353 | FUENTES VAZQUEZ, MARIA S. | | 12,205.21 |
| | FUENTES VAZQUEZ, MARIA S. DIF | | 4,287.22 |
| 354 | FUMERO LOPEZ, NOEMI | | 69,530.85 |
| 355 | GALLARDO BURGOS, ANTONIO | | 65,219.97 |
| 356 | GARAY ROJAS, JOSEFINA | | 5,787.78 |
| 357 | GARCIA CORTES, AIDA L. | | 16,508.28 |
| 358 | GARCIA COTTO, LETICIA | | 28,828.67 |
| 359 | GARCIA CRESPO, ZORAIDA | | 11,721.23 |
| 360 | GARCIA DIAZ, IRMA G. | | 17,520.85 |
| 361 | GARCIA GARCIA, GLADYS | | 69,897.63 |
| 362 | GARCIA LEON, GLADYS M. | | 24,156.13 |

9/25/2007

ADMINISTRACION DE DESARROLLO SOCIOECONOMICO
FINANZAS Y PRESUPUESTO
CCION DE NOMINAS
RME PRELIMINAR DE DEMANDA
VIL NUM. KAC-2007-0214
CAMACHO Y OTROS VS E.L.A. DE P.

**COSTO PRELIMINAR**

| | Nombre | Seguro Social | Total Bruto |
|---|---|---|---|
| 363 | GARCIA MOJICA, MARIA A. | 5 | 35,808.00 |
| 364 | GARCIA MONTAÑEZ, CARMEN I. | 5 | 50,422.88 |
| 365 | GARCIA NIEVES, ELIAS | 5 | 55,762.05 |
| 366 | GARCIA ORTIZ, AWILDA | 5 | 72,199.59 |
| | GARCIA ORTIZ, AWILDA DIF | | 1,350.87 |
| 367 | GARCIA RAMOS, JUAN M. | | 40,540.54 |
| 368 | GARCIA RODRIGUEZ, MARIA DEL C. | | 11,976.73 |
| 369 | GARCIA RODRIGUEZ, MARITZA I. | | 30,882.40 |
| | GARCIA RODRIGUEZ, MARITZA I. DIF | | 296.75 |
| 370 | GARCIA SANTIAGO, ALMA | | 96,232.27 |
| | GARCIA SANTIAGO, ALMA DIF | | 5,117.50 |
| 371 | GARCIA SANTIAGO, VIRGINIA | | 24,756.11 |
| 372 | GARCIA TRUJILLO, CARLOS | | 18,175.55 |
| 373 | GARCIA VELEZ, NOEMI | | 11,012.90 |
| 374 | GARCIA, VILMARIE | | 10,174.40 |
| | GARCIA, VILMARIE DIF | | 3,503.54 |
| 375 | GASTALITURRI NEGRON, DALIA | | 17,005.90 |
| 376 | GAUD VELEZ, CARMEN | | 65,105.80 |
| 377 | GERENA MARCANO, MARIA E. | | 156,659.45 |
| | GERENA MARCANO, MARIA E. DIF | | 13,072.45 |
| 378 | GERENA RAMOS, NILDA | | (429.50) |
| 379 | GOMEZ ARROYO, CESAR | | 3,738.21 |
| | GOMEZ ARROYO, CESAR DIF | | 468.90 |
| 380 | GOMEZ CURET, FRANSYS | | 72,612.96 |
| 381 | GOMEZ LUGO, BENITO | | 2,526.54 |
| 382 | GOMEZ PEREZ, FEDERICO | | 19,170.27 |
| 383 | GOMEZ PEREZ, MARIA DE L. | | 56,785.90 |
| 384 | GOMEZ RODRIGUEZ, LUIS | | 60,243.28 |
| | GOMEZ RODRIGUEZ, LUIS DIF | | 459.53 |
| 385 | GONZALEZ ALVARADO, ARMINDA | 5 | 29,718.61 |
| 386 | GONZALEZ ARROYO, MARIA DEL C. | 5 | 3,755.21 |

9/25/2007

ADMINISTRACION DE DESARROLLO SOCIOECONOMICO
FAMILIA FINANZAS Y PRESUPUESTO
CION DE NOMINAS
RME PRELIMINAR DE DEMANDA
VIL NUM. KAC-2007-0214
CAMACHO Y OTROS VS E.L.A. DE P.

**COSTO PRELIMINAR**

| | Nombre | Seguro Social | Total Bruto |
|---|---|---|---|
| 387 | GONZALEZ BENITEZ, JOCELYN | | 14,751.51 |
| 388 | GONZALEZ BERRIOS, LUIS A. | | 42,151.00 |
| 389 | GONZALEZ CAMACHO, LUZ D. | | 54,933.32 |
| 390 | GONZALEZ CORDOVA, GLADYS E. | | 75,099.07 |
| 391 | GONZALEZ CRUZ, JUDITH M. | | 2,330.50 |
| 392 | GONZALEZ DE JESUS, ARCADIA | | 14,353.63 |
| 393 | GONZALEZ DECENDINI, MARTA S. | | 19,501.00 |
| 394 | GONZALEZ DEL VALLE, CARMEN | | 12,680.33 |
| 395 | GONZALEZ DEL VALLE, LUCIA | | 23,374.37 |
| 396 | GONZALEZ DIAZ, EDWIN | | 14,550.98 |
| 397 | GONZALEZ DIAZ, MARILU | | 32,742.61 |
| 398 | GONZALEZ FIGUEROA, AIDA | | 63,425.19 |
| 399 | GONZALEZ GARCIA, EDWIN M. | | 15,714.51 |
| 400 | GONZALEZ GONZALEZ, FRANCISCO | | 12,432.58 |
| 401 | GONZALEZ HERNANDEZ, LUIS A. | | 5,540.78 |
| 402 | GONZALEZ JORGE, EVELYN | $ | (744.66) |
| 403 | GONZALEZ LOPEZ, MANUEL | | 31,517.27 |
| 404 | GONZALEZ MALDONADO, IRIS M. | | 58,697.00 |
| 405 | GONZALEZ MARTINEZ, ELBA L. | | 3,314.87 |
| 406 | GONZALEZ MELENDEZ, ALFREDO | | 43,145.95 |
| 407 | GONZALEZ MONTAÑEZ, CARMEN L. | | 9,838.38 |
| 408 | GONZALEZ MORA, VILMA S. | | 57,139.68 |
| 409 | GONZALEZ NAZARIO, GLADYS | | 19,755.53 |
| 410 | GONZALEZ ORTIZ, ENID | | 24,878.01 |
| 411 | GONZALEZ ORTIZ, JUAN A. | | 50,349.50 |
| 412 | GONZALEZ RIVERA, NESTOR | | 35,807.10 |
| 413 | GONZALEZ RODRIGUEZ, DIGNA | | 115,381.30 |
| 414 | GONZALEZ RODRIGUEZ, ENRIQUE | | 72,767.07 |
| 415 | GONZALEZ ROLDAN, ELSIE | | 3,496.81 |
| 416 | GONZALEZ SALVAT, ANA E. | | 16,058.27 |
| 417 | GONZALEZ SALVAT, SYLVIA | | 53,816.14 |

9/25/2007

ADMINISTRACION DE DESARROLLO SOCIOECONOMICO
FINANZAS Y PRESUPUESTO
CCION DE NOMINAS
RME PRELIMINAR DE DEMANDA
VIL NUM. KAC-2007-0214
CAMACHO Y OTROS VS E.L.A. DE P. I

**COSTO PRELIMINAR**

| | Nombre | Seguro Social | Total Bruto |
|---|---|---|---|
| | GONZALEZ SALVAT, SYLVIA DIF | | 13,515.29 |
| 418 | GONZALEZ SANTOS, CARMEN M. | | 8,855.86 |
| 419 | GONZALEZ SEGARRA, MARIA | | 20,436.64 |
| 420 | GONZALEZ TORRES, CARMEN J. | | 40,627.50 |
| 421 | GONZALEZ VAZQUEZ, EDELMIRO | | (1,859.23) |
| 422 | GONZALEZ VELLON, MIGDALIA | | 23,969.51 |
| 423 | GONZALEZ VILLANUEVA, ROGELIO | | 49,378.04 |
| | GONZALEZ VILLANUEVA, ROGELIO DIF | | 2,905.42 |
| 424 | GOTAY GARCIA, MILAGROS | | 10,860.57 |
| 425 | GOYTIA HERNANDEZ, ELBA N. | | 68,381.92 |
| | GOYTIA HERNANDEZ, ELBA N. DIF | | 93.62 |
| 426 | GRACIA GARCIA, ELIAS | | 11,303.94 |
| 427 | GRACIA PEÑA, NORA E. | | 29,778.50 |
| 428 | GRAJALES DE MIRANDA, ILKA | | 45,168.42 |
| 429 | GUADALUPE GARCIA, CLARITZA | | 26,029.77 |
| 430 | GUADALUPE VELAZQUEZ, NELSON E. | | 22,805.11 |
| 431 | GUERRERO RIVERA, LAURA E. | | 951.34 |
| | GUERRREZ RIVERA, LAURA E. DIF | | 12.17 |
| 432 | GUTIERREZ MATOS, YASMIN E. | | 19,377.45 |
| 433 | GUZMAN GORDIAN, VIRGILIO | | 26,008.01 |
| 434 | GUZMAN REYES, BRENDA L. | | 6,132.22 |
| 435 | HATCHETT ORTIZ, HOWARD | | 37,872.03 |
| | HATCHETT ORTIZ, HOWARD DIF | | 10,992.23 |
| 436 | HEREDIA BONILLA, VIRGINIO | | 6,452.05 |
| 437 | HERNANDEZ AGRONT, JESUS | | 18,262.10 |
| | HERNANDEZ AGRONT, JESUS DIF | | 621.20 |
| 438 | HERNANDEZ ANDALUZ, JOHANNA | | 26,522.40 |
| | HERNANDEZ ANDALUZ, JOHANNA DIF | | 1,605.27 |
| 439 | HERNANDEZ AVILES, ZULMA I. | | 35,959.47 |
| 440 | HERNANDEZ CANDELARIO, ALBA N. | | 1,468.17 |
| 441 | HERNANDEZ DE RIVERA, CAMELIA | | 42,483.30 |

9/25/2007

ADMINISTRACION DE DESARROLLO SOCIOECONOMICO
FINANZAS Y PRESUPUESTO
CCION DE NOMINAS
RME PRELIMINAR DE DEMANDA
VIL NUM. KAC-2007-0214
CAMACHO Y OTROS VS E.L.A. DE P.

**COSTO PRELIMINAR**

| | Nombre | Seguro Social | Total Bruto |
|---|---|---|---|
| 442 | HERNANDEZ FRAGOSO, WANDA I. | | 16,247.76 |
| 443 | HERNANDEZ HERRERA, ANTONIA | | 30,230.14 |
| 444 | HERNANDEZ LOPEZ, ABIGAIL | | 74,280.57 |
| 445 | HERNANDEZ MARTINEZ, CARLOS | | 16,117.55 |
| | HERNANDEZ MARTINEZ, CARLOS DIF | | 664.28 |
| 446 | HERNANDEZ MONTAÑEZ, GILBERTO | | 42,741.28 |
| 447 | HERNANDEZ ORTIZ, EMERITA | | 12,490.68 |
| 448 | HERNANDEZ PIÑERO, AIDYVELISSE | | 85,501.34 |
| 449 | HERNANDEZ PIZARRO, GLORIA | | 9,222.00 |
| 450 | HERNANDEZ RESTO, HIRAM | | 18,513.93 |
| 451 | HERNANDEZ REYES, MARCELINO | | 62,534.82 |
| 452 | HERNANDEZ RIOS, IRIS L. | | 14,076.08 |
| 453 | HERNANDEZ RODRIGUEZ, ANETTE | | 14,286.12 |
| 454 | HERNANDEZ ROSARIO, IRMA | | 78,646.46 |
| 455 | HERNANDEZ RUIZ, YANITZA | | 25,262.00 |
| 456 | HERNANDEZ SALGADO, LUC C. | | 22,843.39 |
| 457 | HERRERA CORTES, NYDIA B. | | 22,020.37 |
| 458 | HORTA ACEVEDO, HILDA M. | | 59,107.12 |
| 459 | IRIZARRY DE NAZARIO, NELLY E. | | 83,545.62 |
| | IRIZARRY DE NAZARIO, NELLY E. DIF. | | 144.00 |
| 460 | IRIZARRY GARCIA, LILLIAM | | 25,651.17 |
| 461 | IRIZARRY GONZALEZ, JUDITH | | 92,305.62 |
| | IRIZARRY GONZALEZ, JUDITH DIF | | 237.79 |
| 462 | IRIZARRY OLAN, MARIANITA | | 54,095.50 |
| 463 | IRIZARRY ORENGO, IRIS G. | | 9,972.00 |
| 464 | IRIZARRY PEREZ, MARICELLY | | 31,828.90 |
| | IRIZARRY PEREZ, MARICELLY DIF | | 117.79 |
| 465 | IRIZARRY ROBLES, IVELISSE | | 20,565.37 |
| 466 | IRIZARRY TORRES, NANCY | | 20,137.12 |
| 467 | JIMENEZ DE SEDA, ELBA | | 39,246.50 |
| 468 | JIMENEZ RUIZ, MELIZZA | | 30,941.81 |

9/25/2007

ADMINISTRACION DE DESARROLLO SOCIOECONOMICO
FINANZAS Y PRESUPUESTO
CCION DE NOMINAS
RME PRELIMINAR DE DEMANDA
VIL NUM. KAC-2007-0214
CAMACHO Y OTROS VS E.L.A. DE P.

**COSTO PRELIMINAR**

| | Nombre | Seguro Social | Total Bruto |
|---|---|---|---|
| 469 | JOVET ORTIZ, MAYRA E. | | 34,299.98 |
| 470 | KARMAN FERNANDEZ, AIDA E. | | 34,847.08 |
| 471 | KERCADO LOPEZ, NITZA H. | | 32,164.00 |
| 472 | KERCADO MARTINEZ, SHEILA | | 16,371.09 |
| 473 | LABOY MORALES, JOSE A. | | 36,453.04 |
| 474 | LABOY PABON, ANGEL M. | | 22,296.40 |
| 475 | LABOY REYES, HERIBERTO | | 27,709.28 |
| 476 | LABOY RIVERA, LUZ N. | | 25,368.14 |
| 477 | LABOY SEPULVEDA, JOSE | | 16,707.55 |
| 478 | LABRADOR GONZALEZ, AWILDA | | 13,503.50 |
| 479 | LACEN MANSO, NEREIDA | | 127,117.47 |
| | LACEN MANSO, NEREIDA DIF | | 689.40 |
| 480 | LAGUNA SANTANA, EVELYN | | 4,676.17 |
| 481 | LARIOS COLON, HENRY | | 22,843.75 |
| | LARIOS COLON, HENRY DIF | | 5,179.74 |
| 482 | LARRAGOITY MURIENTE, LAURA | | 32,519.67 |
| | LARRAGOITY MURIENTE, LAURA DIF | | 679.37 |
| 483 | LASANTA ZAYAS, ANAIDA | | 27,282.06 |
| 484 | LEBRON CINTRON, LUIS M. | | 8,419.58 |
| 485 | LEBRON RIVERA, ANTHONY | | 16,183.42 |
| 486 | LEON VEGA, LYDIA E. | | 98,880.36 |
| | LEON VEGA, LYDIA E. DIF | | 80.47 |
| 487 | LIMERY DONES, MARITZA | | 11,235.52 |
| 488 | LINARES FUENTES, ANA I. | | 70,893.27 |
| | LINARES FUENTES, ANA I. DIF | | 1,327.00 |
| 489 | LLANOS ALAMO, RAUL E. | | 1,584.95 |
| 490 | MENDEZ GONZALEZ, CARMEN D. | | 8,659.20 |
| 491 | MOJICA RUIZ, AXEL | | 19,389.03 |
| 492 | MORALES MORALES, JORGE | | 3,743.83 |
| 493 | MUNDO GUADALUPE, MABEL | | 10,295.90 |
| 494 | NAVARRO CRUZ, CARMEN R. | | 17,589.23 |

9/25/2007

ADMINISTRACION DE DESARROLLO SOCIOECONOMICO
FINANZAS Y PRESUPUESTO
CCION DE NOMINAS
RME PRELIMINAR DE DEMANDA
VIL NUM. KAC-2007-0214
CAMACHO Y OTROS VS E.L.A. DE P.

**COSTO PRELIMINAR**

| | Nombre | Seguro Social | Total Bruto |
|---|---|---|---|
| 495 | OLIVERO RODRIGUEZ, GLADYS | | 13,206.62 |
| 496 | ORTIZ RODRIGUEZ, BRAULIO | | 5,209.51 |
| 497 | PEREZ MAYSONET, MARIA L. | | 531.14 |
| 498 | PEREZ NAVARRO, NORMA I. | | 23,067.57 |
| 499 | PORRATA ACOSTA, JULIO | | 15,184.49 |
| 500 | PORRATA TORO, ELAINE | | 25,116.05 |
| | PORRATA TORO, ELAINE DIF | | 7,351.81 |
| 501 | QUILES RAMOS, LOUIS J. | | 82,624.06 |
| | QUILES RAMOS, LOUIS J. DIF | | 22.50 |
| 502 | QUIÑONES ADORNO, NILDA F. | | 81,820.14 |
| 503 | QUIÑONES CRUZ, CARMEN | | 13,655.42 |
| 504 | QUIÑONES GARCIA, IRMA | | 65,015.78 |
| | QUIÑONES GARCIA, IRMA DIF | | 206.64 |
| 505 | QUIÑONES GARCIA, LYDIA E. | | 17,337.38 |
| 506 | QUIÑONES LOPEZ, EVANGELINA | | 22,531.65 |
| 507 | QUIÑONES PARRILLA, ALICIA | | 23,732.67 |
| 508 | RAICES RODRIGUEZ, MEIDA | | 23,874.13 |
| 509 | RAMIREZ BENIQUEZ, OLGA C. | | 50,090.47 |
| | RAMIREZ BENIQUEZ, OLGA C. DIF | | 92.10 |
| 510 | RAMIREZ LOPEZ, JOSE A. | | 26,461.71 |
| 511 | RAMIREZ MELENDEZ, GABY | | 16,248.68 |
| 512 | RAMIREZ RIVERA, MIRELI | | 20,847.22 |
| 513 | RAMIREZ SANTANA, BENITA | | (2.0) |
| 514 | RAMIREZ SOTO, AIDA L. | | 631.80 |
| 515 | RAMOS AYALA, JESUS M. | | 2,315.59 |
| 516 | RAMOS BERRIOS, EDNA I. | | 23,650.94 |
| 517 | RAMOS COLON, CARMEN | | 67,055.00 |
| 518 | RAMOS CRUZ, JOSE A. | | 50,994.50 |
| 519 | RAMOS FEBRES, JOEL | | 11,080.84 |
| 520 | RAMOS FLORES, IRIS M. | | 27,145.41 |
| 521 | RAMOS FLORES, JAVIER | | 116,291.41 |

9/25/2007

ADMINISTRACION DE DESARROLLO SOCIOECONOMICO
FINANZAS Y PRESUPUESTO
CCION DE NOMINAS
RME PRELIMINAR DE DEMANDA
VIL NUM. KAC-2007-0214
CAMACHO Y OTROS VS E.L.A. DE P. I

**COSTO PRELIMINAR**

| | Nombre | Seguro Social | Total Bruto |
|---|---|---|---|
| | RAMOS FLORES, JAVIER DIF | | 9,430.64 |
| 522 | RAMOS GALINDO, AILEEN | | 12,979.44 |
| 523 | RAMOS GONZALEZ, MARIBELLE | | 24,156.13 |
| 524 | RAMOS LOPEZ, FELICITA | | 26,622.50 |
| 525 | RAMOS MARTINEZ, MINERVA | | 18,851.09 |
| 526 | RAMOS RAMOS, GLADYS | | 23,745.57 |
| 527 | RAMOS RIVERA, SAMUEL | | 39,801.47 |
| 528 | RAMOS RODRIGUEZ, ANABEL | | 61,625.52 |
| 529 | RAMOS RODRIGUEZ, NEREIDA | | 53,472.03 |
| 530 | RAMOS RODRIGUEZ, RAFAEL | | 57,794.91 |
| | RAMOS RODRIGUEZ, RAFAEL DIF | | 92.05 |
| 531 | RAMOS SANTANA, OLGA M. | | 27,482.98 |
| 532 | RAMOS VALENTIN, EPIFANIO | | 6,078.89 |
| 533 | RENTA RAMIREZ, JULIE A. | | 26,778.69 |
| 534 | REYES ALICEA, RICHARD | | 12,320.19 |
| 535 | REYES FIGUEROA, MARIA DEL C. | | 16,074.72 |
| 536 | REYES GIRALD, LOURDES | | 16,175.05 |
| 537 | REYES GONZALEZ, MIGDALIA | | 12,148.00 |
| 538 | REYES HERNANDEZ, ALBERTO | | 38,371.88 |
| | REYES HERNANDEZ, ALBERTO DIF | | 17,998.60 |
| 539 | REYES MALDONADO, MILDA | | 38,182.75 |
| 540 | RIEFKOHL RIVERA, BENITO | | 45,099.00 |
| | RIEFKOHL RIVERA, BENITO DIF | | 211.07 |
| 541 | RIVERA GUEVAREZ, JOHNNY | | 31,665.11 |
| | RIVERA GUEVAREZ, JOHNNY DIF | | 1,292.88 |
| 542 | RIVERA HERNANDEZ, CELIA | | 18,556.59 |
| 543 | RIVERA HERNANDEZ, SONIA | | 54,867.91 |
| 544 | RIVERA HUERTAS, JINETTE | | 22,318.35 |
| 545 | RIVERA LAUREANO, LILLIAM | | 23,738.39 |
| 546 | RIVERA MARTI, IRIS M. | | 7,486.45 |
| 547 | RIVERA MARTINEZ, CARMEN | | 61,855.45 |

9/25/2007

ADMINISTRACION DE DESARROLLO SOCIOECONOMICO
FINANZAS Y PRESUPUESTO
CCION DE NOMINAS
RME PRELIMINAR DE DEMANDA
VIL NUM. KAC-2007-0214
CAMACHO Y OTROS VS E.L.A. DE P.

## COSTO PRELIMINAR

| | Nombre | Seguro Social | Total Bruto |
|---|---|---|---|
| | RIVERA MARTINEZ, CARMEN DIF | | 77.45 |
| 548 | RIVERA MARTINEZ, MARITZA | | 54,009.88 |
| 549 | RIVERA MASSO, SANDRA I. | | 51,079.41 |
| 550 | RIVERA MEDINA, CARMEN M. | | 85,567.42 |
| 551 | RIVERA MELENDEZ, JUANITA | | 6,682.88 |
| 552 | RIVERA MELENDEZ, ZULMA | | 56,886.24 |
| 553 | RIVERA MERCADO, ADA N. | | 40,945.54 |
| | RIVERA MERCADO, ADA N. DIF | | 242.13 |
| 554 | RIVERA MONTAÑEZ, DERMA | | 16,913.69 |
| 555 | RIVERA MONTAÑEZ, ISBELIA | | 28,430.79 |
| 556 | RIVERA MONTERROSA, MYRNA | | 4,361.77 |
| 557 | RIVERA NUÑEZ, GLORIA I. | | 84,369.48 |
| 558 | RIVERA OLIVER, GASTON A. | | 90,198.17 |
| 559 | RIVERA OLIVER, MARIA DEL R. | | 8,483.29 |
| | RIVERA OLIVER, MARIA DEL R. DIF | | 8,483.29 |
| 560 | RIVERA ORTIZ, CARMEN M. | | 49,090.07 |
| 561 | RIVERA ORTIZ, DALIA | | 77,503.97 |
| 562 | RIVERA ORTIZ, IRMA I. | | 14,318.28 |
| 563 | RIVERA ORTIZ, LUZ M. | | 12,692.43 |
| 564 | RIVERA PACHECO, JORGE | | 76,503.51 |
| | RIVERA PACHECO, JORGE DIF | | 1,667.08 |
| 565 | RIVERA PANIAGUA, ORLANDO | | 16,792.39 |
| | RIVERA PANIAGUA, ORLANDO DIF | | 1,379.13 |
| 566 | RIVERA PEREZ, CARMEN J. | | 14,762.61 |
| 567 | RIVERA REYES, JOSE A. | | 26,542.76 |
| 568 | RIVERA REYES, MARTA I. | | 13,789.48 |
| 569 | RIVERA RIVERA, CARMEN I. | | 12,217.24 |
| 570 | RIVERA RIVERA, CARMEN J. | | 20,575.44 |
| | RIVERA RIVERA, CARMEN J. DIF | | 3,012.54 |
| 571 | RIVERA RIVERA, MIGUEL A. | | 121,093.34 |
| 572 | RIVERA RODRIGUEZ, GLORIA | | 17,413.14 |

9/25/2007

ADMINISTRACION DE DESARROLLO SOCIOECONOMICO
FINANZAS Y PRESUPUESTO
CCION DE NOMINAS
RME PRELIMINAR DE DEMANDA
VIL NUM. KAC-2007-0214
CAMACHO Y OTROS VS E.L.A. DE P.

**COSTO PRELIMINAR**

| | Nombre | Seguro Social | Total Bruto |
|---|---|---|---|
| 573 | RIVERA RODRIGUEZ, MARIA | | 12,303.61 |
| | RIVERA RODRIGUEZ, MARIA DIF | | 4,770.46 |
| 574 | RIVERA RODRIGUEZ, MARIA L. | | 83,548.84 |
| 575 | RIVERA RODRIGUEZ, MARIA T. | | 23,012.51 |
| 576 | RIVERA RODRIGUEZ, MIRIAM | | 97,615.01 |
| | RIVERA RODRIGUEZ, MIRIAM DIF | | 170.74 |
| 577 | RIVERA RODRIGUEZ, YAZMIN O. | | 29,238.68 |
| 578 | RIVERA ROSA, CLAUDIO | | 16,730.28 |
| 579 | ROSADO GARCIA, WANDA I. | | 17,484.80 |
| 580 | VARGAS SOEGAARD, ENOELLYS | | 28,827.90 |
| 581 | VARGAS VAZQUEZ, LILLIAM | | 6,651.54 |
| | | TOTAL $ | 18,947,288.54 |

**TRABAJADOS 581**

**FALTAN POR TRABAJAR 643 CASOS**

**14 DE DICIEMBRE DE 2011**

9/25/2007

Madeline
Acevedo

ADMINISTACIÓN
REHABILITACIÓN
VOCACIONAL

ADMINISTRACIÓN DE
REHABILITACIÓN
VOCACIONAL
DEPARTAMENTO DEL TRABAJO
Y RECURSOS HUMANOS
GOBIERNO DE PUERTO RICO

Nydia A. Colon Zayas
Administradora

**INFORME DE GASTO DE NÓMINA CASO DEMANDA SALARIO MINIMO FEDERAL KPE 2007-0214**

| Núm | NOMBRE | SEGURO SOCIAL | SUELDO | APORTACIONES PATRONALES | | | | TOTAL | Observaciones |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SEGURO SOCIAL | MEDI CARE | RETIRO | F.S.E. | | |
| 1 | ACETTY CINTRON,WILLIAM | | 77,138.66 | 4,782.60 | 1,118.51 | 6,860.83 | 2,584.15 | 92,484.74 | . |
| 2 | ACUMULADA QUINONES,IRMA I | | 11,207.61 | 694.87 | 162.51 | 1,039.51 | 375.45 | 13,479.95 | Renuncia 7 marzo 2007 |
| 3 | AGOSTO OTERO,CARMEN IRIS | | 77,985.16 | 4,835.08 | 1,130.78 | 6,978.08 | 2,612.50 | 93,541.61 | |
| 4 | ALAMEDA MERCADO,NILDA D. | | 179,385.81 | 11,121.92 | 2,601.09 | 16,095.05 | 6,009.42 | 215,213.29 | Jubilacion 30 de septiembre 2010 |
| 5 | ALBIZU MERCED,ANTONIA MINERVA | | 20,909.13 | 1,296.37 | 303.18 | 1,756.79 | 700.46 | 24,965.92 | |
| 6 | ALICEA SERRANO,BETTY I | | 20,131.42 | 1,248.15 | 291.91 | 1,337.45 | 674.40 | 23,683.32 | Cese ley 7 5 abril 2010 |
| 7 | AMADEO TORRES,CARMEN | | 10,968.29 | 680.03 | 159.04 | 974.75 | 352.06 | 13,134.17 | Jubilación 31 de agosto 2006 |
| 8 | ARROYO TIRADO,ANA M | | 36,626.97 | 2,270.87 | 531.09 | 3,198.60 | 1,227.00 | 43,854.54 | Jubilacion |
| 9 | AYALA RIVERA,LIZA Y. | | 27,265.41 | 1,690.46 | 395.35 | 2,306.33 | 913.39 | 32,570.94 | |
| 10 | BAEZ LAGUNA,ROBERTO | | 11,701.48 | 725.49 | 169.67 | 883.49 | 392.00 | 13,872.13 | Renuncia 7 de julio 2011 |
| 11 | BENITEZ DEL VALLE,NANCY | | 9,932.75 | 615.83 | 144.02 | 905.51 | 332.75 | 11,930.86 | Renuncia 3 de julio 2009 |
| 12 | BETANCOURT RODRIGUEZ,LUIS | | 10,090.42 | 625.61 | 146.31 | 916.10 | 338.03 | 12,116.46 | |
| 13 | CAMACHO MIRALLES,MARGARITA | | 37,748.08 | 2,340.38 | 547.35 | 3,501.13 | 1,264.56 | 45,401.50 | |
| 14 | CANUELAS VEGA,GERARDO | | 17,816.61 | 1,104.63 | 258.34 | 1,294.91 | 596.86 | 21,071.35 | |
| 15 | CARINO GONZÁLEZ,BENITA | | 63,335.00 | 3,926.77 | 918.36 | 5,788.71 | 2,121.72 | 76,090.56 | Jubilacion 31 diciembre 2005 |
| 16 | CARRASCO DELGADO,AMADA | | 53,973.19 | 3,346.34 | 782.61 | 4,705.75 | 1,808.10 | 64,615.98 | Jubilacion 31 diciembre 2008 |
| 17 | CARRASQUILLO MARCANO,EVELYN | | 21,875.13 | 1,356.26 | 317.19 | 1,990.63 | 732.82 | 26,272.02 | |
| 18 | CARRION TROCHE,LOURDES M. | | 64,137.96 | 3,976.55 | 930.00 | 4,834.07 | 2,148.62 | 76,027.21 | |
| 19 | CARTAGENA RODRIGUEZ,GLADYS E. | | 11,788.00 | 730.86 | 170.93 | 928.43 | 394.90 | 14,013.11 | |
| 20 | CARVAJAL PALMA,SANDRA Y. | | 16,384.18 | 1,015.82 | 237.57 | 1,156.15 | 548.87 | 19,342.59 | Cese ley 7 5 abril 2010 |
| 21 | CASADO SANTANA,GLENDA | | 11,838.92 | 734.01 | 171.66 | 893.24 | 396.60 | 14,034.44 | |
| 22 | CAMBRELEN BELTRAN,MARIA,M | | 10,881.92 | 674.68 | 157.79 | 1,009.30 | 364.54 | 13,088.23 | |
| 23 | CHEVRE CHEVRE,JOSE | | 21,222.39 | 1,315.79 | 307.72 | 1,968.38 | 710.95 | 25,525.23 | |
| 24 | COLON VALDERRAMA,JAVIER A | | 41,023.47 | 2,543.46 | 594.84 | 3,578.49 | 1,374.29 | 49,114.54 | Renuncia 29 febrero 2008 |
| 25 | CONCEPCION DIAZ,ELIZABETH | | 21,349.46 | 1,323.67 | 309.57 | 1,948.99 | 715.21 | 25,646.90 | Renuncia 30 septiembre 2006 |
| 26 | COTTO LEBRON,JUAN | | 36,591.61 | 2,268.68 | 530.58 | 3,369.77 | 1,225.82 | 43,986.45 | |

11/30/2011

INFORME DE GASTOS DE NOMINA CASO DEMANDA SALARIO MINIMO FEDERAL KPE 2007-0214

| Núm | NOMBRE | SEGURO SOCIAL | SUELDO | APORTACIONES PATRONALES | | | | TOTAL | Observaciones |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SEGURO SOCIAL | MEDI CARE | RETIRO | F.S.E. | | |
| 27 | COUVERTIER LOPEZ,SONIA | | 41,539.87 | 2,575.47 | 602.33 | 3,194.92 | 1,382.02 | 49,294.60 | Jubilacion 31 diciembre 2005 |
| 28 | CRUZ CALDERON,SONIA | | 18,614.74 | 1,154.11 | 269.91 | 1,537.33 | 606.48 | 22,182.58 | Jubilacion 31 diciembre 2006 |
| 30 | DE JESUS CRUZ,SANDRA | | 139,453.63 | 8,646.12 | 2,022.08 | 12,822.00 | 4,671.70 | 167,615.53 | Renuncia 1 de julio 2011 |
| 31 | DE JESUS RIVERA,CARMEN E. | | 80,430.98 | 4,986.72 | 1,166.25 | 7,337.69 | 2,694.44 | 96,616.08 | |
| 32 | DE JESUS ROSADO,CARLOS I. | | 12,687.85 | 786.65 | 183.97 | 1,176.80 | 425.04 | 15,260.31 | |
| 33 | DEVARIE DE RAIMUNDI,WANDA I | | 42,877.48 | 2,658.40 | 621.72 | 3,806.61 | 1,436.40 | 51,400.60 | |
| 34 | EDWARDS AYALA,MORAIMA M. | | 16,162.74 | 1,002.09 | 234.36 | 1,305.88 | 541.45 | 19,246.52 | Cese 19 febrero 2010 |
| 35 | FIGUEROA RIVERA,JEMARIE DEL C | | 18,368.86 | 1,138.87 | 266.35 | 1,668.77 | 615.36 | 22,058.20 | Cese 28 mayo 2010 |
| 36 | GARAY SUAREZ,PAULA | | 12,954.49 | 803.18 | 187.84 | 1,040.76 | 433.98 | 15,420.25 | |
| 37 | GARCIA MALDONADO,NOEMI | | 65,528.95 | 4,062.80 | 950.17 | 5,842.96 | 2,195.22 | 78,580.10 | Renuncia 30 abril 2006 |
| 38 | GAVILLAN REYES,EDNA I. | | 122,792.61 | 7,613.14 | 1,780.49 | 10,917.01 | 4,113.55 | 147,216.81 | |
| 39 | GONZÁLEZ ALVAREZ,JOSE A | | 8,646.79 | 536.10 | 125.38 | 672.65 | 289.67 | 10,270.60 | Jubilacion 31 diciembre 2004 |
| 40 | GONZALEZ COLON,JOSE L | | 12,906.36 | 800.19 | 187.14 | 1,187.26 | 432.36 | 15,513.32 | Jubilacion 30 septiembre 2006 |
| 41 | GONZALEZ FIGUEROA,ANA R. | | 1,929.40 | 119.62 | 27.98 | 139.51 | 64.63 | 2,281.14 | Cese 28 mayo 2010 |
| 42 | GONZALEZ GONZALEZ,GREGORIO | | 80,043.80 | 4,962.72 | 1,160.64 | 7,161.06 | 2,681.47 | 96,009.68 | |
| 43 | GONZALEZ RIVERA,RAQUEL | | 8,697.74 | 539.26 | 126.12 | 757.77 | 291.37 | 10,412.26 | Jubilacion 30 junio 2007 |
| 44 | GONZALEZ SANTOS,JULIIO E. | | 15,032.43 | 932.01 | 217.97 | 1,394.26 | 503.59 | 18,080.26 | |
| 45 | GONZALEZ TRINIDAD,RAMON A. | | 4,850.35 | 300.72 | 70.33 | 432.38 | 162.49 | 5,816.26 | |
| 46 | GUERRERO RIVERA,LYDIA B. | | 11,777.27 | 730.19 | 170.77 | 919.56 | 394.54 | 13,992.33 | Cese 5 abril 2010 |
| 47 | GUTIERREZ FILIBERTY,ALBA I | | 62,848.75 | 3,896.62 | 911.31 | 5,613.49 | 2,105.43 | 75,375.61 | Jubilacion 31 diciembre 2005 |
| 48 | GUZMAN DE GONEL,VILMA | | 18,024.98 | 1,117.55 | 261.36 | 1,443.21 | 603.84 | 21,450.94 | |
| 49 | HERNANDEZ LATIMER,MILAGROS | | 72,336.62 | 4,484.87 | 1,048.88 | 6,412.15 | 2,423.28 | 86,705.80 | Cese 19 febrero 2010 |
| 50 | HERNANDEZ SANTOS,ADA | | 148,075.21 | 9,180.66 | 2,147.09 | 13,210.82 | 4,960.52 | 177,574.30 | |
| 51 | JORGE CATALA,JOSE A | | 18,532.35 | 1,149.01 | 268.72 | 1,718.88 | 620.83 | 22,289.78 | |
| 52 | JORGE CATALA,JOSEFINA | | 18,692.09 | 1,158.91 | 271.04 | 1,722.22 | 626.19 | 22,470.45 | Jubilacion 31 marzo 2009 |
| 53 | LOPEZ ROSA,YOLANDA | | 19,888.96 | 1,233.12 | 288.39 | 1,836.35 | 666.28 | 23,913.10 | |
| 54 | MALAVE CARDENALES,JORGE W. | | 5,941.03 | 368.34 | 86.14 | 472.40 | 199.02 | 7,066.95 | |
| 55 | MALDONADO BATISTA,RAMON | | - | - | - | - | - | - | El pago es negativo ó -0-. Ley 7 |
| 56 | MARTINEZ FONTANEZ,MIGUEL A | | 2,839.43 | 176.04 | 41.17 | 263.36 | 95.12 | 3,415.12 | Ley 110 40 horas |
| 57 | MARTINEZ HUMPREYS,DELIA | | 119,811.32 | 7,428.30 | 1,737.26 | 10,477.97 | 4,013.68 | 143,468.54 | |
| 58 | MARTINEZ MARTINEZ,EDWIN | | 19,168.22 | 1,188.43 | 277.94 | 1,744.43 | 642.14 | 23,021.16 | |
| 59 | MARTINEZ SANTIAGO,NIVEA E. | | 20,665.28 | 1,281.25 | 299.65 | 1,880.54 | 692.29 | 24,819.00 | |
| 60 | MATOS HERNANDEZ,MIGDALIA | | 22,600.92 | 1,401.26 | 327.71 | 2,016.43 | 757.13 | 27,103.45 | |
| 61 | MEDINA VARGAS,JUAN | | - | - | - | - | - | - | El pago es negativo ó -0- |
| 62 | MENDOZA DAVILA,ADALIZ | | 18,112.77 | 1,122.99 | 262.64 | 1,616.18 | 606.78 | 21,721.35 | |

11/30/2011

INFORME DE GASTOS DE NOMINA CASO DEMANDA SALARIO MINIMO FEDERAL KPE 2007-0214

| Núm | NOMBRE | SEGURO SOCIAL | SUELDO | APORTACIONES PATRONALES | | | | TOTAL | Observaciones |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SEGURO SOCIAL | MEDI CARE | RETIRO | F.S.E. | | |
| 63 | MENDOZA GODOY,YANETT DEL C | | 20,655.69 | 1,280.65 | 299.51 | 1,808.72 | 691.97 | 24,736.53 | |
| 64 | MERCADO DAVILA,DORIS | | 74,307.03 | 4,607.04 | 1,077.45 | 5,563.58 | 2,489.29 | 88,044.38 | |
| 65 | MERCADO SANTOS,CARLOS | | 19,979.01 | 1,238.70 | 289.70 | 1,852.74 | 669.30 | 24,029.45 | |
| 66 | MERCADO SANTOS,JOSE L | | 15,925.47 | 987.38 | 230.92 | 1,477.09 | 533.50 | 19,154.36 | Jubilacion 30 septiembre 2011 |
| 67 | MERCED MARTINEZ,JOSE A | | 32,669.75 | 2,025.52 | 473.71 | 2,912.18 | 1,094.44 | 39,175.60 | |
| 68 | MORALES SALAMAN,CARMEN | | 71,823.52 | 4,453.06 | 1,041.44 | 6,373.25 | 2,406.09 | 86,097.35 | Renuncia 30 octubre 2010 |
| 69 | MONELL TORRES,DELMA | | 72,705.62 | 4,507.75 | 1,054.23 | 6,559.76 | 2,435.64 | 87,263.00 | |
| 70 | NEGRON SANTOS,VICTOR | | 16,601.70 | 1,029.31 | 240.72 | 1,539.81 | 556.16 | 19,967.69 | Renuncia 31 julio 2009 |
| 71 | NUNEZ CARRILLO,CARMEN O | | 13,088.39 | 811.48 | 189.78 | 1,213.95 | 438.46 | 15,742.06 | Jubilacion 30 de septiembre 2006 |
| 72 | OCASIO RAMIREZ,MAGDIEL | | 10,572.92 | 655.52 | 153.31 | 796.05 | 354.19 | 12,531.99 | |
| 73 | OJEDA ZARAGOZA,ALMA | | 1,778.00 | 110.24 | 25.78 | - | 59.56 | 1,973.58 | Jubilacion 31 mayo 2005 |
| 74 | ORTIZ CASTILLO,JULIO | | 20,392.51 | 1,264.34 | 295.69 | 1,484.89 | 683.15 | 24,120.58 | Cese 19 febrero 2010 |
| 75 | ORTIZ ROSA,ZOE A | | 25,112.71 | 1,556.99 | 364.13 | 2,031.31 | 841.28 | 29,906.42 | Cese 19 febrero 2010 |
| 76 | PACHECO MARIN,MARIA E | | 13,611.81 | 843.93 | 197.37 | 1,262.50 | 456.00 | 16,371.60 | |
| 77 | PADILLA CRUZ,JACQUELINE | | 15,210.64 | 943.06 | 220.55 | 1,402.57 | 509.56 | 18,286.38 | |
| 78 | PAGAN SOTO,AIDA | | 16,080.60 | 997.00 | 233.17 | 1,469.62 | 538.70 | 19,319.09 | Jubilación 31 diciembre 2005 |
| 79 | PASTRANA AYALA,LYDIA ROSA | | 13,516.45 | 838.02 | 195.99 | 1,121.46 | 452.80 | 16,124.72 | Renuncia 31 marzo 2010 |
| 80 | RAMOS DIAZ,LUZ M. | | 64,807.82 | 4,018.09 | 939.71 | 4,908.47 | 2,171.06 | 76,845.16 | |
| 81 | RAMOS HERNANDEZ,HILDA LUZ | | 15,837.54 | 981.93 | 229.64 | 1,427.21 | 530.56 | 19,006.88 | |
| 82 | RESTO LOPEZ,GABRIEL A. | | 1,718.79 | 106.56 | 24.92 | 159.42 | 57.58 | 2,067.27 | |
| 83 | REY DAVILA,EVELYN | | 26,083.17 | 1,617.16 | 378.21 | 2,409.44 | 873.79 | 31,361.77 | |
| 84 | REYES COTTO,ALVIN | | 8,966.95 | 555.95 | 130.02 | 826.06 | 300.39 | 10,779.37 | LSS Y Cesantia no Ocupacional |
| 85 | RIVERA CRUZ,ORLANDO | | 63,961.99 | 3,965.64 | 927.45 | 4,835.17 | 2,142.73 | 75,832.98 | |
| 86 | RIVERA MARRERO,JOSE R. | | 18,470.38 | 1,145.16 | 267.82 | 1,708.93 | 618.76 | 22,211.05 | |
| 87 | RIVERA RAMOS,SUSANA M. | | 33,441.88 | 2,073.40 | 484.91 | 2,836.63 | 1,120.30 | 39,957.12 | |
| 88 | RODRIGUEZ ALEJANDRO,CARMEN M | | 165,960.75 | 10,289.57 | 2,406.43 | 14,833.92 | 5,559.69 | 199,050.35 | |
| 89 | RODRIGUEZ AYALA,MARYLIN DEL C. | | 17,439.00 | 1,081.22 | 252.87 | 1,427.70 | 584.21 | 20,784.99 | |
| 90 | RODRÍGUEZ COLON,MAYRA | | 56,319.07 | 3,491.78 | 816.63 | 4,987.72 | 1,886.69 | 67,501.89 | Jubilacion 30 septiembre 2006 |
| 91 | RODRIGUEZ RIVERA,DAFNE J. | | 18,557.70 | 1,150.58 | 269.09 | 1,721.23 | 621.68 | 22,320.28 | |
| 92 | RODRÍGUEZ TORRES,JUANITA | | - | - | - | - | - | - | El pago es negativo ó -0- |
| 93 | ROMERO CARRASQUILLO,JACQUELINE | | 22,443.32 | 1,391.49 | 325.43 | 1,238.52 | 751.85 | 26,150.61 | |
| 94 | RONDON SIERRA,ANGEL L | | - | - | - | - | - | - | El pago es negativo ó -0- |
| 95 | ROQUE RIVAS,BOLIVAR | | 19,231.63 | 1,192.36 | 278.86 | 1,641.23 | 644.26 | 22,988.34 | |
| 96 | ROSADO CAMACHO,ROBERTO | | 23,434.71 | 1,452.95 | 339.80 | 2,001.70 | 785.06 | 28,014.23 | Jubilacion 31 diciembre 2004 |
| 97 | ROSADO CARMONA,CARMEN S. | | 78,761.14 | 4,883.19 | 1,142.04 | 7,010.03 | 2,638.50 | 94,434.90 | |

11/30/2011

INFORME DE GASTO DE NOMINA CASO DEMANDA SALARIO MINIMO FEDERAL KPE 2007-0214

| Núm | NOMBRE | SEGURO SOCIAL | SUELDO | APORTACIONES PATRONALES | | | | TOTAL | Observaciones |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SEGURO SOCIAL | MEDI CARE | RETIRO | F.S.E. | | |
| 98 | ROSARIO COLON,ANDRES | 1 | 162,698.27 | 10,087.29 | 2,359.12 | 14,498.41 | 5,450.39 | 195,093.50 | |
| 99 | RUIZ ANDINO,ANA C. | 6 | 45,900.45 | 2,893.86 | 665.56 | 4,252.52 | 1,537.67 | 55,250.05 | |
| 100 | RUIZ ANDINO,CARMEN J. | 7 | 18,629.77 | 1,155.05 | 270.13 | 1,727.91 | 624.10 | 22,406.96 | |
| 101 | SAINZ SERRANO,CARLOS J. | 5 | 24,835.71 | 1,539.81 | 360.12 | 2,136.40 | 832.00 | 29,704.04 | |
| 102 | SANCHEZ FONSECA,LYZETTE | 5 | 165,592.09 | 10,266.71 | 2,401.09 | 15,149.71 | 5,547.33 | 198,956.92 | |
| 103 | SANTACRUZ ALVAREZ,VICTOR | 8 | 7,913.50 | 490.64 | 114.75 | 717.13 | 265.10 | 9,501.11 | Renuncia 26 octubre 2009 |
| 104 | SANTANA LEBRON,TIRSO | 2 | 52,041.65 | 3,226.58 | 754.60 | 4,466.68 | 1,743.40 | 62,232.91 | |
| 105 | SANTIAGO BATISTA,LUZ ENEIDA | 7 | 32,754.49 | 2,030.78 | 474.94 | 2,958.38 | 1,097.28 | 39,315.86 | |
| 106 | SANTIAGO RODRIGUEZ,HILDELISA | 0 | 116,102.83 | 7,198.38 | 1,683.49 | 10,768.54 | 3,889.44 | 139,642.68 | |
| 107 | SANTOS CINTRON,ELIZABETH | 7 | 53,836.98 | 3,337.89 | 780.64 | 4,518.07 | 1,803.54 | 64,277.12 | Jubilacion 31 diciembre 2009 |
| 108 | SEPULVEDA SANTOS,MARIA D | 9 | 27,482.72 | 1,703.93 | 398.50 | 2,278.22 | 920.67 | 32,784.03 | |
| 109 | SOLIS DE JESUS,NILDA | 3 | 12,655.15 | 784.62 | 183.50 | 1,148.22 | 423.95 | 15,195.43 | |
| 110 | SOSA PENA,DIANA M. | 3 | 88,982.97 | 5,516.94 | 1,290.25 | 8,013.54 | 2,980.93 | 106,784.63 | Jubilacion 31 agosto 2010 |
| 111 | SOTO MESONERO,NORMA I. | 5 | 66,636.33 | 4,131.45 | 966.23 | 6,065.39 | 2,232.32 | 80,031.72 | |
| 112 | SOTO NEGRON,ELSA | 9 | 69,775.05 | 4,326.05 | 1,011.74 | 4,837.83 | 2,337.46 | 82,288.13 | |
| 113 | VALLEJO MORALES,CARLOS | 3 | 76,509.68 | 4,743.60 | 1,109.39 | 6,987.62 | 2,563.07 | 91,913.37 | |
| 114 | VALLEJO MORENO,HECTOR F | | 7,404.97 | 459.11 | 107.37 | 673.66 | 248.07 | 8,893.18 | |
| 115 | VELAZQUEZ JIMENEZ,MANUEL | | 17,457.61 | 1,082.37 | 253.14 | 1,451.59 | 584.83 | 20,829.54 | |
| 116 | VELEZ CARDONA,YOLANDA | | 19,298.20 | 1,196.49 | 279.82 | 1,785.10 | 646.49 | 23,206.10 | |
| 117 | VELEZ ORTEGA,HECTOR R | | 56,768.88 | 3,519.67 | 823.15 | 5,226.39 | 1,901.76 | 68,239.81 | Renuncia 23 abril 2007 |
| 118 | VILLAFANE SANTANA,LOURDES | | 19,935.50 | 1,236.00 | 289.06 | 1,849.02 | 667.84 | 23,977.42 | |
| 119 | VILLEGAS CORREA,FRANCISCO J | | 46,264.30 | 2,868.39 | 670.83 | 4,126.00 | 1,549.85 | 55,479.38 | |
| | | | 4,485,088.02 | 278,123.49 | 65,033.78 | 392,443.23 | 150,208.40 | 5,370,896.91 | |

RAMON GONZALEZ TRINIDAD
SUPERVISOR ADMINISTRACION FINANCIER
SECCION DE NÓMINAS

11/30/2011

P.O. BOX 9021828
SAN JUAN, PUERTO RICO 00902-1828

TEL. (787) 410-0119
E-mail: ivonnegm@prw.net

March 21, 2022

Notified by Certified mail
7006 0810-0001-2643-7140

Alvarez and Marsal
C/O: Nikki Vander Veen
540 West Madison Street, 18th Floor
Chicago, IL 60661

RE: Case No.17-03283 (LTS) Claim No. 30714

The present communication supplement answer to the letter send by Alvarez and Marsal on March 1, 2022 to:

(1)   Virginia Acevedo Cortes

(2)   Tel. 787- 374-4907 / 939) 292-4138

(3)   Employee no.  [Employer has not provided]

(4)   ADMINISTRACION REABILITACION VOCASIONAL

(5)   email: VirginiaAcevedo@vra.pr.gov

(6)   SS # 6470

(7)   Beltrán-Cintrón, Francisco et als (4,593 Plaintiffs).v Family Dept. et als, CASP case no. 2021-05-0345, (Master claim no. 179140)

(8)   Description and nature of the claim and background

Mrs. Acevedo Cortes is accumulated as plaintiff in the case of Beltrán-Cintrón, Francisco et als (4,593 Plaintiffs).v Family Dept. et als, CASP case no. 2021-05-0345.

The group claim is based on the illegal implementation of the federal minimum wage by the Family Department and related Administrations. Originally, the case of Francisco Beltran was filed as a Declaratory Judgment proceeding, at the PR Court of First instance, case no. K AC 2009- 0809, but after years of litigation, was referred to the Administrative forum (CASP).

Among others, the plaintiff's claim that they are similarly situated and therefore, base their claim in **the final judgements** entered in the cases of **Carmen Socorro Cruz Hernández v Family Department** et als, case no. K AC 1991- 0665 **and Juan Perez Colon et als v DTOP** case no, K AC no. 1990-0487 were was determined that the Defendants, in clear disregard of the dispositions established in the Uniform Retribution Law of 1979 and regulations, illegally made

1

the government pay scales and classification plans inoperable, by adopting the General Memorandum 5-86 to implement the federal minimum wage.

As result of the illegal method of wage adjustment, defendants paid the same salary of laborers and janitors, to employees assigned up to pay scale 17, and obtained an unjust enrichment. Consequently, the judgments entered in the cases above identified, order defendants to adopt new pay scales that comply with the minimum wage and restitute the illegal portion of the regular salaries unpaid to the plaintiff's. The unpaid wages,   collectively are estimated in the amount of $105,000,000.00 million. Mrs. Acevedo claim is estimated in $70,000.00

Consequently, and being  undisputed that Mrs. Acevedo Cortes and the others Beltran Cintron plaintiff's are similarly situated as the other employees, in the above mentioned cases and  that successfully questioned the illegal wage adjustments,  since were deprived of a portion of the employees  regular monthly salary,  in violation of the  applicable labor legislation,  in  the complaint, the group claimants requested an order directing the Family Department and Administrations, to correct their regular rate of pay,  pursuant to the Supreme court judgment  in Santiago Declet v Family Department,  153  DPR 208 (2001) and Rivera Padilla v OAT , 189 DPR 315.

This, because according to Santiago Declet and Rivera Padilla doctrine, the Defendant has to correct the similar situated employee's wages, to comply with the constitutional mandate of equal pay for equal work standard.

In addition, the claimants avers that  in the present case, the debtors  incurred in a pattern and practice of wage laws  violations, since every time a new increase of the federal minimum wage come to effect,  the agency make the same illegal wage adjustments. To the extreme, that said practice continues to this date, since defendants, have arbitrarily failed to adopt a new pay scale to comply with the actual minimum wage of 7.25 per hr.

II. For the documents pertinent to Mrs. Acevedo Cortes claim, please see Master Claim no. 179140 that includes, among other documents, copy of the complaint; the stipulation of the undisputed relevant facts and documents pertinent to the controversy, entered by the parties in case K AC 2009-0809; The judgement entered in the case of Carmen Socorro Cruz Hernandez et als v Family Department, case K AC 1991-0665 and which includes the new pay scales adopted by defendants on February 2005, to comply of the Commonwealth and federal minimum wage laws.

III. By the other hand,  is important to bring to your consideration, that since in the case of Francisco Beltran are accumulated  4,593 claimants that have in common the same questions of facts and law,  in order to facilitate the implementation of a fair, economical and efficient resolution of  the mentioned group claim, and avoid "extensive and repetitive request for information and documents concerning  individual claims, filed by the  individual claimant  with insufficient information, we propose to process the Beltran Cintron group claims,  though the ACR procedure,

2

and as a class or group action, since is superior to individual method, being utilized by your office.

This because by this method, not only will facilitate  to identify duplicative claims, as is in the case of Mrs. Acevedo-Cortes, but  because all the claims have the same supporting documents, will also  facilitate the case management, since will eliminate the burden of requesting the individual claimants  the  same  supporting  documents  and  **obtain  a  more  effective  and  economic disposition and settlement  of  the respective claims.**

**The list of all claimants included in the Beltran Cintron Group claim, contact information, and supporting documents , as stated, is provided in claim No. 179140**

In addition, because due to the extensive litigation history of the instance case, defendants including the ARV, has performed audits of the claimant's wage records, in order to determine the Commonwealth back pay responsibility, and which studies or reports are  kept and saved, by the Family Department, ARV and AIJ, in their respective software programs. This audits, as a practical matter, can provide the parties an adequate base, to negotiate a reasonable settlement.

Please  let me know, if the FOMB agree **to make changes in** the claim resolution process, as above proposed.  Also, if you need  any other information or  meet with us to discuss a possible settlement of Mrs. Acevedo claim, please do not hesitate to call.

*Best regards*,

Ivonne Gonzáles- Morales Esq.

3

**SENDER:** *COMPLETE THIS SECTION*

- Complete items 1, 2, and 3.
- Print your name and address on the reverse so that we can return the card to you.
- Attach this card to the back of the mailpiece, or on the front if space permits.

1. Article Addressed to:

Alvarez ...
509 Walt ...
... ...
Calways ...

9590 9402 5832 0034 5996 42

2. Article Number *(Transfer from service label)*

7006 0810 0001 2643 7140

*COMPLETE THIS SECTION ON DELIVERY*

A. Signature

X

☐ Agent
☐ Addressee

B. Received by *(Printed Name)*

C. Date of Delivery

D. Is delivery address different from Item 1?  ☐ Yes
   If YES, enter delivery address below:      ☐ No

3. Service Type
☐ Adult Signature
☐ Adult Signature Restricted Delivery
☐ Certified Mail®
☐ Certified Mail Restricted Delivery
☐ Collect on Delivery
☐ Collect on Delivery Restricted Delivery
☐ Insured Mail
☐ Insured Mail Restricted Delivery (over $500)

☐ Priority Mail Express®
☐ Registered Mail™
☐ Registered Mail Restricted Delivery
☐ Return Receipt for Merchandise
☐ Signature Confirmation™
☐ Signature Confirmation Restricted Delivery

PS Form **3811**, July 2015 PSN 7530-02-000-9053

Domestic Return Receipt

LCDA. IVONNE GONZALEZ MORALES

P.O. BOX 9021828
SAN JUAN, PUERTO RICO 00902-1828

TEL. (787) 410-0119
E-mail: ivonnegm@prw.net

January 27, 2022

Notified by email:
PRACRprocess@primeclerk.com

Commonwealth of Puerto Rico ACR Processing Center
C/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

Dear all:

**RE**: Case No.17-03283 (LTS) Claim No. 7401

The present letter is to supplement the answer to the letter send on January 13, 2022 to:

(1)   Kariam Vazquez Reyes
       Urb. Altagracia, Calle Ruiseñor N-3,
       Toa Baja, PR 00949

(2)   Tels. 787-565-2444 / 787-644-0022

(3)   Employee no. [n/a employer have not provided #]

(4)   Family Department, ADSEF

(5)   Email: kariamvazquez40@gmail.com

(6)   SS #  1071

(7)   Beltrán-Cintrón, Francisco et als (4,593 Plaintiffs).v Family Dept. et als, CASP case no. 2021-05-
       0345, (Master claim no. 179140)

(8)   Description and nature of the claim and background

Mrs.  Kariam Vazquez Reyes   is accumulated as plaintiff, in the case of Beltrán-Cintrón, Francisco et
als (4,593 Plaintiffs).v Family Dept. et als, CASP case no. 2021-05-0345.

The group claim  is based on the illegal implementation of the federal minimum wage by the
Family Department and related Administrations. Originally, the case of Francisco Beltran was
filed as a Declaratory Judgment proceeding, at the PR Court of First instance, case no. K AC
2009- 0809, but after years of litigation, was referred to the Administrative forum (CASP).

1

Specifically, the plaintiffs claim is based in the final judgements entered in the cases of Carmen Socorro Cruz Hernández v Family Department et als, case no. K AC 1991- 0665 and Juan Perez Colon et als v DTOP case no, K AC no. 1990-0487 were was determined that the Defendants, in clear disregard of the dispositions established in the Uniform Retribution Law of 1979 and regulations, illegally made the government pay scales and classification plans inoperable, by adopting the General Memorandum 5-86 to implement the federal minimum wage.

Also, because was determined that, as result of the illegal method of wage adjustment, defendants paid the same salary of laborers and janitors, to employees assigned up to pay scale 17, and obtained an unjust enrichment. Consequently, the judgment order defendants to adopt new pay scales to restitute the illegal portion of the regular salaries withheld.

Therefore, and being the undisputed fact that Mrs. Vazquez Reyes and the others Beltran Cintron plaintiff's are similarly situated as the other employees, that successfully questions the illegal wage adjustments, in the above mentioned cases, since were also deprived illegally of a portion of the employees regular monthly salary, in violation of the applicable labor legislation. in the complaint is requested an order directing the Family Department and its Administrations, to correct group plaintiff's regular rate of pay, pursuant to the Supreme court judgment in Santiago Declet v Family Department, 153 DPR 208 (2001) and Rivera Padilla v OAT , 189 DPR 315.

This because, according to Santiago Declet and Rivera Padilla doctrine, Debtor has to correct the similar situated employee's wages, to comply with the constitutional mandate of equal pay for equal work standard.

Also, because here has to be taken into consideration, that the debtors has incurred in a pattern and practice of wage laws violations, since every time a new increase of the federal minimum wage comes to effect, makes the same illegal wage adjustments. To the extreme, that said practice continues to this date, since defendants, have not approved new pay scale to comply with the actual minimum wage of 7.25 per hr.

II. For the documents pertinent to Mrs. Kariam Vazquez Reyes claim, please see Master Claim no. 179140 which includes, among other documents. copy of the complaint; the stipulation of the undisputed relevant facts and documents pertinent to the controversy, entered by the parties in case K AC 2009-0809; The judgement entered in the case of Carmen Socorro Cruz Hernandez et als v Family Department, case K AC 1991-0665 and which also includes the new pay scales adopted by defendants on February 2005. to comply of the Commonwealth and federal minimum wage laws.

In this regards, is important to bring again to your consideration, that based in the fact that in the case of Francisco Beltran  are accumulated more than 4,500  claimants, that have in common the same questions of facts and law, for fairly and efficiently adjudicating the controversy.  we propose to  process the case as a class or group action  since is superior to individual method. and more economic and cost effective.

In addition, because due to the extensive litigation history of the instance case, defendants performed audits of the claimant's wage records, in order to determine the Commonwealth salary payment responsibility, and which studies or reports are kept and saved, by the Family Department, ARV and AIJ, in their respective software programs. This can provide the Commonwealth a just perspective  to negotiate a reasonable settlement.

If additional information is needed, or to meet with us, please do not hesitate to call.

Regards,

Yvonne Gonzáles Morales Esq.

| | |
|---|---|
| Subject | **RE: [EXTERNAL] RE: Kariam Vazquez Reyes Claim No. 7401** |
| From | PRACR Process <pracrprocess@primeclerk.com> |
| To | ivonnegm@prw.net <ivonnegm@prw.net> |
| Date | 2022-01-28 13:15 |

Ivonne,

RE: Kariam Vazquez Reyes Claim No. 7401

Thank you for your inquiry.

Please allow this email to confirm that we have received your submission and it has been process.

Prime Clerk is the Claims and Notifications agent appointed in Title III cases of the Commonwealth of Puerto Rico and affiliated Debtors. As such, we are not allowed to provide legal or financial advice.

Sincerely,

_____

**Prime Clerk Inquiries**

Prime Clerk LLC, A Kroll Business

55 East 52nd Street
17th Floor
New York, NY 10055

————— Original Message —————
**From: ivonnegm-prw.net [ivonnegm@prw.net]**
**Sent: 1/27/2022, 8:06 PM**
**To: pracrprocess@primeclerk.com**
**Subject: [EXTERNAL] RE: Kariam Vazquez Reyes Claim No. 7401**

Dear all:

Enclosed please find answer to letter dated  January 13, 2022, send by AAFAF to  Kariam Vazquez Reyes, Claim No. 7401

Best regards,

Ivonne Gonzalez Morales, Esq.