**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

Debtors.[1]

---------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**CERTIFICATE OF SERVICE**

I, Nicholas Vass, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***")[2], the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On March 28, 2022, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Urgent Consented Motion for Extension of Deadlines [Docket No. 20448]

- Urgent Consented Omnibus Motion for Extension of Deadlines [Docket No. 20449]

- Notice of Filing of Amended List of Material Interested Parties Pursuant to Puerto Rico Recovery Accuracy in Disclosure Act [Docket No. 20455]

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

- Fourth Urgent Consented Motion for Extension of Deadlines [Docket No. 20456]

On March 28, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served (1) by the method set forth on the Notice Parties Service List attached hereto as **Exhibit B**, (2) by the method set forth on the Affected Parties Service List attached hereto as **Exhibit C**, and (3) by the method set forth on the ERS Service List attached hereto as **Exhibit D**:

- Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Order Regarding Matters that May be Resolved in connection with the Modified Eighth Amended Plan following the Plan's Effective Date [Docket No. 20445]

On March 28, 2022, at my direction and under my supervision, employees of Kroll caused the following documents to be served via first class mail on Rosaly Brinn at an address that has been redacted in the interest of privacy:

- Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. [Docket No. 17627]

- Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. [Docket No. 17628]

- Notice of (A) Entry of Order Confirming Modified Eighth Amended Title III Plan of Adjustment of the Commonwealth of Puerto Rico, et al. Pursuant to Title III of PROMESA and (B) Occurrence of the Effective Date [Docket No. 20349]

On March 28, 2022, at my direction and under my supervision, employees of Kroll caused the following documents to be served via first class mail and email on Peter j. Nikolai at an address that has been redacted in the interest of privacy:

- Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. [Docket No. 17627]

- Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. [Docket No. 17628]

On March 28, 2022, at my direction and under my supervision, employees of Kroll caused the following documents to be served via first class mail and email on Shirley Hanna at an address that has been redacted in the interest of privacy:

- Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. [Docket No. 17627]

- Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. [Docket No. 17628]

- Order and Judgement Confirming Modified Eighth Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Buildings Authority [Docket No. 19813]

- Notice of (A) Entry of Order Confirming Modified Eighth Amended Title III Plan of Adjustment of the Commonwealth of Puerto Rico, et al. Pursuant to Title III of PROMESA and (B) Occurrence of the Effective Date [Docket No. 20349]


Dated: March 31, 2022

*/s/ Nicholas Vass*
Nicholas Vass

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on March 31, 2022, by Nicholas Vass, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2024

SRF 60516

## Exhibit A

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>43A Avenida Hostos<br>San Juan PR 00918 | rburgos@alderealaw.com<br>epg@amgprlaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E., and Consolidated Waste Services LLC | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Perez-Ochoa, Alexandra Casellas-Cabrera, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | larroyo@amgprlaw.com<br>acasellas@ amgprlaw.com<br>loliver@amgprlaw.com<br>pjime@icepr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer<br>Excelerate Energy Limited Partnership<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | First Class Mail |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc., Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. and Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini, Brad M. Kahn<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>sbaldini@akingump.com<br>bkahn@akingump.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Thomas P. McLish, Scott M. Heimberg, Allison S. Thornton<br>2001 K Street, N.W.<br>Washington DC 20006 | tmclish@akingump.com<br>sheimberg@akingump.com<br>athornton@akingump.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 and Defendant in Adv Case 19-00034 and Counsel to proposed Intervenor-Defendant Federación de Alcaldes de Puerto Rico, Inc. in Adversary Proceeding 19-00393 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com | Email |
| Counsel to Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | Ponce PR 00732-7462<br>PO Box 7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Surete, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Surete, Inc. | Attn: Timmy Boyle<br>Apartado 10140<br>Humacao PR 00792 | acasep@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Credito Dr Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Credito Juana Diaz | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo<br>PO Box 191757<br>San Juan PR 00919-1757 | jnviln@irfacme.org<br>tpaterson@irfacme.org | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz<br>1101 17th Street NW<br>Suite 900<br>Washington DC 20011 | jrivlin@irfacme.org<br>tpaterson@afscme.org | First Class Mail |
| Federal Agency | AmeriCorps | Attn: Sonali Nijhawan<br>1201 New York Ave., NW<br>Washington DC 20525 | | First Class Mail |
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas<br>Ponce de Leon Ave. #1519<br>Firstbank Bldg., Suite 1406<br>San Juan PR 00908 | mfrederick@amerinats.com<br>fdearmas@cacpr.com | Email |
| Counsel to Levy Echeandía Trust, Immobiliaria Levy, Inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandía and Lourdes Arce Rivera, and Laura Levy | Andrés L. Córdova | Attn: Raymond Trevdor<br>PO Box 195355<br>San Juan PR 00919-5333 | acordova@juris.inter.edu | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Trevdor<br>PO Box 810190<br>Carolina PR 00981-0190 | | First Class Mail |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P., Arc American, Inc., and Puff & Phelps LLC | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen, Jose L. Ramirez-Coll & Carolina V. Cabrera Bou<br>PO Box 13128<br>San Juan PR 00908 | jramirez@amrclaw.com<br>Kellyrivero@hotmail.com<br>ccabrera@amrclaw.com | Email |
| Counsel to Antonio Fuentes González, María Y. Vigsue Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G PO Box 7764<br>Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Term Credit Fund I L.P., Pandora Select Partners, L.P., Defendant 27A, Defendant 28, Defendant 48, Defendant 51H, Defendant 55H, Defendant 56H, NTT Data EAS, Inc, and NTT Data State Health Consulting LLC | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Ríos Robles & Jessica A. Figueroa-Arce<br>PMB 688<br>1353 Ave. Luis Vigoreaux<br>Guaynabo PR 00966 | mrios@arroyorioslaw.com<br>jfigueroa@arroyorioslaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Interested Party | Arthur Samodovitz | 140 Luxa Dr, Apt 204, St. Augustine FL 32084-8740 | | First Class Mail |
| Asociación de Empleados Gerenciales de Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84, San Juan PR 00936 | | First Class Mail |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709, Ponce PR 00733-1709 | | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR, LLC | Attn: Xavier Carol, PO Box 29227, San Juan PR 00929-0227 | | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR, LLC | Attn: Xavier Carol, Urb. Mattenzo Cintron, Calle Montellano 518, San Juan PR 00923 | | First Class Mail |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julián Fernández, 48 Carr. 165, Ste. 500, Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com; gonzalo.alcalde@metropistas.com; yanira.belen@metropistas.com | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq., 1000 N. West Street, Suite 1500, Wilmington DE 19801 | david.powlen@btlaw.com; kevin.collins@btlaw.com | Email |
| Counsel to Wal-Mart Puerto Rico, Inc. | Bauza Brau Iricarry & Silva | Attn: Antonio Bauza-Santos, Guillermo J. Silva-Wiscovich, PO Box 13669, San Juan PR 00908 | antonio.bauza@bssilawpr.com; gsilva@bssilawpr.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata, PO Box 194927, San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Millán, C.S.P. | Attn: A.J. Bennazar-Zequeira, Hector M. Mayol Kauffmann, Francisco del Castillo Orozco, Edificio Union Plaza, Piso 17, Oficina 1701, Avenida Ponce de León #416, Hato Rey, San Juan PR 00918 | ajb@bennazar.org; bgm-csp@bennazar.org; hector.mayol@bennazar.org; francisco.delcastillo@bennazar.org | Email |
| Counsel to Tradewinds Energy Barcelonita, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: Reggie Díaz Hernández, Esq., Edificio Ochoa Suite 209, 500 Calle de la Tanca, San Juan PR 00901 | rdiaz@bdslawpr.com | Email |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation ("BAC"), and BofA Securities, Inc. ("BofAS") | Bobonis, Bobonis & Rodríguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás, 129 De Diego Avenue, San Juan PR 00911-1927 | cbg@bobonislaw.com; efl@bobonislaw.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq., 601 Thirteenth Street NW, Washington DC 20005 | sbest@brownrudnick.com; bchew@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq., Tristan Axelrod, One Financial Center, Boston MA 02111 | sbeville@brownrudnick.com; taxelrod@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq., 55 Second Street, 17th Floor, San Francisco CA 94105-3493 | schristianson@buchalter.com; vbantnerpeo@buchalter.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energia Eléctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197; Hermandad de Empleados del Fondo del Seguro del Estado, Inc., et al. Plaintiff in Adversary Proceeding 18-00091; and Union de Trabajadores de la Industria Eléctrica y Riego Inc. ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, 472 Tito Castro Ave, Edificio Marvesa, Suite 106, Ponce PR 00716 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federacion de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica (SREAEE), Asociacion de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad del Empleados del Fondo del Estado, Inc., et al. Plaintiff in Adversary Proceeding 18-00091, and Union de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg PO Box 10779 Ponce PR 00732 | | First Class Mail |
| Counsel to Union de Trabajadores de la Industria Electrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc., et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq. Urb. Constancia 2803 Calle San Francisco Ponce PR 00717 | | First Class Mail |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federacion de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica (SREAEE), Asociacion de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad del Empleados del Fondo del Estado, Inc., et al. Plaintiff in Adversary Proceeding 18-00091, and Union de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno PO Box 10779 Ponce PR 00732 | rolando@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com remmanuelli@me.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federacion de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica (SREAEE), Asociacion de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad del Empleados del Fondo del Estado, Inc., et al. Plaintiff in Adversary Proceeding 18-00091, and Union de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Wilbert López Moreno, Wendolyn Torres Rivera 472 Tito Castro Ave Edificio Marvesa, Suite 106 Ponce PR 00716 | rolando@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com | Email |
| Counsel to Med Centro, Inc. formerly Consejo Salud de la Comunidad de la Playa de Ponce, Inc. | Bufete Fernández & Alcaraz CSP | Attn: Ignacio Fernández de Lahongrais Capital Center Sur, Suite 202 Avenida Arterial Hostos #239 San Juan PR 00918-1475 | ignacio@bufetefernandezalcaraz.com | Email |
| Counsel to Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation., Inc., Concilio De Salud Integral De Loíza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda PO Box 365072 San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Adam M. Langley, James E. Bailey III Crescent Center, Suite 500 6075 Poplar Avenue Memphis TN 38107 | adam.langley@butlersnow.com jeb.bailey@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington 1020 Highland Colony Parkway Suite 1400 Ridgeland MS 39157 | chris.maddux@butlersnow.com mitch.carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland and Candice M. Carson 2911 Turtle Creek Blvd. Suite 1400 Dallas TX 75219 | martin.sosland@butlersnow.com Chris.Maddux@butlersnow.com Mitch.Carrington@butlersnow.com candice.carson@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner 1700 Broadway, 41st Floor New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to WhiteFish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation, Institucion Educativa Nets, LLC | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq. San Jose Street #254 Suite 5 Old San Juan PR 00901-1253 | condecarmen@condelaw.com ls.valle@condelaw.com notices@condelaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Thomas J. Curtin, Casey J. Servais, Jared Stanisci, William J. Natbony, and Jaclyn A. Hall<br>200 Liberty Street<br>New York NY 10281 | howard.hawkins@cwt.com<br>mark.ellenberg@cwt.com<br>thomas.curtin@cwt.com<br>casey.servais@cwt.com<br>bill.natbony@cwt.com<br>jaclyn.hall@cwt.com<br>Jared.Stanisci@cwt.com | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq.<br>700 Sixth Street, NW<br>Washington DC 20001 | mark.ellenberg@cwt.com | Email |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation, GDB Debt Recovery Authority | Cancio Covas & Santiago, LLP | Attn: Iliana M. Oliver Falero, Esq., Charles E. Vilaro Valderrabano<br>MCS Plaza, Suite A-267<br>255 Ave. Ponce de Leon<br>San Juan PR 00917 | ioliver@ccslip.com<br>cvilaro@ccslip.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority, Cooperativa de Farmacias Puertorriqueñas (COOPHARMA) | Cancio, Nadal, Rivera & Díaz, PSC | Attn: Arturo Díaz-Angueira & Katiuska Bolaños-Lugo, Carlos M. Rivera-Vicente<br>PO Box 364966<br>403 Munoz Rivera Avenue<br>San Juan PR 00918-3345 | Adiaz@cnrd.com<br>Kbolanos@cnrd.com<br>avalencia@cnrd.com<br>crivera@cnr.law | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc., Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jiménez-Gandara Estate and Dr. Carlos Suarez Vázquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez<br>PO Box 9023593<br>San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylvia Lourdes de la Peña<br>PO Box 11691<br>San Juan PR 00922 | | First Class Mail |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodriguez Bernier | PO Box 7743<br>Ponce PR 00732 | delapena.sylvia@gmail.com | Email |
| Counsel to Cooperativa A/C Vegabajeña, Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895<br>San Juan PR 00902-0895 | carla.rodriguezbernier@yahoo.com<br>quilichinipaz@microjuris.com | Email |
| Counsel to Alda Rossy Clemente and Local Counsel to KDC Solar LLC | Carlos Alaina Batista Law Offices, PSC | Attn: Carlos C. Alaina Batista<br>1519 Ponce De León Ave.<br>Firstbank Bldng., Suite 513<br>San Juan PR 00909 | | Email |
| Counsel to Puerto Rico Land and Administration | Carlos E. Cardona-Fernández | PO Box 810412<br>Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Méndez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey<br>Trujillo Alto PR 00976 | cdo.carlos.e.riverajustiniano@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas<br>24 Mariana Bracetti<br>2nd Floor<br>San Juan PR 00925 | carloxvergne@aol.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariana A. Mier Romeu<br>PO Box 364924<br>San Juan PR 00936-4924 | hburgos@cabprlaw.com<br>rcasellas@cabprlaw.com<br>dperez@cabprlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | Attn: Diana M. Batlle-Barasorda, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres<br>El Caribe Office Building<br>53 Palmeras Street, Ste. 1601<br>San Juan PR 00901-2419 | dbatlle@cstlawpr.com<br>emontull@cstlawpr.com<br>ltorres@cstlawpr.com | Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc., Universal Insurance Company | Casillas, Santiago & Torres, LLC | Attn: Ericka C. Montull-Novoa, Juan C. Nieves-González, Luis R. Ramos Cartagena<br>PO Box 195075<br>San Juan PR 00919-5075 | jcasillas@cstlawpr.com<br>jnieves@cstlawpr.com<br>lramos@cstlawpr.com | Email |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga<br>PO Box 195075<br>San Juan PR 00919-5075 | lllach@cstlawpr.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy<br>Daniel Patrick Moynihan United States Courthouse<br>500 Pearl St., Suite No. 3212<br>New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov | Email |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Garadilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado de Puerto Rico, Sucesion Pastor Mandry Mercado, Med Centro, Inc. formerly Consejo Salud de la Comunidad de la Playa de Ponce, Inc. | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández<br>356 Fortaleza Street<br>Second Floor<br>San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández<br>206 Tetuán Street, Suite 701<br>Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso / One Boland Drive / West Orange NJ 07052 | rnies@sgjlaw.com / gspadoro@sgjlaw.com / mlepelstat@sgjlaw.com / mcaruso@sgjlaw.com | Email |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Othezal & Douglas R. Gooding / Two International Place / Boston MA 02110 | sothezal@choate.com / mbaruli@choate.com / jsantiago@choate.com / dgooding@choate.com | Email |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. & Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty / Valle Escondido #9 / Guaynabo PR 00971-8800 | gmchg24@gmail.com | Email |
| Counsel to Integrated Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig / PO Box 9478 / San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara / 330 West 42nd Street / New York NY 10036-6979 | pdechiara@cwsny.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al. and Gladys García Rubiera, et al. v. Asociación de Suscripción Conjunta, et al. Civil Number 6 DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez / 1225 Ponce de León Ave / VIG Tower Ste 1503 / San Juan PR 00907 | fecolon@colonramirez.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado / Urb. Las Mercedes / Calle 13 #71 / Salinas PR 00751 | valvarados@gmail.com | Email |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Attn: Lydia Díaz / HC04 Box 6901 / Yabucoa PR 00767-9511 | ausubop88@gmail.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Ing. José López / PO Box 364925 / San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Special Litigation Counsel to the Official Committee of Unsecured Creditors | Continental PLLC | Attn: John Arrastia, Jesus Suarez, Angelo Castaldi / 255 Alhambra Cir / Suite 640 / Coral Gables FL 33134 | jarrastia@continentalplc.com / jsuarez@continentalplc.com / acastaldi@continentalplc.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea / PO Box 194021 / San Juan PR 00918 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea / PO Box 194021 / San Juan PR 00919-4021 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea / #403 Calle 12 de Octubre / Urb. El Vedado / San Juan PR 00918 | bmd@cordovadick.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea / PO Box 194021 / San Juan PR 00919-4021 | bmd@cordovadick.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the QTCB Noteholder Group [Canyon Capital Advisors LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management LP, OZ Management LP II] and to Davidson Kempner Distressed Opportunities Fund LP, Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Master Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II LP), Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund, L.P., Canyon-SL Value Fund, L.P., EP Canyon Ltd. and the Canyon Value Realization Master Fund, L.P. | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Aguet, Sergio E. Criado & Rocio Del Mar Valentín Colón / Centro Internacional de Mercadeo, Torre II / #9 Carr. 165, Suite 407 / Guaynabo PR 00968 | ra@caiopsc.com scriado@caiopsc.com rvalentin@caiopsc.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Gladira Roblés-Santiago / MCS Plaza, Suite 800 / 255 Ponce de León Ave. / Hato Rey PR 00918 | | First Class Mail |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Gladira Roblés-Santiago / PO Box 71449 / San Juan PR 00936-8549 | | First Class Mail |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda / MCS Plaza, Suite 800 / 255 Ponce de León Ave. / Hato Rey PR 00918 | rco@rcolawpr.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda / PO Box 71449 / San Juan PR 00936-8549 | rco@rcolawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223 / Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463 / San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby / 450 Lexington Avenue / New York NY 10017 | donald.bernstein@davispolk.com brian.resnick@davispolk.com angela.libby@davispolk.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq. / PO Box 79552 / Carolina PR 00984-9552 | wsdsantiago@gmail.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc., GoldenTree Asset Management LP | Debevoise & Plimpton, LLP | Attn: Craig A. Bruens, Esq., & Elie J. Worenklein, Esq., Andrew Ceresney, Lisa Zornberg / 919 Third Avenue / New York NY 10022 | cabruens@debevoise.com eworenklein@debevoise.com aceresney@debevoise.com lzornberg@debevoise.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor / 1095 Avenue of the Americas / New York NY 10036 | allan.brilliant@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr. / 90 State House Square / Hartford CT 06103 | eric.brunstad@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio / Cira Centre / 2929 Arch Street / Philadelphia PA 19104 | stuart.steinberg@dechert.com michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P., / PO Box 2319 / Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Other Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Other Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd, Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Other Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez PO Box 11750 Fernandez Juncos Station San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192 San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn: Lloyd J. Austin III 1400 Defense Pentagon Washington DC 20301-1400 | | First Class Mail |
| Federal Agency | Department of Energy (DOE) | Attn: Jennifer M. Granholm 1000 Independence Ave., SW Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Alejandro Mayorkas Secretary of Homeland Security Washington DC 20528-0075 | | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Marcia L. Fudge 451 7th Street, SW Washington DC 20410 | | First Class Mail |
| Federal Agency | Department of Human and Health Services | Attn: Xavier Becerra 200 Independence Ave., SW Washington DC 20201 | | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation PO Box 9020192 San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn: Deb Haaland 1849 C St., NW Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Pete Buttigieg 1200 New Jersey Ave., SE Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Denis Richard McDonough 810 Vermont Ave., NW Washington DC 20420 | | First Class Mail |
| Counsel to UTIER, Plaintiff in Adversary Proceeding 19-00288 | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina PO Box 22763 UPR Station San Juan PR 00931 | gramlu@yahoo.com | Email |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé PMB 443 Suite 112 100 Grand Paseo Blvd San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Diaz Soto PO Box 2000 Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Diego Corral González | Attn: Diego Corral González 1454 Fernández Juncos Avenue San Juan PR 00909 | corraldieg@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens / Edificio Ochoa, Suite 401 / 500 Calle de la Tanca / San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese / 1251 Avenue of the Americas / New York NY 10020 | richard.chesley@dlapiper.com / rachel.albanese@dlapiper.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor / 209 Muñoz Rivera Ave. / San Juan PR 00918 | Donna_Maldonado@popular.com | First Class Mail and Email |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagán / 894 Munoz Rivera Ave. / M.A.S. Building - Suite 206 / Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz / PO Box 360971 / San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz / 800 Ave. RH Todd / Suite 318 (Piso 3), Comercial 18, Pda. 18 / Santurce PR 00907 | dortiz@elpuente.us | Email |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891 / Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Michael S. Regan / 1200 Pennsylvania Ave., NW / Washington DC 20460 | Regan.Michael@epa.gov | Email |
| Counsel for Vaquería Tres Monjitas, Inc. | Epstein Becker & Green, P.C. | Attn: Wendy G. Marcari / 875 Third Avenue / New York NY 10022 | wmarcari@ebglaw.com | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, The Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez / P. O. Box 9023596 / San Juan PR 00902-3596 | agestrella@estrellallc.com / kcsuria@estrellallc.com / fojeda@estrellallc.com | Email |
| Counsel to Bermudez, Longo, Diaz-Masso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Solá Gómez, Esq. / PO Box 11397 / Fernández Juncos Station / San Juan PR 00910-2497 | lpabonroca@microjuris.com / clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Masso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Solá Gómez, Esq. / Urb. Hyde Park / 249 Las Marías St. / San Juan PR 00927 | lpabonroca@microjuris.com / clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Rina Longo & Michael B. Fisco / 2200 Wells Fargo Center / 90 S. 7th Street / Minneapolis MN 55402 | Rina.Longo@FaegreDrinker.com / pjime@icepr.com | Email |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572 / Ponce de León Avenue / San Juan PR 00927 | legal.fmpr@gmail.com | Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Jessica Rosenworcel / 45 L Street NE / Washington DC 20554 | | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Deanne Criswell / 500 C St., SW / Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman / 1129 20th Street, NW / Fourth Floor / Washington DC 20036 | jfeldesman@FTLF.com | Email |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131 / San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón / 221 Ponce de León Avenue / 5th Floor / San Juan PR 00917 | rcamara@ferraiuoli.com / scolon@ferraiuoli.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo<br>PO Box 988<br>Aguadilla PR 00605-0988 | cflaw.bk@gmail.com | Email |
| Interested Party | Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce De León Ave.<br>San José Building, Suite 901<br>San Juan PR 00902 | n.tactuk@ferrovial.com | Email |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: María Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Tamar Dolcourt<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | tdolcourt@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 9300<br>San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Ardino-Claudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce De León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández<br>PO Box 9022266<br>San Juan PR 00902-2726 | | First Class Mail |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific-Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd, Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC; FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT CDF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00291; Vaqueria Tres Monjitas, Inc.; ad hoc group of Constitutional Debtholders | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis<br>254 San José St., Third Floor<br>San Juan PR 00901 | gacarlo@carlo-altierilaw.com<br>gaclegal@gmail.com | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey<br>PMB 347<br>#5900 Isla Verde Ave. L-2<br>Carolina PR 00979-4901 | juans@prtc.net | Email |
| Counsel to Finca Matilde Inc. | García-Arregui & Fullana PSC | Attn: Isabel M. Fullana<br>252 Ponce De León Ave<br>Suite 1101<br>San Juan PR 00918 | ifullana@gmail.com | Email |
| Counsel to Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC,the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA and PBA) | Genovese Joblove & Battista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, John Arrastia<br>100 SE 2nd Street, Suite 4400<br>Miami FL 33131 | jgenovese@gjb-law.com<br>mguitian@gjb-law.com<br>jarrastia@gjb-law.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq.<br>PO Box 363524<br>San Juan PR 00936-3524 | jlgeret@gmail.com | Email |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini<br>PO Box 9022936<br>San Juan PR 00902-2936 | courtney.carroll@gierbolinicarroll.com<br>miguelgierbolini@gierbolinicarroll.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee GMS Group, LLC, Mark Elliott, and Suiza Dairy Corp. | Godreau & González Law, LLC | Attn: F. David Godreau-Zayas & Rafael A. González Valiente<br>PO Box 9024176<br>San Juan PR 00902-4176 | dg@g-glawpr.com<br>rgv@g-glawpr.com | Email |
| Counsel to Suiza Dairy Corp. | Godreau & González Law, LLC | Attn: Rafael A. González Valiente<br>McLeary Street 1806<br>San Juan PR 00911 | rgv@g-glawpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodriguez Vidal & Solymar Castillo Morales<br>Post Office Box 70364<br>San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames<br>1126 Ashford Ave, Suite C-10<br>The Diplomat Condominium<br>San Juan PR 00907 | marie.lopad@gmail.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>PO Box 9024055<br>San Juan PR 00902-4055 | jnieves@gonzalezmunozlaw.com | Email |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Charles A. Brown<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | cbrown@goodwinlaw.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes<br>200 Park Avenue<br>New York NY 10166 | Huttonj@gtlaw.com<br>Haynesn@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com | Email |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López; Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station<br>San Juan PR 00931-2763 | gramlu@yahoo.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez<br>455 N. Cityfront Plaza Dr., Suite 2410<br>Chicago IL 60611 | MARKV@HBSSLAW.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman<br>1918 Eighth Avenue, Suite 3300<br>Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Tanymar González Carrasquillo<br>PO Box 365061<br>San Juan PR 00936-5061 | xjg@tcpr.com<br>xjg1@prtc.net | Email |
| Counsel to Cooperativa De Ahorro Y Crédito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | handuze@microjuris.com | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, and Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Cialés, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño<br>1454 Fernández Juncos Ave<br>San Juan PR 00909 | jmorales@microjuris.com<br>corraldieg@gmail.com | Email |
| Counsel to Joel Lebrón Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernández & Rodríguez Law Offices | Attn: Fernando L. Rodríguez Mercado<br>PO Box 1291<br>San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |
| Counsel to the Estate of Delia Hernández | Hernández-Obarrio & Santiago, P.S.C. | Attn: Edgardo José Hernández Obarrio<br>Centro Internacional de Mercadeo 1<br>100 PR-165, Suite 612<br>Guaynabo PR 00968 | ehernandez@lawservicespr.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter, Sara Posner, Pieter Van Tol<br>390 Madison Avenue<br>New York NY 10017 | robin.keller@hoganlovells.com<br>ronald.silverman@hoganlovells.com<br>michael.hefter@hoganlovells.com<br>sara.posner@hoganlovells.com<br>pieter.vantol@hoganlovells.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jesus.cuza@hklaw.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq.<br>10 St. James Avenue<br>Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio<br>PO Box 9023431<br>San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq.<br>200 Park Avenue<br>New York NY 10166 | rrich2@huntonak.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128, San Juan PR 00936-8128 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation, 2970 Market Street, Philadelphia PA 19104-5016 | | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation, PO Box 7346, Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit, City View Plaza, 48 Car 165, Suite 2000, Guaynabo PR 00968 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Jane Becker Whitaker, PO Box 9023934, San Juan PR 00902 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker, PO Box 9023934, San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street, Aguadilla PR 00603 | isg@roldanlawpr.com irm@roldanlawpr.com | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers, 6165 Isla Verde Ave, Carolina PR 00979-5729 | | First Class Mail |
| Jaime Rodríguez Avilés | Jaime Rodríguez Avilés | 128 Apartamento 201, Edificio Bernardo Torres, Sector La Trocha, Yauco PR 00698 | | First Class Mail |
| Counsel to Lauren De Pablo by her, Rolando Martinez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martinez and Lauren de Pablo, Delaneira Martinez De Pablo by her, Pedro Rolando Martinez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James, PMB 501, 1353 Rd. 19, Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege, 353 N. Clark Street, Chicago IL 60654 | mroot@jenner.com csteege@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff, Catherine Steege, 919 Third Ave, New York NY 10022-3908 | rgordon@jenner.com rlevin@jenner.com cwedoff@jenner.com csteege@jenner.com | Email |
| Counsel to Maria Algarin Serrano, Sandra Ayala Cruz, Maria Luisa Vélez Quiñones, Gamaliel Sánchez Peñot | Jesús M. Rivera Delgado | Attn: Jesús M. Rivera Delgado, P O Box 22518, San Juan PR 00931 | info@jesusriveradelgado.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales, PO Box 366104, San Juan PR 00936-6104 | rrivera@jgl.com apico@jgl.com | First Class Mail and Email |
| Counsel to Autonomy Capital (Jersey) LP | Jiménez, Graffam & Lausell | Attn: J. Ramón Rivera Morales, PO Box 366104, San Juan PR 00936-6104 | rrivera@jgl.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Other Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum, 250 Vesey Street, New York NY 10281 | brosenblum@jonesday.com | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Other Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to IRS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Other Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd, and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), LP, and Oaktree Value Opportunities Fund, LP | Jones Day | Attn: Beth Heifetz, Christopher J. DiPompeo, 51 Louisiana Ave. N.W., Washington DC 20001 | bheifetz@jonesday.com cdipompeo@jonesday.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Other Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett
555 South Flower Street
50th Floor
Los Angeles CA 90071 | bbennett@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Other Rose and SV Credit, LP | Jones Day | Attn: James M. Gross
250 Vesey Street
New York NY 10281 | | First Class Mail |
| Counsel to Maria Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301 Calle Recinto Sur
Suite 502
San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia
Suite 102, Cond. San Vicente
Ponce PR 00717-1556 | jpsala_pr@yahoo.com
salalawyers@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and Maria A. Martinez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Jorge R. Quintana-Lajara | 400 Calle Calaf
PMB 165
San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociacion de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | Jose Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303
San Juan PR 00911
PO Box 364966 | barrios_jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | Jose Luis Barrios-Ramos | San Juan PR 00936-4966
701 Ave Ponce de Leon
Suite 401 | barrios_jl@outlook.com | Email |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | San Juan PR 00907-3248
Attn: Juan P. Rivera Roman
PO Box 7498 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Ponce PR 00732
Attn: Javier Rua-Jovet, Esq.
Centro de Seguros Bldg.
701 Ponce de Leon Ave., Ste 414
San Juan PR 00907 | riverarroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLC | PMB #108
HC 72 Box 3766
Naranjito PR 00719 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berrios, German Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres Lopez, Ramon A. Bonilla Martinez, and Hermanos Torres Torres, Inc. | Juan A. Hernandez Rivera, Esq. | Attn: Juan B. Soto Balbas
1353 Luis Vigoreaux Ave.
PMB 270
Guaynabo PR 00966 | juanl@jahrlaw.com | Email |
| Counsel to Adrian Mercado Jimenez, Municipio de Gurabo | Juan B. Soto Law Offices, PSC | Attn: Juan C Bigas Valedon
PO Box 7011
Ponce PR 00732-7011 | jsoto@jsblaw.com | Email |
| Counsel to Alex Vargas Segarra and Betsie Seda Collado | Juan C Bigas Valedon | Com. Punta Diamante
Calle Naira #1561
Ponce PR 00728 | cortequiebra@yahoo.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Attn: Paul J. Hammer
5051 Westheimer Road, 10th Floor
Houston TX 77056 | ileaneortiz@outlook.com | Email |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramirez and Alvin Roman | Junta de Sindicos del Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica | Sistema de Retiro AEE
PO Box 13978
San Juan PR 00908-3978 | | First Class Mail |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Jose A. Crespo Gonzalez, President
PO Box 1446
San German PR 00683 | | First Class Mail |
| Counsel to Kanoao Auto Sales Inc. | Kanoao Auto Sales Inc. | Attn: Daniel R. Karon
700 W. St. Clair Ave., Suite 200
Cleveland OH 44113 | | First Class Mail |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Andrew K. Glenn, Shai Schmidt, Shenmy Mishaan, Cindy Kelly
1633 Broadway
New York NY 10019 | dkaron@karonllc.com | Email |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | | amishaan@kasowitz.com
ckelly@kasowitz.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq. 4650 N. Port Washington Road Milwaukee WI 53212 | swisotzkey@kmksc.com rbillings@kmksc.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron American Intl. Plaza, 250 Ave. Luis Munoz Rivera San Juan PR 00918 | aperez@kpmg.com Lnegron@kpmg.com | Email |
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, and Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer, David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Bywoitz, and Natan Hamerman 1177 Avenue of the Americas New York NY 10036 | acaton@kramerlevin.com tmayer@kramerlevin.com dblabey@kramerlevin.com dbuckley@kramerlevin.com nhamerman@kramerlevin.com abyowitz@kramerlevin.com ghorowitz@kramerlevin.com boneil@kramerlevin.com | Email |
| Counsel to AGM Properties Corporation | Landrau Rivera & Assoc. | Attn: Noemi Landrau Rivera PO Box 270219 San Juan PR 00927-0219 | nlandrau@landraulaw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris 885 Third Avenue New York NY 10022 | adam.goldberg@lw.com liza.burton@lw.com christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq. 355 South Grand Avenue, Suite 100 Los Angeles CA 90071 | jeff.bjork@lw.com michael.reiss@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael I. Reiss 355 South Grand Avenue Suite 100 Los Angeles CA 90071 | michael.reiss@lw.com | Email |
| Counsel to Instituto de Competitividad Y Sostenibilidad Economica de Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait 701 Avenida Ponce De Leon Edificio Centro de Seguros, Oficina 414 San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.I. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00031 | Law Office Anibal Acevedo-Vila | Attn: Anibal Acevedo-Vila 894 Muñoz Rivera Ave. Suite 202 San Juan PR 00927 | acevedovila1@gmail.com | Email |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr. El Centro I, Suite 260 #500 Muñoz Rivera Avenue San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to Sonnedix USA Services Limited and its affiliated Sonnedix controlled entities GS Fajardo Solar LLC, Horizon Energy LLC, Oriana Energy LLC, YFN Yabucoa Solar, LLC, and M Solar Generating LLC | Law Offices of Herrero III & Associates, P.S.C. | Attn: Ismael Herrero III PO Box 361394 San Juan PR 00936-2159 | herreroiLL@herrerolaw.com | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian, the Corporación de Servicios Integrales de Salud del Área de Barranquitas, Comerio, Corozal, Naranjito y Orocovis, Asociación de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comerio, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn: John E. Mudd PO Box 194134 San Juan PR 00919 | john@ml.mudd.com | First Class Mail |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and Maria A. Martinez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall PO Box 363634 San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Counsel to Mrs. Rosa I. Orengo Rohena | LCDO, Carlos Alberto Ruiz CSP | Attn: Carlos Alberto Ruiz, Esq. P.O. Box 1298 Caguas PR 00726-1298 | carlosalbertoruizquiebras@gmail.com | Email |
| Attorney for Rosa E. Legaier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado 46 Calle Castillo Ponce PR 00730 | norbertocolonalvarado@yahoo.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Francheska Pabón López PO Box 190080 San Juan PR 00919 | fpabon@lvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodríguez Rivera PO Box 194735 San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez Cobo<br>138 Winston Churchill<br>Suite 316<br>San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>PO Box 79897<br>Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |
| Top 20 Unsecured Creditor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommeck, Abhishek Kalra & Pamela Simons<br>1271 Avenue of the Americas 35th Floor<br>New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| PBL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Leo Services PSC | Attn: Ivan Diaz Lopez<br>1612 Ponce de Leon, 1st Floor<br>San Juan PR 00909 | ivandzlo2001@yahoo.com | Email |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandria Verdiales<br>PO Box 192296<br>San Juan PR 00919-2296 | | First Class Mail |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios<br>PMB 455 Suite 102<br>405 Ave. Esmeralda<br>Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramírez<br>PO Box 11917<br>San Juan PR 00922-1917 | alavergne@lslawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jsanchez@lslawpr.com<br>alavergne@lslawpr.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciana, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo-Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq.<br>100 Carr. 165<br>Suite 501<br>Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderon | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli<br>PO Box 34<br>Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Empleados Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 25<br>267 Sierra Morena St.<br>San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 and Hon. Rafael Hernández-Montañez, in his official capacity as Speaker of the Puerto Rico House of Representatives | M.L. & R.E. Law Firm | Attn: Jorge Martínez-Luciano, Emil Rodríguez-Escudero<br>513 Juan J. Jimenez St.<br>San Juan PR 00918 | jorge@mlrelaw.com<br>emil@mlrelaw.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582<br>San Juan PR 00919-5582 | mfvelezquebrada@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco / PO Box 9022864 / San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |
| | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero / Triple S Plaza, 1510 F.D. Roosevelt Ave. / 9th Floor, Suite 9 B1 / Guaynabo PR 00968 | | First Class Mail |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa, Vanessa Medina-Romero, José Negrón-Fernández / PO Box 190095 / San Juan PR 00919-0095 | jnegron@mhlex.com / rsantiago@mhlex.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority and Wanda Vazquez Garced, Plaintiff in Adversary Proceedings 20-00082 - 20-00085, Ricardo Rosselló Nevares, and Government Development Bank for Puerto Rico | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivera, Esq., Iván Garau-González, Esq. / 250 Ave Ponce De Leon, Suite 900 / San Juan PR 00918 | lmarini@mpmlawpr.com / cvelaz@mpmlawpr.com / mmuniz@mpmlawpr.com | Email |
| Counsel to John Hancock Investments | Martinez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez / Edif. Centro de Seguros, Ofic. 407 / Ave. Ponce de León 701 / San Juan PR 00907-3248 | rlm@martilaw.com / jnaza@martilaw.com / fjramos@martilaw.com / jnaza.rq@martilaw.com | Email |
| | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian I. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey / 90 South Seventh Street, Suite 3300 / Minneapolis MN 55402 | Clark.whitmore@maslon.com / Brian.klein@maslon.com / Jason.reed@maslon.com / Ana.chilingarishvili@maslon.com / bill.pentelovitch@maslon.com / john.duffey@maslon.com | Email |
| Counsel to US Bank National Association as Indenture Trustee | Maximiliano Trujillo-Gonzalez, Esq. | PMB 429 / 100 Grand Paseos Blvd., Suite 112 / San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Attn: Julia Mignucci / P.O. Box 3422 / Mayagüez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. | McConnell Valdés LLC | Attn: Leslie Y. Flores-Rodriguez, Esq. / 270 Munoz Rivera Avenue, Suite 7 / Hato Rey PR 00918 | lfr@mcvpr.com | Email |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP and Highfields Capital III LP | | | | |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC, RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./AE, Limited Counsel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC f/k/a or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populkom, Inc. and Ramirez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Desiderras Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auiripistas Metropolitanas de Puerto Rico, LLC, UBS Financial Services of Puerto Rico, UBS Trust Company of Puerto Rico, Foreman Electric Services Inc., PPD Industries, Inc., and American Bankers Life Assurance Company of Florida, Federal Warranty Service Corporation, and Caribbean American Life Assurance Company | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Alejandro J. Cepeda-Diaz & Roberto C. Quiñones-Rivera, Esq., Myrgia M. Palacios-Cabrera, Esq., Juan Marqués, Gabriela A. Pérez-Vélez, Leany P. Prieto Rodriguez, Arturo J. Garcia Sola, Isabel Torres-Sastre, Lizzie M. Portela / 270 Muñoz Rivera Avenue / Suite 7 / San Juan PR 00918 | nzt@mcvpr.com / aaa@mcvpr.com / eam@mcvpr.com / rcq@mcvpr.com / ajc@mcvpr.com / MPC@mcvpr.com / jam@mcvpr.com / gpv@mcvpr.com / lpp@mcvpr.com / ajg@mcvpr.com / its@mcvpr.com / lpf@mcvpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC, RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Counsel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Popularium, Inc. and Ramirez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Desiderias Serrailes, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Autopistas Metropolitanas de Puerto Rico, LLC | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Diaz, Roberto C. Quiñones-Rivera, Esq., Gabriela A. Pérez-Vélez, Leanny P. Prieto Rodriguez, Arturo J. García Solá, Isabel Torres-Sastre PO Box 364225 San Juan PR 00936-4225 | nzt@mcvpr.com aaa@mcvpr.com erm@mcvpr.com rcq@mcvpr.com ajz@mcvpr.com MPR@mcvpr.com jam@mcvpr.com gpv@mcvpr.com lpp@mcvpr.com ajg@mcvpr.com its@mcvpr.com | Email |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera 416 Ponce de Leon Ave. Suite 1002 San Juan PR 00918 | harlawpr@gmail.com | Email |
| | McDermott Will and Emery | Attn: Brandon Q. White, Esq, Felicia Perlman, Esq. 444 West Lake Street Chicago IL 60606-0029 | bqwhite@mwe.com fperlman@mwe.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McGuire Woods, LLC | Attn: Aaron G. McCollough 77 West Wacker Drive, Suite 4100 Chicago IL 60601-1818 | amccollough@mguirewoods.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: E Andrew Southerling 2001 K street N.W., Suite 400 Washington DC 20006-1040 | asoutherling@mguirewoods.com | Email |
| Counsel to Steve Schoenberg (IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP | McNamee Lochner P.C. | Attn: General Counsel 20 Corporate Woods Blvd Ste 4 Albany NY 12211-2396 | | First Class Mail |
| Counsel to Luis Modesto Rodriguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodriguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915 Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. LeBlanc, Atara Miller, Grant R. Mainland, John J. Hughes, III, Jonathan Ohring 55 Hudson Yards New York NY 10001 HC-04 Box 4001 | ddunne@milbank.com amiller@milbank.com gmainland@milbank.com jhughes2@milbank.com johring@milbank.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | Humacao PR 00791-8900 | sanchez.lebron501@gmail.com | Email |
| | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagaricano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell, Ricardo R. Lozada-Franco 101 San Patricio Avenue Maramar Plaza, Suite 1120 Guaynabo PR 00968 | dmonserrate@msglawpr.com fgierbolini@msglawpr.com msimonet@msglawpr.com rschell@msglawpr.com | Email |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas 100 North Tryon Street, Suite 4700 Charlotte NC 28211 | luislluberas@mvalaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC, Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Víctor J. Quiñones Martinez and Ivan J Llado PO Box 13399 San Juan PR 00908 | ramon.dapena@mbcdlaw.com ivan.llado@mbcdlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management LLC, Davidson Kempner Capital Management LP, QZ Management LP, QZ Management II LP and to Davidson Kempner Distressed Opportunities Fund LP, Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kemper Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Master Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II, L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, David L. Lawton One State Street Hartford CT 06103-3178 | kurt.mayr@morganlewis.com david.lawton@morganlewis.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Series Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC; FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP and VR Global Partners, LP in Adversary Proceeding 19-00295; ad hoc group of Constitutional Debtholders | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee 250 West 55th Street New York NY 10019 | JPeck@mofo.com GLee@mofo.com | Email |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras PO Box 191979 San Juan PR 00919-1979 | jbrague@mbclawyers.com | Email |
| Counsel to Trinity Services LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq. 701 Ponce de León Suite 401, Centro de Seguros Bldg. San Juan PR 00907 | man@nblawyer.com | Email |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, & Carla García Benítez, Carlos Valdejully American International Plaza 250 Munoz Rivera Ave., Suite 800 San Juan PR 00918-1813 | hermann.bauer@oneillborges.com ubaldo.fernandez@oneillborges.com Carla.garcia@oneillborges.com gabriel.miranda@oneillborges.com carlos.valdejully@oneillborges.com | Email |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Nilza F Rivera Hernández Urb. Industrial El Paraiso 108 Calle Ganges San Juan PR 00926 | nrivera@oeg.pr.gov | Email |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq. 171 Chardón Ave. Suite 406 San Juan PR 00918-1722 | l.ortizsegura@plzolaw.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq. PO Box 361289 San Juan PR 00936-1289 | lawrag@gmail.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel 610 Newport Center Drive 17th Floor Newport Beach CA 92660 | emckeen@omm.com apavel@omm.com | Email |

In re: The Commonwealth of Puerto Rico, et al
Case No. 17-03283 (LTS)

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon, Maria J. DiGonza, Esq., Mathew Kremer, Gabriel L. Olivera / 7 Times Square / New York NY 10036 | jrapisardi@omm.com; pfriedman@omm.com; dperez@omm.com; dcantor@omm.com; mdicozza@omm.com; wsushon@omm.com; mkremer@omm.com; golivera@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer / 400 South Hope Street / 18th Floor / Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha / 1999 Avenue of the Stars / 8th Floor / Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman / 1625 Eye Street, NW / Washington DC 20006 | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández / #27 Calle González Giusti / Ste. 300 / Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Gladys Garcia Rubiera, et al. v. Hon. Luis G. Fortuño, et al. and Gladys Garcia Rubiera, et al. v. Asociación de Suscripción Conjunta, et al., Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez / Urb. Torrimar / K-4 Bambú St. / Guaynabo PR 00966-3109 | mmo@oronozlaw.com | Email |
| Counsel to TD Ameritrade Clearing Inc., and Scottrade, Inc. | Orrick, Herrington & Sutcliffe, LLP | Attn: Tiffany Rowe / Columbia Center / 1152 15th Street, N.W. / Washington DC 20005 | TRowe@orrick.com | Email |
| Counsel to Universidad Central del Caribe, Inc. | Oscar González Badillo | 1055 Marginal J.F. Kennedy / Suite 303 / San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Antnos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luis Enrique Pacheco Núñez T/C/C Luis Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Felix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and in representation of the Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Ríos Arroyo, Pablo Juan Ríos Arroyo, Elena Marie Marrero Ríos by herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Ríos by herself and in representation of her daughter Darlania Liz Marrero Marrero and Elena Arroyo Vázquez | | PO Box 190938 / San Juan PR 00919-0938 | | Email |
| Counsel to Oswaldo Toledo Martínez, Esq. | Oswaldo Toledo Martínez, Esq. | Attn: George Otero Calero / PO Box 732 / Bayamón PR 00960 | toledo.bankruptcy@gmail.com | Email |
| Counsel to Samuel Rodríguez Claudio | Otero and Associates | PO Box 2319 / Toa Baja PR 00951-2319 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and Maria A. Martínez, Tenants in Common and Fideicomiso Del Valle Martínez II | Pablo Del Valle Rivera | | | First Class Mail |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel / Pier 1, Bay 3 / San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luz A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., and G. Alexander Bongartt, Esq. / 200 Park Avenue / New York NY 10166 | luzdespins@paulhastings.com; andrewtenzer@paulhastings.com; jamesbliss@paulhastings.com; jamesworthington@paulhastings.com; anthonybuscarino@paulhastings.com; alexbongartt@paulhastings.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett / 875 15th Street, N.W. / Washington DC 20005 | nicholasbassett@paulhastings.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni 1285 Avenue of the Americas New York NY 10019-6064 | arosenberg@paulweiss.com rrosen@paulweiss.com wrieman@paulweiss.com kkimpler@paulweiss.com kzeituni@paulweiss.com | Email |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas PO Box 9746 San Juan PR 00908 | gpavia@pavialazaro.com gerardopavialaw@msn.com | Email |
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd. 850 New Burton Road Suite 201 Dover DE 19904 | peajeinfo@techert.com | Email |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz G-14 Calle Boñio Caguas PR 00725-3310 | pevairfon@gmail.com | Email |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486 San Juan PR 00936-0486 | | First Class Mail |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng. Luis R. Vazquez 671 Road 337 Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg 30 Rockefeller Plaza 22nd Floor New York NY 10112 | geisenberg@perkinscoie.com | Email |
| Interested Party | Peter C Hein, Pro Se | Attn: Peter C Hein 101 Central Park West Apt 14E New York NY 10023 | peterchein@gmail.com | Email |
| Counsel to Backyard Bondholders | Pico & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq. District View Plaza, Penthouse 644 Fernández Juncos Avenue San Juan PR 00907 | | First Class Mail |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Méndez & Alvarez | Attn: Margarita Mercado-Echegaray 802 Avenida Fernández Juncos Esquina Calle La Paz Miramar San Juan PR 00907 | mmercado@mercado-echegaray-law.com margaritamercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico and Co-counsel for the Puerto Rico Fiscal Agency and Financial Advisory Authority | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández Popular Center – 19th Floor 208 Ponce de León Avenue San Juan PR 00918 | oramos@pmalaw.com mtrelles@pmalaw.com | Email |
| Counsel to Puerto Rico Industrial Development Company (PRIDCO) | PLC Law | Attn: Luis R. Ramos-Cartagena 53 Palmeras St., PH1 San Juan PR 00901-2407 | lramos@plclawpr.com | Email |
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel Calle Recinto Sur 255 Viejo San Juan PR 00901 | gpaz@populicom.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner, Colin Kass, & M. Rina Kim 1001 Pennsylvania Avenue, NW Suite 600 South Washington DC 20004 | gbrenner@proskauer.com ckass@proskauer.com rkim@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Margaret A. Dale, Mark Harris Eleven Times Square New York NY 10036 | mbienenstock@proskauer.com ppossinger@proskauer.com ebarak@proskauer.com sratner@proskauer.com tmungovan@proskauer.com bbobroff@proskauer.com mfirestein@proskauer.com lrappaport@proskauer.com cfebus@proskauer.com kperra@proskauer.com jerichman@proskauer.com jalonzo@proskauer.com jlevitan@proskauer.com BRosen@proskauer.com dmunkittrick@proskauer.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen, Laura E. Stafford One International Place Boston MA 02110 | wdalsen@proskauer.com MHackett@proskauer.com lstafford@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Paul V. Possinger Three First National Plaza 70 West Madison, Suite 3800 Chicago IL 602110 | ppossinger@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein 2029 Century Park East Suite 2400 Los Angeles CA 90067-3010 | sweise@proskauer.com LRappaport@proskauer.com mfirestein@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra San Juan PR 00907-3619 | prosol@utier.org | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paul A. Rodríguez Vélez Centro Internacional de Mercadeo 100 Carr. 165, Torre I, Oficina 404 Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Peñagarícano-Brown PO Box 9020192 San Juan PR 00902-0192 | penagaricanobrownusdoj@gmail.com | Email |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel PO Box 364267 San Juan PR 00936-4267 | | First Class Mail |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocio Valentín, Esq. Roberto Sánchez Vilella (Minillas) Government Center De Diego Ave. Stop 22 San Juan PR 00907 | Javier.Tirado@aafaf.pr.gov Rocio.Valentin@aafaf.pr.gov | Email |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158 Carolina PR 00986-0158 | | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado PO Box 362350 San Juan PR 00936-2350 | | First Class Mail |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva PO Box 360998 San Juan PR 00936-0998 | fsilva@claropr.com | Email |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover; Sammy Ramírez and Alvin Román, Jose Ramon Rivera-Rivera, Ralphie Dominicci-Rivera, Erasto Zayas-Lopez; Sammy Rodriguez | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K John Shaffer 51 Madison Avenue 22nd Floor New York NY 10010-1603 | susheelkirpalani@quinnemanuel.com ericwinston@quinnemanuel.com danielsalinas@quinnemanuel.com erickay@quinnemanuel.com johnshaffer@quinnemanuel.com matthewscheck@quinnemanuel.com zacharyrussell@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. and Milton Portalatin Perez | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq. Box 429 Cabo Rojo PR 00623 | damarisqv@bufetequinones.com | Email |
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza 623 Avenida Ponce de León, Ste. 501-A San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163 San Juan PR 00936-1163 | rtorres@torresrolaw.com | Email |
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González PO Box 193317 San Juan PR 00919-3317 | rgtolaw@gmail.com | Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Bernet 1645 Adams St. San Juan PR 00920 | erb@rodriguezbernetlaw.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer Three Logan Square 1717 Arch Street, Suite 3100 Philadelphia PA 19103 | cspringer@reedsmith.com | First Class Mail |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: David M. Schlecker 599 Lexington Avenue New York NY 10022 | dschlecker@reedsmith.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq. 1201 Market Street Suite 1500 Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Luke A. Sizemore, and Jared S. Roach Reed Smith Centre 225 Fifth Avenue, Suite 1200 Pittsburgh PA 15222 | lsizemore@reedsmith.com jroach@reedsmith.com | Email |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana PO Box 364148 San Juan PR 00936-4148 | vizcarrondo@reichardescalera.com escalera@reichardescalera.com arizmendi@reichardescalera.com vizcarrondo@reichardescalera.com fvaldes@reichardescalera.com rivera@reichardescalera.com | Email |
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC, Suiza Dairy Corp., Centro de Recaudacion de Ingresos Municipales | Reichard & Escalera, LLC | Attn: Rafael Escalera Rodriguez, Sylvia M. Arizmendi, Alana Vizcarrondo-Santana, Fernando Van Derdys, Carlos R. Rivera-Ortiz, Christopher A. Davila 255 Ponce de Leon Avenue MCS Plaza, 10th Floor San Juan PR 00917-1913 | cdavila@reichardescalera.com | Email |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marvin Del Valle, General Manager, Reliable Equipment Corporation PO Box 2316 Toa Baja PR 00951-2316 | | First Class Mail |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro PO Box 13332 San Juan PR 00908-3332 | maria.baco@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Rexach & Pico, CSP | Attn: Maria E. Pico 802 Ave. Fernández Juncos San Juan PR 00907-4315 | mpico@rexachpico.com | Email |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach 1719 San Estanislao Urb. San Ignacio San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3 Cidra PR 00739 | rhoncat@netscape.net | Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias Ste. 1705 Ponce PR 00717 | filippetti_r@hotmail.com castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services, Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236 San Juan PR 00919-5236 | orticolonricardo@gmail.com rortiz@hoclaw.onmicrosoft.com | Email |
| Counsel to White Box Advisors LLC | Richards Kibbe & Orbe LLP | Attn: Lee S. Richards III, Daniel C. Zinman, Paul J. Devlin 200 Liberty Street 29th Floor New York NY 10281 | Dzinman@perkinscoie.com | Email |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach 400 Juan Calaf PMB 232 San Juan PR 00918 | nrickenbach@ricketbachpr.com | Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. and Morovis Community Health Center, Inc. | Rivera Colón, Rivera Torres & Ríos Berly, PSC | Attn: Victor M. Rivera-Rios, Victor M. Rivera-Torres 1420 Fernández Juncos Ave. San Juan PR 00909 | victorriverarios@rcrtblaw.com victor.rivera@rcrtblaw.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as trustee for various Bond Issues; U.S. Bank National Association, in its capacity as Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló Rivera Tulla & Ferrer Building 50 Quisqueya Street San Juan PR 00917-1212 | etulla@riveratulla.com icabrera@riveratulla.com mariviera@riveratulla.com | Email |
| Counsel to Rene Pinto Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 17-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves 344 Street #7 NE Office 1-A San Juan PR 00920 PO Box 1337 | ronni1960@gmail.com | Email |
| Interested Party | Roberto Quiles | San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq. 325 N. St. Paul, Suite 4500 Dallas TX 75201 | buzz.rochelle@romclaw.com kdm@romclaw.com | Email |
| Counsel to Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Rosa M. Seguí-Cordero PO Box 368006 San Juan PR 00936-8006 | rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach PO Box 16616 San Juan PR 00908-6636 | mrm@mrlawpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to subXenic Medical Center, Inc., Camuy Health Services, Inc., Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc., Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. | Rodríguez Marxuach Law Offices, PSC | Attn: Miguel Rodríguez Marxuach<br>268 Ponce de León Ave.<br>Suite 1425<br>San Juan PR 00918 | mrm@rmlawpr.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier<br>2099 Pennsylvania Avenue, NW<br>Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Gregg Galardi, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | Daniel.Egan@ropesgray.com<br>gregg.galardi@ropesgray.com | Email |
| Counsel to Fideicomiso Hernández Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096<br>San Juan PR 00919-2096 | r.miranda@mirandalex.net | Email |
| Counsel to Glía, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq.<br>American Airlines Building<br>1509 López Landrón, Piso 10<br>San Juan PR 00911 | rprats@rpplaw.com | Email |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq.<br>Popular Center - Suite 1420<br>208 Ponce de León Avenue<br>San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com<br>hector.saldana@saldanalaw.com | Email |
| Counsel to Morgan Stanley & Co., LLC and Morgan Stanley Smith Barney LLC | Saldaña, Carvajal & Vélez-Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat<br>166 Ave. de la Constitución<br>San Juan PR 00901 | lsaldana@scvrlaw.com<br>arotger@scvrlaw.com | Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065, and Mapfre PRAICO Insurance Company | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq.<br>166 Avenida de la Constitución<br>San Juan PR 00901 | jsanchez@scvrlaw.com | Email |
| Counsel to Doral Financial Corporation | Solicis Poa & Associates, PSC | Attn: Juan C. Salichs<br>PO Box 195553<br>San Juan PR 00919-5533 | jsalichs@pslawpr.com | Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister García & Berío | Attn: José R. Dávila-Acevedo, Jaime L. Sanabria Montañez<br>Corporate Center – Ste. 202<br>33 Calle Resolución<br>San Juan PR 00920-2744 | avb@sbgblaw.com<br>avb@sbgblaw.com<br>jsanabria@sbgblaw.com<br>jdavila@sbgblaw.com | Email |
| Counsel to Fir/roger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. and counsel for Puerto Rico AAA Portfolio Bond Fund II, Inc. Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Target Maturity Fund, Inc. Puerto Rico Fixed Income Fund, Inc. Puerto Rico Fixed Income Fund III, Inc. Puerto Rico Fixed Income Fund IV, Inc. Puerto Rico Fixed Income Fund V, Inc. Puerto Rico Fixed Income Fund VI, Inc. Puerto Rico GNMA & US Government Target Maturity Fund, Inc. Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Target Maturity Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Puerto Rico Investors Bond Fund I, Inc. Puerto Rico Investors Tax-Free Fund II, Inc. Puerto Rico Investors Tax-Free Fund III, Inc. Puerto Rico Investors Tax-Free Fund IV, Inc. Puerto Rico Investors Tax-Free Fund V, Inc. Puerto Rico Investors Tax-Free Fund VI, Inc. UBS IRA Select Growth & Income in Adversary Proceeding 19-00367 | Sanchez Pirillo LLC | Attn: Gustavo Vivanti-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | gviviani@sanpil.com<br>jreyes@sanpil.com<br>jsanchez@sanpil.com<br>alavergne@sanpil.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose and Counsel to Cooperativa de Ahorro Y Credito de Barranquitas | Santi Law Office | Attn: Jose Angel Santini Bonilla<br>PO Box 552<br>Aibonito PR 00705 | santilawoffice@yahoo.com | Email |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loíza, Inc., Sidley Austin LLP | Sarlaw LLC | Attn: Sergio A. Ramírez de Arellano<br>Banco Popular Center, Suite 1022<br>209 Muñoz Rivera Avenue<br>San Juan PR 00918-1009 | sramirez@arilaw.com | Email |
| Counsel to Cantor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Douglas Mintz Peter Amend<br>901 15th St., Suite 800<br>Washington DC 20005 | douglas.mintz@srz.com<br>peter.amend@srz.com | Email |
| Counsel to Duff & Phelps LLC, and Contor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook, Jon Eric Prather, and Thomas L. Mott<br>919 Third Avenue<br>New York NY 10022 | michael.cook@srz.com<br>eric.prather@srz.com<br>thomas.mott@srz.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque<br>Garden Hills Sur<br>Guaynabo PR 00969<br>Scotiabank Plaza | | First Class Mail |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | 290 Jesus T. Pinero Avenue, 8th Floor<br>San Juan PR 00918 | llg@fmcgpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury / 100 F Street, NE / Washington DC 20549 | secbankruptcy@sec.gov / NYROBankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department / Brookfield Place / 200 Vesey Street, Suite 400 / New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa / PO Box 70294 / San Juan PR 00936-8294 | epo@amgprlaw.com | Email |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulveda Maldonado, & Couret | Attn: Elaine Maldonado-Matias, Aurivette Deliz Delgado, & Alderiz Couret Fuentes / 304 Ponce de Leon Avenue / Suite 990 / San Juan PR 00918-2029 | | First Class Mail |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E., The Bank of New York Mellon, as Trustee | Sepulveda Maldonado & Couret | Attn: Alderiz Couret Fuentes / 304 Ponce de Leon Ave. / Ste 990 / San Juan PR 00918 | | First Class Mail |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick / 599 Lexington Avenue / New York NY 10022 | FSosnick@Shearman.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Sheppard Mullin Richter & Hampton LLP | Attn: Lawrence A. Larose, Nirav Bhatt / 30 Rockefeller Plaza / New York NY 10112 | LLarose@sheppardmullin.com / NBhatt@sheppardmullin.com | Email |
| Counsel to Ame Cateshy Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie / 5015 Grand Ridge Drive, Suite 100 / West Des Moines IA 50265-5749 | goplerud@sagwlaw.com / howie@sagwlaw.com | Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez / 1016 Avenida Ponce de León / Rio Piedras PR 00925 | jmenendez6666@gmail.com | Email |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Bryce L. Friedman, Nicholas Baker / 425 Lexington Avenue / New York NY 10017-3954 | bfriedman@stblaw.com / nbaker@stblaw.com | Email |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum / 425 Lexington Avenue / New York NY 10017 | jyoungwood@stblaw.com / david.elbaum@stblaw.com | Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | Attn: PO box 13978 / San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com / carmen.herrero@prepa.com | Email |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq / One Rodney Square / 920 N. King St. / Wilmington DE 19801 | Paul.lockwood@skadden.com | Email |
| Federal Agency | Small Business Administration (SBA) | Attn: Dilawar Syed / 409 3rd St., SW / Washington DC 20416 | | First Class Mail |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman / 10100 Santa Monica Blvd / Ste 1400 / Los Angeles CA 90067-4140 | pglassman@sycr.com | First Class Mail and Email |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00243 & 17-00243, and Intervenor in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curtis C. Mechling, Sherry J. Millman, Kenneth Pasquale / 180 Maiden Lane / New York NY 10038-4982 | cmechling@stroock.com / smillman@stroock.com / kpasquale@stroock.com | Email |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield / 180 Maiden Lane / New York NY 10038-4982 | cmechling@stroock.com / smillman@stroock.com / khansen@stroock.com / jcanfield@stroock.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng. Claudio Torres Serrano / PO Box 455 / Mayaguez PR 00681 | jlopez@construccorasantiago.com | Email |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias / Ave. Miramar, Bldg. 5, Suite 801 / Paseo Caribe / San Juan PR 00901 | Saultoledo22@yahoo.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave, NW<br>11th Floor<br>Washington DC 20001 | | First Class Mail |
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista<br>40 King St. W.<br>Toronto,ON M5H1H1 Canada | luis.bautista@scotiabank.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor<br>235 West 71st Street, Unit 3<br>New York NY 10023 | Mcantor4@mac.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz<br>1915 Vallejo Street<br>San Francisco CA 94123 | rich.katz@torquepointllc.com | Email |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | rf@thefinancialattorneys.com | Email |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>902 Fernandez Juncos Ave<br>San Juan PR 00907 | andres@awllaw.com | First Class Mail and Email |
| Counsel to Barreras, Inc. | The Rivera Group | Attn: Edgardo L. Rivera Rivera, Michelle Marie Vega Rivera<br>Galería San Patricio Ste 205<br>B-5 Calle Tabonuco<br>Guaynabo PR 00968 | edgardo@theriivera.group<br>mvega@vega-rivera.com | Email |
| Counsel to Barreras, Inc. | The Rivera Group | Attn: Edgardo L. Rivera Rivera, Michelle Marie Vega Rivera<br>PO Box 360764<br>San Juan PR 00936-0764 | edgardo@theriivera.group<br>mvega@vega-rivera.com | Email |
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Barred,Linette Figueroa-Torres, Jane Patricia Van Kirk<br>PO Box 195383<br>San Juan PR 00919-5383 | Mfb@tcmrslaw.com<br>Ltf@tcmrslaw.com<br>nperez@tcmrslaw.com<br>jvankirk@tcmrslaw.com | Email |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel<br>152 4th Ave North, Suite 1200<br>Nashville TN 37219 | Paula.Flowers@TransCore.com | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Laura Hunt, and Rebecca M. Curti-Kohart<br>Federal Programs Branch<br>20 Massachusetts Ave., N.W.<br>Washington DC 20530 | rebecca.curti-kohart@usdoj.gov | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 | | First Class Mail |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman<br>PO Box 79564<br>Carolina PR 00984-9564 | | First Class Mail |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550<br>Ciparra Heights<br>San Juan PR 00920 | unionecfse@yahoo.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporacion del Fondo del Seguro del Estado | Calle Ponturosa 610, Valle Arriba Heights,<br>Carolina PR 00983 | migalde19@hotmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporacion del Fondo del Seguro del Estado | PO Box 70344, CMM33<br>San Juan PR 00936-8344 | jaimeenriquecruzalvarez@gmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporacion del Fondo del Seguro del Estado | Attn: Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Christopher Connolly<br>86 Chambers Street<br>New York NY 10007 | christopher.connolly@usdoj.gov | Email |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Hector Velez Cruz, Associate Regional Counsel<br>Office of Regional Counsel, U.S. EPA Region 2<br>City View Plaza II, Suite 7000, #48 RD. 165 km 1.2<br>Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | | | |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
| --- | --- | --- | --- | --- |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher, Environment and Natural Resources Division, Environmental Enforcement Section, PO Box 7611, Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Counsel to the United States of America | United States Department of Justice Civil Division | Attn: Matthew L. Troy, Stephen M. Pezzi, Jessica L. Cole, Ruth A. Harvey, Michael J. Quinn, P.O. Box 875 Ben Franklin Station, Washington DC 20044-0875 | matthew.troy@usdoj.gov, stephen.pezzi@usdoj.gov, jessica.cole@usdoj.gov | Email |
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | Attn: Roberto Del Toro Morales, P.O. Box 11155, San Juan PR 00922-1155 | rtoro@universalpr.com | Email |
| Federal Agency | US Army Corps of Engineers | Attn: Scott A. Spellmon, 441 G St., NW, Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodríguez-Velez, U.S. Attorney, Torre Chardón, Suite 1201, 350 Carlos Chardón Street, San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Thomas J. Vilsack, 1400 Independence Ave., SW, Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Gina M. Raimondo, 1401 Constitution Ave., NW, Washington DC 20230 | | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Miguel Cardona, 400 Maryland Ave., SW, Washington DC 20202 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division, Post Office Box 227, Ben Franklin Station, Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn: Merrick Garland, 950 Pennsylvania Ave., NW, Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Martin J. Walsh, 200 Constitution Ave NW, Washington DC 20210 | | First Class Mail |
| US Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Mary Ida Townson, Edificio Ochoa, 500 Tanca Street Suite 301, San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz, 8661 Lake Worth Rd. Suite 420, Lake Worth FL 33467 | hvaldes@jv-olaw.com | Email |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado, MCS Plaza, 255 Ponce de León Avenue, Suite 825, Hato Rey, San Juan PR 00917-1942 | jev@valenzuelalaw.net, jose.enrico.valenzuela1@gmail.com | Email |
| Attorney for Maria C. Figueroa Torres | Vanessa Hernández Rodríguez | Attn: Vanessa Hernández Rodríguez, Street Aurora #140, Suite 1, Ponce PR 00717-1203 | hernandezrodriguez.v@gmail.com | Email |
| Counsel to Carlos J. Méndez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384, San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email |
| Counsel to Carlos J. Méndez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Victor Calderón Cestero | 137 Calle O Ramey, Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq., B7 Tabonuco Street, Suite 1108, Guaynabo PR 00968 | | First Class Mail |
| Counsel to Fir Tree Capital Management, LP | Vilariño & Associates LLC | Attn: Javier Vilariño, 1519 Ponce de León Ave., First Federal Building Suite 513, San Juan PR 00909 | jvilarino@vilarinolaw.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 25 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc, Carnegie Learning, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Esq.<br>PO Box 9022515<br>San Juan PR 00902-2515 | jvilarino@vilarinolaw.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 | ramonvinas@vinaslic.com | Email |
| Counsel to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>623 Ave. Ponce de León<br>Suite 12028<br>San Juan PR 00917-4831 | ramonvinas@vinaslic.com | Email |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq.<br>51 West 52nd Street<br>New York NY 10019 | Rgmason@wlrk.com<br>Arwolf@wlrk.com<br>Eakleinhaus@wlrk.com<br>AKHerring@wlrk.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Kelly Dibiasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, & Gregory Silbert<br>767 Fifth Avenue<br>New York NY 10153-0119 | kelly.dibiasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>gregory.silbert@weil.com<br>robert.berezin@weil.com | Email |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba<br>Gonzalez Padín Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 | swb@wbmlaw.com<br>pwm@wbmlaw.com<br>pmwolverine@gmail.com<br>jvv@wbmlaw.com<br>javier.a.vega@gmail.com | Email |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele I. Meises, Esq.<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | gkurtz@whitecase.com<br>jcunningham@whitecase.com<br>brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Tedeschi Sloane, & Jesse Green<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 | jzakia@whitecase.com<br>jcunningham@whitecase.com<br>fdelahoz@whitecase.com<br>csloane@whitecase.com<br>jgreen@whitecase.com | Email |
| Counsel to Unión de Empleados de la Corporacíon del Fondo del Seguro del Estado, Asociacíon de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Unión de Médicos de la Corporacíon del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc., et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno<br>1272 Ave. Jesus T. Piñero<br>San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |
| Counsel to Softek, Inc. and Insight Management Group, Inc., Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guanabo, Inc. | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq.<br>MCS Plaza, Ponce de León Avenue<br>Suite 801<br>San Juan PR 00917 | william.m.vidal@gmail.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq.<br>Sabana Seca PR 00952-1801<br>USOCPR 201106<br>PO Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil<br>1875 K Street, N.W.<br>Washington DC 20006-1238 | mstancil@willkie.com | Email |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation, and BofA Securities, Inc | Winston & Strawn LLP | Attn: Carrie V. Hardman<br>200 Park Avenue<br>New York NY 10166 | chardman@winston.com | Email |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation ("BAC"), and BofA Securities, Inc. ("BofAS") | Winston & Strawn LLP | Attn: Joseph L. Motto<br>35 W. Wacker Drive<br>Chicago IL 60601 | jmotto@winston.com | Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq.<br>200 Madison Ave.<br>Morristown NJ 07960 | JLawlor@wmd-law.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | jpatton@ycst.com<br>rbrady@ycst.com<br>mneiburg@ycst.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 27 of 27

**<u>Exhibit B</u>**

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2155206 | 10-CLM STRNC | COLUMBIA HIGH YIELD MUNICIPAL FUND | C/O Columbia Management Investment Services, Corp | P.O. Box 219104 | | Kansas City | MO | 64121-9104 | | | First Class Mail |
| 2169658 | 10-CLM STRNC | COLUMBIA HIGH YIELD MUNICIPAL FUND | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 | | | First Class Mail |
| 2155177 | 10-CLM STRNC | COLUMBIA HIGH YIELD MUNICIPAL FUND | P.O. BOX 219104 | | | KANSAS CITY | MO | 64121-9104 | | | First Class Mail |
| 2155208 | 166-CLM HY MUNI | COLUMBIA HIGH YIELD MUNICIPAL FUND | 225 Franklin Street | | | Boston | MA | 02110 | | | First Class Mail |
| 2155178 | 166-CLM HY MUNI | COLUMBIA HIGH YIELD MUNICIPAL FUND | INVESTMENT SERVICES, CORP. | P.O. BOX 219104 | | KANSAS CITY | MO | 64121-9104 | | | First Class Mail |
| 2169659 | 166-CLM HY MUNI | COLUMBIA HIGH YIELD MUNICIPAL FUND | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 | | | First Class Mail |
| 2155179 | 1Q6-CLM T/E | COLUMBIA MANAGEMENT | INVESTMENT SERVICES, CORP | P.O. BOX 219104 | | KANSAS CITY | MO | 64121-9104 | | | First Class Mail |
| 2155269 | 1Q6-CLM T/E | COLUMBIA MANAGEMENT | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 | | | First Class Mail |
| 1456908 | 1st Amendment and Restatement Annette Scully TY UAD 11/26/94 Raymond Scully TTEE AMD 11/30/16 | Address on File | | | | | | | | | First Class Mail |
| 2151180 | 2021 HASBROUCK, INC. | COLUMBIA VP - STRATEGIC INCOME FD | 4775 TECHNOLOGY WAY | | | BOCA RATON | FL | 33431 | | | First Class Mail |
| 2151181 | 204-VP CLM STRNC | POPULAR CENTER SUITE 1020 | 225 FEDERAL STREET | | | BOSTON | MA | 02110 | | | First Class Mail |
| 2151182 | 2092 POPULAR SECURITIES | POPULAR SECURITIES INC. | PONCE DE LEON AVE. 209 | PONCE DE LEON AVE. 209 | | HATO REY | PR | 00918-1000 | | | First Class Mail |
| 2152019 | 2092 POPULAR SECURITIES | POPULAR SECURITIES INC. | POPULAR CENTER SUITE 1020 | | | HATO REY | PR | 00918-1000 | | | First Class Mail |
| 2151183 | 21XCTVP AM CENT | VARIABLE PORT - AMERICAN CENTURY DIV - BOND FUND | 10464 AMERIPRISE FINANCIAL CENTER | | | MINNEAPOLIS | MN | 55474 | | | First Class Mail |
| 2151184 | 22B1 NOMURA INTERNATIONAL | 1 ANGEL LANE | | | | LONDON | | EC4R 3AB | | | First Class Mail |
| 2151185 | 245-CVPRIF | RIVERSOURCE VARIABLE SERIES TRUST | RIVERSOURCE VARIABLE PRTFOLIO DIVERSIFIED BOND FUND | 145 AMERIPRISE FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | | | First Class Mail |
| 2151186 | 2ZAMM TGT RET BD | ACTIVE PORTFOLIOS MULTI-MANAGER CORE | PLUS BOND FUND | 225 FRANKLIN STREET | | BOSTON | MA | 02110 | | | First Class Mail |
| 2151187 | 4C5CLM TORTFN BD | COLUMBIA HIGH YIELD MUNICIPAL FUND | INVESTMENT SERVICES, CORP. | P.O. BOX 219104 | | KANSAS CITY | MO | 64121-9104 | | | First Class Mail |
| 2156508 | 5050019 - LA HIGH YIELD MUNICIPAL | 388 GREENWICH STREET | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 2150912 | 5055AS0 - MUNI TRUST MCI PROD - GSM | 388 GREENWICH STREET | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 2156510 | 5055PH5 - NY HIGH YIELD MUNICIPAL PN TAX | 388 GREENWICH STREET | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 2156511 | 5055PH7 - NY HIGH YIELD MUNICIPAL FN | 388 GREENWICH STREET | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 1444294 | A Bruce Dickey TTEE, Mary Joan Dickey TTEE, The Dickey Family Trust | Address on File | | | | | | | | | First Class Mail |
| 1481490 | A.L. RAMOS MD., CSP | HAYDEE VAZQUEZ GAUD CONTABLE | HAYDEE VAZQUEZ GAUD ACCOUNTING SERVICE | PO BOX 1831 | | YAUCO | PR | 00698-1831 | | angelinencoajanova@yahoo.com; hcglay@gmail.com | First Class Mail and Email |
| 1481490 | A.L. RAMOS MD., CSP | PO BOX 560545 | | | | GUAYANILLA | PR | 00656-0545 | | angelinencoajanova@yahoo.com; hcglay@gmail.com | First Class Mail and Email |
| 2156745 | SHARES | PILLOT-GONZALEZ, TAX ATTORNEYS & COUNSELORS AT LAW | 268 PONCE DE LEON, THE HATO REY CENTER, STE. 903 | | | SAN JUAN | PR | 00918 | | jrvera@colomenuarez.com | First Class Mail and Email |
| 1558578 | A.L. SUAREZ MANAGEMENT COMPANY INC. | PO BOX 801060 | | | | COTO LAUREL | PR | 00780 | | jrvera@colomenuarez.com | First Class Mail and Email |
| 1558578 | A.L. SUAREZ MANAGEMENT COMPANY INC. | 3741 45TH STREET | | | | HIGHLAND | IN | 46322 | | | First Class Mail |
| 2169784 | AALAEI, BENZAD | Address on File | | | | | | | | | First Class Mail |
| 1438354 | AALAEI, BENJAMIN | 3741 45TH STREET | | | | HIGHLAND | IN | 46322 | | | First Class Mail |
| 1436552 | Aalaei, Sahra | Address on File | | | | | | | | | First Class Mail |
| 2169856 | AALAEI, SOPHIE | 3741 45TH STREET | | | | NEW YORK | NY | 10105 | | | First Class Mail |
| 2156744 | AB BOND FUND, INC. - AB TAX-AWARE FIXED INCOME PORTFOLIO | 1345 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10105 | | | First Class Mail |
| 2156745 | AB CORPORATE SHARES - AB MUNICIPAL INCOME PORTFOLIO | 1 NORTH LEXINGTON | | | | NEW YORK | NY | 10601 | | | First Class Mail |
| 2156745 | SHARES | 135 W 50th Street | | | | NEW YORK | NY | 10105 | | | First Class Mail |
| 2156746 | AB HIGH INCOME MUNICIPAL PORTFOLIO | c/o Luis Cartagena | | | | Barceloneta | PR | 00617 | | kj@mcspr.com | First Class Mail and Email |
| 1540883 | Abbott Diagnostics International, Ltd. | PO Box 5050 | | | | San Juan | PR | 00936-4225 | | kj@mcspr.com | First Class Mail and Email |
| 1540883 | Abbott Diagnostics International, Ltd. | c/o Nayuan Zouairabani | | | | San Juan | PR | 00936-4225 | | kj@mcspr.com | First Class Mail and Email |
| 1540883 | Abbott Diagnostics International, Ltd. | McConnell Valdes LLC | 270 Muñoz Rivera Avenue, Suite 7 | | | Hato Rey | PR | 00918 | | kj@mcspr.com | First Class Mail and Email |
| 1527733 | Abbott Healthcare (Puerto Rico) Ltd. | C/o Milagros Rivera | Attention: Isis Carballo | 9615 Ave. Los Romeros, Suite 700 | | Hato Rey | PR | 00926 | | milagros.rivera@abbott.com | First Class Mail and Email |
| 1527733 | Abbott Healthcare (Puerto Rico) Ltd. | McConnell Valdes LLC | C/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | | milagros.rivera@abbott.com | First Class Mail and Email |
| 1510164 | Abbott Laboratories for itself and as the ultimate parent company of a group of entities comprising | Abbott Laboratories | 100 Abbott Park Rd D367/Ap6d | | | Abbott Park | IL | 60064 | | kj@mcspr.com | First Class Mail and Email |
| 1510164 | Abbott Laboratories for itself and as the ultimate parent company of a group of entities comprising | McconnelI Valdes LLC | 270 Muñiz Rivera Avenue, Suite 7 | | | Hato Rey | Puerto Rico | | | kj@mcspr.com | First Class Mail and Email |
| 1510164 | Abbott Laboratories for itself and as the ultimate parent company of a group of entities comprising | McconnelI Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | | kj@mcspr.com | First Class Mail and Email |
| 1478930 | Abraham, Suette | Address on File | | | | | | | | | First Class Mail |
| 2153866 | ABRAMS CAPITAL | 222 BERKELEY STREET 22ND FLOOR | | | | BOSTON | MA | 02116 | | | First Class Mail |
| 2153867 | ABRAMS CAPITAL PARTNERS, L.P. | 222 BERKELEY STREET, 22ND FL | | | | BOSTON | MA | 02116 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 85

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2151389 ABRAMS CAPITAL PARTNERS II, L.P. | 222 BERKELEY STREET, 22ND FL | | | | BOSTON | MA | 02116 | | | First Class Mail |
| 1670026 ACEVEDO PEREZ, JANNETTE | 4531 Isla Verde Avenue | | | | | | | | | First Class Mail and Email |
| 1496000 Acosta Marrero, Sonia E | Address on File | | | | | | | | | First Class Mail and Email |
| 2151190 ACP MASTER LTD | C/O AURELIUS CAPITAL MGMT LP | 535 MADISON AVE, 22ND FL | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2151526 ACP MASTER, LTD. | 535 MADISON AVENUE | 22ND FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2169693 ACP MASTER, LTD. | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK, GARY S. LEE, JAMES A. NEWTON | 250 WEST 55TH STRE | | NEW YORK | NY | 10019 | | | First Class Mail |
| 2169694 ACP MASTER, LTD. | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | | | First Class Mail |
| 2169695 ACP MASTER, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ANDREW N. ROSENBERG; KAREN R. ZEITUNI | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | | | First Class Mail |
| 2169696 ACP MASTER, LTD. | ROBBINS RUSSELL LLP | ATTN: MARK T. STANCIL, GARY A. ORSECK | 2000 K STREET, N.W. | WASHINGTON | DC | 20006 | | | First Class Mail |
| 1559663 Acre III, L. Glynn | Address on File | | | | | | | | | First Class Mail and Email |
| 2151791 ADA R. VALDIVIESO | PO BOX 1144 | | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 2169747 ADA R. VALDIVIESO | ROBERTO DEL TORO MORALES | P.O. BOX 11155 | | | | SAN JUAN | PR | 00922-1155 | | | First Class Mail and Email |
| 1853460 ADABE, LLC D/B/A MATTHEW'S RIVERA | 88-E CALLE COLON | | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 1433329 Adams, Lawrence M | Address on File | | | | | | | | | First Class Mail and Email |
| 1474930 Adeson, Arthur | Address on File | | | | | | | | | First Class Mail |
| 1678804 Adirondack Holdings LLC | C/o Corporation Service Company | Attn: Andrew Black | 251 Little Falls Drive | | | Wilmington | DE | 19808 | | andy.e.black@gmail.com | First Class Mail and Email |
| 1678804 Adirondack Holdings LLC | c/o Ropes & Gray LLC | Attn: Leigh R. Fraser | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | | andy.r.black@gmail.com | First Class Mail and Email |
| 2151527 ADIRONDACK HOLDINGS I LLC | C/O ROPES & GRAY, LLC | PRUDENTIAL TOWER, 800 BOYLSTON STREET | | | | BOSTON | MA | 02199-3600 | | | First Class Mail |
| 1718571 Adirondack Holdings II LLC | c/o Corporation Service Company | Attn: Andrew Black | 251 Little Falls Drive | | | Wilmington | DE | 19808 | | andy.e.black@gmail.com | First Class Mail and Email |
| 1718571 Adirondack Holdings II LLC | c/o Ropes & Gray LLC | Attn: Leigh R. Fraser | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | | andy.r.black@gmail.com | First Class Mail and Email |
| 2151528 ADIRONDACK HOLDINGS II LLC | C/O ROPES & GRAY, LLC | PRUDENTIAL TOWER, 800 BOYLSTON STREET | | | | BOSTON | MA | 02199-3600 | | | First Class Mail |
| 2156573 ADOLFO PAGAN | PO BOX 364427 | | | | | SAN JUAN | PR | 00936-4427 | | | First Class Mail |
| 2151694 ADRIANA IRIZARRY | 827 JOSE MARTI ST. APT 201 CONDJUAN | | | | | SAN JUAN | PR | 00907 | | | First Class Mail |
| 2151192 ADV EU NO6-SM | ADVANCE DEFENSIVE YIELD MULTI BLEND F | | | | | SYDNEY NSW | | | | | First Class Mail |
| 6659 Advanced MHI Group of PR PSC | PO BOX 34187 | GPO BOX 901 FORT BUCHANAN | | | | SAN JUAN | PR | 2000 00934 | | nanethel@prtc.net | First Class Mail and Email |
| 2151444 ADVANCED SERIES TRUST - AST FRANKLIN TEMPLETON | 655 BROAD STREET, 17TH FLOOR | | | | | NEWARK | NJ | 07102 | | | First Class Mail |
| | ADVANCED SERIES TRUST - AST FRANKLIN TEMPLETON | | | | | | | | | | |
| 2156615 FOUNDING FUNDS ALLOCATION PORTFOLIO | 655 BROAD STREET | 17TH FLOOR | | | | NEWARK | NJ | 07102 | | | First Class Mail |
| | ADVANCED SERIES TRUST - AST GOLDMAN SACHS | | | | | | | | | | |
| 2151193 GLOBAL | 655 BROAD STREET, 17TH FLOOR | | | | | NEWARK | NJ | 07102 | | | First Class Mail |
| 2151194 ADVANCED SERIES TRUST - AST PIMCO DYNAMIC BOND | 655 BROAD STREET, 17TH FLOOR | | | | | NEWARK | NJ | 07102 | | | First Class Mail |
| 2151195 ADVANCED SERIES TRUST - AST PRUDENTIAL | 655 BROAD STREET, 17TH FLOOR | | | | | NEWARK | NJ | 07102 | | | First Class Mail |
| 2151196 ADVANCED SERIES TRUST - AST T. ROWE PRICE ASSET | 655 BROAD STREET, 17TH FLOOR | | | | | NEWARK | NJ | 07102 | | | First Class Mail |
| 2156616 ADVANCED SERIES TRUST - AST T. ROWE PRICE ASSET | 655 BROAD STREET, 17TH FLOOR | | | | | NEWARK | NJ | 07102 | | | First Class Mail |
| 1475010 Aeralon Partners LP | PO BOX 364508 | | | | | SAN JUAN | PR | 00936-4508 | | | First Class Mail |
| 2159913 AELA IRA FUND PR BONDS | 220 N Green St | | | | | Chicago | IL | 60607-1702 | | | First Class Mail and Email |
| 1457264 Aetna Life Insurance Company (SegmentSailed) | 1101 17th St. NW | Suite 900 | | | | Washington | DC | 20036 | | mkatz@axsalon.com | First Class Mail and Email |
| 1853445 AFSCME, c/o Matthew S. Blumin | Manuel A. Rodriguez Banchs, Esq. | PO Box 368066 | | | | San Juan | PR | 00936-8066 | | mblumin@afscme.org | First Class Mail and Email |
| 1853443 AFSCME, c/o Matthew S. Blumin | Stavros E Lanvino, Esq | Dipesh Patel, Esq. | Saul Ewing Arnstein & Lehr LLP | 1037 Raymond Blvd | Newark | NJ | 07102 | | mblumin@afscme.org | First Class Mail and Email |
| 2156532 AFT INDUSTRY NV LLC | AFT INDUSTRY NV LLC | C/O STEVEN ALEVY | 4465 SOUTH JONES BLVD | | LAS VEGAS | NV | 89103-3307 | | | First Class Mail |
| 2150917 AFT INDUSTRY NV LLC | C/O STEVEN ALEVY | 4465 SOUTH JONES BLVD | | | | LAS VEGAS | NV | 89103-3307 | | | First Class Mail |
| 2151198 AG CENTRE STREET PARTNERSHIP, L.P. | ANGELO, GORDON AND CO L.P. | 245 PARK AVENUE, 26TH FLOOR | | | | NEW YORK | NY | 10167 | | | First Class Mail |
| 2156570 AG SUPERFUND LP | 245 PARK AVENUE 26TH FLOOR | | | | | NEW YORK | NY | 10167 | | | First Class Mail |
| 1488540 Agosto Alicea, Juan | 4531 Isla Verde Avenue | | | | | Carolina | PR | 00979 | | agostoaliceajuan@gmail.com | First Class Mail and Email |
| 1484957 Aguayo Pacheco, Rosa M | Address on File | | | | | | | | | First Class Mail and Email |
| 1483842 Aguilar, Antonio | Address on File | | | | | | | | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2067253 | AIAC International Pharma, LLC d/b/a AVARA | Itália M. Garcia, VP & Arecibo Site Director/AuPro | PO Box 6060 | | | Barceloneta | PR | 00617 | | imgarcia@avara.com | First Class Mail and Email |
| 2067255 | AIAC International Pharma, LLC d/b/a AVARA Pharmaceutical Services | PO Box 6060 | | | | Barceloneta | PR | 00617 | | imgarcia@avara.com | First Class Mail and Email |
| 1595658 | AIDA A. QUINONEZ & Edgardo Munoz | Address on File | | | | | | | | | First Class Mail and Email |
| 1471766 | AIG Insurance Company- Puerto Rico | Address on File | | | | | | | | | First Class Mail and Email |
| 1604218 | Airport Shoppes and Hotels Corp | Peité González Tax Attorneys & Counselors At Law, | Yanitza Pontaleón, Attorney | 268 Ponce de Leon Ave. Ste 903 | | San Juan | PR | 00918 | | hnegron@empresasatntana.com | First Class Mail and Email |
| 1604218 | Airport Shoppes and Hotels Corp | Po Box 6007, Loiza Station | | | | San Juan | PR | 00914 | | hnegron@empresasatntana.com | First Class Mail and Email |
| 9478 | AJ WOODS & JOEL RODRIGUEZ | Address on File | | | | | | | | | First Class Mail and Email |
| 9478 | AJ WOODS & JOEL RODRIGUEZ | Address on File | | | | | | | | | First Class Mail and Email |
| 1553189 | Akabas, Aaron L. | Address on File | | | | | | | | | First Class Mail and Email |
| 1519629 | Alan E. Weiner IRA) WFCS as Custodian | Address on File | | | | | | | | | First Class Mail and Email |
| 2151872 | ALAN FRIEDMAN | 124 HANGER AVE | | | | STATEN ISLAND | NY | 10314 | | | First Class Mail |
| 1449922 | ALAN JAMES JACOBY /RRV TRUST/ U/A DTD 11/26/2012 | JAYNE JACOBY, TRUSTEE | 4210 POINTE GATE DR. | | | LIVINGSTON | NJ | 07039 | | AJJACOB7@GMAIL.COM | First Class Mail and Email |
| 1455571 | ALAN W. SORRICK REV LIV TR VAD DATED 1/25/2007 | Address on File | | | | | | | | | First Class Mail and Email |
| 2151529 | ALB PR INVESTMENTS, LLC | ALB PLAZA SUITE 400 | 16 RD. 199 | | | GUAYNABO | PR | 00969 | | | First Class Mail and Email |
| 2169839 | ALBARRAN PORTILLA, MARCO A. | PO BOX 7293 | | | | PONCE | PR | 00732-7293 | | | First Class Mail |
| 2169840 | ALBARRAN TC, MARCO A. | C/O VELISSE BUONO-ALBARRAN | PO BOX 7293 | | | PONCE | PR | 00732-7293 | | | First Class Mail |
| 2169842 | ALBARRAN-BUONO, GABRIEL | C/O VELISSE BUONO-ALBARRAN | PO BOX 7293 | | | PONCE | PR | 00732-7293 | | | First Class Mail |
| 2151695 | ALBERT B. SHEVADO | 27 BYRAM SHORE RD | | | | GREENWICH | CT | 06830 | | | First Class Mail |
| | Alberto Gallardo Villar & Maria Elena de la Cruz | | | | | | | | | | |
| 1610478 | Echevarria | Address on File | | | | | | | | | First Class Mail and Email |
| 2151793 | ALBERTO J PICO JR | #59 KINGS COURT APT 804 | | | | SAN JUAN | PR | 00911 | | | First Class Mail |
| 1477421 | Albright, Jeanette R | Address on File | | | | | | | | | First Class Mail and Email |
| 2151019 | ALDEN GLOBAL OPPORTUNITIES MASTER FUND LP | C/O ALDEN GLOBAL CAPITAL | 885 THIRD AVENUE 34TH FL. | | | NEW YORK | NY | 10022 | | | First Class Mail and Email |
| 2151667 | ALDEN GLOBAL OPPORTUNITIES MASTER FUND LP | C/O ALDEN GLOBAL CAPITAL | 885 THIRD AVENUE 34TH FL. | | | NEW YORK | NY | 10022 | | | First Class Mail and Email |
| 1576006 | Alegria, Ricardo | Address on File | | | | | | | | | First Class Mail and Email |
| 2156574 | ALEJANDRO DIAZ | 16366 CORSICA WAY UNIT 202 | | | | NAPLES | FL | 34110-3490 | | | First Class Mail |
| 716216 | ALEJANDRO DIAZ, WILBERTO | Address on File | | | | | | | | | First Class Mail and Email |
| 716216 | ALEJANDRO DIAZ, WILBERTO | Address on File | | | | | | | | | First Class Mail and Email |
| 716216 | ALEJANDRO DIAZ, WILBERTO | Address on File | | | | | | | | | First Class Mail and Email |
| 2150365 | ALEJANDRO ESTRADA MASO/NET | ATTN: LUIS NORIEGA MORALES | AVE. CONDADO #602 COND. SAN ALBERTO | SUITE 519 | | SAN JUAN | PR | 00907 | | | First Class Mail |
| 1516102 | ALEJANDRO PONCE, JOSE E | Address on File | | | | | | | | | First Class Mail |
| 1516102 | ALEJANDRO PONCE, JOSE E | Address on File | | | | | | | | | First Class Mail |
| 1844614 | Aleman Rios, Humberto | Address on File | | | | | | | | | First Class Mail |
| 1455551 | Alex, William R. & Elsie | Address on File | | | | | | | | | First Class Mail |
| | ALFREDO L SUAREZ RAMIREZ & FRANCES M. SERRALLES | | | | | | | | | | |
| 1558252 | NEVAREZ | Address on File | | | | | | | | | First Class Mail and Email |
| | ALFREDO L SUAREZ RAMIREZ & FRANCES M. SERRALLES | | | | | | | | | | |
| 1558252 | NEVAREZ | Address on File | | | | | | | | | First Class Mail and Email |
| | ALICIA LOYOLA TRUST REPRESENTED BY UBS TRUST | | | | | | | | | | |
| 1547012 | COMPANY OF PR | Address on File | | | | | | | | | First Class Mail and Email |
| 1514068 | Allan and Carolyn David Living Trust | 1345 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10105 | | | First Class Mail and Email |
| 1521550 | Allan Herzog Revocable Living Trt Allan J Herzog TTEE | Address on File | | | | | | | | | First Class Mail and Email |
| 1558214 | ALLAN M. BROWN | 164 GRACE AVENUE | | | | SECAUCUS | NJ | 07094 | | | First Class Mail |
| 1509265 | Allen Heller, David | Address on File | | | | | | | | | First Class Mail |
| 2156722 | ALLIANCE CAPITAL MANAGEMENT CO | 51 LOUISIANA AVENUE NW | | | | WASHINGTON | DC | 20001 | | | First Class Mail |
| 2151516 | ALMA LUAS | PO BOX 340 | | | | MERION STATION | PA | 19066-0340 | | | First Class Mail |
| 2169781 | ALMA LUAS REV. TRUST | Jones Day | Attn: Bruce Bennett | 555 South Flower Street, Fiftieth Floor | | Los Angeles | CA | 90071 | | | First Class Mail |
| 2151445 | ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC | C/O GLENDON CAPITAL MGMT LP | 1620 26TH STREET, SUITE 2000N | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 2152184 | ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC | C/O GLENDON CAPITAL MGMT LP | 1620 26TH ST, SUITE2000N | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 2169952 | ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC | JONES DAY | 51 LOUISIANA AVENUE NW | | | WASHINGTON | DC | 20001 | | | First Class Mail |
| 2169953 | ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC | JONES DAY | 51 LOUISIANA AVENUE NW | | | WASHINGTON | DC | 20001 | | | First Class Mail |
| 2166626 | Altair Global Credit Opportunities Fund LLC | Delgado & Fernandez, LLC | Fernandez Juncos StarSSan Juan | PO Box 11750 | | San Juan | PR | 00910-1750 | | | First Class Mail |
| 2166661 | Altair Global Credit Opportunities Fund LLC | Jones Day | Attn: Bruce Bennett | 555 South Flower Street, Fiftieth Floor | | Los Angeles | CA | 90071 | | | First Class Mail |
| 2162593 | Opportunities Fund LP, and SV Credit, LP | Alfredo Fernandez Martinez | Delgado & Fernandez, LLC | Fernandez Juncos Station | P.O. Box 11750 | | PR | 00910-1750 | | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2162593 | Altair Global Credit Opportunities Fund, LLC Glendon Opportunities Fund LP, and SV Credit, L.P. | Bruce Bennett Jones Day | Jones Day | 555 South Flower Street, Fifth Floor | | Los Angeles | CA | 90071 | | | First Class Mail |
| 2162645 | Altair Global Credit Opportunities Fund, LLC Glendon Opportunities Fund LP, and SV Credit, L.P. | S/ Alfredo Fernandez-Martinez | Alfredo Fernandez-Martinez | Delgado & Fernandez, LLC | PO Box 11750, Fernández San Juan | | PR | 00910-1750 | | | First Class Mail |
| 2151199 | ALTEGRIS FUTURES EVOL STRAT FD – OPP | DOUBLELINE / JENY MELLON | TWO JENY MELLON CENTER | 525 WILLIAM PENN PLACE, SUITE 153-0300 | | PITTSBURGH | PA | 15259 | | | First Class Mail |
| 2151260 | ALTEGRIS UD MBS | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 2151201 | ALTRA CLIENT SERVICES/MASTER RTMT | ALTRA CLIENT SERVICES/MASTER RTMT | 6601 WEST BROAD STREET | | | RICHMOND | VA | 23220 | | | First Class Mail |
| 1475340 | Alvarado Pereira, Isabel | Address on File | | | | | | | | | First Class Mail and Email |
| 1534581 | Alvarado Landazury, Lourdes | Address on File | | | | | | | | | First Class Mail and Email |
| 1493708 | Alvarez, ERIC | Address on File | | | | | | | | | First Class Mail and Email |
| 1447634 | ALVAREZ, RICARDO J | Address on File | | | | | | | | | First Class Mail and Email |
| 1463816 | Alvin Orlan & Edith Orlan JT WROS | Address on File | | | | | | | | | First Class Mail and Email |
| 1701359 | Aiza Corporation | c/o José Luis Rivera | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | | jlrivera@lrj.com | First Class Mail and Email |
| 1701329 | AIZA CORPORATION | c/o José Luis Rivera | 475 Calle C, Ste 401 | | | San Juan | PR | 00936 | | jlrivera@lrj.com | First Class Mail and Email |
| 28679 | AMADEO MURGA, ANTONIO J | Address on File | | | | | | | | | First Class Mail and Email |
| 1017953 | AMADOR RODRIGUEZ, JOSE L | Address on File | | | | | | | | | First Class Mail and Email |
| 1558373 | Amador, Carlos M | Address on File | | | | | | | | | First Class Mail and Email |
| 1471540 | Amaral Carmona, Anita | Address on File | | | | | | | | | First Class Mail and Email |
| 2169697 | AMBAC ASSURANCE CORPORATION | FERRAIUOLI LLC | ATTN: ROBERTO CAMARA FUERTES & SONIA COLON | 221 PONCE DE LEON AVENUE, 5TH FLOOR | | SAN JUAN | PR | 00917 | | rcamara@ferraiuoli.com | First Class Mail and Email |
| 2169698 | AMBAC ASSURANCE CORPORATION | MILBANK LLP | DENNIS F. DUNNE, ANDREW M. LEBLANC, ATARA MILLER, | GRANT MARKIANO, JONATHAN OHRING, JAMES HUGHES, III | | NEW YORK | NY | 10001 | | mbarinoli@sbcme.org | First Class Mail and Email |
| 2151530 | AMBAC ASSURANCE CORPORATION | ONE STATE STREET PLAZA | | 55 HUDSON YARDS | | NEW YORK | NY | 10004 | | mbarinoli@sbcme.org | First Class Mail |
| 2150366 | AMBASSADOR VETERANS SERVICES OF PUERTO RICO L.L.C. | ATTN: CAROL VELEZ ORTIZ, RESIDENT AGENT | BO. AMUELAS CARR, 592, #115 | BO. AMUELAS #115 | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 2150365 | AMBASSADOR VETERANS SERVICES OF PUERTO RICO LLC | ATTN: CAROL VELEZ ORTIZ, RESIDENT AGENT | CARRETERA 592 KM 5.6 | | | JUANA DIAZ | PR | 00795-2409 | | | First Class Mail |
| 1726439 | American Bankers Insurance Company of Florida | Address on File | | | | | | | | | First Class Mail and Email |
| 1726439 | American Bankers Insurance Company of Florida | Address on File | | | | | | | | | First Class Mail and Email |
| 2153888 | AMERICAN CENTURY INVESTMENTS | 4 30 W. 7TH STREET | | | | KANSAS CITY | MO | 64105 | | | First Class Mail |
| 2156729 | AMERICAN CENTURY INVESTMENTS | 430 W. 7TH STREET | | | | KANSAS CITY | MO | 64141 | | | First Class Mail |
| 2264047 | American Federation of State, County and Municipal Employees ("AFSCME") | S/o Matthew S. Blumin | 1101 17th St. SW, Suite 900 | | | Washington | DC | 20036 | | | First Class Mail |
| 2264047 | American Federation of State, County and Municipal Employees ("AFSCME") | Manuel A. Rodriguez Banchs, Esq. | PO Box 368006 | | | San Juan | PR | 00936-8006 | | mbarinoli@sbcme.org | First Class Mail and Email |
| 2264047 | American Federation of State, County and Municipal Employees ("AFSCME") | Saul Ewing Arnstein & Lehr LLP | Attn: Sharon L. Levine, Esq. & Dipesh Patel, Esq. | 1037 Raymond Blvd., Suite 1520 | | Newark | NJ | 07102 | | mbarinoli@sbcme.org | First Class Mail and Email |
| 2264047 | American Federation of Teachers, AFL-CIO (AFT) | Rosa Local Sindic | PO Box 191088 | | | San Juan | PR | 00919-1088 | | | First Class Mail |
| 1390614 | American Federation of Teachers, AFL-CIO (AFT) | Attn: Mark Richard | 555 New Jersey Ave., N.W. | | | Washington | DC | 20001 | | | First Class Mail |
| 1390614 | American Federation of Teachers, AFL-CIO (AFT) | Attn: Sherry Millman, Esq. | Stroock & Stroock & Lavan LLP | 180 Maiden Lane | | New York | NY | 10038 | | | First Class Mail and Email |
| 1390614 | American Federation of Teachers, AFL-CIO (AFT) | Jose Luis Barrios-Ramos, Esq. | Motanz Ave., Suite #303 | | | San Juan | PR | 00936-8006 | | | First Class Mail and Email |
| 2151202 | AMERICAN HIGH INCOME MUNICIPAL BD FD | ISG/03398/CAPITAL GROUP COMPANIES INC | 702 KING FARM BOULEVARD, SUITE 400 | | | ROCKVILLE | MD | 20850 | | | First Class Mail |
| 2151203 | AMERICAN HIGH INCOME TRUST | ISG/03398/CAPITAL GROUP COMPANIES INC | 702 KING FARM BOULEVARD, SUITE 400 | | | ROCKVILLE | MD | 20850 | | | First Class Mail |
| 2151531 | AMERICAN MODERN HOME INSURANCE COMPANY | 7000 MIDLAND BLVD | | | | AMELIA | OH | 45102 | | | First Class Mail |
| 2139289 | AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, as Transferee | Attn: Francisco de Armas | Ponce de Leon Ave. # 1519 | Firstbank Bldg., Suite 1406 | | San Juan | PR | 00908 | | | First Class Mail |
| 1482712 | AMF BOWLING CENTERS INC | 7313 BELL CREEK ROAD | | | | MECHANICSVILLE | VA | 23111 | | BCOLE@bowlerocorp.com | First Class Mail and Email |
| 1781166 | Amgen Manufacturing, Limited | Address on File | | | | | | | | | First Class Mail |
| 1728623 | Amgen Worldwide Services, Inc. | Attn: Arnaldo Quinones | P.O. Box 4060 | | | Juncos | PR | 00777-4060 | | arnaldo@amgen.com; cclaudio@amgeb.com | First Class Mail |
| 1726500 | Amgen Puerto Rico Manufacturing, Inc. | c/o José Luis Rivera-Matos | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | | LRIVERA@ITS.JNJ.COM | First Class Mail |
| 1726500 | Amgen Puerto Rico Manufacturing, Inc. | McConnell Valdés LLC | PO Box 364225 | | | San Juan | PR | 00936 | | LRIVERA@ITS.JNJ.COM | First Class Mail |
| 2151603 | ANA R. LOPEZ | 7-22 13 ST. EXT VILLA RICA | | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 2151696 | ANA T. COLMENERO | 147 CRISANTEMO ST. | URB SAN FRANCISCO | | | SAN JUAN | PR | 00927 | | | First Class Mail |
| 2150822 | ANB BANK | C/O JOHN P. KNUDEROL, REGISTERED AGENT | 3033 E. FIRST AVENUE, SUITE 3300 | | | DENVER | CO | 80206 | | | First Class Mail |
| 2151110 | ANCHORAGE CAPITAL MASTER OFFSHORE LTD | ATTN: MICHAEL POLENBERG | 610 BROADWAY | 6TH FL. | | NEW YORK | NY | 10012 | | | First Class Mail |
| 1442275 | Anctoun Family Trust | Address on File | | | | | | | | | First Class Mail |
| 1423914 | ANDERSON, KATHLEEN E | Address on File | | | | | | | | | First Class Mail |
| 2151795 | ANDRES FORTUNA EVANGELISTA | PO BOX 79046 | | | | CAROLINA | PR | 00984-9046 | | | First Class Mail |
| 2151796 | ANDRES FORTUNA GARCIA | PO BOX 79046 | | | | CAROLINA | PR | 00984-9046 | | | First Class Mail |
| 2151697 | ANDREW P. DAVIS | 333 WEST END AVE. | APT 4B | | | NEW YORK | NY | 10023 | | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1438628 | Andrew P. Davis & Jessica G. Davis, Trustees V/A | Address on File | | | | | | | | | First Class Mail and Email |
| | ANDREW P. DAVIS AND JESSICA G. DAVIS, TRUSTEES U/A | | | | | | | | | | |
| 2169733 | REVIEWED 3/24/2006 DAVIS 2015 GRAT 1 | C/O ANDREW P. DAVIS, TRUSTEE | 333 WEST END AVE #4B | | | NEW YORK | NY | 10023 | | | First Class Mail |
| | ANGEL L. SAEZ LOPEZ AND JANET MALDONADO | | | | | | | | | | |
| 235288 | REVEEDN | Address on File | | | | | | | | | First Class Mail and Email |
| 2152156 | ANGEL LUIS ACEVEDO LLAMAS | CALLE TABOLI, D4 | URB PASEO DE LA FUENTE | | | SAN JUAN | PR | 00926-6458 | | | First Class Mail and Email |
| 2188381 | ANGEL REY, JOSE | PO BOX 10127 | | | | SAN JUAN | PR | 00908-1127 | | | First Class Mail |
| 1567614 | Anhut Family Trust dtd 3/24/2006 | Address on File | | | | | | | | | First Class Mail and Email |
| 2151797 | ANIBAL SANZ GONZALEZ | O-9 CALLE TUDELA | | | | SAN JUAN | PR | 00926 | | | First Class Mail and Email |
| 2590364 | Ann DeRose, Kathy | Address on File | | | | | | | | | First Class Mail and Email |
| 2590344 | Ann DeRose, Kathy | Address on File | | | | | | | | | First Class Mail and Email |
| 1468447 | Ann-Marie Lucidic Revocable Living Trust U.A.D. 7-31-93 | Address on File | | | | | | | | | First Class Mail and Email |
| 2151604 | ANNE FARLEY | 101 CENTRAL PARK WEST 14E | | | | NEW YORK | NY | 10023 | | | First Class Mail and Email |
| | Antonio Adolfo Hernandez - Almodovar, Becky Marie | | | | | | | | | | |
| 1528136 | Lopez - Freytes | Address on File | | | | | | | | | First Class Mail and Email |
| 2151790 | ANTONIO LASALLE POPPY | B-17-1 CALLE POPPY | | | | SAN JUAN | PR | 00926 | | | First Class Mail and Email |
| 1467944 | Antonio Grecchi Franco Law Office Pension Plan | Address on File | | | | | | | | | First Class Mail |
| | ANTONIO J. AMADEO MURGA IN REPRESENTATION OF | | | | | | | | | | |
| 1457387 | THE GARCIA RUBERA, ET AL. v. E.L.A., ET AL. K 0P2001-1 | Address on File | | | | | | | | | First Class Mail and Email |
| 2151605 | ANTONIO MARTIN CERVERA | H-22-1MERIMM, CARANA HILLS | | | | GUAYNABO | PR | 00968 | | | First Class Mail and Email |
| 1730915 | Antonio R. Lopez Febres y Estela Landron Nater | Address on File | | | | | | | | | First Class Mail and Email |
| 1730915 | Antonio R. Lopez Febres y Estela Landron Nater | Address on File | | | | | | | | | First Class Mail and Email |
| 2151799 | ANTONIO SANTOS BAYRON | PASEO MAYOR, C 21 | | | | SAN JUAN | PR | 00926 | | | First Class Mail and Email |
| | | C/O NATIONAL REGISTERED | | | | | | | | | |
| 2150919 | APEX CLEARING CORPORATION | AGENTS, INC. | 28 LIBERTY STREET | | | NEW YORK | NY | 10005 | | | First Class Mail and Email |
| 2150389 | APEX GENERAL CONTRACTORS LLC | P.O. BOX 193635 | | | | SAN JUAN | PR | 00919-3635 | | | First Class Mail and Email |
| 2195703 | Apice Rivera, Louis D | Address on File | | | | | | | | | First Class Mail |
| 1504296 | Aponte Valderas, Luis A. | Address on File | | | | | | | | | First Class Mail |
| 1570776 | APONTE VALDERAS, BECKY M | Address on File | | | | | | | | | First Class Mail and Email |
| | | S1-JOHN F KENNEDY PKWY, 2ND | | | | | | | | | |
| 2351466 | APPALOOSA INVESTMENT LP I-A/CPI | | SUITE 2509 | | | SHORT HILLS | NJ | 07078 | | | First Class Mail |
| 2356647 | APPALOOSA INVESTMENT LP I | S1-JFK PARKWAY | Not Luchett | | | SHORT HILLS | NJ | 07078 | | | First Class Mail |
| 1800843 | Aramco, Inc. | Jose Jimenez | 1480 Grandview Ave | 418 Calle C | | Bayamón | NJ | 00961 | | timothtaylor@aramco.com | First Class Mail and Email |
| 1800843 | Aramco, Inc. | Kate Hart-Taylor | 1480 Grandview Ave | | | Piñablero | NJ | 00966 | | timothtaylor@aramco.com | First Class Mail and Email |
| 2169838 | ARCE RIVERA, LOURDES | C/O RICARDO LEVY & LOURDES ARCE | CALLE PALOS GRANDES-3 | | | GUAYNABO | PR | 00966 | | | First Class Mail |
| | | C/O ARCHER CAPITAL | | | | | | | | | |
| 2155211 | ARCHER CAPITAL MASTER FUND LP | MANAGEMENT | 2727 Paces Ferry Rd SE | | | Atlanta | Georgia | 30339 | | | First Class Mail and Email |
| | | C/O ARCHER CAPITAL | | | | | | | | | |
| 2156672 | ARCHER CAPITAL MASTER FUND LP | MANAGEMENT | 570 LEXINGTON AVE | | | New York | NY | 10022 | | | First Class Mail |
| | | C/O ARCHER CAPITAL | WALKER HOUSE, 87 MARY | | | | | | | | |
| 2151020 | ARCHER CAPITAL MASTER FUND LP | MANAGEMENT | STREET | P.O. BOX 908GT | | George Town | | 10022 | | | First Class Mail |
| 1441224 | Arey, Sheldon C. | Address on File | | | | | | | | | First Class Mail |
| | | 7172 DEANA PROVIDENCIA URB. | | | | | | | | | |
| 2151699 | AREL COLON CLAVELL | SANTA MARIA | | | | PONCE | PR | 00717 | | | First Class Mail |
| | | C/O WEINSTEIN BACAL, MILLER & | GONZALEZ PADIN BUILDING - | | | | | | | | |
| 2151606 | AREL FERDMAN | VEGA, PSC | PENHOUSE | 154 RAFAEL CORDERO STREET | | SAN JUAN | PR | 00901 | | | First Class Mail and Email |
| | | URB MERCEDITA 1569 MIGUEL | | | | | | | | | |
| 2151800 | ARLENE IRIZARRY RIVERA | POLI BLVD | | | | PONCE | PR | 00717 | | | First Class Mail |
| 3295 | ARMADA PRODUCTIONS CORP | 1095 AVE. WILSON COND. | PUERTA DEL CONDADO PH | | | SAN JUAN | PR | 00907 | | DAMARIS@ARCOPUBLICIDAD.COM | First Class Mail and Email |
| 33330 | ARMSTRONG PETROVICH, JOSE | Address on File | | | | | | | | | First Class Mail and Email |
| 1448666 | Armstrong, Elizabeth A. | Address on File | | | | | | | | | First Class Mail and Email |
| 2151607 | ARNALDO CRUZ GARTUA | 317 CALLE INTERAMERICANA | | | | SAN JUAN | PR | 00927-4011 | | | First Class Mail and Email |
| | ARNALDO CRUZ IGARTUA RIVERA AND MILAGROS | | | | | | | | | | |
| 3336 | AYDICIA SANTALIZ | UNIV. GARDENS | | | | | | | | | First Class Mail and Email |
| | ARNALDO CRUZ IGARTUA RIVERA AND MILAGROS | | | | | | | | | | |
| 3336 | AYDISIA SANTALIZ | Address on File | | | | | | | | | First Class Mail and Email |
| | | URB MERCEDITA 1569 MIGUEL | | | | | | | | | |
| 2151801 | ARNALDO HERNANDEZ MENDEZ | POLI BLVD | | | | PONCE | PR | 00717 | | | First Class Mail |
| 1441211 | Arnold, Robert & Mary | Address on File | | | | | | | | | First Class Mail |
| 1441211 | Arnold, Robert & Mary | Address on File | | | | | | | | | First Class Mail |
| 1693056 | AROCHO BERRIOS, MIGUEL A. | Address on File | | | | | | | | | First Class Mail |
| 332742 | ARRABAL-CAPELLA, MIGUEL | Address on File | | | | | | | | | First Class Mail and Email |
| 1438402 | Arthur H. Lerner Revocable Trust | 10670 Oakbrook Court | | | | Boca Raton | FL | 33434 | | ahl32ah@aol.com | First Class Mail and Email |
| 2151700 | ARTURO POLI VIDAL | P.O. BOX - 7545 | | | | PONCE | PR | 00732-7545 | | | First Class Mail |
| 1434140 | Ashbrook, Linda M. | Address on File | | | | | | | | | First Class Mail and Email |
| 1451474 | Ashkin, Roberta | Address on File | | | | | | | | | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2151532 | ASM BEMIS CLAIMS LLC | 1209 ORANGE STREET | | | | WILMINGTON | DE | 19801 | | | First Class Mail |
| 2156077 | ASOCIACION DE EMPLEADOS DEL ELA-IRA FUND | ATTN ELIEZER GONZALEZ VELEZ | PO BOX 364508 | | | San Juan | PR | 00936-4508 | | | First Class Mail |
| 834315 | Asociacion de Empleados del Estado Libre Asociado de PR | Charles A. Cuprill, Esq. | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | | cacupril@cuprill.com | First Class Mail and Email |
| 834315 | Asociacion de Empleados del Estado Libre Asociado de PR | P.O. Box 364508 | | | | San Juan | PR | 00936-4508 | | cacupril@cuprill.com | First Class Mail and Email |
| 2156575 | ASOCIADO DE PUERTO RICO | PO BOX 364508 | | | | SAN JUAN | PR | 00936-4508 | | | First Class Mail |
| 2663026 | Asociacion de Maestros de Puerto Rico and Local Sindical | Asociacion de Maestros de PR Local Sindical | PO Box 191088 | | | San Juan | PR | 00919-1088 | | jbarriola@prestigelegalpr.com | First Class Mail and Email |
| 2663026 | Asociacion de Maestros de Puerto Rico and Local Sindical and individuals such entities represent, wh | Jose Luis Barrios Ramos, Esq. | 1801 McLeary Ave #303 | | | San Juan | PR | 00911 | | jbarriola@prestigelegalpr.com | First Class Mail and Email |
| 2156378 | ASOCIACION DE SUSCRIPCION CONJUNTA DEL SEGURO DE RESPONSABILIDAD OBLIGATORIO | PO BOX 9023875 | | | | SAN JUAN | PR | 00902-3875 | | | First Class Mail |
| 1493903 | Asociacón Puertorriqueña de la Judicatura | Indano & Williams, P.S.C. | 207 Del Parque Street, 3rd Floor | | | San Juan | PR | 00912 | | david.indano@indanowilliams.com | First Class Mail and Email |
| 1078773 | Assured Guaranty Corp. | Address on File | | | | | | | | | First Class Mail and Email |
| 2151533 | ASSURED GUARANTY CORP | ATTN. TERRENCE WORKMAN | 1633 BROADWAY | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 2151534 | ASSURED GUARANTY MUNICIPAL CORP. | ATTN. TERRENCE WORKMAN | 1633 BROADWAY | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 1605206 | AstraZeneca PLC | Adrian Kemp | Company Secretary | AstraZeneca PLC | 1 Francis Crick Avenue | Cambridge | England | CB2 0AA | | k@mocpr.com; nzt@mocpr.com | First Class Mail and Email |
| 1605206 | AstraZeneca PLC | JPR Pharmaceuticals, Inc. | Attn: Maina Quiñones and Santa Rivera Olguendo | PO Box 1624 | | Canovanas | PR | 00729 | | k@mocpr.com; nzt@mocpr.com | First Class Mail and Email |
| 1605206 | AstraZeneca PLC | McConnell Valdes | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | | k@mocpr.com; nzt@mocpr.com | First Class Mail and Email |
| 1605206 | AstraZeneca PLC | Address on File | Attn: Isa Carballo and Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | | k@mocpr.com; nzt@mocpr.com | First Class Mail and Email |
| 247034 | ATILES THILLET, JOSE E | Address on File | | | | | | | | | First Class Mail and Email |
| 247034 | ATILES THILLET, JOSE E | Address on File | | | | | | | | | First Class Mail and Email |
| 2001389 | Atlantic Medical Center, Inc. (Salud Primario de Barceloneta, Inc.) | 1995 Carr. #2 Cruce Davila | | | | Barceloneta | PR | 00617 | | | First Class Mail |
| 2151802 | AUGUSTO R PALMER ARRACHE | PO BOX 27 | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 2153510 | AURELIUS CAPITAL | 535 MADISON AVE | 22ND FLOOR | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2151204 | AURELIUS CAPITAL MASTER LTD | C/O GLOREOP FINANCIAL SRVCS | 535 MADISON AVE, 22ND FL | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2151535 | AURELIUS CAPITAL MASTER, LTD. | 535 MADISON AVENUE | 24TH FLOOR | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2166699 | AURELIUS CAPITAL MASTER, LTD. | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK, GARY S. LEE, JAMES A. NEWTON | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | | | First Class Mail |
| 2169700 | AURELIUS CAPITAL MASTER, LTD. | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | | | First Class Mail |
| 2169701 | AURELIUS CAPITAL MASTER, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ANDREW N. ROSENBERG, KAREN R. ZEITUNI | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | | | First Class Mail |
| 2169702 | AURELIUS CAPITAL MASTER, LTD. | ROBBINS RUSSELL LLP | ATTN: MARK T. STANCIL, GARY A. ORSECK | 2000 K STREET, N.W. | WASHINGTON | DC | 20006 | | | First Class Mail |
| 2151205 | AURELIUS CONVERGENCE MASTER LTD | 535 MADISON AVE, 22ND FL. | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 1733260 | Aurelius Investment, LLC | c/o Aurelius Capital Management, LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | | dgropper@aurelius-capital.com; kbowling@aurelius-capital.com | First Class Mail and Email |
| 1733260 | Aurelius Investment, LLC | c/o Aurelius Capital Management, LP | Attn: Michael Salatto | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | | dgropper@aurelius-capital.com; kbowling@aurelius-capital.com | First Class Mail and Email |
| 1733260 | Aurelius Investment, LLC | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attention: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | dgropper@aurelius-capital.com; kbowling@aurelius-capital.com | First Class Mail and Email |
| 2151536 | AURELIUS INVESTMENT, LLC | 535 MADISON AVENUE | 22ND FLOOR | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2169703 | AURELIUS INVESTMENT, LLC | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK, GARY S. LEE, JAMES A. NEWTON | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | | | First Class Mail |
| 2169704 | AURELIUS INVESTMENT, LLC | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | | | First Class Mail |
| 2169705 | AURELIUS INVESTMENT, LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ANDREW N. ROSENBERG, KAREN R. ZEITUNI | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | | | First Class Mail |
| 2169706 | AURELIUS INVESTMENT, LLC | ROBBINS RUSSELL LLP | ATTN: MARK T. STANCIL, GARY A. ORSECK | 2000 K STREET, N.W. | WASHINGTON | DC | 20006 | | | First Class Mail |
| 1733454 | Aurelius Opportunities Fund, LLC | Dan Gropper c/o Aurelius Capital Management, LP | 535 Madison Avenue, 22nd Floor | | | New York | NY | 10022 | | dgropper@aurelius-capital.com; kbowling@aurelius-capital.com; opd@aurelius-capital.com | First Class Mail and Email |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1733454 | Aurelius Opportunities Fund, LLC | Luc McCarthy Dowling c/o Aurelius Capital Manageme | 535 Madison Avenue, 22nd Floor | | | New York | NY | 10022 | | dproperd@aurelius-capital.com; ldowling@aurelius-capital.com; cqd@aurelius-capital.com | First Class Mail and Email |
| 1733454 | Aurelius Opportunities Fund, LLC | Michael Salatto, c/o Aurelius Capital Management, | 535 Madison Avenue, 22nd Floor | | | New York | NY | 10022 | | | First Class Mail |
| 2151537 | AURELIUS OPPORTUNITIES FUND, LLC | 535 MADISON AVENUE 22ND FLOOR | | | | NEW YORK | NY | 10022 | | dproperd@aurelius-capital.com; ldowling@aurelius-capital.com; cqd@aurelius-capital.com | First Class Mail and Email |
| 2169707 | AURELIUS OPPORTUNITIES FUND, LLC | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK, GARY S. LEE, JAMES A. NEWTON | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 2169708 | AURELIUS OPPORTUNITIES FUND, LLC | MORRISON & FOERSTER LLP | ATTN: JOSEPH H. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | 250 WEST 55TH STREET | WASHINGTON | DC | 20006 | | | First Class Mail |
| 2169709 | AURELIUS OPPORTUNITIES FUND, LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ANDREW N. ROSENBERG, KAREN R. ZEITUNI | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | | | First Class Mail |
| 2169710 | AURELIUS OPPORTUNITIES FUND, LLC | ROBBINS RUSSELL LLP | ATTN: MARK T. STANCIL, GARY A. ORSECK | ATTN: KATHRYN S. ZECCA, DONALD BURKE | 2000 K STREET, N.W. | WASHINGTON | DC | 20006 | | | First Class Mail |
| 1738821 | Autonomy Master Fund Limited | c/o Autonomy Americas LLC | Attn: Ben Berkowitz | 90 Park Avenue | 31st Floor | New York | NY | 10016 | | bberkowitz@autonomycapital.com; gburned@autonomycapital.com | First Class Mail and Email |
| 1738821 | Autonomy Master Fund Limited | c/o Autonomy Americas LLC | Attn: Gregory Burnes | 90 Park Avenue | 31st Floor | New York | NY | 10016 | | bberkowitz@autonomycapital.com; gburned@autonomycapital.com | First Class Mail and Email |
| 1738821 | Autonomy Master Fund Limited | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10016 | | bberkowitz@autonomycapital.com; gburned@autonomycapital.com | First Class Mail and Email |
| 1738821 | Autonomy Master Fund Limited | 90 PARK AVENUE 31ST FLOOR | | | | New York | NY | 10016 | | | First Class Mail |
| 2155538 | AUTONOMY MASTER FUND LIMITED | 90 PARK AVENUE 31ST FLOOR | | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 2169711 | AUTONOMY MASTER FUND LIMITED | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK, GARY S. LEE, JAMES A. NEWTON | ATTN: LENA H. HUGHES, ANDREW R. KISSNER | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | | | First Class Mail |
| 2169712 | AUTONOMY MASTER FUND LIMITED | MORRISON & FOERSTER LLP | ATTN: JOSEPH H. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | | | First Class Mail |
| 2169713 | AUTONOMY MASTER FUND LIMITED | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ANDREW N. ROSENBERG, KAREN R. ZEITUNI | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | | | First Class Mail |
| 2156552 | AUTONOMY MASTER FUND LIMITED | PO BOX 309 | GEORGETOWN | | | GRAND CAYMAN | | | | | First Class Mail |
| 2169714 | AUTONOMY MASTER FUND LIMITED | ROBBINS RUSSELL LLP | ATTN: MARK T. STANCIL, GARY A. ORSECK | ATTN: KATHRYN S. ZECCA, DONALD BURKE | 2000 K STREET, N.W. | WASHINGTON | DC | 20006 | | | First Class Mail |
| 2156617 | AUTONOMY MASTER FUND LIMITED | UGLAND HOUSE | 113 SOUTH CHURCH STREET | GEORGE TOWN | | GRAND CAYMAN | | KY1-1104 | | | First Class Mail |
| 1769748 | AutoZone Puerto Rico, Inc | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | | | First Class Mail |
| 1769748 | AutoZone Puerto Rico, Inc | McConnell Valdés LLC | Attention: Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | | San Juan | PR | 00918 | | lisa.taylor@autozone.com | First Class Mail and Email |
| 1769748 | AutoZone Puerto Rico, Inc | c/o Lisa Taylor | 123 S. Front Street Dept. 8088 | | | Memphis | TN | 38103 | | lisa.taylor@autozone.com | First Class Mail and Email |
| 2156723 | AVENUE CAPITAL | AVENUE CREDIT STRATEGIES FUND | | | | | | | | | First Class Mail |
| 2151889 | Avenue Capital Group | 11 West 42nd Street | 9th Floor | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2156550 | AVENUE CAPITAL MANAGEMENT II LP | 11 W 42ND ST FL 9 | | | | NEW YORK | NY | 10036-8079 | | | First Class Mail |
| 2150932 | AVENUE CAPITAL, 6TH FLOOR | 399 PARK AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2150933 | AVENUE COPPERS OPPORTUNITIES | 399 PARK AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2150934 | AVENUE CREDIT STRATEGIES FUND | 399 PARK AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2150935 | AVENUE INTERNATIONAL MASTER LP | 399 PARK AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2150936 | AVENUE INVESTMENTS LP | 399 PARK AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2150937 | AVENUE PR OPPORTUNITIES FUND | 399 PARK AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2150938 | AVENUE PR SPECIAL SITUATIONS | 399 PARK AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2151701 | AWILDA GONZALEZ | P.O. BOX 9022465 | | | | SAN JUAN | PR | 00902-2465 | | | First Class Mail |
| 2151702 | AWILDA O. MARTÍNEZ SÁNCHEZ | URB. SAGRADO CORAZÓN | # 1628 SAN JULIAN ST. | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 2150180 | AXA EQUITABLE | P.O. BOX 1649 | | | | BARCELONETA | PR | 00617-1649 | | | First Class Mail |
| 1500390 | AXA Equitable Life Insurance Company | Address on File | | | | | | | | | First Class Mail |
| 2587775 | Ayhan'ck, Lee Ann | Address on File | | | | | | | | | First Class Mail |
| 2587776 | Ayhan'ck, Lee Ann | Address on File | | | | | | | | | First Class Mail |
| 1472452 | Ayrai , Rajeshwari | Address on File | | | | | | | | | First Class Mail |
| 2151207 | AZL MUTUAL SHARES STRATEGY - FT FS PL FD | CITI 3435 STELZER ROAD | | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 1433624 | Bachseltter IT TEN, Stephen L. and Susan L. | Address on File | | | | | | | | | First Class Mail |
| 1433616 | Backens, David | Address on File | | | | | | | | | First Class Mail |
| 1460262 | Bahnik, Roger L | Address on File | | | | | | | | | First Class Mail |
| 1460262 | Bahnik, Roger L and Lore | Address on File | | | | | | | | | First Class Mail |
| 2151208 | BAIRD QUALITY INTER MUNICIPAL BOND | ROBERT W. BAIRD & COMPANY, INC. | 777 EAST WISCONSIN AVENUE | | | MILWAUKEE | WI | 53202 | | | First Class Mail |
| 1452858 | Baker Jr, Norman D | Address on File | | | | | | | | | First Class Mail and Email |
| 1452254 | Balgley, Robert | Address on File | | | | | | | | | First Class Mail and Email |
| 1572302 | Balthazar, Claudia | Address on File | | | | | | | | | First Class Mail and Email |
| 1460676 | Banchs-Pieretti, Jaime | Address on File | | | | | | | | | First Class Mail and Email |
| 2151873 | BANCO POPULAR DE PUERTO RICO, AS TRUSTEE | POPULAR FIDUCIARY SERVICES | POPULAR CENTER NORTH BUILDING | #209 MUÑOZ RIVERA, AVE, 2ND LEVEL | | HATO REY | PR | 00918 | | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2169686 | BANK OF NEW YORK MELLON AS PREIA INDENTURE TRUSTEE | REED SMITH LLP | ATTN: JARED S. ROACH | 225 FIFTH AVENUE | SUITE 1200 | PITTSBURGH | PA | 15222 | | | First Class Mail |
| 2169685 | BANK OF NEW YORK MELLON AS PREIA INDENTURE TRUSTEE | SEPULVADO & MALDONADO PSC | ATTN: ALBENIZ COURET FUENTES | 304 PONCE DE LEON AVENUE | SUITE 990 | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2169685 | BANK OF NEW YORK MELLON AS PREIA INDENTURE TRUSTEE | SEPULVADO & MALDONADO PSC | ATTN: ALBENIZ COURET FUENTES | 304 PONCE DE LEON AVENUE | SUITE 990 | SAN JUAN | PR | 918 | | | First Class Mail |
| 2151874 | BANK OF NEW YORK MELLON AS PREIA INDENTURE TRUSTEE PURSUANT TO THE TRUST AGREEMENT DATED AS OF MARCH 1, 2015 | 225 FIFTH AVE, SUITE 1200 | | | | PITTSBURGH | PA | 15222 | | | First Class Mail |
| 1467173 | Barnhof, Theo, Susan M | Address on File | | | | | | | | | First Class Mail and Email |
| 1498255 | Barrali Soldevila, Jorge | Address on File | | | | | | | | | First Class Mail and Email |
| 1456079 | Barash Soldevila, Jorge | Address on File | | | | | | | | | First Class Mail and Email |
| 1431930 | Baraba, Alexandra | Address on File | | | | | | | | | First Class Mail and Email |
| 1419100 | Baratta, Carol | Address on File | | | | | | | | | First Class Mail and Email |
| 1504402 | Barbara K Sagd & Raphael Reiss | 86-55 MARENGO STREET | | | | HOLLIS | NY | 11423 | | doctorda6@aol.com | First Class Mail and Email |
| 1454550 | Barbara I Fuller & Barbara Benson | Address on File | | | | | | | | | First Class Mail and Email |
| 1451187 | Barbara T Duran Grandchildren Trust | Address on File | | | | | | | | | First Class Mail and Email |
| 2150769 | BARCLAYS CAP F FIXED | C/O AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: JESSICA A. FITTS, ESQ. | ONE BRYANT PARK | | NEW YORK | NY | 10036-6745 | | | First Class Mail |
| 2150930 | BARCLAYS CAP / LONDON | C/O AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: JESSICA A. FITTS, ESQ. | ONE BRYANT PARK | | NEW YORK | NY | 10036-6745 | | | First Class Mail |
| 2166674 | Barclays Capl London | McConnell Valdés, LLC | Attn: Roberto C. Quiñones-Rivera, Esq. | 270 Muñoz Rivera Avenue | | Hato Rey | PR | 00918 | | | First Class Mail |
| 2166673 | Barclays Cap/Fixed | McConnell Valdés, LLC | Attn: Roberto C. Quiñones-Rivera, Esq. | 270 Muñoz Rivera Avenue | | Hato Rey | PR | 00918 | | | First Class Mail |
| 2169886 | BARCLAYS CAP/LONDO | MCCONNELL VALDÉS, LLC | ATTN: ROBERTO C. QUIÑONES-RIVERA, ESQ. | 270 MUÑOZ RIVERA AVENUE | | HATO REY | PR | 00918 | | | First Class Mail |
| 2247154 | Barclays Capl/London | Roberto C. Quiñones-Rivera, Esq. | McConnell Valdés LLC | 270 Muñoz Rivera Avenue | | Hato Rey | PR | 00918 | | | First Class Mail and Email |
| 2154447 | Barclays Capital | c/o CT Corporation System | 361 San Francisco Street | Penthouse | | Old San Juan | PR | 00901 | | | First Class Mail and Email |
| 2154448 | Barclays Capital | c/o McConnel/Valdés LLC | Attn: Roberto C. Quiñones-Rivera | 270 Muñoz Rivera Avenue | | Hato Rey | PR | 00918 | | | First Class Mail |
| 2150931 | BARCLAYS CAPITAL INC./LE | C/O AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: JESSICA A. FITTS, ESQ. | ONE BRYANT PARK | | NEW YORK | NY | 10036-6745 | | | First Class Mail |
| 2166672 | Barclays Capital Inc./LE | McConnell Valdés, LLC | Attn: Roberto C. Quiñones-Rivera, Esq. | 270 Muñoz Rivera Avenue | | Hato Rey | PR | 00918 | | | First Class Mail |
| 1643135 | Bardi Brothers Limited | Juan I. Mendez | 365 San Francisco Street | PO Box 2001 | | Las Piedras | PR | 00771 | | juan.f.mendez@bchard.com | First Class Mail and Email |
| 1451611 | Barr, Brenda T | Address on File | | | | | | | | | First Class Mail and Email |
| 1468000 | Barr, Martin | Address on File | | | | | | | | | First Class Mail and Email |
| 1457173 | BARRERA ALONZO, SIMON | Address on File | | | | | | | | | First Class Mail and Email |
| 1493361 | Barrios Carrero, Ulises | Address on File | | | | | | | | | First Class Mail and Email |
| 2141790 | Barry S. & Margaret G. Bentrengo JTWROS | Address on File | | | | | | | | | First Class Mail and Email |
| 2587779 | Basseyk II, Walter H | Address on File | | | | | | | | | First Class Mail and Email |
| 1469970 | Basora Martinez, Federico L | Address on File | | | | | | | | | First Class Mail and Email |
| 1444280 | Basore Nonexempt Trust | Address on File | | | | | | | | | First Class Mail and Email |
| 1529328 | Basset, Carlene & Stuart | Address on File | | | | | | | | | First Class Mail and Email |
| 2528239 | Basulig, Riley Ann | Address on File | | | | | | | | | First Class Mail and Email |
| 2586289 | Basulig, Riley Ann | Address on File | | | | | | | | | First Class Mail and Email |
| 2151209 | BE BVI | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 2152108 | BEACH POINT TOTAL RETURN | C/O BEACH POINT CAP MGMT LP | ATTN: OPERATIONS | 1620 26TH STREET, STE 6000 | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 2151021 | BEACH POINT TOTAL RETURN MASTER FUND LP | C/O BEACH POINT CAPITAL MANAGEMENT LP | ATTN: OPERATIONS | 1620 26TH ST., STE. 6000 | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 1491820 | Becton Dickinson Caribe Ltd., Becton Dickinson and Company, Becton Dickinson Biosciences, System and | Alejandro Blanco | State Road No. 3 km 24.3 | | | Juncos | PR | 00777 | | alejandro_blanco@bd.com | First Class Mail and Email |
| 1491820 | Becton Dickinson Caribe Ltd., Becton Dickinson and Company, Becton Dickinson Biosciences, System and | Antonnette Segreto | 1 Becton Drive MC 091 | | | Franklin Lakes | NJ | 07417 | | alejandro_blanco@bd.com | First Class Mail and Email |
| 1556532 | Bekken, Trustee, Martha Elizabeth | Address on File | | | | | | | | | First Class Mail and Email |
| 1514889 | Belen Robles, Ana | Address on File | | | | | | | | | First Class Mail and Email |
| 1815027 | BELLA INTERNATIONAL LLC | ELIAN N ESCALANTE DE JESUS | PO BOX 190816 | | | GUAYNABO | PR | 00919 | | ELIAN.ESCALANTE@GMAIL.COM | First Class Mail and Email |
| 1815027 | BELLA INTERNATIONAL LLC | ELIAN N ESCALANTE DE JESUS | CREDITORS ATTORNEY | PMB 401 PO BOX 7891 | | GUAYNABO | PR | 00970 | | ELIAN.ESCALANTE@GMAIL.COM | First Class Mail and Email |
| 1645074 | BELLA INTERNATIONAL LLC | ELIAN ESCALANTE DE JESUS | CREDITORS ATTORNEY | PMB 401 PO BOX 7891 | | GUAYNABO | PR | 00970 | | ELIAN.ESCALANTE@GMAIL.COM | First Class Mail and Email |
| 1645174 | Bella International LLC | Elian N. Escalante de Jesus | PO Box 190851 | | | Guaynabo | PR | 00970 | | Elian.Escalante@gmail.com | First Class Mail and Email |
| 1645164 | Bella Retail Group, LLC | Address on File | | | | | | | | | First Class Mail and Email |
| 1479373 | BENABE DE FONSECA, CARMEN | Address on File | | | | | | | | | First Class Mail and Email |
| 2156579 | BENEFIT STREET CREDIT ALPHA MASTER FUND LIMITED | 9 WEST 57TH STREET | SUITE 4700 | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 2153884 | BENEFIT STREET STRATEGIC FUND LIMITED-NYSE | 9 WEST 57TH STREET | SUITE 4700 | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 1457335 | Benham, Doug | Address on File | | | | | | | | | First Class Mail and Email |
| 2351131 | BENHONO TRIGO | P.O. BOX 2169 | | | | TOA BAJA | PR | 00959-2369 | | | First Class Mail |

Page 6 of 85

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2151210 | BENNETT OFFSHORE RESTRUCTURING FUND INC | 45 MARKET ST., GARDENA CT., CAIMAN BAY | | | | GRAND CAYMAN | CAYMAN ISLANDS | KY1-9003 | | | First Class Mail |
| 2151209 | BENNETT OFFSHORE RESTRUCTURING FUND INC | Grand Pavilion Commercial Centre | Grand Duchy of Luxembourg, L-2453 | | | | | | | | First Class Mail |
| 2151211 | BENNETT RESTRUCTURING FUND, L.P. | 2 STAMFORD PLAZA, SUITE 1501 | 281 TRESSER BOULEVARD | | | STAMFORD | CT | 06901 | | | First Class Mail and Email |
| 1431237 | Benhivegna, Louis | Address on File | | | | | | | | | First Class Mail and Email |
| 1440008 | Bergman, John | Address on File | | | | | | | | | First Class Mail and Email |
| 1440008 | Bergman, John | Address on File | | | | | | | | | First Class Mail and Email |
| 1456091 | Berkowitz, Peter | Address on File | | | | | | | | | First Class Mail and Email |
| 331975 | BERMUDEZ DIAZ, MIGUEL A | Address on File | | | | | | | | | First Class Mail and Email |
| 1514831 | Bermudez Vivo, Juan J. | Address on File | | | | | | | | | First Class Mail and Email |
| 1514831 | Bermudez Vivo, Juan J. | Address on File | | | | | | | | | First Class Mail and Email |
| 1596387 | Bernard Diaz, Felix | Address on File | | | | | | | | | First Class Mail and Email |
| 2156747 | BERNSTEIN CALIFORNIA MUNICIPAL PORTFOLIO | 1345 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10105 | | | First Class Mail |
| 2156748 | BERNSTEIN DIVERSIFIED MUNICIPAL PORTFOLIO | 1345 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10105 | | | First Class Mail |
| 1586505 | Bernstein, Amanda | Address on File | | | | | | | | | First Class Mail and Email |
| 1440557 | BEST, BILLY B | Address on File | | | | | | | | | First Class Mail and Email |
| 1442498 | Beverly Sidney Liu DTD 12-1-14 Rhonda Vladimir - Bruce Bond | Address on File | | | | | | | | | First Class Mail and Email |
| 1459541 | Bhatia, Mohinder S. | Address on File | | | | | | | | | First Class Mail and Email |
| 1431273 | Biagioni, Adolfo | Address on File | | | | | | | | | First Class Mail and Email |
| 2111157 | Bio-Medical Applications of Aguadilla Inc | Address on File | | | | | | | | | First Class Mail and Email |
| 2111157 | Bio-Medical Applications of Aguadilla Inc | Address on File | | | | | | | | | First Class Mail and Email |
| 2060057 | Bio-Medical Applications of Arecibo, Inc. | 461 Franica Street | Suite A-401 | | | San Juan | PR | 00917 | | SOULETTE.YOYO@FMC-NA.COM | First Class Mail and Email |
| 2060057 | Bio-Medical Applications of Arecibo, Inc. | C/o Sandra M. Torres | P.O. Box 195598 | | | San Juan | PR | 00917 | | SOULETTE.YOYO@FMC-NA.COM | First Class Mail and Email |
| 1942673 | BIO-MEDICAL APPLICATIONS OF BAYAMON, INC | Address on File | | | | | | | | | First Class Mail and Email |
| 1942673 | BIO-MEDICAL APPLICATIONS OF BAYAMON, INC | Address on File | | | | | | | | | First Class Mail and Email |
| 2123848 | BIO-MEDICAL APPLICATIONS OF CAROLINA, INC | 461 FRANCIA STREET SUITE A-401 C/O ALVARADO TAX & BUSINESS ADVISORS LLC | | | | San Juan | PR | 00917 | | Seouvette.Yoyo@FMC-NA.COM | First Class Mail and Email |
| 2123848 | BIO-MEDICAL APPLICATIONS OF CAROLINA, INC | C/O ALVARADO TAX & BUSINESS ADVISORS LLC | ATTN: SANDRA M. TORRES | PO BOX 195598 | | San Juan | PR | 00919-5598 | | Seouvette.Yoyo@FMC-NA.COM | First Class Mail and Email |
| 2118711 | Bio-Medical Applications of Humacao Inc. | Address on File | | | | | | | | | First Class Mail and Email |
| 2118711 | Bio-Medical Applications of Humacao Inc. | Address on File | | | | | | | | | First Class Mail and Email |
| 2120960 | Bio-Medical Applications of Mayaguez, Inc. | Address on File | | | | | | | | | First Class Mail and Email |
| 2120960 | Bio-Medical Applications of Mayaguez, Inc. | Address on File | | | | | | | | | First Class Mail and Email |
| 1942606 | Bio-Medical Applications of Ponce, Inc. | Attn. Bio-Medical Applications of Humacao, Inc. | 461 Francia Street, Suite A-401 | | | San Juan | PR | 00917 | | itorres@invalax.com | First Class Mail and Email |
| 1942606 | Bio-Medical Applications of Ponce, Inc. | PO Box 195598 | | | | San Juan | PR | 00919-5598 | | storres@invalax.com | First Class Mail and Email |
| 2123109 | Bio-Medical Applications of Puerto Rico, Inc. | 461 Francia St. Suite A-401 | | | | San Juan | PR | 00917 | | seouvette.yoyo@fmc-na.com | First Class Mail and Email |
| 2123109 | Bio-Medical Applications of Puerto Rico, Inc. | C/O Alvarado Tax & Business Advisors LLC | Attn: Sandra M. Torres | PO Box 195598 | | San Juan | PR | 00919-5598 | | seouvette.yoyo@fmc-na.com | First Class Mail and Email |
| 2119835 | Bio-Medical Applications of Rio Piedras Inc | Address on File | | | | | | | | | First Class Mail and Email |
| 2043667 | Bio-Medical Applications of San German, Inc. | 461 Francia Street Suite A-401 | | | | San Juan | PR | 00917 | | seouvette.yoyo@fmc-na.com | First Class Mail and Email |
| 2043667 | Bio-Medical Applications of San German, Inc. | C/O Alvarado Tax & Business Advisors LLC | Attn: Sandra M. Torres | PO Box 195598 | | San Juan | PR | 00919-5598 | | seouvette.yoyo@fmc-na.com | First Class Mail and Email |
| 1969262 | BIO-MEDICAL APPLICATIONS OF SAN JUAN, INC | Address on File | | | | | | | | | First Class Mail and Email |
| 1969262 | BIO-MEDICAL APPLICATIONS OF SAN JUAN, INC | Address on File | | | | | | | | | First Class Mail and Email |
| 1746656 | Biomet Orthopedics Puerto Rico, Inc. | Attn: Abby Maggard | 345 E Main St | | | Warsaw | IN | 46580 | | eunice.navarro@zimmerbiomet.com | First Class Mail and Email |
| 1746656 | Biomet Orthopedics Puerto Rico, Inc. | C/O Alvarado Tax & Business Advisors LLC | Attn: Juan Antonio Alvarado, Authorized Agent | | | San Juan | PR | 00919-5598 | | eunice.navarro@zimmerbiomet.com | First Class Mail and Email |
| 2150455 | BIO-NUCLEAR OF PUERTO RICO, INC. | ATTN: ALFONSO PARDO, RESIDENT AGENT | 3 SIMON MADERA AVE PARCELAS FAUI | | | SAN JUAN | PR | 00924-2200 | | | First Class Mail |
| 2150454 | BIO-NUCLEAR OF PUERTO RICO, INC. | ATTN: ALFONSO PARDO, RESIDENT AGENT | P.O. BOX 190639 | | | SAN JUAN | PR | 00919-0639 | | | First Class Mail |
| 1444771 | Birdsall, Dean | Address on File | | | | | | | | | First Class Mail and Email |
| 1475108 | BISTANI RODRIGUEZ, MARIEM | Address on File | | | | | | | | | First Class Mail and Email |
| 1465553 | Bitnicka, Ledion | Address on File | | | | | | | | | First Class Mail and Email |
| 2151032 | BLACK DIAMOND CREDIT STRATEGIES MASTER FUND LTD | C/O BOA FUND ADVISER LLC | ONE SOUND SHORE DR., SUITE 200 | | | GREENWICH | CT | 06830 | | | First Class Mail |
| 1801707 | Black Diamond Credit Strategies Master Fund, Ltd. | ATTN: STEPHEN H. DECKOFF | ONE SOUND SHORE DRIVE | SUITE 200 | | GREENWICH | CT | 06830 | | glee@melo.com | First Class Mail and Email |
| 1801707 | Black Diamond Credit Strategies Master Fund, Ltd. | Gary D. Lee | 250 West 55th Street | | | New York | NY | 10019 | | glee@melo.com | First Class Mail and Email |
| 2151539 | LTD. | ONE SOUND SHORE DRIVE | SUITE 200 | | | GREENWICH | CT | 06830 | | | First Class Mail |
| 2154447 | BLACKROCK ALLOCATION TARGET SHARES: SERIES E | 100 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | | | First Class Mail |
| 2156488 | BLACKROCK ER STRAT MUNI OPP HIGH YIELD | 100 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | | | First Class Mail |
| 2151893 | BLACKROCK FINANCIAL MANAGEMENT INC | 40 EAST 52ND STREET | | | | NEW YORK | NY | 10022 | | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2151448 | BLACKROCK GLOBAL FUNDS | 2-4 RUE EUGENE RUPPERT | | | | GRAND DUCHY OF LUXEMBOURG | | L-2453 | | | First Class Mail |
| 2151449 | BLACKROCK HIGH YIELD MUNICIPAL FUND OF | 100 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | | | First Class Mail |
| 2151449 | BLACKROCK | | | | | | | | | | First Class Mail |
| 2151450 | BLACKROCK MULTI-MANAGER ALTERNATIVE STRATEGIES | 100 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | | | First Class Mail |
| 2151451 | BLACKROCK MUHASSETS FUND INC | 100 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | | | First Class Mail |
| 2155139 | BLACKROCK MUHASSETS FUND INC | 800 SCUDDERS MILL ROAD | | | | PLAINSBORO | NJ | 08536 | | | First Class Mail |
| 2151452 | BLACKROCK STRATEGIC INCOME OPPORTUNITIES | 100 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | | | First Class Mail |
| | BLACKROCK STRATEGIC INCOME OPPORTUNITIES | | | | | | | | | | First Class Mail |
| 2156618 | PORTFOLIO OF BLACKROCK FUNDS II | 100 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | | | First Class Mail |
| 2151453 | BLACKROCK US HIGHYLD | 488 8TH AVENUE, H023 NZ | | | | SAN DIEGO | CA | 92101 | | | First Class Mail |
| | | URB. CAPARRA HILLSG 11 CALLE | | | | | | | | | |
| 2151803 | BLANCA FERNANDEZ PAZIU | CERRO | | | | GUAYNABO | PR | 00968 | | | First Class Mail |
| | | 450 AVE DE LA CONSTITUCION | | | | | | | | | |
| 2151609 | BLANCA GOLDHEMER | APT 9-C | | | | SAN JUAN | PR | 00901 | | | First Class Mail |
| 2151703 | BLANCA M. RAMIREZ FELICIANO | COND. LA CALEZA | CALLE LOLITA TIZOL APT 2A | | | PONCE | PR | 00730 | | | First Class Mail |
| 1774153 | BLANCO BOLI, FIDEICOMISO | Address on File | | | | | | | | | First Class Mail and Email |
| 2169820 | BLANCO BOLI, FIDEICOMISO | PO BOX 1228 | | | | MANTI | PR | 00674-1228 | | | First Class Mail |
| 2151212 | BLUE FALCON LIMITED | WILLOW HOUSE | | | | GRAND CAYMAN | | KY1-1107 | | | First Class Mail |
| 2151112 | BLUE PEARL II 2015 LIMITED | WILLOW HOUSE | | | | GRAND CAYMAN | | 11107 | | | First Class Mail |
| | | | Joaquin Torres Hernandez, | | | | | | | | |
| 1459856 | Blue Ribbon Tag Label | AGA CPA'S Advisors LLC | Contador Publico Autoriz | 801 International Parkway Suite 500 | | Lake Mary | FL | 32746 | | joaquin.torres@aga-advisors.com | First Class Mail and Email |
| 1459856 | Blue Ribbon Tag Label | Blue Ribbon Tag & Label of PA Inc | 4035 N 29th Ave | | | Hollywood | FL | 33720 | | joaquin.torres@aga-advisors.com | First Class Mail and Email |
| | | BLUMONTANFCREDIT ALTERNATIVES MASTER FUND | C/O BLUE MOUNTAIN CAPITAL | | | | | | | | |
| 2151023 | LP | MANAGEMENT LLC | 280 PARK AVE., 5TH FL | | | NEW YORK | NY | 10017-1220 | | | First Class Mail |
| | | | C/O BLUE MOUNTAIN CAPITAL | | | | | | | | |
| 2151024 | BLUMONTANLONG/SHORT CREDIT MASTER FUND LP | 280 PARK AVE., 5TH FL | MANAGEMENT LLC | | | NEW YORK | NY | 10017-1220 | | | First Class Mail |
| 2151025 | SICAV-SIF | C/O BLUE MOUNTAIN MONTENVERS MASTER FUND SCA | 280 PARK AVE., 5TH FL | | | NEW YORK | NY | 10017-1220 | | | First Class Mail |
| | | C/O BLUE MOUNTAIN CAPITAL | | | | | | | | | |
| 2151026 | BLUEMONTANSTRATEGIC CREDIT MASTER FUND LP | MANAGEMENT LLC | 280 PARK AVE., 5TH FL | | | NEW YORK | NY | 10017-1220 | | | First Class Mail |
| 1449151 | BLUMENTHAL TTEE, JONATHAN | Address on File | | | | | | | | | First Class Mail |
| 2154449 | BMO Capital Markets | c/o CT Corporation System | PO Box 9022946 | | | San Juan | PR | 00902-2946 | | | First Class Mail |
| 2154451 | BMO Capital Markets | c/o McGuire Woods | Attn: Aaron G. McCollough | 77 West Wacker Drive | Suite 4100 | Chicago | IL | 60601-1818 | | | First Class Mail |
| 2154450 | BMO Capital Markets | c/o McGuire Woods | Attn: E. Andrew Southerling | 2001 K Street N.W., Suite 400 | | Washington | DC | 20006-1040 | | | First Class Mail |
| | | | ATTN: ERIC A. SCHAFFER, ESQ., | | | | | | | | |
| 2150932 | BNY MELLON / POP SEC | C/O REED SMITH LLP | C. NEIL GRAY, ESQ. | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | | | First Class Mail |
| 2151213 | BNY MELLON FUNDS TRUST - BNY MELLON MUNICIPAL | 200 PARK AVENUE, 7TH FLOOR | | | | NEW YORK | NY | 10166 | | | First Class Mail |
| | BNY MELLON FUNDS TRUST - BNY MELLON MUNICIPAL | | | | | | | | | | |
| 2167593 | OPPORTUNITIES FUND | Sepulvado, Maldonado & Couret | Attn: Albeniz Couret Fuentes | 304 Ponce de Leon Ave. | | San Juan | PR | 00918 | | | First Class Mail |
| | BNY Mellon Funds Trust - BNY Mellon Municipal | | | | | | | | | | |
| 2166696 | Opportunities Fund | Reed Smith LLP | Attn: C. Neil Gray | 599 Lexington Avenue | | New York | NY | 10022 | | | First Class Mail |
| | BNY Mellon Funds Trust - BNY Mellon Municipal | | | | | | | | | | |
| 2166702 | Opportunities Fund | Sepulvado, Maldonado & Couret | Attn: Albeniz Couret Fuentes | 304 Ponce de Leon Ave. - Suite 990 | | San Juan | PR | 00918 | | | First Class Mail |
| 2151214 | BNY MELLON MUNICIPAL OPPORTUNITIES FUND | 200 PARK AVENUE, 7TH FLOOR | | | | NEW YORK | NY | 10166 | | | First Class Mail |
| | | | ATTN: ERIC A. SCHAFFER, ESQ., | | | | | | | | |
| 2151931 | BNY MELLON/NOMURA INT'L PLC REPO | C/O REED SMITH LLP | GRAY | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | | | First Class Mail |
| | | | ATTN: ERIC A. SCHAFFER, ESQ., | | | | | | | | |
| 2150933 | BNY MELLON/NOMURA INT'L PLC REPO | C/O REED SMITH LLP | C. NEIL GRAY, ESQ. | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | | | First Class Mail |
| | | | ATTN: ERIC A. SCHAFFER, ESQ., | | | | | | | | |
| 2151952 | BNY MELLON/POP SEC | C/O REED SMITH LLP | C. NEIL GRAY, ESQ. | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | | | First Class Mail |
| | BNYMELLON/DRE AMERICAS/DEUTSCHE BK | | | ATTN: ERIC A. SCHAFFER, C. NEIL | | | | | | | |
| 2151953 | LONDON PRMR SEG 15,000 | C/O REED SMITH LLP | GRAY | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | | | First Class Mail |
| | BNYMELLON/DRE AMERICAS/DEUTSCHE BK | | ATTN: ERIC A. SCHAFFER, C. NEIL | | | | | | | | |
| 2150934 | LONDON PRMR SEG 15,000 | C/O REED SMITH LLP | GRAY | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | | | First Class Mail |
| | | | ATTN: ERIC A. SCHAFFER, C. NEIL | | | | | | | | |
| 2151954 | BNYMELLON/RE MIDCAP SPDRS | C/O REED SMITH LLP | GRAY | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | | | First Class Mail |
| | | | ATTN: ERIC A. SCHAFFER, ESQ., | | | | | | | | |
| 2150935 | BNYMELLON/RE MIDCAP SPDRS | C/O REED SMITH LLP | C. NEIL GRAY, ESQ. | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | | | First Class Mail |
| | | | ATTN: ERIC A. SCHAFFER, C. NEIL | | | | | | | | |
| 2151955 | BNYMELLON/RE OZ OMNIBUS DTC ACCOUNT | C/O REED SMITH LLP | GRAY | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | | | First Class Mail |
| | | | ATTN: ERIC A. SCHAFFER, C. NEIL | | | | | | | | |
| 2150936 | BNYMELLON/RE OZ OMNIBUS DTC ACCOUNT | C/O REED SMITH LLP | GRAY | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | | | First Class Mail |
| | | | ATTN: ERIC A. SCHAFFER, C. NEIL | | | | | | | | |
| 2151956 | BNYMELLON/THE PRUDENTIAL INVESTMENT | C/O REED SMITH LLP | GRAY | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | | | First Class Mail |
| | | | ATTN: ERIC A. SCHAFFER, ESQ., | | | | | | | | |
| 2150937 | BNYMELLON/THE PRUDENTIAL INVESTMENT | C/O REED SMITH LLP | C. NEIL GRAY, ESQ. | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | | | First Class Mail |
| | | | ATTN: ERIC A. SCHAFFER, C. NEIL | | | | | | | | |
| 2151957 | BNYMELLON/WEALTH MANAGEMENT | C/O REED SMITH LLP | GRAY | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | | | First Class Mail |
| | | | ATTN: ERIC A. SCHAFFER, ESQ., | | | | | | | | |
| 2150938 | BNYMELLON/WEALTH MANAGEMENT | C/O REED SMITH LLP | C. NEIL GRAY, ESQ. | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2152209 | BOEING - WELLINGTON MANAGEMENT COMPANY LLP | WELLINGTON MANAGEMENT COMPANY LLP | 280 CONGRESS STREET | | | BOSTON | MA | 02210 | | | First Class Mail |
| 2151215 | BOEING- GOLDMAN LONG DURATION | ATTN: KATHERINE O'CONNELL | GOLDMAN SACHS | 30 HUDSON STREET | | JERSEY CITY | NJ | 07302-4699 | | | First Class Mail |
| 1443290 | Boel, Garry | Address on File | | | | | | | | | First Class Mail |
| 2156452 | BofA Securities | C/o CT Corporation System | 361 San Francisco Street | Penthouse | | Old San Juan | PR | 00901 | | | First Class Mail |
| 2156453 | BofA Securities | | Attn: Jennifer L. Malin, Carrie V. Hardman | 200 Park Avenue | | New York | NY | 10166 | | | First Class Mail |
| 2154463 | BofA Securities | c/o Winston & Strawn LLP | | | | | | | | | First Class Mail |
| 2156609 | BONY- NA COLLATERAL FBO THE DON YONCE 2007 TR | DON YONCE TTEE | 32 STONEBRIAR WAY | | | FRISCO | TX | 75034-5941 | | | First Class Mail |
| 1640090 | BONITA CRI, QUEBRADA | Address on File | | | | | | | | | First Class Mail and Email |
| 1640090 | BONITA CRI, QUEBRADA | Address on File | | | | | | | | | First Class Mail and Email |
| 2156540 | BONNIN INVESTMENT CORP. | PO BOX 197 | | | | MERCEDITA | PR | 00715-0197 | | | First Class Mail |
| 1539009 | Bonnin, Jose M | Address on File | | | | | | | | | First Class Mail |
| 2169834 | BONNIN, JOSE M. | 2815 EL MONTE STREET | URB. EL MONTE | | | PONCE | PR | 00716-4837 | | | First Class Mail and Email |
| 1545696 | Bonnin, Luis Raul | Address on File | | | | | | | | | First Class Mail |
| 2156766 | BONY NMMF GHY BD JPM | UGLAND HOUSE | | | | GRAND CAYMAN | | KY1-1104 | | | First Class Mail and Email |
| 1548900 | Bonnin, Jose M. | Address on File | | | | | | | | | First Class Mail |
| 1463565 | BORG - JOSEPH E | Address on File | | | | | | | | | First Class Mail and Email |
| 1431476 | Bowman, Green | Address on File | | | | | | | | | First Class Mail |
| 2151226 | BPPR REGULAR CUSTODY | 05(2722) BANCO POPULAR | 2099 GAITHER ROAD, SUITE 501 | | | ROCKVILLE | MD | 20850 | | | First Class Mail |
| 1497963 | Braasco, Sabastien C & Jill | Address on File | | | | | | | | | First Class Mail and Email |
| 1452411 | Braeuer, N. Rodney | Address on File | | | | | | | | | First Class Mail and Email |
| 1512395 | Bragan Valdejuly, Frances | Address on File | | | | | | | | | First Class Mail and Email |
| 1481322 | Brandt, Frances | Address on File | | | | | | | | | First Class Mail and Email |
| 1247864 | Bravo Fernandez, Juan F. | Address on File | | | | | | | | | First Class Mail and Email |
| 1454292 | Breedlove, William C. | Address on File | | | | | | | | | First Class Mail and Email |
| 2351804 | BRENDA C. GONZALEZ CASTILLO | EL J-12, CALLE 18 BRISAS DEL MAR | | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 1487540 | Bresky, Donald R | Address on File | | | | | | | | | First Class Mail |
| 2151217 | BRF HIGH VALUE, L.P. | 2 STAMFORD PLAZA, SUITE 1501 | 281 TRESSER BOULEVARD | | | STAMFORD | CT | 06901 | | | First Class Mail |
| 2151218 | BRF SENIOR INCOME, L.P. | 2 STAMFORD PLAZA, SUITE 1501 | 281 TRESSER BOULEVARD | | | STAMFORD | CT | 06901 | | | First Class Mail |
| 2151610 | BRIANI, I, MURPHY | 10517 METROPOLITAN AVENUE | | | | KENSINGTON | MD | 20895 | | | First Class Mail |
| 1457038 | Brian Scully + Ellen Scully Jt Ten | 14 South St | | | | West Haven | CT | 06516-7145 | | | First Class Mail |
| 1495447 | BRIGADE CAPITAL MANAGEMENT, LP | ATTN: PATRICK CRISCILLO | 399 PARK AVENUE, 16TH FLOOR | | | NEW YORK | NY | 10022 | | JLP@brigadecapital.com; operations@brigadecapital.com | First Class Mail and Email |
| 2351894 | BRIGADE CAPITAL MANAGEMENT, LP | 399 PARK AVENUE, SUITE 1600 | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2151113 | BRIGADE CREDIT FUND III LTD | 399 PARK AVE. | 16TH FL. | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2151114 | BRIGADE DISTRESSED VALUE MASTER FUND, LTD | 399 PARK AVE. | 16TH FL. | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2351111 | BRIGADE HIGH YIELD FUND | 76 SOUTH MAIN STREET | EP-2420 | | | AKRON | OH | 44308 | | | First Class Mail |
| 2151027 | BRIGADE LEVERAGED CAPITAL | 399 PARK AVE. 16TH FL | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2151115 | BRIGADE LEVERAGED CAPITAL STRUCTURES FUND LTD | 399 PARK AVE. | 16TH FL. | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2151117 | BRIGADE OPP CR STRAT | 750 WASHINGTON BLVD. | 9TH FLOOR | | | STAMFORD | CT | 06901 | | | First Class Mail |
| 2151118 | BRIGADE OPPORTUNISTIC CREDIT FUND I Q L.P. | 399 PARK AVE. | 16TH FL. | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2151119 | BRIGADE OPPORTUNISTIC CREDIT 1&G FUND LTD | 399 PARK AVE. | 16TH FL. | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 1693532 | Brighthouse Life Insurance Company | Attn: Timothy McLinden | 11225 North Community House Road | | | Charlotte | NC | 28277 | | tmclinden@brighthousefinancial.com | First Class Mail and Email |
| 1448822 | Brinn, Louis and Rosalie | Address on File | | | | | | | | | First Class Mail |
| 2150351 | BRISTOL-MYERS SQUIBB PUERTO RICO, INC. | C/O CT CORPORATION SYSTEMS, PENTHOUSE | 361 SAN FRANCISCO STREET, PENTHOUSE | | | SAN JUAN | PR | 00901-0000 | | | First Class Mail |
| 2150350 | BRISTOL-MYERS SQUIBB PUERTO RICO, INC. BROCHFIELD ASSET MANAGEMENT PRIVATE | C/O CT CORPORATION SYSTEMS, RESIDENT AGENT | 361 SAN FRANCISCO STREET, PENTHOUSE | | | SAN JUAN | PR | 00901-0000 | | | First Class Mail |
| 2351895 | INSTITUTIONAL CAPITAL ADVISER (CREDIT) LLC | BROKFIELD PLACE | 250 VESEY STREET, 15TH FLOOR | | | NEW YORK | NY | 10281 | | | First Class Mail |
| 1483005 | Brothers Family Trust DTD 10/28/14 | 3410 Palos Verdes Drive North | | | | Palos Verdes Estates | CA | 90274 | | brkids@msn.com | First Class Mail and Email |
| 1484855 | Brothers Family Trust DTD 9/4/91 | Address on File | | | | | | | | | First Class Mail |
| 1483162 | Brothers, Chrysanthea B. | Address on File | | | | | | | | | First Class Mail |
| 1483189 | Brothers, Craig A. | Address on File | | | | | | | | | First Class Mail |
| 2150939 | BROWN BROTHERS HARRIMAN & CO. | ATTN: OFFICE OF GEN. COUNSEL | 140 BROADWAY | | | NEW YORK | NY | 10005 | | | First Class Mail |
| 1430849 | Brown, Steven D | Address on File | | | | | | | | | First Class Mail |
| 1447512 | Bruce Cantwell, Jr. and Janet T Carswell | Address on File | | | | | | | | | First Class Mail |
| 1530826 | Bruce F Stuart Trust DTD 5-23-96 | Address on File | | | | | | | | | First Class Mail |
| | BRUCE M. BEAMAN, Trustee of the MILTON BEAMAN | 1783 COLUMBIA FALLS STATE | | | | | | | | | First Class Mail |
| 1433582 | EXEMPTION TRUST dated May 6, 1999 | ROAD | | | | COLUMBIA FALLS | MT | 59912 | | | First Class Mail and Email |
| 2156611 | BRUCE ROBERT WIEDERSPIEL | Address on File | | | | | | | | | First Class Mail and Email |
| 1439040 | Bruce, Wldolyne M | Address on File | | | | | | | | | First Class Mail and Email |
| 1547524 | Brugueras, Elsie C | Address on File | | | | | | | | | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 85

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1547524 | Brugueras, Elsie C | Address on File | | | | | | | | | First Class Mail and Email |
| 2169785 | BRUNHEMER CHILDREN'S GST INV TRUST UAD 12/20/01 | 1355 GREENWOOD CLIFF | SUITE 401 | | | CHARLOTTE | NC | 28204 | | | First Class Mail |
| 1438470 | Bryis, Howard | Address on File | | | | | | | | | First Class Mail and Email |
| 2150823 | BSPR-TRUSTEE1 | C/O BANCO SANTANDER PUERTO RICO | ATTN: FREDY MOLFINO, PRESIDENT | 207 PONCE DE LEON AVENUE | | SAN JUAN | PR | 00917 | | | First Class Mail |
| 2156755 | BSPR-TRUSTEE(TMA2) | C/O BANCO SANTANDER PUERTO RICO | ATTN: FREDY MOLFINO, PRESIDENT | 207 PONCE DE LEON AVENUE | | SAN JUAN | PR | 00917 | | | First Class Mail |
| 2150824 | BUCKEYE OHIO TOB SETTLEMENT FING | C/O BUCKEYE TOBACCO SETTLEMENT FINANCING AUTHORITY | 30 E BROAD STREET | 34TH FLOOR | | COLUMBUS | OH | 43215 | | | First Class Mail and Email |
| 1590668 | Buena Vista Group Inc | 805 G.M. Del Valle | Sto 216 | Pmb 261 | Ricardo E. Ferrer | Guaynabo | PR | 00968-3022 | | rferrer@buenavistapr.com | First Class Mail and Email |
| 1458380 | Buenaguro, Alfred | Address on File | | | | | | | | | First Class Mail and Email |
| 1508107 | Bueno Alzar.te, Juan | Address on File | | | | | | | | | First Class Mail and Email |
| 2169827 | BUENO, IVEUSSE | C/O RICARDO A. ALBARRAN PORTELA | PO BOX 7293 | | | PONCE | PR | 00732-7293 | | | First Class Mail |
| 2169826 | BUDNO-ALBARRAN, IVEUSSE | PO BOX 7293 | | | | PONCE | PR | 00732-7293 | | | First Class Mail |
| 1440825 | BURICK, RICHARD | Address on File | | | | | | | | | First Class Mail and Email |
| 1461425 | Byrd, Frederick | Address on File | | | | | | | | | First Class Mail and Email |
| 1461425 | Byrd, Frederick | Address on File | | | | | | | | | First Class Mail and Email |
| 2156487 | C GROUP CORP PLEDGE COLLATERAL ACCOUNT BSPR | PLEDGE COLLATERAL ACCOUNT BSPR | PO BOX 2746 | | | BAYAMON | PR | 00960-2746 | | | First Class Mail |
| 1518972 | Caceres Candelario, Rafael | Address on File | | | | | | | | | First Class Mail and Email |
| 1509784 | Caceres Casanovas, Juan P | Address on File | | | | | | | | | First Class Mail and Email |
| 1509784 | Caceres Casanovas, Juan P | Address on File | | | | | | | | | First Class Mail and Email |
| 1492965 | Caceres Casanovas, Luis | Address on File | | | | | | | | | First Class Mail and Email |
| 1492965 | Caceres Casanovas, Luis | Address on File | | | | | | | | | First Class Mail and Email |
| 1518365 | Caceres Martinez, Luis Alfredo | Address on File | | | | | | | | | First Class Mail and Email |
| 1518365 | Caceres Martinez, Luis Alfredo | Address on File | | | | | | | | | First Class Mail and Email |
| 1440015 | Calihan, Henry | Address on File | | | | | | | | | First Class Mail and Email |
| 1440971 | Calihan, Henry | Address on File | | | | | | | | | First Class Mail and Email |
| 1473707 | CAIADILLA GONZALEZ, EDITH | Address on File | | | | | | | | | First Class Mail and Email |
| 2151219 | CAM GLOBAL OPPORTUNITY FUND LP | 1280 FIFTH AVE, PH F | | | | NEW YORK | NY | 10029 | | | First Class Mail |
| 1566280 | Camacho Portugo, Jose E | Address on File | | | | | | | | | First Class Mail and Email |
| 1464810 | Camara Weinrich, Eugene | Address on File | | | | | | | | | First Class Mail and Email |
| 1570077 | Camejo Rivera, Hector | Address on File | | | | | | | | | First Class Mail and Email |
| 1435563 | CAMPANELLA, RICHARD | Address on File | | | | | | | | | First Class Mail and Email |
| 2128978 | Camuy Health Services, Inc. | PO box 660 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 2151229 | Canafax, Lester H | 5955 SHERRY LN, STE 1350 | | | | DALLAS | TX | 75225 | | | First Class Mail |
| 1041867 | CANALS VIDAL, MARCOS F | Address on File | | | | | | | | | First Class Mail |
| 1041867 | CANALS VIDAL, MARCOS F | Address on File | | | | | | | | | First Class Mail |
| 2151541 | CANDLEWOOD CONSTELLATION SPC LTD. | ACTING FOR AND ON BEHALF OF CANDLEWOOD PUERTO RICO SP | C/O GARY S. LEE | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | | | First Class Mail |
| 2151028 | CANDLEWOOD INVESTMENT GROUP LP | C/O CANDLEWOOD INVESTMENT GROUP LP | 555 THEODORE FREMD AVE., STE C-303 | | | RYE | NY | 10580 | | | First Class Mail |
| 2151875 | CANDLEWOOD INVESTMENT GROUP LP | 555 THEODORE FREMD AVENUE | SUITE C-303 | | | RYE | NY | 10580 | | | First Class Mail |
| 2169867 | CANDLEWOOD INVESTMENT GROUP, LP | G.A. CARLO-ALTIERI LAW OFFICES, LLC | C/O GERARDO A. CARLO ALTIERI | 254 SAN JOSE ST | THIRD FLOOR | SAN JUAN | PR | 901 | | | First Class Mail |
| 2169872 | CANDLEWOOD INVESTMENT GROUP, LP | KENDRA LOOMIS | 254 SAN JOSE ST | | | SAN JUAN | PR | 00902-2001 | | | First Class Mail |
| 2169970 | CANDLEWOOD INVESTMENT GROUP, JP | MORRISON & FOERSTER LLP | ATTN: ANDREW KISSNER | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | | | First Class Mail |
| 2169876 | CANDLEWOOD INVESTMENT GROUP, LP | MORRISON & FOERSTER LLP | ATTN: GARY S. LEE | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | | | First Class Mail |
| 2169975 | CANDLEWOOD INVESTMENT GROUP, JP | MORRISON & FOERSTER LLP | ATTN: JAMES A. NEWTON | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | | | First Class Mail |
| 2169882 | CANDLEWOOD INVESTMENT GROUP, LP | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | | | First Class Mail |
| 2169486 | CANDLEWOOD INVESTMENT GROUP, JP FIR TREE PARTNERS, FPA SELECT DRAWDOWN L.P. | G.A. CARLO-ALTIERI LAW OFFICES, LLC | C/O GERARDO A. CARLO ALTIERI | 254 SAN JOSE ST | THIRD FLOOR | SAN JUAN | PR | 901 | | | First Class Mail |
| 2169482 | CANDLEWOOD INVESTMENT GROUP, JP FIR TREE PARTNERS, FPA SELECT DRAWDOWN L.P. | KENDRA LOOMIS | P.O. BOX 9022001 | | | SAN | PR | 00902-2001 | | | First Class Mail |
| 2169688 | CANDLEWOOD INVESTMENT GROUP, JP FIR TREE PARTNERS, FPA SELECT DRAWDOWN L.P. | MORRISON & FOERSTER LLP | ATTN: ANDREW KISSNER | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | | | First Class Mail |
| 2169668 | CANDLEWOOD INVESTMENT GROUP, JP FIR TREE PARTNERS, FPA SELECT DRAWDOWN L.P. | MORRISON & FOERSTER LLP | ATTN: GARY S. LEE | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | | | First Class Mail |
| 2169690 | CANDLEWOOD INVESTMENT GROUP, JP FIR TREE PARTNERS, FPA SELECT DRAWDOWN L.P. | MORRISON & FOERSTER LLP | ATTN: JAMES A. NEWTON | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | | | First Class Mail |
| 2169691 | CANDLEWOOD INVESTMENT GROUP, JP FIR TREE PARTNERS, FPA SELECT DRAWDOWN L.P. | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | | | First Class Mail |
| 2151029 | CANDLEWOOD SPECIAL SITUATIONS MASTER FUND LTD | C/O CANDLEWOOD INVESTMENT GROUP LP | 555 THEODORE FREMD AVE., STE C-303 | | | RYE | NY | 10580 | | | First Class Mail |
| 1452264 | Canfield, Stephen J | Address on File | | | | | | | | | First Class Mail and Email |
| 2151549 | CANTOR FITZGERALD & CO. / CANTOR CLEARING SERVICES | ATTN: LEGAL DEPT. | 499 PARK AVENUE | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2150940 | CANYON-BALANCED MASTER FUND LTD | 2000 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2151805 | CANYON BALANCED MASTER FUND, LTD. | BRACEWELL, LLP, ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | | HARTFORD | CT | 06103 | | | First Class Mail |
| 2151806 | CANYON BLUE CREDIT INVESTMENT FUND L.P. | BRACEWELL, LLP, ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | | HARTFORD | CT | 06103 | | | First Class Mail |
| 2151542 | CANYON CAPITAL ADVISORS LLC | 2000 AVENUE OF THE STARS | 11TH FLOOR | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| | CANYON DISTRESSED OPPORTUNITY INVESTING FUND II, | | | | | | | | | | |
| 2156649 | L.P. | 2000 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 2151807 | CANYON DISTRESSED OPPORTUNITY INVESTING FUND II, L.P. | BRACEWELL, LLP, ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | | HARTFORD | CT | 06103 | | | First Class Mail |
| | CANYON DISTRESSED OPPORTUNITY MASTER FUND II, | | | | | | | | | | |
| 2151808 | L.P. | 2000 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 2156650 | CANYON DISTRESSED OPPORTUNITY MASTER FUND II, L.P. | BRACEWELL, LLP, ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | | HARTFORD | CT | 06103 | | | First Class Mail |
| 2151809 | CANYON NZ-DOF INVESTING, L.P. | 2000 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 2156651 | CANYON VALUE REALIZATION FUND, L.P. | 2000 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 2151810 | CANYON VALUE REALIZATION FUND, L.P. | BRACEWELL, LLP, ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | | HARTFORD | CT | 06103 | | | First Class Mail |
| 2151811 | CANYON VALUE REALIZATION MAC 18 LTD. | BRACEWELL, LLP, ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | | HARTFORD | CT | 06103 | | | First Class Mail |
| 2151812 | CANYON-ASP FUND, L.P. | BRACEWELL, LLP, ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | | HARTFORD | CT | 06103 | | | First Class Mail |
| 2156652 | CANYON-GRF MASTER FUND II LP | 2000 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 2151813 | CANYON-GRF MASTER FUND II, L.P. | BRACEWELL, LLP, ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | | HARTFORD | CT | 06103 | | | First Class Mail |
| 2151814 | CANYON SL VALUE FUND, L.P. | BRACEWELL, LLP, ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | | HARTFORD | CT | 06103 | | | First Class Mail |
| 2156653 | CANYON FCCO FUND LLC | 2000 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 1500010 | Caparoo, Adam C | Address on File | | | | | | | | | First Class Mail and Email |
| 1454527 | Cardin, Nancy | Address on File | | | | | | | | | First Class Mail and Email |
| 2120531 | Carepoint, Inc. | c/o Mr. Juan Jose Roman | Tirpie's Management Corporation | PO Box 363628 | | San Juan | PR | 00936-3628 | | jjroman@bcuspr.com | First Class Mail and Email |
| 1427837 | Carey, Kevin and Susan D | Address on File | | | | | | | | | First Class Mail and Email |
| 1427837 | Carey, Kevin and Susan D. | Address on File | | | | | | | | | First Class Mail and Email |
| 2150470 | CARIBBEAN EDUCATIONAL SERVICES, INC. | ATTN: MARIA D. NEGRON ALVARADO, RESIDENT AGENT | CAMINO DEL BUEN 176, HACIENDA SABANERA | | | DORADO | PR | 00646 | | | First Class Mail |
| 2150469 | CARIBBEAN EDUCATIONAL SERVICES, INC. | ATTN: MARIA D. NEGRON ALVARADO, RESIDENT AGENT | P.O. BOX 2341 | | | TOA BAJA | PR | 00951 | | | First Class Mail |
| 2151543 | CARIBBEAN INVESTMENT CENTER, INC. | 238 PONCE DE LEON AVE | SUITE 1800 | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 1602508 | Caribbean Restaurants LLC | Address on File | | | | | | | | | First Class Mail and Email |
| 1742279 | Caribbean American Life Assurance Company | c/o Federico Grosso | 350 Carlos Chardon Avenue | Suite 1101 | | San Juan | PR | 00918 | | federico.grosso@assurant.com | First Class Mail and Email |
| 1742279 | Caribbean American Life Assurance Company | c/o Nayun Zouairabani | PO Box 364225 | | | San Juan | PR | 00936-4225 | | federico.grosso@assurant.com | First Class Mail and Email |
| 2150371 | CARIBE GREUER, INC. | ATTN: DARLENE VAZQUEZ | URB. MIRAFLOR, CALLE MAMEY #124 | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 2162486 | CARIBE GREUER, INC. | ATTN: MIGUEL MELENDEZ | PO BOX 11636 | | | SAN JUAN | PR | 00922 | | | First Class Mail |
| 2168379 | CARIBE GREUER, INC. | ATTN: MIGUEL MELENDEZ | PO BOX 8317 | | | SAN JUAN | PR | 00910-8317 | | | First Class Mail |
| 1491956 | Caribean Cinema Of Guaynabo, Corp. | Robert J. Carrady Meer | Presidente | | | San Juan | PR | 00910 | | FINANCE@CARIBBEANCINEMAS.COM | First Class Mail and Email |
| 2151544 | CARIBBEAN INVESTMENT CENTER, INC. | PO BOX 192616 | | | | SAN JUAN | PR | 00919-2616 | | rprolan-oando@gmail.com | First Class Mail and Email |
| 1436216 | Carl J. Glassberg Trust UTD: 11/21/97 | 267 SAN JORGE APT. 10C | | | | SAN JUAN | PR | 00912-3351 | | | First Class Mail |
| 1704833 | Carlos J. Onetti Irizarry & Mariana M. Contreras Gomez | Address on File | | | | | | | | | First Class Mail |
| 2151794 | CARLOS M. AMADOR | S CARR 833 APT 1203 B | | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 2151615 | CARLOS R. MACHIN | P.O. BOX 5700 | | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 1528076 | Carlos Rivera / Glendaly / Lu/ D. Millan | Address on File | | | | | | | | | First Class Mail and Email |
| 2152011 | CARLOS AXELROD | P.O. BOX 560 | | | | ARECIBO | PR | 00613-0560 | | | First Class Mail |
| 2151634 | CARLOS VALDES DE LLAUGER | 59 CALLE KINGS COURT | APT. 304 | | | SAN JUAN | PR | 00911-1160 | | | First Class Mail |
| 1663364 | Carlos Valdes de Llauger/ Carmen Castro de Valdes | Cond. Kings Court Playa | Kings Court 59 | Apt. 304 | | San Juan | PR | 00911-1160 | | cfrvaldes@gmail.com | First Class Mail and Email |
| 1450358 | Carlson , Dean L. | Address on File | | | | | | | | | First Class Mail and Email |
| 1480948 | Carlson, Marilyn Jean | Address on File | | | | | | | | | First Class Mail and Email |
| 2151615 | CARMEN CASANOVA DE ROIG | COND. EL CAMPEADOR | CALLE CERVANTES 86 APTO 1A | | | SAN JUAN | PR | 00907-1062 | | | First Class Mail |
| 2151616 | CARMEN CASTRO DE VALDES | 59 CALLE KINGS COURT | APT. 305 | | | SAN JUAN | PR | 00911-1161 | | | First Class Mail |
| 2152113 | CARLOS SALGADO | P.O. BOX 560 | | | | SAN JUAN | PR | | | | First Class Mail |
| 2151617 | CARMEN F. RAMIREZ | URB. SAN FRANCISCO | #1662 JAZMIN ST. | | | SAN JUAN | PR | 00927 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 85

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2151705 | CARMEN G. GUGUEROS RODRIGUEZ | B-5 CALLE PABONUCO SUITE | 216 PMB 308 | | | GUAYNABO | PR | 00968 | | | First Class Mail |
| 2152189 | CARMEN HAYDEE RIVERA CHEVRON | 41 MUNOZ RIVERA | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 2151618 | CARMEN MARIA DAVILA | P.O. BOX 801221 | | | | CETO LAUREL | PR | 00780-1221 | | | First Class Mail |
| 2151806 | CARMEN MARIA LA COSTA DE NEVARES, DECEASED | TRIPLE S PFAZA STE 981 | 1510 AVE FD ROOSEVELT | | | GUAYNABO | PR | 00968-2602 | | | First Class Mail |
| 2151815 | CARMEN ROSA | URB. ALTAMESA 1648 CALLE SANTA INES | | | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 2151619 | CARMEN ROSA VIOLA | P.O. BOX 384841 | | | | PONCE | PR | 00733-6841 | | | First Class Mail |
| 1464437 | Carmen W Negron | Address on File | | | | | | | | | First Class Mail |
| 2151707 | CARMEN YOLANDA RIVERA TORRES | CALLE ESMERALDA 19 | URB BUCARE | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 1450633 | Carmy, Ira C. and Euphia S. JT Ten | Address on File | | | | | | | | | First Class Mail and Email |
| 1464444 | Carpio, Ruben | Address on File | | | | | | | | | First Class Mail and Email |
| 1459815 | Carrero, Madeleine | Address on File | | | | | | | | | First Class Mail and Email |
| 1459815 | Carrero, Madeleine | Address on File | | | | | | | | | First Class Mail and Email |
| 1459824 | Carvajal, Francisco S. and Denico M. | Address on File | | | | | | | | | First Class Mail and Email |
| 195615 | Casa Grande Interactive Communications, Inc. | 807 Ave. Ponce de Leon | | | | San Juan | PR | 00907 | | soraya@sigiteractive.com | First Class Mail and Email |
| 1553312 | Casanova de Roig, Carmen | Address on File | | | | | | | | | First Class Mail and Email |
| 1553312 | Casanova de Roig, Carmen | Address on File | | | | | | | | | First Class Mail and Email |
| 1162355 | CASANOVA TIRADO, PEDRO | Address on File | | | | | | | | | First Class Mail and Email |
| 834131 | Casillas, Salvador E. | Address on File | | | | | | | | | First Class Mail and Email |
| 1468415 | Casparian, Haig R. | Address on File | | | | | | | | | First Class Mail and Email |
| 2151610 | CASKANDAI BAKAMOTE | S1 DORADO BEACH EAST | | | | DORADO | PR | 00646-2049 | | | First Class Mail and Email |
| 1491723 | CASTANER CUYAR, JAMEL | Address on File | | | | | | | | | First Class Mail and Email |
| 1429139 | Castellanos, Gloria S | Address on File | | | | | | | | | First Class Mail and Email |
| 1429139 | Castellanos, Gloria S | Address on File | | | | | | | | | First Class Mail and Email |
| 1457535 | Castellar, Juan M. | Address on File | | | | | | | | | First Class Mail and Email |
| 1475979 | Castillo, Lynette | Address on File | | | | | | | | | First Class Mail and Email |
| 2151221 | CASTLE HILL ENHANCED FLOATING RATE OPPORTUNITIES | BEAUFLANE HOUSE | MERCER STREET LOWER | | | DUBLIN | | 2 | | | First Class Mail |
| 2151222 | CASTLE HILL FIXED INCOME OPPORTUNITIES S.A.R.L. | 63, ROUTE DE TREVES | | | | SENNINGERG | | L-2633 | | | First Class Mail |
| 1528805 | Castro Martinez, Aida | Address on File | | | | | | | | | First Class Mail and Email |
| 307097 | CASTRO PADILLA, MARTIN | Address on File | | | | | | | | | First Class Mail and Email |
| 1474388 | Castro Rivera, Maria del C. | Address on File | | | | | | | | | First Class Mail and Email |
| 1526878 | Castro, Miguel Ponales | Address on File | | 1512 AVE FERNANDEZ JUNCOS PDA. 22 1/2 | | | | | | | | First Class Mail and Email |
| 1503629 | CATALINAS CINEMA, CORP. | ROBERT J. CARRAIOYMER | PRESIDENTE | | | SAN JUAN | PR | 00910 | | FINANCE@CARBBEACHEMAS.CO M | First Class Mail and Email |
| 2151545 | CATALINAS CINEMA, CORP. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | | | First Class Mail and Email |
| 2153416 | CATHERINE LOUIS TITE | 304 GRACE AVENUE | | | | SECAUCUS | NJ | 07094 | | | First Class Mail and Email |
| 1466214 | Cather, Willa Louise | Address on File | | | | | | | | | First Class Mail and Email |
| | CATHERINE A. MOUNTCASTLE MITCHELL MOUNTCASTLE | ATTN: JUAN EMMANUELLI | 200 CONVENTION BOULEVARD | | | SAN JUAN | PR | 00907 | | | First Class Mail |
| 1450110 | CAYMAN INTERNATIONAL | | | | | | | | | | |
| 2151020 | CEDAR RIDGE INVESTORS FUND LLP | 45 EAST PUTNAM AVE, STE 124 | | | | GREENWICH | CT | 06830-5428 | | | First Class Mail |
| 2151626 | CELIA FERNANDEZ DE GUTIERREZ | 548 HOME ST. APT. 11 | | | | SAN JUAN | PR | 00907 | | | First Class Mail |
| 1503887 | Cemex Cal, Inc. | P.O Box 364487 | | | | San Juan | PR | 00936-4487 | | | First Class Mail and Email |
| 1503887 | Cemex Cal, Inc. | Peter Antonacopoulos | Abogado | | 1619 Calle Antonsanti | San Juan | PR | 00912 | | pjm_anton@hotmail.com | First Class Mail and Email |
| 85970 | CEMEX CONCRETOS INC | PJA LAW OFFICES | ATTN.ANTONACOPOULUS, ABOGADO | 1619 CALLE ANTONSANTI, APT. 7 | | San Juan | PR | 00912 | | pjm_anton@hotmail.com | First Class Mail and Email |
| 85970 | CEMEX CONCRETOS INC | PO BOX 364487 | | | | San Juan | PR | 00936-4487 | | pjm_anton@hotmail.com | First Class Mail and Email |
| 1502219 | CEMEX DE PUERTO RICO INC | Address on File | | | | | | | | | First Class Mail and Email |
| 1502219 | CEMEX DE PUERTO RICO INC | P O Box 364487 | | | | San Juan | PR | 00936-4487 | | pjm_anton@hotmail.com | First Class Mail and Email |
| 1500460 | Cemex Transporte, Inc. | PJA Law Offices | Peter Antonacopoulos | 1619 Calle Antonsanti, Apt. 7 | | San Juan | PR | 00912 | | pjm_anton@hotmail.com | First Class Mail and Email |
| 1500460 | Cemex Transporte, Inc. | PO Box 364487 | | | | San Juan | PR | 00912 | | pjm_anton@hotmail.com | First Class Mail and Email |
| 2151121 | CENTERBRIDGE CREDIT PARTNERS LP | 375 PARK AVE. | 12TH FL | | | NEW YORK | NY | 10152 | | | First Class Mail |
| 2151122 | CENTERBRIDGE CREDIT PARTNERS MASTER LP | 375 PARK AVE, 12TH FL | 12TH FL | | | NEW YORK | NY | 10152 | | | First Class Mail |
| 2151215 | CENTERBRIDGE SPECIAL CREDIT PARTNERS II L.P. | 375 PARK AVE. | 12TH FL | | | NEW YORK | NY | 10152 | | | First Class Mail |
| 2151123 | CENTERBRIDGE SPECIAL CREDIT PARTNERS II LP | 375 PARK AVE | | | | NEW YORK | NY | 10152 | | | First Class Mail |
| 2163575 | CENTRO DE DESARROLLO ACADEMICO, INC | CARR #2 KM 55.3 BO. PAENIQUE | P.O BOX 450 | | | BARCELONETA | PR | 00617 | | cdiarroyo@prtc.net; ncaracas@feldesmartucker.com | First Class Mail |
| 2163647 | CENTRO DE DESARROLLO ACADEMICO, INC | P O BOX 1386 | | | | BARCELONETA | PR | 00617-2186 | | | First Class Mail |
| 2183992 | Centro de Salud de Lares, Inc. | PO Box 379 | | | | Lares | PR | 00669-0379 | | cdiro@prtc.net | First Class Mail |
| 2002937 | Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc | Rosa M. Rodriguez Santiago | P.O. Box 450 | | | Arroyo | PR | 00714 | | | First Class Mail and Email |
| 1558315 | Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc. | 59 BioMed St | | | | Patillas | PR | 00723 | | rcaracas@feldesmartucker.com | First Class Mail and Email |
| 2123928 | Centro de Servicios Primarios de Salud de Patillas, | | | | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 87633 | CERRA FERNANDEZ, JAVIER | Address on File | | | | | | | | | First Class Mail and Email |
| 2151847 | CESAR AND CESAR CA DERION | 105 AVE. ORTEGON APT 202 | | | | GUAYNABO | PR | 00966 | | | First Class Mail and Email |
| 2151223 | CF OPP FIXED INCOME | 225 LIBERTY STREET | | | | NEW YORK | NY | 10286 | | | First Class Mail and Email |
| 1428983 | Chang, Michael M | Address on File | | | | | | | | | First Class Mail and Email |
| 1428983 | Chang, Michael M | Address on File | | | | | | | | | First Class Mail and Email |
| 1436193 | Chang, Richard T | Address on File | | | | | | | | | First Class Mail and Email |
| 1584920 | CHANG, SANDRA K. | Address on File | | | | | | | | | First Class Mail and Email |
| 1478615 | Chanin Family Limited Partnership | 2203 Versailles Ct | | | | Henderson | NV | 89074 | | drchan45@gmail.com | First Class Mail and Email |
| 1473832 | Charles H. Jackson Sr. and Mildred L. Jackson | Address on File | | | | | | | | | First Class Mail and Email |
| 1473832 | Charles H. Jackson Sr. and Mildred L. Jackson | Address on File | | | | | | | | | First Class Mail and Email |
| 2151621 | CHARLES L. PERKINS, SR. | 904 HILWOOD AVENUE | | | | FALLS CHURCH | VA | 22042 | | | First Class Mail |
| 2150962 | CHARLES SCHWAB & CO., INC. | C/O DBL WERTMAN, ESQ.
THE CHASE MANHATTAN BANK,
MASS TAX DEPT. | WINGET, SPADAFORA AND
SCHWARTZBERG, LLP | 1528 WALNUT STREET, SUITE 1502 | | PHILADELPHIA | PA | 19102 | | | First Class Mail |
| 2151454 | CHASE BANK IRELAND | Address on File | | | | CHASESIDE BOURNEMOUTH | | BH7 7DA | | | First Class Mail and Email |
| 1509336 | Chernus, Dorothy | Address on File | | | | | | | | | First Class Mail and Email |
| 1509336 | Chernus, Dorothy | Address on File | | | | | | | | | First Class Mail and Email |
| 1475404 | Chessa, Patricia A. | Address on File | | | | | | | | | First Class Mail and Email |
| 1450512 | Chesson, Roy | Address on File | | | | | | | | | First Class Mail and Email |
| 1450859 | Chesson, Roy | Address on File | | | | | | | | | First Class Mail and Email |
| 2151031 | CHIMNEY ROCK VALUE MASTER FUND LP | C/O CHIMNEY ROCK
INVESTMENTS LLC | 330 MADISON AVENUE, 23RD
FLOOR | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 2151216 | CHIMNEY ROCK VALUE MASTER FUND LP | C/O CHIMNEY ROCK
INVESTMENTS LLC | 330 Madison Avenue | | | New York | NY | 10017 | | | First Class Mail |
| 1479070 | China Bonita, Eugenio | Address on File | | | | | | | | | First Class Mail and Email |
| 1450111 | Chu, Tony Jamin | Address on File | | | | | | | | | First Class Mail and Email |
| 1427204 | Christensen, David M | Address on File | | | | | | | | | First Class Mail and Email |
| 1980305 | Ciales Primary Health Care Services, Inc. | PO Box 1427 | | | | Ciales | PR | 00638-1427 | | | First Class Mail |
| 2151224 | CIBC CAYMAN FOR US SEPOOL | 11 DR ROY'S DRIVE | | | | GRAND CAYMAN | | KY1-1107 | | | First Class Mail |
| 2169846 | CID MARTINEZ, PEDRO | C/O PEDRO CID MARTINEZ AND
RAFAELA FERNANDEZ | PO BOX 11920 | | | SAN JUAN | PR | 00922-1920 | | | First Class Mail |
| 1504233 | Cigna Behavioral Health, Inc. | 900 Cottage Grove Road GSTAX | | | | Hartford | CT | 06152 | | rhiannon.bennie@cigna.com | First Class Mail and Email |
| 2351961 | CINCINNATI OHIO | 801 PLUM ST. | | | | CINCINNATI | OH | 45202 | | | First Class Mail and Email |
| 1917812 | CINTRON VILLARONGA, JOSE R | Address on File | | | | | | | | | First Class Mail and Email |
| 1427990 | Cintrone, Richard T and Betty J | Address on File | | | | | | | | | First Class Mail and Email |
| 2150709 | CITIBANK, N.A. | ATTN: LEGAL DEPT | 701 EAST 60TH STREET NORTH | | | SIOUX FALLS | SD | 57104 | | | First Class Mail |
| 2150434 | Citigroup, Inc. | c/o CT Corporation System | 28 Liberty Street | | | New York | NY | 10005 | | | First Class Mail |
| 2151962 | CITY NATIONAL BANK | ATTN: LEGAL DEPT | CITY NATIONAL PLAZA | 555 SOUTH FLOWER STREET | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 2150943 | CITY NATIONAL BANK | ATTN: LEGAL DEPT | CITY NATIONAL PLAZA | 555 SOUTH FLOWER STREET | | LOS ANGELES | CA | 90071 | | | First Class Mail and Email |
| 2151225 | CITY NTL ROCHDALE MUNI HI INCOME FD | CITY NATIONAL ROCHDALE LLC | 400 PARK AVENUE | | | NEW YORK | NY | 10022 | | | First Class Mail and Email |
| 2151622 | CLARISSA M. VINAS MIRANDA | 1883 AGUAS CALIENTES | URB. VENUS GARDENS NORTE | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 1447358 | Clark, Curtis W | Address on File | | | | | | | | | First Class Mail and Email |
| 2151708 | CLAUDIA VINCENTY GUZMAN | CALLE 7C 19 MANSIONES GARDEN
HILLS | | | | GUAYNABO | PR | 00966 | | | First Class Mail |
| 1560257 | Clavell Gonzalez, Walter | 404 Juan Guilbe | Urb Villa de Juan | | | Ponce | PR | 00716-3523 | | walter_clavell@yahoo.com | First Class Mail and Email |
| 1433468 | Clay II, Albert W | Address on File | | | | | | | | | First Class Mail and Email |
| 2150826 | CLEARSTREAM BANKING S.A. LUXEMBURG | ATTN: PHILIPPE SEYLL, CEO | 1155 AVENUE OF THE AMERICAS | 19TH FL | | NEW YORK | NY | 10036 | | | First Class Mail |
| 1444032 | Cleeton, James A | Address on File | | | | | | | | | First Class Mail and Email |
| 2150377 | CLINICA DE TERAPIAS PEDIATRICAS, INC. | ATTN: MANUEL I. RIVERA
RODRIGUEZ & JORGE L. CATALA
MONGE | BOX 2259 | | | GUAYNABO | PR | 00970-2259 | | | First Class Mail |
| 2150376 | CLINICA DE TERAPIAS PEDIATRICAS, INC. | ATTN: MARIA RIVERA RUBIANY,
RESIDENT AGENT | CALLE GUAMANI 66, VILLA
BLANCA | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 2089924 | Clinica Las Americas Guaynabo Inc. | Mr. Juan Jose Roman, Executive
Vice President & CFO | Triple S Management
Corporation - PO Box 363628 | | | San Juan | PR | 00936-3628 | | jjroman@ssspr.com | First Class Mail and Email |
| 1914253 | Clinique Laboratories, LLC | PO Box 30993 | | | | San Juan | PR | 00929 | | ooycle@reoter.com | First Class Mail and Email |
| 1799645 | CLT FPA SELECT | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 1635253 | CM Life Insurance Company | Address on File | | | | | | | | | First Class Mail and Email |
| 2151226 | CMB LUXEMBURG) S.A. | JPMORGAN INVESTOR SERVICES | CORPORATE ACTIONS
PROCESSING - 4518 1 | CHASESIDE | | BOURNEMOUTH | | BH7 7DA | | | First Class Mail |
| 2151227 | CMB BMTH FBO TRP EMB | JPMORGAN INVESTOR SERVICES | CORPORATE ACTIONS
PROCESSING - 4518 L | CHASESIDE | | BOURNEMOUTH | | BH7 7DA | | | First Class Mail |
| 2151228 | CMB (LUXEMBOURG) S.A. | JPMORGAN INVESTOR SERVICES | CORPORATE ACTIONS
PROCESSING - 4518 L | CHASESIDE | | BOURNEMOUTH | | BH7 7DA | | | First Class Mail |
| 2156646 | CMI MUNICIPAL HIGH INCOME FUND | C/O CITY NATIONAL ROCHDALE | KIESAL, YOUNG & LOGAN | ATTN: STEVE YOUNG, ESQ. | 400 OCEANGATE, SUI LONG BEACH | | CA | 90802 | | | First Class Mail |
| 1466127 | Coffey, Eileen Maria | Address on File | | | | | | | | | First Class Mail and Email |
| 1513140 | Cohen Family Inter Vivos TR UAD 12/22/2004 | Address on File | | | | | | | | | First Class Mail and Email |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1456532 | Cohen, Francine R. | Address on File | | | | | | | | | First Class Mail and Email |
| 1453131 | Cohen, Steven M. | Address on File | | | | | | | | | First Class Mail and Email |
| | | B5 CALLE TABONUCO STE 216 | | | | | | | | | |
| 93851 | COLECTIVO 84 CORP | PMB 261 | | | | GUAYNABO | PR | 00968-3022 | | rferrer@buenavillarpr.com | First Class Mail and Email |
| 1443810 | Colegio Peritos Electricistas PR | PO Box 363611 | | | | San Juan | PR | 00936-3611 | | perito@peritoselectricistas.org | First Class Mail and Email |
| 1441715 | Coleman, V. Leroy | Address on File | | | | | | | | | First Class Mail |
| 2208956 | Coll de Silva, Margarita | Address on File | | | | | | | | | First Class Mail and Email |
| | | Buffet Emmanuelli CSP c/o Jessica | | | | | | | | | |
| 2663164 | Colectively Frente Amplio en Defensa de la Educación | Méndez Ochoa | PO Box 10779 | | | | PR | 00732 | | jessica@emmanuelli.law | First Class Mail and Email |
| | Colectively Frente Amplio en Defensa de la Educación | Federación de Maestros de Puerto | Urb. El Caribe 1572 Ave. Ponce | | | | | | | | |
| 2663164 | Política (FAEP) | Rico c/o Mercedes | de León | | | San Juan | PR | 00926 | | jessica@emmanuelli.law | First Class Mail and Email |
| 1565408 | COLIS RICHARD | Address on File | | | | | | | | | First Class Mail and Email |
| 835002 | Colmenero, Ana T. | Address on File | | | | | | | | | First Class Mail and Email |
| 9420190 | COLON CLAUDIO, MABEL | Address on File | | | | | | | | | First Class Mail and Email |
| 1509557 | Colón Colón, Yasmin | Address on File | | | | | | | | | First Class Mail and Email |
| 1522205 | Colón Ortiz, Wilfredo | Address on File | | | | | | | | | First Class Mail and Email |
| 1477949 | Colon, Gloria E | Address on File | | | | | | | | | First Class Mail |
| 1476401 | Colon-Gonzalez, Ramon | Address on File | | | | | | | | | First Class Mail and Email |
| 1550205 | Colonial Life & Accident Insurance Company | Attn: Richard MacLean, Law Dept. | One Fountain Square | | | Chattanooga | TN | 37402 | | rmaclean@unum.com | First Class Mail and Email |
| 2114073 | Colón en PR, LLC | P.O.BOX 195598 | | | | San Juan | PR | 00919-5598 | | dzavala@colonpr.com | First Class Mail and Email |
| 2114071 | Coloncom PR, LLC | PO box 979 PFA, Santiago | | | | Humacao | PR | 00791 | | dzavala@colonpr.com | First Class Mail and Email |
| 1528196 | Combe Products, Inc. | c/o Combe Products, Inc. | | PO Box 1208 | | Naguabo | PR | 00718-1208 | | epertz@combe.com | First Class Mail and Email |
| 1528196 | Combe Products, Inc. | McConnell Valdes | | PO Box 364225 | | San Juan | PR | 00936-4225 | | epertz@combe.com | First Class Mail and Email |
| | | C/O STEPHEN C. FUNK, RESIDENT | | | | | | | | | |
| 2150945 | COMMERCE BANK | AGENT | 100 N. MAIN | | | EL DORADO | KS | 67042 | | | First Class Mail |
| | | | | CORPORATE CENTER , STE 202 33 | | | | | | | |
| 2150378 | COMPUTER LEARNING CENTERS, INC. | ARTURO V. BAUERMEISTER | SBGB LLC | CALLE RESOLUCION | | SAN JUAN | PR | 00920 | | | First Class Mail |
| | | ATTN: ALEXIS R. TORRES BORGES, | | | | | | | | | |
| 2150379 | COMPUTER LEARNING CENTERS, INC. | RESIDENT AGENT | 3009 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 2150380 | COMPUTER LEARNING CENTERS, INC. | TORRES BORGES, ALEXIS R | CARRETERA 838 KM 2.9 | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| | | | | 262 URUGUAY CONDO. ALTAGRACIA, | | | | | | | |
| 2164871 | COMPUTER NETWORK SYSTEMS CORP | ATTN: CARLOS MORALES BAUZA | Attn: Eduardo Perez-Sosa | SUITE C-3 | | SAN JUAN | PR | 00917 | | | First Class Mail |
| | | ATTN: WILLIE MORALES | | ALTAGRACIA CONDOMINIUM, | | | | | | | |
| 2150565 | COMPUTER NETWORK SYSTEMS CORP | GONZALEZ, RESIDENT AGENT | 262 URUGUAY STREET | GROUND FLOOR | | SAN JUAN | PR | 00919 | | | First Class Mail |
| | | ATTN: WILLIE MORALES | | | | | | | | | |
| 2150566 | COMPUTER NETWORK SYSTEMS CORP | GONZALEZ, RESIDENT AGENT | P.O. BOX 193724 | | | SAN JUAN | PR | 00919-3724 | | | First Class Mail |
| 421455 | CONAWAY LANOZA, RALPH C | Address on File | | | | | | | | | First Class Mail |
| 1881942 | Concilio de Salud Integral de Loiza, Inc. | THOMAS I.T. PENNINGTON, ESQ. | RENO & CAVANAUGH, PLLC | 424 CHURCH STREET , SUITE 2910 | | NASHVILLE | TN | 37219 | | | First Class Mail |
| 1492037 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | c/o MARVIN DIAZ FERRER, ESQ. | COND. VICK CENTER C-202 | 867 MUÑOZ RIVERA AVE. | | SAN JUAN | PR | 00925 | | mdf.law@gmail.com | First Class Mail and Email |
| | | SERGIO A. RAMIREZ DE | | BANCO POPULAR CENTER, SUITE 1022 | | | | | | | |
| 1492037 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | ARELLANO, ESQ. | SANLAW LLC | 209 MUÑOZ RIVERA | 209 MUÑOZ RIVERA | San Juan | PR | 00918 | | mdf.law@gmail.com | First Class Mail and Email |
| 1509772 | Concilio Integral De Salud De Loiza, Inc. | c/o Marvin Diaz Ferrer, ESQ. | Suite 1022 | 209 Muñoz Rivera Avenue | | San Juan | PR | 00918 | | mdf.law@gmail.com | First Class Mail and Email |
| 1599723 | Concilio Integral De Salud De Loiza, Inc. | Cond. Vick Center c 202 | 867 Muñoz Rivera Avenue | | | San Juan | PR | 00925 | | mdf.law@gmail.com | First Class Mail and Email |
| 1479459 | Conn, Charles D | Address on File | | | | | | | | | First Class Mail |
| | | 500 COTTAGE GROVE ROAD | | | | | | | | | |
| 1496698 | CONNECTICUT GENERAL LIFE INSURANCE COMPANY | C/O TAX | | | | HARTFORD | CT | 06152 | | rhiannon.bennett@cigna.com | First Class Mail and Email |
| 1461356 | Connell, Mary E | Address on File | | | | | | | | | First Class Mail |
| 1461356 | Connell, Mary E | Address on File | | | | | | | | | First Class Mail |
| 1515242 | Conte-Mateo , Auguste P | Address on File | | | | | | | | | First Class Mail |
| | | 411 WEST PUTNAM AVE STE 225 | | | | | | | | | |
| 2151032 | CONTRARIAN CAPITAL FUND I LP | CANCEL PSC | ATTN: ISABEL M. FULIANA | URB. ALTAMESA | 11307 AVE. SAN ALFONSO | GREENWICH | CT | 06830-6261 | | | First Class Mail |
| 1456169 | Contres, Williams | Address on File | | | | | | | | | First Class Mail |
| 2151033 | COOP A/C CARIBE COOP | P.O. BOX 560464 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 104632 | COOP A/C CRISTOBAL RODRIGUEZ HIDALGO | P.O BOX 438 | | | | COAMO | PR | 00769 | | storrescolo@hotmail.com | First Class Mail and Email |
| 2151034 | COOP A/C DE ADJUNTAS | P.O. BOX 5 | | | | ADJUNTAS | PR | 00601-0005 | | | First Class Mail |
| 2151035 | COOP A/C DE ISABELA | P.O. BOX 552 | | | | ISABELA | PR | 00662-0552 | | | First Class Mail |
| 2151036 | COOP A/C DE RINCON | P.O. BOX 608 | | | | RINCON | PR | 00677 | | | First Class Mail |
| 2156706 | COOP A/C DE RINCON | P.O BOX 608 | | | | RINCON | PR | 00677-0608 | | | First Class Mail |
| 2151037 | COOP A/C DE YAUCO | P.O. BOX 3010 | | | | YAUCO | PR | 00698-3010 | | | First Class Mail |
| 2169740 | COOP A/C ROOSEVELT ROADS | NEVARES, SANCHEZ- ALVAREZ | | | | | PR | 00921-3622 | | | First Class Mail |
| 2169737 | COOP A/C ROOSEVELT ROADS | P.O BOX 31 | | | | FAJARDO | PR | 00738 | | | First Class Mail |
| 2156327 | COOP A/C ROOSEVELT ROODS | P.O BOX 31 | | | | FAJARDO | PR | 00738-0031 | | | First Class Mail |
| 1553100 | COOP A/C SAN RAFAEL | HATILLO LAW OFFICE | PO BOX 678 | | | HATILLO | PR | 00659 | | quintros.hatillolawoffice@gmail.co m | First Class Mail and Email |
| 1553100 | COOP A/C SAN RAFAEL | PO BOX 1531 | | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 2169788 | COOP A/C SAN RAFAEL | C/O HATILLO LAW OFFICE | PO BOX 678 | | | HATILLO | PR | 00659 | | quintros.hatillolawoffice@gmail.co m | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 85

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2169741 COOP A/C SAN RAFAEL | NEVARES, SANCHEZ- ALVAREZA | ATTN: ISABEL M. FULIANA | URB. ALTAMESA | | 11307 AVE. SAN ALFONSO JUAN | | PR | 00921-3622 | | | First Class Mail |
| 2151124 COOP AHORRO Y CREDITO ABRAHAM ROSA | HC 01 BOX 9087 | | | | | TOA BAJA | PR | 00949-9759 | | | First Class Mail |
| 1557253 COOP AHORRO Y CREDITO SAN RAFAEL | HATILLO LAW OFFICE, PSC | PO BOX 678 | | | | HATILLO | PR | 00659 | | | First Class Mail and Email |
| 1539447 COOP AHORRO Y CREDITO SAN RAFAEL | PO BOX 1531 | | | | | QUEBRADILLAS | PR | 00678 | | anodrigaez@sanrafael.coop | First Class Mail and Email |
| 1557253 COOP AHORRO Y CREDITO SAN RAFAEL | SARA M. JIMENEZ GONZALEZ | EXECUTIVE PRESIDENT | COOP A/C SAN RAFAEL | PO BOX 1531 | | QUEBRADILLAS | PR | 00678 | | anodrigaez@sanrafael.coop | First Class Mail and Email |
| 2150946 COOP DE AHORY CRED HOLSUM DE PR | C/O LUIS A MARRERO ACEVEDO | P.O. BOX 8282 | | | | TOA BAJA | PR | 00951-8282 | | | First Class Mail |
| 2156534 COOP DE AHOR Y CRED HOLSUM DE PR | COOP DE AHOR Y CRED HOLSUM DE PR | C/O LUIS A MARRERO ACEVEDO | P O BOX 8282 | | | TOA BAJA | PR | 00951-8282 | | | First Class Mail |
| | | Nevares, Sanchez- Alvarez & | | | | | | | | | |
| 2162525 COOP AHORRO Y CREDITO HATILLO | Isabel M. Fullana, Esq. | Cancil PSC | | | | SAN JUAN | PR | 00921-3622 | | | First Class Mail |
| 2151038 COOP AHORRO Y CREDITO HATILLO | P.O. BOX 95 | | | Urb. Altamesa | | HATILLO | PR | 00659-0095 | | | First Class Mail |
| 1529447 CoopFACA | Marichal, Hernandez, Santiago & Juarbe, LLC | | PO Box 190095 | | | San Juan | PR | 00919-0095 | | jtharana@mhlees.com | First Class Mail and Email |
| 1529447 CoopFACA | Mr. William Méndez | Call Box 1056 | | | | Arecibo | PR | 00613-1056 | | jcharana@mhlees.com | First Class Mail and Email |
| 2150947 COOPERATIVA A/C ABRAHAM ROSA | HC 1 BOX 9087 | | | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 1491416 COOPERATIVA A/C BARRANQUITAS | JOSE ANGEL SANTINI BONILLA | ATTORNEY FOR CREDITOR | SANTINI LAW OFFICE PSC | PO BOX 552 | | Aibonito | PR | 00705 | | sbenros@creditcentrcopcop.com | First Class Mail and Email |
| 1491416 COOPERATIVA A/C BARRANQUITAS | PO BOX 556 | | | | | BARRANQUITAS | PR | 00794 | | sbenros@creditcentrcopcop.com | First Class Mail and Email |
| 1440702 Cooperativa A/C De Barranquitas | Address on File | | | | | | | | | | First Class Mail |
| 1440702 Cooperativa A/C De Barranquitas | Address on File | | | | | | | | | | First Class Mail |
| 1567386 COOPERATIVA A/C DE ISABELA | COOPERATIVA DE AHORRO Y | CREDITO DE ISABELA | c/o EDGARDO MUNIZ PSC | 364 LAFAYETTE | | SAN JUAN | PR | 00917-3113 | | emuozPSC@gmail.com | First Class Mail and Email |
| 1567386 COOPERATIVA A/C DE ISABELA | COOPERATIVA DE AHORRO Y | CREDITO DE ISABELA | | | | ISABELA | PR | 00662 | | emuozPSC@gmail.com | First Class Mail and Email |
| 2151817 COOPERATIVA A/C LA COMERIENA | PO BOX 289 | | | | | COMERIO | PR | 00782 | | | First Class Mail |
| 1523502 COOPERATIVA A/C LA PUERTORRIQUENA | Address on File | | | | | | | | | | First Class Mail |
| 1465145 COOPERATIVA A/C SAN JOSE | Address on File | | | | | | | | | | First Class Mail |
| 1465145 COOPERATIVA A/C SAN JOSE | Address on File | | | | | | | | | | First Class Mail |
| 2151125 COOPERATIVA DE AHORRO Y CREDITO ARECIBO (COOPACA) | CALL BOX 1056 | | | | | ARECIBO | PR | 00613-1056 | | | First Class Mail |
| 2151039 COOPERATIVA CRISTOBAL RODRIGUEZ HIDALGO | P.O. BOX 438 | | | | | COAMO | PR | 00769-0438 | | | First Class Mail |
| 2169789 COOPERATIVA DE A/C AGUAS BUENAS | PO BOX 5 | | | | | AGUAS BUENAS | PR | 00703 | | | First Class Mail |
| 1530230 COOPERATIVA DE A/C ABONITENA | SANTOS BERRIOS LAW OFFICES | JUAN A SANTOS BERRIOS, | PO BOX 9102 | | | HUMACAO | PR | 00792-9102 | | cortiz@bssrs.coop | First Class Mail and Email |
| 1530230 COOPERATIVA DE A/C ABONITENA | LLC | CREDITOR COUNSEL | | | | | | | | | |
| 1451876 COOPERATIVA DE A/C ABONITENA | 100 CALLE JOSE C. VAZQUEZ | | | | | AIBONITO | PR | 00705 | | | First Class Mail |
| 1523974 Cooperativa de A/C Camuy | Address on File | | | | | | | | | | First Class Mail |
| 1523974 Cooperativa de A/C Camuy | Address on File | | | | | | | | | | First Class Mail |
| 1526908 COOPERATIVA DE A/C CAMUY | 300 AVE BALTAZAR JIMENEZ MENDEZ | | | | | CAMUY | PR | 00626 | | aatilez@samuycocop.com | First Class Mail |
| 1499491 COOPERATIVA DE A/C CAMUY | 300 BALTAZAR JIMENEZ MENDEZ | | | | | CAMUY | PR | 00627 | | aatilez@samuycocop.com | First Class Mail and Email |
| 1526908 COOPERATIVA DE A/C CAMUY | SANTOS BERRIOS LAW OFFICES, LLC | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | | HUMACAO | PR | 00792-9102 | | aatilez@samuycocop.com | First Class Mail and Email |
| 1514871 COOPERATIVA DE A/C CAMUY | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 2169790 COOPERATIVA DE A/C CAMUY | AVE. BALTAZAR JIMENEZ MENDEZ #300 | | | | | CAMUY | PR | 00626 | | | First Class Mail |
| 2169742 COOPERATIVA DE A/C CAMUY | NEVARES, SANCHEZ- ALVAREZA | ATTN: ISABEL M. FULIANA | URB. ALTAMESA | | 11307 AVE. SAN ALFONSO JUAN | | PR | 00921-3622 | | | First Class Mail |
| 2169742 COOPERATIVA DE A/C CAMUY | CANCIL PSC | | | | | | PR | 00921-3622 | | | First Class Mail |
| 633415 COOPERATIVA DE A/C CIDREÑO | JUAN A Santos Berrios | PO Box 9102 | | | | Humacao | PR | 00792-9102 | | aurelio@josuebrerio.coop | First Class Mail and Email |
| 633415 COOPERATIVA DE A/C CIDREÑO | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | | Humacao | PR | 00792-9102 | | aurelio@josuebrerio.coop | First Class Mail and Email |
| 633415 COOPERATIVA DE A/C JESUS OBRERO | JUAN A SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | | HUMACAO | PR | 00792-9102 | | aurelio@josuebrerio.coop | First Class Mail and Email |
| 2169791 COOPERATIVA DE A/C JESUS OBRERO | PMB 159 HC 01 | BOX 29000 | | | | CAGUAS | PR | 00725-8900 | | | First Class Mail |
| 1519295 Cooperativa de A/C Maunabo | Santos Berrios Law Offices LLC | Attn: Juan A Santos Berrios, Creditor Counsel | PO BOX 9102 | | | Humacao | PR | 00792-9102 | | rbodo@humacocpoge.com | First Class Mail and Email |
| 1501486 COOPERATIVA DE A/C MAUNABO | JUAN A Santos Berrios | PO Box 9102 | | | | Humacao | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 1501486 COOPERATIVA DE A/C MAUNABO | JUAN A SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | | HUMACAO | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 2169743 COOPERATIVA DE A/C MAUNABO | NEVARES, SANCHEZ- ALVAREZA CANCIL PSC | ATTN: ISABEL M. FULIANA | URB. ALTAMESA | | 11307 AVE. SAN ALFONSO JUAN | | PR | 00921-3622 | | | First Class Mail |
| 2169792 COOPERATIVA DE A/C MAUNABO | PO BOX 127 | | | | | MAUNABO | PR | 00707-0127 | | | First Class Mail |
| 1514688 COOPERATIVA DE A/C MAUNABO | COOP A/C MORDVENA | PO BOX 577 | | | | MORDVOS | PR | 00687 | | santosberriosbk@gmail.com | First Class Mail |
| 1514688 COOPERATIVA DE A/C MOREVENA | JUAN A SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | | HUMACAO | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 2169793 COOPERATIVA DE A/C MOREVENA | PO BOX 577 | | | | | MOROVIS | PR | 00687 | | | First Class Mail |
| 1509844 COOPERATIVA DE A/C ORIENTAL | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | | anod.igare@coopoenoriental.com | First Class Mail and Email |
| 1509509 COOPERATIVA DE A/C ORIENTAL | Juan A Santos Berrios, Creditor Counsel | Santos Berrios Law Offices LLC | PO Box 9102 | | | Humacao | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 2169744 COOPERATIVA DE A/C ORIENTAL | NEVARES, SANCHEZ- ALVAREZA CANCIL PSC | ATTN: ISABEL M. FULIANA | URB. ALTAMESA | | 11307 AVE. SAN ALFONSO JUAN | | PR | 00921-3622 | | | First Class Mail |
| 2169794 COOPERATIVA DE A/C ORIENTAL | PO BOX 876 | | | | | HUMACAO | PR | 00792-0876 | | | First Class Mail |
| 2169795 COOPERATIVA DE A/C SALUD DE RODRIGUEZ | PO BOX 678 | | | | | GUAYABO | PR | 00778 | | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1480461 | COOPERATIVA DE AHORRA Y CREDITO DE ADJUNTAS | Address on File | | | | | | | | | First Class Mail and Email |
| 1480461 | COOPERATIVA DE AHORRA Y CREDITO DE ADJUNTAS | Address on File | | | | | | | | | First Class Mail and Email |
| 2151040 | COOPERATIVA DE AHORRO | AVENIDA BALTASAR JIMENEZ #300 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 2157320 | Cooperativa de Ahorro & Credito Roosevelt Roads | Nevares, Sánchez- Alvarez & Cancel PSC | Andrés R. Nevares Esq., Lemuel Cancel Esq. | Isabel M. Fullana | | Urb. Altamesa, 1130 | San Juan | | | | First Class Mail |
| 2157319 | Cooperativa de Ahorro & Credito San Rafael | Nevares, Sánchez- Alvarez & Cancel Esq. | Andrés R. Nevares Esq., Lemuel Cancel Esq. | Isabel M. Fullana | | Urb. Altamesa, 1130 | San Juan | | | | First Class Mail |
| 2162631 | Cooperativa de Ahorro and Credit Hatillo | Nevares, Sánchez- Alvarez & Cancel PSC | S/Andrés R. Nevares Esq. | USDC 115833 | UBB, Altamesa | 11307 Ave San Alfonso | San Juan | | 00921.3622 | | First Class Mail |
| 2162633 | Cooperativa de Ahorro and Credit Hatillo | S/ Isabel M. Fullana | Isabel M. Fullana | USDC 126802 | | Nevares, Sánchez- Al San Juan | | | 00921.3622 | | First Class Mail |
| 2162632 | Cooperativa de Ahorro and Credit Hatillo | Nevares, Sánchez-Alvarez & Cancel PSC | | | | | San Juan | | 00921.3622 | | First Class Mail |
| 2166681 | Cooperativa de Ahorro and Credito Hatillo | S/ Lemuel Cancel Esq. | Attn: Andrés R. Nevares Esq., Lemuel Cancel Esq. | Urb Altamesa, 11307 Ave. San Alfonso | | | San Juan | | 00921.3622 | | First Class Mail |
| 2151126 | COOPERATIVA DE AHORRO Y CREDITO DE ISABELA | P.O. BOX 552 | | Isabel M. Fullana | Urb Altamesa, 11307 | San Juan | ISABELA | PR | 00662.0552 | | First Class Mail |
| 2147073 | Cooperativa de Ahorro y Credito Abraham Rosa | Enrique M. Almeida Bernal, Esq. | PO Box 191757 | | | San Juan | PR | 00919.1757 | | caricoop59@yahoo.com | First Class Mail and Email |
| 2147073 | Cooperativa de Ahorro y Credito Abraham Rosa | Luis Lopez | HC-01 Box 9087 | | | Toa Baja | PR | 00949.9759 | | caricoop59@yahoo.com | First Class Mail and Email |
| 2169796 | COOPERATIVA DE AHORRO Y CREDITO ABRAHAM ROSA | C/O ENRIQUE M. ALMEIDA BERNAL, ESQ. | PO BOX 19757 | | | SAN JUAN | PR | 00919-1757 | | | First Class Mail |
| 1499649 | Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | Address on File | | | | | | | | | First Class Mail and Email |
| 1493434 | Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | Apartado 1554 | | | | Villaba | PR | 00766 | | info@valixcoop.com | First Class Mail and Email |
| 1492288 | Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | Lemuel Negron-Colon | Attorney For Creditor | PO Box 801478 | | Coto Laurel | PR | 00780.1478 | | lemuel.law@gmail.com | First Class Mail and Email |
| 1654137 | Cooperativa de Ahorro y Credito CaridelCoop | Attn: Elmy Rodriguez | PO Box 3249 | | | Manati | PR | 00674 | | elmycariosel@gmail.com | First Class Mail and Email |
| 2169797 | COOPERATIVA DE AHORRO Y CREDITO CANDELECOOP | ATTN: ELMY RODRIGUEZ | PO BOX 3249 | | | MANTI | PR | 00674 | | | First Class Mail |
| 1542543 | COOPERATIVA DE AHORRO Y CREDITO CARIBE COOP | Address on File | | | | | | | | | First Class Mail and Email |
| 1518221 | Cooperativa de Ahorro Y Credito Caribecoop | Lemuel Negron-Colon | Attorney for Creditor | PO Box 801478 | | Coto Laurel | PR | 00780.1478 | | lemuel.law@gmail.com | First Class Mail and Email |
| 1560758 | Cooperativa de Ahorro Y Credito Caribecoop | Attn: Lemuel Negron-Colon, Attorney | PO Box 56047 | | | Guaynilla | PR | 00656 | | msimirez@caribecoop.com | First Class Mail and Email |
| 1501403 | Cooperativa de Ahorro Y Credito Caribecoop. | Attn: Lemuel Negron-Colon, Attorney | PO Box 801478 | | | Coto Laurel | PR | 00780.1478 | | lemuel.law@gmail.com | First Class Mail and Email |
| 1532653 | COOPERATIVA DE AHORRO Y CREDITO DE CARIBE COOP. | P.O. BOX 560547 | | | | GUAYANILLA | PR | 00566 | | msimirez@caribecoop.com | First Class Mail and Email |
| 2169798 | COOPERATIVA DE AHORRO Y CREDITO CUPEY AUTO | ATTN: SANTOS GONZALEZ MORALES | RR 17 BOX 11100 | | | SAN JUAN | PR | 00926.9483 | | | First Class Mail |
| 1480586 | COOPERATIVA DE AHORRO Y CREDITO DE ADJUNTAS | Address on File | | | | | | | | | First Class Mail and Email |
| 1502661 | Cooperativa de Ahorro y Credito de Adjuntas | Lemuel Negron-Colon | Attorney For Creditor | P.O. Box 801478 | | Coto Laurel | PR | 00780.1478 | | cooptgagere@gmail.com | First Class Mail and Email |
| 1502661 | Cooperativa de Ahorro y Credito de Adjuntas | P.O. Box 543 | | | | Adjuntas | PR | 00601 | | cooptgagere@gmail.com | First Class Mail and Email |
| 1488092 | Cooperativa De Ahorro Y Credito De Adjuntas | Lemuel Negron-Colon | PO Box 801478 | | | Coto Laurel | PR | 00780.1478 | | lemuel.law@gmail.com | First Class Mail and Email |
| 2169799 | COOPERATIVA DE AHORRO Y CREDITO DE AGUADA | C/O ENRIQUE M. ALMEIDA BERNAL, ESQ. | PO BOX 19757 | | | SAN JUAN | PR | 00919.1757 | | | First Class Mail |
| 2151127 | COOPERATIVA DE AHORRO Y CREDITO DE AGUADA | P.O. BOX 543 | | | | AGUADA | PR | 00602-0543 | | | First Class Mail |
| 1517227 | Cooperativa de Ahorro y Credito de Aguadilla | C/o Carlos Camacho, Presidente | PO Box 541 | | | Aguadil | PR | 00605-0541 | | ccamacho@aguacoop.com | First Class Mail and Email |
| 2169800 | COOPERATIVA DE AHORRO Y CREDITO DE AGUADILLA | C/O SR. CARLOS CAMACHO PRESIDENTE | PO BOX 541 | | | AGUADILLA | PR | 00605-0541 | | | First Class Mail |
| 2153888 | COOPERATIVA DE AHORRO Y CREDITO DE ARECIBO | BOX 1056 | | STE F-16 | | ARECIBO | PR | 00613-1056 | | | First Class Mail |
| 1494450 | COOPERATIVA DE AHORRO Y CREDITO DE CAPARRA | CAPARRA COOP | 100 AVE. SAN PATRICIO | | | GUAYNABO | PR | 00968-2635 | | mjimenez@baliwear.com | First Class Mail and Email |
| 1494450 | COOPERATIVA DE AHORRO Y CREDITO DE CAPARRA | CAPARRA COOP | PO BOX 6416 | | | BAYAMON | PR | 00960-6416 | | mjimenez@baliwear.com | First Class Mail and Email |
| 2169801 | COOPERATIVA DE AHORRO Y CREDITO DE CAPARRA | PO BOX 6416 | | | | BAYAMON | PR | 00960-6416 | | | First Class Mail |
| 1511768 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | FONDO COOP | PO BOX 6416 | | | BAYAMON | PR | 00960-6416 | | MJIMENEZ@BALIAWPR.COM | First Class Mail and Email |
| 1511768 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | PO BOX 42006 | | | | SAN JUAN | PR | 00940.2006 | | MJIMENEZ@BALIAWPR.COM | First Class Mail and Email |
| 2169801 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | PO BOX 6416 | | | | BAYAMON | PR | 00960-6416 | | | First Class Mail |
| 1576341 | Cooperativa de Ahorro y Credito de Hatillo | Attn: Luis Gerena Ruiz | Edificio Gregorio Padilla | Ave. Pablo J. Aguilar #76 | | Hatillo | PR | 00659 | | lgerena@hatilocoop.com | First Class Mail and Email |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2169803 | COOPERATIVA DE AHORRO Y CREDITO DE HATILLO | C/O LUIS GERENA RUIZ | EDIFICIO GREGORIO PADILLARAT, PABLO J. AGUILAR #76 | | | HATILLO | PR | 00659 | | | First Class Mail |
| 2169745 | COOPERATIVA DE AHORRO Y CREDITO DE HATILLO | NIEVARES, SANCHEZ, ALVAREZ& CANCEL PSC | ATTN: ISABEL M. FULIANA | URB. ALTAMESA | 11307 AVE. SAN ALFESAN JUAN | | PR | 00921,3622 | | | First Class Mail |
| 1551758 | Cooperativa de Ahorro y Credito de la Asociacion de Maestros de PR | Coop A/C de la Asociacion de Maestros de PR | Avenida Ponce de Leon 501 | | | Hato Rey | PR | 00918 | | | First Class Mail |
| 1578093 | Cooperativa de Ahorro y Credito de la Asociacion de Maestros de PR | Avenida Ponce de Leon 501 | | | | Hato Rey | PR | 00918 | | jose.flesha@educoop.com.pr | First Class Mail and Email |
| 2169804 | COOPERATIVA DE AHORRO Y CREDITO DE LA FEDERACION DE MAESTROS DE PR | C/O PEDRO GARCIA FIGUEROA | PO BOX 270-275 | | | SAN JUAN | PR | 00928 | | | First Class Mail |
| 1472455 | Cooperativa de Ahorro y Credito de la Industria Biofarmaceutica | Villa Carolina C-9 | Ave. Roberto Clemente | | | CAROLINA | PR | 00985 | | arcud@biopharma.coop | First Class Mail and Email |
| 2168563 | Cooperativa De Ahorro Y Credito De Lares | c/o Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919 | | | First Class Mail |
| 1502781 | Cooperativa De Ahorro Y Credito De Moca | Arturo Gonzalez Martin, Attorney | PO Box 193377 | | | San Juan | PR | 00919-3377 | | agrto17@yahoo.com | First Class Mail and Email |
| 1502781 | Cooperativa De Ahorro Y Credito De Moca | Gisela Gonzalez Gonzalez | Apartado 1855 | | | Moca | PR | 00676 | | agrto17@yahoo.com | First Class Mail and Email |
| 2169806 | COOPERATIVA DE AHORRO Y CREDITO DE OFICIALES DE CUSTODIA DE PR | C/O EPIFANIO TORRES | URB. REPARTO METROPOLITANO 1100 CALLE 54 SE | | | SAN JUAN | PR | 00921-2731 | | | First Class Mail |
| 2169807 | COOPERATIVA DE AHORRO Y CREDITO DE RINCON | C/O ENRIQUE M. ALMEIDA BERNAL, ESQ. | PO BOX 19757 | | | SAN JUAN | PR | 00919-1757 | | | First Class Mail |
| 2118023 | Cooperativa De Ahorro Y Credito De Yauco | Address on File | | | | | | | | | First Class Mail and Email |
| 1970950 | Cooperativa De Ahorro Y Credito de Yauco | Address on File | | | | | | | | | First Class Mail and Email |
| 2073163 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | Address on File | | | | | | | | | First Class Mail and Email |
| 1986306 | Cooperativa De Ahorro Y Credito De Yauco | Address on File | | | | | | | | | First Class Mail and Email |
| 2000790 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | Address on File | | | | | | | | | First Class Mail and Email |
| 2064711 | Cooperativa De Ahorro Y Credito De Yauco | Address on File | | | | | | | | | First Class Mail and Email |
| 2118941 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | COOPERATIVA DE A/C YAUCO | PO BOX 3010 | | | YAUCO | PR | 00698-3010 | | ramontorreernato@gmail.com | First Class Mail and Email |
| 1796659 | Cooperativa de Ahorro y Credito de Yauco | Juan A. Santos Berrios | PO Box 9102 | | | Humacao | PR | 00792-9102 | | ramontorreernato@gmail.com | First Class Mail and Email |
| 2120748 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | ATTN: JUAN A. SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 1852356 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | JUANA SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PUERTO RICO | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 1934827 | Cooperativa de Ahorro y Credito de Yauco | Juan Santos Berrios, Creditor Counsel | Santos Berrios Law Offices LLC | PO Box 9102 | | Humacao | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 1971435 | Cooperativa De Ahorro Y Credito De Yauco | Santos Berrios Law Offices LLC | Juan A Santos Berrios, Creditor Counsel | | | Humacao | PR | 00792-9102 | | santosberriosbk@gmail.com | First Class Mail and Email |
| 2169808 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | PO BOX 3010 | | | | YAUCO | PR | 00698-3010 | | | First Class Mail |
| 1554486 | Cooperativa de Ahorro y Credito del Valenciano | Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | | difinaraya@valenoop.com; nunez@valencoop.com | First Class Mail and Email |
| 1554486 | Cooperativa de Ahorro y Credito del Valenciano | Jose Luis Nunez Rosario | PO Box 1510 | | | Juncos | PR | 00777 | | difinaraya@valenoop.com; nunez@valencoop.com | First Class Mail and Email |
| 2169805 | COOPERATIVA DE AHORRO Y CREDITO DEL VALENCIANO | C/O ENRIQUE M. ALMEIDA BERNAL, ESQ. | PO BOX 19757 | | | SAN JUAN | PR | 00919-1757 | | | First Class Mail |
| 2169809 | COOPERATIVA DE AHORRO Y CREDITO DEL. MANUEL ZENO GANDIA | C/O ENRIQUE M. ALMEIDA BERNAL, ESQ. | PO BOX 19757 | | | SAN JUAN | PR | 00919-1757 | | | First Class Mail |
| 1615121 | Cooperativa de Ahorro y Credito Hatillo | Katherine Elsa Ruiz-Diaz | 1126 Ave. Ashford, Cond. Diplomat, Suite C-10 | | | San Juan | PR | 00907 | | holucmcoop@gmail.com | First Class Mail and Email |
| 1615121 | Cooperativa de Ahorro y Credito Hatillo | P.O. Box 8282 | | | | Toa Baja | PR | 00951 | | holucmcoop@gmail.com | First Class Mail and Email |
| 1611099 | Cooperativa de Ahorro y Credito Hatillo | Address on File | | | | | | | | holucmcoop@gmail.com | First Class Mail and Email |
| 2169810 | COOPERATIVA DE AHORRO Y CREDITO ISLA COOP | C/O FRANCES B. GONZALEZ ANYLILO | PO BOX 3388 | | | CAROLINA | PR | 00984-3388 | | | First Class Mail |
| 2169811 | COOPERATIVA DE AHORRO Y CREDITO LOMAS VERDES | C/O VICTOR RODRIGUEZ | PO BOX 1142 | | | BAYAMON | PR | 00960-1142 | | | First Class Mail |
| 1455482 | Cooperativa de Ahorro y Credito Padre Mac Donald | PO Box 7022 | | | | Ponce | PR | 00732-7022 | | ircefagao@padremacdonald.com; mcobo@padremacdonald.com | First Class Mail and Email |
| 1527219 | COOPERATIVA DE AHORRO Y CREDITO PADRE SALVADOR RUFFOLO | LEMUEL NEGRON-COLON | P.O. BOX 801478 | | | COTO LAUREL | PR | 00780-1478 | | EBURGOS@PARRKCOOP.COOP | First Class Mail and Email |
| 2169812 | RUFFOLO | PO BOX 1553 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 1711563 | COOPERATIVA DE AHORRO Y CREDITO PADRE SALVADOR | C/O José A. Cruz Vélez | Executive President | P.O. Box 362708 | | San Juan | PR | 00936-2708 | | jcbarraza@mhlos.com | First Class Mail |
| 1711563 | Cooperativa de Ahorro y Credito Rafael Carrion, Jr. | Juan I. Charana-Agudo, Associate Attorney | Marichal, Hernandez, Santiago and Juarbe, LLC | P.O. Box 190095 | | San Juan | PR | 00919-0095 | | jcharana@mhlos.com | First Class Mail |
| 2166682 | Cooperativa de Ahorro y Credito Rafael Carrion, Jr. | Nevares, Sanchez, Alvarez & Cancel PSC | Attn: Avdies R. Nevares Esq., Lemuel Cancel Esq. | Isabel M. Fuliana | | San Juan | PR | 00921-3622 | | | First Class Mail |
| 2162647 | Cooperativa de Ahorro y Credito Roosevelt Roads | Nevares, Sanchez, Alvarez & Cancel PSC | S/Andres R. Nevares Esq. | Urb.Altamesa, 11307 Ave. San Alfonso, USDC 155813 | | San Juan | PR | | | | First Class Mail |
| 1517812 | Cooperativa De Ahorro Y Credito San Blas De Illescas | Lemuel Negron-Colon | P.O. Box 801478 | | PO Box 00921-3622 | Coto Laurel | PR | 00780-1478 | | h.sanchez@copspanblas.net | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1517812 | Cooperativa De Ahorro Y Credito San Blas De Illescas | P.O. Box 319 | | | | Coamo | PR | 00769 | | h.sanchez@coopsanblas.net | First Class Mail and Email |
| 1260328 | Cooperativa De Ahorro Y Credito San Jose | Apartado 2020 | | | | Alberto | PR | 00705 | | santilawoffice@yahoo.com | First Class Mail and Email |
| 1260328 | Cooperativa De Ahorro Y Credito San Jose | Jose A. Santini Bonilla | Attorney for Creditor | Jose A. Santini Bonilla, Esq. | PO Box 552 | Alberto | PR | 00705 | | santilawoffice@yahoo.com | First Class Mail and Email |
| 1611020 | Cooperativa de Ahorro y Credito San Rafael | PO Box 1531 | | | | Quebradillas | PR | 00678-1531 | | epcu@nationwideplanning.com | First Class Mail and Email |
| 2166683 | Cooperativa de Ahorro y Credito San Rafael | Nevares, Sanchez, Alvarez & Cancel PSC | Attn: Andres R. Nevares Esq., Lemuel Cancel Esq. | Isabel M. Fullana | Urb Altamesa, 11307 Ave. San Alfonso | USDC 115813 | San Juan | PR | 00921-3622 | | | First Class Mail |
| 2162642 | Cooperativa de Ahorro y Credito San Rafael | Nevares, Sanchez, Alvarez & Cancel PSC | S/Andres R. Nevares Esq | Urb Altamesa, 11307 Ave. San Alfonso | USDC 115813 | San Juan | PR | 00921-3622 | | | First Class Mail |
| 2162642 | Cooperativa de Ahorro y Credito San Rafael | Nevares, Sanchez, Alvarez & Cancel PSC | S/Isabel M. Fullana | Urb Altamesa, 11307 Ave. San Alfonso | USDC 126802 | | PR | | | | First Class Mail |
| 2162644 | Cooperativa de Ahorro y Credito San Rafael | Nevares, Sanchez, Alvarez & Cancel PSC | S/Lemuel Cancel Esq | Urb Altamesa, 11307 Ave. San Alfonso | USDC 217605 | San Juan | PR | 00921-3622 | | | First Class Mail |
| 2169813 | COPERATIVA DE AHORRO Y CREDITO VEGA ALTA | AVENIDA BALTASAR JIMENEZ BERRAL, 150 | PO BOX 19757 | | | SAN JUAN | PR | 00919-1757 | | | First Class Mail |
| 2151041 | COPERATIVA DE AHOROO CREDITO DE CAMUY | C/O ENRIQUE M. ALMEIDA BERNAL, ESQ | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 2157318 | Cooperativa de Seguros de Vida | Nevares, Sanchez-Alvarez & Cancel Esq. | Andres R. Nevares Esq., Lemuel Cancel Esq. | Isabel M. Fullana | Urb. Altamesa, 1130 | San Juan | PR | 00921-3622 | | | First Class Mail |
| 2169657 | COOPERATIVA DE SEGUROS DE VIDA DE PUERTO RICO | NEVARES, SANCHEZ- ALVAREZ & CANCEL PSC | ISABEL FULLANA, ANDRES NEVARES, LEMUEL CANCEL | URB. ALTAMESA | 11307 AVE. SAN ALFONSO | SAN JUAN | PR | 00921-3622 | | | First Class Mail |
| 2151042 | COOPERATIVA DE SEGUROS DE VIDA DE PUERTO RICO | P.O. BOX 363428 | | | | SAN JUAN | PR | 00936-3428 | | navarrosanj@aol.com | First Class Mail and Email |
| 105155 | COOPERATIVA LA PUERTORRIQUENA | CANTUANO 28645 | CALLE 7 NE #344 | | | SAN JUAN | PR | 00926-6645 | | navarrosanj@aol.com | First Class Mail and Email |
| 105155 | COOPERATIVA LA PUERTORRIQUENA | C/O Enrique M. Almeida-Bernal, Esq. | 1431 Ponce de Leon Avenue | Suite 303 | | San Juan | PR | 00920 | | | First Class Mail |
| 2151877 | Cooperativa De Ahorro Y Credito De Lares | Address on File | | | | | | | | | First Class Mail |
| 1950703 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | Address on File | | | | | | | | | First Class Mail |
| 1950703 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | Address on File | | | | | | | | | First Class Mail |
| 2052262 | Cooperativa De Ahorro y Credito de Yauco | Address on File | | | | | | | | | First Class Mail |
| 2162649 | Cooperativa De Ahorro y Credito Roosevelt Roads | Nevares, Sanchez, Alvarez & Cancel PSC | S/Isabel M. Fullana | Urb Altamesa, 11307 Ave. San Alfonso, USDC 126802 | | San Juan | PR | 00921-3622 | | | First Class Mail |
| 2162648 | Cooperativa De Ahorro y Credito Roosevelt Roads | Nevares, Sanchez, Alvarez & Cancel PSC | S/Lemuel Cancel Esq. | Urb Altamesa, 11307 Ave. San Alfonso, USDC 217605 | | San Juan | PR | 00921-3622 | | | First Class Mail |
| 1418216 | CooperVision Caribbean Corporation | ATTN NAYUAN ZOUAIRABANI ESQ | PO BOX 364225 | | | SAN JUAN | PR | 00936-4225 | | acolon@bopaervision.com | First Class Mail and Email |
| 1588478 | CooperVision Caribbean Corporation | Attn: Angel Colon Controller | 500 Carr. 504 Amuelas Industrial Park | | | Juana Diaz | PR | 00725 | | acolon@bopaervision.com | First Class Mail and Email |
| 1594013 | CooperVision Caribbean Corporation | c/o Angel Colon. Controller | 500 Carr. 854 | Amuelas Industrial Park | | Juana Diaz | PR | 00725 | | ACOLON@COOPERVISION.COM | First Class Mail and Email |
| 1588478 | CooperVision Caribbean Corporation | C/O McConnell Valdes LLC | Attn: Xenia Velez Silva | Attn: Nayuan Zouairabani | 270 Munoz Rivera Av Hatto Rey | PR | 00918 | | acolon@coopervision.com | First Class Mail |
| 1418216 | CooperVision Caribbean Corporation | Cooper Vision Caribbean Corporation | C/O Angel Colon- Controller | 500 Carr. 854 | | Amuela Industrial Pa Juana Diaz | PR | 00795 | | acolon@coopervision.com | First Class Mail and Email |
| 1588478 | CooperVision Caribbean Corporation | McConnell Valdes LLC | C/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | | acolon@coopervision.com | First Class Mail and Email |
| 1594013 | CooperVision Caribbean Corporation | McConnell Valdes LLC | Attn: Xenia Velez, Silva, Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | | ACOLON@COOPERVISION.COM | First Class Mail and Email |
| 2166680 | CooperVision de Seguros de Vida | Nevares, Sanchez, Alvarez & Cancel PSC | Attn: Andres R. Nevares Esq., Lemuel Cancel Esq. | Urb Altamesa, 11307 | San Juan | PR | 00921-3622 | | | First Class Mail |
| 2162617 | Cooperativa de Seguros de Vida | S/Isabel M. Fullana | Urb Altamesa, 11307 Ave. San Alfonso | San Juan | PR | 00921-3622 | | | First Class Mail |
| 2162616 | Cooperativa de Seguros de Vida | S/ Lemuel Cancel Esq. | Nevares, Sanchez-Alvarez & Cancel PSC | Urb Altamesa, 11307 Ave. San Alfonso | | San Juan | PR | 00921-3622 | | | First Class Mail |
| 2162615 | Cooperativa de Seguros de Vida | S/Andres R. Nevares Esq. | Nevares, Sanchez-Alvarez & Cancel PSC | 11307 Ave San Alfonso San Juan | | | PR | 00921-3622 | | | First Class Mail |
| 1433880 | Copenhaver, Joseph | Address on File | | | | | | | | | First Class Mail and Email |
| 1735036 | Corbin Opportunity Fund, L.P. | c/o Autonomy Americas LLC | Attn: Ben Berkowitz | 90 Park Avenue, 31st Floor | | New York | NY | 10016 | | bberkowitz@autonomycapital.com | First Class Mail and Email |
| 1735036 | Corbin Opportunity Fund, L.P. | c/o Autonomy Americas LLC | Attn: Gregory Burnes | 90 Park Avenue, 31st Floor | | New York | NY | 10016 | | bberkowitz@autonomycapital.com | First Class Mail and Email |
| 1735036 | Corbin Opportunity Fund, L.P. | c/o Corbin Capital Partners, L.P. | Daniel Friedman | 590 Madison Avenue, 31st Floor | | New York | NY | 10022 | | | First Class Mail and Email |
| 1735036 | Corbin Opportunity Fund, L.P. | C/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen R. Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | bberkowitz@autonomycapital.com | First Class Mail and Email |
| 2151546 | CORBIN OPPORTUNITY FUND, L.P. | C/O BEN BERKOWITZ | AUTONOMY AMERICAS, LLC | 90 PARK AVENUE 31ST FLOOR | | NEW YORK | NY | 10016 | | | First Class Mail |
| 2169715 | CORBIN OPPORTUNITY FUND, L.P. | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK, GARY S. LEE, JAMES A. NEWTON | ATTN: LENA H. HUGHES, ANDREW R. KISSNER | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | | | First Class Mail |
| 2169716 | CORBIN OPPORTUNITY FUND, L.P. | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | | | First Class Mail |
| 2169717 | CORBIN OPPORTUNITY FUND, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ANDREW N. ROSENBERG, KAREN R. ZEITUNI | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | | | First Class Mail |
| 2169718 | CORBIN OPPORTUNITY FUND, L.P. | ROBBINS RUSSELL LLP | ATTN: MARK T. STANCIL, GARY A. ORSECK | 2000 K STREET, N.W. | WASHINGTON | DC | 20006 | | | First Class Mail |
| 1690199 | Cords LLC | c/o Jose Luis Rivera | 475 Calle C | Ste 401 | | Guaynabo | PR | 00969 | | jlrivera@bls.jny.com | First Class Mail and Email |

Page 52 of 85

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1690139 | Cordis LLC | McCornell Valdes LLC | c/o Nayuan Zouairabani, JAMES A. REEDER, JR. | PO Box 364225 | | San Juan | PR | 00936 | | jtrevra@llts.pr.com | First Class Mail and Email |
| 2152309 | CORE LABORATORIES N.V. D/B/A SAYREKT | JONES DAY | 717 TEXAS AVENUE, SUITE 3300 | | | HOUSTON | TX | 77002 | | | First Class Mail |
| 2162489 | CORE LABORATORIES N.V. D/B/A SAYREKT | RAMOS GONZALEZ & TOYOS OUASCOAGA, CSP | YOLANDA V. TOYOS OUASCOAGA, JOSE O. RAMOS-GONZALEZ | PO BOX 193317 | | SAN JUAN | PR | 00919-3317 | | | First Class Mail |
| 2156758 | CORNELL UNIVERSITY GLENDON CAPITAL MGT | | 1155 AVENUE OF THE AMERICAS | SUITE 1850 | | NEW YORK | NY | 10036 | | | First Class Mail |
| 2156583 | CORP OF THE PRESIDING SEGURE DEL ESTADO | ATTN ADMINISTRATOR | PO BOX 365028 | | | SAN JUAN | PR | 00936-5028 | | | First Class Mail |
| 1895017 | CORPORACION DE SERVICIOS DE SALUD Y MEDICINA | THOMAS T. PENNINGTON, ESQ. | RENO & CAVANAUGH, PLLC | 424 CHURCH STREET, SUITE 2910 | | NASHVILLE | TN | 37219 | | TPENNINGTON@RENOCAVANAUGH.COM | First Class Mail and Email |
| 1895017 | AVANZADA | | ATTN: THOMAS T. PENNINGTON,ESQ. | | | NASHVILLE | TN | 37219 | | tpennington@renocavanaugh.com | First Class Mail and Email |
| 1513978 | CORPORACION DE SERVICIOS DE SALUD Y MEDICINA | C/O RENO & CAVANAUGH, PLLC | | SUITE 2910 | | | | | | | |
| 1555058 | Corporacion de Servicios Medicos de Hatillo | PO Box 907 | | 424 CHURCH STREET | | Hatillo | PR | 00659 | | | First Class Mail |
| 2169855 | CORREA ACEVEDO, TOMAS | CENTRO INTERNACIONAL DE MERCADEO II, 90 CARR. 165 | SUITE 407 | | | GUAYNABO | PR | 00968-8064 | | | First Class Mail |
| 1503469 | Correa Cestero, Miguel B. | Address on File | | | | | | | | | First Class Mail and Email |
| 1479387 | Cortes Batalomei, Blanca | Address on File | | | | | | | | | First Class Mail and Email |
| 1482486 | Cortes Batalomei, Blanca | Address on File | | | | | | | | | First Class Mail and Email |
| 1499707 | Cortes-Carragei, Norma | Address on File | | | | | | | | | First Class Mail and Email |
| 2123882 | Costa Salud Community Health Center | Munoz Rivera #28 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 1462126 | Costas Elena, Luis P. | Address on File | | | | | | | | | First Class Mail and Email |
| 1584564 | Costco Wholesale Corporation | 999 Lake Dr | | | | Issaquah | WA | 98027 | | jancorel@costco.com | First Class Mail and Email |
| 1451076 | COTA, JUDITH A | Address on File | | | | | | | | | First Class Mail and Email |
| 2037755 | Cota Ramos, Lazaro | Address on File | | | | | | | | | First Class Mail and Email |
| 2162421 | Crane Dimensions | 711 Centerville Rd, Ste 400 | | | | Wilmington | DE | 19808 | | alorejo@creativedevelop.com | First Class Mail and Email |
| 2153275 | CAPITAL PARTNERS MASTER Fund, LP | Reservoir Woods | 930 Winter Street, Suite 2800 | | | Waltham | MA | 02451 | | alorejo@creativedevelop.com | First Class Mail and Email |
| 1565399 | CRUGS PR NPL, LLC | Address on File | | | | | | | | | First Class Mail |
| 2156654 | CGS 485 MASTER FUND LIMITED | C/O CQS (UK) LLP | 4TH FLOOR | 1 STRAND | | LONDON | | WC2N 5HR | | | First Class Mail |
| 2156655 | CQS DIRECTIONAL OPPY MASTER FUND LTD | C/O CQS (UK) LLP | 4TH FLOOR | 1 STRAND | | LONDON | | WC2N 5HR | | | First Class Mail |
| 1438460 | Crawford, Arvin | Address on File | | | | | | | | | First Class Mail and Email |
| 1520592 | Creative Development, Corp. | Francisco J. Ramos Martinez | EXT. MIRAFLORES | | | San Juan | PR | 00907 | | alorejo@creativedevelop.com | First Class Mail and Email |
| 1520592 | Creative Development, Corp. | Industrial Victor Fernandez | 705 Ave Ponce del Leon Suite 407 | | | San Juan | PR | 00917-4265 | | alorejo@creativedevelop.com | First Class Mail and Email |
| 2156463 | Cobra Ramirez | | Calle 3 # 140, Suite 1 | | | | | | | | |
| | | | Attn: Calle Ramirez Silva B- Enzacthe Martinez | | | | | | | | |
| 2162664 | Creative Educational & Psychological Services, Inc. | Homel Mercado Justiniano | Calle Ramirez Silva B- Enzacthe Martinez | CALLE 53 #44-26 | | Mayaguez | PR | 00680-4714 | | | First Class Mail |
| 2162575 | Creative Educational & Psychological Services, Inc. | Homel Mercado Justiniano USDC PR-229705 | Calle Ramirez Silva B- Enzacthe Martinez | | | Mayaguez | PR | 00680-4714 | | | First Class Mail |
| 2150568 | CREATIVE EDUCATIONAL & PSYCHOLOGICAL SERVICES, RESIDENT AGENT | ATTN: CORAL RIVERA ARROYO, RESIDENT AGENT | EXT. MIRAFLORES | | | BAYAMON | PR | 00956 | | | First Class Mail |
| | CREATIVE EDUCATIONAL & PSYCHOLOGICAL SERVICES, | ATTN: LCDO. HOMEL ANTONIO MERCADO JUSTINIANO | 100 CUMMINGS CIRCLE, SUITE 427A | | | | | | | | |
| 2164872 | INC. | ATTN: DAVID GEIDEEN | CALLE RAMIREZ SILVA #B | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 2150948 | CREDIT SUISSE SECURITIES (USA) LLC | ATTN: DAVID G. JANSZEWSKI, ESQ. | CAHILL GORDON & REINDEL LLP | 80 PINE STREET | | NEW YORK | NY | 10005 | | | First Class Mail |
| 1640050 | CRESCENT CAPITAL HIGH INCOME FUND B.L. | Address on File | 11100 SANTA MONICA BOULEVARD | | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 2151232 | CRESCENT CAPITAL HIGH INCOME FUND, LP | Address on File | 11100 SANTA MONICA BOULEVARD | | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 2151234 | CRESCENT CAPITAL HIGH YIELD FUND, L.P. | Address on File | 11100 SANTA MONICA BOULEVARD | | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 2150969 | CREWS AND ASSOCIATES, INC. | C/O C-T CORPORATION SYSTEM | 100 CUMMINGS CIRCLE, SUITE 427A | | | BEVERLY | MA | 01915 | | | First Class Mail |
| 1640050 | CRISTIAN LEYTON & ASSOCIATES, PS. INC. | Don Shawahan | 1000 Eaton Blvd | | | Cleveland | OH | 44122 | | DanShawahan@eaton.com | First Class Mail and Email |
| 1498710 | Crublager Alvarez, Bienvenido | Address on File | Road 2 Km 67.6 Santana Industrial Park | | | | | | | DanShawahan@eaton.com | First Class Mail and Email |
| 1498710 | Crublager Alvarez, Bienvenido | Address on File | | | | | | | | | First Class Mail and Email |
| 2151604 | CWO OC 522 MASTER FUND LTD | MAPLES CORPORATE SERVICES LIMITED | Ugland House | South Church Street | PO Box 309 | GRAND CAYMAN | KY | 1-1104 | | | First Class Mail |
| 2151235 | CS HY | 711 CENTERVILLE ROAD, SUITE 400 | | | | WILMINGTON | DE | 19808 | | | First Class Mail |
| 2150950 | CT5751C: MUNI DEALER NORTHEAST TRADING | 388 GREENWICH STREET | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 2150952 | CT5757C: MUNI HIGH YIELD TAXABLE | 388 GREENWICH STREET | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 2150952 | CT5HY5: CW HIGH YIELD MUNICIPAL PR | 388 GREENWICH STREET | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 1618599 | Cuerda - Sara Perez, Luis | Address on File | | | | | | | | | First Class Mail |
| 1503183 | Cusmano, Jacquelyn | 777 Third Ave. | Ste 19B | | | NEW YORK | NY | 10017-1323 | | | First Class Mail |
| 1646775 | Cutler-Hammer Electrical Co. | 32 STONEBRIAR WAY | | | | FRISCO | TX | 75034-5941 | | | First Class Mail |
| 1646775 | Cutler-Hammer Electrical Co. | Address on File | | | | | | | | | First Class Mail |
| 2151043 | CWO OC 522 MASTER FUND LTD | C/O MAPLES LIQUIDATION SERVICES (CAYMAN) LIMITED | | | | | | | | | First Class Mail |
| 2156568 | CWO OC 522 MASTER FUND LTD, C/O MAPLES LIQUIDATION SERVICES (CAYMAN) LIMITED | C/O MAPLES LIQUIDATION SERVICES (CAYMAN) LIMITED | | | | | | | | | First Class Mail |
| 2156584 | CYPRESS FUNDS, LP | Address on File | | | | | | | | | First Class Mail and Email |
| 1440742 | Czipka, Richard | Address on File | | | | | | | | | First Class Mail and Email |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2150950 D LERNER ASSOCIATES | | C/O DAVID LERNER ASSOCIATES, INC. | ATTN: LEGAL DEPT. | 477 JERICHO TURNPIKE | | SYOSSET | NY | 11791-9006 | | | First Class Mail |
| 1656873 D QUAN & S QUAN TTEE QUAN LIVING TRUST U/A DTD 12/02/2008 | | Address on File | | | | | | | | | First Class Mail |
| 2132626 D.V.S. INCORPORADA ISLERA CARIBE | | P.O. BOX 0720 | | | | COTO LAUREL | PR | 00780-1201 | | JAORTIZ@ESPR.COM | First Class Mail and Email |
| 1451180 D.W. BELL (DEBOIS W.V BELL TRUSTEE) | | Address on File | | | | | | | | | First Class Mail and Email |
| 2156749 DAA TAX-AWARE OVERLAY B DIV MGMNS | | 1345 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10105 | | | First Class Mail |
| 2156750 DAA TAX-AWARE OVERLAY N NEW YORK MGMNS | | C/O SANFORD C. BERNSTEIN FUND, INC. | 1345 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10105 | | | First Class Mail |
| 72305 DALMAU NADAL, CARLOS | | Address on File | | | | | | | | | First Class Mail and Email |
| 1434680 Daniels, Timothy J | | Address on File | | | | | | | | | First Class Mail and Email |
| 1438692 Dannis, Sharon F | | Address on File | | | | | | | | | First Class Mail and Email |
| 1438350 Dannis, Stephen J | | Address on File | | | | | | | | | First Class Mail and Email |
| 1550035 Dantzler, Inc. | | P.O. Box 11206 | | | | Sabana Seca | PR | 00952-1026 | | hfernandez@plantenerpr.com | First Class Mail and Email |
| 1556055 Dantzler, Inc. | | P.O. Box 9021803 | | | | San Juan | PR | 00902-1803 | | hfernandez@plantenerpr.com | First Class Mail and Email |
| 2150954 DAVENPORT & COMPANY LLC | | ATTN: LEGAL DEPT. | ONE JAMES CENTER | 901 EAST CARY STREET, SUITE 1100 | | RICHMOND | VA | 23219 | | | First Class Mail |
| 2151968 DAVENPORT & COMPANY LLC | | ONE JAMES CENTER | ATTN: LEGAL DEPT. | 901 EAST CARY STREET, SUITE 1100 | | RICHMOND | VA | 23219 | | | First Class Mail |
| 1440589 David and Camille Dreyfuss Jr. Trustees | | Address on File | | | | | | | | | First Class Mail |
| 2151709 DAVID BACKENS | | 1318 SAN ANDRES STREET APT E | | | | SANTA BARBARA | CA | 93101 | | | First Class Mail |
| 2169814 GAYNOR TRUST | | DAVID J. GAYNOR TEE U/A DTD 02/13/2005 DAVID J. | 450 NORTH PARK ROAD | #701 | | HOLLYWOOD | FL | 33021 | | | First Class Mail |
| 2150956 DAVID P WEINSTEIN TTE. DAVID WEINSTEIN REV TRUST | | 10645 NORTH TATUM BLVD 200-443 | | | | PHOENIX | AZ | 85028-3608 | | | First Class Mail |
| 1533357 David Singleton & Eva Hammond JT WROS | | Address on File | | | | | | | | | First Class Mail and Email |
| 2151128 DAVID W. MORROW | | CONDOMINIO PLAZA | APT 1803 | | | SAN JUAN | PR | 00901-2445 | | | First Class Mail and Email |
| 2152119 DAVID W. MORROW | | COND CARIBE PLAZA, APT 1803 | 35 AVENIDA MUNOZ RIVERA | | | SAN JUAN | PR | 00901-2453 | | | First Class Mail |
| 1535523 DAVID WISNIEWSKI | | P.O. BOX 777 | | | | RINCON | PR | 00677-0777 | | | First Class Mail |
| 1515433 David, Joseph W | | Address on File | | | | | | | | | First Class Mail |
| 2151896 DAVIDSON KEMPNER CAPITAL MANAGEMENT LP | | 520 MADISON AVENUE, 30TH FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2150827 DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND | | 65 EAST 55TH ST. | 19TH FL. | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2151897 DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND LP | | C/O BRACEWELL LLP | ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 | | | First Class Mail |
| 2151898 DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTERNATIONAL LTD. | | C/O BRACEWELL LLP | ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 | | | First Class Mail |
| 2150828 DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTL. LTD. | | 520 Madison Avenue | 30th Floor | | | New York | NY | 10022 | | | First Class Mail |
| 2156436 DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTL. LTD. | | WEST BAY ROAD | | | | GEORGETOWN | | | | | First Class Mail |
| 2150829 DAVIDSON KEMPNER INSTITUTIONAL PARTNERS, L.P. | | 65 EAST 55TH ST. | 19TH FL. | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2151899 DAVIDSON KEMPNER INSTITUTIONAL PARTNERS, L.P. | | C/O BRACEWELL, LLP | ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 | | | First Class Mail |
| 2151900 DAVIDSON KEMPNER INTERNATIONAL, LTD. | | C/O BRACEWELL, LLP | ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 | | | First Class Mail |
| 2156438 DAVIDSON KEMPNER INTL LIMITED | | 171 MAIN ST. | | | | ROAD TOWN | | | | | First Class Mail |
| 2156830 DAVIDSON KEMPNER INTL LIMITED | | 520 Madison Avenue | 30th Floor | | | New York | NY | 10022 | | | First Class Mail |
| 2150831 DAVIDSON KEMPNER PARTNERS | | 65 EAST 55TH ST. | 19TH FL. | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2151901 DAVIDSON KEMPNER PARTNERS | | C/O BRACEWELL, LLP | ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 | | | First Class Mail |
| 1446525 Davidson, Bryan & Deena | | Address on File | | | | | | | | | First Class Mail and Email |
| 1470169 Davis, W Stewart | | Address on File | | | | | | | | | First Class Mail and Email |
| 1440287 Davis, Andrew P | | Address on File | | | | | | | | | First Class Mail and Email |
| 2169828 DAVIS, JESSICA G. | | 333 WEST END AVE #4B | | | | NEW YORK | NY | 10023 | | | First Class Mail |
| 1437109 DAVIS, JESSICA G. | | Address on File | | | | | | | | | First Class Mail and Email |
| 1454483 Davis, Lowell Timothy | | Address on File | | | | | | | | | First Class Mail and Email |
| 2169887 DBMF DL OPP INC MF | | 333 SOUTH GRAND AVENUE | SUITE 1800 | | | LOS ANGELES | CA | 90071 | | | First Class Mail and Email |
| 2156764 DBMF DL OPP INC MF | | German I. Brau-Ramirez, Bauza Brau Hernandez Irizarry & Siva | PO Box 13669 | | | San Juan | PR | 00908 | | | First Class Mail |
| 2167597 DBMF DL OPP INC MF | | Gibson, Dunn & Crutcher LLP | Attn: Matthew D. McGill | 1050 Connecticut Ave., N.W. | | Washington | DC | 20036 | | | First Class Mail |
| 1430694 de Castro, Donald | | Address on File | | | | | | | | | First Class Mail and Email |
| 2071958 de Hostos, Duke M. | | Address on File | | | | | | | | | First Class Mail and Email |
| 1545777 de Jesus Piau, Nestor | | Address on File | | | | | | | | | First Class Mail and Email |
| 1535001 de Jesus Piau, Nestor | | Address on File | | | | | | | | | First Class Mail and Email |
| 1600093 de Jesus Piau, Nestor | | Address on File | | | | | | | | | First Class Mail and Email |
| 1517041 De Jesus Piau, Nestor | | Attn: Nestor de Jesus and Gretchen Blasini | La Villa de Torrimar 163 c/ Reina Ana | | | Guaynabo | PR | 00969-3287 | | | First Class Mail |
| 746514 DE JESÚS, ROBERTO | | Address on File | | | | | | | | | First Class Mail and Email |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1551799 De Jesus, Roberto | Address on File | | | | | | | | | | First Class Mail and Email |
| 1492250 De Jesus, Roberto | Address on File | | | | | | | | | | First Class Mail |
| 746514 DE JESUS, ROBERTO | Address on File | | | | | | | | | | First Class Mail and Email |
| 1511902 de Jesus, Roberto | Address on File | | | | | | | | | | First Class Mail and Email |
| 1482260 De La Hoz, Teresa Angelica | Address on File | | | | | | | | | | First Class Mail |
| 2169816 DE MUNIZ, EMMA M. | C/O ASGUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA, P.S.C. | PO BOX 70294 | | | | SAN JUAN | PR | 00936-8294 | | | First Class Mail |
| 1516209 DE VRIEZE, ALAIN | Address on File | | | | | | | | | | First Class Mail |
| 2166595 Defendant 27K | Arroyo & Rios Law Offices, P.S.C. | Attn: Moraima S. Rios-Robles | PMB 688 | 1353 Ave. Luis Vigoreaux Guaynabo | | | PR | 00966 | | | First Class Mail |
| 2166596 Defendant 28K | Arroyo & Rios Law Offices, P.S.C. | Attn: Moraima S. Rios-Robles | PMB 688 | 1353 Ave. Luis Vigoreaux Guaynabo | | | PR | 00966 | | | First Class Mail |
| 2166597 Defendant 48K | Arroyo & Rios Law Offices, P.S.C. | Attn: Moraima S. Rios-Robles | PMB 688 | 1353 Ave. Luis Vigoreaux Guaynabo | | | PR | 00966 | | | First Class Mail |
| 2166598 Defendant 55H | Arroyo & Rios Law Offices, P.S.C. | Attn: Moraima S. Rios-Robles | PMB 688 | 1353 Ave. Luis Vigoreaux Guaynabo | | | PR | 00966 | | | First Class Mail |
| 2166599 Defendant 56H | Arroyo & Rios Law Offices, P.S.C. | Attn: Moraima S. Rios-Robles | PMB 688 | 1353 Ave. Luis Vigoreaux Guaynabo | | | PR | 00966 | | | First Class Mail |
| 2166611 Defendant 7Y | Raúl Brau Hernández Irizarry & Silva | Attn: German J. Brau-Ramirez | PO Box 13669 | | | San Juan | PR | 00908 | | | First Class Mail |
| 2166645 Defendant 7Y | Glison, Dunn & Crutcher LLP | Attn: Matthew D. McGill | 1050 Connecticut Avenue, N.W. | | | Washington | DC | 20036-5306 | | | First Class Mail |
| 1664523 DEFENDANT MARRERO, HILDA | Address on File | | | | | | | | | | First Class Mail and Email |
| 1464539 DEGAETO, DOROTHY E | Address on File | | | | | | | | | | First Class Mail and Email |
| 1514860 DEL ROCIO BADILLO, MARIA | 2005 MARKET STREET | | | | | PHILADELPHIA | PA | 19103 | | | First Class Mail and Email |
| 2151137 DEL, THAI IKE PENA | Address on File | | | | | | | | | | First Class Mail |
| 1275763 Del Valle Burdo, Estela | Address on File | | | | | | | | | | First Class Mail and Email |
| 1427868 Delamore (TWROS, Michael F and Anita ) | Address on File | | | | | | | | | | First Class Mail and Email |
| 2151238 DELAWARE INVEST MINN MUNI INCOME II | 2005 MKT ST | 1 COMM SQ, 9 FL | INV A/CTG | | | PHILADELPHIA | PA | 19103 | | | First Class Mail and Email |
| 2151239 DELAWARE INVEST NATIONAL MUNI INCOME FD | 2005 MKT ST | 1 COMM SQ, 9 FL | INV A/CTG | | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 2151240 DELAWARE TAX FREE ARIZONA FUND | 2005 MARKET STREET | | | | | PHILADELPHIA | PA | 19103 | | | First Class Mail and Email |
| 1449155 DELGADO, JUAN J | Address on File | | | | | | | | | | First Class Mail and Email |
| 1836401 Delia, Joseph | Address on File | | | | | | | | | | First Class Mail and Email |
| 2151623 DELIA C. VIZCARRONDO | URB PASEO ALTO | #1 CALLE 2 | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 1439142 D'ella (TWROS, Joseph and Ann | Address on File | | | | | | | | | | First Class Mail |
| 2151129 DELTA MJT BRRG DPF CR | BRIGADE CAPITAL | ATTN: MICHAEL ABBOTT | 399 PARK AVE. | 16TH FL | | NEW YORK | NY | 10022 | | | First Class Mail and Email |
| 1427666 Deng, Xiaoping | Address on File | | | | | | | | | | First Class Mail |
| 1427667 Dennis R. Roman Retirement Plan Represented by UBS | | | | | | | | | | | First Class Mail and Email |
| 1548844 Trust Company of PR | Address on File | | | | | | | | | | First Class Mail and Email |
| 1475473 Denton, Wheaton | Address on File | | | | | | | | | | First Class Mail and Email |
| 1946564 Destilería Serra Lins, Inc. | Address on File | | | | | | | | | | First Class Mail |
| 1946564 Destilería Serra Lins, Inc. | Address on File | | | | | | | | | | First Class Mail and Email |
| 2151224 DEUTSCHE ASSET MGT (SCUDDER) | DEUTSCHE BANK | BO505-0702 | 60 Wall Street | | | New York | NY | 10005 | | | First Class Mail and Email |
| 2153890 DEUTSCHE ASSET MGT (SCUDDER) | DEUTSCHE BANK | BO505-0702 | One Mason Street | | | Boston | MA | 02108 | | | First Class Mail and Email |
| 2150957 DEUTSCHE BANK SECURITIES INC. | C/O CT CORPORATION SYSTEM | 28 LIBERTY STREET | | | | NEW YORK | NY | 10005 | | | First Class Mail and Email |
| 2153935 DEUTSCHE BANK SECURITIES, INC. | 60 WALL STREET, FLOOR 3 | | | | | NEW YORK | NY | 10005 | | | First Class Mail and Email |
| 1453220 DeVide Living Trust VAD 9/12/211 | 851 Fearrington Post | | | | | Pittsboro | NC | 27312 | | | First Class Mail |
| 1453257 Devore, Archie and Gail | Address on File | | | | | | | | | | First Class Mail |
| 1453472 Dhein, Terri L | Address on File | | | | | | | | | | First Class Mail |
| 2151818 DIANA J. MARDEÑA HEREDIA | 0-9 CALLE TUDELA | | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 2151819 DIANA ROSA BRAU BLANCO | PMB 301, 1071 AVE. A.J.LANDRONO | | | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 1533021 DIANE DOORMANN | 13 SHERWOOD DRIVE | | | | | LANDENBERG | PA | 10538-2619 | | | First Class Mail |
| 1584290 Diane T. Sipics Revocable Trust | 302 N 16 CT | | | | | Allentown | PA | 18104 | | | First Class Mail and Email |
| 1584290 Diane T. Sipics Revocable Trust | C/O 5 Guarantor Investors, Inc. | Attn: Joseph A. Birta | Broker | 1605 N. Cedar Crest | Allentown | | PA | 18104 | | jbirta@quantum-fm.com | First Class Mail and Email |
| 1461558 Diaz de Fortuni, Rosa Annette | Address on File | | | | | | | | | | First Class Mail |
| 139196 DIAZ MIGUEL, BERMUDEZ | Address on File | | | | | | | | | | jbirta@quantum-fm.com | First Class Mail and Email |
| 1637782 DIAZ MUNDO, MYRNA | Address on File | | | | | | | | | | First Class Mail and Email |
| 1724121 DIAZ RODRIGUEZ MD, RUBEN | Brian Dick Biascoechea | Cordova & Dick LLC | 403 Calle 12 Urb El Vedado | | | San Juan | PR | 00918 | | | First Class Mail |
| 1724120 DIAZ RODRIGUEZ MD, RUBEN | Brian Dick Biascoechea | Cordova & Dick LLC | P.O. Box 194021 | | | San Juan | PR | 00919-4021 | | | First Class Mail and Email |
| 2162558 Didacticos in | Address on File | | | | | | | | | | First Class Mail |
| 2162559 Didacticos in | Address on File | | | | | | | | | | First Class Mail and Email |
| 2150584 DIDACTICOS, INC. | ATTN. ROMAY OCHOA, RESIDENT AGENT | URB. PRECIOSA CALLE VERDELUZ K-7 | | | | GURABO | PR | 00778 | | | First Class Mail |
| 2150585 DIDACTICOS, INC. | C/O BRAM M. DICK BIASCOCHEA, ESQ. ROMAY OCHOA | CORDOVA & DICK, LLC | P.O. BOX 194021 | | | SAN JUAN | PR | 00919-4021 | | | First Class Mail |
| 2150583 DIDACTICOS, INC. | ROMAY OCHOA | P.O. BOX 1036 | | | | GURABO | PR | 00778 | | | First Class Mail |
| 2166620 Didacticos, Inc. | Cordova & Dick LLC | Attn: Brian Dick Biascoechea | 403 Calle 12 Urb El Vedado | | | San Juan | PR | 00918 | | | First Class Mail |
| 2166620 Didacticos, Inc. | Cordova & Dick LLC | Attn: Brian Dick Biascoechea | PO Box 194021 | | | San Juan | PR | 00919-4021 | | | First Class Mail and Email |
| 2242470 Digesaro, Mario & Linda | Address on File | | | | | | | | | | First Class Mail and Email |
| 2588282 DiMartino, Irene | Address on File | | | | | | | | | | First Class Mail and Email |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2151241 | DISTRESSED MUNICIPAL – OFFSHORE | 27 RICHMOND ROAD | | | | PEMBROKE | HM | 08 | | | First Class Mail |
| 2150600 | DISTRIBUIDORA LEBRON INC. | ATTN.: IVAN LEBRON IRIZARRY, RESIDENT AGENT | P.O. BOX 1333 | | | MAYAGUEZ | PR | 00681-1333 | | | First Class Mail |
| 2150509 | DISTRIBUIDORA LEBRON INC. | ATTN: IVAN LEBRON IRIZARRY, RESIDENT AGENT | CALLE JOSE PADILLA #104 STE 5 EDIF #2 ZONA | INDUSTRIAL MARIA LUISA ARCELAY | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 1737138 | DLi Hotel Company, LLC | C/O Jorge Borri | #120 Road 693 | | | Dorado | PR | 00646 | | jborri@rragroup.com | First Class Mail and Email |
| 1737138 | DLi Hotel Company, LLC | McConnell Valdés LLC | C/O Nayuan Zouairabani | 270 Munoz Rivera Ave | | San Juan | PR | 00918 | | jborri@rragroup.com | First Class Mail and Email |
| 2151242 | DL INC SDUH – MUNI | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 2151243 | DL OPP INCOME – FI | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 1775642 | DL, LLC | C/O Jorge Borri | #120 Road 693 | | | Dorado | PR | 00646 | | jborri@rragroup.com | First Class Mail and Email |
| 1775642 | DL, LLC | McConnell Valdés LLC | Attn: Patricia George, Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | | jborri@rragroup.com | First Class Mail and Email |
| 1775642 | DL, LLC | McConnell Valdés LLC | C/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | | jborri@rragroup.com | First Class Mail and Email |
| 2151244 | DMLH-MAG FI LONG | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 1451169 | Doan, ST | Address on File | | | | | | | | | First Class Mail and Email |
| 2153520 | DOCTOR'S CENTER HOSPITAL, INC. | PO BOX 10532 | | | | MANATI | PR | 00674 | | | First Class Mail and Email |
| 1469717 | Dolores LaVonne Estate | Gayle LaVonne Executrix | 31 Hillside Terrace | | | Ocean | NJ | 07712 | | glavonne@optonline.net | First Class Mail and Email |
| 1558065 | Dolson, James D | Address on File | | | | | | | | | First Class Mail and Email |
| 1558065 | Dolson, James D | Address on File | | | | | | | | | First Class Mail and Email |
| 1431342 | Don & Barbara Zureich JJ Living Trust | Address on File | | | | | | | | | First Class Mail and Email |
| 1431342 | Don & Barbara Zureich JJ Living Trust | Address on File | | | | | | | | | First Class Mail and Email |
| 2150956 | DONALD DAMAST, TRUSTEE ABRAHAM DAMAST TRUST UA 07/01 4/27/2012 | 22 STEVEN LN | | | | GREAT NECK | NY | 11024 | | | First Class Mail |
| 2150956 | DONALD DAMAST, TTEE THE DAMAST FAM TRUST (DAD)-B UA 07/02012 | 22 STEVEN LN | | | | GREAT NECK | NY | 11024 | | | First Class Mail |
| 1434376 | Donald J Milroy TR FBD Donald J. Milroy Rev Liv Trust UA 10/15/1999 | Address on File | | | | | | | | | First Class Mail and Email |
| 1434376 | Donald J Milroy TR FBD Donald J. Milroy Rev Liv Trust UA 10/15/1999 | Address on File | | | | | | | | | First Class Mail and Email |
| 2150960 | DONALD D LEVIN REVOCABLE TRUST | DONALD J LEVIN REVOCABLE TU/A/D 09-10-20045978 | MSL FBO DONALD LEVIN TTEEFBO | BAY HILL CIRCLE | | JAMESVILLE | NY | 13078-9759 | | | First Class Mail |
| 2151625 | DONALD L. MCDONALD | 5407 OSPREY CT | | | | SANIBEL | FL | 33957-2319 | | | First Class Mail |
| 1444968 | Donna A Precuch Trust | Address on File | | | | | | | | | First Class Mail and Email |
| 1459617 | Donna Cirelli as TTEE of The Donna A. Cirelli TR U/A D7D 7-17-16 | Address on File | | | | | | | | | First Class Mail and Email |
| 1459617 | Donna Cirelli as TTEE of The Donna A. Cirelli TR U/A D7D 7-17-16 | Address on File | | | | | | | | | First Class Mail and Email |
| 1459801 | Donna Severritt & Ronald Barry | Address on File | | | | | | | | | First Class Mail and Email |
| 1878644 | Donnerruth, J Edgar | Address on File | | | | | | | | | First Class Mail and Email |
| 1444472 | Dorfman, Madelyn | Address on File | | | | | | | | | First Class Mail and Email |
| 1444472 | Dorfman, Madelyn | Address on File | | | | | | | | | First Class Mail and Email |
| 1459346 | Dorn, Jeffrey | Address on File | | | | | | | | | First Class Mail and Email |
| 1450295 | DOROTHY SHARIN REVOCABLE TRUST | JEFFREY L SHARIN | 9 TATEM WAY | | | OLD WESTBURY | NY | 11568 | | JSHARIN@RETPAY7.COM | First Class Mail and Email |
| 1468989 | Dos Santos, Manuel | Address on File | | | | | | | | | First Class Mail and Email |
| 2151212 | DOUBLELINE / ENY MELLON | 525 WILLIAM PENN PLACE, SUITE 153-5800 | | | | PITTSBURGH | PA | 15259 | | | First Class Mail |
| 2151245 | DOUBLELINE CAPITAL | 333 S. Grand Ave. | 18th Floor | | | Los Angeles | CA | 90071 | | | First Class Mail |
| 2162452 | DoubleLine Capital | 405 Lexington Avenue, Third Fl | | | | New York | NY | 10174 | | | First Class Mail |
| 2151246 | DOUBLELINE MULTI-ASSET GROWTH FUND | DOUBLELINE CAPITAL LP | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 2151247 | DOUBLELINE OPPINCOME | 1400 ENVIRON WAY | | | | CHAPEL HILL | NC | 27517 | | | First Class Mail |
| 2151248 | DOUBLELINE STRAT MBS | 10920 WILSHIRE BLVD, SUITE 900 | | | | Los Angeles | CA | 90024 | | | First Class Mail |
| 2171193 | Doubleline Tot Ret Fd | 10920 Wilshire Blvd, Suite 900 | | | | Los Angeles | CA | 90024 | | | First Class Mail |
| 2151249 | DOUBLELINE TOT RET FD | 12400 WILSHIRE BLVD, SUITE 1000 | | | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 2151250 | DOUBLELINE STRAT MBS | 12015 LEE JACKSON MEMRL HWY, STE 350 | | | | FAIRFAX | VA | 22033 | | | First Class Mail |
| 2461342 | Douglas H. Acorn Family Trust | Address on File | | | | | | | | | First Class Mail and Email |
| 1553579 | DowDuPont for itself an as ultimate parent company of a group of entities comprising the DuPont Cont | DuPont Electronics Microcircuits Industries, Ltd | PO Box 30200 | | | Manati | PR | 00674 | | Jeanmarie.f.Desmond@dupont.com | First Class Mail and Email |
| 1553579 | DowDuPont for itself an as ultimate parent company of a group of entities comprising the DuPont Cont | Jeanmarie F. Desmond, Co-Controller | DowDupont Inc. | 974 Centre Road | | Wilmington | DE | 19805 | | Jeanmarie.f.Desmond@dupont.com | First Class Mail and Email |
| 1553579 | DowDuPont for itself an as ultimate parent company of a group of entities comprising the DuPont Cont | McConnell Valdés LLC | C/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | | Jeanmarie.f.Desmond@dupont.com | First Class Mail and Email |
| 2153521 | DR B A MUNICIPAL BOND | 711 5TH AVE, FL 9 | | | | NEW YORK | NY | 10022-3168 | | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2151626 | DR. CARLOS SUAREZ VAZQUEZ | 162 PAXILLO, ST | MIRAVILLE URB | | | SAN JUAN | PR | 00926-5125 | | | First Class Mail |
| 1539316 | DRA. JOSE A. SANTIAGO AND | DIANA MEDINA/NERO TEN.COM | PO BOX 12005 LOIZA STA | | | SAN JUAN | PR | 00914-0005 | | | First Class Mail |
| 1564318 | Dragoni, Lorenzo | Address on File | | | | | | | | | First Class Mail and Email |
| 2151252 | DRAWBRIDGE DSO SECURITIES LLC | 309 GT UGLAND HOUSE | SCHURCH ST | | | GRAND CAYMAN | | KY1-1104 | GRAND CAYMAN | | First Class Mail |
| 2151253 | DRAWBRIDGE DSO SECURITIES LLC | 309 GT UGLAND HOUSE | | GEORGE TOWN, | | GRAND CAYMAN | | KY1-1102 | | | First Class Mail |
| 1437715 | DRAYE, HUGO A & MARY ANN | Address on File | | | | | | | | | First Class Mail and Email |
| 1437715 | DRAYE, HUGO A & MARY ANN | Address on File | | | | | | | | | First Class Mail and Email |
| 2166693 | Dreyfus High Yield Fund (now known as BNY Mellon Investment Funds III – BNY Mellon High Yield Fund) | Reed Smith LLP | Attn: C. Neil Gray | 599 Lexington Avenue | | New York | NY | 10022 | | | First Class Mail |
| 2160705 | Dreyfus High Yield (now known as BNY Mellon High Yield Fund) | Sepulvado, Maldonado & Couret | Attn: Albéric Couret Fuentes | 304 Ponce de León Ave. – Suite 990 | | San Juan | PR | 00918 | | | First Class Mail |
| 2151254 | DREYFUS HIGH YIELD MUNICIPAL BOND FUND | 200 PARK AVENUE, 7TH FLOOR | | | | NEW YORK | NY | 10166 | | | First Class Mail |
| 2169661 | DREYFUS HIGH YIELD MUNICIPAL BOND FUND | REED SMITH LLP | ATTN: ALBENIZ COURET FUENTES, ESQ. | 304 PONCE DE LEON AVENUE | SUITE 990 | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2169660 | DREYFUS HIGH YIELD MUNICIPAL BOND FUND INC | SEPULVADO, MALDONADO & COURET | ATTN: ALBENIZ COURET FUENTES, ESQ. | 304 PONCE DE LEON AVE. | SUITE 990 | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2151255 | DREYFUS HIGH YIELD MUNICIPAL BOND FUND INC | 200 PARK AVENUE, 7TH FLOOR | | | | NEW YORK | NY | 10166 | | | First Class Mail |
| 2151256 | DREYFUS MUNICIPAL FUNDS INC - DREYFUS HIGH YIELD | 200 PARK AVENUE, 7TH FLOOR | | | | NEW YORK | NY | 10166 | | | First Class Mail |
| 2169663 | DREYFUS MUNICIPAL FUNDS INC - DREYFUS HIGH YIELD | REED SMITH LLP | ATTN: C. NEIL GRAY, ESQ. | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2169665 | DREYFUS MUNICIPAL FUNDS INC - DREYFUS HIGH YIELD | REED SMITH LLP | ATTN: ALBENIZ COURET FUENTES, ESQ. | 304 PONCE DE LEON AVENUE | SUITE 990 | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2169664 | DREYFUS MUNICIPAL FUNDS INC - DREYFUS HIGH YIELD | SEPULVADO, MALDONADO & COURET | ATTN: ALBENIZ COURET FUENTES, ESQ. | 304 PONCE DE LEON AVE. | SUITE 990 | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2166684 | Dreyfus Municipal Bond Infrastructure Fund Inc, (now known as BNY Mellon Municipal Bond Infrastructure Fund, Inc) | Reed Smith LLP | Attn: C. Neil Gray | 599 Lexington Avenue | | New York | NY | 10022 | | | First Class Mail |
| 2166871 | Dreyfus Municipal Bond Infrastructure Fund Inc, (now known as BNY Mellon Municipal Bond Infrastructure Fund Inc) | Sepulvado, Maldonado & Couret | Attn: Albéric Couret Fuentes | 304 Ponce de León Ave – Suite 990 | | San Juan | PR | 00918 | | | First Class Mail |
| 2151256 | DREYFUS MUNICIPAL BOND INFRASTRUCTURE FUND INC | 200 PARK AVENUE, 7TH FLOOR | | | | NEW YORK | NY | 10166 | | | First Class Mail |
| 2169665 | DREYFUS MUNICIPAL BOND INFRASTRUCTURE FUND INC | REED SMITH LLP | ATTN: C. NEIL GRAY, ESQ. | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2166684 | DREYFUS MUNICIPAL BOND INFRASTRUCTURE FUND INC | REED SMITH LLP | ATTN: ALBENIZ COURET FUENTES, ESQ. | 304 PONCE DE LEON AVENUE | SUITE 990 | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2166686 | DREYFUS MUNICIPAL BOND INFRASTRUCTURE FUND INC | SEPULVADO, MALDONADO & COURET | ATTN: ALBENIZ COURET FUENTES, ESQ. | 304 PONCE DE LEON AVE. | SUITE 990 | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2166689 | Dreyfus Municipal Funds, Inc. – Dreyfus High Yield Municipal Fund, Inc. – BNY Mellon High Yield Municipal Bond Fund) | Reed Smith LLP | Attn: C. Neil Gray | 599 Lexington Avenue | | New York | NY | 10022 | | | First Class Mail |
| 2166688 | Dreyfus Municipal Funds, Inc. – Dreyfus High Yield Municipal Bond fund (sued herein as Dreyfus High Yield Municipal Bond Fund) | Sepulvado, Maldonado & Couret | Attn: Albéric Couret Fuentes | 304 Ponce de León Ave – Suite 990 | | San Juan | PR | 00918 | | | First Class Mail |
| 2151573 | DREYFUS MUNICIPAL INCOME, INC. | 200 PARK AVENUE, 7TH FLOOR | | | | NEW YORK | NY | 10166 | | | First Class Mail |
| 2169673 | DREYFUS MUNICIPAL INCOME, INC. | REED SMITH LLP | ATTN: C. NEIL GRAY, ESQ. | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2169672 | DREYFUS MUNICIPAL INCOME, INC. | REED SMITH LLP | ATTN: ALBENIZ COURET FUENTES, ESQ. | 304 PONCE DE LEON AVENUE | SUITE 990 | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2169674 | DREYFUS MUNICIPAL INCOME, INC. | SEPULVADO, MALDONADO & COURET | ATTN: ALBENIZ COURET FUENTES, ESQ. | 304 PONCE DE LEON AVE. | SUITE 990 | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2166702 | Dreyfus Municipal Income, Inc. (now known as BNY Mellon Municipal Income, Inc.) | Reed Smith LLP | Attn: C. Neil Gray | 599 Lexington Avenue | | New York | NY | 10022 | | | First Class Mail |
| 2166701 | Dreyfus Municipal Income, Inc. (now known as BNY Mellon Municipal Income, Inc.) | Sepulvado, Maldonado & Couret | Attn: Albéric Couret Fuentes | 304 Ponce de León Ave – Suite 990 | | San Juan | PR | 00918 | | | First Class Mail |
| 2151573 | DREYFUS OPP FIXED INCOME FUND | 200 PARK AVENUE, 7TH FLOOR | | | | NEW YORK | NY | 10166 | | | First Class Mail |
| 2151573 | DREYFUS OPP FIXED INCOME FUND | 200 PARK AVENUE, 7TH FLOOR | | | | NEW YORK | NY | 10166 | | | First Class Mail |
| 2169677 | DREYFUS OPP FIXED INCOME FUND | REED SMITH LLP | ATTN: ALBENIZ COURET FUENTES, ESQ. | 304 PONCE DE LEON AVENUE | SUITE 990 | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2169676 | DREYFUS OPP FIXED INCOME FUND | SEPULVADO, MALDONADO & COURET | ATTN: ALBENIZ COURET FUENTES, ESQ. | 304 PONCE DE LEON AVE. | SUITE 990 | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2166694 | DREYFUS STRATEGIC MUNICIPALS, INC. | REED SMITH LLP | Attn: C. Neil Gray | 599 Lexington Avenue | | New York | NY | 10022 | | | First Class Mail |
| 2151262 | DREYFUS STRATEGIC MUNICIPALS, INC. | 200 PARK AVENUE, 7TH FLOOR | | | | NEW YORK | NY | 10166 | | | First Class Mail |
| 2169679 | DREYFUS STRATEGIC MUNICIPALS, INC. | REED SMITH LLP | ATTN: C. NEIL GRAY, ESQ. | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2169678 | DREYFUS STRATEGIC MUNICIPALS, INC. | SEPULVADO, MALDONADO & COURET | ATTN: ALBENIZ COURET FUENTES, ESQ. | 304 PONCE DE LEON AVE. | SUITE 990 | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2166698 | Dreyfus Strategic Municipal Bond Fund, Inc. (now known as BNY Mellon Strategic Municipal Bond Fund, Inc.) | Reed Smith LLP | Attn: C. Neil Gray | 599 Lexington Avenue | | New York | NY | 10022 | | | First Class Mail |
| 2166695 | Dreyfus Strategic Municipals, Inc. (now known as BNY Mellon Strategic Municipals Inc.) | Reed Smith LLP | Attn: C. Neil Gray | 599 Lexington Avenue | | New York | NY | 10022 | | | First Class Mail |
| 2166697 | Dreyfus Strategic Municipals, Inc. (now known as BNY Mellon Strategic Municipals Inc.) | Sepulvado, Maldonado & Couret | Attn: Albéric Couret Fuentes | 304 Ponce de León Ave – Suite 990 | | San Juan | PR | 00918 | | | First Class Mail |
| 2166670 | Dreyfus Strategic Municipals Inc. (now known as BNY Mellon Strategic Municipals Inc.) | Sepulvado, Maldonado & Couret | Attn: Albéric Couret Fuentes | 304 Ponce de León Ave – Suite 990 | | San Juan | PR | 00918 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 25 of 85

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2166697 | Dreyfus Unconstrained Bond Fund (previously known as Dreyfus Opportunistic Fixed Income Fund) | Reed Smith LLP | | 599 Lexington Avenue | | New York | NY | 10022 | | | First Class Mail |
| 2166700 | Dreyfus Unconstrained Bond Fund (previously known as Dreyfus Opportunistic Fixed Income Fund) | Sepúlveda, Maldonado & Couret | Attn:- Albéric Couret Fuentes | 304 Ponce de León Ave. -- Suite 990 | | San Juan | PR | 00918 | | | First Class Mail and Email |
| 1465406 | Drisko, James W | Address on File | | | | | | | | dwightportos@prioridentalassociates.com | First Class Mail and Email |
| 1448848 | DSP Properties Partnership | 6345 Smith Rd | | | | Bellville | TX | 77418-8304 | | | First Class Mail |
| 2151710 | DUCE M. DE HOSTOS | P.O. BOX 365012 | | | | SAN JUAN | PR | 00936-5012 | | | First Class Mail |
| 1431096 | Duncan, Adam | Address on File | | | | | | | | jeanette.hernandez@fhnc.com | First Class Mail and Email |
| 1536216 | DuPont Agricultural Caribe Industries, LTD | P.O. Box 30000 | | | | Manatí | PR | 00674 | | | First Class Mail and Email |
| 1518726 | DuPont Electronic Microcircuits Industries, Ltd. | c/o Lourdes Y. Meléndez | PO Box 30200 | | | Manatí | PR | 00674 | | icd@mcqxr.com; rcd@mcqxr.com | First Class Mail and Email |
| 1518726 | DuPont Electronic Microcircuits Industries, Ltd. | McConnell Valdés LLC | Isis Carballo, Nayuan Zouairabani | PO Box 364225 | | SAN JUAN | PR | 00936-4225 | | icd@mcqxr.com; rcd@mcqxr.com | First Class Mail and Email |
| 1431728 | Dwork, Stuart | Address on File | | | | | | | | | First Class Mail and Email |
| 1525882 | Dyer Jr, James Mason | C/O CORPORATION SERVICE COMPANY | 80 STATE STREET | | | ALBANY | NY | 12207-2543 | | | First Class Mail |
| 2150961 | E TRADE SECURITIES LLC | Address on File | | | | | | | | | First Class Mail |
| 2150382 | E. CARDONA & ASOCIADOS, INC. | ATTN: CARLOS COLÓN MEDINA | GARDEN HILLS STE 364 | 1353 CARR 19 | | SAN JUAN | PR | 00966 | | | First Class Mail |
| 2150381 | E. CARDONA & ASOCIADOS, INC. | ATTN: EDWIN CARDONA CABRER, RESIDENT AGENT | GARDEN HILLS PLAZA, SUITE 364 | 1353 CARR. 19 | | SAN JUAN | PR | 00966 | | | First Class Mail |
| 2151455 | EALE B/ACKROCK DOMESTIC | INSURANCE REINSURANCE CORPORATION OF AMERICA | 4 MANHATTANVILLE ROAD, 3RD FLOOR | | | PURCHASE | NY | 10577 | | | First Class Mail |
| 2151548 | EARLE PR INVESTMENTS LLC | 3 CAÑON COURT | APT 101 | | | SAN JUAN | PR | 00911 | | | First Class Mail |
| 2000644 | EASTERN AMERICAN FINANCIAL SERVICES | ATTN: JIMÉNEZ MARITIME | VICE PRESIDENT OF FINANCE | EASTERN AMERICA FINANCIAL SERVICES | | SAN JUAN | PR | 00936-8438 | | mjimenez@universalpr.com | First Class Mail and Email |
| 1593559 | Eaton Corporation | Address on File | | | P.O. BOX 71338 | | | | | | First Class Mail and Email |
| 1593559 | Eaton Corporation | Address on File | | | | | | | | jose.a.ramirez@rimmerboinement.com | First Class Mail and Email |
| 1509028 | EB PATIENT CARE, INC. | PO BOX 1359 | | | | GUAYNABO | PR | 00970 | | | First Class Mail and Email |
| 2150608 | ECOLIFT CORPORATION | C. CONDE & ASSOC | SAN JOSÉ STREET # 254, STE. 5 | | | SAN JUAN | PR | 00901-1253 | | | First Class Mail |
| 2162615 | Ecolift Corporation | C.Conde & Assoc | Attn:- Carmen D. Conde Torres, Luisa S Valle Castro | 254 San Jose Street 5th Floor | | San Juan | PR | 00901 | | | First Class Mail |
| 2162656 | Ecolift Corporation | C.Conde & Assoc | S/ Carmen D. Conde Torres | Carmen D. Conde Torres, Esq | 254 San Jose Street 5th Floor, USDC 207112 | | | | | | First Class Mail |
| 2162656 | Ecolift Corporation | C.Conde & Assoc | S/ Luisa S. Valle Castro, Esq | 254 San Jose Street, 5th Floor, USDC 215611 | | | | | | | First Class Mail |
| 2150609 | ECOLIFT CORPORATION | C/O CARMEN D. CONDÉ TORRES, ESQ. | C. CONDE & ASSOC. AEROPUERTO ISLA GRANDE 2- SUR | SAN JOSÉ STREET #254, SUITE 5 | | SAN JUAN | PR | 00901-1253 | | | First Class Mail |
| 2168384 | ECOLIFT CORPORATION | DI GRÉGORIO, ERNESTO | SOUTH RAMP LOT 2 A, | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 2150610 | ECOLIFT CORPORATION | ERNESTO DI GRÉGORIO | | | | SAN JUAN | PR | 00908 | | | First Class Mail |
| 2162490 | ECOLIFT CORPORATION | PO BOX 9067517 | | | | SAN JUAN | PR | 00906-7517 | | | First Class Mail |
| 1436375 | Edelstein, Hanna | Address on File | | | | | | | | | First Class Mail and Email |
| 1436375 | Edelstein, Hanna | Address on File | | | | | | | | | First Class Mail and Email |
| 2151711 | EDGAR DOHNENICH | 3453 PASEO VIRSANTIG VISTA POINT | | | | PONCE | PR | 00716 | | | First Class Mail |
| 1455277 | Edith Drlian & Lauren Presser JT Wros | Address on File | | | | | | | | | First Class Mail and Email |
| 1455948 | Edith Drlian & Steve Rosner JT Wros | Address on File | | | | | | | | | First Class Mail and Email |
| 1463978 | Edith Drlian & Traci Presser JT WROS | Address on File | | | | | | | | | First Class Mail and Email |
| 2150962 | EDMUND WEINMANN | EDMUND WEINMANN AND ARLINE WEINMANN JT TTEN | C/O MARKS, PANETH & SHRON | 685 THIRD AVE | | NEW YORK | NY | 10017-4024 | | | First Class Mail |
| 2156536 | EDMUND WEINMANN | EDMUND WEINMANN ANDARLINE WEINMANN JT TEN C/O MARKS | PANETH & SHRON 685 THIRD AVE | | | NEW YORK | NY | 10017-4024 | | | First Class Mail |
| 2151821 | EDNA ROJAS | P.O. BOX 364233 | | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 2151130 | EDUARDO EMANUELLI | GOLDEN GATE | 27 DIAMONTE ST. | | | GUAYNABO | PR | 00968-3413 | | | First Class Mail |
| 2152122 | EDUARDO EMANUELLI | GOLDEN GATE 27 DIAMANTE ST | | | | GUAYNABO | PR | 00968-3413 | | | First Class Mail |
| 1561500 | Eduardo Negrón Navas and Emily Arzón-Díaz | Address on File | | | | | | | | | First Class Mail and Email |
| 1561601 | Edward F. Aul, Jr. & Margaret A. Deutsch (JT TEN) | Address on File | | | | | | | | | First Class Mail and Email |
| 1458712 | Edward F. Scholtz, Jr., Trustee | Address on File | | | | | | | | | First Class Mail and Email |
| 2151822 | EDWARD VALDES LAUGIER | 1360 CALLE LUCHETTIAPT. NO. 5 | | | | SAN JUAN | PR | 00907 | | | First Class Mail |
| 1676414 | Edwards (Shanghai)Medical Products Co. Ltd. | Edwards Lifesciences (Japan) Limited | One Edwards Way | | | Irvine | CA | 92614 | | Frank_Rork@Edwards.com | First Class Mail |
| 1756643 | Edwards Lifesciences (Japan) Limited | Edwards Lifesciences (Japan) Limited | One Edwards Way | | | Irvine | CA | 92614 | | Frank_Rork@Edwards.com | First Class Mail and Email |
| 1787583 | Edwards Lifesciences (Taiwan) Corp | One Edwards Way | | | | Irvine | CA | 92614 | | Frank_Rork@Edwards.com | First Class Mail and Email |
| 1731601 | Edwards Lifesciences (Thailand) Ltd. | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | | Frank_Rork@Edwards.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 26 of 85

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1614312 | Edwards Lifesciences AG/SA | Attn: Robert W. A. Sellers | One Edwards Way | | | Irvine | CA | 92614 | | Bob_Sellers@Edwards.com; Frank_Rork@Edwards.com | First Class Mail and Email |
| 1748428 | Edwards Lifesciences Columbia S.A.S, Robert WA Sellers | One Edwards Way | | | | Irvine | CA | 92614 | | Frank_Rork@Edwards.com | First Class Mail and Email |
| | Edwards Lifesciences Comercio Productos Medico- | | | | | | | | | | |
| 1781685 | Cirurgicos Ltda | One Edwards Way | | | | Irvine | CA | 92614 | | Frank_Rork@Edwards.com | First Class Mail and Email |
| 1729689 | Edwards Lifesciences LLC | Address on File | | | | | | | | | First Class Mail and Email |
| 1795822 | Edwards Lifesciences LLC | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | | Frank_Rork@Edwards.com | First Class Mail and Email |
| 1780586 | Edwards Lifesciences Malaysia Sdn. Bhd | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | | Bob_Sellers@Edwards.com; Frank_Rork@Edwards.com | First Class Mail and Email |
| 1666760 | Edwards Lifesciences Mexico S.A. de C.V. | Attn: Robert W. A. Sellers | Robert W. A. Sellers | One Edwards Way | | Irvine | CA | 92614 | | Bob_Sellers@Edwards.com; Frank_Rork@Edwards.com | First Class Mail and Email |
| 1797613 | Edwards Lifesciences New Zealand Limited | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | | Frank_Rork@Edwards.com | First Class Mail and Email |
| 1614673 | Edwards Lifesciences Technology Sarl | Address on File | | | | | | | | | First Class Mail and Email |
| 1433701 | Edwards, Renato M & William | Address on File | | | | | | | | | First Class Mail and Email |
| 1433701 | Edwards, Renato M & William | Address on File | | | | | | | | | First Class Mail and Email |
| | Edwin B. Emery Jr. Trustee of the Bonnie L. Bankert | | | | | | | | | | |
| 1454054 | Revocable Trust | Address on File | | | | | | | | | First Class Mail and Email |
| | Edwin B. Emery Jr. Trustee of the Bonnie L. Bankert | | | | | | | | | | |
| 1454054 | Revocable Trust | Address on File | | | | | | | | | First Class Mail and Email |
| 2151712 | EDWIN MALDONADO SANTIAGO | URB JARDINES DE PONCE PASEO | AZCUENCIA K-1 | | | PONCE | | 00730 | | | First Class Mail |
| 1568089 | Edwin Santana De La Rosa & Ana Blanes | Address on File | | | | | | | | | First Class Mail and Email |
| 1568089 | Edwin Santana De La Rosa & Ana Blanes | Address on File | | | | | | | | | First Class Mail and Email |
| 2156585 | EDWIN SANTANA SPECIAL ACCOUNT II | 1403 CONO LUCHETTI APT PH-A | | | | SAN JUAN | PR | 00907 | | | First Class Mail |
| 1503814 | Edykeme, John | Address on File | | | | | | | | | First Class Mail and Email |
| | Egon and Inge Guttman (Guttman Family Trust, U/A | | | | | | | | | | |
| 2083178 | 4/13/00 | Address on File | | | | | | | | | First Class Mail and Email |
| | Egon Guttman, Inge Guttman, TTEES Karl G. Weinberg | | | | | | | | | | |
| 1590354 | Residual Trust | Address on File | | | | | | | | | First Class Mail and Email |
| | Egon Guttman, Inge Guttman, TTEES Karl G. Weinberg | | | | | | | | | | |
| 1577588 | Residual Trust | Address on File | | | | | | | | | First Class Mail and Email |
| 1482016 | Ehrle, Helga | Address on File | | | | | | | | | First Class Mail and Email |
| 2151627 | EILEEN MARIA COFFEY | 9166 CALLE MARINA | | | | PONCE | PR | 00717 | | | First Class Mail |
| 1463901 | Einbinder, Lee | Address on File | | | | | | | | | First Class Mail and Email |
| 1433912 | Eisenberg, Melvin | Address on File | | | | | | | | | First Class Mail and Email |
| 1473279 | Elaine C. Zindel and Edward W. Zindel Joint Tenants | Elaine C. Zindel | 317 Meyersville Rd | | | Gillette | NJ | 07933 | | ezzindel@aol.com | First Class Mail and Email |
| 2241615 | Elaine Lynn Irrevocable Trust | Address on File | | | | | | | | | First Class Mail and Email |
| 2241615 | Elaine Lynn Irrevocable Trust | Address on File | | | | | | | | | First Class Mail and Email |
| | Elianor Weintraub, Trustee Bernard M Weintraub | | | | | | | | | | |
| 1463211 | Dedient Trust | Address on File | | | | | | | | | First Class Mail and Email |
| | Elianor Weintraub, Trustee Bernard M Weintraub | | | | | | | | | | |
| 1463211 | Dedient Trust | Address on File | | | | | | | | | First Class Mail and Email |
| 1444047 | Elfa Garcia & Jose F. Lluch-Garcia | Address on File | | | | | | | | | First Class Mail and Email |
| 1815059 | ELI LILLY EXPORT S.A. (PUERTO RICO BRANCH) | Fernando Van Derdin, Esq. | REICHARD & ESCALERA LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | | FVANDER@REICHARDESCALERA.COM | First Class Mail and Email |
| 1815059 | ELI LILLY EXPORT S.A. (PUERTO RICO BRANCH) | Muedivo G. Perez, CPA | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | CALLE FEDERICO COSTA 2235. | PARQUE LAS AMERICAS | SAN JUAN | PR | 00918 | | FVANDER@REICHARDESCALERA.COM | First Class Mail and Email |
| 1640316 | Elina, Anghel | Address on File | | | | | | | | | First Class Mail and Email |
| 1459510 | Elason, Lawrence K. and Marie | Address on File | | | | | | | | | First Class Mail and Email |
| 2151628 | ELIZABETH GONZALEZ | C/O SANTOS MAULERO SIERRA | PO BOX 1143 | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 1483277 | Elizabeth Gottaner Roth IRA | Address on File | | | | | | | | | First Class Mail |
| 1490487 | Elizabeth L. Anderson (Revocable Trust 10/22/2012) | 3755 Margis Lane | | | | Trappe | MO | 21673 | | elanderson@exponent.com | First Class Mail and Email |
| | ELIZABETH L. ANDERSON (REVOCABLE TRUST | | | | | | | | | | |
| 2169815 | 10/22/2012) | C/O ELIZABETH L. ANDERSON | 3755 MARGIS LANE | | | TRAPPE | MD | 21673 | | | First Class Mail |
| 2151713 | ELIZABETH LEITZES | 16 ROCKLEDGE AVE. APT 5J-1 | | | | OSSINING | NY | 10562 | | | First Class Mail |
| 2151724 | ELLEN LEVINE | 5 PEBBLE ROAD D-3 | | | | WOODLAND PARK | NJ | 07424-4282 | | | First Class Mail |
| 2151626 | ELLEN METZGER | 31 BIGFRALD RUN | | | | EAST BRUNSWICK | NJ | 08816 | | | First Class Mail |
| 2151735 | ELLEN WINSLOW | 5935 NORTH BAILEY AVE | | | | PRESCOTT | AZ | 86305-7461 | | | First Class Mail |
| | | C/O Financial Recovery | | | | | | | | | |
| 1638362 | Elliot Associates LP | Technologies | Attn: Rob Adler, President | 200 River's Edge Drive | Suite 300 | Medford | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 1802566 | Elliot International LP | 200 RIVER'S EDGE DRIVE | SUITE 300 | ATTN: ROB ADLER | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 2151716 | ELOY GUITERREZ | URB TORRIMAR 13-30 CALLE TOLEDO | | | | GUAYNABO | PR | 00966 | | | First Class Mail |
| 2151717 | ELSIE C. BRUGUERAS | P.O. BOX 10473 | | | | SAN JUAN | PR | 00908-0473 | | | First Class Mail |
| 2151824 | ELVIRA A. GAUTIER-CARBONELL | 30 CALLE MALVA, APT 17 | | | | SAN JUAN | PR | 00927 | | | First Class Mail |
| | | C/O JOSE R. MENDEZ BONNIN | | | | | | | | | |
| 2169792 | EMANUELL, ANA M. | AND ANA M. EMANUELLI | G-1 CALLE 6 REPARTO ANAIDA | | | PONCE | PR | 00716-2513 | | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2150432 EMPRESAS ARR INC | | ATTN: ANIBAL ROLDAN RODRIGUEZ, RESIDENT AGENT | BONNEVILLE GARDENS CALLE 10, K-28 | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 2150433 EMPRESAS ARR INC. | | ATTN: SAMARRA DE JESUS | 107 K 28 BINNVILLE GDNS | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 2150434 EMPRESAS ARR INC. | | VICTOR GRATACOS DIAZ | GRATACOS LAW FIRM, P.S.C. | P.O. BOX 7571 | | CAGUAS | PR | 00726 | | | First Class Mail |
| 1568758 EMPRESAS STEWART - FUNERARIAS | | 1929 ALLEN PARKWAY, 9TH FLOOR | | | | HOUSTON | TX | 77019 | | hao.li@pci-us.com; michael.tineo@pci-us.com | First Class Mail and Email |
| 1567595 EMPRESAS STEWART-CEMENTEROS | | 1929 ALLEN PARKWAY, 9TH FLOOR | | | | HOUSTON | TX | 77019 | | hao.li@pci-us.com; michael.tineo@pci-us.com | First Class Mail and Email |
| 2151044 EMPRESM CAPITAL FUND LP | | 10250 CONSTELLATION BLVD, STE 2950 | | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 2151046 EMPRESM CAPITAL OVERSEAS MASTER FUND LTD-PORT | | C/O EMPYREAN CAPITAL PARTNERS | 10250 CONSTELLATION BLVD, STE 2950 | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 2151045 EMSOAK, LLC | | 21 GROSVENOR PLACE | ATTN: RYAN MANITANI | | | LONDON | | SW1X 7HN | | | First Class Mail |
| 2151549 EMSO ASSET MANAGEMENT LIMITED | | | | | | | | | | | First Class Mail |
| 2169719 EMSO ASSET MANAGEMENT LIMITED | | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK, GARY S. LEE, JAMES A. NEWTON | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | | | First Class Mail and Email |
| 2169720 EMSO ASSET MANAGEMENT LIMITED | | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | | | First Class Mail |
| 2169721 EMSO ASSET MANAGEMENT LIMITED | | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ANDREW N. ROSENBERG, KAREN R. ZEITUNI | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | | | First Class Mail and Email |
| 2169722 EMSO ASSET MANAGEMENT LIMITED | | ROBBINS RUSSELL LLP | ATTN: MARK T. STANCIL, GARY A. ORSECK | 2000 K STREET, N.W. | WASHINGTON | DC | 20006 | | | First Class Mail and Email |
| 1457981 Encody Inc | | Address on File | | | | | | | | | First Class Mail |
| 1457982 Encody Inc. | | Address on File | | | | | | | | | First Class Mail |
| 2151551 ENCODY INC. | | PO BOX 280 | | | | BAYAMON | PR | 00960 | | | First Class Mail |
| 2151629 ENELIA ROSSE | | HC 02 BOX 6617 | | | | MOROVIS | PR | 00687 | | | First Class Mail |
| 2151630 ENRIQUE ALFONSO SABATER | | URB. SANTA MARIA | 1842 REINA DE LAS FLORES | | | SAN JUAN | PR | 00927-6820 | | | First Class Mail |
| 1468663 ENRIQUE C POLANCO TRIOCHE AND ROSA I RUIZ DIAZ | | Address on File | | | | | | | | | First Class Mail and Email |
| 1468663 ENRIQUE C POLANCO TRIOCHE AND ROSA I RUIZ DIAZ | | Address on File | | | | | | | | | First Class Mail and Email |
| 2151738 ENRIQUE CARRILLO | | 94 PRINCIPE GUILLERMO ESTANCIAS REALES | | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 2151736 ENRIQUE CASTILLO TORO | | 8 SAN EDMUNDO | | | | SAN JUAN | PR | 00927 | | | First Class Mail |
| 1530674 Enrique Castillo Toro - Maria R. Pica | | Address on File | | | | | | | | | First Class Mail and Email |
| 2150963 ENRIQUE FOSTER GITTES | | 11 EAST 73RD STREET, APT 10D | | | | NEW YORK | NY | 10021-3518 | | | First Class Mail |
| 2152133 ENRIQUE VELEZ | | P.O. BOX 9021202 | | | | SAN JUAN | PR | 00902-1202 | | | First Class Mail |
| 1453801 Enrique C Polanco Troche And Rosa I Ruiz Diaz | | PO BOX 2653 | | | | MAYAGUEZ | PR | 00681-2653 | | | First Class Mail and Email |
| 1453801 Enrique C Polanco Troche And Rosa I Ruiz Diaz | | A-9 BO. MIRADERO | | | | MAYAGUEZ | PR | 00680 | | rdroja2005@yahoo.com | First Class Mail and Email |
| 2150389 ENTERPRISE SERVICES CARIBE, LLC | | URB COLLAGE GARDENS | CHARDON TOWER, STE. 801 | | | MAYAGUEZ | PR | 00918 | | rdroja2005@yahoo.com | First Class Mail and Email |
| 2150386 ENTERPRISE SERVICES CARIBE, LLC | | 350 CHARDON AVENUE | CHARDON TOWER, STE 801 | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2150387 ENTERPRISE SERVICES CARIBE, LLC | | ATTN: SOL MONTEZ | 350 CHARDON AVENUE | CHARDON TOWER, SUITE 810 | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2162493 ENTERPRISE SERVICES CARIBE, LLC | | EDIF. CAPITAL CENTER I MS. MIRAL HAMANI, ESQ. | 239 ARTERIAL HOSTOS AVE., STE. 1401 | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2168387 ENTERPRISE SERVICES CARIBE, LLC | | ATTN: HAROLD VICENTE | STARTREAM 55 | | | AMSTELVEEN | | 1181PR | | | First Class Mail |
| 2168388 ENTERPRISE SERVICES CARIBE, LLC | | ROSALBA SCOTTO | 6410 ISLA VERDE AVE. | | | CAROLINA | PR | 00919 | | | First Class Mail |
| 2151825 EP CANYON LTD. | | BRACEWELL LLP, ATTN: KURT A. MAYR, ESQ | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | | HARTFORD | CT | 06103 | | | First Class Mail and Email |
| 1459959 Epstein, Thomas | | Address on File | | | | | | | | | First Class Mail and Email |
| 2151261 EQ/CLEARBRIDGE SELCT EQ INV PORTFOLIO | | ISGI/2100/CLEARBRIDGE RETIREMENT PLFOR EES OF ERICSSON, INC. | 700 KING FARM BOULEVARD, SUITE 400 | | | ROCKVILLE | MD | 20850 | | | First Class Mail |
| 2151262 ERICSSON INC-PP- GOLDMAN SACHS | | URB LA RAMBLA A 1759 CALLE SERVAS DE MARIA | 6300 LEGACY DRIVE | | | PLANO | TX | 75024 | | | First Class Mail |
| 1536426 ERNESTO L. RAMIREZ TORRES | | 801 Fernandez Juncos Ave | | | | | PR | 00730 | | | First Class Mail |
| 1556512 Ernesto Mejia & Evelyn Mejia | | Address on File | | | | | | | | | First Class Mail and Email |
| 1482869 Esbermit, Iris | | Address on File | | | | | | | | | First Class Mail and Email |
| 1455222 Estabrook, Mary B.C. | | Address on File | | | | | | | | | First Class Mail and Email |
| 1646992 Estate of Alan Hannerman | | Address on File | | | | | | | | | First Class Mail |
| 2169817 ESTATE OF CARLOS A. GUILCHINI ROIG | | PO BOX 9020895 | | | | SAN JUAN | PR | 00902-0895 | | | First Class Mail and Email |
| 2169818 ESTATE OF EDWARD P. GIAMMO, JR. | | C/O PHILIP RALBANI, ESQ. | PUTNEY, TWOMBY, HALL & HIRSON LLP | 521 FIFTH AVE. | 10TH FLOOR | NEW YORK | NY | 10175 | | | First Class Mail |
| | ESTATE OF ENRIQUE DIAZ AQUINO AND BELIA ROLON MELENDEZ | BELIA ROLON MELENDEZ | CALLE 128 BY6 | VALLE ARRIBA HEIGHTS | | CAROLINA | PR | 00983-3328 | | carlosmercado5@yahoo.com | First Class Mail and Email |
| | Estate of Evangelina Thillet Santoni, Jose M Garrido, Eugenio Thillet V | 801 Fernandez Juncos Ave | | | | | PR | 00907 | | JMGC@garridozpa.com | First Class Mail and Email |
| 1563724 Executor | | Address on File | | | | | | | | | First Class Mail |
| | Estate of Guillermo Irizarry Hein; Carmen E Ramirez; Estate of Guillermo Irizarry Ramirez Margarita Iriza | 1662 Jazmin St | | | | San Juan | PR | 00927 | | carmenrosa284@gmail.com | First Class Mail and Email |
| 1525385 Rubio, Carmen Irizarry Ramirez Margarita Iriza | | Marcos A Roman-Lopez | T - 22 13 street  Ext Villa Rica | | | Bayamon | PR | 00959 | | Marcos.Roman@upr.edu | First Class Mail and Email |
| 1561367 Estate of Jose A Roman - Toledo | | Marcos A Roman-Lopez | T-22 13 ST, EXT VILLA RICA | | | San Juan | PR | 00959 | | | First Class Mail |
| 2169819 ESTATE OF JOSE A. ROMAN-TOLEDO | | C/O MARCOS A ROMAN-LOPEZ | T-22 13 ST. EXT VILLA RICA | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 1527032 Estate of Rose W. David | | Address on File | | | | | | | | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2151631 | ESTELA DEL VALLE RULLAN | URB SABANERA | 408 CAMINO LAS MIRAMELINDAS | | | CIDRA | PR | 00739 | | | First Class Mail |
| 1759208 | ESTEVE ABRIL, JERONIMO | Address on File | | | | | | | | | First Class Mail and Email |
| 1446283 | ESTEVES, CARMEL | Address on File | | | | | | | | | First Class Mail |
| 1453221 | Ethicon LLC | Address on File | | | | | | | | | First Class Mail and Email |
| 1733974 | Ethicon LLC | Address on File | | | | | | | | | First Class Mail and Email |
| 1453221 | Ethicon LLC | Address on File | | | | | | | | | First Class Mail and Email |
| 1733974 | Ethicon LLC | Address on File | | | | | | | | | First Class Mail and Email |
| 1453221 | Ethicon LLC | Address on File | | | | | | | | | First Class Mail and Email |
| 1439102 | Eugene I Lowenthal & Linda Padgett Lowenthal Jt Ten | Address on File | | | | | | | | | First Class Mail and Email |
| 2152124 | EUROCLEAR MAIN ACCOUNT | EUROCLEAR BANK | CORPORATE ACTIONS DEPARTMENT | CUSTODY SUPPORT TEAM-LEVEL 21 | BOULEVARD DU ROI | BRUSSELS | | | | | First Class Mail |
| 2151263 | EUROCLEAR MAIN ACCOUNT | EUROCLEAR BANK | CORPORATE ACTIONS DEPARTMENT | CUSTODY SUPPORT TEAM-LEVEL 21 | BOULEVARD DU ROI | BRUSSELS | | B-1210 | | | First Class Mail |
| 1461696 | Eusebio Iglesias Izquierdo & Nayda L. Iglesias Saustache | Address on File | | | | | | | | | First Class Mail and Email |
| 1439067 | Evaristo Torres Torres | Address on File | | | | | | | | | First Class Mail and Email |
| 2151720 | EVELYN RAMIREZ GARRATON | #136 CALLE MARANOSA | | | | SAN JUAN | PR | 00927 | | | First Class Mail and Email |
| 2151632 | EVELYN RAMIREZ GARRATON | #136 CALLE MIMOSA | URB. SANTA MARIA | | | SAN JUAN | PR | 00927 | | | First Class Mail and Email |
| 1435265 | Everhart, Robert G. | Address on File | | | | | | | | | First Class Mail and Email |
| 1601984 | Evertec, Inc. | Address on File | | | | | | | | | First Class Mail and Email |
| 1601984 | Evertec, Inc. | Address on File | | | | | | | | | First Class Mail and Email |
| 2150355 | EVERTEC, INC. | ATTN: LUCY E. VARGAS COSTAS | 75 CALLE TORRES ESQUILINA | | | PONCE | PR | 00926 | | | First Class Mail |
| 2150354 | EVERTEC, INC. | P.O. BOX 364527 | | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 1433964 | EVGENIOS PERROTIS, DIMITRIOS | Address on File | | | | | | | | | First Class Mail and Email |
| 834326 | Evrymmolis, Inc. | HCO Box 4837-2 | | | | Camuy | PR | 00627 | | evyammktd@gmail.com | First Class Mail and Email |
| 1432055 | Ewell, Ronald E | Address on File | | | | | | | | | First Class Mail and Email |
| 1432055 | Ewell, Ronald E | Address on File | | | | | | | | | First Class Mail and Email |
| 1438392 | Ewing, Darrell F | Address on File | | | | | | | | | First Class Mail and Email |
| 2150556 | EXFLORA CENTRO ACADEMICO Y TERAPEUTICO LLC | ATTN: SAMARIBEL RODRIGUEZ, RESIDENT AGENT | CALLE CARAZO 110 | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 1461723 | Ezquerro Preciado, Angel Miguel | Address on File | | | | | | | | | First Class Mail |
| 1564412 | F AND J TANZER FAMILY LTD PARTNERSHIP LLP | 47 OLD CHIMNEY ROAD | | | | UPPER SADDLE RIVER | NJ | 07458 | | floydtanzer@gmail.com | First Class Mail and Email |
| 2169854 | FABER, ROBERT B | 1-92 ROBIN CIRCLE | | | | STOUGHTON | MA | 02072 | | | First Class Mail |
| 2150456 | FACSIMILE PAPER CONNECTION CORP. | ATTN: ANGEL LUIS SOLER | CARR. #190 KM. 1 BLQ. K- BO. SABANA ABAJO | | | CAROLINA | PR | 00936 | | | First Class Mail |
| 2164867 | FACSIMILE PAPER CONNECTION CORP | ATTN: LEE SEPULVADO RAMOS, ESQ. | SEPULVADO, MALDONADO & COURET | 304 PONCE DE LEON AVE., SUITE 9900 | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2151264 | FAIRFAX CNTY MBS | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 2152265 | FAIRFAX CNTY FL MBS | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 2152266 | FAIRFAX CNTY VA MBS | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 1431928 | Fairhuis, Steven C. | Address on File | | | | | | | | | First Class Mail and Email |
| 1453261 | Fanny Kolom & Nathan Kobrin JT TEN | 731 Wynnewood Road #13 | | | | Ardmore | PA | 19003 | | | First Class Mail and Email |
| 2151131 | FARALLON CAPITAL INSTITUTIONAL PARTNERS, L.P. | C/O FARALLON CAPITAL MGT LLC | ONE MARITIME PLZ | STE. 2100 | | SAN FRANCISCO | CA | 94111 | | | First Class Mail |
| 2151132 | FARALLON CAPITAL OFFSHORE INVESTORS II LP | ONE MARITIME PLZ | STE. 2100 | | | SAN FRANCISCO | CA | 94111 | | | First Class Mail |
| 2151133 | FARALLON CAPITAL PARTNERS, L.P. | C/O FARALLON CAPITAL MGT LLC | ONE MARITIME PLZ | STE. 2100 | | SAN FRANCISCO | CA | 94111 | | | First Class Mail |
| 2156656 | FARMSTEAD MASTER FUND, LTD | 7 NORTH BROAD STREET | 3RD FLOOR | | | RIDGEWOOD | NJ | 07450 | | | First Class Mail |
| 1458181 | Farrant Jr, James | Address on File | | | | | | | | | First Class Mail and Email |
| 2164884 | FAST ENTERPRISES LLC | ATTN: NARUJAN ZOLIAHABIAN TRINIDAD | 270 MUNOZ RIVERA AVENUE | | | HATO REY | PR | 00918 | | | First Class Mail |
| 2150800 | FAST ENTERPRISES LLC | C/O C T CORPORATION SYSTEM, RESIDENT AGENT | 361 SAN FRANCISCO STREET | | | SAN JUAN | PR | 00901 | | | First Class Mail |
| 1469793 | FDIC as Receiver for R-G Premier Bank of Puerto Rico | Federal Deposit Insurance Corporation | Nicholas Katsonis, Counsel | 3501 Fairfax Drive, Room VS-D-7066 | | Arlington | VA | 22226-3500 | | nkatsonis@fdic.gov | First Class Mail and Email |
| 2156620 | FED MUINI HIGH YIELD ADVANTAGE FD | 4000 ERICSSON DRIVE | | | | WARRENDALE | PA | 15086 | | | First Class Mail |
| 2156752 | FEDERAL HOME LN BKS 3 303 H18 26 | FEDERAL HOME LOAN BANK OF SAN FRANCISCO | ATTN: GREG SEBSY, CEO | 333 BUSH ST | STE 2700 | SAN FRANCISCO | CA | 94104 | | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2150964 | FEDERAL HOME LOAN MORTGAGE CORPORATION | ATTN: LEGAL DEPT. | 8200 JONES BRANCH DR. | | | MCLEAN | VA | 22102 | | | First Class Mail |
| 1600723 | FEDERAL INSURANCE COMPANY | 15 MOUNTAIN VIEW RD | TOM ELLIOTT MATT WIELA | | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 2151267 | FEDERAL INSURANCE CO | PO BOX 1615 | | | | WARREN | NJ | 07061 | | | First Class Mail |
| 2156622 | FEDERAL INSURANCE COMPANY | 15 MOUNTAIN VIEW ROAD | | | | WARREN | NJ | 07061 | | | First Class Mail |
| 1601323 | Federal Warranty Service Corporation | Address on File | | | | | | | | | First Class Mail and Email |
| 1601233 | Federal Warranty Service Corporation | Address on File | | | | | | | | | First Class Mail and Email |
| 2151268 | FEDERATED INTERMEDIATE MUNICIPAL TRUST | 4000 ERICSSON DRIVE | | | | WARRENDALE | PA | 15086-7561 | | | First Class Mail |
| 2151269 | FEDERATED MUNI AND STOCK ADVANTAGE FUND | 4000 ERICSSON DRIVE | | | | WARRENDALE | PA | 15086-7561 | | | First Class Mail |
| 2151283 | FEDERATED MUNICIPAL BOND FUND, INC. | 4000 ERICSSON DRIVE | | | | WARRENDALE | PA | 15086-7561 | | | First Class Mail |
| 2151284 | FEDERATED MUNICIPAL HIGH YIELD ADVANTAGE FUND | 4000 ERICSSON DRIVE | | | | WARRENDALE | PA | 15086-7561 | | | First Class Mail |
| 2151285 | FEDERATED PA MUNICIPAL INTERMEDIATE MUNICIPAL FUND | 4000 ERICSSON DRIVE | | | | WARRENDALE | PA | 15086-7561 | | | First Class Mail |
| 2151286 | FEDERATED OHIO MUNICIPAL INCOME FUND | 4000 ERICSSON DRIVE | | | | WARRENDALE | PA | 15086-7561 | | | First Class Mail |
| 2151288 | FEDERATED PENNSYLVANIA MUNICIPAL INCOME FUND | 4000 ERICSSON DRIVE | | | | WARRENDALE | PA | 15086-7561 | | | First Class Mail and Email |
| 2151289 | FEDERATED PREMIER INTERMEDIATE MUNICIPAL | 4000 ERICSSON DRIVE | | | | WARRENDALE | PA | 15086-7561 | | | First Class Mail and Email |
| 2151290 | FEDERATED PREMIER MUNICIPAL INCOME FUND | 4000 ERICSSON DRIVE | | | | WARRENDALE | PA | 15086-7561 | | | First Class Mail and Email |
| 2156716 | FEDEX | FEDEX CORPORATION | 942 S. SHADY GROVE | | | MEMPHIS | TN | 38120 | | | First Class Mail |
| 1452216 | Felix, Betty | Address on File | | | | | | | | | First Class Mail and Email |
| 1431235 | Felt, Renee | Address on File | | | | | | | | | First Class Mail and Email |
| 1452201 | Feldman, Benjamin P | Address on File | | | | | | | | | First Class Mail and Email |
| 1431520 | Fennell, Robert Lee and Jacqueline Sue | Address on File | | | | | | | | | First Class Mail and Email |
| 1469609 | Fenton R Young & Patricia I Young JT TEN | Address on File | | | | | | | | | First Class Mail and Email |
| 1764739 | Ferdinan, Ariel | Address on File | | | | | | | | | First Class Mail and Email |
| 1764739 | Ferdinan, Ariel | Address on File | | | | | | | | | First Class Mail and Email |
| 1683592 | Ferdinan, Ariel | Address on File | | | | | | | | | First Class Mail and Email |
| 1683692 | Ferdinan, Ariel | Address on File | | | | | | | | | First Class Mail and Email |
| 641602 | FERNANDEZ GONZALEZ, EDUARDO | Address on File | | | | | | | | | First Class Mail and Email |
| 641602 | FERNANDEZ GONZALEZ, EDUARDO | Address on File | | | | | | | | | First Class Mail and Email |
| 1592645 | FERNANDEZ LEON, ANA H | Address on File | | | | | | | | | First Class Mail and Email |
| 1592645 | FERNANDEZ LEON, ANA H | Address on File | | | | | | | | | First Class Mail and Email |
| 1575496 | Fernandez Seín, Ana H. | Address on File | | | | | | | | | First Class Mail |
| 1447292 | Fernandez, Rafael & Ramona | Address on File | | | | | | | | | First Class Mail and Email |
| 1447292 | Fernandez, Rafael & Ramona | Address on File | | | | | | | | | First Class Mail and Email |
| 2169849 | FERNANDEZ, RAFAELA | C/O FERMO C/O MARTINEZ AND RAHAELA FERNANDEZ | PO BOX 11920 | | | SAN JUAN | PR | 00922-1920 | | | First Class Mail |
| 1431135 | Ferrán Jr., Eduardo G. | Address on File | | | | | | | | | First Class Mail and Email |
| 1454631 | Ferrer Davila, Luis M | Address on File | | | | | | | | | First Class Mail and Email |
| 420483 | FERRÉ FRÉ FRÉ, RAFAEL | Address on File | | | | | | | | | First Class Mail and Email |
| 1431518 | Ferré, Joseph G. | Address on File | | | | | | | | | First Class Mail and Email |
| 2156587 | FIDEICOMISO BLANCO BOU | PO BOX 1228 | | | | MANATI | PR | 00674-1228 | | | First Class Mail |
| 2152125 | FIDEICOMISO COLLADO ROSAS | P.O. BOX 3563 | | | | MAYAGUEZ | PR | 00681-3563 | | | First Class Mail |
| 2151633 | FIDEICOMISO LUGO RIVERA | P.O BOX 9 | | | | HORMIGUEROS | PR | 00660 | | | First Class Mail |
| 2151634 | FIDEICOMISO MERCADO RIERA | 9166 CALLE MARINA | | | | PONCE | PR | 00717 | | | First Class Mail |
| 2150965 | FIDUCIARY SSB | C/O STATE STREET BANK & TRUST COMPANY | ATTN: JODI LUSTER | 1 LINCOLN STREET, FL 1 | | BOSTON | MA | 02111 | | | First Class Mail |
| 2155893 | FIDELITY INTERMED. MUN | C/O NATIONAL FINANCIAL SERVICES LLC | ATTN: JOHN LUSTER | | | BOSTON | MA | 02111 | | | First Class Mail |
| 2152261 | FIDELITY TRUST COMPANY INTL | PROUGHTRUST FBO FIDUCIARY TRUST CO. INTERNATIONAL | P.O. BOX 11126 | | | HAUPPAUGE | NY | 11788-0934 | | | First Class Mail |
| 2156407 | FIDELITY INTERMED. MUN. | C/O NATIONAL FINANCIAL SERVICES LLC | C/O LEGAL DEPT. LITIGATION GROUP | ATTN: KIMBERLY STONE | 900 SALEM ST. - OT1 SMITHFIELD | SMITHFIELD | RI | 02917 | | | First Class Mail and Email |
| 2156404 | FIDELITY PENNSYLVANIA MUN | C/O NATIONAL FINANCIAL SERVICES LLC | LEGAL DEPT. LITIGATION GROUP | ATTN: KIMBERLY STONE | 900 SALEM ST. - OT1 SMITHFIELD | SMITHFIELD | RI | 02917 | | | First Class Mail and Email |
| 2156408 | FIDELITY PENNSYLVANIA MUN | C/O NATIONAL FINANCIAL SERVICES LLC | LEGAL DEPT. LITIGATION GROUP | ATTN: KIMBERLY STONE | 900 SALEM ST. - OT1 SMITHFIELD | SMITHFIELD | RI | 02917 | | | First Class Mail |
| 2150906 | FIDUCIARY SSB | C/O STATE STREET BANK & TRUST COMPANY | ATTN: JODI LUSTER | 1 LINCOLN STREET, FL 1 | | BOSTON | MA | 02111 | | | First Class Mail |
| 2155295 | FINANCIAL GUARANTY INSURANCE COMPANY | ATTN: DEREK DONNELLY | 463 SEVENTH AVE | | | NEW YORK | NY | 10018 | | | First Class Mail and Email |
| 2151134 | FINANCIAL TRUST | P.O. BOX 2399 | | | | TOA BAJA | PR | 00951-2399 | | | First Class Mail |
| 2152963 | FINEPOINT PARTNERS LLC | FINEPOINT CAPITAL | FINEPOINT CAP PARTNERS LLP | 500 BOLYSTON ST 24TH FLOOR | | BOSTON | MA | 02116 | | | First Class Mail |
| 1431179 | Finley Jr., Rolando S | Address on File | | | | | | | | | First Class Mail |
| 1461600 | Finley, Beverly A | Address on File | | | | | | | | | First Class Mail and Email |
| 1463243 | FINLEY, RALPH | Address on File | | | | | | | | | First Class Mail and Email |
| 2150885 | FIR TREE CAPITAL OPPORTUNITY | 55 WEST 46TH STREET | 29TH FLOOR | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 2151827 | FIR TREE CAPITAL OPPORTUNITY MASTER FUND III, LP | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | | | First Class Mail |
| 2169748 | FIR TREE CAPITAL OPPORTUNITY MASTER FUND III, LP | MORRISON & FOERSTER LLP | ATTN: LENA H. HUGHES, ANDREW R. KISSNER | ATTN: JAMES M. PECK, GARY S. LEE, JAMES A. NEWTON | 250 WEST 55TH STREW W YORK | NEW YORK | NY | 10019 | | | First Class Mail |
| 2169749 | FIR TREE CAPITAL OPPORTUNITY MASTER FUND, LP | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | | | First Class Mail and Email |
| 2151135 | FIR TREE CAPITAL OPPORTUNITY MASTER FUND, LP | 55 WEST 46TH ST. | 29TH FL. | | | NEW YORK | NY | 10036 | | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2151828 | FIR TREE CAPITAL OPPORTUNITY MASTER FUND, LP | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | | | First Class Mail |
| 2169750 | FIR TREE CAPITAL OPPORTUNITY MASTER FUND, LP | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK, GARY S. LEE, JAMES A. NEWTON | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | | | First Class Mail |
| 2169751 | FIR TREE CAPITAL OPPORTUNITY MASTER FUND, LP | KISSNER | | | | | | | | | First Class Mail |
| 2169752 | FIR TREE CAPTL OPPORTUNITY MST FUND LP TRADING | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | | | First Class Mail |
| 2150836 | CITCO FD SVCS (CAYMAN ISLANDS) | 89 NEXUS WAY | CAMANA BAY | | | GRAND CAYMAN | | KY1-1205 | | | First Class Mail |
| 2156499 | FIR TREE INC | 55 WEST 46TH STREET 29TH FLOOR | | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 2151878 | FIR TREE PARTNERS | 55 WEST 46TH STREET, 29TH FLOOR | | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 2169868 | FIR TREE PARTNERS | G.A. CARLO-ALTIERI LAW OFFICES, LLC | ATTN: GERARDO A. CARLO ALTIERI | THIRD FLOOR | | SAN JUAN | PR | 901 | | | First Class Mail |
| 2169877 | FIR TREE PARTNERS | KENDRA LOOMIS | P.O. BOX 9022301 | | | SAN JUAN | PR | 00902-2001 | | | First Class Mail |
| 2169873 | FIR TREE PARTNERS | MORRISON & FOERSTER LLP | ATTN: ANDREW KISSNER | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | | | First Class Mail |
| 2169874 | FIR TREE PARTNERS | MORRISON & FOERSTER LLP | ATTN: GARY S. LEE | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | | | First Class Mail |
| 2169880 | FIR TREE PARTNERS | MORRISON & FOERSTER LLP | ATTN: JAMES A. NEWTON | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | | | First Class Mail |
| 2169883 | FIR TREE PARTNERS | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | | | First Class Mail |
| 2150838 | FIR TREE SPECIAL OPPORTUNITIES | 55 WEST 46TH STREET | 29TH FLOOR | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 2151136 | FIR TREE VALUE MASTER FUND LP | C/O FIR TREE CAP MGMT LP | 55 WEST 46TH ST. | 29TH FL. | | NEW YORK | NY | 10036 | | | First Class Mail |
| | FIR TREE VALUE MASTER FUND LP TRADING CITCO FD | | | | | | | | | | |
| 2150839 | SVCS (CAYMAN ISLANDS) | 89 NEXUS WAY | CAMANA BAY | P.O. BOX 31106 | | GRAND CAYMAN | | KY1-1205 | | | First Class Mail |
| 2169752 | FIR TREE VALUE MASTER FUND, LP | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK, GARY S. LEE, JAMES A. NEWTON | P.O. BOX 31106 | | GRAND CAYMAN | | KY1-1205 | | | First Class Mail |
| 2169753 | FIR TREE VALUE MASTER FUND, LP | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | | | First Class Mail |
| 2151829 | FIR TREE VALUE MASTER FUND, LP | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | | | First Class Mail |
| 2166031 | First Hospital Panamericano, INC | Attn: EyeA O. Lugo | 252 Ponce de Leon Ave. Suite 2100 | Vilmary M. Quinones-Cintron, USDC PR 300210 | | San Juan | PR | 00918 | | | First Class Mail |
| 2162650 | First Hospital Panamericano, INC | Edge Legal Strategies, PSC | Attn: Vilmary M. Quinones-Cintron | 252 Ponce de Leon Ave, Suite 2100 | | San Juan | PR | 00918 | | | First Class Mail |
| 2166032 | First Hospital Panamericano, Inc | Edge Legal Strategies, PSC | 252 Ponce de Leon Ave. Suite 2100 | | | San Juan | PR | 00918 | | | First Class Mail |
| 2162613 | First Hospital Panamericano, INC | EyeA O. Lugo | Edge Legal Strategies, PSC | USDC PR Bar 216708 | | San Juan | PR | 00918 | | | First Class Mail |
| 2162497 | FIRST HOSPITAL PANAMERICANO, INC. | ATTN: STEVE FILTON | 387 SOUTH GOLPH ROAD | KING OF PRUSSIA | | KING OF PRUSSIA | PA | 19406 | | | First Class Mail |
| 2162499 | FIRST HOSPITAL PANAMERICANO, INC. | C/O FAST SOLUTIONS, LLC | CITI TOWER | 252 PONCE DE LEON AVENUE, FLOOR 20 | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2150458 | FIRST HOSPITAL PANAMERICANO, INC. | C/O VILMARY M. QUINONES-CINTRON, ESQ. | EDGE LEGAL STRATEGIES, PSC | PONCE DE LEON AVE., SUITE 2100 | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2162498 | FIRST HOSPITAL PANAMERICANO, INC. | EDGE LEGAL STRATEGIES, PSC | ATTN: VILMARYS M. QUIÑONES-CINTRÓN | ATTN: EYCK O. LUGO-RIVERA | 252 PONCE DE LEON | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2150459 | FIRST HOSPITAL PANAMERICANO, INC. | THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC., RESIDENT AGENT | CITI TOWER 252 PONCE DE LEON AVENUE FLOOR 20 | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2151903 | FIRST PACIFIC ADVISORS, LLC | 11601 WILSHIRE BOULEVARD, SUITE 1200 | | | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 2153865 | FIRST PUERTO RICO TARGET MATURITY INCOME OPPORTUNITIES, FUND I, INC. | SANTANDER TOWER AT SAN PATRICIO | STE 1600 | B7 CALLE TABONUCO | | GUAYNABO | PR | 00968-3348 | | | First Class Mail |
| 2156623 | FIS BUSINESS SYSTEMS LLC | SANTANDER TOWER AT SAN PATRICIO | 2 CALLE TABONUCO STE 200 | | | GUAYNABO | PR | 00968-3020 | | | First Class Mail |
| 2587733 | Fisher, Michael | 601 RIVERSIDE AVENUE | | | | JACKSONVILLE | FL | 32204 | | | First Class Mail and Email |
| 2587773 | Fisher, Michael | Address on File | | | | | | | | | First Class Mail and Email |
| 2414850 | Fitzpatrick, Kevin | Address on File | | | | | | | | | First Class Mail and Email |
| 2151292 | FLAIR FCR GOLDMAN SACHS ASST. MGMT. LP | ROCHE DIAGNOSTICS CORP-CASH ACC FLAIR | PREVISIONALES/RON BOLIVIA N029 PISO 241 | | | CIVICO Y COMERCIAL DE LIMA LIMA | | | | | First Class Mail |
| 2151721 | FLOR ZAYAS DE NAVARRO | FONDO CONSOLIDADO DE RESERVAS | | TORRE DEL CENTRO | | PONCE | PR | 00716 | | | First Class Mail |
| 1826800 | Florczak, Mark | C-29 ELIPSE URB. ANAIDA | | | | | | | | | First Class Mail |
| 1427117 | Florczyński, Norbert | C/O ENRIQUE M. ALMEIDA BERNAL, ESQ. | PO BOX 19757 | | | SAN JUAN | PR | 00919-1757 | | | First Class Mail |
| 73242 | FLORES SÁNCHEZ, CARLOS M | C/O FORT RESEARCH & MGMT LP | 510 MADISON AVE., 11TH FL | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 1480077 | Flores Canto, Eneida | Address on File | | | | | | | | | First Class Mail |
| 2152128 | FMTC - ROCHE DIAGNOSTICS - WELLINGTON | 9115 HAGUE ROAD | | | | INDIANAPOLIS | IN | 46250 | | | First Class Mail |
| 1550417 | Fondo de Inversion y Desarrollo Cooperativo | C/O Rafael I. Lopez Martinez, Ste. 301 | 400 Avenue America Miranda, | | | San Juan | PR | 00927-5142 | | elalmeida@almeidadavila.com | First Class Mail and Email |
| 2169821 | FONDO DE INVERSION Y DESARROLLO COOPERATIVO | C/O ENRIQUE M. ALMEIDA BERNAL, ESQ. | | | | SAN JUAN | PR | 00919-1757 | | | First Class Mail |
| 2151049 | FORE MULTI STRATEGY MASTER FUND 510 | C/O FORE RESEARCH & MGMT LP | ATTN: DANIEL AGRANOFF | 510 MADISON AVE., 11TH FL | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2155207 | FORE RESEARCH & MANAGEMENT LP | 510 MADISON AVENUE, 11TH FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2150966 | FORE RESEARCH & MANAGEMENT LP | 589 5TH AVE NEW YORK, NY | | | | NEW YORK | NY | 10017 | | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1492336 | Forrest , Patsy | Address on File | | | | | | | | | First Class Mail and Email |
| 1763608 | FORSYTHE CHARLES, PHOEBE | Address on File | | | | | | | | | First Class Mail and Email |
| 1451955 | FOSTER, JAMES B | Address on File | | | | | | | | | First Class Mail and Email |
| 1463163 | Fowler , Edna | Address on File | | | | | | | | | First Class Mail |
| 1451792 | FOWLER, ROBERT | Address on File | | | | | | | | | First Class Mail |
| 2011479 | Fox , Steven H | Address on File | | | | | | | | | First Class Mail |
| 2168264 | FP + 1, LLC | 323 CALLE TAMPA, URB. SAN GERARDO | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 2168386 | FP + 1, LLC | JOSE E. RAMIREZ TORRES | 363 CALLE ISABELA | | | SAN JUAN | PR | 00912-3516 | | | First Class Mail |
| 2162502 | FP + 1, LLC | JOSE E. RAMIREZ TORRES | A3 calle Acuarela | Urb. Muñoz Rivera | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 2150561 | FP + 1, LLC | JOSE E. RAMIREZ TORRES | P.O. BOX 212 | | | SAN JUAN | PR | 00907 | | | First Class Mail |
| | | 1357 ASHFORD AVE | | | | | | | | | |
| 2168397 | FP + 1, LLC | THE PRENTICE HALL CORPORATION SYSTEM, PUERTO RICO, INC. | ORIENTAL CENTER, STE. P1, 254 MUÑOZ RIVERA AVE. | | | SAN JUAN | PR | 00918 | | | First Class Mail and Email |
| 2168392 | FPA Crescent Fund, a Series of FPA Funds Trust | Address on File | | | | | | | | | First Class Mail and Email |
| 1937087 | FPA Crescent Fund, a Series of FPA Funds Trust | Address on File | | | | | | | | | First Class Mail and Email |
| 1937087 | FPA Crescent Fund, a Series of FPA Funds Trust | Address on File | | | | | | | | | First Class Mail and Email |
| 2169822 | FPA CRESCENT FUND, A SERIES OF FPA FUNDS TRUST | MORRISON & FORESTER LLP | ATTN: GARY S. LEE | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | | fpa.settlements@fpa.com | First Class Mail and Email |
| 2151830 | FPA GLOBAL OPPORTUNITY FUND, A SERIES OF FPA GLOBAL OPPORTUNITY FUND, LLC | C/O GARY S. LEE | MORRISON & FORESTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | | | First Class Mail |
| 2169754 | FPA GLOBAL OPPORTUNITY FUND, A SERIES OF FPA HAWKEYE FUND, LLC | MORRISON & FORESTER LLP | ATTN: JAMES M. PECK, GARY S. LEE, JAMES A. NEWTON | ATTN: LENA H. HUGHES, ANDREW R. KISSNER | 250 WEST 55TH STREET EW NEW YORK | NEW YORK | NY | 10019 | | | First Class Mail |
| 2169755 | FPA GLOBAL OPPORTUNITY FUND, A SERIES OF FPA HAWKEYE FUND, LLC | MORRISON & FORESTER LLP | ATTN: JOSEPH H. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | | | First Class Mail |
| 2151831 | LLC | C/O GARY S. LEE | MORRISON & FORESTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | | | First Class Mail |
| | FPA HAWKEYE FUND, A SERIES OF FPA HAWKEYE FUND, LLC | MORRISON & FORESTER LLP | ATTN: JAMES M. PECK, GARY S. LEE, JAMES A. NEWTON | ATTN: LENA H. HUGHES, ANDREW R. KISSNER | 250 WEST 55TH STREET EW NEW YORK | NEW YORK | NY | 10019 | | | First Class Mail |
| 2169772 | FPA HAWKEYE FUND, A SERIES OF FPA HAWKEYE FUND, LLC | MORRISON & FORESTER LLP | ATTN: JOSEPH H. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | | | First Class Mail |
| 2169752 | FPA SELECT DRAWDOWN FUND, L.P. | MORRISON & FORESTER LLP | ATTN: JOSEPH H. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | | | First Class Mail |
| 2168566 | FPA Select Drawdown Fund L.P. | 250 WEST 55TH STREET | | | | NEW YORK | NY | 10019 | | | First Class Mail and Email |
| 2168566 | FPA Select Drawdown Fund L.P. | 250 West 55th Street | | | | New York | NY | 10019 | | | First Class Mail and Email |
| 1947581 | FPA Select Drawdown Fund, L.P. | Attn: JPMS LLC LOCKBOX 21000 | Attn: JPMorgan Chase - Lockbox Processing | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | | fpa.settlements@fpa.com | First Class Mail and Email |
| 1947581 | FPA Select Drawdown Fund, L.P. | Attn: Richard J. Atwood | FPA Select Drawdown Fund, L.P. | 11601 Wilshire Blvd, Suite 1200 | | Los Angeles | CA | 90025 | | | First Class Mail and Email |
| 1947581 | FPA Select Drawdown Fund, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | | | First Class Mail and Email |
| 2169869 | FPA SELECT DRAWDOWN L.P. | G.A. CARLO-ALTIERI LAW OFFICES, LLC | 254 SAN JOSE ST | THIRD FLOOR | | SAN JUAN | PR | 901 | | | First Class Mail |
| 2169869 | FPA SELECT DRAWDOWN L.P. | KENDRA LOOMIS | P.O. BOX 902-2001 | | | SAN JUAN | PR | 00902-2001 | | | First Class Mail |
| 2169872 | FPA SELECT DRAWDOWN L.P. | MORRISON & FORESTER LLP | ATTN: ANDREW KISSNER | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | | | First Class Mail and Email |
| 2151832 | FPA SELECT DRAWDOWN L.P. | MORRISON & FORESTER, LLP | ATTN: GARY S. LEE | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | | | First Class Mail and Email |
| 2168981 | FPA SELECT DRAWDOWN L.P. | MORRISON & FORESTER LLP | ATTN: JAMES A. NEWTON | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | | | First Class Mail and Email |
| 2168984 | FPA SELECT DRAWDOWN L.P. | MORRISON & FORESTER LLP | ATTN: JAMES M. PECK | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | | | First Class Mail and Email |
| 1942449 | FPA Select Fund II, L.P. | Address on File | | | | | | | | | First Class Mail and Email |
| 1942448 | FPA Select Fund II, L.P. | Address on File | | | | | | | | | First Class Mail and Email |
| 1865731 | FPA Select Fund, L.P. | Attn: J. Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | | | First Class Mail and Email |
| 1865731 | FPA Select Fund, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | | | First Class Mail and Email |
| 1865731 | FPA Select Fund, L.P. | JPMorgan Chase - Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | | glee@mofo.com | First Class Mail and Email |
| 1863721 | FPA Select Fund, L.P. | C/O GARY S. LEE | Attn: JPMS LLC LOCKBOX 21000 | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | | glee@mofo.com | First Class Mail and Email |
| 2151832 | FPA SELECT FUND, L.P. | MORRISON & FORESTER, LLP | ATTN: GARY S. LEE | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | | glee@mofo.com | First Class Mail and Email |
| 2169758 | FPA SELECT FUND, L.P. | MORRISON & FORESTER LLP | ATTN: JAMES M. PECK, GARY S. LEE, JAMES A. NEWTON | ATTN: LENA H. HUGHES, ANDREW R. KISSNER | 250 WEST 55TH STREET EW NEW YORK | NEW YORK | NY | 10019 | | | First Class Mail and Email |
| 2169759 | FPA SELECT FUND, L.P. | MORRISON & FORESTER LLP | ATTN: JOSEPH H. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | | fpa.settlements@fpa.com | First Class Mail and Email |
| 1937678 | FPA Select Maple Fund, L.P. | FPA Select Maple Fund, L.P. | 11611 Wilshire Blvd | Suite 1200 | | Los Angeles | CA | 90025 | | fpa.settlements@fpa.com | First Class Mail and Email |
| 1937678 | FPA Select Maple Fund, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | | | First Class Mail and Email |
| 1937678 | FPA Select Maple Fund, L.P. | JP Morgan Chase - Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | | fpa.settlements@fpa.com | First Class Mail and Email |
| 2019772 | FPA VALUE PARTNERS FUND, A SERIES OF FPA HAWKEYE FUND, LLC | Address on File | | | | | | | | | First Class Mail and Email |
| 2019772 | FPA VALUE PARTNERS FUND, A SERIES OF FPA HAWKEYE FUND, LLC | Address on File | | | | | | | | | First Class Mail and Email |
| 2151833 | FPA VALUE PARTNERS FUND, A SERIES OF FPA HAWKEYE FUND, LLC | C/O GARY S. LEE | MORRISON & FORESTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | | | First Class Mail |
| 2169760 | FPA VALUE PARTNERS FUND, A SERIES OF FPA HAWKEYE FUND, LLC | MORRISON & FORESTER LLP | ATTN: JAMES M. PECK, GARY S. LEE, JAMES A. NEWTON | ATTN: LENA H. HUGHES, ANDREW R. KISSNER | 250 WEST 55TH STREET EW NEW YORK | NEW YORK | NY | 10019 | | | First Class Mail |
| 2169761 | FPA VALUE PARTNERS FUND, A SERIES OF FPA HAWKEYE FUND, LLC | MORRISON & FORESTER LLP | ATTN: JOSEPH H. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | | | First Class Mail and Email |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2151722 | FRANCIS BRIGGAN VALLDEJULY | 2225 PONCE BYPASS #909 | SABAMARGO DEL RIO | | | PONCE | PR | 00717 | | | First Class Mail |
| 2151164 | FRANCISCO BRIGANTY | 39 MIRAMONDES | | | | BUARBO | PR | 00778 | | | First Class Mail |
| 2099158 | Francisco Briganty y Rosa M. Pierisisi | Address on File | | | | | | | | | First Class Mail and Email |
| 1515825 | Francisco Quinones, Jose | Address on File | | | | | | | | | First Class Mail and Email |
| 1436488 | Francisco Toro De Osuria Viviana Velez Perez Comm Prop | 28 Urb Ext. Quintas Santa Maria | | | | Mayaguez | PR | 00682 | | ing.franciscotoro@gmail.com | First Class Mail and Email |
| 1464288 | Franco Gomez, Jose E | Address on File | | | | | | | | | First Class Mail and Email |
| 2151723 | FRANCOIS MAY | 7310 RINDGE AVENUE | | | | PLAYA DEL REY | CA | 90293 | | | First Class Mail |
| 2153893 | FRANK RUSSELL INTL SECS. | RUSSELL INVESTMENTS | 1301 SECOND AVENUE 18TH FLOOR | | | SEATTLE | WA | 98101 | | | First Class Mail |
| 2151456 | FRANKLIN ARIZONA T/F INCOME FUND | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | | | First Class Mail |
| 2151458 | FRANKLIN CALIFORNIA HIGH YIELD MUNICIPAL FUND | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | | | First Class Mail |
| 2151460 | FRANKLIN CALIFORNIA TAX-FREE INCOME FUND | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403-7777 | | | First Class Mail |
| 2156624 | FRANKLIN DOUBLE TAX-FREE INCOME FUND | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | | | First Class Mail |
| 2151462 | FRANKLIN HIGH YIELD T/F INC FD | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | | | First Class Mail |
| 2151463 | FRANKLIN MISSOURI T/F INCOME FUND | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | | | First Class Mail |
| 2151464 | FRANKLIN MUTUAL GLOBAL DISCOVERY FUND | 200 KING STREET WEST , SUITE 1500 | | | | TORONTO | ON | M5H 3T4 | | | First Class Mail |
| 2151465 | FRANKLIN MUTUAL RECOVERY FUND | 101 J.F.K PARKWAY, 3RD FLOOR | | | | SHORT HILLS | NJ | 07078 | | | First Class Mail |
| 2151466 | FRANKLIN MUTUAL SERIES FUNDS - FRANKLIN MUTUAL BEACON FUND | 101 J.F.K PARKWAY, 3RD FLOOR | | | | SHORT HILLS | NJ | 07078 | | | First Class Mail |
| 2156625 | FRANKLIN MUTUAL SERIES FUNDS - FRANKLIN MUTUAL DISCOVERY FUND | 51 JOHN F. KENNEDY PARKWAY | | | | SHORT HILLS | NJ | 07078 | | | First Class Mail |
| 2156626 | FRANKLIN MUTUAL SERIES FUNDS - FRANKLIN MUTUAL GLOBAL DISCOVERY FUND | 51 JOHN F. KENNEDY PARKWAY | | | | SHORT HILLS | NJ | 07078 | | | First Class Mail |
| 2156627 | FRANKLIN MUTUAL SERIES FUNDS - FRANKLIN MUTUAL QUEST FUND | 51 JOHN F. KENNEDY PARKWAY | | | | SHORT HILLS | NJ | 07078 | | | First Class Mail |
| 2156628 | FRANKLIN MUTUAL SERIES FUNDS - FRANKLIN MUTUAL SHARES FUND | 51 JOHN F. KENNEDY PARKWAY | | | | SHORT HILLS | NJ | 07078 | | | First Class Mail |
| 2151467 | FRANKLIN N. CAROLINA T/F INC FD | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | | | First Class Mail |
| 2151468 | FRANKLIN OREGON T/F INC FD | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | | | First Class Mail |
| 2151469 | FRANKLIN PENNSYLVANIA T/F INC FD | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | | | First Class Mail |
| 2156629 | FRANKLIN TAX FREE TRUST - FRANKLIN OHIO TAX FREE INCOME FUND | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403-7777 | | | First Class Mail |
| 2151470 | FRANKLIN TAX FREE TRUST FRANKLIN MINNESOTA TAX | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | | | First Class Mail |
| 2151471 | FRANKLIN TAX FREE TRUST FRANKLIN OHIO TAX | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | | | First Class Mail |
| 2151472 | FRANKLIN TEMPLETON VARIABLE INSURANCE PRODUCTS | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | | | First Class Mail |
| 2156630 | TRUST-FRANKLIN MUTUAL GLOBAL DISCOVERY VIP FUND | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | | | First Class Mail |
| | FRANKLIN TEMPLETON VARIABLE INSURANCE PRODUCTS | | | | | | | | | | |
| 2156631 | TRUST-FRANKLIN MUTUAL SHARES VIP FUND | 777 Marinas Island BLVD | | | | San Mateo | CA | 94404 | | | First Class Mail |
| 2151473 | FRANKLIN TENNESSEE MUNICIPAL BOND FUND | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | | | First Class Mail |
| 1722172 | Frau Figueroa, Juan Antonio | Address on File | | | | | | | | | First Class Mail and Email |
| 1796966 | Frau Escudero, Juan Antonio | Address on File | | | | | | | | | First Class Mail and Email |
| 2151724 | FRED A. LEVINE | 5 PEBBLE ROAD D-3 | | | | WOODLAND PARK | NJ | 07424-4282 | | | First Class Mail |
| 1512604 | Fred A. Levine & Ellen Levine (Jt. Ten.) | Address on File | | | | | | | | | First Class Mail and Email |
| 2124909 | Fredric S. Lees and Susan S. Lees | Address on File | | | | | | | | | First Class Mail and Email |
| 1464284 | Freese, Donald T. | Address on File | | | | | | | | | First Class Mail and Email |
| 2169841 | FREIRIA GARRATON, MARIA M. | PO BOX 364165 | | | | SAN JUAN | PR | 00936-4165 | | | First Class Mail |
| 2111264 | Fresenius Health Partners Puerto Rico LLC | 461 Francis Street Suite A-401 | | | | San Juan | PR | 00917 | | senorette.yoye@frnc-na.com | First Class Mail and Email |
| 2111265 | Fresenius Health Partners Puerto Rico LLC | Alvarado Tax & Business Advisors LLC | Sandra M. Torres, Authorized Agent | PO Box 195598 | | San Juan | PR | 00919-5598 | | senorette.yoye@frnc-na.com | First Class Mail and Email |
| 1449349 | Friedman, Alan | Address on File | | | | | | | | | First Class Mail and Email |
| 1451442 | Friedman, Susan M | Address on File | | | | | | | | | First Class Mail and Email |
| 1475974 | Frohlich, Trudy | Address on File | | | | | | | | | First Class Mail and Email |
| 1521820 | Fronteras Avinat, Maria E | Address on File | | | | | | | | | First Class Mail and Email |
| 1800710 | FRONTERA RODRIGUEZ(EM2, HERNAND | Address on File | | | | | | | | | First Class Mail and Email |
| 2151855 | FT COF (E) HOLDINGS, LLC | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | | | First Class Mail |
| 2169762 | FT COF (E) HOLDINGS, LLC | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK, GARY S. LEE, JAMES A. NEWTON | 250 WEST 55TH STREW NEW YORK | | | | | | | First Class Mail |
| 2169763 | FT COF (E) HOLDINGS, LLC | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | | | First Class Mail |
| 2151474 | FT GLOBAL EQUITY STRATEGIES FUND | FRANKLIN TEMPLETON INVESTMENT FUNDS, SA | | | RUE ALBERT BORSCHETTE | | | | L-1246 | | | First Class Mail |
| 1835257 | FT SOF IV Holdings, LLC | Address on File | | | | | | | | | First Class Mail and Email |
| 1835257 | FT SOF IV Holdings, LLC | Address on File | | | | | | | | | First Class Mail and Email |
| 2151856 | FT SOF IV HOLDINGS, LLC | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 33 of 85

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2169764 | FT SOF IV HOLDINGS, LLC | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK, GARY S. LEE, JAMES A. NEWTON | ATTN: LENA H. HUGHES, ANDREW R. KISSNER | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | | | First Class Mail |
| 2169765 | FT SOF IV HOLDINGS, LLC | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | | | First Class Mail |
| 1882338 | FT SOF V Holdings LLC | C/O FT Tree Capital Management,LP | 55 West 46th Street, 29th Floor | | | New York | NY | 10036 | | glee@mofo.com | First Class Mail and Email |
| 1882338 | FT SOF V Holdings LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | | glee@mofo.com | First Class Mail and Email |
| 2151475 | FTIF FRANKLIN MUTUAL GLOBAL DISCOVERY | FRANKLIN TEMPLETON INVESTMENT FUNDS, 8A | | | RUE ALBERT BORSCHETTE | | | L-1246 | | | First Class Mail |
| 2151476 | FTIF FT GBL FUND STRAT TD | FRANKLIN TEMPLETON INVESTMENT FUNDS, 8A | | | RUE ALBERT BORSCHETTE | | | L-1246 | | | First Class Mail |
| 2151477 | FTIF MUT BEACON | FRANKLIN TEMPLETON INVESTMENT FUNDS, 8A | | | RUE ALBERT BORSCHETTE | | | L-1246 | | | First Class Mail |
| 1582043 | Fuentes Benajm, Gabriel | Address on File | | | | | | | | | First Class Mail |
| 16026141 | FUENTES CONCEPCION JOSE | PO BOX 363825 | | | | SAN JUAN | PR | 00936-3825 | | michelleff@santeagle.com | First Class Mail and Email |
| 1520757 | Fuentes Vazquez, Esteban | Address on File | | | | | | | | | First Class Mail and Email |
| 2151293 | FUND 41 | ONE MARKET - STEUART TOWER STE 1800 | | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 1497860 | FUNDACION BIBLIOTECA RAFAEL HERNANDEZ COLON, INC. | ALFREDO FERNANDEZ | P.O. BOX 11750 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910-1750 | | afernandez@delegadefernandez.com | First Class Mail and Email |
| 2084270 | Fundacion De Investigacion De Diego, Inc. | 998 Ave. Munoz Rivera | | | | San Juan | PR | 00927 | | jjgarcia@fidipr.com | First Class Mail and Email |
| 2042067 | FUNDACION DE INVESTIGACION DE DIEGO, INC. | Address on File | | | | | | | | | First Class Mail |
| 2000091 | Fundacion Luis A. Ferre, Inc. | PO Box 9027 | | | | Ponce | PR | 00732-9027 | | apena@museartreponce.org | First Class Mail and Email |
| 1458357 | Fundacion Sila M. Calderon | Address on File | | | | | | | | | First Class Mail and Email |
| 2151050 | FUNDAMENTAL CREDIT OPP MASTER FUND II/TRADING LLG AND HOUSE | MAPLES CORP SVCS LIMITED | | | | GRAND CAYMAN | | KY1-1104 | | | First Class Mail |
| 2153866 | FUNDAMENTAL CREDIT OPPORTUNITIES MASTER FUND / FUNDAMENTAL CREDIT OPPORTUNITIES MASTER FUND | 745 FIFTH AVENUE | 14TH FLOOR | | | NEW YORK | NY | 10151-0099 | | | First Class Mail |
| 2151556 | FUNDAMENTAL CREDIT OPPORTUNITIES MASTER FUND | 745 FIFTH AVENUE | 25TH FLOOR | | | NEW YORK | NY | 10151 | | | First Class Mail |
| 2153867 | FUNDAMENTAL PARTNERS II LP | 745 FIFTH AVENUE | 14TH FLOOR | | | NEW YORK | NY | 10151-0099 | | | First Class Mail |
| 2150692 | FUNDAMENTAL PARTNERS III LP | 745 FIFTH AVENUE | 14TH FLOOR | | | NEW YORK | NY | 10151-0099 | | | First Class Mail |
| 2152904 | G DOUBLE ONE | 215 UNIVERSITY HALL | | | | COLUMBIA | MO | 65211 | | | First Class Mail |
| 1454347 | G.R. y Asociados, S.E. | Roberto Colon Romeu | PO Box 305 | | | Cataño | PR | 00963-0305 | | rcolon@medina11-11.com | First Class Mail and Email |
| 657481 | GABRIEL FUENTES JR CONST CO | PO BOX 363825 | | | | SAN JUAN | PR | 00936 | | michela@fuentesople.com | First Class Mail and Email |
| 1641309 | Gabriel Martinez, Laura Plaza-Carrillo | Address on File | | | | | | | | | First Class Mail |
| 2152129 | GABRIEL PEREZ SEPULVEDA | P.O. BOX 10044 | | | | SAN JUAN | PR | 00922-0044 | | | First Class Mail |
| 1450349 | Galley, Barbara | Address on File | | | | | | | | | First Class Mail |
| 1450345 | Galley, Barbara | Address on File | | | | | | | | | First Class Mail |
| 1491501 | Gaissert, Lawrence | Address on File | | | | | | | | | First Class Mail |
| 2184358 | Galano, John F. | Address on File | | | | | | | | | First Class Mail |
| 1479845 | Galante, Anthony | Address on File | | | | | | | | | First Class Mail |
| 2152535 | GAM TRADING (NO. 37) INC. | CRAIGMUIR CHAMBERS | ROAD TOWN | | | TORTOLA | | | | | First Class Mail |
| 2150967 | GAM TRADING 37 | GEORGE'K ORT 54-62 TOWNSEND STREET | | | | DUBLIN | | | | | First Class Mail |
| 2156522 | GAM TRADING 37 | GEORGE'S ORT 54-62 TOWNSEND STREET | | | | DUBLIN | | | | | First Class Mail |
| 1541033 | GANDARA SNYDER, VIVIAN | Address on File | | | | | | | | | First Class Mail |
| 1477041 | GANGEMI, OLGA RAMIREZ, CRISTINA AND GRACIELA | Address on File | | | | | | | | | First Class Mail |
| 1447129 | Garber, Victor | Address on File | | | | | | | | | First Class Mail |
| 1455337 | Garcia Pacheco, Carmen I. | Address on File | | | | | | | | | First Class Mail |
| 1433695 | Garmon, Woodrow E. & Mary W. | Address on File | | | | | | | | | First Class Mail |
| 1483774 | GARY A. CHUDOW TTEE CHUDOW FAMILY 2015 TRUST | Address on File | | | | | | | | | First Class Mail |
| 1647305 | Gary F. Ruff Trust UAD 12/11/1998 | Address on File | | | | | | | | | First Class Mail |
| 2828045 | Gary J. Haag, CDN | Address on File | | | | | | | | | First Class Mail |
| 1445484 | Gary R Anderson Trust U/A 10/25/10 | Address on File | | | | | | | | | First Class Mail |
| 2141413 | GDB Public Entity Trust as Transferee of the Government Development Bank for Puerto Rico | Law Offices of Gizalle Lopez Soler | Giselle Lopez Soler | PMB 257 | Rd. 19 1351 | Guaynabo | PR | 00966 | | gls@lopezsolerlaw.com | First Class Mail and Email |
| 2141413 | GDB Public Entity Trust as Transferee of the Government Development Bank for Puerto Rico | Giselle Lopez Soler | 100 North Tryon St., Suite 4700 | | | Charlotte | NC | 28202 | | gls@lopezsolerlaw.com | First Class Mail and Email |
| 2156223 | GAM TRADING 37 | Moore & Van Allen, PLLC | Zachary H. Smith | | | Dublin | | | | | First Class Mail |
| 1460215 | Geci, David I. | Address on File | | | | | | | | | First Class Mail |
| 1460255 | Geci, David I. | Address on File | | | | | | | | | First Class Mail |
| 1476526 | Geigel, Carmen | Address on File | | | | | | | | | First Class Mail |
| 1447053 | Gelfon, Jeffrey | Address on File | | | | | | | | | First Class Mail |
| 1503048 | General Electric Company and/or GE Industrial of PR LLC and/or GE International of Puerto Rico, Inc. | Gizin Reisman, Esq. | 12 Old Hollow Road | Suite B | | Trumbull | CT | 06611 | | glenn.reisman@ge.com | First Class Mail and Email |
| 2151655 | GEORGE E. REED JR. | 578 FOREST AVE | | | | RYE | NY | 10580 | | | First Class Mail |
| 2351725 | GERALD LETTES | 16 ROCKLEDGE AVE. APT 5J-1 | | | | OSSINING | NY | 10562 | | | First Class Mail |
| 2151718 | Gerald R. Dodson and Glynda T. Dodson JTTEN | 127 Angela Dr | | | | Coleman | TX | 76834-8503 | | grodpa_jar@yahoo.com | First Class Mail and Email |
| 2157236 | GERARDO RAMOS MARTIN | 18 CALLE GAUDI | | | | PONCE | PR | 00730-1747 | | | First Class Mail |
| 2151837 | GERARDO FERRACANE | 15 URB. EL RETIRO | | | | MAYAGUEZ | PR | 00682 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 34 of 85

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1496157 | Gerencoop | Marichal, Hernandez, Santiago & Juarba, LLC | Juan J Charana-Agudo | Associate Attorney | PO Box 190095 | San Juan | PR | 00919-0095 | | jcharana@mhlex.com | First Class Mail and Email |
| 1496157 | Gerencoop | Nancy Lopez | 1200 Ave. Ponce de Leon | | | San Juan | PR | 00907-3918 | | jcharana@mhlex.com | First Class Mail and Email |
| 2153869 | GERENCOOP | 1200 Ave Ponce de Leon | | | | SAN JUAN | PR | 00907-3918 | | | First Class Mail |
| 2156593 | GERENA COOP | COND SAN ALBERTO 1200 | PONCE DE LEON AVE | | | SAN JUAN | PR | 00907 | | | First Class Mail |
| 2151727 | GERRYANNE RAMOS | CALLE LA CATEDRAL D-4 | URB. LOS PASEOS | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 2150392 | GF SOLUTIONS, INC. | ATTN LUCY E. VARGAS COSTAS RESIDENT AGENT | 75 CALLE TORRES ESQ LUNA | | | PONCE | PR | 00717 | | | First Class Mail |
| 2150391 | GF SOLUTIONS, INC. | ATTN. LUIS J. GOMEZ PEREZ | P.O. BOX 560738 | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 1449840 | Ghasan Bader Trust | Address on File | | | | | | | | | First Class Mail and Email |
| 1449840 | Ghasan Bader Trust | Address on File | | | | | | | | | First Class Mail and Email |
| 2150382 | GHASAN BADER TRUST | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 2583286 | Giffin, Therese B. | Address on File | | | | | | | | | First Class Mail and Email |
| 2588284 | Giffin, Therese B. | Address on File | | | | | | | | | First Class Mail and Email |
| 2151728 | GILDA P. ROVIRA | URB. EL MONTE CALLE CUMBRE 1647 | | | | PONCE | PR | 00716 | | | First Class Mail |
| 1483555 | Gilmartin, Carol | Address on File | | | | | | | | | First Class Mail |
| 2151051 | GINA LIU TTEE, KAO SUNG LIU TTEE, UAD 10/25/01 BY GINA LIU ET AL, PLEDGED TO M/L LENDER | 3750 LAS VEGAS BLVD S #4205 | | | | LAS VEGAS | NV | 89158 | | | First Class Mail |
| 2151052 | GINA LIU ET AL, PLEDGED TO M/L LENDER | 3750 LAS VEGAS BLVD S #4205 | | | | LAS VEGAS | NV | 89158 | | | First Class Mail |
| 192077 | GINARA, INC. | URB ROUND HILS | | | | TRUJILLO ALTO | PR | 00976-2709 | | LEGINARA@GMAIL.COM | First Class Mail and Email |
| 2152130 | GINETTE VALENCIA | P.O. BOX 11742 | | | | SAN JUAN | PR | 00922-1742 | | | First Class Mail |
| 2150479 | GIRARD MANUFACTURING, INC. | ATTN. JOSE A. CASAL, RESIDENT AGENT | P.O. BOX 10378 | | | SAN JUAN | PR | 00922 | | | First Class Mail |
| 2150480 | GIRARD MANUFACTURING, INC. | ATTN. JOSE A. CASAL, RESIDENT AGENT | 259 AVE F.D. ROOSEVELT | MARAGUEZ | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2151729 | GLADYS B. SUAREZ DOMINGUEZ | 139 CARR 177 APT 1204 | | | | SAN JUAN | PR | 00926-2355 | | | First Class Mail |
| 1432081 | Glass, Lois D | Address on File | | | | | | | | | First Class Mail and Email |
| 2151297 | GLENDON CAP MGT | 1155 AVENUE OF THE AMERICAS, SUITE 1850 | | | | ITHACA | NY | 10036 | | | First Class Mail |
| 2152131 | GLENDON OPPORTUNITIES FUND LP | C/O GLENDON CAPITAL MGMT LP | 1620 26TH STREET, SUITE 2000N | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 2166627 | Glendon Opportunities Fund LP | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernandez Juncos San Juan | | PR | 00910-1750 | | | First Class Mail and Email |
| 2169945 | GLENDON OPPORTUNITIES FUND LP | JONES DAY | 51 LOUISIANA AVENUE NW | | | WASHINGTON | DC | 20001 | | | First Class Mail |
| 2166662 | Glendon Opportunities Fund LP | Jones Day | Attn: Bruce Bennett | 555 South Flower Street, Fiftieth Floor | | Los Angeles | CA | 90071 | | | First Class Mail |
| 2169946 | GLENDON OPPORTUNITIES FUND LP | JONES DAY | Attn: Bruce Bennett | 555 SOUTH FLOWER STREET, FIFTIETH FLOOR | | Los Angeles | CA | 90071 | | | First Class Mail |
| 2150840 | GLU TRUST | P.O. BOX 2399 | | | | TOA BAJA | PR | 00951-2399 | | | First Class Mail |
| 1874579 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | | | First Class Mail |
| 1874578 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | Global Flexible Fund, a sub-fund of Internal Lockbox Number#7057 Nedgroup Inves | P.O. Box 7247 | | | Philadelphia | PA | 19170-7057 | | fpa.settlements@fpa.com | First Class Mail and Email |
| 2153838 | GLOBAL FLEXIBLE FUND, A SUB-FUND OF NEDGROUP INVESTMENT FUNDS PLC | MORRISON & FOERSTER LLP | 250 WEST 55TH STREET | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 2169766 | GLOBAL FLEXIBLE FUND, A SUB-FUND OF NEDGROUP INVESTMENT FUNDS PLC | ATTN: JAMES M. PECK, GARY S. LEE, JAMES A. NEWTON | 250 WEST 55TH STREET | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 2169767 | GLOBAL FLEXIBLE FUND, A SUB-FUND OF NEDGROUP INVESTMENT FUNDS PLC | MORRISON & FOERSTER LLP | ATTN: DEEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | | | First Class Mail |
| 2166557 | GLOBAL OPPORTUNITIES OFFSHORE, LTD. | RIVER COURT | ATTN: JOSEPH R. PALMORE | 120 FLEET STREET | | LONDON | | | | | First Class Mail |
| 2150968 | GLOBAL OPPORTUNITIES OFFSHORE, LTD. | RIVER COURT | 120 FLEET STREET | | | LONDON | | EC4A 2RE | | | First Class Mail |
| 1550606 | GLORIA P. HUBER, TRUSTEE, GLORIA P. HUBER TRUST UA 07/13/1988 | Address on File | | | | | | | | | First Class Mail |
| 2150812 | GM SECURITY TECHNOLOGIES, INC. | ATTN: CARLOS DIAZ VIVO, RESIDENT AGENT | P.O. BOX 365051 | | | SAN JUAN | PR | 00936-5051 | | | First Class Mail |
| 2150813 | GM SECURITY TECHNOLOGIES, INC. | ATTN: ELVIA M. CAMAYD-VELEZ, ESQ. | P.O. BOX 365051 | | | SAN JUAN | PR | 00936-5051 | | | First Class Mail |
| 2151557 | GMO CREDIT OPPORTUNITIES FUND, L.P. | 40 ROWES WHARF | | | | BOSTON | MA | 02110 | | | First Class Mail |
| 2151558 | GMO GLOBAL REAL RETURN (UCITS) FUND, A SUB-FUND OF GMO FUNDS PLC | 40 ROWES WHARF | | | | BOSTON | MA | 02110 | | | First Class Mail |
| 2151559 | GMO IMPLEMENTATION FUND, A SERIES OF GMO TRUST | 40 ROWES WHARF | | | | BOSTON | MA | 02110 | | | First Class Mail |
| 1481073 | GNOCCHI FRANCO, ANTONIO | Address on File | | | | | | | | | First Class Mail and Email |
| 1445719 | Gohar Baby, Nima | Address on File | | | | | | | | | First Class Mail |
| 1485280 | Gold, Hadley W. | Address on File | | | | | | | | | First Class Mail and Email |
| 2150841 | GOLDENTREE DISTRESSED MASTER FUND 2014 | 300 PARK AVE, 21ST FL | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2150842 | GOLDENTREE MASTER FUND II LTD, C/O GOLDENTREE ASSET MGT LP | 485 LEXINGTON AVE, 15TH FL | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 1742897 | GOLDROS RODRIGUEZ, CARMEN G. | Address on File | | | | | | | | | First Class Mail and Email |
| 1478835 | Goldwater, Jack and Bianca | Address on File | | | | | | | | | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1677759 | Goldkenner, Jack and Blanca | Address on File | | | | | | | | | First Class Mail and Email |
| 1875515 | Goldkenner, Jack and Blanca | Address on File | | | | | | | | | First Class Mail and Email |
| 2151478 | GOLDMAN - FI | PARKING 8 | | | | VIENNA | | A1010 | | | First Class Mail |
| 2151479 | GOLDMAN EMD | 200 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | | | First Class Mail |
| 2151470 | GOLDMAN EMO | 200 WEST STREET | | | | NEW YORK | NY | 10282 | | | First Class Mail |
| 2156842 | GOLDMAN SACHS | One North Capitol Avenue | | | | Indianapolis | IN | 46204 | | | First Class Mail |
| 2154455 | Goldman-Sachs & Co. | 200 West Street | | | | New York | NY | 10282 | | | First Class Mail |
| 2154456 | Goldman-Sachs & Co. | c/o Goodman Procter LLP | Attn: Charles A. Brown | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | | | First Class Mail |
| 2152674 | GOLDMAN SACHS #KRAM | 32 OLD SLIP | | | | NEW YORK | NY | 10282 | | | First Class Mail |
| | GOLDMAN SACHS ASSET MANAGEMENT GLOBAL | | | | | | | | | | |
| 2156506 | OPPORTUNITIES LLC | 200 WEST STREET | | | | NEW YORK | NY | 10282 | | | First Class Mail |
| | GOLDMAN SACHS ASSET MANAGEMENT GLOBAL | | | | | | | | | | |
| 2156507 | OPPORTUNITIES OFFSHORE LTD. | RIVER COURT | 120 FLEET STREET | | | LONDON | | EC4A 2BE | | | First Class Mail |
| 2156410 | GOLDMAN SACHS ASSET MANAGEMENT TRADING 37 | C/O GOLDMAN PROCTER LLP | ATTN: CHARLES A. BROWN, ESQ. | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE | NEW YORK | NY | 10018 | | | First Class Mail |
| 2151481 | GOLDMAN SACHS CORE | 200 West St | 29th Floor | | | New York | NY | 10282 | | | First Class Mail |
| 2169675 | GOLDMAN SACHS CORE | 3000 HANOVER STREET | MS 1039 | | | PALO ALTO | CA | 94304-1112 | | | First Class Mail |
| 2151482 | GOLDMAN SACHS EMO | 200 WEST ST | | | | NEW YORK | NY | 10282 | | | First Class Mail |
| 2152501 | GOLDMAN SACHS EMO | One North Capitol Avenue | | | | Indianapolis | IN | 46204 | | | First Class Mail |
| 2151483 | GOLDMAN SACHS LONG | 200 West St | 29th Floor | | | New York | NY | 10282 | | | First Class Mail |
| 2169676 | GOLDMAN SACHS LONG | 3000 HANOVER STREET | MS 1039 | | | PALO ALTO | CA | 94304-1112 | | | First Class Mail |
| 2151484 | GOLDMAN SACHS IEWAN | 200 West St 29th Floor | | | | New York | NY | 10282 | | | First Class Mail |
| 2169677 | GOLDMAN SACHS LONG-G | 3000 HANOVER STREET | MS 1039 | | | PALO ALTO | CA | 94304-1112 | | | First Class Mail |
| 2151485 | GOLDMAN SACHS VIT-GS STRATEGIC INC.FD | GOLDMAN SACHS VARIABLE INSURANCE TRUST | GOLDMAN SACHS STRATEGIC INCOME FUND | 200 WEST STREET | | NEW YORK | NY | 11282 | | | First Class Mail |
| 2151463 | Goldsmith, Paul | Address on File | | | | | | | | | First Class Mail and Email |
| 2151470 | Goldsmith, Paul | Address on File | | | | | | | | | First Class Mail and Email |
| 1467642 | Goldstein, Sylvia | Address on File | | | | | | | | | First Class Mail and Email |
| 1643556 | Gomez Holdings, Inc. | Pedró-González | Pelló-González | Tax Attorneys & Counselors at Law, PSC | | | PR | 00918 | | beltran@beltal-gonzalez.com | First Class Mail and Email |
| 1643556 | Gomez Holdings, Inc. | PO Box 3450 | | | | | PR | 00680 | | beltran@beltal-gonzalez.com | First Class Mail and Email |
| 1500992 | Gomez Monagas, Luis A | Address on File | | | | | | | | | First Class Mail and Email |
| 1500992 | Gomez, Carlos L | Address on File | | | | | | | | | First Class Mail and Email |
| 1898489 | Gomez, William and Marcie | Address on File | | | | | | | | | First Class Mail and Email |
| 844293 | GONZALEZ ALVAREZ, ALDO J | Address on File | | | | | | | | | First Class Mail and Email |
| 223972 | GONZALEZ BURGOS, HIRAM | Address on File | | | | | | | | | First Class Mail and Email |
| 1497911 | GONZALEZ CRUZ, EFRAIN | Address on File | | | | | | | | | First Class Mail and Email |
| 1471093 | GONZALEZ CORDERO, LUIS | Address on File | | | | | | | | | First Class Mail and Email |
| 1455516 | Gonzalez Diez, Mariano E | Address on File | | | | | | | | | First Class Mail and Email |
| 1691965 | GONZALEZ MORALES, SANTOS | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO | RR 17 | BOX 11100 | | SAN JUAN | PR | 00926-9483 | | hmuriel@cupeyalto.com | First Class Mail and Email |
| 1671365 | Gonzalez Passaleaqua, Jose Ramon | Address on File | | | | | | | | | First Class Mail |
| 1671385 | Gonzalez Passaleaqua, Julia Margarita | Address on File | | | | | | | | | First Class Mail |
| 1435040 | Gonzalez Torres, Marilis | Address on File | | | | | | | | | First Class Mail and Email |
| 844304 | GONZALEZ TORRES & CO CPA, PSC | Suite 301 | | | | San Juan | PR | 00917-2014 | | gonzalez@gtpcpar.com | First Class Mail and Email |
| 844304 | GONZALEZ TORRES & CO CPA, PSC | 1733 CALLE TINTO | | | | SAN JUAN | PR | 00926-3252 | | gonzalez@gtpcpar.com | First Class Mail and Email |
| 2009977 | Gonzalez, George M. | Address on File | | | | | | | | | First Class Mail |
| 2169833 | GONZALEZ HERES, JOSE FRANCISCO | PO BOX 839 | | | | AMBLER | PA | 19002 | | | First Class Mail |
| 1754235 | Good Hill Municipal Bond Opportunity Master Fund LP | Brendan Doyle | Good Hill Partners LP | One Greenwich Office Park | | GREENWICH | CT | 06831 | | bdoyle@goodhillpartners.com | First Class Mail and Email |
| 1754235 | Good Hill Municipal Bond Opportunity Master Fund LP | William Head | Good Hill Partners LP | One Greenwich Office Park | | GREENWICH | CT | 06831 | | bdoyle@goodhillpartners.com | First Class Mail and Email |
| 1776689 | GOODMAN, JAYNE | Address on File | | | | | | | | | First Class Mail |
| 1768672 | Goodman, Steven | Address on File | | | | | | | | | First Class Mail |
| 1441164 | Goodi, William G. and Robinetta | Address on File | | | | | | | | | First Class Mail |
| 1467608 | Gorajski, George | Address on File | | | | | | | | | First Class Mail |
| 1365884 | GORDIS, CAPITAL LIMITED | C/O PRACTICELILLP | CITY PLACE, 14TH FLOOR | 185 ASYLUM STREET | | HARTFORD | CT | 06103 | | | First Class Mail |
| 1351117 | GORDEL CAPITAL LIMITED | TRIDENT CHAMBERS | P.O. BOX 146 | ROAD TOWN | | TORTOLA | | | | | First Class Mail |
| 1555225 | Gordon, Samuel | Address on File | | | | | | | | | First Class Mail |
| 1440262 | Gordon, Susan | Address on File | | | | | | | | | First Class Mail |
| 1453786 | GOTIENER, ROSE | Address on File | | | | | | | | | First Class Mail |
| 1453786 | GOTIENER, ROSE | Address on File | | | | | | | | | First Class Mail and Email |
| 1431552 | Goudie, Sidney | Address on File | | | | | | | | | First Class Mail and Email |
| 1561461 | Government Development Bank for Puerto Rico | Attn: Jose Santiago | Roberto Sanchez Vilella (Minillas) Government Center | De Diego Ave. Stop 22 | San Juan | PR | 00907 | | jose.santiago@bgfpr.com | First Class Mail and Email |
| 1561461 | Government Development Bank for Puerto Rico | Roberto Colon-Romeu | Attn: Zachary H. Smith | 100 North Tryon St., Suite 4700 | | Charlotte | NC | 28202 | | jose.santiago@bgfpr.com | First Class Mail and Email |
| 1453394 | GR Y Associates, LLC | Roberto Colon-Romeu | PO Box 305 | | | Catano | PR | 00963-0305 | | rcolon@mediasil1-11.com | First Class Mail and Email |
| 1476783 | Trust | Address on File | | | | | | | | | First Class Mail and Email |
| 1461873 | Graham, Diana E. and Johnson | Address on File | | | | | | | | | First Class Mail and Email |
| 1461873 | Graham, Diana E. and Johnson | Address on File | | | | | | | | | First Class Mail and Email |
| 1427678 | Grant, Robert E. | Address on File | | | | | | | | | First Class Mail and Email |
| 2156657 | GRATICULE ASIA MACRO MASTER FUND LTD | C/O GRATICULE ASIA MACRO ADVISORS LLC | 800 THIRD AVE | | | NEW YORK | NY | 10022 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1630057 | Graves, Terry A. | Address on File | | | | | | | | | First Class Mail and Email |
| 1432300 | Graves, Terry A. | Address on File | | | | | | | | | First Class Mail and Email |
| 2151298 | GREAT HOLLOW PARTNERS LLC | C/O - Great Hill Partners | 20 GENESIS CLOSE | ANSBACHER HOUSE, 2ND FLOOR | | GRAND CAYMAN | | KY1 1208 | | | First Class Mail |
| 2151299 | GREAT WEST LIFE AND ANNUITY INSURANCE COMPANY | 8515 EAST ORCHARD ROAD | | | | GREENWOOD VILLAGE | CO | 80111 | | | First Class Mail |
| 2151300 | GREATBANC TRUST COMPANY | 801 WARRENVILLE RD, SUITE 500 | | | | LISLE | IL | 60532 | | | First Class Mail |
| 1438422 | Green, Aida | Address on File | | | | | | | | | First Class Mail and Email |
| 1431336 | Green, Elsie | Address on File | | | | | | | | | First Class Mail and Email |
| 1509888 | Greenlight Capital (Gold) LP | C/o Greenlight Capital, Inc. | Harry Brandler | 140 E. 45th St., 24th Floor | | New York | NY | 10017 | | droitmann@greenlightcapital.com | First Class Mail and Email |
| 1509888 | Greenlight Capital (Gold) LP | Daniel Roitman – Chief Operating Officer | 140 E. 45th St., 24th Floor | | | New York | NY | 10017 | | droitman@greenlightcapital.com | First Class Mail and Email |
| 1513458 | Greenlight Capital Offshore Master (Gold) Ltd | Address on File | | | | | | | | | First Class Mail and Email |
| 1513458 | Greenlight Capital Offshore Master (Gold) Ltd | Address on File | | | | | | | | | First Class Mail and Email |
| 1509810 | Greenlight Capital Offshore Partners | c/o Greenlight Capital, Inc. | Attn: Andrew Weinfeld, General Counsel | 140 E. 45th St., 24th Floor | | New York | NY | 10017 | | aweinfeld@greenlightcapital.com | First Class Mail and Email |
| 1509810 | Greenlight Capital Offshore Partners | c/o Morgan Lewis & Bockius LLP | Attn: Rachel Jaffe Mauceri | 1701 Market Street | | Philadelphia | PA | 19103-2921 | | aweinfeld@greenlightcapital.com | First Class Mail and Email |
| 1509810 | Greenlight Capital Offshore Partners | Harry Brandler | c/o Greenlight Capital, Inc. | 140 E. 45th St., 24th Floor | | New York | NY | 10017 | | aweinfeld@greenlightcapital.com | First Class Mail and Email |
| 1496198 | Greenlight Capital Qualified, LP | Harry Brandler | c/o Greenlight Capital, Inc. | 140 E. 45th St., 24th Floor | | New York | NY | 10017 | | droitman@GreenlightCapital.com; hbrandler@GreenlightCapital.com | First Class Mail and Email |
| 1496198 | Greenlight Capital Qualified, LP | Morgan Lewis & Bockius LLP | Attn Rachel Jaffe Mauceri | 1701 Market St | | Philadelphia | PA | 19103-2921 | | droitman@GreenlightCapital.com; hbrandler@GreenlightCapital.com | First Class Mail and Email |
| 1494555 | Greenlight Capital, LP | Address on File | | | | | | | | | First Class Mail and Email |
| 1494555 | Greenlight Capital, LP | Address on File | | | | | | | | | First Class Mail and Email |
| 1505940 | Greenlight Reinsurance Ltd | c/o Greenlight Capital, Inc. | Harry Brandler | 140 E. 45th St., 24th Floor | | New York | NY | 10017 | | hbrandler@GreenlightCapital.com | First Class Mail and Email |
| 1505940 | Greenlight Reinsurance Ltd | Rachel Jaffe Mauceri | 1701 Market Street | | | Philadelphia | PA | 19103 | | hbrandler@GreenlightCapital.com | First Class Mail and Email |
| 1463772 | Grebowski, Darwin Neil and Donna E. | Address on File | | | | | | | | | First Class Mail and Email |
| 1467294 | Gregory B and Annette M Murray JT TEN | Address on File | | | | | | | | | First Class Mail and Email |
| 1466282 | Gregory B Murray Annette M Murray JT TEN | Address on File | | | | | | | | | First Class Mail and Email |
| 1446263 | Gregory, Fred A. | Address on File | | | | | | | | | First Class Mail and Email |
| 662223 | GREKOFF EQUIPMENT CORP | P.O. BOX 192384 | | | | SAN JUAN | PR | 00919-2384 | | gtekory@yektory.com | First Class Mail and Email |
| 1473970 | GROKHODY, TOBY | Address on File | | | | | | | | | First Class Mail and Email |
| 1473970 | GROKHODY, TOBY | Address on File | | | | | | | | | First Class Mail and Email |
| 1445542 | Gross, Anita | Address on File | | | | | | | | | First Class Mail and Email |
| 1443261 | Gross, Anita | Address on File | | | | | | | | | First Class Mail and Email |
| 1445542 | Gross, Anita | Address on File | | | | | | | | | First Class Mail and Email |
| 1443261 | Gross, Anita | Address on File | | | | | | | | | First Class Mail and Email |
| 1446541 | Gross, Philip D. | Address on File | | | | | | | | | First Class Mail and Email |
| 1435961 | GROSVALLI, MICHAEL | Address on File | | | | | | | | | First Class Mail and Email |
| 208549 | GRUPO MEDICO SAN PABLO | BY CALLE SANTA CRUZ | C MONDIZ RIVERA OFIC 213 | | | BAYAMON | PR | 00961 | | contabilidad@bcdsgmsp.com | First Class Mail and Email |
| 208549 | GRUPO MEDICO SAN PABLO | COOPER RODRIGUEZ | PO BOX 368043 | | | SAN JUAN | PR | 00936 | | contabilidad@bcdsgmsp.com | First Class Mail and Email |
| 1525051 | GRUPO NEUROLOGIA AVANZADA | CONDOMINIO PROFESSIONAL CENTER | | | | CAGUAS | PR | 00725 | | hjrm3353md@gmail.com | First Class Mail and Email |
| 2150844 | GRUSS MASTER FUND, LTD, C/O GRUSS ASSET MANAGEMENT LP | ATTN. MICHAEL CASSIDY | 510 MADISON AVE. | 10TH FL. | | NEW YORK | NY | 10022-5730 | | | First Class Mail |
| 2150845 | GRUSS ASSET MANAGEMENT LP | ATTN. MICHAEL CASSIDY | 510 MADISON AVE. | 10TH FL. | | NEW YORK | NY | 10022-5730 | | | First Class Mail |
| 2151486 | GS EMERGING MKT DEBT | 200 E. RANDOLPH ST | | | | CHICAGO | IL | 60601 | | | First Class Mail |
| 2151486 | GS EMERGING MKT DEBT | ATTN. MICHAEL CASSIDY | 510 MADISON AVE. SUITE 100 | | | GREENWOOD VILLAGE | CO | 80111 | | | First Class Mail |
| 2116693 | GSAM CORE PLUS | 100 EAST BROAD STREET | SUITE 100 | | | COLUMBUS | OH | 43215-3746 | | | First Class Mail |
| 2116693 | GSAM CORE PLUS | C/O - Goldman Sachs Funds | P.O. Box 06050 | | | Chicago | IL | 60606 | | | First Class Mail |
| 2151489 | GSAM GR | 295 MAPLE AVE, BLDG 7 | | | | BASKING RIDGE | NJ | 07920 | | | First Class Mail |
| 2151490 | GSAM ILIG | 200 West Street | | | | New York | NY | 10282 | | | First Class Mail |
| 2116679 | GSAM LGCFI | ONE PPG PLACE | | | | PITTSBURGH | PA | 15272 | | | First Class Mail |
| 2151491 | GST - GOLDMAN SACHS HIGH YIELD MUNI | GOLDMAN SACHS ASSET MANAGEMENT | ATTN. SAVANN LUCERO | | | SALT LAKE CITY | UT | 84101 | | | First Class Mail |
| 2151492 | GST-GS DYNAMIC MUNICIPAL INCOME FUND | GOLDMAN SACHS ASSET MANAGEMENT | ATTN. SAVANN LUCERO | GSAM ASSET SERVICNI, 12TH FLOOR | 222 SOUTH MAIN | SALT LAKE CITY | UT | 84101 | | | First Class Mail |
| 2151203 | GUARANTEE COMPANY OF NORTH AMERICA | 25800 Northwestern Highway | Suite 720 | GSAM ASSET SERVICNI, 12TH FLOOR | 222 SOUTH MAIN | Southfield | MI | 48075 | | | First Class Mail |
| 2151203 | GUARANTEE COMPANY OF NORTH AMERICA | 4950 YONGE STREET | SUITE 1400 | | | TORONTO | ON | M2N 6K1 | | | First Class Mail |
| 2151404 | GUGGENHEIM | 1000 NORTH ALAMEDA ST | | | | LOS ANGELES | CA | 90012 | | | First Class Mail |
| 2151495 | GUGGENHEIM GLOBAL INVESTMENTS PLC | 2ND FLOD, BEAUX LANE HOUSE | MERCER STREET LOWER | | | DUBLIN | | 2 | | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2151496 | GUGGENHEIM STRATEGIC OPPORTUNITIES FUND | 227 WEST MONROE ST | | | | CHICAGO | IL | 60606 | | Zulma.Suarez@bsci.com | First Class Mail and Email |
| 1602607 | Guidant Puerto Rico, BV - d/b/a Boston Scientific | 00-12, Road 698 | | | | Dorado | PR | 00646 | | | First Class Mail and Email |
| 2151710 | GUILLERMO MARKUACH | 827 JOSE MARTI ST. APT 201 COND JOAN | | | | SAN JUAN | PR | 00907 | | | First Class Mail |
| 1451608 | Guillermo Manauach & Adriana Hizarry | Address on File | | | | | | | | | First Class Mail and Email |
| 2150631 | GUI-MER-FE INC. | ATTN: JUAN JARAMILLO MEDINA | CORPORATE OFFICE PARK | MARGINAL MARTINEZ NADAL, SUITE 201, 3B PR 20 | | GUAYNABO | PR | 00926 | | | First Class Mail |
| 2150630 | GUI-MER-FE INC. | ATTN: MERCEDES GARCIA, RESIDENT AGENT | PMB 376 | 100 GRAND PASEOS BOULEVARD SUITE 112 | | SAN JUAN | PR | 00926 | | | First Class Mail and Email |
| 1448414 | GUIAVARTY, KRISHNA | Address on File | | | | | | | | peter@trozapizialonline.com; tim@trozapizialonline.com | First Class Mail and Email |
| 1431380 | Gulf Enterprises, LLP | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | | peter@trozapizialonline.com; tim@trozapizialonline.com | First Class Mail and Email |
| 1431380 | Gulf Enterprises, LLP | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | | | Irving | TX | 75063-6043 | | higuether13@yahoo.com | First Class Mail and Email |
| 1482172 | GUMERSINDO GUMER LIV TRUST | 1147 HOMELAND PARK ST | | | | THE VILLAGES | FL | 32162 | | | First Class Mail and Email |
| 1432060 | Gupta, Shalini | Address on File | | | | | | | | | First Class Mail and Email |
| 152361 | Gutierrez, Eloy | Address on File | | | | | | | | | First Class Mail and Email |
| 2082476 | Guttman Family Trust, Egon and Inge Guttman TTEE | 14801 Pennfield Circle #410 | | | | Silver Spring | MO | 20906 | | counsel@jmelawyc.com | First Class Mail and Email |
| 165362 | Gutman, Inge W. | Address on File | | | | | | | | | First Class Mail and Email |
| 1559906 | Guzman De Amador, Irmita | Address on File | | | | | | | | | First Class Mail and Email |
| 1785725 | Guzman De Amador, Irmita | Address on File | | | | | | | | | First Class Mail and Email |
| 1558357 | Guzman Rodriguez, Humberto | Address on File | | | | | | | | | First Class Mail and Email |
| 1505855 | GUZMAN VIERA, RUBEN D | Address on File | | | | | | | | | First Class Mail and Email |
| 1469491 | Guzman, Margarita | Address on File | | | | | | | | | First Class Mail and Email |
| 1431941 | Guzmo, Jesus Jesse | Address on File | | | | | | | | | First Class Mail and Email |
| 1556258 | Haft, Howard D | Address on File | | | | | | | | | First Class Mail and Email |
| 1497487 | Hain, Martin W. | Address on File | | | | | | | | | First Class Mail and Email |
| 1423406 | Halpert Asset Management Trust U/A/D 3/27/96 | Halpert Asset Management Trust U/A/D 3/27/96 | | | | Bonita Springs | FL | 34135 | | kfurnvner@embarqmail.com | First Class Mail and Email |
| 1440040 | HALPERT ASSET MANAGEMENT U/A/D 3/27/96 | 5462 BARBADOS SQ | | | | VERO BEACH | FL | 32967 | | commurch126@hotmail.com | First Class Mail and Email |
| 1442779 | Hamilton, Larry | Address on File | | | | | | | | | First Class Mail |
| 1441279 | Hamilton, Larry | Address on File | | | | | | | | | First Class Mail and Email |
| 1451969 | Hanley, Kathleen | Address on File | | | | | | | | | First Class Mail and Email |
| 1512471 | Hannasch, Richard and Susan | Address on File | | | | | | | | | First Class Mail and Email |
| 1445531 | Hantus, Jeremy G and Harriett D | Address on File | | | | | | | | | First Class Mail and Email |
| 1479918 | Harman, Catherine M | Address on File | | | | | | | | | First Class Mail and Email |
| 1450621 | Harold F. & Mareanne Y. Elam | Address on File | | | | | | | | | First Class Mail and Email |
| 1436275 | Harold R B Vok L A Brenner Trust - Harold R Brenner & Volk A Brenner Trustees | 28427 Las Palmas Circle | | | | Bonita Springs | FL | 34135 | | eharonver@embarqmail.com | First Class Mail and Email |
| 1435841 | Harry Stern Sharis and Julie Irene Stone | 105 Birches Lane | | | | Bryn Mawr | PA | 19010 | | haileula10@gmail.com | First Class Mail and Email |
| 2151214 | Hartford Funds | 5 Radnor Corporate Center, Suite 300 | 100 Matonford Road | | | Radnor | PA | 19087 | | | First Class Mail |
| 2153029 | HARTFORD FUNDS | HARTFORD TOTAL RET BOND FUND | 100 MATSONFORD RD | STE 300 | | RADNOR | PA | 19087 | | | First Class Mail |
| 2185770 | HARTSTACK, RONALD L | Address on File | | | | | | | | | First Class Mail and Email |
| 2151138 | HARTZ CAPITAL INVESTMENTS, LLC | 400 PLAZA DRIVE | | | | SECAUCUS | NJ | 07094-3605 | | FINANCE@CARIBBEANCINEMAS.CO M | First Class Mail |
| 1491731 | Hato Rey Cinema Corp | 1512 Ave Fernandez Juncos PDA 22 1/2 | | | | San Juan | PR | 00910 | | | First Class Mail |
| 2153405 | HATO REY CINEMA CORP | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | | | First Class Mail and Email |
| 1433487 | Haug, Doloris M | Address on File | | | | | | | | | First Class Mail and Email |
| 1482750 | Haslett, Carole | Address on File | | | | | | | | | First Class Mail and Email |
| 2156260 | HBK MASTER FUND LP | C/O HBK SERVICES, LLC | 2300 NORTH FIELD ST | STE 2200 | | DALLAS | TX | 75201 | | | First Class Mail and Email |
| 2153655 | HBK MASTER FUND LP | HBK MASTER FUND LP | PRIME BROKERAGE DEPT. | 2300 NORTH FIELD ST. | | DALLAS | TX | 75201 | | | First Class Mail and Email |
| 1606795 | Heber Properties | Urb. La Riviera | 1259 Calle 40 SE | | | San Juan | PR | 00921-2650 | | feragz08@yahoo.com | First Class Mail and Email |
| 838512 | HECTOR L REYES ROSARIO AND ENELIA RUSSE | Address on File | | | | | | | | | First Class Mail and Email |
| 2151633 | HECTOR L. CORDERO ALEJANDRO ROSARIO | Address on File | | | | | | | | | First Class Mail and Email |
| 2151139 | HECTOR M RIVERAS | TRIPLE S PLAZA | 1510 F.D. ROOSEVELT | STE. 9B1 | | GUAYNABO | PR | 00968-2620 | | | First Class Mail and Email |
| 1580368 | HECTOR (Children) | Address on File | | | | | | | | | First Class Mail and Email |
| | HECTOR R. MORALES SANTIAGO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | | SAN JUAN | PR | 00918 | | javier.gonzalez@ubs.com; pabloa@prapr.com | First Class Mail and Email |
| 1547504 | HECTOR R. MORALES SANTIAGO | 165-C VILLA ST. | APT. 14E | | | PONCE | PR | 00730 | | | First Class Mail and Email |
| 2151731 | HECTOR X. PEREZ | Address on File | | | | | | | | | First Class Mail and Email |
| 1510716 | Heidner, Pamela | Address on File | | | | | | | | | First Class Mail |
| 2169847 | HEIN, PETER C | 101 CENTRAL PARK WEST | | | | NEW YORK | NY | 10023 | | | First Class Mail and Email |
| 1463086 | Heiser, Roger | Address on File | | | | | | | | | First Class Mail |
| 665550 | HELAPAN INC. | PO BOX 362213 | | | | SAN JUAN | PR | 00936-2213 | | fcecevea@myriceipe.com | First Class Mail and Email |
| 144658 | Held, Gilbert | Address on File | | | | | | | | | First Class Mail and Email |

Page 38 of 85

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-0383 (LTS)

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1585578 | Henkel Puerto Rico, Inc. | PO Box 669 | | | | Sabana Grande | PR | 00637 | | david.gouvernet@henkel.com | First Class Mail and Email |
| 1461586 | Henry L West Family Trust, J West and K West Trustees | Address on File | | | | | | | | | First Class Mail and Email |
| 2097949 | Hernaiz Ramos, Jose Felipe | Address on File | | | | | | | | | First Class Mail |
| 2097949 | Hernaiz Ramos, Jose Felipe | Address on File | | | | | | | | | First Class Mail |
| 1604256 | Hernandez Coban, Nilsa | Address on File | | | | | | | | | First Class Mail and Email |
| 1492472 | Hernandez Gonzalez, Neftali | Address on File | | | | | | | | | First Class Mail and Email |
| 2466375 | Hernandez Rodriguez, Freddie | Address on File | | | | | | | | | First Class Mail and Email |
| 2084656 | Hernandez-Vivas, Vivian | Address on File | | | | | | | | | First Class Mail and Email |
| 2147432 | Hernandez, Delia | Address on File | | | | | | | | | First Class Mail and Email |
| 2147432 | Hernandez, Delia | Address on File | | | | | | | | | First Class Mail and Email |
| 1460014 | Hernandez, Victor | Address on File | | | | | | | | | First Class Mail and Email |
| 1456568 | Hesse, Jeffrey | Address on File | | | | | | | | | First Class Mail and Email |
| 1442153 | Hesster, Sheryl L. | Address on File | | | | | | | | | First Class Mail and Email |
| 1380563 | HEWLETT PACKARD CARIBE BV, LLC | Attn: Fernando Van Derdys, Esq. | PO BOX 364148 | REICHARD AND ESCALERA LAW ATTORNEYS | | SAN JUAN | PR | 00936-4148 | | fvander@reichardescalera.com | First Class Mail and Email |
| 1380563 | HEWLETT PACKARD CARIBE BV, LLC | Mr. William Cintron | Hewlett Packard Caribe BV, LLC | 110 Highway KM 28 Bldg. 1 | | Aguadilla | PR | 00603 | | fvander@reichardescalera.com | First Class Mail and Email |
| 1764233 | HEWLETT PACKARD ENTERPRISE DEVELOPMENT LP | Address on File | | | | | | | | | First Class Mail |
| 1764233 | HEWLETT PACKARD ENTERPRISE DEVELOPMENT LP | Address on File | | | | | | | | | First Class Mail |
| 1696586 | HEWLETT PACKARD PUERTO RICO BV, LLC TAX ID: 98-0382086 | c/o: FERNANDO VAN DERDYS, ESQ. | REICHARD & ESCALERA LLC | PO BOX 364148 | | SAN JUAN | PR | 00936 | | FVANDER@REICHARDESCALERA.CO M | First Class Mail and Email |
| 1696586 | HEWLETT PACKARD PUERTO RICO BV, LLC TAX ID: 98-0382086 | FERNANDO VAN DERDYS, ESQ. | REICHARD & ESCALERA LLC | | PO BOX 364148 | SAN JUAN | PR | 00936 | | FVANDER@REICHARDESCALERA.CO M | First Class Mail and Email |
| 1696586 | HEWLETT PACKARD PUERTO RICO BV, LLC TAX ID: 98-0382086 | MR. WILLIAM CINTRON | 350 CHARDON AVE. TORRE CHARDON STE. 801 | | | SAN JUAN | PR | 00918 | | FVANDER@REICHARDESCALERA.CO M | First Class Mail and Email |
| 2164879 | HEWLETT PACKARD PUERTO RICO, BV LLC | ATTN. HERMAN COLBERG, ESQ. | PIETRANTONI MENDEZ & ALVAREZ LLC | POPULAR CENTER, 19TH FLOOR | 208 PONCE DE LEON | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2150632 | HEWLETT PACKARD PUERTO RICO, BV LLC | ATTN. MARTIN CASTILLO, RESIDENT AGENT | 350 CHARDON AVENUE | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2150971 | HIGH YIELD AUCTION RATE BONDS | Address on File | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 2151637 | HILDA A. HUIDOBRO STELLA | Address on File | | | | PONCE | PR | 00730-4059 | | | First Class Mail |
| 1441790 | HILDEBRAND TTEE, STEVEN B | Address on File | | | | | | | | | First Class Mail |
| 1444051 | Hildes, David | Address on File | | | | | | | | | First Class Mail |
| 2151053 | HILLIARD, LYONS LLC | C/O GREENEBAUM DOLL LLP | ATTN: JAMES IRVING, ESQ. | 3500 PNC TOWER | 101 SOUTH FIFTH ST. | LOUISVILLE | KY | 40202 | | jeirving@pikhotelsandresorts.com | First Class Mail and Email |
| 1515594 | Hilton International of Puerto Rico Inc. | Scott D. Winer | Park Hotels & Resorts Inc. | 7th Floor | | Tysons | VA | 22102 | | jwiner@pikhotelsandresorts.com | First Class Mail and Email |
| 2074310 | HILTON INTERNATIONAL OF PUERTO RICO, INC. | PO BOX 902 1872 | | 1775 Tysons Blvd | | SAN JUAN | PR | 00902-1872 | | | First Class Mail |
| 2049731 | Hilton Worldwide International Puerto Rico LLC | Attn. William Steven Standefer | | PO Box 9023872 | | San Juan | PR | 00902-1872 | | lori.christiansen@hilton.com; christine.reyes@hilton.com; marlene.lazzarini@hilton.com | First Class Mail and Email |
| 1676004 | Hilton Worldwide International Puerto Rico LLC | PO Box 902 1872 | Sr. Vice President - Tax | | | San Juan | PR | 00902-1872 | | lori.christiansen@hilton.com; christine.reyes@hilton.com; marlene.lazzarini@hilton.com | First Class Mail and Email |
| 1447597 | Himmelstein, Matthew | Address on File | | | | | | | | | First Class Mail and Email |
| 1447576 | Himmelstein, Matthew | Address on File | | | | | | | | | First Class Mail and Email |
| 1447489 | Himmelstein, Matthew | Address on File | | | | | | | | | First Class Mail and Email |
| 1455446 | Hipp, Leander G | Address on File | | | | | | | | | First Class Mail and Email |
| 1454496 | Hipp, Leander G | Address on File | | | | | | | | | First Class Mail and Email |
| 1454536 | Hipp, Leander G | Address on File | | | | | | | | | First Class Mail and Email |
| 1454991 | HIPP-HOEPF, JAKHSYN R. | Address on File | | | | | | | | | First Class Mail and Email |
| 1454991 | HIPP-HOEPF, JAKHSYN R. | Address on File | | | | | | | | | First Class Mail and Email |
| 1515580 | HLT Owned VIII Holding LLC | Park Hotels & Resorts Inc. | Scott D. Winer | 1775 Tysons Blvd, 7th Floor | | Tysons | VA | 22102 | | jwiner@parkhotelsandresorts.com | First Class Mail and Email |
| 1456558 | Hochheiser, Beverly | Address on File | | | | | | | | | First Class Mail and Email |
| 1448604 | HOCHHEISER, FRANK | Address on File | | | | | | | | | First Class Mail |
| 1484166 | Hoborn, Carl | Address on File | | | | | | | | | First Class Mail and Email |
| 1484166 | Hoborn, Carl | Address on File | | | | | | | | | First Class Mail and Email |
| 1450002 | Holt, James D | Address on File | | | | | | | | | First Class Mail and Email |
| 2151561 | HOME MEDICAL EQUIPMENT INC. | PO BOX 7433 | | 255 PONCE DE LEON AVE, 10TH FLOOR | | PONCE | PR | 00732 | | | First Class Mail |
| 1428258 | Hopes, James J | Address on File | | | | | | | | | First Class Mail and Email |
| 1461179 | Horowitz, Gerald | Address on File | | | | | | | | | First Class Mail and Email |
| 1508021 | HP International Trading B.V. (Puerto Rico Branch) LLC | ATTN. CARLOS E. SERRANO, RESIDENT AGENT | C/O REICHARD & ESCALERA, LLC | | | SAN JUAN | PR | 00917-1913 | | | First Class Mail |
| 1508021 | HP International Trading B.V. (Puerto Rico Branch) LLC | CARLOS E. SERRANO | REICHARD & ESCALERA, LLC | P.O. BOX 364148 | | SAN JUAN | PR | 00936-4148 | | | First Class Mail |
| 1526646 | Hospital General Castaner, Inc. | P.O Box 1003 | | | | Castaner | PR | 00631-1003 | | gjimenez@hospitalcastaner.com | First Class Mail and Email |
| 1449115 | Howard Dulin | Address on File | | | | | | | | | First Class Mail and Email |
| 1542056 | HOWARD B NANCY KLEIN FAMILY TRUST | Address on File | | | | | | | | | First Class Mail and Email |
| 1441960 | Howard, Walter J. | Address on File | | | | | | | | | First Class Mail and Email |
| 1580137 | HP International Trading B.V. (Puerto Rico Branch) LLC | McConnell Valdes LLC | PO Box 364225 | | | Aguadilla | PR | 00605 | | ic@mcvpr.com; rcr@mcvpr.com | First Class Mail and Email |
| 1580021 | HP International Trading B.V. (Puerto Rico Branch) LLC | | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | | ic@mcvpr.com; rcr@mcvpr.com | First Class Mail and Email |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1508021 | HP International Trading B.V. (Puerto Rico Branch) LLC | MCCONNELL VALDES LLC | Isis Carballo, Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | | ic@mcvpr.com; nzr@mcvpr.com | First Class Mail and Email |
| 1932010 | HPM FOUNDATION INC | THOMAS T. PENNINGTON ESQ. | RENO&CAVANAUGH, PLLC | 424 CHURCH STREET, SUITE 2910 | | NASHVILLE | TN | 37219 | | TPENNINGTON@RENOCAVANAUGH.COM | First Class Mail and Email |
| 1656270 | HPM Foundation, Inc. | Thomas T. Pennington, Esq. | Reno & Cavanaugh, PLLC | 424 Church Street, Suite 2910 | | Nashville | TN | 37219 | | tpennington@renocavanaugh.com | First Class Mail and Email |
| 1584494 | HPT-HIG-2 PROPERTIES TRUST | Micheal Herrmann, Regional Dir Ops | 5961 Av Isla Verde | | | Carolina | PR | 00979 | | michael.herrmann@hig.com | First Class Mail and Email |
| 2155220 | HTDMLTASTHM#0152 | HARTFORD MULTI-ASSET INCOME FUND | 500 BIELENBERG DRIVE, SUITE 500 | | | WOODBURY | MN | 55125 | | | First Class Mail |
| 2152134 | HTDMLTASTHM#0152 | HARTFORD MULTI-ASSET INCOME FUND | HARTFORD FUNDS | PO BOX 219060 | | KANSAS CITY | MO | 64121-9060 | | | First Class Mail |
| 2155204 | HTDMLTASTHM#0152 | HARTFORD MULTI-ASSET INCOME FUND | PO Box 219060 | | | Kansas City | MO | 64121-9060 | | | First Class Mail |
| 2152135 | HTDSTRCHM#0164 | WELLINGTON MGMT COMPANY LLP | 280 CONGRESS STREET | | | BOSTON | MA | 02210 | | | First Class Mail |
| 2152136 | HTDTLRTRBDHM0337 | WELLINGTON MGMT COMPANY LLP | 280 CONGRESS STREET | | | BOSTON | MA | 02210 | | | First Class Mail |
| 2152137 | HTDTLRTRBDHM#0137 | THE HARTFORD TOTAL RETURN BOND FUND | ATTN: SHARON LEIS | 430 W 7TH STREET | SUITE 219060 | KANSAS CITY | MO | 64105-1407 | | | First Class Mail and Email |
| 2169948 | HTDTLRTRBDHM#0137 | THE HARTFORD TOTAL RETURN BOND FUND | ATTN: SHARON LEIS | 500 BIELENBERG DRIVE | | WOODBURY | MN | 55125 | | | First Class Mail |
| 2155221 | HTDTLRTRBDHM#0137 | THE HARTFORD TOTAL RETURN BOND FUND | ATTN: SHARON LEIS | 6901 vie Road | | Wayne | PA | 19087 | | | First Class Mail |
| 2152138 | HTDUNCSBDHM#0124 | WELLINGTON MGMT COMPANY LLP | 280 CONGRESS STREET | | | BOSTON | MA | 02210 | | | First Class Mail |
| 1449485 | Hu, George T | Address on File | | | | | | | | | First Class Mail |
| | HUGH A ANDREWS W/OTOCHER & SANDRA NAPIES | | | | | | | | | | First Class Mail and Email |
| 1569505 | DEUSAUNDO | Address on File | | | | | | | | | First Class Mail and Email |
| | HUGH A ANDREWS W/OTOCHER & SANDRA NAPIES | | | | | | | | | | First Class Mail and Email |
| 1569505 | DEUSAUNDO | Address on File | | | | | | | | | First Class Mail and Email |
| 1469264 | HUGH P. & ADRIANA FLYNN FAMILY REV TRUST | Address on File | | | | | | | | | First Class Mail and Email |
| 2152199 | HUGO CABRERA PEREZ | P. O. BOX 1119 | | | | LAJAS | PR | 00667-1119 | | | First Class Mail |
| 2151732 | HUGO L. QUIUCHINI | 2437 AVE. JOSE DE DIEGO | | | | PONCE | PR | 00716-3848 | | | First Class Mail |
| 1556485 | Humberto Volar, Inc | P.O. BOX 21480 | | | | SAN JUAN | PR | 00928-1480 | | kvivaldi@huservi.com | First Class Mail and Email |
| 1470595 | Hunter, James D | Address on File | | | | | | | | | First Class Mail and Email |
| 1443607 | Hurwitz, Susan | Address on File | | | | | | | | | First Class Mail and Email |
| 1431831 | Hyman Kornfield Trust Susan Gordon Trustee | Address on File | | | | | | | | | First Class Mail and Email |
| 2150803 | I.D.E.A., INC. | ATTN: R. ELFREN BERNIER, ESQ. | 2923-F SATURN STREET | | | BREA | CA | 92821 | | | First Class Mail |
| 2170412 | I.D.E.A., INC. | ATTN: R. ELFREN BERNIER, ESQ. | P.O. BOX 3223 | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2151638 | IRANIEDAYID | 800 SE 20TH AVE APT 408 | | | | DEERFIELD BEACH | FL | 33441 | | | First Class Mail |
| 2151562 | IDSC LLC D/B/A INFRASTRUCTURE OPPORTUNITY FUND | C/O CAPITAL SECURITY ADVISORS, LLC | 98 N. WASHINGTON STREET, SUITE 502 | | | BOSTON | MA | 02114 | | | First Class Mail |
| 1453303 | IDSC LLC DBA Infrastructure Opportunity Fund | Capital Security Advisors LLC | 98 N. Washington Street, Suite 502 | | | Boston | MA | 02114 | | david.carnevale@capsecadvisors.com | First Class Mail and Email |
| 2151140 | IGA 4 AREA | P.O. BOX 13013 | | | | SAN JUAN | PR | 00908-3013 | | | First Class Mail |
| 2151820 | INFINEX REVINASTI TRUST - CTAM | 1001 PARK AVE | | | | NEW YORK | NY | 10028-0935 | | | First Class Mail |
| 2151302 | IM RICHARD REISS REVINASTI CTMAPL | 1001 PARK AVE | | | | NEW YORK | NY | 10028-0935 | | | First Class Mail |
| 2151839 | INES M#145 | FLORES 1790 MANSIONES | URB. RIO PIEDRAS | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 1521328 | Infanzon, Muna M | Address on File | | | | | | | | | First Class Mail |
| 2151563 | INMOBILIARIA ALBERTO, INC | PO BOX 305227 | | | | MANATI | PR | 00674-8513 | | | First Class Mail |
| 2162504 | INSTITUCION EDUCATIVA NETS INC | 84-11 70 STREET | SIERRA BAYAMON | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 2168399 | INSTITUCION EDUCATIVA NETS INC | P.O. BOX 1499 | | | | BAYAMON | PR | 00960 | | | First Class Mail |
| 2150577 | INSTITUCION EDUCATIVA NETS, LLC | 14312 405 STREET | | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 2150398 | INSTITUCION EDUCATIVA NETS, LLC | P.O. BOX 1499 | | | | BAYAMON | PR | 00960 | | | First Class Mail |
| 2150400 | INSTITUCION EDUCATIVA NETS, LLC | SERGIO CRIADO | CORREA A/C/VEDO & ABISADA LAW OFFICES, P.S.C. | 90 CARRETERA 165, SUITE 407 | | GUAYNABO | PR | 00968-8064 | | | First Class Mail |
| | INSTITUTIONAL TRUST OF PUERTO RICO NATIONAL | E JIMENEZ CRUZ & A L RUIZ | | | | | | | | | First Class Mail |
| 2153871 | (Guam) (ITAR072291) | SIERRA & L RIVERA MORONI | PO BOX 12000 | | | SAN JUAN | PR | 00922-2000 | | | First Class Mail |
| 2151054 | INTERACTIVE BROKERS RETAIL EQUITY CLEARING | C/O INTERACTIVE BROKERS | ATTN: LEGAL DEPT | ONE PICKWICK PLAZA | | GREENWICH | CT | 06830 | | | First Class Mail |
| 2048901 | Interactive Systems, Inc. | Mr. Juan Jose Roman, Executive Vice President & CFO | Triple-S Management Corporation | PO Box 363628 | | San Juan | PR | 00936-3628 | | jjroman@ssspr.com | First Class Mail and Email |
| 1645130 | INTERNATIONAL AUTOMOTIVE DISTRIBUTOR GROUP, LLC | BELLA GROUP | PO BOX 190816 | | | GUAYNABO | PR | 00919 | | rornevo@bellagroup.com | First Class Mail and Email |
| 2150675 | INTERNATIONAL SURVEILLANCE SERVICES CORPORATION | Attn: Derek Casselli, of Track Group | 200 E. 5th Ave., Ste. 100 | | | Naperville | IL | 60563 | | | First Class Mail |
| 2168400 | INTERNATIONAL SURVEILLANCE SERVICES CORPORATION | METRO OFFICE PARK | PARKSIDE PLAZA | 7 CALLE 1, STE. 204 | | GUAYNABO | PR | 00968 | | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2168401 | INTERNATIONAL SURVEILLANCE SERVICES CORPORATION METRO OFFICE PARK | ATTN: CARLOS ORTIZ, RESIDENT AGENT | 352 FERNANDO PRIMERO, PISO 2 | | | SAN JUAN | PR | 00923 | | | First Class Mail |
| 2150401 | INTERVOICE COMMUNICATION OF PUERTO RICO INC. | ATTN: CARLOS ORTIZ, RESIDENT AGENT | P.O. BOX 361521 | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2150402 | INTERVOICE COMMUNICATION OF PUERTO RICO INC. | ATTN: CARLOS ORTIZ, RESIDENT AGENT | P.O. BOX 361521 | | | SAN JUAN | PR | 00936-1521 | | | First Class Mail |
| 2164866 | INTERVOICE COMMUNICATION OF PUERTO RICO INC. | ATTN: COUNSELOR MAYORAL-MORALES | LIBIG LAW FIRM | 1059 FD ROOSEVELT AVENUE, SUITE 306 | | GUAYNABO | PR | 00968 | | | First Class Mail |
| 2151055 | INTL FCSTONE FINANCIAL INC. | ATTN: CRAIG L. HYMOWITZ | 2 PERIMETER PARK SOUTH, STE 100W | | | BIRMINGHAM | AL | 35243-9628 | | | First Class Mail and Email |
| 2153846 | INVESCO | 400 W. MARKET STREET | SUITE 33 | | | LOUISVILLE | KY | 40202 | | | First Class Mail |
| 2153913 | INVESCO | 400 W. MARKET STREET | SUITE 33 | | | LOUISVILLE | KY | 94596 | | | First Class Mail |
| 2156632 | INVESCO CALIFORNIA AMT-FREE MUNICIPAL BOND ETF | 3500 LACEY ROAD#1T ROAD | SUITE 700 | | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 2151497 | INVESCO FUNDS | 24 AILE EUGENE | | | | RUPPERT | | L-2453 | | | First Class Mail |
| 2151498 | INVESCO FUNDS SERIES 2 | CENTRAL QUAY, RIVERSIDE IV | SIR JOHN ROGERSON S QUAY | | | DUBLIN | | 2 | | | First Class Mail |
| 1480214 | Invesco High Yield Municipal Fund of AIM TAX Exempt Funds (Invesco Tax Exempt Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | jesica.renfro@invesco.com | First Class Mail and Email |
| 2151499 | INVESCO NATIONAL AMT-FREE MUNICIPAL BOND ETF | 3500 LACEY ROAD, SUITE 7000, 60387 | | | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 1528134 | IPR Pharmaceuticals, Inc. | C/O Sonia Rivera-Oquendo | PO Box 1624 | | | Canovanas | PR | 00729 | | ivana.Guirene@astrazeneca.com; sonia.rivera-oquendo@astrazeneca.com | First Class Mail and Email |
| 1547079 | IPR Pharmaceuticals, Inc. | IPR Pharmaceuticals, Inc. | c/o Sonia Rivera Oquendo | P.O. Box 1624 | | Canovanas | PR | 00729 | | icj@mcpr.com | First Class Mail and Email |
| 1547079 | IPR Pharmaceuticals, Inc. | McConnell Valdes | c/o Nayuan Zouairabani | P.O. Box 364225 | | San Juan | PR | 00936-4225 | | icj@mcpr.com | First Class Mail and Email |
| 1547079 | IPR Pharmaceuticals, Inc. | MCCONNELL VALDES LLC | 270 Munoz Rivera Avenue, Suite 7 | | | Hato Rey | Puerto Rico | 00918 | | icj@mcpr.com | First Class Mail and Email |
| 1557307 | Ira D. Tanzer (Ira Oppenheimer & Co Inc Custodian) | 22 Old Fort Ln | | | | Southampton | NY | 11968-4409 | | Tanzeria@optonline.net | First Class Mail and Email |
| 1562294 | IRA FBO Howard H Keim Pershing LLC as Custodian | Address on File | | | | | | | | | First Class Mail and Email |
| 1563077 | IRA Tanzer (For WFCS As Custodian) | Address on File | | | | | | | | | First Class Mail and Email |
| 1553077 | Irene J. Eekens, as Trustee of the Irene J. Eekema Revocable Trust | Address on File | | | | | | | | | First Class Mail and Email |
| 1553077 | Irene J. Eekens, as Trustee of the Irene J. Eekema Revocable Trust | Address on File | | | | | | | | | First Class Mail and Email |
| 2152160 | IRIS RODRIGUEZ | CONJ ASTRALIS APTO. 514 | 9548. CALLE DIAZ WAY | | | CAROLINA | PR | 00979-1405 | | | First Class Mail and Email |
| 2166070 | Iris Rodriguez | Law Offices John E. Mudd | Attn: John E. Mudd | PO Box 194134 | | San Juan | PR | 00919 | | | First Class Mail and Email |
| 2153099 | IRIS RODRIGUEZ VAZQUEZ | ASTRALIS CONDOMINIUM | DIAZ HEY ST., APT 514 | | | CAROLINA | PR | 00979 | | ROMANYMARI@HOTMAIL.COM | First Class Mail and Email |
| 1474837 | IRIZARRY CAMACHO, LEONCIO | Address on File | | | | | | | | | First Class Mail |
| 1566733 | IRIZARRY ROBLES, OMBEN | Address on File | | | | | | | | | First Class Mail |
| 2151141 | IRMA MARGARITA ROSSELLO | P.O. BOX 9020824 | | | | SAN JUAN | PR | 00902-0824 | | | First Class Mail |
| 2151539 | IRMTRU GUZMAN DE AMADOR | 5 CHVR B33 APT 1203 B | | | | GUAYNABO | PR | 00965 | | | First Class Mail |
| 1967055 | Iron Mountain Records Management (Puerto Rico), Inc. | Juan Antonio Alvarado | PO Box 195598 | | | San Juan | PR | 00919-5598 | | jalvarado@iuvalax.com | First Class Mail and Email |
| 1967055 | Iron Mountain Records Management (Puerto Rico), Inc. | One Federal Street | | | | Boston | MA | 02110 | | jalvarado@iuvalax.com | First Class Mail and Email |
| 1634919 | IRR GULF STATION CORP | IVAN Y. ROMAN ROSA | PO BOX 1354 | | | HATILLO | PR | 00659-1354 | | | First Class Mail and Email |
| 2153038 | IRVIN RIVERA | REG 1 COLL5 AVE., APT 10A | | | | BAL HARBOUR | FL | 33154-1829 | | | First Class Mail and Email |
| 1585256 | Isabel Suarez, Maria | Address on File | | | | | | | | | First Class Mail and Email |
| 2151881 | ISMAEL VINCENTY PEREZ | APT 6105 350 VIA AVENTURA | | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 2152021 | ISLI2272 LBANCO POPULAR | 2099 GAITHER ROAD | SUITE 501 | | | ROCKVILLE | MD | 20850 | | | First Class Mail |
| 2169825 | IYELISSE ALBARRAN JNT TEN | C/O YELISSE BUENO ALBARRAN | PO BOX 7293 | | | PONCE | PR | 00732-7293 | | jalvarado@iuvalax.com | First Class Mail and Email |
| 1472170 | Iyelisse Bueno - Albarran Gabriel Albarran-Bueno TEN COMM | PO box 7293 | | | | Ponce | PR | 00732-7293 | | kelluceo@yahoo.com | First Class Mail and Email |
| 1484538 | Ivelisse Bueno-Albarran & Ivelisse Albarran JNT TEN | Address on File | | | | | | | | | First Class Mail and Email |
| 1888692 | Ivelisse Bueno-Albarran and MariCarmo A Albarran TC | Address on File | | | | | | | | | First Class Mail and Email |
| 2151840 | IVONNE RAMIREZ - ANESES | PASEO MAYOR, C-21 | CALLE 8 | | | SAN JUAN | PR | 00927 | | | First Class Mail |
| 2151640 | IVONNE T. VIDAL | F-2A 8TH ST FINTELLO GARDENS | | | | GUAYNABO | PR | 00966 | | | First Class Mail |
| 2151300 | IVY GLOBAL INCOME ALLOCATION FUND | 6300 LAMAR AVENUE | | | | OVERLAND PARK | KS | 66202-4200 | | | First Class Mail |
| 2151304 | IVY HIGH INCOME FUND | 6300 LAMAR AVENUE | | | | OVERLAND PARK | KS | 66202-4200 | | | First Class Mail |
| 2151305 | IVY HIGH INCOME OPPORTUNITIES FUND | 6300 LAMAR AVENUE | | | | OVERLAND PARK | KS | 66202-4200 | | | First Class Mail |
| 2151309 | IVY MUNICIPAL BOND FUND | 6300 LAMAR AVENUE | | | | OVERLAND PARK | KS | 66202-4200 | | | First Class Mail |
| 2151307 | IVY MUNICIPAL HIGH INCOME FUND | 6300 LAMAR AVENUE | | | | OVERLAND PARK | KS | 66202-4200 | | | First Class Mail |
| 2151308 | IVY VIP HIGH INCOME | 6300 LAMAR AVENUE | | | | OVERLAND PARK | KS | 66202-4200 | | | First Class Mail |
| 2156633 | IVZ CALIFORNIA AMTFREE MUNIBOND ETF | 3500 LACEY ROAD | SUITE 700 | | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 2156560 | IVZ NATIONAL AMTFREE MUNI BOND ETF | 3500 LACEY ROAD | SUITE 700 | | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 1468378 | Izquierdo Stella, Hilda A | Address on File | | | | | | | | | First Class Mail |
| 1469066 | Izquierdo Stella, Hilda A | Address on File | | | | | | | | | First Class Mail |
| 2385519 | J & M DEPOT INC | Address on File | | | | | | | | | First Class Mail and Email |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 673802 | JII INDUSTRIAL CONTRACTOR INC | FRANCISCO B MOYA HUFF | AVE AGUAS BUENAS BLOQ 10 #17 | STE #8 SANTA ROSA | | BAYAMON | PR | 00959 | | fmoyahuff@gmail.com | First Class Mail and Email |
| 673802 | JII INDUSTRIAL CONTRACTOR INC | PO BOX 10490 | | | | PONCE | PR | 00732-0490 | | fmoyahuff@gmail.com | First Class Mail and Email |
| 233968 | JII INSULATION SALES AND SERV | FRANCISCO B MOYA HUFF | LAWYER | BLDG 10 #17, OFIC #8 SANTA ROSA | | BAYAMON | PR | 00959 | | fmoyahuff@gmail.com | First Class Mail and Email |
| 233968 | JII INSULATION SALES AND SERV | PO BOX 10490 | | | | PONCE | PR | 00732-0490 | | fmoyahuff@gmail.com | First Class Mail and Email |
| 1444318 | J. Neff Bacore Rev Trust | Address on File | | | | | | | | | First Class Mail |
| 2154457 | J.P. Morgan Chase & Co. | c/o CT Corporation System | 28 Liberty Street | | | New York | NY | 10005 | | | First Class Mail |
| 2150972 | J.P. MORGAN SECURITIES LLC | C/O SIMPSON THACHER & BARTLETT LLP | ATTN: DAVID ELBAUM, ESQ. | 425 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | | | First Class Mail |
| | J.P. MORGAN SECURITIES LLC (JPMC AKA OR FKA J.P. | | | | | | | | | | |
| 2150973 | MORGAN CLEARING | C/O SIMPSON THACHER & BARTLETT LLP | ATTN: DAVID ELBAUM, ESQ. | 425 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | | | First Class Mail |
| 2027501 | JABIL NYPRO International B.V. | Carlos Miro | | Luis Munoz Marin Ave. 15 Rd. Km 25.4 | | Cayey | PR | 00737-8000 | | carlos.miro@nypro.com | First Class Mail and Email |
| 1443363 | Jachimek, Ronald J | Address on File | | | | | | | | | First Class Mail |
| 2150974 | JACK & GLORIA KRAMER EGT TRUST | ECL M558 FBO JOHN A KRAMER JR TTEED / | T JACK & GLORIA L KRAMER TRUST A DTD 10/19/99 | 48940 AVENIDA EL NIDOLA | | QUINTA | CA | 92253-6232 | | | First Class Mail |
| 2151041 | JACK GOLDNER | 450 AVE DE LA CONSTITUCION APT. P-G | | | | SAN JUAN | PR | 00901 | | | First Class Mail |
| 2150975 | JACK S. DWECK | JACK DWECK AND JANE DWECK JT TEN | C/O DWECK LAW FIRM | 10 ROCKEFELLER PLAZA | SUITE 1015 | NEW YORK | NY | 10020-1903 | | | First Class Mail and Email |
| 1442933 | Jacklin, Nancy P | Address on File | | | | | | | | | First Class Mail |
| 2156538 | JACKSDWECK | JACK DWECK ANDJANE DWECK JT TEN | C/O DWECK LAW FIRM | 10 ROCKEFELLER PLAZA SUITE 1015 | | NEW YORK | NY | 10020-1903 | | | First Class Mail |
| 2153894 | Jackson National Asset Management LLC | 225 W Wacker Drive, Suite 1200 | | | | Chicago | IL | 60606 | | | First Class Mail |
| 2151142 | JACKY AIZENMAN | URB. SAN PATRICIO | #5 CALLE CASTANA | | | GUAYNABO | PR | 00968-4605 | | | First Class Mail |
| 2150976 | JACKY AIZENMAN AND GINA AIZENMAN TIC | 5 CALLE CASTANA | | | | GUAYNABO | PR | 00968-4605 | | | First Class Mail |
| 1438586 | Jacobs, Natalie Sara | Address on File | | | | | | | | | First Class Mail and Email |
| 1759663 | Jaime B. Foster Estate, comprised by Maria J. Zaldundo Vera and Jaime B. Foster Zaldundo | Address on File | | | | | | | | | First Class Mail |
| 2168885 | JAIME B. FUSTER ESTATE, COMPRISED BY MARIA J. ZALDUONDO VIERA AND JAIME AND MARIA J FUSTER ZALDUONDO | RAFAEL A. OJEDA DIEZ | PO BOX 9023392 | | | SAN JUAN | PR | 902 | | | First Class Mail |
| 2169692 | JAIME B. FUSTER ESTATE, COMPRISED BY MARIA J. ZALDUONDO VIERA AND JAIME AND MARIA J FUSTER ZALDUONDO | RAFAEL A OJEDA DIEZ | PO BOX 9023392 | | | SAN JUAN | PR | 00902 | | | First Class Mail |
| 2151882 | ZALDUONDO | JAIME B. FUSTER ESTATE, COMPRISED BY MARIA J. ZALDUONDO VIERA AND JAIME AND MARIA J. FUSTER | PO BOX 101101 | | | SAN JUAN | PR | 00936 | | | First Class Mail and Email |
| 2151733 | JAIME BANCHS PERETTI | URB. JACARANDA 35129 ARAGUANEY ST | | | | PONCE | PR | 00730 | | URL: jaimebanchsemail@comcast.net | First Class Mail and Email |
| 2153872 | JAIME FOMALLEDAS HUBERT | PO BOX 364249 | | | | SAN JUAN | PR | 00936-4249 | | | First Class Mail |
| 1489113 | JAMES AND JESSICA FLEMING LIVING TRUST | Address on File | | | | GRAND JUNCTION | CO | 81505 | | | First Class Mail and Email |
| 2151734 | JAMES B. MOORE | 2532 S ROAD | | | | | | | | | First Class Mail |
| | | | 8169 CALLE CONCORDIA STE. 404 | | | | | | | | |
| 2151735 | JAMES E. OLSEN | Address on File | | | | PONCE | PR | 00717 | | | First Class Mail |
| 1439961 | James J Fago and Joanne Fago | Address on File | | | | | | | | | First Class Mail |
| 1512730 | James R. Eekema, Trustee of James R. Eekema Trust | 109 Geneva Blvd | | | | Burnsville | MN | 55306 | | jamesekkema@comcast.net | First Class Mail and Email |
| 1484196 | JAMES THOMAS SVENSON & KRISTINE A. SVENSON | Address on File | | | | | | | | | First Class Mail |
| 1443361 | James, Raymond | Address on File | | | | | | | | | First Class Mail |
| 1455586 | Jane G. Sorrick Living Trust UAD Dated 12/5/2007 | Address on File | | | | | | | | | First Class Mail |
| 2151057 | JANNEY MONTGOMERY SCOTT LLC | C/O ANDREW SOUTHERLING, ESQ. MCGUIREWOODS | 2001 K STREET N.W. | | | WASHINGTON | D.C. | 20006 | | | First Class Mail and Email |
| 1690872 | Jansson Clag Manufacturing LLC | Address on File | | | | | | | | | First Class Mail |
| 1690872 | Jansson Clag Manufacturing LLC | C/O JOSE LUIS RIVERA- MATOS, TAX DIRECTOR | 475 CALLE C, STE 401 | | | GUAYNABO | PR | 00969 | | L.RIVERA@ITS.INJ.COM | First Class Mail and Email |
| 1699606 | JANSSON ORTHO LLC | MCCONNELL VALDES LLC | C/O NAYUAN ZOUAIRABANI | PO BOX 364225 | | SAN JUAN | PR | 00936 | | L.RIVERA@ITS.INJ.COM | First Class Mail and Email |
| 1434092 | Jarrell, James | Address on File | | | | | | | | | First Class Mail |
| 1455466 | Jarrell, Arnold Dean & Elizabeth Ann | Address on File | | | | | | | | | First Class Mail |
| 1463117 | Java Family Children's Trust 2013 Sagar - Manojkumar Jarvie, TTEE | Address on File | | | | | | | | | First Class Mail |
| 2151542 | JAVIER CERRA FERNANDEZ M.D. | R8 SANTA MARIA | 7106 CALLE DIVINA PROVIDENCIA | | | PONCE | PR | 00717-1019 | | | First Class Mail |
| 2150846 | JAWS CAPITAL LP | 591 W. PUTNAM AVE. | | | | GREENWICH | CT | 06830-6005 | | | First Class Mail |
| 2150847 | JAWS CAPITAL LP, C/O STARWOOD CAPITAL GROUP | 591 W. PUTNAM AVE. | | | | GREENWICH | CT | 06830-6005 | | | First Class Mail |
| 1741175 | JCPenney Puerto Rico, INC. | JCPenney Corporation, Inc. | C/O Karen Hallum | 6501 Legacy Drive, M/S. 1214 | | Plano | TX | 75024 | | japenrc@jcp.com, smyery@jcp.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 42 of 85

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1741175 | JCPenney Puerto Rico, INC. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO BOX 364225 | | San Juan | PR | 00936 | | aperez@jcp.com; nreyes@jcp.com | First Class Mail and Email |
| 1741175 | JCPenney Puerto Rico, INC. | McConnell Valdes LLC | Attn: Yamary Gonzalez Berrios & Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | | aperez@jcp.com; nreyes@jcp.com | First Class Mail and Email |
| 1741175 | JCPenney Puerto Rico, INC. | Susset Reyes, Vice President/District Manager | 525 F.D. Roosevelt Avenue, Plaza las Americas | | | San Juan | PR | 00918 | | aperez@jcp.com; nreyes@jcp.com | First Class Mail and Email |
| 1451930 | JEAN STYKER TRUST | Address on File | | | | | PR | | | | First Class Mail and Email |
| 2152024 | JEFF BEREZDIVIN | P.O. BOX 11910 | | | | SAN JUAN | PR | 00922-1910 | | | First Class Mail and Email |
| 2154458 | Jefferies Group LLC | c/o CT Corporation System | 28 Liberty Street | | | New York | NY | 10005 | | | First Class Mail |
| 2154460 | Jefferies Group LLC | c/o McGuire Woods | | 77 West Wacker Drive | Suite 4100 | Chicago | IL | 60601-1818 | | | First Class Mail |
| 2154459 | Jefferies Group LLC | c/o McGuire Woods | | 2001 K Street N.W., Suite 400 | | Washington | DC | 20006-1040 | | | First Class Mail |
| 2150848 | JEFFERIES LLC | C/O ANDREW SOUTHERLING, ESQ. MCGUIREWOODS | 2001 K STREET N.W. | | | WASHINGTON | DC | 20006 | | | First Class Mail |
| 1455680 | Jeffrey D. Hughey | 5 Jamie Way | | | | Norwalk | OH | 44857 | | skirenhp@finsvr.com | First Class Mail and Email |
| | JEFFREY'S BLEAMAN TTEE THE MILTON BLEAMAN REV TR | | | | | | | | | | |
| 1431696 | EXEMPTION T U/A DTD 05/06/1999 | Address on File | | | | | | | | | First Class Mail and Email |
| 2180964 | Jennings, Susan A | Address on File | | | | | | | | | First Class Mail and Email |
| 1436998 | Jerimairo, John J | Address on File | | | | | | | | | First Class Mail and Email |
| | Jessica G. Davis & Andrew P. Davis, Trustees U/A | | | | | | | | | | |
| 1437691 | 8/18/15; Jessica G. Davis 2015 Grat 1 | 333 West End Ave (#4B) | | | | New York | NY | 10023 | | LEXDAVIS@AOL.COM | First Class Mail and Email |
| | JESSICA G. DAVIS AND ANDREW P. DAVIS, TRUSTEES U/A | | | | | | | | | | |
| 2169829 | 8/18/15; JESSICA G. DAVIS 2015 GRAT 1 | C/O JESSICA G. DAVIS, TRUSTEE | 333 WEST END AVE #4B | | | NEW YORK | NY | 10023 | | | First Class Mail |
| | Jesus Cenas del Toro + Herminia Flores Concepcion | | | | | | | | | | |
| 1444804 | zoszuit, Lawrence S | Address on File | | | | | | | | | First Class Mail and Email |
| 1428970 | PO BOX 1262 | | | | | | | | | | First Class Mail and Email |
| 1621666 | JG ORTIZ INC | PO BOX 1262 | | | | | | | | | First Class Mail and Email |
| 1590613 | JIMENEZ LOPEZ, MARIELA | Address on File | | | | | | | | gmartinez44@hotmail.com | First Class Mail and Email |
| 1505135 | JIMENEZ SANCHEZ, NYDIA Z | Address on File | | | | | | | | | First Class Mail and Email |
| 1462420 | Jirkins, Patricia | Address on File | | | | | | | | | First Class Mail and Email |
| | | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | | | | | | |
| 2351309 | JM LOS ANGELES | JNL/FRANKLIN TEMPLETON MUTUAL SHARES FUND | | | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 2351500 | JNL FT MSHS 3802 | JNL/PPM AMERICA CORE PLUS BOND FD | 225 W. WACKER DRIVE, SUITE 1000 | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 2351310 | JNL GS CP LS 2600 | | 225 W. WACKER DRIVE, SUITE 1000 | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 2151311 | JNL GS EMKT 3925 | SEI/SJ/GSAM | 702 KING FARM BLVD, SUITE 400 | | | ROCKVILLE | MD | 20850 | | | First Class Mail |
| 2151905 | JNL SERVICES TRUST | 250 WEST 55TH STREET | | | | NEW YORK | NY | 10019 | | | First Class Mail |
| | JNL MULTI-MANAGER ALTERNATIVE FUND, A SERIES OF | | | | | | | | | | |
| 2151906 | JNL SERIES TRUST | 250 WEST 55TH STREET | | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 1454111 | Joanrico LLP | 311 Towi Center | | | | Bella Vista | AR | 72714 | | | First Class Mail |
| 2151143 | JOAQUIN B VISO | 270 MUNOZ RIVERA AVE | | SUITE 301 | | SAN JUAN | PR | 00918-1909 | | | First Class Mail |
| 1527434 | Joaquin B. Viso Alonso & Olga Lizardi-Portilla | Address on File | | | | | | | | | First Class Mail and Email |
| 1513054 | Joaquin B. Viso Alonso & Olga Lizardi-Portilla | Address on File | | | | | | | | | First Class Mail and Email |
| 1513611 | Joaquin B. Viso Alonso & Olga Lizardi-Portilla | Address on File | | | | | | | | | First Class Mail and Email |
| 2151645 | JOAQUIN GUTIERREZ FERNANDEZ | 548 HOFAR ST. APT. 11 | | | | SAN JUAN | PR | 00907 | | | First Class Mail |
| | Joaquin Gutierrez Fernandez & Celia Fernandez De | | | | | | | | | | |
| 1454934 | Gutierrez | Address on File | | | | | | | | | First Class Mail and Email |
| | Joe Durell Mary V Pace Thees Joe Pace Rev Trust, Joe D | | | | | | | | | | |
| 1446788 | and Mary V | Address on File | | | | | | | | | First Class Mail and Email |
| 1443465 | Joel R Korrogan & Hana Korrogan JTWROS | Address on File | | | | | | | | | First Class Mail and Email |
| 1453927 | Joel W. Reed and MaryLou McCloskey | Address on File | | | | | | | | | First Class Mail and Email |
| 1441915 | John A. Emerson Revocable Turd | Barber Emerson, L.C. | 1211 Massachusetts Street | | | Lawrence | KS | 66044 | | jemerson@barberemerson.com | First Class Mail and Email |
| 2150977 | JOHN BYRON HELMERS AND ADELE GLENN HELMERS TIC | 2 RAMON, APT 1201 | | | | SAN JUAN | PR | 00907 | | | First Class Mail |
| | John C. Gartland & Katherine A. Gartland Trust UA | | | | | | | | | | |
| 1439995 | 01/02/2016 | Address on File | | | | | | | | | First Class Mail and Email |
| | JOHN C. GARTLAND AND KATHERINE A. GARTLAND | | | | | | | | | | |
| 2169830 | TRUST UA 01/02/2016 | JOHN & KATHERINE GARTLAND TRUST | 1810 JOHN DAY DR | | | EUGENE | OR | 97408-5992 | | | First Class Mail |
| 2151644 | JOHN DEVINE TTEE | 4403 FIRE LANE 4 | | | | UNION SPRINGS | NY | 13160 | | | First Class Mail |
| | John Devine TTEE, Marie A. Devine TTEE Devine Living | | | | | | | | | | |
| 1448506 | Trust U/A Dated 5/29/2007 | Address on File | | | | | | | | | First Class Mail and Email |
| 1506524 | John Hancock Investments | Attn: Ellen Caron | PO Box 55107 | | | Boston | MA | 02205 | | ecaron@jhancock.com | First Class Mail and Email |
| 2150907 | JOHN HANCOCK INVESTMENTS | Ellen Caron, Manager-Class Action Litigation & In | 601 Congress Street | | | Boston | MA | 02110 | | ecaron@jhancock.com | First Class Mail and Email |
| 1437501 | John L and Bonita R Sneddergard UAD | PO BOX 219651 | | Post Office Box 667 | | KANSAS CITY | MO | 64121-9651 | | | First Class Mail |
| 1445322 | John P. an Loreine L Sullivan as TTEE of the Sullivan Fam | Address on File | | | | | | | | | First Class Mail and Email |
| 1464822 | JOHN POLLAK AND NANCY CROWFOOT | Address on File | | | | | | | | | First Class Mail and Email |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2150978 | JOHN R. STUELPNAGEL TRUST | MR JOHN R. STUELPNAGEL TRUST | JOHN R. STUELPNAGEL TRUST U/A/D 05-31-2007 | 1921 BATH STREET | | SANTA BARBARA | CA | 93101-2812 | | | First Class Mail |
| 1432069 | John R. Thomas Revocable Trust | 503 Thornblade Blvd. | | | | Greer | SC | 29650 | | Jrthomas972@bellsouth.net | First Class Mail and Email |
| 2586041 | John S Ware IV & Lynn S Szallar | Address on File | | | | | | | | | First Class Mail and Email |
| 2151645 | JOHN SANTOS RUISO | P.O. BOX 193521 | | | | SAN JUAN | PR | 00919 | | | First Class Mail |
| 1653277 | Johnson & Johnson International | c/o Jose Luis Rivera-Matos | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | | RIVERA-@JTS-JNJ.COM | First Class Mail and Email |
| 1653277 | Johnson & Johnson International | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | | RIVERA@JTS-JNJ.COM | First Class Mail and Email |
| 1458426 | Johnson, Wayne A & Mary Claire | Address on File | | | | | | | | | First Class Mail and Email |
| 1463610 | Johnston, Wesly W. | Address on File | | | | | | | | | First Class Mail and Email |
| 1746992 | Jonathan D. Rubin TTEE | Address on File | | | | | | | | | First Class Mail and Email |
| 1753166 | Jonathan D. Rubin TTEE | Address on File | | | | | | | | | First Class Mail and Email |
| 1753166 | Jonathan D. Rubin TTEE | Address on File | | | | | | | | | First Class Mail and Email |
| | Jonathan R Feldman Living TR FBO Madeline Feldman | | | | | | | | | peter@itscapitalonline.com; | |
| 1431028 | Jonathan R Feldman Living TR FBO Madeline Feldman | c/o T&T Capital Management | re: Feldman Trust | | | Scottsdale | AZ | 85260 | | tim@itscapitalonline.com; | First Class Mail and Email |
| 1431028 | U/A Dec 31,2014 | | | | | | | | | peter@itscapitalonline.com; | |
| | U/A Dec 31,2014 | | 7801 Mesquite Bend Drive, Suite | | | | | | | tim@itscapitalonline.com | |
| 1431028 | U/A Dec 31,2014 | TD Ameritrade | 112 | 7242 E. Cortez Rd. | | Irving | TX | 75063-6043 | | | First Class Mail and Email |
| 2150979 | JONATHAN SWEETWOOD | MSL FBO JONATHAN SWEETWOOD | 589 MOUNTAIN AVENUE | | | CALDWELL | NJ | | | | First Class Mail |
| 2156540 | JONATHANSWEETWOOD | MSL FBO JONATHAN SWEETWOOD | 589 MOUNTAIN AVENUE | | | N CALDWELL | NJ | 07006-4569 | | | First Class Mail |
| 2151646 | JORDI BOTIFIL | P.O. BOX 361211 | | | | SAN JUAN | PR | 07006-4569 | | | First Class Mail |
| 1507440 | Jordi Botifil & Maria Carmen Prats TIC | P.O. Box 361211 | | | | San Juan | PR | 00936 | | jgbotifil@msn.com | First Class Mail and Email |
| | Jordi Botifill & Maria C. Prats Joint - Tenants in common | | | | | | | | | | |
| 1525245 | (TIC) | Address on File | | | | | | | | | First Class Mail and Email |
| 2151144 | JORGE LUIS BARDO TRUST | C30 NUNOZ RIVERA AVE | 9TH FL | AMERICAN INT'L PLAZA | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2151642 | JORGE J. SALA COLON | CONDO SAN VINCENTE B169 | CALLE CONCORDIA STE. 102 | | | PONCE | PR | 00731-3556 | | | First Class Mail |
| 2156552 | JOSE A CARTAGENA CARTAGENA | PO BOX 2075 | | | | CAGUAS | PR | 00726-2075 | | | First Class Mail |
| 2150980 | JOSE A. CARTAGENA | P.O. BOX 2075 | | | | CAGUAS | PR | 00726-2075 | | | First Class Mail |
| 2152026 | JOSE A. SANTANA | P.O. BOX 12005 | LOIZA STATION | | | SAN JUAN | PR | 00914-0005 | | | First Class Mail |
| 2152027 | JOSE BALDRICH | SANTA MARIA | 1908 CALLE PASIONARIA | | | SAN JUAN | PR | 00927-6612 | | | First Class Mail |
| 2151648 | JOSE F. FRANCO GOMEZ | 3 CARRION COURT APT. 401 | | | | SAN JUAN | PR | 00911 | | | First Class Mail |
| 2151841 | JOSE E. JANER VELAZQUEZ | BOX 367 | | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 1558658 | JOSE G. PAGAN PEDRERO & NANCY A. LANSER PLUMMER CALISTEMON NUM 61 | | ESTANCIAS TORRIMAR | | | GUAYNABO | PR | 00966 | | buck53@gmail.com | First Class Mail and Email |
| 1558658 | JOSE G. PAGAN PEDRERO & NANCY A. LANSER PLUMMER FARITZA PORTFOLATIN | | 268 PONCE DE LEON AVE. | STE. 903 | | San Juan | PR | 00918 | | buck53@gmail.com | First Class Mail and Email |
| | JOSE G. PAGAN PEDRERO & NANCY A. LANSER PLUMMER FARITZA PORTFOLATIN | | PELLOT-GONZALEZ TAX ATTORNEYS & COUNSELORS AT | | | | | | | IPORTALATIN@PELLOT- | |
| 1567455 | JOSE HECTOR TOLEDO TOLEDO AND NEIDA LLAVONA | | LAW | THE HATO REY CENTER | THE HATO REY CENT SAN JUAN | | PR | 00918 | | GONZALEZ.COM | First Class Mail and Email |
| 2247548 | LOPEZ TIC | 2000 CARR 8177 STE 26 PMB 337 | | 268 PONCE DE LEON AVE., | | GUAYNABO | PR | 00966-3762 | | | First Class Mail |
| | JOSE HECTOR TOLEDO TOLEDO AND NEIDA LLAVONA | | | | | | | | | | |
| 2150981 | LOPEZ TIC | Calle Tulipán 194 | Urb. San Francisco | | | San Juan | PR | 00927 | | | First Class Mail |
| 2151145 | JOSE HECTOR TOLEDO TOLEDO | 89 DE DIEGO AVENUE | SUITE 105 MSC 623 | | | SAN JUAN | PR | 00926-6347 | | | First Class Mail |
| 2151146 | JOSE LUIS ARIAS | P.O. BOX 13013 | | | | SAN JUAN | PR | 00908-3013 | | | First Class Mail |
| 2150982 | JOSE MERINO VINAS | P.O. BOX 2129 | | | | TOA BAJA | PR | 00951-2129 | | | First Class Mail |
| 1532287 | Jose O Torres Franceschini Voena J Rodriguez Matinez | Address on File | | | | | | | | | First Class Mail and Email |
| 1476545 | Jose R Femenias and/or Yazmin Jove Medina | Address on File | | | | | | | | | First Class Mail and Email |
| 1483739 | Jose R. Goyco Amundar and Blanca Cortes Bertolameii | Address on File | | | | | | | | | First Class Mail and Email |
| 1574222 | Jose R. Mendez Bonnin and Ana M. Emanuelli | Address on File | | | | | | | | | First Class Mail and Email |
| 2151736 | JOSE R. PORTELA | 1224 DON QUIXOTE | | | | PONCE | PR | 00716 | | | First Class Mail |
| | | 201 CALLE DUKE TH2, VILLAS DE | | | | | | | | | |
| 2151649 | JOSE RAMON GONZALEZ PASSALACQUA | PALMA REAL | | | | SAN JUAN | PR | 00927 | | | First Class Mail |
| | | ATTN: JOSE E SANTIAGO | | | | | | | | | |
| 2150416 | JOSE SANTIAGO, INC. | GONZALEZ, RESIDENT AGENT | P.O. BOX 191795 | | | SAN JUAN | PR | 00919-1795 | | | First Class Mail |
| | | ATTN: JOSE SANTIAGO GONZALEZ, | | | | | | | | | |
| 2150415 | JOSE SANTIAGO, INC. | RESIDENT AGENT | CARR PR 8 VA KM 4.4 | URB. INDUSTRIAL LUCHETTI | | BAYAMON | PR | 00959 | | | First Class Mail |
| 2151650 | JOSEFINA VARELA GONZALEZ | URB. BUCARE | 5 CALLE DIAMANTE | | | GUAYNABO | PR | 00969-5114 | | | First Class Mail |
| 834270 | Josefina Varela Gonzalez & Luis Baerga | Address on File | | | | | | | | | First Class Mail and Email |
| | Joseph Galvi TTEE Michele R. Galvi TTEE U/A DTD | | | | | | | | | | |
| 1433980 | 11/10/2006 | Joseph and Michele Galvi Trust. | 256 South Palm Drive | | | Beverly Hills | CA | 90212-3516 | | joeGalvi3@gmail.com | First Class Mail and Email |
| 1455248 | Joseph Orlan and Alvin Orlan JT WROS | Address on File | | | | | | | | | First Class Mail and Email |
| 2156543 | JOSEPH ROSEN FOUNDATION INC. | JOSEPH ROSEN FOUNDATION INC. | 401 EAST 69TH STREET | | | NEW YORK | NY | 10021-5016 | | | First Class Mail |
| 2150983 | JOSEPH ROSEN FOUNDATION INC. | MR JONATHAN P. ROSEN | 401 EAST 69TH STREET | | | NEW YORK | NY | 10021-5016 | | | First Class Mail |
| 1433687 | Joyet, Glenn | Address on File | | | | | | | | | First Class Mail |
| 1433687 | Joyet, Glenn | Address on File | | | | | | | | | First Class Mail and Email |
| 1444335 | Joyetx, James Richard | 25 BANK STREET CANARY WHARF | | | | LONDON | | E14 5JP | | | First Class Mail |
| 2151501 | JPM AIF CLTASSET | JPMORGAN CHASE BANK NA | | | | | | | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2151502 | JPM INCOME OPPOR | JPMORGAN INVESTMENT FUNDS, EUROPEAN BANK & BUSINESS | CENTRE 6 ROUTE DE TREVES 6 ROUTE DE TREVES | | | SENNINGERBERG | | L-2633 | | | First Class Mail |
| 2151503 | JPMBSA RE: JPMORGAN FUNDS INCOME | JPMORGAN FUNDS | | | | SENNINGERBERG | | | | | First Class Mail |
| 2151147 | JPMC RETIREMENT PLAN - BRIGADE HYB | JP MORGAN CHASE RETIREMENT PLAN | 4 METROTECH CENTER | 6TH FLOOR NY1-C543 | | BROOKLYN | NY | 11245 | | | First Class Mail |
| 2151504 | JPMS SA UCITS CA | JPMORGAN CHASE BANK NA | 270 PARK AVENUE | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 2151505 | JPMORGAN (LUXEMBORG) - #036 | THE CHASE MANHATTAN BANK | GIS TAXATION | | | CHASSEE BOURNE/DIOTH | | B47 7DA | | | First Class Mail and Email |
| 2151506 | JPMORGAN CHASE PRIVATE BANK OMNIBUS | JPMORGAN CHASE BANK | 500 STANTON/CHRISTIANA RD | | | NEWARK | DE | 19713 | | | First Class Mail |
| 2151511 | JUAN A OSORIO ALCARAZ | 2367 AVE. LAS AMERICAS | | | | PONCE | PR | 00717 | | | First Class Mail |
| 2151652 | JUAN G. ORTIZ DE LA RENTA | C/O JUAN ORTIZ DE LA RENTA | PO BOX 30431 | | | SAN JUAN | PR | 00929 | | | First Class Mail |
| 2151653 | JUAN M. LOPEZ CALDERON | P.O. BOX 366602 | | | | SAN JUAN | PR | 00936-6602 | | | First Class Mail |
| 2152025 | JUAN MANUELA MENDEZ | P.O. BOX 9094 | | | | HUMACAO | PR | 00792-9094 | | | First Class Mail |
| | JUAN REINES ORTIZ RETIREMENT PLAN REPRESENTED BY | Address on File | | | | | | | | | First Class Mail and Email |
| 1563307 | UBS TRUST COMPANY OF PR | | | | | | | | | | |
| | JUAN REINES ORTIZ RETIREMENT PLAN REPRESENTED BY | 250 MUNOZ RIVERA AVE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2151960 | UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | | | | | | | | | |
| | JUAN VAZQUEZ CRESPO | 442 CAMINO GUANICA SABANERA DORADO | | | | DORADO | PR | 00646 | | | First Class Mail |
| 2151737 | JUDGE BRUCE M. SELYA TITLE (U/A DTD 12/13/2000 by Bruce | | | | | | | | | | |
| 1463721 | M. Selya | 316 Fed. Bldg., One Exchange Terr. | | | | Providence | RI | 02903 | | judge_bruce_selya@ca1.uscourts.gov | First Class Mail and Email |
| 1480392 | Judith A. Gold Credit Shelter Trust | Hadley W. Gold | 1998 East 23 Street | | | Brooklyn | NY | 11229 | | hadleygold@gmail.com | First Class Mail and Email |
| | Judith Marie Tlaksis & Frank Tlaksis, Tenants by the | | | | | | | | | | |
| 1436122 | Entireties | Address on File | | | | | | | | | First Class Mail and Email |
| 1545549 | Judy Silber (IRA) WFCS AS Custodian | Address on File | | | | | | | | | First Class Mail and Email |
| 1565976 | JULES MARFIL SOLIS | Address on File | | | | | | | | | First Class Mail and Email |
| 2151318 | JULIA MARGARITA GONZALEZ PASSALACQUA | 102 PASEO DEL PRINCIPE | | | | PONCE | PR | 00716-2849 | | | First Class Mail and Email |
| 1502600 | Julia Penny Clark and William Bryson | Address on File | | | | | | | | | First Class Mail and Email |
| 2151654 | JULIO H. SEPULVEDA RAMOS | P.O. BOX 43 | | | | HORMIGUEROS | PR | 00660 | | | First Class Mail and Email |
| | | ATTN. MARCELO CRUZ, RESIDENT | | | | | | | | | |
| 2150722 | JUNIOR BUS LINE, INC. | AGENT | P.O. BOX 1015 | | | PATILLAS | PR | 00723-1015 | | | First Class Mail |
| 2168402 | JUNIOR BUS LINE, INC. | CARR 3 KM 125.6 | BO. OBEN | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 2150724 | JUNIOR BUS LINE, INC. | PO BOX 1015 | | | | PATILLAS | PR | 00723-1015 | | | First Class Mail |
| | | SIMONE CATALDI - MALPICA & | ALDARONDO & LOPEZ BRAS, | | | | | | | | |
| 2150723 | JUNIOR BUS LINE, INC. | IVAN M. CASTRO - ORTIZ | P.S.C. | 16 RD. 199, SUITE 400 | | GUAYNABO | PR | 00969 | | | First Class Mail |
| | | 1000 SOUTH OCEAN BLVD APT | | | | | | | | | |
| 2156570 | JUNMING LI | 407 | | | | BOCA RATON | FL | 33432-7733 | | | First Class Mail |
| 1491720 | JUSTINIANO, RAFAEL A. | Address on File | | | | | | | | | First Class Mail and Email |
| | K. ROBERT TURNER & LAUREN TTEES TURNER | ATTN: DANIEL A. GRANOFF | 510 MADISON AVE., 11TH FL | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2151058 | REVOCABLE TRUST DTD 8/12/1998 | | | | | | | | | | |
| | K. ROBERT TURNER & LAUREN TURNER TTEES TURNER | 350 N CARMELINA AVE | | | | LOS ANGELES | CA | 90049-2702 | | | First Class Mail |
| 2151218 | REVOCABLE TRUST DTD 8/12/1998 | | | | | | | | | | |
| 1462729 | KACHELEK, ROBERT L. | Address on File | | | | | | | | | First Class Mail and Email |
| 2202930 | KADAMI, MAHBOOB | Address on File | | | | | | | | | First Class Mail and Email |
| 1454809 | Kahn Trust | Address on File | | | | | | | | | First Class Mail and Email |
| | | ONE KAISER PLAZA 25TH FLOOR | | | | | | | | | |
| 2153895 | KAISER FDN HLTH PLANS-HOSPITAL | KAISER PERMANENTE | B | | | OAKLAND | CA | 94612 | | | First Class Mail |
| 1480565 | Kallan, Evan | Address on File | | | | | | | | | First Class Mail and Email |
| 1502725 | Kane, Ross Alan | Address on File | | | | | | | | | First Class Mail and Email |
| 1501117 | Kane, Seth Moyes | Address on File | | | | | | | | | First Class Mail and Email |
| 1450607 | Kanfer, David R | Address on File | | | | | | | | | First Class Mail and Email |
| 1567499 | Kaplan Jones Family Trust DTD 1/13/95 | Mitchell Kaplan | 8383 Wilshire Blvd #923 | | | Beverly Hills | CA | 90211 | | mkaplan@kaplancstaller.com | First Class Mail and Email |
| 1492071 | Karol E & Julie A Durski Family Trust | Address on File | | | | | | | | | First Class Mail and Email |
| 2151842 | KATHERINE EMKE RAMOS | 525 F.D. ROOSEVELT AVE. | CO-TTEE(KATHERINE J MELHORN | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| | | FAMILY TRUST | | | | | | | | | |
| 2150986 | KATHERINE J MELHORN FAMILY TRUST | J M MELHORN & E J MELHORN | U/A DTD 07/24/1996 | 9000 CRESTWOOD | | WICHITA | KS | 67206-3333 | | | First Class Mail |
| 2169556 | KATHY HAYDEN REV TRUST | 7767 HASTING CT N | | | | ST PETERSBURG | FL | 33709 | | | First Class Mail |
| 1461140 | KATHY PENILLA REV LIV TRUST | Address on File | | | | | | | | | First Class Mail and Email |
| 2188861 | Katz, David N. | Address on File | | | | | | | | | First Class Mail |
| 1479598 | Kaufman, David B. | Address on File | | | | | | | | | First Class Mail and Email |
| 1450174 | Kaveh, Sheldon | Address on File | | | | | | | | | First Class Mail and Email |
| 1462555 | Kaveh, Sheldon | Address on File | | | | | | | | | First Class Mail and Email |
| 1484973 | KAZMIERSKI, ROBERT | Address on File | | | | | | | | | First Class Mail and Email |
| 1536727 | Kelly, Francis J. | Address on File | | | | | | | | | First Class Mail and Email |
| 1755743 | Kemp, Stewart W. | Address on File | | | | | | | | | First Class Mail and Email |
| 1469208 | Ken Kirschenbaum Family Trust | Address on File | | | | | | | | | First Class Mail and Email |
| 1456378 | Kennedy, Thomas | Address on File | | | | | | | | | First Class Mail and Email |
| 1456398 | Kenneth & Karen Gushman Rev Liv TR DT06-25-09 | Address on File | | | | | | | | | First Class Mail and Email |
| 1467212 | Kenneth Harold Boyd & Lynnette C. Chandler TT TTEN | 9162 Pembrooke Elk Dr | | | | Bartlett | TN | 38133 | | cushman4@gmail.com | First Class Mail and Email |
| 1441723 | Kenneth Halbert + Ellen Clare Halbert TEN/BY/ENTY | Address on File | | | | | | | | | First Class Mail and Email |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1429173 | Kimberley A McDonnell Revocable TR U/A APR 29, 2014 | Address on File | | | | | | | | | First Class Mail and Email |
| 1429173 | Kimberley A McDonnell Revocable TR U/A APR 29, 2014 | Address on File | | | | | | | | | First Class Mail and Email |
| 2152143 | KING STREET CAPITAL LP | 299 PARK AVE FL 39 | | | | NEW YORK | NY | 10171-0016 | | | First Class Mail |
| 2151148 | KING STREET CAPITAL LP | 65 EAST 55TH STREET | 30TH FLOOR | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2151149 | KING STREET CAPITAL MASTER FUND LTD | 65 EAST 55TH STREET | 30TH FLOOR | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2151152 | KINGDON CREDIT MASTER FUND LP | 152 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 1468294 | Kirby, Richard H | Address on File | | | | | | | | | First Class Mail |
| 1468297 | Kirschenbaum, Ken | Address on File | | | | | | | | | First Class Mail and Email |
| 1435887 | Klein, Lloyd G | Address on File | | | | | | | | | First Class Mail and Email |
| 1434226 | KLESZEWSKI, CHRISTIAN L | Address on File | | | | | | | | | First Class Mail and Email |
| 1434226 | KLESZEWSKI, CHRISTIAN L | Address on File | | | | | | | | | First Class Mail and Email |
| 1740215 | Kmart Corporation | c/o Matthew Joy | 3333 Beverly Road, B6-313A | | | Hoffman Estate | IL | 60179 | | matthew.joy@searshc.com | First Class Mail and Email |
| 1740215 | Kmart Corporation | McConnell Valdes LLC | | PO Box 364225 | | San Juan | PR | 00936-4225 | | matthew.joy@searshc.com | First Class Mail and Email |
| 1744865 | Kmart Corporation | McConnell Valdes LLC | | | | | PR | 00918 | | nst@mcvpr.com; yp@mcvpr.com | First Class Mail and Email |
| 2151313 | KNIGHTHEAD ANNUITY AND LIFE ASSURANCE COMPANY | 1140 AVENUE OF THE AMERICAS | | Nayuan Zouairabani | 270 Munoz Rivera Avenue Rey | | | | | | First Class Mail and Email |
| 2152143 | KNIGHTHEAD CAP MGMT LLC | C/O KNIGHTHEAD CAP MGMT LLC | 1140 AVENUE OF THE AMERICAS, 12TH FLOOR | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 2151314 | KNIGHTHEAD MASTER FUND LP | C/O KNIGHTHEAD CAP MGMT LLC | 1140 AVENUE OF THE AMERICAS, 12TH FLOOR | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 2151315 | KNIGHTHEAD MF FUND LP | C/O KNIGHTHEAD CAP MGMT LLC | 1140 AVENUE OF THE AMERICAS, 12TH FLOOR | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 1456588 | Knipscheer, Marijke A | Address on File | | | | | | | | | First Class Mail and Email |
| 1561711 | Koch, Angel A | Address on File | | | | | | | | | First Class Mail and Email |
| 1468254 | Kohn, Rebecca | Address on File | | | | | | | | | First Class Mail and Email |
| 1448543 | KOPPO, JOSEPH A | Address on File | | | | | | | | | First Class Mail and Email |
| 2156635 | KORE ADVISORS LP | 1501 CORPORATE DR | | | | BOYNTON BEACH | FL | 33426 | | | First Class Mail |
| 1438733 | Kornburm, Daniel B | Address on File | | | | | | | | | First Class Mail |
| 1443160 | Kornspan, Klara | Address on File | | | | | | | | | First Class Mail and Email |
| 1436858 | Kotler, Morris H | Address on File | | | | | | | | | First Class Mail and Email |
| 1520309 | Kozakoff, Dimitri | Address on File | | | | | | | | | First Class Mail and Email |
| 1446121 | Krakower, Paul | Address on File | | | | | | | | | First Class Mail and Email |
| 1449517 | Kramer, Paul | Address on File | | | | | | | | | First Class Mail and Email |
| 2151843 | KRISTINE K. SHERINGER TRUST | 9049 MIDDLEWOOD CRT. | | | | ST. LOUIS | MO | 63127 | | | First Class Mail and Email |
| 1453382 | Kullas, Robert H | Address on File | | | | | | | | | First Class Mail |
| 2150519 | L.L.A.C., INC. | ATTN: ERNESTO DEL CRISTO CABEZAS MILISTE, RESIDENT AGENT | AVE. LAS PALMAS 1421 | | | SAN JUAN | PR | 00919 | | | First Class Mail |
| 2152030 | L.P.C. AND D., INC. | Corredor, LLC | Attn: Eduardo J. Corredor Reyes | 625 Ponce de León Ave. | | San Juan | PR | 00917-4819 | | | First Class Mail |
| 2156730 | LA COUNTY EMPLOYEE RET ASSOC | 300 N. LAKE AVENUE | | | | PASADENA | CA | 91101 | | | First Class Mail |
| 1777612 | La Guardia LLC | Urb Prado Alto | JE Calle 1 | | | Guaynabo | PR | 00966-3039 | | | First Class Mail |
| | LA SUCESION DE NORMAN EUGENE PARKHURST RODRIGUEZ, COMPUESTA POR SUS UNICOS Y UNIVERSALES HEREDEROS NORMAN PARKHURST VALDERAS, FRANCIS PARKHURST VALDERAS, BRYANT PARKHURST VALDERAS Y SU HIJA CARMEN P. | 241 WINSTON CHURCHILL | CHURCHILL PARK, APARTADO 30 | | | | | | | | First Class Mail |
| 2151584 | PARKHURST VALDERAS Y SU HIJA CARMEN P. | HAYDE VAZQUEZ GAUD ACCOUNTING SERVICE | HAYDÉE VAZQUEZ GAUD | PO BOX 1831 | | Yauco | PR | 00698-1831 | | hvgley@gmail.com | First Class Mail and Email |
| 1481297 | LABORATORIO CLINICO C&C, CSP | HAYDE VAZQUEZ GAUD | | | | | | | | | First Class Mail and Email |
| 1481297 | LABORATORIO CLINICO C&C, CSP | PO BOX 5161 | | | | Yauco | PR | 00698-5161 | | hvgley@gmail.com | First Class Mail and Email |
| 2260049 | LABORATORIO CLINICO MANILLAS CORP | MANI DEL NORTE | NH31 CAMINO DE VELARDE | | | TOA BAJA | PR | 00949 | | ronald-merrea@gmail.com | First Class Mail and Email |
| 2151614 | LABORATORIO CONCORDIA | 8813 CALLE CONCORDIA | SUITE 101 | | | PONCE | PR | 00717-1543 | | | First Class Mail and Email |
| 2260140 | LABORATORY CORP OF AMERICA HOLDINGS | 231 Maple Ave. | | | | Burlington | NC | 27215 | | bryan42@labcorp.com | First Class Mail and Email |
| 2260140 | LABORATORY CORP OF AMERICA HOLDINGS | 358 S MAIN STREET 2ND FL | | | | BURLINGTON | NC | 27215 | | bryan42@labcorp.com | First Class Mail and Email |
| 1440963 | Labovich, Leo | Address on File | | | | | | | | | First Class Mail and Email |
| 2151565 | LAGUNA MV I, L.L.C. | 929 3RD AVENUE | PO BOX 13 | | | NEW YORK | NY | 10022 | | | First Class Mail and Email |
| 1573826 | Lamm, Leonard | Address on File | | | | | | | | | First Class Mail and Email |
| 1545119 | Lane, John C & Kathy A | Address on File | | | | | | | | | First Class Mail and Email |
| 1472710 | Lang, Jeffrey D | Address on File | | | | | | | | | First Class Mail |
| 1912278 | Lannan Foundation | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | | | First Class Mail |
| 1912278 | Lannan Foundation | J. Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | | lpa.settlements@lpa.com | First Class Mail and Email |
| 1912278 | Lannan Foundation | Northern Trust | Attn: IMAG | | | Chicago | IL | 60607 | | lpa.settlements@lpa.com | First Class Mail and Email |
| 2155845 | LANNAN FOUNDATION | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | | | First Class Mail |
| 2169768 | LANNAN FOUNDATION | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK, GARY S. LEE; JAMES A. NEWTON | 250 WEST 55TH STREET NEW YORK | | NEW YORK | NY | 10019 | | | First Class Mail |
| 2169769 | LANNAN FOUNDATION | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | | | First Class Mail |
| 1481488 | Lansing, Clemens | Address on File | | | | | | | | | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 46 of 85

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1541119 | LAPIOUS, BENET | Address on File | | | | | | | | | First Class Mail and Email |
| 1520090 | LaPlata, John | Address on File | | | | | | | | | First Class Mail and Email |
| 2151739 | LARRY HAMILTON | 1542 SATELLITE DRIVE | | | | SPARKS | NV | 89436 | | | First Class Mail |
| 2151566 | LAS AMERICAS INVESTMENT GROUP | PO BOX 192837 | | | | SAN JUAN | PR | 00919-2837 | | | First Class Mail |
| 2152031 | LAS PIEDRAS CONSTRUCTION CORP | Corretjer, LLC | Attn: Eduardo J. Corretjer Reyes | 625 Ponce de León Ave. | | San Juan | PR | 00917-4819 | | | First Class Mail and Email |
| 1462061 | Lau, Joseph | Address on File | | | | | | | | | First Class Mail and Email |
| 1452745 | Lau, Patrick K | Address on File | | | | | | | | | First Class Mail and Email |
| 1532706 | Laura Del Pilar Carrillo Retirement Plan | PO Box 33068 | | | | San Juan | PR | 00933-3068 | | lauracplaza@aol.com | First Class Mail and Email |
| 1443463 | Laurence C Greene and Teresa T. Greene JTTEN | Address on File | | | | | | | | | First Class Mail and Email |
| 2150736 | LAW OFFICES WOLF POPPER P.S.C. | ATTN: CARLOS E. LOPEZ LOPEZ, RESIDENT AGENT | 654 PLAZA, SUITE 1001 | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2150737 | LAW OFFICES WOLF POPPER P.S.C. | ATTN: GREGORIO FIGUEROA ALCALA | 845 THIRD AVENUE | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2164880 | LAW OFFICES WOLF POPPER P.S.C. | ATTN: VILMA PEÑA RODRIGUEZ | 654 PLAZA, SUITE 1001 | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 1483117 | Lawrence, Lee A | Address on File | | | | | | | | | First Class Mail and Email |
| 1484960 | Lawrence, William U | Address on File | | | | | | | | | First Class Mail and Email |
| 2151055 | LAZAMI CAP AMTS LLC | C/O LAZARD | ATTN: LEGAL DEPT | 30 ROCKEFELLER PLAZA | | NEW YORK | NY | 10020-5900 | | | First Class Mail |
| 1527186 | LBR Properties, Inc. | Francisco J. Ramos Martínez | 701 Ave. Ponce de León Suite 407 | | | San Juan | PR | 00907 | | aborges@creativedevelop.com | First Class Mail and Email |
| 1527186 | LBR Properties, Inc. | Industrial Víctor Fernández | Calle 3 # 340 • Suite 1 | | | San Juan | PR | 00926-4265 | | aborges@creativedevelop.com | First Class Mail and Email |
| | LCDO JOSE H TOLEDO RETIREMENT PLAN SERIES (LCDO JOSE H-12:56 EMPLOYER ACCOUNT | | | | | | | | | | |
| 2151150 | 96-12:56 EMPLOYER ACCOUNT | 96-12:56 Employer Account | 9 En Diego Avenue, Suite 105 | MSC 623 | | SAN JUAN | PR | 00926-6347 | | | First Class Mail |
| 1446315 | Le Blanc, Sidney A and Mary C. | Address on File | | | | | | | | | First Class Mail and Email |
| 1441133 | LEAVY, LILA | Address on File | | | | | | | | | First Class Mail and Email |
| 1520014 | Lebzon Perez, Israel | Address on File | | | | | | | | | First Class Mail and Email |
| 1520014 | Lebzon Perez, Israel | Address on File | | | | | | | | | First Class Mail and Email |
| 1520701 | Lebron Perez, Vicente | Address on File | | | | | | | | | First Class Mail and Email |
| 1461231 | Leder, Thelma | Address on File | | | | | | | | | First Class Mail and Email |
| | LEE MOUNTCASTLE AND INGEBORG MOUNTCASTLE JT | | | | | | | | | | |
| 1466174 | TEN | Address on File | | | | | | | | | First Class Mail |
| 1514388 | Lee Properties, Inc. | c/o Charles L. Perkins | 904 Hillwood Ave. | | | Falls Church | VA | 22042 | | john.cummins@cumminslawgroup.com | First Class Mail and Email |
| 1514388 | Lee Properties, Inc. | John P. Cummins III, Of Counsel | 11350 Random Hills Rd., Suite 700 | | | Fairfax | VA | 22030 | | john.cummins@cumminslawgroup.com | First Class Mail and Email |
| 2151567 | LEE PROPERTIES, INC. | 904 HILLWOOD AVE | | | | FALLS CHURCH | VA | 22042 | | | First Class Mail |
| 1449116 | LEE, LEONARD K & SUNNY C | Address on File | | | | | | | | | First Class Mail and Email |
| | RIVERSIDE TWO, SIR JOHN | | | | | | | | | | |
| 2151316 | WESTERN | RIVERSIDE TWO, SIR JOHN ROGERSON'S QUAY | GRAND CANAL DOCK | | | DUBLIN | | 2 | | | First Class Mail |
| 2151317 | LEGG MASON GLOBAL FUNDS PLC / LEGG MASON | RIVERSIDE TWO, SIR JOHN ROGERSON'S QUAY | GRAND CANAL DOCK | | | DUBLIN | | 2 | | | First Class Mail |
| 2156731 | LEGG MASON PARTNERS | 620 EIGHTH AVE | 49TH FL | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 2162526 | Legg Mason Partners | Gretchen Klebasko, Associate General Counsel | 100 International Drive, 11th Floor | | | Baltimore | MD | 21202 | | | First Class Mail |
| 1431499 | Leggett, James | Address on File | | | | | | | | | First Class Mail and Email |
| 1483287 | Leibowitz, Emily S | Address on File | | | | | | | | | First Class Mail and Email |
| 1438275 | Letters, Gerald & Elizabeth | Address on File | | | | | | | | | First Class Mail and Email |
| 1670091 | LEMAR II TR RIM P | Address on File | | | | | | | | | First Class Mail and Email |
| 1479016 | Lennox Gardens Investments, Inc. | The Hato Rey Center | Legg Mason & Co., LLC | 268 Ponce de León Ave. | Suite 413 | San Juan | PR | 00918 | | villalonina@yahoo.com | First Class Mail and Email |
| 2150987 | LEONARD P. PUNIA | 28 PRINCE WILLIAM CT | | | | PRINCETON | NJ | 08540-4005 | | | First Class Mail |
| 1455549 | Leonard, Linda | Address on File | | | | | | | | | First Class Mail and Email |
| 2156542 | LEONARDP PUNIA | 28 PRINCE WILLIAM CT | | | | PRINCETON | NJ | 08540-4005 | | | First Class Mail |
| 1471400 | Lesser Santiago, Rosa E | Address on File | | | | | | | | | First Class Mail and Email |
| 1467262 | Lesser, Gerald | Address on File | | | | | | | | | First Class Mail and Email |
| 1542718 | Levine Investments LP | William Levine | 2201 East Camelback Road 650 | | | Phoenix | AZ | 85016-3457 | | levineiw@aol.com | First Class Mail and Email |
| 1504101 | Levine, Fred A | Address on File | | | | | | | | | First Class Mail and Email |
| 1510449 | Levinson, Joan S. | Address on File | | | | | | | | | First Class Mail and Email |
| 1477962 | Levis, David | Address on File | | | | | | | | | First Class Mail and Email |
| 1471962 | Levis, David | Address on File | | | | | | | | | First Class Mail and Email |
| 2169851 | LEVY ECHEANDIA, RICHARD F. | C/O RICARDO LEVY & LOURDES ANCE | CALLE PALOS GRANDES 5-3 | | | GUAYNABO | PR | 00966 | | | First Class Mail |
| 1736499 | Lex Claims, LLC | c/o Aurelius Capital Management, LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | | dgropper@aurelius-capital.com; kloweb@aurelius-capital.com | First Class Mail and Email |
| 1736499 | Lex Claims, LLC | c/o Aurelius Capital Management, LP | Michael Salatto | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | | dgropper@aurelius-capital.com; kloweb@aurelius-capital.com | First Class Mail and Email |
| 1736499 | Lex Claims, LLC | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | dgropper@aurelius-capital.com; kloweb@aurelius-capital.com | First Class Mail and Email |
| 1736499 | LEX Claims, LLC | 535 MADISON AVENUE 22ND FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 47 of 85

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2169723 | LEX CLAIMS, LLC | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK, GARY S. LEE, JAMES A. NEWTON | ATTN: LENA H. HUGHES, ANDREW R. KISSNER | 250 WEST 55TH STRE | NEW YORK | NY | 10019 | | | First Class Mail |
| 2169724 | LEX CLAIMS, LLC | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | | | First Class Mail |
| 2169725 | LEX CLAIMS, LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ANDREW N. ROSENBERG, KAREN R. ZEITUNI | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | | | First Class Mail |
| 2169726 | LEX CLAIMS, LLC | ROBBINS RUSSELL LLP | ATTN: MARK T. STANCIL, GARY A. ORSECK | 2000 K STREET, N.W. | | WASHINGTON | DC | 20006 | | | First Class Mail |
| 2151655 | LIANA RIVERA COLON | 9140 MARINA ST, SUITE 801 | | | | PONCE | PR | 00717 | | | First Class Mail |
| 1480068 | Liberator, John D. | Address on File | | | | | | | | | First Class Mail and Email |
| 2156658 | LIBERTY HARBOR MASTER FUND I LP | 200 WEST STREET | 34TH FLOOR | | | NEW YORK | NY | 10282 | | ops@fintservices.com | First Class Mail and Email |
| 1650555 | Liberty Harbor Master Fund I, L.P. | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | | | First Class Mail and Email |
| 1435891 | Lieberman, Lawrence | Address on File | | | | | | | | | First Class Mail and Email |
| 2151693 | LIEDO' ALBERTO PICO, JR. | #59 KINGS COURT, APT. 804 | | | | SAN JUAN | PR | 00911 | | | First Class Mail |
| 1505584 | Life Insurance Company of North America | 900 Cottage Grove Road GITAX | | | | Hartford | CT | 06152 | | rhannon.benrei@cigna.com | First Class Mail and Email |
| 1701466 | Lifescan LLC | C/o José Luis Rivera- Matos | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | | L.RIVERA@JTS.JNJ.COM | First Class Mail and Email |
| 1701466 | Lifescan LLC | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | SAN JUAN | PR | 00936 | | L.RIVERA@JTS.JNJ.COM | First Class Mail and Email |
| 1701466 | Lifescan Products, LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | Guaynabo | PR | 00936 | | jlrivera@its.jnj.com | First Class Mail and Email |
| 1640305 | Lifescan Products, LLC | McConnell Valdés LLC | c/o Nayuan Zouairabani | | | San Juan | PR | 00936 | | jlrivera@its.jnj.com | First Class Mail and Email |
| 1807306 | Lilly Del Caribe, Inc. | PO Box 1198 | | | | Carolina | PR | 00987-1198 | | N.snder@richardacaleira.com | First Class Mail and Email |
| 1807306 | Lilly Del Caribe, Inc. | Radnecti & Fiscalere LLC | Fernando Van Derdys, Esq. | PO Box 364148 | | San Juan | PR | 00936-4148 | | N.snder@richardacaleira.com | First Class Mail and Email |
| 1549149 | Lincoln E Frank & Margaret O'Neil Frank Ten Com | LINCOLN FRANK | 130 E 67th St #6/7A | | | New York | NY | 10065 | | linc@lpadpartners.com | First Class Mail and Email |
| 2581590 | Linda M. Ellis Living Trust | Address on File | | | | | | | | | First Class Mail |
| 2151740 | LINDA S REALTY | 4885 MARKET MOONKOM. | | | | | | | | | First Class Mail |
| 1481242 | LINDA DE ROSADO, MYRGIA M | Address on File | | | | GREEN VALLEY | AZ | 85622 | | | First Class Mail |
| 1439308 | Link, Rex C | Address on File | | | | | | | | | First Class Mail |
| 1456155 | Lioio, Peter | Address on File | | | | | | | | | First Class Mail |
| 1449640 | Littsky Revocable Trust | Address on File | | | | | | | | | First Class Mail |
| | Litman Gregory Masters Alternative Strategies Fund, a | | | | | | | | | | |
| 1933367 | series of Litman Gregory Funds Trust | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | | fpa.settlements@fpa.com | First Class Mail and Email |
| | Litman Gregory Masters Alternative Strategies Fund, a | | | | | | | | | | |
| 1933367 | series of Litman Gregory Funds Trust | J. Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | | fpa.settlements@fpa.com | First Class Mail and Email |
| | Litman Gregory Masters Alternative Strategies Fund, a | | | | | | | | | | |
| 1933367 | series of Litman Gregory Funds Trust | LG Masters-Funds | Attention: Jeff Alves | 200 Newport Ave | | North Quincy | MA | 02171 | | fpa.settlements@fpa.com | First Class Mail and Email |
| | LITMAN GREGORY MASTERS ALTERNATIVE STRATEGIES | | | | | | | | | | |
| 2161846 | FUND, A SERIES OF LITMAN GREGORY FUNDS TRUST | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | | | First Class Mail |
| | LITMAN GREGORY MASTERS ALTERNATIVE STRATEGIES | | ATTN: JAMES M. PECK, GARY S. | ATTN: LENA H. HUGHES, ANDREW R. | | | | | | | |
| 2169770 | FUND, A SERIES OF LITMAN GREGORY FUNDS TRUST | MORRISON & FOERSTER LLP | LEE, JAMES A. NEWTON | KISSNER | 250 WEST 55TH STRE | NEW YORK | NY | 10019 | | | First Class Mail |
| | LITMAN GREGORY MASTERS ALTERNATIVE STRATEGIES | | | | | | | | | | |
| 2169771 | FUND, A SERIES OF LITMAN GREGORY FUNDS TRUST | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | | | First Class Mail |
| 2153138 | LITMAN MRS | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| | LITMAN/GREGORY FUND ADVISORS LG MASTERS ALT | | | | | | | | | | |
| 2153930 | STRATEGIES FUND | 1674 N CALIFORNIA BLVD | STE 500 | | | WALNUT CREEK | CA | 40202 | | | First Class Mail |
| | LITMAN/GREGORY FUND ADVISORS LG MASTERS ALT | | | | | | | | | | |
| 2153898 | STRATEGIES FUND | 1674 N CALIFORNIA BLVD | STE 500 | | | WALNUT CREEK | CA | 94596 | | | First Class Mail |
| 2151741 | LIZETTE REBACH FELICIANO | 154 MARTINET ST | URB. MONTHEIDRA | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 1508344 | Llamas Rodriguez, Priscilla M | Address on File | | | | | | | | | First Class Mail and Email |
| 2151185 | Llompart, Dolores Juan | Address on File | | | | | | | | | First Class Mail and Email |
| 2151185 | Llompart, Suncioin Juan | Address on File | | | | | | | | | First Class Mail and Email |
| 2151569 | LMAP 903 LIMITED | 745 FIFTH AVENUE | 25TH FLOOR | | | NEW YORK | NY | 10151 | | | First Class Mail |
| 2156553 | LMAP 903 LIMITED | GUGANDHOUSE | SOUTH CHURCH STREET | GEORGE TOWN | | GRAND CAYMAN | | KY1-1104 | | | First Class Mail |
| | Local Conflicts Counsel to the Official Committee of | Attn: Jose Francisco Cartaya | | | | | | | | | |
| 2166408 | Unsecured Creditors | Morales, Esq. | PO Box 361883 | | | San Juan | PR | 00936-1883 | | | First Class Mail |
| 1438488 | Logan, Gerald S | Address on File | | | | | | | | | First Class Mail |
| 1434293 | Lones, Gerald | Address on File | | | | | | | | | First Class Mail |
| 1438683 | Logan, Ronald F. & Elisabeth | Address on File | | | | | | | | | First Class Mail |
| 1438683 | Logan, Ronald F. & Elisabeth | Address on File | | | | | | | | | First Class Mail |
| 2151507 | LONDON OFFICE ACCOUNT 3 | 3 METROTECH CENTER | | | | BROOKLYN | NY | 11245 | | | First Class Mail |
| 2151151 | LONG HIGH GRADE | C/O GOLDMAN SACHS & CO. | C/O GOODWIN PROCTER LLP | 100 NORTHERN AVE | | BOSTON | MA | 02210 | | | First Class Mail |
| 2151152 | LONG TAX EXEMPT | C/O GOLDMAN SACHS & CO. | C/O GOODWIN PROCTER LLP | 100 NORTHERN AVE | | BOSTON | MA | 02210 | | | First Class Mail |
| 1529704 | Longo Ravelo, Adriel | Address on File | | | | | | | | | First Class Mail |
| 1529304 | Longo Ravelo, Adriel | Address on File | | | | | | | | | First Class Mail |
| 1520808 | Longo Salastigan, Alejandro | Address on File | | | | | | | | | First Class Mail |
| 1520808 | Longo Salastigan, Alejandro | Address on File | | | | | | | | | First Class Mail |
| 1461534 | Lopez Bonelli, Pedro R | Address on File | | | | | | | | | First Class Mail |
| 2193355 | LOPEZ CALDERON, LILIAM M | Address on File | | | | | | | | | First Class Mail and Email |
| 1459301 | LOPEZ OHARA, ALFONSO | Address on File | | | | | | | | | First Class Mail and Email |
| 1459301 | LOPEZ OHARA, ALFONSO | Address on File | | | | | | | | | First Class Mail and Email |
| 1776860 | Lopez Lay, Carlos | Address on File | | | | | | | | | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1463884 | Lopez Tristani, Maria L | Address on File | | | | | | | | | First Class Mail and Email |
| 1749663 | Lopez Vicente, Juan M. | Address on File | | | | | | | | | First Class Mail and Email |
| 1522620 | LOPEZ, ANA R | Address on File | | | | | | | | | First Class Mail and Email |
| 1863916 | Lopez, Richard E | Address on File | | | | | | | | | First Class Mail and Email |
| 1459871 | Lopez-Baralt, Marta | Address on File | | | | | | | | | First Class Mail and Email |
| 2151153 | LORD ELECTRIC COMPANY OF PUERTO RICO INC | P.O. BOX 363408 | | | | SAN JUAN | PR | 00936-3408 | | | First Class Mail and Email |
| 2156733 | LORD, ABBETT | LORD ABBETT FUNDS | 90 HUDSON STREET | | | JERSEY CITY | NJ | 07302 | | | First Class Mail and Email |
| 1434203 | Loria, Susan | Address on File | | | | | | | | | First Class Mail and Email |
| 1452628 | Lotti, Mary Nell | Address on File | | | | | | | | | First Class Mail and Email |
| 2001821 | LOU CARRERAS, EMMA | Address on File | | | | | | | | | First Class Mail and Email |
| 2001821 | LOU CARRERAS, EMMA | Address on File | | | | | | | | | First Class Mail and Email |
| 1525193 | Loubriel, Maria L. | Address on File | | | | | | | | | First Class Mail and Email |
| 2151742 | LOUIS JULES MARIN | 100 CALLE 1298 MUELLE APT 2606 | | | | SAN JUAN | PR | 00901-2672 | | | First Class Mail |
| 2151530 | LOURDES RUIZ MORALES | 1262 SANTA EDUVIGIS | URB SAGRADO CORAZON | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 1459271 | Lowery, Joseph | Address on File | | | | | | | | | First Class Mail |
| 1436777 | Loyzek, Suzanne M | Address on File | | | | | | | | | First Class Mail and Email |
| 1563741 | UB TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | EXECUTIVE DIRECTOR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA | San Juan | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 1563741 | UB TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | | fdelmino@bomisayles.com; | First Class Mail and Email |
| 1563741 | UBS TRUST COMPANY OF PR | PMB 128 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918-1314 | | nrancinger@bomisayles.com | First Class Mail and Email |
| 2120033 | UBI HOLDINGS INC | Nicole Ranzinger | | | | Boston | MA | 02111 | | | First Class Mail |
| 1888219 | LS Bond Fund | Address on File | | | | | | | | | First Class Mail |
| 1775255 | LS Institutional High Income Fund | One Financial Center | | | | BOSTON | MA | 02111 | | | First Class Mail and Email |
| 2133190 | LS INSTITUTIONAL HIGH INCOME FUND | ONE FINANCIAL CENTER | | | | | | | | | First Class Mail and Email |
| 1891836 | LS Strategic Income fund | Address on File | | | | | | | | | First Class Mail and Email |
| 1891816 | LS Strategic Income fund | Address on File | | | | | | | | | First Class Mail and Email |
| 2133190 | LS STRATEGIC INCOME FUND | ATTN: NICOLE RANZINGER | ONCE FINANCIAL CENTER | | | BOSTON | MA | 02111 | | | First Class Mail and Email |
| | | 135 SANTILLI HIGHWAY AM0206-0003 | | | | | | | | | |
| 2156636 | LUCENT TECHNCMETER FIN TR | Address on File | | | | EVERETT | MA | 02149 | | | First Class Mail |
| 2150555 | LUDI FENECH TRUSTEE FIN TR | 600 MOUNTAIN AVENUE | | | | MURRAY HILL | NJ | 07974 | | | First Class Mail |
| 2151370 | LUCY HOLDINGS LLC (GSAM-MUNI-FI (CUST) | 945 SWAN ROAD | P.O. BOX 7430 | | | JACKSON | WY | 83002 | | | First Class Mail |
| 1526882 | Lugo Rivera, Fideicomiso | Address on File | | | | | | | | | First Class Mail and Email |
| 2151154 | LUIS & ANA BARED TRUST | 250 MUNOZ RIVERA AVE. | 9TH FL | | | SAN JUAN | PR | 00918 | | | First Class Mail and Email |
| 1473056 | Luis A. Colon and Maria A. de Colon JTTEN | S-1 Torrimar | S-2 Ramirez de Arellano | | | Guaynabo | PR | 00966 | | | First Class Mail and Email |
| | | 600 DDE CESAR GONZALEZ COND. | | | | | | | | | |
| 2151744 | LUIS A. MARQUEZ GARCIA | PARQUE DE LOYOLA | APT 2106 | | | SAN JUAN | PR | 00918 | | bertiecolon@gmail.com | First Class Mail and Email |
| 2151519 | LUIS A. MEDINA PEREZ M.D. | 1273 CALLE EL MONTE | | | | PONCE | PR | 00716-4838 | | | First Class Mail |
| 2151650 | LUIS BAERGA | URB. BUCARE | 5 CALLE DIAMANTE | | | GUAYNABO | PR | 00969-5114 | | | First Class Mail |
| 2151155 | LUIS BARES SANMARTIN | P.O. BOX 6254 | | | | SAN JUAN | PR | 00914-6254 | | | First Class Mail |
| | | 100 Calle de Maulit, Cond. | | | | | | | | | |
| 1606130 | Luis D. Soto Zayas y Nilda Giraud Cervera | Caribbean Plaza Apt 21903 | | | | San Juan | PR | 00901 | | info@rimlawpr.com; luis.soto@merrisimg.com | First Class Mail and Email |
| 2151745 | LUIS ENRIQUE VAZQUEZ ZAYAS | P.O. BOX 3177 | | | | CAROLINA | PR | 00984-3177 | | | First Class Mail |
| 2151156 | LUIS FELIX BARED TRUST | 250 MUNOZ RIVERA AVE. | 9TH FL. | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2151947 | LUIS G. LAARN BORELLI | P.O. BOX 190540 | | | | SAN JUAN | PR | 00919 | | | First Class Mail |
| | | 147 CRISANTEMO ST. URB. SAN FRANCISCO | | | | | | | | | |
| 2151746 | LUIS GARRATON MARTIN | | | | | SAN JUAN | PR | 00927 | | | First Class Mail |
| 2151530 | LUIS TORRICELLA | 32 CALLE FRANCISCO DILLER | | | | PONCE | PR | 00730-3603 | | | First Class Mail |
| 2151659 | LUIS SANTINI LOPEZ | P.O. BOX 577 | | | | ISABELA | PR | 00662-0577 | | | First Class Mail |
| 2152034 | LUIS ROMERO LOPEZ | PALACIOS DEL ESCORIEL | APT 240 | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 2151505 | LUIZ ALBERTO PENNA | COND VILLAS DEL MAR ESTE | APT PHF | | | CAROLINA | PR | 00979 | | | First Class Mail |
| 1429764 | Luke, James C. | Address on File | | | | | | | | | First Class Mail |
| 1466433 | LUND, JUDITH KATHRYN | Address on File | | | | | | | | | First Class Mail and Email |
| 1563809 | Luna, Michael and Susan E | Address on File | | | | | | | | | First Class Mail and Email |
| 1429563 | Luna, Sally-Lea | Address on File | | | | | | | | | First Class Mail and Email |
| 2151747 | LUZ IRADIA RODRIGUEZ DE VAZQUEZ | P.O. BOX 3177 | | | | CAROLINA | PR | 00984-3177 | | | First Class Mail |
| 2151661 | LUZ I. PASARELL | 1714 MARQUESA | | | | PONCE | PR | 00716-0513 | | | First Class Mail |
| | | 94 PRINCIPE GUILLERMO | | | | | | | | | |
| 2151748 | LUZ M ARROYO | ESTANCIAS REALES | | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 1983117 | Luz M Arroyo & Enrique Carrillo | Address on File | | | | | | | | | First Class Mail and Email |
| 1983117 | Luz M Arroyo & Enrique Carrillo | Address on File | | | | | | | | | First Class Mail and Email |
| 1488462 | Lynch, Patricia | Address on File | | | | | | | | | First Class Mail and Email |
| 2151662 | LYNETTE CASTILLO | PO BOX 7863 | | | | PONCE | PR | 00732 | | | First Class Mail |
| 2151060 | M H DAVIDSON & CO | 65 EAST 55TH ST., 19TH FL | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2151320 | M.H. DAVIDSON OFFSHORE MASTER FUND LP | 512 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 1448910 | M.C. Paulino, Inc dba JMC Equipment Rental | 127 PENA PENA | ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 14TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 | | | First Class Mail and Email |
| 2155910 | M.H. DAVIDSON & CO. | C/O BRACEWELL LLP | P.O. BOX 9021803 | | | SAN JUAN | PR | 00902-1803 | | mperedo@mjgroupjp.com | First Class Mail and Email |
| 1397501 | M.T., INC. | MILTON PORTALATIN | P.O. BOX 9026 | | | SABANA SECA | PR | 00952-1026 | | [Firmandarp@barclergo.com | First Class Mail and Email |
| 1397501 | M.T., INC. | Address on File | | | | | | | | [Firmandarp@barclergo.com | First Class Mail |
| 1742968 | Mac Lennan, Gisele M. | Address on File | | | | | Guam | 96915 | | | First Class Mail |
| 2150771 | MACAM S.E. | ATTN: MANUEL ARROYO | P.O. BOX 360151 | | | SAN JUAN | PR | 00936 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page of 85

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2164083 | MACAMS E. | ATTN: NAYUAN ZDUARABANI TRINIDAD | MCCONNELL VALDEZ LLC | 270 MUÑOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 215106 | MACKAY MUNICIPAL CREDIT OPP/AST FD LP | C/O MACKAY SHIELDS LLC | ATTN: L. GUHICKY | 1345 AVENUE OF THE AMERICAS, 43RD FL | | NEW YORK | NY | 10105 | | | First Class Mail |
| 2153873 | FUND, LP | | | | | | | | | | |
| 2153874 | MACKAY MUNICIPAL CREDIT OPPORTUNITIES MASTER | 1345 AVENUE OF THE AMERICAS | FLOOR 43 | | | NEW YORK | NY | 10105-3104 | | | First Class Mail |
| 2153874 | MACKAY MUNICIPAL OPPORTUNITIES MASTER FUND LP | 1345 AVENUE OF THE AMERICAS | 1345 AVENUE OF THE AMERICAS, 43RD FL | | | NEW YORK | NY | 10105-3104 | | | First Class Mail |
| 215106 | MACKAY PUERTO RICO OPPORTUNITIES FUND LP | C/O MACKAY SHIELDS LLC | FLOOR 43 1345 AVENUE OF THE AMERICAS, 43RD FL | | | NEW YORK | NY | 10105 | | | First Class Mail |
| 1510336 | Maclay de Serrallés, Sandra | Address on File | | | | | | | | | First Class Mail and Email |
| 1728515 | Maldonado, Jorge E. | Address on File | | | | | | | | | First Class Mail and Email |
| 1817796 | Macy's Puerto Rico | Fernando Van Derdys, Esq. | Reichard & Escalera LLC | P. O. Box 364148 | | San Juan | PR | 00936-4148 | | harder@reichardescalera.com | First Class Mail and Email |
| 1817796 | Macy's Puerto Rico | Mr. Matthew Schroeder, Macy's Corp Svcs, Inc (Tax Dept.) | 7 West Seventh Street | | | Cincinnati | OH | 45202 | | harder@reichardescalera.com | First Class Mail and Email |
| 215212 | MADISON CNTY KY SCH DIST FINCORP | 301 Highland Park Drive | | | | RICHMOND | KY | 40475 | | | First Class Mail |
| 2156411 | MADISON CNTY KY SCH DIST FINCORP | 550 S KEENELAND DR. | | | | RICHMOND | KY | 40475 | | | First Class Mail |
| 1502486 | Maeso Schneider, Federico | Address on File | | | | | | | | | First Class Mail |
| 1463350 | Mahoney, John C. | Address on File | | | | | | | | | First Class Mail and Email |
| 289988 | MALAVE GOMEZ, ANGEL | Address on File | | | | | | | | | First Class Mail and Email |
| 1455485 | Maldonado Garcia, Angélica | Address on File | | | | | | | | | First Class Mail and Email |
| 1791970 | Maldonado Perez, Freddy | Address on File | | | | | | | | | First Class Mail and Email |
| 1439281 | Malin, Douglas H. | Address on File | | | | | | | | | First Class Mail and Email |
| 2162170 | Management and Economic Stability Act | Albania Count Fuentes | Sepulveda, Maldonado, Couret | 304 Ave Ponce de Leon Suite 990 | | San Juan | PR | 00918 | | | First Class Mail |
| 2162578 | Management and Economic Stability Act | José Francisco Cartaya Morales, Esq. | P.O. Box 361883 | | | San Juan | PR | 00936 | | | First Class Mail |
| 2150423 | MANAGEMENT, CONSULTANTS & COMPUTER SERVICES, INCORPORATED | ATTN: CARLOS COLON MEDINA, RESIDENT AGENT | AVE. ESCORIAL 428 | CAPARRA HEIGHTS | | SAN JUAN | PR | 00920 | | | First Class Mail |
| 2150424 | MANAGEMENT, CONSULTANTS & COMPUTER SERVICES, INCORPORATED | ATTN: CARLOS COLON MEDINA, RESIDENT AGENT | P.O. BOX 11967 | | | SAN JUAN | PR | 00922-1967 | | | First Class Mail |
| 2150425 | INCORPORATED | Address on File | | | | | | | | | First Class Mail |
| 1493119 | MANCHIN | Address on File | | | | | | | | | First Class Mail |
| 2150446 | MANPOWER | ATTN: NAYUAN ZDUARABANI | MCCONNELL VALDES LLC | 270 MUÑOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2150447 | MANPOWER | ATTN: NAYUAN ZDUARABANI | MCCONNELL VALDES LLC | P.O. BOX 364225 | | SAN JUAN | PR | 00936-4225 | | | First Class Mail |
| 2150449 | MANPOWER | ATTN: SAMUEL C. WISOTZKEY | KOHNER, MANN & KAILAS, S.C. | 4650 N. PORT WASHINGTON RD. | WASHINGTON BLDG, MILWAUKEE | | WI | 53212-1059 | | | First Class Mail |
| 1443697 | Manske, Clarice M | Address on File | | | | | | | | | First Class Mail |
| 2151749 | MANUEL A. QUILICHINI TEISSONNIERE | 1629 SANTA EDUARES | | | | SAN JUAN | PR | 00924-4228 | | | First Class Mail |
| 1808711 | MANUEL A. Rodriguez & Albu Iglesias | Address on File | | | | | | | | | First Class Mail |
| 215166 | MANUEL DOS SANTOS | P.O. BOX 3206 | | | | MAYAGUEZ | PR | 00681 | | | First Class Mail |
| 294986 | MANUEL ROSA E HIJOS INC | HC-4 BOX 10335 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 215106 | MANUFACTURES AND TRADERS TRUST COMPANY | ATTN: LEGAL DEPT | ONE M AND T PLAZA | | | BUFFALO | NY | 14203 | | | First Class Mail and Email |
| 215106 | MARATHON SPECIAL OPPORTUNITY MASTER FUND LTD | C/O MARATHON ASSET MANAGEMENT | ONE BRYANT PARK, 38TH FL | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 1434256 | Marci R Grecer Rev Trust u/a DTD 11/27/2011 | Address on File | | | | | | | | | First Class Mail and Email |
| 2150323 | INCORPORATED PUBLIC DEF OFFICE FIXED SPECIAL ACCOUNT | C/O BOX 195 193 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922-1993 | | | First Class Mail |
| 2161774 | Maria Farchione & Thomas J. Farchione JTTC | 4922 Cherry Laurel Way | | | | Sarasota | FL | 34241 | | | First Class Mail and Email |
| 2150989 | MARCIANO CAPITAL GROUP LLC | 1445 BEVERLY DR. FL 600 | | | | BEVERLY HILLS | CA | 90212-3024 | | | First Class Mail |
| 2169681 | MARCO A ALBARRAN TC, MARCO A. | C/O HELOISE BUDNO-ALBARRAN | PO BOX 7293 | | | PONCE | PR | 00732-7293 | | | First Class Mail |
| 147252 | Marco A. Albarran Portilla Iveloise Budno Comm Prop | Address on File | | | | | | | | | First Class Mail and Email |
| 2154616 | MARCOS A. ROMAN LOPEZ | T-9 13 ST. EXT VILLA RICA | | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 2151848 | MARCOS DE DRAGONI | P.O. BOX 10576 | | | | PONCE | PR | 00732 | | | First Class Mail and Email |
| 1438788 | MARGARET PALM SPVLT TTEE | Address on File | | | | | | | | | First Class Mail and Email |
| 215166 | MARGARITA GUZMAN | ALCAZAR #1809-LA ALHAMBRA | | | | PONCE | PR | 00716 | | | First Class Mail |
| 835107 | Margarita Guzman de Vincenty & The Estate of Pedro Vincenty | Address on File | | | | | | | | | First Class Mail and Email |
| 835107 | Margarita Guzman de Vincenty & The Estate of Pedro Vincenty | Address on File | | | | | | | | | First Class Mail and Email |
| 215170 | MARGARITA MARIA VINCENTY | CALLE SALUD 1367 | | | | PONCE | PR | 00717 | | | First Class Mail |
| 1431269 | Margo L. Harrison & Chase D'Prasarella IV | Address on File | | | | | | | | | First Class Mail and Email |
| 1431269 | Margo L. Harrison & Chase D'Prasarella IV | Address on File | | | | | | | | | First Class Mail and Email |
| 2151849 | MARIA AGUAYO DE DRAGONI | P.O. BOX 10576 | | | | PONCE | PR | 00732 | | | First Class Mail |
| 2171161 | Maria Antonucci | Address on File | | | | | | | | | First Class Mail and Email |
| 2153186 | MARIA CARMEN PRATS TTC | P.O. BOX 362111 | | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 1520509 | Maria Davila, Carmen | Address on File | | | | | | | | | First Class Mail |
| 215171 | MARIA DEL C. CASTRO RIVERA | 442 CAMINO GUANICA SABANERA DORADO | | | | DORADO | PR | 00646 | | | First Class Mail |
| 1485166 | María del C. Castro Rivera and Juan Vazquez Crespo | Address on File | | | | | | | | | First Class Mail and Email |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2151752 | MARIA DEL C. REYES MADRAZO | URB TORIMAR 13-30 CALLE TOLEDO | | | | GUAYNABO | PR | 00966 | | | First Class Mail |
| 2151753 | MARIA DOLORES RODRIGUEZ BECERRA | 155 AVE. HOSTOS G-207 | | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2151667 | MARIA E. FRONTERA AYMAT | P.O. BOX 313 MAYAGUEZ | | | | MAYAGUEZ | PR | 00681 | | | First Class Mail |
| 2151658 | MARIA INES SUAREZ PEREZ-GUERRA | 18 CALLE GUADI | | | | PONCE | PR | 00730-1747 | | | First Class Mail |
| | Maria Isabel Ortiz Retirement Plan Represented by UBS | | | | | | | | | JAVIER.GONZALEZ@UBS.COM; PUNIBAS@SANFIR.COM | First Class Mail and Email |
| 1563886 | Trust Company of PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | San Juan | PR | 00918 | | | First Class Mail |
| 2151669 | MARIA JSEL LUGO | 32 CALLE FRANCISCO DLER | | | | PONCE | PR | 00730-1603 | | | First Class Mail |
| | MARIA LUISA DE LA ROSA, VIUDA DE SANTANA | | | | | | | | | | |
| 2153921 | DECEASED | PO BOX 6007 | | | | SAN JUAN | PR | 00914-6007 | | | First Class Mail |
| 2151850 | MARIA M. MORRIS DAPENA | PO BOX 361928 | | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 2151754 | MARIA R. PDA | 8 SAN EDWARDO | | | | SAN JUAN | PR | 00927 | | | First Class Mail |
| | | COND CARIBE 20 WASHINGTON | | | | | | | | | |
| 2151755 | MARIA RODRIGUEZ HERNANDEZ | APT 9B | | | | SAN JUAN | PR | 00907 | | | First Class Mail |
| | Maria T Soto Vilares (Maiden) / Maria Teresia Martin | | | | | | | | | | |
| 2136817 | (Present) | Address on File | | | | | | | | | First Class Mail and Email |
| 2151756 | MARIA TERESA SAN MIGUEL | P.O. BOX 11679 | | | | SAN JUAN | PR | 00922-1679 | | | First Class Mail |
| 2151670 | MARIA TERESITA MARTIN | H-22 YAERUMU, CAPARRA HILLS | | | | GUAYNABO | PR | 00968 | | | First Class Mail |
| 2151757 | MARIA-INES SUAREZ PEREZ-GUERRA TIC | 18 CALLE GAUDI | | | | PONCE | PR | 00730-1747 | | | First Class Mail |
| 2151671 | MARIANO E. GONZALEZ DIEZ | P.O. BOX 9945 | | | | ARECIBO | PR | 00613-9945 | | | First Class Mail |
| 2151758 | MARICA E. MANDRY TORRES | P.O. BOX 330990 | | | | PONCE | PR | 00733-0990 | | | First Class Mail |
| 1461431 | Marion Boick and Denise Boick | Address on File | | | | | | | | | First Class Mail and Email |
| 2169832 | MARISTANY, JOSEFINA | PO BOX 330165 | | | | PONCE | PR | 00733 | | | First Class Mail |
| 2151852 | MARITZA MALDONADO LOPEZ | MC20 CALLE 1 TINTILLO HILLS | | | | GUAYNABO | PR | 00966 | | | First Class Mail |
| 2151759 | MARJORIE CASIANO HERNANDEZ | PO BOX 6581 | | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 1483938 | Mark Freeland & Sara Hsu | Address on File | | | | | | | | | First Class Mail and Email |
| 2152036 | MARK GREENE | 66 CALLE WASHINGTON | | | | SAN JUAN | PR | 00907-2131 | | | First Class Mail and Email |
| 1575464 | MARQUEZ GARCIA, LUIS A. | Address on File | | | | | | | | | First Class Mail and Email |
| 1483248 | Marquez, Alexandra | Address on File | | | | | | | | | First Class Mail and Email |
| 1505155 | MARRERO RODRIGUEZ, ANA F. | Address on File | | | | | | | | | First Class Mail and Email |
| 1505155 | MARRERO RODRIGUEZ, ANA F. | Address on File | | | | | | | | | First Class Mail and Email |
| 1557041 | Marrero Santiago, Miguel A. | Address on File | | | | | | | | | First Class Mail and Email |
| 2151759 | MARTA L. LOUBRIEL | CHALETS DEL BULEVAR APT 3 | | | | PONCE | PR | 00716 | | | First Class Mail |
| | | | | | | | | | | | |
| 2151853 | MARTA M. TORO LOPEZ | COND MEADOWS TOWER APT 5B | H3 AVENIDA SAN PATRICIO | | | GUAYNABO | PR | 00968 | | | First Class Mail |
| 1544718 | Martha Elizabeth Bekken, Trustee | Address on File | | | | | | | | | First Class Mail and Email |
| 2138451 | Martin-Cervera, Antonio | Address on File | | | | | | | | | First Class Mail and Email |
| | | MARTIN E. MARROUCH TORROS Y MARIA D. RODRIGUEZ | | | | | | | | | |
| 1750175 | RODRIGUEZ | Address on File | | | | | | | | | First Class Mail |
| 1522084 | Martin- Suria, Jorge R. | Address on File | | | | | | | | | First Class Mail and Email |
| 834151 | Martin, Luis Garroton | Address on File | | | | | | | | | First Class Mail and Email |
| 1483607 | Martinez Camino, Nicolas J. | Address on File | | | | | | | | | First Class Mail and Email |
| 1461491 | Martinez Sanchez, Awilda O | Address on File | | | | | | | | | First Class Mail and Email |
| | MARTY & DOROTHY SILVERMAN PNDTN, LORN & | | | | | | | | | | |
| | JANE & SETH SILVERMAN & PATTY UPSHUTS | P.O. BOX 409 GRAND CENTRAL | | | | | | | | | |
| 2151065 | DIRECTORS | STATION | | | | NEW YORK | NY | 10163-0409 | | | First Class Mail |
| | Mary Jane Alexander Living Trust UAD 05/23/00 Mary | | | | | | | | | | |
| 1564022 | Jane Alexander and Robert W. Alexander Trustees | Address on File | | | | | | | | | First Class Mail and Email |
| | Mary Jane Alexander Living Trust UAD 05/23/00 Mary | | | | | | | | | | |
| 1564037 | Jane Alexander and Robert W Alexander Trustees | Address on File | | | | | | | | | First Class Mail |
| 1441984 | Mary M. Byers TTEE, Mary M. Byers Rev. Trust | Address on File | | | | | | | | | First Class Mail and Email |
| 2151760 | MARYON GONZALEZ TORO | 146 AVE SANTA ANA SUITE 506 | | | | GUAYNABO | PR | 00971 | | | First Class Mail |
| 2151530 | MASON CAPITAL L.P. | 110 EAST 59TH ST, 30TH FL | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2151532 | MASON CAPITAL MASTER FUND LP | 110 EAST 59TH ST, 30TH FL | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2169895 | MASON CAPITAL MASTER FUND LP | JONES DAY | 51 LOUISIANA AVENUE NW | | | WASHINGTON | DC | 20001 | | | First Class Mail |
| 2169896 | MASON CAPITAL MASTER FUND LP | JONES DAY | 51 LOUISIANA AVENUE NW | | | WASHINGTON | DC | 20001 | | | First Class Mail |
| 189705 | Mason Capital Master Fund, L.P. | MATTHEW E. PAPEZ, ESQ. | | | | | DC | | | | First Class Mail and Email |
| 2151571 | MASON CAPITAL MASTER FUND, L.P. | 110 E. 59TH STREET | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| | | | ATTN: JAMES M. PECK, GARY S. | ATTN: LENA H. HUGHES, ANDREW R. | | | | | | | |
| 2169277 | MASON CAPITAL MASTER FUND, L.P. | MORRISON & FOERSTER LLP | LEE, JAMES A. NEWTON | KOSNER | 250 WEST 55TH STREENEW YORK | NEW YORK | NY | 10019 | | | First Class Mail |
| | | | ATTN: JOSEPH H. PALMORE | | | | | | | | |
| 2169728 | MASON CAPITAL MASTER FUND, L.P. | MORRISON & FOERSTER LLP | 2000 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20006 | | | First Class Mail |
| | | PAUL, WEISS, RIFKIND, WHARTON | ANDREW N. ROSENBERG, KAREN | | | | | | | | |
| 2169729 | MASON CAPITAL MASTER FUND, L.P. | & GARRISON LLP | R. ZEITLIN | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | | | First Class Mail |
| | | | ATTN: MARK T. STANCIL, GARY | ATTN: KATHRYN S. ZECCA, DONALD | | | | | | | |
| 2169730 | MASON CAPITAL MASTER FUND, L.P. | ROBBINS RUSSELL LLP | A. ORSECK | BURKE | 2000 K STREET, N.W. WASHINGTON | WASHINGTON | DC | 20006 | | | First Class Mail |
| | | | Attn: Alfredo Fernandez | | | | | | | | |
| 2166623 | Mason Capital Master Fund, LLC | Delgado & Fernandez, LLC | Martinez | PO Box 11750 | Fernandez Juceo StatiSan Juan | | PR | 00910-1750 | | | First Class Mail |
| 2166664 | Mason Capital Master Fund, LP | Jones Day | Attn: Bruce Bennett | 555 South Flower Street, Fifteenth Floor | | Los Angeles | CA | 90071 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 81 of 85

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2162560 | Mason Capital Master Fund, LP and Redwood Master Fund, Ltd | Alfredo Fernandez Martinez | Delgado & Fernandez, LLC | P.O. Box 11750, Fernandez Juncos Station | | San Juan | PR | 00910-1750 | | | First Class Mail |
| 2162560 | Mason Capital Master Fund, LP and Redwood Master Fund, Ltd | Alfredo Fernandez Martinez | Delgado & Fernandez, LLC | P.O. Box 11750 | | San Juan | PR | 00910-1750 | | | First Class Mail |
| 2162563 | MASS MUTUAL-SEPARATES | Bruce Bennett Jones Day | 555 South Flower Street, Fifteenth Floor | | | Los Angeles | CA | 90071 | | | First Class Mail |
| 2156491 | MASS MUTUAL-SEPARATES | MASS MUTUAL | 1295 STATE STREET | | | SPRINGFIELD | MA | 01111 | | chhattus@massmutual.com; pportfirst@massmutual.com | First Class Mail and Email |
| 1701760 | Massachusetts Mutual Life Insurance Company | Charles Shattuck | | | | Springfield | MA | 01111 | | | First Class Mail |
| 1449064 | MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | BARINGS LLC | STEVEN J. KATZ | 1500 MAIN ST., SUITE 2800 | | SPRINGFIELD | MA | 01115 | | STEVE.KATZ@BARINGS.COM | First Class Mail and Email |
| 2156637 | LLC | Address on File | | | | | | | | | First Class Mail |
| 1456054 | MASTER TOTAL RETURN PORTFOLIO OF MASTER BOND | 100 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | | | First Class Mail |
| 1456054 | Masters Krem , Barry and Maxwell | Address on File | | | | | | | | | First Class Mail |
| 2151323 | MATLIN PATTERSON GLOBAL OPP MASTER FUND LP | 7E E 55TH ST FL 9 | | | | NEW YORK | NY | 10022-3416 | | | First Class Mail |
| | MATLIN PATTERSON GLOBAL OPP MASTER FUND LP FOR | | | | | | | | | | |
| 2151324 | ARRANGED FINANCING PURPOSES ONLY | 320 Madison Ave | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2151570 | MATTHEW, NANCY | 7210 RUNGE AVENUE | | | | PLAYA DEL REY | CA | 90293 | | | First Class Mail |
| 1433659 | Matthews, Robert E | Address on File | | | | | | | | | First Class Mail and Email |
| 1433669 | Matthews, Robert E | Address on File | | | | | | | | | First Class Mail and Email |
| 1439330 | MATULA, CAROLE | Address on File | | | | | | | | | First Class Mail and Email |
| 1439797 | Matula, Carol E | Address on File | | | | | | | | | First Class Mail and Email |
| 1593169 | Maureen Tanzer (IRA) (WFCS as Custodian) | Address on File | | | | | | | | | First Class Mail and Email |
| 2150990 | MAURICE MARCIANO TTEE | 9425 SEVERLY DR, FL 600 | | | | BEVERLY HILLS | CA | 90212-3024 | | | First Class Mail and Email |
| 1446993 | May, Frances and Matthew TWRDS | Address on File | | | | | | | | | First Class Mail |
| | | | | | | | | | | FINANCE@CARIBBEANCINEMAS.CO | |
| 1499164 | MAYAGUEZ CINEMA, CORP. | ROBERT J. CARRADY MEER | PRESIDENTE | 1512 AVE FERNANDEZ JUNCOS PDA 22 1/2 | | SAN JUAN | PR | 00910 | | M | First Class Mail and Email |
| 2151572 | MAYAGUEZ CINEMA, CORP | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | | | First Class Mail |
| 2151572 | MAYRA GARDON STELLA | 23 CALLE YAGUEZ, URB. ESTANCIAS DEL RIO | | | | AGUAS BUENAS | PR | 00703 | | | First Class Mail |
| 2151572 | MAGHA CASADOS ROMAN | P.O. BOX 334586 | | | | PONCE | PR | 00733 | | | First Class Mail |
| 1453168 | McAhose, Kimberly A | Address on File | | | | | | | | | First Class Mail and Email |
| 2589420 | McBank & Co. | Raymond James | 1 Information Way Ste 102 | | | Little Rock | AR | 72202 | | carl.crosas@raymondjames.com | First Class Mail and Email |
| 1460264 | McCLARY, STEPHEN A. AND ANNE B | Address on File | | | | | | | | | First Class Mail and Email |
| 1437455 | McDONALD, DONALD L | Address on File | | | | | | | | | First Class Mail and Email |
| 1453094 | McHugh, Ronald J | Address on File | | | | | | | | | First Class Mail and Email |
| 1658485 | McNeil Healthcare LLC | c/o José Luis Rivera | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | | jlrivera@bfs.pr.com | First Class Mail and Email |
| 1658485 | McNeil Healthcare LLC | c/o Heriberto Burgos Pérez | PO Box 364225 | | | San Juan | PR | 00936 | | jlrivera@bfs.pr.com | First Class Mail and Email |
| 2168557 | MCP HOLDINGS MASTER LP | 535 Madison Avenue | 22nd Floor | | | New York | NY | 10022 | | | First Class Mail |
| 2151573 | MCP HOLDINGS MASTER LP | C/O MONARCH ALTERNATIVE CAPITAL LP | 535 MADISON AVENUE | 22ND FLOOR | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2151535 | MCP HOLDINGS MASTER LP MCP III-A | C/O MONARCH ALTERNATIVE CAPITAL LP | 535 MADISON AVENUE, 22TH FLOOR | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 1672799 | MCS Health Management Options, Inc. | PO Box 193310 | | | | San Juan | PR | 00919 | | david.effron@alixpfartnrs.com yumac.velez@mediolacardsystem.co m | First Class Mail and Email |
| 1691154 | MCS Life Insurance Company | PO Box 193310 | | | | San Juan | PR | 00919 | | | First Class Mail and Email |
| 2152020 | MC SALVE RIO PIEDRAS, INC. | P.O. BOX 2399 | | | | TOA BAJA | PR | 00951-2399 | | | First Class Mail |
| 2152040 | MC SALVE RIO PIEDRAS, INC. | P.O. BOX 2399 | | | | TOA BAJA | PR | 00951-2399 | | | First Class Mail |
| 1435739 | Meath, Margaret M | Address on File | | | | | | | | | First Class Mail and Email |
| 1488286 | Medco Containment Life Insurance Company | Adam K. Fuemmeler | Express Scripts, Inc., HQ2E03 | One Expressway | | St. Louis | MO | 63121 | | akfuemmeler@express-scripts.com | First Class Mail and Email |
| 1488286 | Medco Containment Life Insurance Company | Marshall C. Turner | Husch Blackwell LLP | 190 Carrondelet Plaza, 6th Floor | | St. Louis | MO | 63105 | | akfuemmeler@express-scripts.com | First Class Mail and Email |
| 1604410 | MEDINA FERNANDEZ, JUAN | PO BOX 194450 | | | | SAN JUAN | PR | 00919 | | | First Class Mail |
| 2151855 | MEDICOOP | PO BOX 194450 | | | | | | | | | First Class Mail |
| | MEDI-COOP (COOP DE AHORRO Y CREDITO DE MEDICOS | | | | | | | | | | |
| 2151537 | Y CITROS. PROFESIONALES DE LA SALUD) | P.O. BOX 194450 | | | | SAN JUAN | PR | 00919-4450 | | | First Class Mail |
| 1713168 | Medina Ocasio, Sr. | Address on File | | | | | | | | | First Class Mail and Email |
| 2023889 | Medina Vázquez, Raquel | Address on File | | | | | | | | | First Class Mail and Email |
| 2023889 | Medina Vázquez, Raquel | Address on File | | | | | | | | | First Class Mail and Email |
| 1443232 | Medrano, Myron | Address on File | | | | | | | | | First Class Mail and Email |
| 1441103 | MEL FEDER AND SIBIL FEDER JT TEN | Address on File | | | | | | | | | First Class Mail and Email |
| 2153326 | MELLON BANK NA EB OPPORTUNISTIC FIX | ONE MELLON CENTER 151-2345 | Apt 408 | | | PITTSBURGH | PA | 15258 | | | First Class Mail |
| 2153724 | MELMED INVESTMENT GROUP | 800 SE 20th Ave | | | | Deerfield Beach | FL | 33441 | | | First Class Mail |
| 1474341 | Melmed, Ian | Address on File | | | | | | | | | First Class Mail and Email |
| 1434313 | MELO LIVING TRUST | Address on File | | | | | | | | | First Class Mail and Email |
| 1591796 | Melvin O Mala y Rev Trust DtD 2/13/87 & Page Macy Rev | Address on File | | | | | | | | | First Class Mail and Email |
| 1591796 | Trust DtD 12/29/86 T-I-C | Address on File | | | | | | | | | First Class Mail and Email |
| 2241611 | Melvin Lynn Revocable Trust | Address on File | | | | | | | | | First Class Mail and Email |
| 2241613 | Melvin Lynn Revocable Trust | Address on File | | | | | | | | | First Class Mail and Email |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1441680 | Meber, Judith C. | Address on File | | | | | | | | | First Class Mail |
| 2151327 | MEMORIAL-SKCC-SMBS | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 2151328 | MEMORIAL SLOAN-KETTERING CANCER CENTER | 1275 YORK AVENUE, THIRD FLOOR | | | | NEW YORK | NY | 10065 | | | First Class Mail |
| 2169835 | MENDEZ BONNIN, JOSE R. | C/O DEE R. MENDEZ BONNIN AND ANA M. EMANUELLI | G-1 CALLE 6 REPARTO ANADA | | | PONCE | PR | 00716-2513 | | | First Class Mail and Email |
| 1617576 | MENDEZ, MANUEL | Address on File | | AVE LUIS COLON SANTOS CARR. 173, KM 1.1 | | | | | | | First Class Mail and Email |
| 327695 | MENONITA GENERAL HOSPITAL INC. | JOSE EDUARDO SOLIVAN | PO BOX 1379 | | | CIDRA | PR | 00739 | | ISOLIVAN@MGHPR.ORG | First Class Mail and Email |
| 327695 | MENONITA GENERAL HOSPITAL INC. | PO BOX 1379 | | | | AIBONITO | PR | 00705 | | ISOLIVAN@MGHPR.ORG | First Class Mail and Email |
| 559511 | Mentor Technical Group Corp. | Address on File | | | | Caguas | PR | 00726-6857 | | maria.gonzalez@mentortg.com | First Class Mail and Email |
| 1477821 | Mercado Arce, Fedeicomiso | Address on File | | | | | | | | | First Class Mail and Email |
| 1477821 | Mercado Arce, Fedeicomiso | Address on File | | | | | | | | | First Class Mail and Email |
| 3255602 | MERCADO DOSO MD, WILFREDO | Address on File | | | | | | | | | First Class Mail and Email |
| 1450188 | Mercado Vargas, Ruben L. | Address on File | | | | | | | | | First Class Mail and Email |
| 2151762 | MERCEDES VICENTE BENITEZ | 1753 HORAS ST | VENUS GARDENS | | | SAN JUAN | PR | 00926-4837 | | | First Class Mail |
| 2164885 | MERCK SHARP & DOHME (I.A.) LLC | ATTN: ALICIA LAVERGNE RAMIREZ | SANCHEZ PIRILLO LLC | 270 MUNOZ RIVERA AVE, SUITE 1 | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2150818 | MERCK SHARP & DOHME (I.A.) LLC | ATTN: CESAR SANCH, RESIDENT AGENT | P.O. BOX 3689 | | | CAROLINA | PR | 00984-3689 | | | First Class Mail and Email |
| 1677920 | Mergel Gardens, Carlos | Address on File | | | | | | | | | First Class Mail and Email |
| 1443451 | Merrill G Schouten & Delores E Schouten TTEES Schouten Trust U/A 07/16/02/101 | Address on File | | | | | | | | | First Class Mail |
| 2154462 | Merrill Lynch Capital Services, Inc. | C/o CT Corporation System | 28 Liberty Street | | | New York | NY | 10005 | | | First Class Mail |
| 2154467 | Merrill Lynch Capital Services, Inc. | C/o Winston & Strawn LLP | Attn: Grace Y. Hardman | 200 Park Ave | | New York | NY | 10166 | | | First Class Mail |
| 2152041 | MERRILL LYNCH PIERCE FENNER & SMITH INC | C/O WINSTON & STRAWN LLP | ATTN: CARRIE V. HARDMAN | 200 PARK AVE. | | NEW YORK | NY | 10166-4193 | | | First Class Mail |
| 2151067 | MESHROW FINANCIAL | ATTN: JEFFREY LEVINE | SENIOR MANAGING DIRECTOR & GENERAL COUNSEL | 353 N. CLARK STREET | | CHICAGO | IL | 60654 | | | First Class Mail |
| 2151066 | MESHROW FINANCIAL | C/O CORPORATION SERVICE COMPANY | 80 STATE STREET | | | ALBANY | NY | 12207-2543 | | | First Class Mail |
| 2154464 | Mesirow Financial, Inc. | c/o Chapman and Cutler LLP | Attn: James M. Heiser, Bryant E. Jacobson | 111 West Monroe Street | | Chicago | IL | 60603-4080 | | | First Class Mail |
| 2154463 | Mesirow Financial, Inc. | c/o Corporation Service Company | Attn: Bruce J. Young, Ceo | 80 State Street | | Albany | NY | 12207-2543 | | | First Class Mail |
| 2150368 | METFACAPITAL MORTGAGE OPP MASTER FUND LTD | 152 WEST 57TH ST 18TH FL | | | | NEW YORK | NY | 10019 | | | First Class Mail and Email |
| 1484070 | Metropolitan Life Insurance Company | Address on File | | | | | | | | | First Class Mail |
| 1498365 | Metropolitan Radiation Oncology Net Plan | 1357 Ave Ashford STE 2 PMB 463 | | | | SAN JUAN | PR | 00907-1403 | | hortiz@tconline.com | First Class Mail and Email |
| 2153875 | METROPOLITAN SHOPPING CENTER INC | PO BOX 191269 | | | | SAN JUAN | PR | 00919-1269 | | | First Class Mail |
| 1484809 | Metropolitan Tower Life Insurance Company | Attn: Jennifer Sherrel | 13045 Tesson Ferry Rd., Tax Dept. B1-10 | | | St. Louis | MO | 63128-3407 | | jkoeger@metlife.com | First Class Mail and Email |
| 1484809 | Metropolitan Tower Life Insurance Company | James W. Koeger | 13045 Tesson Ferry Road | | | St. Louis | MO | 63128-3407 | | jkoeger@metlife.com | First Class Mail and Email |
| 1438709 | Meyers, Alvin D. | Address on File | | | | | | | | | First Class Mail and Email |
| 2151329 | MFS ALABAMA MUNICIPAL BOND FUND | MFS MUNICIPAL HIGH INCOME FUND | 111 HUNTINGTON AVENUE | | | BOSTON | MA | 02199 | | | First Class Mail |
| 2151330 | MFS ARKANSAS MUNICIPAL BOND FUND | MFS MUNICIPAL HIGH INCOME FUND | 111 HUNTINGTON AVENUE | | | BOSTON | MA | 02199 | | | First Class Mail |
| 2151331 | MFS GEORGIA MUNICIPAL BOND FUND | MFS MUNICIPAL HIGH INCOME FUND | 111 HUNTINGTON AVENUE | | | BOSTON | MA | 02199 | | | First Class Mail |
| 2151332 | MFS MASSACHUSETTS MUNICIPAL BOND FUND | MFS MUNICIPAL HIGH INCOME FUND | 111 HUNTINGTON AVENUE | | | BOSTON | MA | 02199 | | | First Class Mail |
| 2151333 | MFS MUNICIPAL HIGH INCOME FUND | MFS MUNICIPAL HIGH INCOME FUND | 111 HUNTINGTON AVENUE | | | BOSTON | MA | 02199 | | | First Class Mail |
| 2151334 | MFS MUNICIPAL INCOME FUND | MFS MUNICIPAL HIGH INCOME FUND | 111 HUNTINGTON AVENUE | | | BOSTON | MA | 02199 | | | First Class Mail |
| 2151335 | MFS MUNICIPAL LIMITED MATURITY FUND | MFS MUNICIPAL HIGH INCOME FUND | 111 HUNTINGTON AVENUE | | | BOSTON | MA | 02199 | | | First Class Mail |
| 2152170 | MFS NORTH CAROLINA MUNICIPAL BOND FD | MFS MUNICIPAL HIGH INCOME FUND | 111 HUNTINGTON AVENUE | | | BOSTON | MA | 02199 | | | First Class Mail |
| 2152171 | MFS PENNSYLVANIA MUNICIPAL BOND FUND | MFS MUNICIPAL HIGH INCOME FUND | 111 HUNTINGTON AVENUE | | | BOSTON | MA | 02199 | | | First Class Mail |
| 1448398 | MIA DIPIETRA & RONAL DIPIETRA JTWROS | Address on File | | | | | | | | | First Class Mail and Email |
| 1448382 | Michael and Carmela Renda Living Trust | Address on File | | | | | | | | | First Class Mail and Email |
| 2586285 | Michael Bauling & Mary Jean Bauling JT Ten | Address on File | | | | | | | | | First Class Mail and Email |
| 2586285 | Michael Bauling & Mary Jean Bauling JT Ten | Address on File | | | | | | | | | First Class Mail and Email |
| 1574759 | MICHAEL C KARP AND JULIE PETTIPIECE KARP | Address on File | | | | | | | | | First Class Mail and Email |
| 1495943 | Michael C. Herrick Trust and Martha J. Herrick Trust Tenants in Common | Address on File | | | | | | | | | First Class Mail and Email |
| 1431698 | Michael F. Delamore & Anita J. Delamore JTWROS | Address on File | | | | | | | | | First Class Mail |
| 2156600 | MICHAELL GOGUEN TR UAD 03/28/03 | 704C E 13TH ST | | | | WHITEFISH | MT | 59937 | | | First Class Mail and Email |
| 2247549 | MICHAELL GOGUEN TR UAD 03/28/03 | 704C E 13TH, STE 522 | SUITE 522 | | | WHITEFISH | MT | 59937 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 53 of 85

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2153876 | MICHAEL L GOGUEN TR UAD 03/28/03 | MICHAEL L GOGUEN TTEE | 489 FLETCHER DR STE 101 | | | ATHERTON | CA | 94027 | | | First Class Mail |
| 2156629 | MICHAEL L GOGUEN TTEE | 280 SAND HILL RD | | | | MENLO PARK | CA | 94025 | | | First Class Mail |
| | Michael S. Brusca, Robert T. Brusca, Kerry L. Brusca (Joint | | | | | | | | | | |
| 1463963 | Tenants In Common) | Address on File | | | | | | | | | First Class Mail and Email |
| | Michael S. Brusca, Robert T. Brusca, Kerry L. Hutchinson | | | | | | | | | | |
| 1463944 | (Joint Tenants In Common) | Michael S. Brusca | 1201 Green Way | | | Woodbury | NY | 11797 | | michaels668@yahoo.com | First Class Mail and Email |
| 1585751 | Michael Sheehan, Keon | Address on File | | | | | | | | | First Class Mail and Email |
| 2150741 | MICHICA INTERNATIONAL CO., INC. | ATTN: VILMA CONTRON PINO, RESIDENT AGENT | TINTILLO HILLS | CALLE TINTILLO #511 | | GUAYNABO | PR | 00966-1657 | | | First Class Mail |
| 2151525 | MICROSOFT CORPORATION | ATTN: MARIA MILANO, ESQ. | FOX ROTHSCHILD LLP | SAFICO PLAZA, SUITE 4500 | 1001 FOURTH AVEN | SEATTLE | WA | 98154-1192 | | | First Class Mail |
| 2151524 | MICROSOFT CORPORATION | ATTN: RICARDO BRIZUELA | CITY VIEW PLAZA II, SUITE 107 | #48 STATE ROAD 165 KM 1.2 | | GUAYNABO | PR | 00968 | | | First Class Mail |
| | Microsoft Corporation, and its subsidiaries, Microsoft | | | | | | | | | | |
| 1501537 | Licensing GP; Microsoft Operations Puerto Ric | c/o Joseph E. Shickich, Jr. | Fox Rothschild LLP | 1001 4th Ave, Suite 4500 | | Seattle | WA | 98154 | | anwrikit@microsoft.com | First Class Mail and Email |
| | Microsoft Corporation, and its subsidiaries, Microsoft | | | | | | | | | | |
| 1501537 | Licensing GP; Microsoft Operations Puerto Ric | Drew Wilkinson | 3460 157th Ave NE | | | Redmond | WA | 98052 | | anwrikit@microsoft.com | First Class Mail and Email |
| 2151272 | MIDWESTONE BANK | 102 S CLINTON ST | | | | IOWA CITY | IA | 52244-1700 | | | First Class Mail |
| 2205607 | Migrant Health Center, Inc. | Jorge L. Gerena Mendez, Esq. | P.O. Box 363524 | | | San Juan | PR | 00936-3524 | | JLGER@GMAIL.COM | First Class Mail and Email |
| 2205629 | Migrant Health Center, Inc. | P.O. Box 190 | | | | Mayaguez | PR | 00681 | | JLGER@GMAIL.COM | First Class Mail and Email |
| 1840613 | Migrant Health Center, Inc. | Reno & Cavanaugh, PLLC | Thomas T. Pennington, Esq. | 424 Church Street, Suite 2910 | | Nashville | TN | 37219 | | tpennington@renocavanaugh.com | First Class Mail and Email |
| | MIGUEL A MALDONADO DELGADO AND CONJUED | | | | | | | | | | |
| 1454964 | MALDONADO | Address on File | | | | | | | | | First Class Mail and Email |
| 2153107 | MIGUEL FALCO SABATER | URB. SUDIVILLE | 17 CALLE PRINCIPAL | | | GUAYNABO | PR | 00966 | | | First Class Mail |
| 2150973 | MIGUEL PEREZ GARCIA | P.O. BOX 10044 | | | | SAN JUAN | PR | 00922-0044 | | | First Class Mail |
| 2151674 | MIGUEL POMALES CASTRO | PMB 92 PO BOX 71325 | | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 2151675 | MILAGROS AYONDA SANTALIZ | URBY. GARDENS | 317 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927-4011 | | | First Class Mail |
| 1430783 | Milhous, Stephen E. | Address on File | | | | | | | | | First Class Mail and Email |
| 1430783 | Milhous, Stephen E | Address on File | | | | | | | | | First Class Mail and Email |
| 1476786 | Millbauer, Neil S. | Address on File | | | | | | | | | First Class Mail and Email |
| 1456850 | MILLER, MARIAN K. | Address on File | | | | | | | | | First Class Mail and Email |
| 1514102 | Miller, Kenneth R | Address on File | | | | | | | | | First Class Mail and Email |
| 1440679 | Miller, Marian M. | Address on File | | | | | | | | | First Class Mail and Email |
| 1510155 | Miller, Robert H | Address on File | | | | | | | | | First Class Mail and Email |
| 1534077 | Miller, Robert H | Address on File | | | | | | | | | First Class Mail and Email |
| 2156571 | MILO FAMILY LTD PARTNERSHIP | ONE PENN PLAZA STE 4409 | | | | NEW YORK | NY | 10119-4409 | | | First Class Mail |
| 1447524 | Min, Warren | Address on File | | | | | | | | | First Class Mail and Email |
| 1622920 | MineMed Distribution Corp. | Fernando Van Derdys, Esq. | Reichard & Escalera LLC | PO Box 364148 | | San Juan | PR | 00936-4148 | | fvander@reichardescalera.com | First Class Mail and Email |
| 1621393 | MineMed Distribution Corp. | Mr. Philip J. Albert | MineMed Distribution Corp. | 710 Medtronic Parkway LC355 | | Minneapolis | MN | 55432 | | fvander@reichardescalera.com | First Class Mail and Email |
| 1558456 | Miranda Ramirez , Gabriel Jose | Address on File | | | | | | | | | First Class Mail and Email |
| 1795132 | Miranda, Julio | Address on File | | | | | | | | | First Class Mail and Email |
| 2151539 | MIRIAM VELAZQUEZ RIVERA | 35 AVENIDA MUNOZ RIVERA | APT. 1502 | | | SAN JUAN | PR | 00901-2453 | | | First Class Mail |
| 1798898 | Miro, Carlos | Address on File | | | | | | | | | First Class Mail and Email |
| | | 333 SOUTH GRAND AVENUE, | | | | | | | | | |
| 2151273 | MISSOURI 2 TR SMBS | 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| | | 333 SOUTH GRAND AVENUE, | | | | | | | | | |
| 2151274 | MISSOURI TR SMBS | 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| | | | Attorney for Creditor Mister | Hato Rey Center Ste 507, 268 Ponce | | | | | | | |
| 724517 | MISTER PRICE, INC. | Manuel I. Valledilla | Price, Inc. | de Leon Ave | | Hato Rey | PR | 00918 | | fcaceres@myrprice.com | First Class Mail and Email |
| 1518240 | Mister Price, Inc. | Manuel I. Valledilla, Esq. | Hato Rey Center, Suite 507 | 268 Ponce de Leon Ave. | | San Juan | PR | 00918 | | fcaceres@myrprice.com | First Class Mail and Email |
| 724517 | MISTER PRICE, INC. | PO BOX 362213 | | | | SAN JUAN | PR | 00936 | | fcaceres@myrprice.com | First Class Mail and Email |
| 1518240 | Mister Price, Inc. | PO Box 362213 | | | | San Juan | PR | 00936-2213 | | fcaceres@myrprice.com | First Class Mail and Email |
| 2151763 | MITCHELL C WINSLOW | 5935 NORTH BAILEY AVE. | | | | PRESCOTT | AZ | 86305-7461 | | | First Class Mail |
| | | | 535 MADISON AVENUE, 28TH | | | | | | | | |
| 1442280 | Mitchell F. Winslow and Ellen Winslow Joint Account | Address on File | | | | | | | | | First Class Mail and Email |
| 1457372 | Mitchell JTWROS, Thomas W & Anita | Address on File | | | | | | | | | First Class Mail and Email |
| | MITSUBISHI UFJ TRUST & BANKING CORPORATION, | | 1221 AVENUE OF THE | | | | | | | | |
| 2151069 | NEW YORK BRANCH | ATTN: LEGAL DEPT. | AMERICAS, 19TH FLOOR | | | NEW YORK | NY | 10020 | | | First Class Mail |
| 2150909 | MJVPRECS | C/O WINSTON & STRAWN | ATTN: CARRIE HARDMAN | 200 PARK AVE. | | NEW YORK | NY | 10166-4193 | | | First Class Mail |
| 1485329 | Moeller, Carl | Address on File | | | | | | | | | First Class Mail and Email |
| 1512129 | Mojica Negron, Genaro | Address on File | | | | | | | | | First Class Mail and Email |
| | | 654 Muñoz Rivera Ave., Suite | | | | | | | | Eduardo.Moscoso@MolinaHealthCa | |
| 1760087 | Molina Healthcare of Puerto Rico, Inc. | 1600 | | | | San Juan | PR | 00918 | | re.Com; rebeca@rcmlawpr.com | First Class Mail and Email |
| 1547461 | Molina, Jose A. | Address on File | | | | | | | | | First Class Mail and Email |
| 1547461 | Molina, Jose A. | Address on File | | | | | | | | | First Class Mail and Email |
| 1539847 | Molinari, Rafael M | Address on File | | | | | | | | | First Class Mail and Email |
| 1548050 | Molins Diaz, Doris Ann | Address on File | | | | | | | | | First Class Mail and Email |
| | MONARCH ALTERNATIVE SOLUTIONS MASTER FUND | C/O MONARCH ALTERNATIVE | 535 MADISON AVENUE, 28TH | | | | | | | | |
| 2151275 | LTD | CAPITAL LP | FLOOR | | | NEW YORK | NY | 10022 | | | First Class Mail |
| | MONARCH ALTERNATIVE SOLUTIONS MASTER FUND | | | | | | | | | | |
| 2151575 | LTD | 535 MADISON AVENUE | 28TH FLOOR | | | NEW YORK | NY | 10022 | | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2155276 | MONARCH CAPITAL MASTER PARTNERS III LP | 535 MADISON AVENUE | 26TH FLOOR | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2155277 | MONARCH CAPITAL MASTER PARTNERS III LP | 535 MADISON AVENUE | 26TH FLOOR | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2155577 | MONARCH CAPITAL MASTER PARTNERS IV LP | 535 MADISON AVENUE | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2155277 | MONARCH DEBT RECOVERY MASTER FUND LTD | C/O MONARCH ALTERNATIVE CAPITAL LP | 535 MADISON AVENUE, 26TH FLOOR | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2155578 | MONARCH DEBT RECOVERY MASTER FUND LTD | 535 MADISON AVENUE | 26TH FLOOR | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2155278 | MONARCH OPPORTUNITIES MASTER FUND LTD | C/O MONARCH ALTERNATIVE CAPITAL LP | 535 MADISON AVENUE, 26TH FLOOR | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2155279 | MONARCH SPECIAL OPPORTUNITIES MASTER FUND LTD | 535 MADISON AVENUE, 26TH FL | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2155579 | MONARCH SPECIAL OPPORTUNITIES MASTER FUND LTD | Address on File | | | | | | | | | First Class Mail and Email |
| 208143 | MONILOR ARZOLA, GRETCHEN | Address on File | | | | | | | | | First Class Mail and Email |
| 1699585 | Montalvo, Ivan | Address on File | | | | | | | | | First Class Mail and Email |
| 2232380 | Montalvo Morales, Eddie | Address on File | | | | | | | | | First Class Mail and Email |
| 1528238 | Montalvo, Dr. Ivan | Address on File | | | | | | | | | First Class Mail and Email |
| 1534516 | MONY Life Insurance Company | 2801 Hwy 280 South | | | | Birmingham | AL | 35223 | | income.tax@protective.com | First Class Mail and Email |
| 1494467 | MONY Life Insurance Company of America | Address on File | | | | | | | | | First Class Mail and Email |
| 2534855 | MOORE CAPITAL MANAGEMENT, LP | 11 TIMES SQUARE | | | | NEW YORK | NY | 10036 | | | First Class Mail |
| | Moore Irrevocable Trust U/A 12/8/87, James B. Moore | | | | | | | | | | |
| 1469417 | Trustee | 2532 G Road | | | | Grand Junction | CO | 81505 | | jbmooredds@aol.com | First Class Mail and Email |
| | MOORE IRREVOCABLE TRUST U/A 12/8/87, JAMES B. | | | | | | | | | | |
| 2169844 | MOORE TRUSTEE, A TRUST AND ITS TRUSTEE | C/O JAMES B. MOORE, TRUSTEE | 2532 G ROAD | | | GRAND JUNCTION | CO | 81505 | | jbmooredds@aol.com | First Class Mail and Email |
| | Moore Revocable Trust USA 12/8/87, James B. Moore | | | | | | | | | | |
| 1465086 | Trustee | 2532 G Road | | | | Grand Junction | CO | 81505 | | jbmooredds@aol.com | First Class Mail and Email |
| | Moore Revocable Trust USA 12188,87, James B. Moore | | | | | | | | | | |
| 1472598 | Trustee | Address on File | | | | | | | | | First Class Mail and Email |
| | MOORE REVOCABLE TRUST USA 12/8/87 | | | | | | | | | | |
| 2169845 | Moore Revocable Trust USA 12/8/87, James B. Moore | C/O JAMES B. MOORE, TRUSTEE | 2532 G ROAD | | | GRAND JUNCTION | CO | 81505 | | jbmooredds@aol.com | First Class Mail and Email |
| | James B. Moore Trustee | | | | | | | | | | |
| 1473322 | Trustee | Address on File | | | | | | | | | First Class Mail and Email |
| 1470192 | Moore, James B. | Address on File | | | | | | | | | First Class Mail and Email |
| 1472108 | Morales Amaral, Efrer J | Address on File | | | | | | | | | First Class Mail and Email |
| 1578608 | Morales Morales, Jose A. | Address on File | | | | | | | | | First Class Mail and Email |
| 1437516 | Morales, Rafael | Address on File | | | | | | | | | First Class Mail and Email |
| 1438463 | Morales Rivera, Adalberto E. | Address on File | | | | | | | | | First Class Mail and Email |
| 2154453 | Morgan Stanley | c/o CT Corporation System | 28 Liberty Street | | | New York | NY | 10005 | | | First Class Mail |
| | | c/o Stadden, Arps, State, Meagher | | | | | | | | | |
| 2154465 | Morgan Stanley | & Flom LLP | Attn: Julie E. Cohen | Four Times Square | | New York | NY | 10036-6522 | | | First Class Mail |
| 2151506 | MORGAN STANLEY & CO. LLC | 1585 BROADWAY | | | | NEW YORK | NY | 10036 | | | First Class Mail |
| | Morgan Stanley Wealth Management (on behalf of | | | | | | | | | | |
| 1463937 | Sakamoto-Hata Living Trust) | Simon Sakamoto | 7692 Albany Post Rd | | | Red Hook | NY | 12571 | | simonsakamoto@hotmail.com | First Class Mail and Email |
| 1478711 | More Romero, Julio | Address on File | | | | | | | | | First Class Mail and Email |
| 1873018 | Moroxis Community Health Center | Thomas T. Pennington, Esq. | Reno & Cavanaugh, PLLC | 424 Church Street, Suite 2910 | | Nashville | TN | 37129 | | tpennington@renocavaugh.com | First Class Mail and Email |
| 1840142 | Moroxis Community Health Center, Inc. | Thomas T. Pennington, Esq. | Reno & Cavanaugh, PLLC | 424 Church Street, Suite 2910 | | Nashville | TN | 37219 | | tpennington@renocavanaugh.com | First Class Mail and Email |
| 2532044 | MORRIS DEMEL | SAN PATRICIO 23-A RIVERA FERRER | 23-A RIVERA FERRER | | | GUAYNABO | PR | 00968-2620 | | | First Class Mail |
| | | SAN PATRICIO 23-A RIVERA | | | | | | | | | |
| 2150850 | MORRIS DEMEL | FERRER | | | | GUAYNABO | PR | 00968-4612 | | | First Class Mail |
| 1495792 | Mortgage Guaranty Insurance Corporation | c/o Martha Tsuchihashi | 250 E. Kilbourn Ave | | | Milwaukee | WI | 53202 | | martha_tsuchihashi@mgic.com | First Class Mail and Email |
| 1495792 | Mortgage Guaranty Insurance Corporation | McConnell Valdés LLC | C/o Nayuan Zouairabani | PO Box. 364225 | | San Juan | PR | 00936 | | martha_tsuchihashi@mgic.com | First Class Mail and Email |
| 1529570 | Motosios, Patricia | Address on File | | | | | | | | | First Class Mail and Email |
| 1529557 | Motozozo, Patricia | Address on File | | | | | | | | | First Class Mail and Email |
| 1529557 | Motozozo, Patricia | Address on File | | | | | | | | | First Class Mail and Email |
| | | MOSHE KALTER & FAIDY KALTER | | | | | | | | | |
| 2150994 | MOSHE KALTER | JT TEN | 1621 54TH STREET | | | BROOKLYN | NY | 11204-1429 | | | First Class Mail |
| 1441465 | MOSS, STANTON A | Address on File | | | | | | | | | First Class Mail and Email |
| 1441465 | MOSS, STANTON A | Address on File | | | | | | | | | First Class Mail and Email |
| 1768047 | MOTORAMBAR, INC. | Elena Lugo | | | | | | | | elugo@motor-ambar.net | First Class Mail and Email |
| 1768047 | MOTORAMBAR, INC. | PO BOX 366239 | | | | SAN JUAN | PR | 00936-6239 | | elugo@motor-ambar.net | First Class Mail and Email |
| 2151280 | MPANIG SECURITY PROCESSING OMNIBUS | 135 SANTILLI HIGHWAY | AIM 026-0023 | | | EVERETT | MA | 02149 | | | First Class Mail |
| 2453163 | MPF INVESTORS LLC | 303 131RD AVE E. | | | | NORTH REDINGTON BEACH | FL | 33708 | | | First Class Mail |
| 2155222 | MPR INVESTORS LLC | 535 Madison Avenue | | | | New York | NY | 10022 | | | First Class Mail |
| 2151281 | MPR INVESTORS LLC | 8600 IRON GATE COURT | | | | FORT WORTH | TX | 76179 | | | First Class Mail |
| 1515099 | MPT Consulting Group, Inc. | 530 Camino Los Aquinos Apt 144 | Urb Estancias del Bosque | | | Trujillo Alto | PR | 00976-7907 | | mfonseca@mfonsecapa.com | First Class Mail and Email |
| | | MANUEL A. RODRIGUEZ TTEE | | | | | | | | | |
| 2150923 | MR-IW LIVING AND GRANTOR TRUST | (IVONNE M WEXVALL CO TTEE U/A | GARDEN HILLS NORTH | DE SUN VALLEY | | GUAYNABO | PR | 00966-2613 | | | First Class Mail |
| 1431577 | Mroztek, Michael | DTD 05-12-05 | | | | | | | | | First Class Mail and Email |
| 1751982 | MSD INTERNATIONAL GMBH (PR BRANCH) LLC | C/O Maria Caamano | P.O. Box 2011 | | | Las Piedras | PR | 00771-2011 | | maria_caamano@merck.com | First Class Mail and Email |
| 1438932 | MSJHK, MELVIN R. AND ELEANOR | Address on File | | | | | | | | | First Class Mail and Email |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 350339 | Multinational Insurance Company | 470 Ave. Ponce de Leon | | | | San Juan | PR | 00918 | | yelitza.cruz@mcsmultisalop.com | First Class Mail and Email |
| 350339 | Multinational Insurance Company | PO Box 366107 | | | | San Juan | PR | 00936-6107 | | yelitza.cruz@fhsnationalsalop.com | First Class Mail and Email |
| 419197 | Munoz, Carlos | Address on File | | | | | | | | | First Class Mail |
| 1514333 | Muniz Marrero, Ismary | Address on File | | | | | | | | | First Class Mail and Email |
| 1514732 | Muniz Melendez Investments Corp. | Adsuar Muñiz Goyco Seda & Perez Ochoa, P.S.C. | PO Box 70294 | | | San Juan | PR | 00936-8294 | | muniz@amgprlaw.com | First Class Mail and Email |
| 1514732 | Muniz Melendez Investments Corp. | PO BOX 70294 | | | | SAN JUAN | PR | 00936-8294 | | | First Class Mail |
| 2169848 | MUNIZ, RASKARS | C/O ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA. P.S.C. | PO BOX 70294 | | | SAN JUAN | PR | 00936-8294 | | | First Class Mail and Email |
| 2772020 | MUNIZ NOVIRA, INMARIE | Address on File | | | | | | | | | First Class Mail |
| 1515843 | Munoz Torres, Maria B | Address on File | | | | | | | | | First Class Mail and Email |
| 1478150 | Murphy, Brian J | Address on File | | | | | | | | | First Class Mail and Email |
| 2150995 | MURRAY OSTRAGER | 176-12 KILDARE ROAD | | | | JAMAICA | NY | 11432-1413 | | | First Class Mail |
| 2156544 | MURRAY OSTRAGER | MURRAY OSTRAGER | 176-12 KILDARE ROAD | | | JAMAICA | NY | 11432-1413 | | | First Class Mail |
| 1449258 | Murray, Daniel | Address on File | | | | | | | | | First Class Mail and Email |
| 1449077 | Myers, Laurens F | Address on File | | | | | | | | | First Class Mail and Email |
| 2151570 | N. RIVERA LOPEZ MD/LMA | URB. HUCARES | W3-66 & GRACIAN ST. | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 2150478 | N. HARRIS COMPUTER CORPORATION | ATTN: JOSE BENITEZ | 398 AVE CHARDON | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| | | | | | | | | 00901 | | | First Class Mail and Email |
| 2150476 | N. HARRIS COMPUTER CORPORATION | C/O COGENCY GLOBAL INC., RESIDENT AGENT | CARR. 174-A-10 | | | BAYAMON | PR | 00956 | | | First Class Mail and Email |
| 2150477 | N. HARRIS COMPUTER CORPORATION | DORA PENA/GARGANO | MCCONNELL VALDEZ LLC | 270 MUÑOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | | | First Class Mail |
| | NACC1 MUNICIPAL (SHARES 409), NACC1 FIXED INCOME | | | | | | | | | | |
| 2156734 | (SHARES 409) | 400 HOWARD STREET | | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail and Email |
| 2153991 | NACC2 | 100 VANGUARD BOULEVARD | | | | MALVERN | PA | 19355 | | | First Class Mail |
| 1450684 | Nachtman Living Trust Robert and Joan Nachtman TTEES | Address on File | | | | | | | | | First Class Mail and Email |
| 1446250 | Nagel, Marcia | Address on File | | | | | | | | | First Class Mail and Email |
| 2151677 | NARCISO CAMEJO GONZALEZ | P.O. BOX 11804 | | | | SAN JUAN | PR | 00922 | | | First Class Mail |
| 238684 | NARVAEZ RODRIGUEZ, JESUS M | Address on File | | | | | | | | | First Class Mail and Email |
| 238684 | NARVAEZ RODRIGUEZ, JESUS M | Address on File | | | | | | | | | First Class Mail and Email |
| 1522401 | Nathalie Marciano 08-Rev Tr Dtd 01/31/06 | Nathalie Marciano | 10960 Wilshire Blvd, 5th Fl | | | Los Angeles | CA | 90024 | | tkingsley@ntelfs.com | First Class Mail and Email |
| 2150763 | NATIONAL COPIER & OFFICE SUPPLIES, INC | ATTN: CARLOS M. MALARET SOTO, RESIDENT AGENT | P.O. BOX 3928 | | | BAYAMON | PR | 00958 | | | First Class Mail and Email |
| 2155202 | NATIONAL FINANCIAL SERVICES LLC | C/O CT CORPORATION SYSTEM | 28 LIBERTY STREET | | BAYAMON GARDENS | NEW YORK | NY | 10005 | | | First Class Mail |
| 2151581 | NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | ATTN: LEGAL DEPARTMENT, C/O GARY SAUNDERS | 1 MANHATTANVILLE ROAD | | | PURCHASE | NY | 10577 | | | First Class Mail |
| 2153848 | NATIXIS | 888 BOYLSTON STREET | | | | BOSTON | MA | 02199-8197 | | | First Class Mail |
| 2151791 | NATIXIS INVESTMENT FUND UK ICVC - LS STRATEGIC INCOME FUND | ATTN: NICOLE RANZINGER | ONCE FINANCIAL CENTER | | | BOSTON | MA | 02111 | | | First Class Mail |
| 1759924 | NATIXIS INVESTMENT FUNDS UK ICVC - LS STRATEGIC INCOME FUND | Address on File | | | | | | | | | First Class Mail and Email |
| 1906462 | Natixis Investment Fund UK ICVC- LS Strategic Income Fund, Nicole Ranzinger | Address on File | | | | | | | | | First Class Mail |
| 1906462 | Natixis Investment Fund UK ICVC- LS Strategic Income Fund, Nicole Ranzinger | Address on File | | | | | | | | | First Class Mail |
| 1461790 | Nayda Saustache Iglesias & Ivan A. Iglesias Saustache | Address on File | | | | | | | | | First Class Mail and Email |
| 1430739 | Neal, Trevor Golden | Address on File | | | | | | | | | First Class Mail and Email |
| 1430739 | Neal, Trevor Golden | Address on File | | | | | | | | | First Class Mail and Email |
| 1441459 | Nealy, Lindi | Address on File | | | | | | | | | First Class Mail and Email |
| 1277116 | Nefetali Garcia & Haydee Cuesta Barro | PO Box 922 | | | | Lajas | PR | 00667 | | nefaiti0202.2@gmail.com | First Class Mail and Email |
| 2034645 | Negron Melendez, Eduardo J. | Address on File | | | | | | | | | First Class Mail |
| 1011264 | NEGRON, IVONNE LABORDE | Address on File | | | | | | | | | First Class Mail |
| 1011264 | NEGRON, IVONNE LABORDE | Address on File | | | | | | | | | First Class Mail |
| 1516979 | Negron Perez, Jose A. | Address on File | | | | | | | | | First Class Mail and Email |
| 1435864 | Neidorff, Robert Alan | Address on File | | | | | | | | | First Class Mail |
| 2150526 | NELSON ROSARIO GARCIA | ATTN: NELSON ROSARIO GARCIA CALLE 26 #998 PARCELAS HILL BROTHERS | CALLE 26 #998 PARCELAS HILL BROTHERS | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 2150525 | NELSON O. ROSARIO GARCIA | P.O. BOX 2399 | | | | TOA BAJA | PR | 00924 | | | First Class Mail |
| 2150851 | NELSON MENDA | | Attn: Sergio A. Ramirez De Arellano | Banco Popular Center, Suite 1022 | 209 Munoz Rivera Av | SAN JUAN | PR | 00951-2399 | | | First Class Mail |
| 1491562 | Neomed Center, Inc | c/o Sartlaw LLC | RE: SERGIO A. RAMIREZ DE ARELLANO | 209 MUNOZ RIVERA, SAN JUAN | | | PR | 00918 | | scarimirez@sarlaw.com | First Class Mail and Email |
| 1491936 | NEOMED CENTER, INC | BANCO POPULAR CENTER | SUITE 1022 | 209 MUÑOZ RIVERA, SAN JUAN | | | PR | 00918 | | scarimirez@sarlaw.com | First Class Mail and Email |
| 1501081 | NEOMED CENTER, INC. | c/o MARIVIN DIAZ FERRER, ESQ | COND. VICK CENTER #C-202 | 867 MUÑOZ RIVERA AVE. | | SAN JUAN | PR | 00925 | | mdf.law@gmail.com | First Class Mail and Email |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1501081 | NEOMED CENTER, INC. | SARLAW LLC | SERGIO A. RAMIREZ DE ARELLANO | BANCO POPULAR CENTER, SUITE 1022 | 209 MUNOZ RIVERA | SAN JUAN | PR | 00918 | | mdf.law@gmail.com | First Class Mail and Email |
| 1500252 | NEOMED CENTER, INC. | SARLAW LLC | SERGIO A. RAMIREZ DE ARELLANO, ESQ | SARLAW LLC | BANCO POPULAR CENTER, SUITE 1022 | 209 MUNOZ RIVERA | SAN JUAN | PR | 00918 | | sramirez@sarlaw.com | First Class Mail and Email |
| 1869916 | NeoMed Center, Inc. | Thomas F. Pennington, Esq. Reno & Cavanaugh, PLLC | 424 Church Street, Suite 2910 | | | Nashville | TN | 37219 | | tpennington@renocavanaugh.com | First Class Mail and Email |
| 1546465 | Nestle Puerto Rico, Inc. | Ana M. del Rosario | PO Box 364565 | | | San Juan | PR | 00936 | | anamaria.delrosario@pr.nestle.com | First Class Mail and Email |
| 1568177 | Nestle Puerto Rico, Inc. | PO Box 364565 | Ana M del Rosario | | | San Juan | PR | 00936 | | anamaria.delrosario@pr.nestle.com | First Class Mail and Email |
| 1665739 | NESTOR L. CAMACHO SANCHEZ & MARILDA VALLEJO ROLDAN | Address on File | | | | | | | | | First Class Mail and Email |
| | NESTOR L. CAMACHO SANCHEZ & MARILDA VALLEJO | | | | | | | | | | |
| 1665739 | ROLDAN | Address on File | | | | | | | | | First Class Mail and Email |
| 2152376 | NETWAVE EQUIPMENT CORP. | AVE PONCE DE LEON #316 | | | | SAN JUAN | PR | 00906 | | | First Class Mail and Email |
| 2156736 | NEUBERGER BERMAN | 605 3rd Ave | | | | NEW YORK | NY | 10158 | | | First Class Mail |
| 2156667 | NEUBERGER BERMAN ANIMM-SOUNDPOINT | 1290 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10104 | | | First Class Mail and Email |
| 1433767 | Nevarez, Mary Lynn | Address on File | | | | | | | | | First Class Mail and Email |
| | | Juan Antonio Alvarado, | Alvarado Tax & Business | | | | | | | | |
| 2102435 | New Century Finance Corp. | Authorized Representative | Advisors LLC | PO Box 195598 | | San Juan | PR | 00919 | | esa.nabria@alvatax.com | First Class Mail and Email |
| 2102435 | New Century Finance Corp. | PO Box 70358 | | | | San Juan | PR | 00919 | | PO.nabria@alvatax.com | First Class Mail and Email |
| 3610009 | NEW PORT INVESTMENTS S.E. | 342 SAN LUIS STREET SUITE 201 | | | | SAN JUAN | PR | 00920 | | jmoralesesq@gmail.com | First Class Mail and Email |
| 2150996 | NEW YORK TRUST BONDS | 388 GREENWICH STREET | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 2158559 | NEWTYN PARTNERS, LP | 405 Park Avenue | Suite 1104 | | | New York | NY | 10022 | | | First Class Mail |
| 2151382 | NEWTYN PARTNERS, LP | 405 Park Avenue | Suite 1104 | | | New York | NY | 10022 | | | First Class Mail |
| 2158538 | NEWTYN TE PARTNERS LP | NEWTYN MANAGEMENT LLC | 405 Park Avenue | Suite 1104 | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2150534 | NEXT LEVEL LEARNING, INC. | 1559 CALLE ALDA SUITE 201 | EDIFICIO CARIBE (DORAL BANK) | | | SAN JUAN | PR | 00927 | | | First Class Mail |
| 2150535 | NEXT LEVEL LEARNING, INC. | ATTN: DAVID ASHE, RESIDENT AGENT | PMB 574 | | | SAN JUAN | PR | 00927 | | | First Class Mail |
| 2162509 | NEXT LEVEL LEARNING, INC. | PMB 574, 89 AVE. DE DIEGO | SUITE 105 | AVE. DE DIEGO, SUITE 105 | | SAN JUAN | PR | 00927 | | | First Class Mail |
| 1510889 | NIDO, TERESITA | Address on File | | | | | | | | | First Class Mail and Email |
| 1438053 | Nield, Gregory S. | Address on File | | | | | | | | | First Class Mail and Email |
| 2169786 | NIGAGLIONI, CARMEN W. | C/O CARMEN W NIGAGLIONI & HENRY H KNIAGH | PO BOX 366280 | | | SAN JUAN | PR | 00936-6280 | | | First Class Mail |
| | NILDA E. ORTIZ MELENDEZ RETIREMENT PLAN | | | | | | | | | | |
| 1561606 | REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | | SAN JUAN | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| | NILDA E. ORTIZ MELENDEZ RETIREMENT PLAN | | | | | | | | | | |
| 1561606 | REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | EXECUTIVE DIRECTOR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA | SAN JUAN | PR | 00918 | | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 2151282 | NOKOTA CAPITAL MASTER FUND LP | 1330 AVENUE OF THE AMERICAS, 28TH FLOOR | | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 2151336 | NOMURA MULTI MANAGERS FUND - GLOBAL BOND | UGLAND HOUSE, 113 SOUTH CHURCH STREET | | | | GRAND CAYMAN | | KY1 1104 | | | First Class Mail |
| 2161616 | Noria Osorio De Cordero | Attn: Julio C. Cayere Dudigny, Esq. | GEORGE TOWN | Urb. Horizons, 109 Calle San Pablo | | San Juan | PR | 00926-5317 | | | First Class Mail |
| 2153933 | NORA OSORIO DE CORDERO | COND LAGUNA TERRACE | Julio C. Cayere Dudigny, Esq. | 6 CALLE JOFFRE 105 | | San Juan | PR | 00907 | | | First Class Mail |
| 2161616 | Noria Osorio De Cordero | Attn: Jorge L. Cancio Valdivia, Esq. | COND LAGUNA TERRACE | P.O Box 367753 | | San Juan | PR | 00936-7753 | | | First Class Mail |
| 1462550 | Nordenstrom, Thomas R. & Denise M | Address on File | | | | | | | | | First Class Mail and Email |
| 2166605 | Noria Osorio De Cordero | Attn: Jorge Cancio-Valdivia | Jorge Cancio-Valdivia | PO Box 367753 | | San Juan | PR | 00936-7753 | | | First Class Mail |
| 2162590 | Noria Osorio De Cordero | USDC PR 302401 | Urb. Horizons 109 Calle San Pablo | | | San Juan | PR | | | | First Class Mail |
| 2166667 | Noria Osorio De Cordero | Julio C. Cayere Dudigny | Julio C. Cayere Dudigny | Urb. Horizons 109 Calle San Pablo | | San Juan | PR | 00926-5317 | | | First Class Mail |
| 2162591 | Noria Osorio De Cordero | Julio C. Cayere Dudigny | USDC PR 228101 | Urb. Horizons 109 Calle San Pablo | | San Juan | PR | 00926-5317 | | | First Class Mail |
| 2247550 | NORTH AMERICAN COMPANY FOR LIFE AND HEALTH | C/o Henry Pietkowski | Sammons Financial Group | 525 W. Van Buren St., Suite 1200 | | Chicago | IL | 60607 | | | First Class Mail |
| 2151072 | NORTHERN TRUST COMPANY/FUTURE FUND ACCOUNTS | ATTN: LEGAL DEPT. | 50 SOUTH LASALLE STREET | | | CHICAGO | IL | 60603 | | | First Class Mail |
| 2150852 | MANAGEMENT | ATTN: LEGAL DEPT. | 50 SOUTH LASALLE STREET | | | CHICAGO | IL | 60603 | | | First Class Mail |
| 2156737 | NORTHROP GRUMMAN | 1840 Century Park East | | | | Los Angeles | CA | 90067 | | | First Class Mail |
| 2155226 | NORTHROP GRUMMAN | 2980 Fairview Park Drive | | | | Falls Church | VA | 22042 | | | First Class Mail |
| 1437781 | Novo Porto LLC | 342 Calle San Luis, Ste 201 | | | | San Juan | PR | 00920 | | jmoralesesq@gmail.com | First Class Mail and Email |
| 1443553 | Nowak, Robert S | Address on File | | | | | | | | | First Class Mail and Email |
| 2151337 | NRN MANAGER FUND SPC - SEGREGATED PORTFOLIO 100 | 19540 JAMBOREE ROAD, SUITE 400 | | | | IRVINE | CA | 92612 | | | First Class Mail |
| 2151856 | NYDIA F. MORALES | 8169 CONCORDIA ST., SUITE 102 | | | | PONCE | PR | 00717 | | | First Class Mail |
| 2151764 | NYDIA Z. JIMENEZ SANCHEZ | URB RIO CRISTAL | RA-17 VIA DEL PARQUE TRUJILLO ALTO | | | Trujillo Alto | PR | 00976-6023 | | | First Class Mail |
| 2156493 | NYLIM MAINSTAY DEFINED TERM MUNI OPP | 169 Lackawanna Avenue | | | | Parsippany | NJ | 07054 | | | First Class Mail |
| 2155227 | NYLIM MAINSTAY DEFINED TERM MUNI OPP | 30 HUDSON STREET | | | | JERSEY CITY | NJ | 07302 | | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2151072 | OAK HILL CREDIT ALPHA MASTER FUND LP | C/O OAK HILL ADVISORS MANAGEMENT LLC | 201 MAIN ST., STE 1250 | | | FORT WORTH | TX | 76102 | | | First Class Mail |
| 2151073 | OAKHILL CREDIT OPPORTUNITIES MASTER FUND LTD | 201 MAIN ST., STE 1250 | | | | FORT WORTH | TX | 76102 | | | First Class Mail |
| 2162453 | OAKT FORREST MULTI STRGY LLC SER B | | 555 SOUTH FLOWER STREET, FIFTETH FLOOR | | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 2169884 | OAKTREE FORREST MULTI STRGY LLC SER B | DELGADO & FERNANDEZ LLC | ALFREDO FERNANDEZ-MARTINEZ | PO BOX 11750 | FERNANDEZ JUNCOS STATION | SAN JUAN | PR | 00910-1750 | | | First Class Mail |
| 2169891 | OAKTREE FORREST MULTI STRGY LLC SER B | JONES DAY | 51 LOUISIANA AVENUE NW | | | WASHINGTON | DC | 20001 | | | First Class Mail |
| 2169889 | OAKTREE FORREST MULTI STRGY LLC SER B | JONES DAY | BRUCE BENNETT, ESQ. | 555 SOUTH FLOWER STREET, FIFTETH FLOO | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 2169890 | OAKTREE FORREST MULTI STRGY LLC SER B | JONES DAY | ATTN: MATTHEW J. PAPEZ | 51 LOUISIANA AVENUE NW | | WASHINGTON | DC | 20001 | | | First Class Mail |
| 2156762 | OAKTREE OPPORTUN FD IX DELAWARE LP | 333 S GRAND AVE | FL 28 | | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 2162566 | Oaktree Value Opportunities Fund Holdings, L.P. | Alfredo Fernandez Martinez | Delgado & Fernandez, LLC | Fernandez Juncos Station | P.O. Box 11750 | San Juan | PR | 00910-1750 | | | First Class Mail |
| 2162564 | Oaktree Value Opportunities Fund Holdings, L.P. | Alfredo Fernandez Martinez | Delgado & Fernandez, LLC | Fernandez Juncos Station | | San Juan | PR | 00910-1750 | | | First Class Mail |
| 2162567 | Oaktree Value Opportunities Fund Holdings, L.P. | Bruce Bennett Jones Day | 555 South Flower Street, Fiftieth Floor | Fiftieth Floor | | San Juan | CA | 90071 | | | First Class Mail |
| 2162651 | Oaktree Value Opportunities Fund Holdings, L.P. | S/ Alfredo Fernandez-Martinez | Alfredo Fernandez-Martinez | Delgado & Fernandez, LLC | PO Box 11750, Ferná San Juan | Ferná San Juan | PR | 00910-1750 | | | First Class Mail |
| 2162450 | OAKTREE VALUE OPPORTUNITIES FUND HOLDINGS, L.P. | BRUCE BENNETT, ESQ. | JONES DAY | 555 SOUTH FLOWER STREET, FIFTETH FLOOR | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 2166030 | Oaktree Value Opportunities Fund Holdings, L.P. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernandez Juncos Station San Juan | San Juan | PR | 00910-1750 | | | First Class Mail |
| 2169893 | OAKTREE VALUE OPPORTUNITIES FUND HOLDINGS, L.P. | JONES DAY | 51 LOUISIANA AVENUE NW | | | WASHINGTON | DC | 20001 | | | First Class Mail |
| 2166663 | Oaktree Value Opportunities Fund Holdings, L.P. | Jones Day | Attn: Bruce Bennett | 555 South Flower Street, Fifth Floor | | Los Angeles | CA | 90071 | | | First Class Mail |
| 2166645 | Oaktree Value Opportunities Fund Holdings, L.P. | Jones Day | Attn: David P. Fox | 100 High Street | | Boston | MA | 02110 | | | First Class Mail |
| 2169894 | OAKTREE VALUE OPPORTUNITIES FUND HOLDINGS, L.P. | JONES DAY | MATTHEW E. PAPEZ, ESQ. | 51 LOUISIANA AVENUE NW | | WASHINGTON | DC | 20001 | | | First Class Mail |
| 2162654 | Oaktree-Forrest Multi-Strategy LLC | S/ Bruce Bennett | Jones Day | 55 South Flower Street | Fiftieth Floor | Los Angeles | CA | 90071 | | | First Class Mail |
| 2162653 | Oaktree-Forrest Multi-Strategy LLC | S/Alfredo Fernandez Martinez | Alfredo Fernandez Martinez | Delgado & Fernandez, LLC | PO Box 11750, Ferná San Juan | Ferná San Juan | PR | 00910-1750 | | | First Class Mail |
| 2166629 | Oaktree-Forrest Multi-Strategy LLC (Series B) | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez-Martinez | PO Box 11750 | Fernandez Juncos Station San Juan | San Juan | PR | 00910-1750 | | | First Class Mail |
| 2166659 | Oaktree-Forrest Multi-Strategy LLC (Series B) | Jones Day | Attn: Bruce Bennett | 555 South Flower Street, Fiftieth Floor | | Los Angeles | CA | 90071 | | | First Class Mail |
| 2156660 | OC 530 OFFSHORE FUND, LTD | 7 NORTH BROAD STREET | 3RD FLOOR | | | RIDGEWOOD | NJ | 07450 | | | First Class Mail |
| 2152046 | OC 513 MASTER FUND LTD | 1330 AVENUE OF THE AMERICAS | 26TH FLOOR | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 2151338 | OC 513 MASTER FUND LTD | 1330 AVENUE OF THE AMERICAS, 26TH FL | | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 2151162 | OCA BRIGADE CREDIT FUND II LLC | 485 LEXINGTON AVE. | 24TH FLOOR | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 1350546 | OCASIO JIMENEZ, WALLACE R | Address on File | | | | | | | | | First Class Mail and Email |
| 1568611 | OCASIO-ESTEBAN, RAFAEL | 2775 Sand Hill Road | | | | Menlo Park | CA | 94025 | | | First Class Mail and Email |
| 2156759 | Ocher Rose LLC | 1500 Broadway | 17th Floor | | | New York | NY | 10036 | | | First Class Mail |
| 2155059 | OCHO GOLDMAN | 3 BERMUDIANA RD | | | | HAMILTON | HAM | | | | First Class Mail |
| 2151339 | OCM LUXEMBOURG SC FUND B S.A.R.L. | 26A BOULEVARD ROYAL | | | | | | L-2449 | | | First Class Mail |
| 2151340 | OCM LUXEMBOURG SC FUND S.A.R.L. | 26A BOULEVARD ROYAL | | | | | | L-2449 | | | First Class Mail |
| 2151341 | OCM STRATEGIC CREDIT INVESTMENTS 3 SARL | 26A BOULEVARD ROYAL | | | | | | L-2449 | | | First Class Mail |
| 2151342 | OCM STRATEGIC CREDIT INVESTMENTS SARL | 26A BOULEVARD ROYAL | | | | | | L-2449 | | | First Class Mail |
| 2156760 | OCM VALUE OPPS FUND HOLDINGS LP | 27 HOSPITAL ROAD | GEORGE TOWN | | | GRAND CAYMAN | | KY1-9008 | | | First Class Mail |
| 1431225 | Odasso, Chris | Address on File | | | | | | | | | First Class Mail and Email |
| 1452250 | Odiot, ClydeS | Address on File | | | | | | | | | First Class Mail and Email |
| 2155223 | ODELIOT INC | 2000 CARR 8177 STE 26 PMB 337 | | | | GUAYNABO | PR | 00966 | | | First Class Mail |
| 2150997 | ODELIOT INC | 629 PONCE DE LEON AVE BANCO COOPERATIVO SUITE 1101-A | | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2089061 | OFG Bancorp | Attn: Carlos R Basalt Suarez | Professional Office LLC | | | SAN JUAN | PR | 00926 | cbaratt@ofgadefernandez.com | cbaratt@ofgadefernandez.com | First Class Mail and Email |
| 2089062 | OFG Bancorp | PO Box 195115 | | | | San Juan | PR | 00919 | cbaratt@ofgadefernandez.com | | First Class Mail and Email |
| 2156659 | OHA ASIA CUSTOMIZED CREDIT FUND, L.P. | 2775 Sand Hill Road | Delgado Fernandez LLC | 1001 San Roberto St. | | Menlo Park | CA | 94025 | | | First Class Mail and Email |
| 2156668 | OHA CENTRE STREET PARTNERSHIP LP | 1114 AVENUE OF THE AMERICAS | 27TH FL | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 2151343 | OHA CUSTOM MULTI-SECTOR CREDIT FUND, LTD. | C/O Oak Hill Advisors | 87 Mary Street | Georgetown | | Grand Cayman | | KY1-9005 | | | First Class Mail |
| 2151344 | OHA DIVERSIFIED CREDIT STRATEGIES FUND | 201 MAIN STREET, SUITE 1250 | | | | FORT WORTH | TX | 76102 | | | First Class Mail |
| 2151345 | OHA DIVERSIFIED CREDIT STRATEGIES FUND MASTER, LP | Walker House | 87 Mary Street | Georgetown | | GRAND CAYMAN | | KY1-9005 | | | First Class Mail |
| 2151075 | OHA DIVERSIFIED CREDIT STRATEGIES MASTER FUND | C/O ADVISOR IP ATTN: NATE ARNOLD | 201 MAIN ST., STE 1250 | | | FORT WORTH | TX | 76102 | | | First Class Mail |
| 2151346 | OHA DIVERSIFIED CREDIT STRATEGIES TRACTOR MASTER FUND | 190 Elgin Avenue | Georgetown | | | GRAND CAYMAN | | KY1-9005 | | | First Class Mail |
| 2155510 | OICL GOLDMAN | 3 BERMUDIANA ROAD | | | | HAMILTON | HM | 08 | | | First Class Mail and Email |
| 1460102 | Olbrecht, Williams | Address on File | | | | | | | | | First Class Mail and Email |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1446539 | OLDHAM, JO ANN | Address on File | | | | | | | | | First Class Mail and Email |
| 1447270 | Olan, Matthew | Address on File | | | | | | | | | First Class Mail and Email |
| 1435285 | Olan, Matthew | Address on File | | | | | | | | | First Class Mail and Email |
| 1517260 | Olan, James E. | Address on File | | | | | | | | | First Class Mail and Email |
| 1966723 | OLYMPUS LATIN AMERICA, INC. | PO BOX 195598 | | | | SAN JUAN | PR | 00919-5598 | | Miguel.Cochran@OLYMPUS.COM | First Class Mail and Email |
| 1966723 | OLYMPUS LATIN AMERICA, INC. | UBR, BALDRICH | 560 PEDRO BIGAY STREET | | | SAN JUAN | PR | 00918 | | Miguel.Cochran@OLYMPUS.COM | First Class Mail and Email |
| 1717419 | OMJ Pharmaceuticals, Inc. | c/o Jose Luis Rivera | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | | J.RIVERA@ITS.JNJ.COM | First Class Mail and Email |
| 1717419 | OMJ Pharmaceuticals, Inc. | McConnell Valdés LLC | Attention: Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | | San Juan | PR | 00918 | | J.RIVERA@ITS.JNJ.COM | First Class Mail and Email |
| 1717419 | OMJ Pharmaceuticals, Inc. | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | | J.RIVERA@ITS.JNJ.COM | First Class Mail and Email |
| 1555994 | Oms Loyola, Luis I. | Address on File | | | | | | | | | First Class Mail and Email |
| 2156669 | ONE WILLIAM STREET CAPITAL MASTER FUND LTD | C/O ONE WILLIAM STREET CAPITAL MANAGEMENT LP | 1271 AVENUE OF THE AMERICAS 39TH FL | | | NEW YORK | NY | 10020 | | | First Class Mail |
| 2151077 | ONE WILLIAM STREET CAPITAL MASTER FUND LTD | C/O ONE WILLIAM STREET CAPITAL MANAGEMENT LP | 299 Park Avenue | 25th Floor | | New York | NY | 10171 | | | First Class Mail |
| 2152210 | ONE WILLIAM STREET CAPITAL MASTER FUND LTD | C/O ONE WILLIAM STREET CAPITAL MANAGEMENT LP | 1271 AVENUE OF THE AMERICAS FL 39 | | | NEW YORK | NY | 10020-1401 | | | First Class Mail |
| 2156697 | ONE WILLIAM STREET CAPITAL MASTER FUND LTD C/O ONE WILLIAM STREET CAPITAL MANAGEMENT LP | 1290 AVENUE OF THE AMERICAS MAPLES CORP SVCS LTD UGLAND HOUSE | | | | | | | | | First Class Mail |
| 2151347 | OPP INCOME MASTER FD | C/O INVESCO | 3500 LACEY ROAD 6T ROAD | SUITE 7001 60187 | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 2150859 | OPP OFFSHRE DF 6 OF OPP ROCHESTER SHT | C/O INVESCO | 3500 LACEY ROAD 6T ROAD | SUITE 7001 60187 | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 2150884 | OPP A FND 6 PL FR 8 CI 6 AS AGT | C/O INVESCO | 3500 LACEY ROAD 6T ROAD | SUITE 7001 60187 | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 2150855 | OPP AMFD Pc FR 8 CI 6 A AGT | C/O INVESCO | 3500 LACEY ROAD 6T ROAD | SUITE 7001 60187 | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 2150856 | OPP RO AMT FAI PL FR 8 CI 6 AS AGT | C/O INVESCO | 3500 LACEY ROAD 6T ROAD | SUITE 7001 60187 | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 2150857 | OPP RO CLFI 6 PL FR 8 CI 6 AS AGT | C/O INVESCO | 3500 LACEY ROAD 6T ROAD | SUITE 7001 60187 | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 2150858 | OPP RO HYM FD Pc FR 8 CI 6 AS AGT | C/O INVESCO | 3500 LACEY ROAD 6T ROAD | SUITE 7001 60187 | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 2150859 | OPP RO LTCMFD PL FR 8 CI 6 AS AGT | C/O INVESCO | 3500 LACEY ROAD 6T ROAD | SUITE 7001 60187 | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 2150860 | OPP RO LTHY PL FR 8 CI 6 AS AGT | C/O INVESCO | 3500 LACEY ROAD 6T ROAD | SUITE 7001 60187 | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 2150861 | OPP RO MMFD Pc FR 8 CI B AS AGT | C/O INVESCO | 3500 LACEY ROAD 6T ROAD | SUITE 7001 60187 | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 2150862 | OPP RO NCMUFD Pc FR 8 CI 6 AS AGT | C/O INVESCO | 3500 LACEY ROAD 6T ROAD | SUITE 7001 60187 | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 2150863 | OPP RO NJM FD Pc FR 8 CI 6 AS AGT | C/O INVESCO | 3500 LACEY ROAD 6T ROAD | SUITE 7001 60187 | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 2150864 | OPP RO OHMFD PL FR 8 CI 6 AS AGT | C/O INVESCO | 3500 LACEY ROAD 6T ROAD | SUITE 7001 60187 | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 2150865 | OPP RO PSM FD PL FR 8 CI 6 AS AGT | C/O INVESCO | 3500 LACEY ROAD 6T ROAD | SUITE 7001 60187 | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 2150866 | OPP RO RMFD Pc FR 8 CI B AS AGT | C/O INVESCO | 3500 LACEY ROAD 6T ROAD | SUITE 7001 60187 | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 2150867 | OPP RO SCM FD Pc FR 8 CI 6 AS AGT | C/O INVESCO | 3500 LACEY ROAD 6T ROAD | SUITE 7001 60187 | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 2150868 | OPP RO RVMFD Pc FR 8 CI 6 AS AGT | C/O INVESCO | 3500 LACEY ROAD 6T ROAD | SUITE 7001 60187 | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 2151070 | OPPENHEIMER & CO. INC. | C/O CORPORATION SERVICE COMPANY | 80 STATE STREET | | | ALBANY | NY | 12207-2543 | | | First Class Mail |
| 2150690 | OPPENHEIMER MUNICIPAL FUND | C/O INVESCO | 3500 LACEY ROAD 6T ROAD | SUITE 7001 60187 | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 2151883 | OPPENHEIMERFUNDS INC. | 350 LINDEN OAKS | | | | ROCHESTER | NY | 14625 | | | First Class Mail |
| 2141738 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc., on behalf of funds and/or accounts manage | Attn: General Counsel | 350 Linden Oaks | | | Rochester | NY | 14625 | | dbuckley@kramerlevin.com | First Class Mail and Email |
| 2141738 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc., on behalf of funds and/or accounts manage | c/o OppenheimerFunds, Inc. | 350 Linden Oaks | | | Rochester | NY | 14625 | | dbuckley@kramerlevin.com | First Class Mail and Email |
| 2141738 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc., on behalf of funds and/or accounts manage | Attn: Troy Willis | 350 Linden Oaks | | | Rochester | NY | 14625 | | dbuckley@kramerlevin.com | First Class Mail and Email |
| 2141738 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc., on behalf of funds and/or accounts manage | Kramer Levin Naftalis and Frankel LLP | Attn: Douglas Buckley | 1177 Avenue of the Americas | | New York | NY | 10036 | | dbuckley@kramerlevin.com | First Class Mail and Email |
| 2156761 | OPPS CULEBRA HOLDINGS LP | 333 S GRAND AVE | WINGET, SPADAFORA AND SCHWARTZBERG, LLP | | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 2151079 | OPTIONSXPRESS, INC. | C/O CSC WIRTMANN, ESQ. | 250 MUÑOZ RIVERA AVE SUITE 300 | | | | PA | 19102 | | | First Class Mail |
| 2150501 | ORACLE CARIBBEAN, INC. | AMERICAN INTERNATIONAL PLAZA | 1528 WALNUT STREET, SUITE 1502 | | | PHILADELPHIA | | | | | First Class Mail |
| 2164868 | ORACLE CARIBBEAN, INC. | ATTN: SHAWN CHRISTIANSON & VALERIE BANTNER PEO | BUCHALTER | 55 SECOND STREET, SUITE 1700 | | SAN FRANCISCO | CA | 94105-3493 | | | First Class Mail |
| 2168408 | ORACLE CARIBBEAN, INC. | PO BOX 364145 | | | | SAN JUAN | PR | 00936-4145 | | | First Class Mail |
| 2151765 | ORBEN IRIZARRY ROBLES | P.O. BOX 5095 | | | | CAGUAS | PR | 00726-5093 | | | First Class Mail |
| 1432960 | ORDÍA INC. | Condominio Plaza del Prado | 5 Carretera 833 PH-4 | | | GUAYNABO | PR | 00969-3001 | | xeno@hotmail.com | First Class Mail and Email |
| 1461413 | Orestes Peña via TDAmeritrade | 327 EMERALD PL W | | | | INDIN HBR BEACH | FL | 32937-3623 | | orepeni@gmail.com | First Class Mail and Email |
| 1403657 | Oriental Bank | Carlos R. Baralt Suárez | 1001 San Roberto St. | Professional Office Park | Suite 201 | San Juan | PR | 00926 | | cbaralt@delgadofernandez.com | First Class Mail and Email |
| 1403657 | Oriental Bank | PO Box 195115 | | | | San Juan | PR | 00919 | | cbaralt@delgadofernandez.com | First Class Mail and Email |
| 2118473 | Oriental Financial Services Corp. | Carlos R. B. Suarez | 101 San Roberto St. | Professional Office Park Suite 201 | | San Juan | PR | 00926 | | cbaralt@delgadofernandez.com | First Class Mail and Email |
| 2118473 | Oriental Financial Services Corp. | PO Box 195115 | | | | San Juan | PR | 00919 | | cbaralt@delgadofernandez.com | First Class Mail and Email |
| 856023 | Orlando Marini Román/Victor Marini Quesada | Address on File | | | | | | | | | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 89 of 85

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 856033 | Orlando Marini Roman/Victor Marini Quesada | Address on File | | | | | | | | | First Class Mail and Email |
| 856033 | Orlando Marini Roman/Victor Marini Quesada | Address on File | | | | | | | | | First Class Mail and Email |
| 1469656 | Orlando, Donna J | Address on File | | | | | | | | | First Class Mail and Email |
| 1457125 | ORLIAN, JOSEPH | Address on File | | | | | | | | | First Class Mail and Email |
| 1540218 | OROPEZA, MARIO M | Address on File | | | | | | | | | First Class Mail |
| 1508316 | Ortiz De Jesus, Rosalina | Address on File | | | | | | | | | First Class Mail |
| 640626 | Ortiz Motos, Edgardo Jose | Address on File | | | | | | | | | First Class Mail |
| 1452362 | Ortiz Ramirez De Arellano, Cecile | Address on File | | | | | | | | | First Class Mail and Email |
| 593880 | ORTIZ SANTIAGO, WILSEN | Address on File | | | | | | | | | First Class Mail and Email |
| 2185819 | Oswald, Wesley | Address on File | | | | | | | | | First Class Mail |
| 2150070 | OTILLA C MCLARRY TTEE | P.O. BOX 691  ROAD | | | | | | | | | First Class Mail |
| 1451507 | Ota Doan and Luis Doan, JTWROS | Address on File | | | | | | | | | First Class Mail |
| 1459389 | Ota Doan and Luis Doan, JTWROS | Ois and Luis Dean | P.O. Box 1209 | | | | SANTA FE | CA | 92067-0691 | | | First Class Mail |
| 1450672 | Quiden Sr., Steven M | Address on File | | | | | Harlan | KY | 40831 | | odoan@harlanonline.net | First Class Mail |
| 2150871 | OWL CREEK CREDIT OPPORTUNITIES MASTER FUND LP | OWL CREEK LP C/O OWL CREEK ASSET MANAGEMENT LP | 640 FIFTH AVE. | 20TH FL | | | NEW YORK | NY | 10019-6102 | | | First Class Mail |
| 2150872 | OWL CREEK OVERSEAS MASTER FUND LTD C/O OWL CREEK ASSET  MANAGEMENT LP | 640 FIFTH AVE. | 20TH FL | | | | NEW YORK | NY | 10019-6102 | | | First Class Mail |
| 2150873 | OWL CREEK SRI MASTER FUND LTD C/O OWL CREEK ASSET MANAGEMENT LP | 640 FIFTH AVE. | 20TH FL | | | | NEW YORK | NY | 10019-6102 | | | First Class Mail |
| 2150874 | OWS CREDIT OPPORTUNITY I LLC | 640 FIFTH AVE. | 20TH FL | | | | NEW YORK | NY | 10019-6102 | | | First Class Mail |
| 2151348 | | 299 PARK AVENUE, 25TH FLOOR | | | | | NEW YORK | NY | 10171 | | | First Class Mail |
| 2151163 | OZ CREDIT OPP MSTR FUND LTD | MULTIPLE BIDS WITH RESIDENCES IN NY AND US - INVESTOR TYPE PARTNERSHIP | 9 WEST 57TH STREET, 39 FL | | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 2151164 | OZ CREDIT OPP MSTR FUND LTD - MULTIPLE BIDS | 485 LEXINGTON AVE. | 24TH FLOOR | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 2151612 | OZ CREDIT OPPORTUNITIES MASTER FUND LTD, LTD | C/O BRACEWELL LLP | ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 14TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 | | | First Class Mail |
| 2156661 | OZ ENHANCED MASTER FUND LTD. | 9TH FLOOR | 9 WEST 57TH ST | | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 2151613 | OZ ENHANCED MASTER FUND, LTD. | C/O BRACEWELL, LLP | ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 14TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 | | | First Class Mail |
| 2151155 | OZ GC OPPORTUNITIES | 1290 ORANGE STREET | | | | | WILMINGTON | DE | 19801 | | | First Class Mail |
| 2156501 | OZ GC OPPORTUNITIES MASTER FUND LTD | 9 WEST 57TH STREET | 39TH FLOOR | | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 2156498 | OZ GC OPPORTUNITIES MASTER FUND LTD | 264 BOULEVARD ROYAL | | | | | LUXEMBOURG | | L-2449 | | | First Class Mail |
| 2151914 | OZ GC OPPORTUNITIES MASTER FUND, LTD | C/O BRACEWELL, LLP | ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 14TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 | | | First Class Mail |
| 2151915 | OZ MANAGEMENT LP | 9 WEST 57TH STREET, 39TH FLOOR | | | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 2150875 | OZ MASTER FUND LTD | 9 WEST 57TH ST. | 39TH FL | | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 2150876 | SACHS (CAYMAN) TR LTD | 200 West St | 29th Floor | | | | New York | NY | 10282 | | | First Class Mail |
| 2156669 | OZ MASTER FUND LTD C/O TRADING/MARGIN GOLDMAN  SACHS(CAYMAN) TR LTD/GARDENIA COURT, SUITE 3307 | 45 MARKET PLACE CAMANA BAY | | | | | GRAND CAYMAN | | KY1-1103 | | | First Class Mail |
| 2151916 | OZ MASTER FUND LTD. | C/O BRACEWELL LLP | ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 14TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 | | | First Class Mail |
| 2156502 | OZ CDC L LP | 9 WEST 57TH STREET | 39TH FLOOR | | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 2151348 | OZSC L L.P | 1290 ORANGE STREET | | | | | WILMINGTON | DE | 19801 | | | First Class Mail |
| 2151917 | OZSC I, LP | C/O BRACEWELL, LLP | ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 14TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 | | | First Class Mail |
| 2151349 | P MOHANKI RECOVERY LTD | 535 MADISON AVENUE, 26 FL | | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2151350 | P RIVER BIRCH LTD | C/O RIVER BIRCH CAPITAL, LLC | 114 AVENUE OF THE AMERICAS, 41ST FLOOR | | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 2152047 | PABLO MONTANER | 11 MAR MEDITERRANEO | PALMAR SUR | | | | CAROLINA | PR | 00979-6314 | | | First Class Mail |
| 1450167 | Padilla Bruno, Maria A | Address on File | | | | | | | | | First Class Mail and Email |
| 1493332 | PADILLA, ERNESTO | Address on File | | | | | | | | | First Class Mail and Email |
| 726209 | PADRO PEREZ, MYRNA | Address on File | | | | | | | | | First Class Mail and Email |
| 726209 | PADRO PEREZ, MYRNA | Address on File | | | | | | | | | First Class Mail and Email |
| 2151351 | PALOMINO FUND LTD. | C/O APPALOOSA LP | 51 JOHN F. KENNEDY PKWY, 2ND  FLOOR | | | | SHORT HILLS | NJ | 07078 | | | First Class Mail |
| 2151352 | PALOMINO MASTER LTD | C/O APPALOOSA LP | 51 JOHN F. KENNEDY PARKWAY, 2ND FLOOR | | | | SHORT HILL | NJ | 07078 | | | First Class Mail |
| 2152145 | PALOMINO MASTER LTD | C/O APPALOOSA LP | 51 JOHN F. KENNEDY PKWY., 2ND  FLOOR | | | | SHORT HILLS | NJ | 07078 | | | First Class Mail |
| 2151080 | PANDORA SELECT PARTNERS LP | 3033 EXCELSIOR BLVD, STE 500 | | | | | MINNEAPOLIS | MN | 55416-4682 | | | First Class Mail |
| 2156698 | PANDORA SELECT PARTNERS L.P, C/O WHITEBOX  ADVISORS LLC | 3033 EXCELSIOR BLVD STE 300 | | | | | MINNEAPOLIS | MN | 55416-4675 | | | First Class Mail |
| 2135283 | Pandora Select Partners, LP as Transferee of Syncora Guarantee Inc. | C/o Whitebox Advisors, LLC | Attn: Scott Specken | 3033 Excelsior Blvd., Suite 300 | | | Minneapolis | MN | 55416-4675 | | sspecken@whiteboxadvisors.com | First Class Mail and Email |
| 2151588 | PANDORA SELECT PARTNERS, LP AS TRANSFEREE OF  SYNCORA GUARANTEE INC | C/O WHITEBOX ADVISORS, LLC | ATTN: SCOTT SPECKEN | 3033 EXCELSIOR BLVD, SUITE 300 | | | MINNEAPOLIS | MN | 55416 | | | First Class Mail |
| 2156602 | PANNING MASTER FUND LP | 510 MADISON AVENUE | 24TH FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail and Email |
| 2153878 | PANNING MASTER FUND LP | 510 Madison Avenue | 24th Floor | | | | New York | NY | 10022 | | | First Class Mail and Email |
| 1459428 | Pipanteos, Barbara | Address on File | | | | | | | | | First Class Mail |
| 1459001 | Pipanteos, Raymond | Address on File | | | | | | | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 60 of 85

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1675615 | Pazham, Alan & Marilee | Address on File | | | | | | | | | First Class Mail and Email |
| 1451630 | Pazos, Harry Jan G | Address on File | | | | | | | | | First Class Mail and Email |
| 1470934 | Pazuelo, Luz J. | Address on File | | | | | | | | | First Class Mail and Email |
| 1531870 | Pazdor, Carmen G | Address on File | | | | | | | | | First Class Mail and Email |
| 1531870 | Pazdor, Carmen G | Address on File | | | | | | | | | First Class Mail and Email |
| 1429169 | Pazol, Anil S & Chelsa | Address on File | | | | | | | | | First Class Mail and Email |
| 1429169 | Pazol, Anil S & Chelsa | Address on File | | | | | | | | | First Class Mail and Email |
| 2151366 | PATRICELL, SEGERT | 479 PANORAMA DRIVE | | | | FAIRBANKS | AK | 99712 | | | First Class Mail and Email |
| 1433672 | Pazmi, Anthony | Address on File | | | | | | | | | First Class Mail and Email |
| 2151353 | PAUL ADAM LEFF | 595 MADISON AVE, FLOOR 29 | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 1564335 | Paul And Stephanie Wilson Family Trust U/A DTD 7/22/2013 | Address on File | | | | | | | | | First Class Mail and Email |
| 1440216 | Paul E. Geiniger TR dated 3-21-06 | Address on File | | | | | | | | | First Class Mail and Email |
| 1586620 | Paul L. Day, Ttee - Paul L. Day Rev. Trust Dtd 09/15/1999 | 1539 N. County Line Rd E | | | | Fort Gibson | OK | 74434 | | | First Class Mail |
| 1436356 | Pavol, Anne | Address on File | | | | | | | | | First Class Mail and Email |
| 1431935 | Pavda, Corina | Address on File | | | | | | | | | First Class Mail and Email |
| 1431935 | Pavda, Corina | Address on File | | | | | | | | | First Class Mail and Email |
| 1620317 | Pavey, Frances H. | Address on File | | | | | | | | | First Class Mail and Email |
| 1546835 | Pavlow, Jeanette | Address on File | | | | | | | | | First Class Mail and Email |
| 1483813 | Pavlow, Jeanette Ellen | Address on File | | | | | | | | | First Class Mail and Email |
| 1484535 | Payne TTEE, John Bialy | Address on File | | | | | | | | | First Class Mail and Email |
| 2151800 | PBGC MASTER | 1200 K STREET N.W. | | | | WASHINGTON | DC | 20005 | | | First Class Mail |
| 2151767 | PEDRO MANUEL VINCENTY GUZMAN | 19 E 95 ST, APT. 2B | | | | NEW YORK | NY | 10128 | | | First Class Mail |
| 1457385 | Pecaut, Mike | Address on File | | | | | | | | | First Class Mail and Email |
| 1457368 | Pecaut, Manuel K | 150 PELICAN WAY | | | | SAN RAFAEL | CA | 94901 | | | First Class Mail |
| 2168565 | Pelican Fund LP | 250 West 55th Street | | | | New York | NY | 10019 | | | First Class Mail |
| 1455359 | Pena Robles, Fernando | Address on File | | | | | | | | | First Class Mail and Email |
| 2155904 | PENNHUTUAL INSURANCE CO. | 600 DRESHER ROAD | | | | HORSHAM | PA | 19044 | | | First Class Mail and Email |
| 2151364 | PENNSYLVANIA LIFE INSURANCE COMPANY | PENNSYLVANIA LIFE INSURANCE CO | ATTN TREASURY DEPARTMENT | ONE CVS DRIVE | | WOONSOCKET | RI | 02895 | | angel@pepsiadvantage.com | First Class Mail and Email |
| 1799123 | PEPSI COLA P/R MFG INC | PO BOX 194000 PMB 418 | | | | SAN JUAN | PR | 00919 | | | First Class Mail |
| 1767571 | PEPSI-COLA PUERTO RICO DISTRIBUTING, LLC | PO BOX 2600 | | | | SAN JUAN | PR | 00951 | | juanberia@tbe.co | First Class Mail |
| 1762125 | Pepsi-Cola Manufacturing International, Limited | PO Box 1558 | | | | Toa Baja | PR | 00926-1558 | | RAFAEL.GARCIA2@pepsico.com | First Class Mail and Email |
| 1444552 | Perez Colon, Roberto | Address on File | | | | | | | | | First Class Mail and Email |
| 1458315 | Perez Morales, Clarissa | Address on File | | | | | | | | | First Class Mail and Email |
| 1510189 | Perez Rolon, Judenny | Address on File | | | | | | | | | First Class Mail and Email |
| 1469670 | Perez, Hector X. | Address on File | | | | | | | | | First Class Mail and Email |
| 2162511 | PERFECT CLEANING SERVICES INC | 100 GRAND BLVD LOS PASEOS | SUITE 112/MSC 115 | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 2168410 | PERFECT CLEANING SERVICES INC. | CARR # 1KM 19.9, RIO. TORTUGO | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 2150758 | PERFECT CLEANING SERVICES, INC. | ATTN: HECTOR VELEZ TORRES, RESIDENT AGENT | 100 GRAND BOULEVARD LOS PASEOS | SUITE 112/MSC 115 | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 2150759 | PERFECT CLEANING SERVICES, INC. | ATTN: HECTOR VELEZ TORRES, RESIDENT AGENT | CARR # 1 KM 19.9 RD. TORTUGO | | | RIO PIEDRAS | PR | 00924 | | | First Class Mail |
| 1515160 | Perkins, Sr., Charles L | Address on File | | | | | | | | | First Class Mail and Email |
| 1515160 | Perkins, Sr., Charles L. | Address on File | | | | | | | | | First Class Mail and Email |
| 2151535 | PERMAL MANAGED ACCOUNT PLATFORM (CAY, AN UMBRELLA FUND WITH SEGREGATED LIABILITY BETWEEN SUB-FUNDS, ESTABLISHED UNDER THE LAWS OF IRELAND | BEAUX LANE HOUSE | MERCER STREET LOWER | | | DUBLIN | | 2 | IRELAND | | First Class Mail |
| 2156699 | PERMAL STONE LION FUND LTD | C/O STONE LION CAPITAL LP | 555 Fifth Ave 18th FL | | | NEW YORK | NY | 10017-10253 | | | First Class Mail |
| 1516099 | PERMAL STONE LION FUND LTD | C/O STONE LION CAPITAL LP | P.O. Box 4569 | | | NEW YORK | NY | 10163 | | | First Class Mail |
| 1470450 | Perreault, John | Address on File | | | | | | | | | First Class Mail and Email |
| 2156441 | PERRY CAPITAL LLC | 767 5th Ave. | | FL 19 | | New York | NY | 10153-0061 | | | First Class Mail |
| 2156877 | PERRY CAPITAL LLC | Attn: Compliance Officer | 767 5TH AVE. | FL. 20 | | New York | NY | 10153-0061 | | | First Class Mail |
| 2151356 | PERRY PARTNERS INTERNATIONAL MASTER INC | 595 MADISON AVENUE, 29TH FL | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2151357 | PERRY PARTNERS LP | 595 MADISON AVENUE, 29TH FL | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2153879 | PERRY WEITZ FELICIA WEITZ ZT TEN | C/O KEVIN SMITH | 700 BROADWAY 3RD FLOOR | | | NEW YORK | NY | 10003-9536 | | | First Class Mail |
| 1459320 | Persaud, Rajendra & Sharmilla | Address on File | | | | | | | | | First Class Mail and Email |
| 2150998 | PERSHING LLC | C/O REED SMITH LLP | 225 FIFTH AVENUE, SUITE 1200 | | | PITTSBURGH | PA | 15222 | | | First Class Mail |
| 2151584 | PERSONNEL RECRUITING SERVICES, CORP. | PO BOX 7863 | | | | PONCE | PR | 00732 | | | First Class Mail |
| 1444389 | Peter J & Susan J. Drechsler, JT TEN | Address on File | | | | | | | | | First Class Mail and Email |
| 1470204 | Peter J. LaVanse Trust | Address on File | | | | | | | | | First Class Mail and Email |
| 1441992 | Peterson, Richard | Address on File | | | | | | | | | First Class Mail and Email |
| 2151167 | PFI FR ING BASIS CASH | GUIDMAN SACHS & CO. | 100 NORTHERN AVE | ATTN: KATE MCKENNEY | | BOSTON | MA | 02210 | | | First Class Mail |
| 1620008 | Pfizer Pharmaceuticals LLC | Fernando Montilla, Esq. | PO Box 364148 | | | San Juan | PR | 00936-4148 | | ana.agosto@pfizer.com | First Class Mail and Email |
| 1620008 | Pfizer Pharmaceuticals LLC | Ms. Ana Agosto, Tax Manager | KM. 1.9 Road 689 | | | Vega Baja | PR | 00694-4119 | | ana.agosto@pfizer.com | First Class Mail and Email |
| 2151538 | PG CHICAGO MRB | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2151359 PG NASSAU4MS | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 1435367 Phillips, Gary L | Address on File | | | | | | | | | First Class Mail and Email |
| 2151768 PHYLLIS A. HEMMERLY | 1628 SAN JULIAN ST. | URB. SAGRADO CORAZON | | | SAN JUAN | PR | 00926-4232 | | | First Class Mail |
| 1486070 Pickens, Douglas A | Address on File | | | | | | | | | First Class Mail and Email |
| 1470517 Pico Vidal, Arturo | Address on File | | | | | | | | | First Class Mail and Email |
| 1576871 Pico Vidal, Isabel Victoria | Address on File | | | | | | | | | First Class Mail and Email |
| 1448139 Piester Family Trust | Address on File | | | | | | | | | First Class Mail and Email |
| 1448153 Pietrantoni, Vincent | Address on File | | | | | | | | | First Class Mail and Email |
| 2151769 PILAN D. BONNIN | 204 CALLE ISABEL | | | | COTO LAUREL | PR | 00780 | | | First Class Mail |
| | PINE RIVER FIXED INCOME MASTER FUND LTD C/O PINE RIVER CAPITAL MANAGEMENT LP | | | | | | | | | |
| 2150078 PINE RIVER CAPITAL MANAGEMENT LP | 601 CARLSON PARKWAY | 7TH FL., STE 330 | | | MINNETONKA | MN | 55305-7703 | | | First Class Mail and Email |
| 1736822 Pinehurst Partners, L.P. | c/o Autonomy Americas LLC | Attn: Ben Berkowitz | | | New York | NY | 10016 | | bberkowitz@autonomycapital.com | First Class Mail and Email |
| 1736823 Pinehurst Partners, L.P. | c/o Autonomy Americas LLC | Attn: Gregory Burnes | | | New York | NY | 10016 | | bberkowitz@autonomycapital.com | First Class Mail and Email |
| 1736823 Pinehurst Partners, L.P. | c/o Corbin Capital Partners, L.P. | Attn: Daniel Friedman | 590 Madison Avenue, 31st Floor | | New York | NY | 10022 | | bberkowitz@autonomycapital.com | First Class Mail and Email |
| 1736823 Pinehurst Partners, L.P. | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | | First Class Mail |
| 2151586 PINEHURST PARTNERS, L.P. | 90 PARK AVENUE | 31ST FLOOR | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 2151585 PINEHURST PARTNERS, L.P. | C/O BEN BERKOWITZ | AUTONOMY AMERICAS, LLC | 90 PARK AVENUE 31ST FLOOR | | NEW YORK | NY | 10016 | | | First Class Mail |
| 1169731 PINEHURST PARTNERS, L.P. | MORRISON & FORESTER LLP | ATTN: JAMES M. PECK, GARY S. LEE, JAMES A. NEWTON | ATTN: LENA H. HUGHES, ANDREW R. KISSNER | 250 WEST 55TH STREN NEW YORK | NEW YORK | NY | 10019 | | | First Class Mail |
| 1169731 PINEHURST PARTNERS, L.P. | MORRISON & FORESTER LLP | | | | | | | | | First Class Mail |
| 1169732 PINEHURST PARTNERS, L.P. | MORRISON & FORESTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | | | First Class Mail |
| 1169733 PINEHURST PARTNERS, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ANDREW N. ROSENBERG, KAREN R. ZEITUNI | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | | | First Class Mail |
| 1169734 PINEHURST PARTNERS, L.P. | ROBBINS RUSSELL LLP | ATTN: MARK T. STANCIL, GARY A. ORSECK | ATTN: KATHRYN S. ZECCA, DONALD BURKE | 2000 K STREET, N.W | WASHINGTON | DC | 20006 | | | First Class Mail |
| 2156610 PIONEER HIGH INCOME MUNICIPAL FUND | 60 STATE STREET | | | | BOSTON | MA | 02109 | | | First Class Mail |
| 2156611 PIONEER MUNICIPAL HIGH INCOME ADVANTAGE TRUST | 60 STATE STREET | | | | BOSTON | MA | 02109 | | | First Class Mail |
| 2156612 PIONEER MUNICIPAL HIGH INCOME TRUST | 60 STATE STREET | | | | BOSTON | MA | 02109 | | | First Class Mail |
| 1444918 PISCITELLI, SAM J | Address on File | | | | | | | | | First Class Mail and Email |
| 1431410 Piskorz, James | Address on File | | | | | | | | | First Class Mail and Email |
| 1465088 Pizarro Ramirez, Alma | Address on File | | | | | | | | | First Class Mail and Email |
| 2151587 PLAN DE SALUD MENONITA, INC. | PO BOX 44 | | | | AIBONITO | PR | 00705 | | | First Class Mail |
| 1474364 Plan Medico Servicios de Salud Bella Vista, Inc. | 770 Avenida Hostos Suite 208 | | | | Mayagüez | PR | 00682-1538 | | ramon.santiago@planmedicobellavista.com | First Class Mail and Email |
| 1647662 Playa Azul CRL | Address on File | | | | | | | | | First Class Mail and Email |
| 1647662 Playa Azul CRL | Address on File | | | | | | | | | First Class Mail and Email |
| 1514142 Plaza Escoriol Cinema, Corp. | ROBERT J. CARMODY MEER | 1512 AVE FERNANDEZ JUNCOS PDA 22 1/2 | | | | PR | 00910 | | FINANCE@CARIBBEANCINEMAS.CO M | First Class Mail and Email |
| 2151588 PLAZA ESCORIAL CINEMA, CORP. | PO BOX 19116 | PRESIDENTE | | | SAN JUAN | PR | 00910-9116 | | | First Class Mail |
| 2151590 PNC BANK, NATIONAL ASSOCIATION | C/O ANDREW SOUTHERLING, ESQ. MCGUIREWOODS | 2001 K STREET N.W. | | | WASHINGTON | D.C. | 20006 | | | First Class Mail |
| 1450296 Poe, Charles | PO Box 902 3976 | 2579 WASHINGTON RD., STE. 322 | | | San Juan | PR | 00902-3976 | | mjimenez@universalpr.com | First Class Mail and Email |
| 1873980 Point Guard Insurance Company | ATTN: JOHN BARONE | | | | PITTSBURGH | PA | 15241-2563 | | | First Class Mail |
| | POINTSTATE FUND LP C/O BOSCIENE FUND SERVICES | | | | | | | | | |
| 2150879 LLC | ATTN: JOHN BARONE | | | | | | | | | First Class Mail |
| 1470020 Pola, Carmen Rosa | Address on File | | | | | | | | | First Class Mail and Email |
| 1582290 POLANKY, AARON | Address on File | | | | | | | | | First Class Mail and Email |
| 1454352 Pollard, Julita | Address on File | | | | | | | | | First Class Mail and Email |
| 1454374 Pollard, Thomas | Address on File | | | | | | | | | First Class Mail and Email |
| 1497136 Pomales Cabrera, Miguel | Carl Albert | 10940 Bellagio Rd. | | | Los Angeles | CA | 90077-3203 | | caa@carlalbert.com | First Class Mail and Email |
| 1511640 Pomales Castro, Miguel | Address on File | | | | | | | | | First Class Mail and Email |
| 1502515 PONCE CAPITAL CORPORATION | 1001 SUMMER STREET | ROOM 1 | | | STAMFORD | CT | 06926 | | | First Class Mail |
| 2146439 POSTAGE BY PHONE RESERVE ACCOUNT | ATTN: MAUREEN MARION | 25 DORCHESTER AVENUE | | | BOSTON | MA | 02205 | | | First Class Mail |
| 1502515 PONCE CAPITAL CORPORATION | c/o PITNEY BOWES | 3001 SUMMER ST. | | | STAMFORD | CT | 06926 | | | First Class Mail |
| 1521102 Ponce de Leon 1403 | Address on File | | | | | | | | | First Class Mail and Email |
| 1522818 Ponce de Leon, Carlos A | McCammell Valdes LLC | 1619 CALLE ANTONSANTI | APT 7 | | SAN JUAN | PR | 00936-4487 | | pjm_anton@hotmail.com | First Class Mail and Email |
| 1551522 Ponce de Leon, Carlos A | OJEDA & OJEDA LAW OFFICES | c/o Rafael A. Ojeda Diez | Po Box 9023392 | | SAN JUAN | PR | 00912 | | pjm_anton@hotmail.com | First Class Mail and Email |
| 623150 Ponce de Leon, Carlos A. | Address on File | | | | | | San Juan | PR | 00902-3392 | | rafaelojeda@ojedalawpr.com | First Class Mail and Email |
| 1531955 Porrata Doria, Laurie | Address on File | | | | | | | | | First Class Mail and Email |
| 1529249 Porrata Rodriguez, Ramon M. | Address on File | | | | | | | | | First Class Mail and Email |
| 1529249 Portilla, Jose R | Address on File | | | | | | | | | First Class Mail and Email |
| 1524561 Positano Premiere Properties | Address on File | | | | | | | | | First Class Mail and Email |
| 2146439 POSTAGE BY PHONE RESERVE ACCOUNT | PO Box 364225 | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | | glmoga@jppg.com | First Class Mail and Email |
| 1496070 PPG Architectural Coatings (Puerto Rico), Inc. | PO Box 9179 | Plaza Carolina Station | | | Carolina | PR | 00988 | | glmoga@jppg.com | First Class Mail and Email |
| 1603105 PPG Architectural Coatings PR, Inc. | McCammell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | | hpwell@jppg.com | First Class Mail and Email |
| 1603105 PPG Architectural Coatings PR, Inc. | Timothy L. Hipwell | c/o Tax Administration Dept. | One PPG Place | | Pittsburgh | PA | 15272 | | hpwell@jppg.com | First Class Mail and Email |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1674699 | PRAXEDES M. RIVERA FERRER AND ANA M. ZAYAS | 1357 ASHFORD AVE. SUITE 2 PMB #425 | | | | SAN JUAN | PR | 00907-1403 | | kikorivera@msn.com | First Class Mail and Email |
| 1674699 | PRAXEDES M. RIVERA FERRER AND ANA M. ZAYAS | PO BOX 195692 | | | | SAN JUAN | PR | 00919 | | kikorivera@msn.com | First Class Mail and Email |
| 1473416 | Prete, James A. | Address on File | | | | | | | | | First Class Mail |
| 1485347 | PRETTO GARCIA , HERACLIO R | 390 GREENWICH STREET | | | | NEW YORK | NY | 10013 | | | First Class Mail and Email |
| 2150999 | PRIME BROKER ALLOCATION ACCT | | | | | | | | | | First Class Mail |
| 1737603 | Prisma SPC Holdings Ltd. Segregated Portfolio AG | c/o FGD Advisors LP | | Attention: David Anzalone | 745 Fifth Avenue, 20th Floor | New York | NY | 10151 | | daozalone@fundamental.com; hnegron@fundamental.com | First Class Mail and Email |
| 1737603 | Prisma SPC Holdings Ltd. Segregated Portfolio AG | c/o FGD Advisors LP | | Attention: Robyn Huffman | 745 Fifth Avenue, 20th Floor | New York | NY | 10151 | | daozalone@fundamental.com; hnegron@fundamental.com | First Class Mail and Email |
| 1737603 | Prisma SPC Holdings Ltd. Segregated Portfolio AG | Paul, Weiss, Rifkind, Wharton & Garrison LLP | | Attention: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | New York | NY | 10019-6064 | | daozalone@fundamental.com; hnegron@fundamental.com | First Class Mail and Email |
| 2151589 | PRISMA SPC HOLDINGS LTD. SEGREGATED PORTFOLIO AG | 745 FIFTH AVENUE | 25TH FLOOR | | | NEW YORK | NY | 10151 | | | First Class Mail and Email |
| 1614946 | Procter & Gamble Commercial LLC | PO BOX 71407 | | | | San Juan | PR | 00917 | | | First Class Mail |
| | PROFESSIONAL CONSULTING PSYCHOEDUCATIONAL SERVICES, LLC | ATTN: ROBERTO DE JESUS JUARBE, RESIDENT AGENT | BANCO DESARROLLO COMERCIAL P.R. | P.O. BOX 2134 | | SAN JUAN | PR | 00936-3187 | | mekendez.ncg@sg.com | First Class Mail and Email |
| 2150642 | PROFESSIONAL CONSULTING PSYCHOEDUCATIONAL SERVICES, LLC | ATTN: ROBERTO DE JESUS JUARBE, RESIDENT AGENT | PMB 352 | 405 AVE. ESMERALDA, SUITE 2 | | GUAYNABO | PR | 00922-2134 | | | First Class Mail |
| 2150644 | PROGRESO CASH & CARRY, INC. | 366 VILLA | | | | GUAYNABO | PR | 00971 | | | First Class Mail |
| 2135467 | PROGRESO CASH & CARRY, INC. | CALLE VILLA 366 | | | | PONCE | PR | 00731 | | PROGRESOPR@YAHOO.COM | First Class Mail and Email |
| 1579622 | PRO-PAVE CORP | Address on File | | | | PONCE | PR | 00730-2716 | | PROGRESOPR@YAHOO.COM | First Class Mail and Email |
| 1429106 | Prosperi, Susan L | Address on File | | | | | | | | | First Class Mail |
| 2150662 | PROSPERO TIRE EXPORT, INC. | ATTN: JOSE RODRIGUEZ, RESIDENT AGENT | P.O. BOX 29001 | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 1562050 | Provident Life and Accident Insurance Company | One Fountain Square | Attn: Richard Morlian, Law Dept. | | | Chattanooga | TN | 37402 | | rmorlian@unum.com | First Class Mail and Email |
| 2151360 | PRUDENTIAL INVESTMENT PORTFOLIOS 4 - PGIM MUNI HIGH INCOME FUND | GATEWAY CENTER THREE | 100 MULBERRY STREET, 9TH FLOOR | | | NEWARK | NJ | 07102 | | | First Class Mail |
| 2156640 | HIGH INCOME FUND | 655 BROAD STREET | 17TH FLOOR | | | NEWARK | NJ | 07102-4410 | | | First Class Mail |
| 2151361 | PRUDENTIAL INVESTMENT PORTFOLIOS 6 - PGIM | 655 BROAD STREET, 17TH FLOOR | | | | NEWARK | NJ | 07012 | | | First Class Mail |
| 2151362 | PRUDENTIAL INVESTMENT PORTFOLIOS 9 - PGIM ABSOLUTE | 655 BROAD STREET, 17TH FLOOR | | | | NEWARK | NJ | 07012 | | | First Class Mail |
| 2151363 | PRUDENTIAL INVESTMENT PORTFOLIOS, INC. 17 - PGIM | 655 BROAD STREET, 17TH FLOOR | | | | NEWARK | NJ | 07012 | | | First Class Mail |
| 2151364 | PRUDENTIAL NATIONAL MUNI FUND, INC. - PGIM NATIONAL MUNI FUND, INC. - PGIM | 655 BROAD STREET, 17TH FLOOR | | | | NEWARK | NJ | 07012 | | | First Class Mail |
| 2156641 | NATIONAL MUNI FUND | 655 BROAD STREET | 17TH FLOOR | | | NEWARK | NJ | 07102-4410 | | | First Class Mail |
| 1694688 | Pueblo, Inc. | Attn: Luis M. Maldonado Pena | VP Finance | P.O. Box 1967 | | Carolina | PR | 00984 | | info@firmlawpr.com; lmaldonado@pueblo.net | First Class Mail and Email |
| 2168412 | PUERTO NUEVO SECURITY GUARDS, INC | 1003 CALLE ALEJANDRINA | | | | SAN JUAN | PR | 00920 | | | First Class Mail |
| 2168413 | PUERTO NUEVO SECURITY GUARDS, INC | P.O. BOX 367313 | ATTN: GLADYS GARCIA, RESIDENT AGENT | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 2168414 | PUERTO NUEVO SECURITY GUARDS, INC | PUERTO NUEVO | 403 ARDENAS | | | SAN JUAN | PR | 00920 | | | First Class Mail |
| 2152309 | PUERTO NUEVO SECURITY GUARDS, INC. | ATTN: GLADYS GARCIA, RESIDENT AGENT | P.O. BOX 367313 | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 2152310 | PUERTO NUEVO SECURITY GUARDS, INC. | GLADYS GARCIA | 1003 CALLE ALEJANDRINA | | | SAN JUAN | PR | 00920 | | | First Class Mail |
| 2151168 | PUERTO RICO - GO | GOLDMAN SACHS & CO. | C/O GODWIN PROCTER LLP | ATTN: KATE MCKENNEY | 100 NORTHERN AVE | BOSTON | MA | 02210 | | | First Class Mail |
| 2152050 | PUERTO RICO AAA PORTFOLIO BOND FUND | PUERTO RICO AAA PORTFOLIO BOND FUND | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVE | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2169887 | PUERTO RICO AAA PORT BOND FD II INC | WHITE & CASE LLP | GLENN M. KURTZ, ESQ, JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | | | First Class Mail |
| 2169898 | PUERTO RICO AAA PORT BOND FD II INC | P.O. BOX 367313 | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | 2005. BISCAYNE BLV | | | FL | 33131 | | | First Class Mail |
| 2151511 | PUERTO RICO AAA PORTFOLIO BOND FUND, INC | WHITE & CASE LLP | AMERICAN INTERNATIONAL PLAZA, 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2169899 | PUERTO RICO AAA PORT BOND FD INC | WHITE & CASE LLP | GLENN M. KURTZ, ESQ, JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | | | First Class Mail |
| 2169900 | PUERTO RICO AAA PORT BOND FD INC | WHITE & CASE LLP | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLV MIAMI | | MIAMI | FL | 33131 | | | First Class Mail |
| 2169292 | PUERTO RICO AAA PORTFOLIO BOND FUND | WHITE & CASE LLP | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2169901 | PUERTO RICO AAA PORTFOLIO BOND FUND | WHITE & CASE LLP | GLENN M. KURTZ, ESQ, JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | | | First Class Mail |
| 2169904 | PUERTO RICO AAA PORTFOLIO BOND FUND | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | 200 S. BISCAYNE BLV MIAMI | | | FL | 33131 | | | First Class Mail |
| 2152053 | PUERTO RICO AAA PORTFOLIO BOND FUND, INC. | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2169902 | PUERTO RICO AAA PORTFOLIO BOND FUND, INC. | WHITE & CASE LLP | GLENN M. KURTZ, ESQ, JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2169903 | PUERTO RICO AAA PORTFOLIO BOND FUND, INC. | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ.; CHERYL T. SLOANE | | 200 S. BISCAYNE BLVD. | MIAMI | FL | 33131 | | | First Class Mail |
| 2152054 | PUERTO RICO AAA PORTFOLIO TARGET | MATURITY FUND, INC. | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2169905 | PUERTO RICO AAA PORTFOLIO TARGET | WHITE & CASE LLP | GLENN M. KURTZ, ESQ.; JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | | | First Class Mail |
| 2169906 | PUERTO RICO AAA PORTFOLIO TARGET | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ.; CHERYL T. SLOANE | 200 S. BISCAYNE BLVD. | | MIAMI | FL | 33131 | | | First Class Mail |
| 2169904 | PUERTO RICO AAA PORTFOLIO TARGET MATURITY FUND, INC. | AMERICAN INTERNATIONAL PLAZA BUILDING | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2151939 | INC. | 388 GREENWICH STREET | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 2152055 | PUERTO RICO BONDS (/O ROD MURPHY | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2152056 | PUERTO RICO FIXED INCOME FUND II, INC. | WHITE & CASE LLP | GLENN M. KURTZ, ESQ.; JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | | | First Class Mail |
| 2169910 | PUERTO RICO FIXED INCOME FUND II, INC. | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ.; CHERYL T. SLOANE | 200 S. BISCAYNE BLVD. | | MIAMI | FL | 33131 | | | First Class Mail |
| 2152057 | PUERTO RICO FIXED INCOME FUND II, INC. | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2169907 | PUERTO RICO FIXED INCOME FUND III, INC. | WHITE & CASE LLP | GLENN M. KURTZ, ESQ.; JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | | | First Class Mail |
| 2169908 | PUERTO RICO FIXED INCOME FUND III, INC. | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ.; CHERYL T. SLOANE | 200 S. BISCAYNE BLVD. | | MIAMI | FL | 33131 | | | First Class Mail |
| 2151512 | PUERTO RICO FIXED INCOME FUND INC. | PUERTO RICO AAA PORTFOLIO BOND FUND, INC. | AMERICAN INTERNATIONAL PLAZA, 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2152058 | PUERTO RICO FIXED INCOME FUND INC. | PUERTO RICO FIXED INCOME FUND INC. | AMERICAN INTERNATIONAL PLAZA, 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2151513 | PUERTO RICO FIXED INCOME FUND INC. | PUERTO RICO AAA PORTFOLIO BOND FUND INC. | AMERICAN INTERNATIONAL PLAZA | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2152059 | PUERTO RICO FIXED INCOME FUND INC. | PUERTO RICO FIXED INCOME FUND INC. | AMERICAN INTERNATIONAL PLAZA | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2169912 | PUERTO RICO FIXED INCOME FUND INC II | WHITE & CASE LLP | GLENN M. KURTZ, ESQ.; JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | | | First Class Mail |
| 2169915 | PUERTO RICO FIXED INCOME FUND INC II | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ.; CHERYL T. SLOANE | 200 S. BISCAYNE BLVD. | | MIAMI | FL | 33131 | | | First Class Mail |
| 2151514 | PUERTO RICO FIXED INCOME FUND INC II | PUERTO RICO AAA PORTFOLIO BOND FUND II, INC. | AMERICAN INTERNATIONAL PLAZA, 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2152060 | PUERTO RICO FIXED INCOME FUND INC II | PUERTO RICO FIXED INCOME FUND II, INC. | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2169913 | PUERTO RICO FIXED INCOME FUND INC III | WHITE & CASE LLP | GLENN M. KURTZ, ESQ.; JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | | | First Class Mail |
| 2169914 | PUERTO RICO FIXED INCOME FUND INC III | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ.; CHERYL T. SLOANE | 200 S. BISCAYNE BLVD. | | MIAMI | FL | 33131 | | | First Class Mail |
| 2169911 | PUERTO RICO FIXED INCOME FUND INCV | PUERTO RICO AAA PORTFOLIO BOND FUND V, INC. | AMERICAN INTERNATIONAL PLAZA, 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2151515 | PUERTO RICO FIXED INCOME FUND INCV | PUERTO RICO FIXED INCOME FUND V, INC. | AMERICAN INTERNATIONAL PLAZA, 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2152061 | PUERTO RICO FIXED INCOME FUND INCV | PUERTO RICO FIXED INCOME FUND V, INC. | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2169916 | PUERTO RICO FIXED INCOME FUND INCV | WHITE & CASE LLP | GLENN M. KURTZ, ESQ.; JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | | | First Class Mail |
| 2169917 | PUERTO RICO FIXED INCOME FUND INCV | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ.; CHERYL T. SLOANE | 200 S. BISCAYNE BLVD. | | MIAMI | FL | 33131 | | | First Class Mail |
| 2152062 | PUERTO RICO FIXED INCOME FUND INC. | AMERICAN INTERNATIONAL PLAZA | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2169919 | PUERTO RICO FIXED INCOME FUND INC. | WHITE & CASE LLP | GLENN M. KURTZ, ESQ.; JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | | | First Class Mail |
| 2169920 | PUERTO RICO FIXED INCOME FUND INC. | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ.; CHERYL T. SLOANE | 200 S. BISCAYNE BLVD. | | MIAMI | FL | 33131 | | | First Class Mail |
| 2152063 | PUERTO RICO FIXED INCOME FUND INC. | AMERICAN INTERNATIONAL PLAZA | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2169918 | PUERTO RICO FIXED INCOME FUND V, INC. | WHITE & CASE LLP | GLENN M. KURTZ, ESQ.; JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | | | First Class Mail |
| 2169923 | PUERTO RICO FIXED INCOME FUND V, INC. | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ.; CHERYL T. SLOANE | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2169924 | PUERTO RICO FIXED INCOME FUND V, INC. | AMERICAN INTERNATIONAL PLAZA | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2152065 | PUERTO RICO FIXED INCOME FUND VI, INC. | WHITE & CASE LLP | GLENN M. KURTZ, ESQ.; JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | | | First Class Mail |
| 2169921 | PUERTO RICO FIXED INCOME FUND VI, INC. | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ.; CHERYL T. SLOANE | 200 S. BISCAYNE BLVD. | | MIAMI | FL | 33131 | | | First Class Mail |
| 2169922 | PUERTO RICO FIXED INCOME FUND VI, INC. | WHITE & CASE LLP | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD. | | MIAMI | FL | 33131 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2152066 | PUERTO RICO FIXED INCOME FUND, INC | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUÑOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2169911 | PUERTO RICO FIXED INCOME FUND, INC | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | | | First Class Mail |
| 2169916 | PUERTO RICO FIXED INCOME FUND, INC | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | | | MIAMI | FL | 33131 | | | First Class Mail |
| 2152067 | PUERTO RICO GNMA & US GOVERNMENT TARG | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUÑOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2169925 | PUERTO RICO GNMA & US GOVERNMENT TARG | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | | | First Class Mail |
| 2169926 | PUERTO RICO GNMA & US GOVERNMENT TARG | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | | | MIAMI | FL | 33131 | | | First Class Mail |
| 2151857 | PUERTO RICO MEDICAL DEFENSE INSURANCE COMPANY | #33 RESOLUCION STREET, SUITE 702 | | | | SAN JUAN | PR | 00920 | | | First Class Mail |
| 2152068 | PUERTO RICO MORT BACKED & US GOVT FD | PUERTO RICO MORTGAGE-BACKED & US GOVE | | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2169932 | PUERTO RICO MORT BACKED & US GOVT FD | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | | | First Class Mail |
| 2169937 | PUERTO RICO MORT BACKED & US GOVT FD | WHITE & CASE LLP | 250 MUÑOZ RIVERA AVENUE, 14TH FLOOR | AMERICAN INTERNATIONAL PLAZA BLDG | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2169938 | PUERTO RICO MORT BACKED & US GOVT FD | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | | | MIAMI | FL | 33131 | | | First Class Mail |
| 2152069 | PUERTO RICO MORTGAGE BACKED & US GOVE | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUÑOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2169929 | PUERTO RICO MORTGAGE BACKED & US GOVE | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | | | First Class Mail |
| 2169930 | PUERTO RICO MORTGAGE BACKED & US GOVE | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | | | MIAMI | FL | 33131 | | | First Class Mail |
| 2150669 | PUERTO RICO SUPPLIES GROUP INC. | ATTN: FRANCISCO J. GARCIA, RESIDENT AGENT | 250 MUÑOZ RIVERA AVENUE, 14TH FLOOR | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2150670 | PUERTO RICO SUPPLIES GROUP INC. | C/O LOURDES ARROYO-PORTELA, ESQ. | ADSUAR MUÑIZ GOYCO SEIDA & PEREZ-OCHOA, P.S.C. | P.O. BOX 70294 | | SAN JUAN | PR | 00936-8294 | | | First Class Mail |
| 2150668 | PUERTO RICO SUPPLIES GROUP INC. | CARMEN E. RIVERA-FRANCISCO J. GARCIA | ADSUAR MUÑIZ GOYCO SIDA & PEREZ-OCHOA, P.S.C. | 208 PONCE DE LEON AVENUE SUITE 1600 | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2150671 | PUERTO RICO SUPPLIES GROUP INC. | FRANCISCO J. GARCIA | PO Box 11906 | | | SAN JUAN | PR | 00922-1906 | | | First Class Mail |
| 2166591 | Puerto Rico Supplies Group, Inc | Adsuar Muñiz Goyco Seda & Perez Ochoa, P.S.C. | Attn: Lourdes Arroyo-Portela | PO Box 70294 | | San Juan | PR | 00936-8294 | | | First Class Mail |
| 2162641 | Puerto Rico Supplies Group, Inc | Adsuar Muñiz Goyco Seda & Perez Ochoa, P.S.C. | PO Box 70294 | | | San Juan | PR | 00936-8294 | | | First Class Mail |
| 2150530 | PUERTO RICO TELEPHONE COMPANY, INC. | ATTN: DARIO MAMOD | AVENIDA FRANKLIN D ROOSEVELT 1500 | | | SAN JUAN | PR | 00925 | | | First Class Mail |
| 2150538 | PUERTO RICO TELEPHONE COMPANY, INC. | ATTN: LEGAL DEPARTMENT | 1515 ROOSEVELT AVENUE | 10TH FLOOR | | GUAYNABO | PR | 00968 | | | First Class Mail |
| 2150529 | PUERTO RICO TELEPHONE COMPANY, INC. | NAYUAN ZOUAIRABANI & ANTONIO A. ARIAS | MCCONNELL VALDES LLC | 270 MUÑOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2150531 | PUERTO RICO TELEPHONE COMPANY, INC. | NAYUAN ZOUAIRABANI, ESQ. | MCCONNELL VALDES LLC | P.O. BOX 364225 | | SAN JUAN | PR | 00936-4225 | | | First Class Mail |
| 2168415 | PUERTO RICO TELEPHONE COMPANY, INC. | NAYUAN ZOUAIRABANI, ESQ. | PO BOX 364225 | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 2153995 | PUTNAM | PUTNAM INVESTMENTS, NDS | 1 POST OFFICE SQUARE | | | BOSTON | MA | 02109 | | | First Class Mail and Email |
| 2156739 | PUTNAM | PUTNAM INVESTMENTS, NDS | 1 Post Office Square | | | Boston | MA | 02110 | | | First Class Mail and Email |
| 1434012 | Pyle, Robert | Address on File | | | | | | | | | First Class Mail and Email |
| 1434021 | Pyle, Robert | Address on File | | | | | | | | | First Class Mail and Email |
| 1788950 | QBE Seguros | Address on File | | | | | | | | | First Class Mail and Email |
| 1788950 | QBE Seguros | Address on File | | | | | | | | | First Class Mail and Email |
| 2156642 | QBL DIVERSIFIED FIXED INTEREST FUND | LEVEL 5 | 66 EAGLE STREET | | | BRISBANE | QLD | 4000 | | | First Class Mail |
| 2151858 | QUALITY & RELIABLE SERVICES INC | EDIFICIO QUALITY PLAZA CALL GOYCO #103 ESTE | | | | CAGUAS | PR | 00725 | | sevuretto.voyo@frnc.na.com | First Class Mail and Email |
| 2010726 | Quality Care Dialysis Center of Vega Baja Inc | 481 Francia Street Suite A-401 | | | | San Juan | PR | 00917 | | sevuretto.voyo@frnc.na.com | First Class Mail and Email |
| 2010718 | Quality Care Dialysis Center of Vega Baja Inc | PO Box 195598 | | | | San Juan | PR | 00919-5598 | | | First Class Mail and Email |
| 2156662 | QUANTUM PARTNERS LP | C/O SOROS FUND MANAGEMENT LLC | 250 W. 55TH ST. | 38TH FLOOR | | NEW YORK | NY | 10019 | | | First Class Mail |
| 2159945 | Quest Diagnostics of Puerto Rico, Inc. | C/o Fist Solutions LLC | Attn: The Prentice-Hall Corporation System | Puerto Rico, Inc. | | Puerto Rico, Inc. | PR | 00918 | | | First Class Mail |
| 2159947 | Quest Diagnostics of Puerto Rico, Inc. | C/o Morris James | Attn: Mr. Brett Fallon, Esq. | 500 Delaware Avenue, Suite 1500 | | Wilmington | DE | 19801 | | | First Class Mail |
| 1462403 | Quick III, Leslie C | Address on File | | | | | | | | | First Class Mail |
| 1639076 | QUILICHINI TESSONNIERE, MANUEL A. | Address on File | | | | | | | | | First Class Mail |
| 1528259 | Quilichini, Hugo L. | Address on File | | | | | | | | | First Class Mail |
| 1478334 | Quinones Santago, Liana S. | 117 UNIVERSITY HALL, ROOM 118 | | Ctr.1 Tower , 252 , Ponce San Juan | | COLUMBIA | MO | 65210 | | | First Class Mail |
| 1484128 | Quinones Soto, Rafael A. | Address on File | | | | | | | | | First Class Mail |
| 2151365 | R. DOUBLE LINE | Address on File | | | | | | | | | First Class Mail |
| 1161278 | R. Gonzalez, Milton | 2654 Whitman Drive | | | | Wilmington | DE | 19808 | | | First Class Mail |
| 1442023 | R.I. Byers, Jr. TTEE, R.I. Byers, Jr. Rev. Trust | MONTECASINO HGHTS | CALLE RIO GRANDE 48 | | | TOA ALTA | PR | 00953 | | YCDEPR@GMAIL.COM | First Class Mail |
| 878670 | RA RF INC | W 10766 GHOST HILL RD | | | | COLUMBUS | OH | 00953 | | | First Class Mail |
| 2153770 | RAE MARIE DUGGAN | | | | | | | | | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1450095 | Rae Marie Dougan & William D. Dougan jt Ten WRAS | W10766 Ghca Hill | | | | Columbus | WI | 53921 | | raedougan@gmail.com | First Class Mail and Email |
| 2151771 | RAFAEL A. QUINONES SOTO | F1 TREBOL URB JARDINES DE PONCE | | | | PONCE | PR | 00730-1845 | | | First Class Mail |
| | | URB. EL ROCIO 25 CALLE MADUESEUIA | | | | CAYEY | PR | 00736 | | | First Class Mail |
| 2151772 | RAFAEL CAVO SANTONI | | | | | | | | | | |
| 1531150 | Rafael Dueno and Lina M Rodriguez | Address on File | | | | | | | | | First Class Mail and Email |
| 1562914 | RAFAEL RIOS RODRIGUEZ AND LYDIA E. MONTALVO | PO BOX 1961 | | | | CAROLINA | PR | 00984 | | fjeko38@coqui.net | First Class Mail and Email |
| 2153925 | RAFAEL TAMAYO | 250 FD ROOSEVELT AVE | | | | SAN JUAN | PR | 00918-2311 | | | First Class Mail |
| 1481410 | Rafols Van Derdys, Alberto J | Address on File | | | | | | | | info@remanafilic.com | First Class Mail and Email |
| 741381 | Rama Construction LLC | 24 La Vega Ward | | | | Ponce | PR | 00731 | | | First Class Mail |
| | | | William Emanuelli Olivet, Attorney | | | | | | | info@remanafilic.com | First Class Mail and Email |
| 741381 | Rama Construction LLC | Emanuelli, LLC | | PO Box 32270 | | Ponce | PR | 00732-2270 | | info@emanuelli.com | First Class Mail and Email |
| 741263 | Rama Construction LLC | William Emanuelli Oliver | Attorney | | | Ponce | PR | 00732-2270 | | info@emanuelli.com | First Class Mail and Email |
| 2151590 | RAMA CONSTRUCTION LLC | PO Box 8845 | | | PO Box 32270 | PONCE | PR | 00732-8845 | | | First Class Mail |
| 2154689 | Ramirez & Co., Inc. | Attn: Fernando J. Vinas-Miranda | MCS PLAZA | 255 PONCE DE LEON AVE., SUITE 106 | | SAN JUAN | PR | 00917 | | | First Class Mail and Email |
| 2154659 | Ramirez & Co., Inc. | c/o Xavier A. Kefifers, LLP | 515 Madison Avenue | | | New York | NY | 10022 | | | First Class Mail and Email |
| 1466159 | Ramirez Feliciano, Blanca M. | Address on File | | | | | | | | | First Class Mail and Email |
| 1850617 | Ramirez Garrastan, Evelyn | Address on File | | | | | | | | | First Class Mail and Email |
| 2151584 | RAMIREZ MONTALVO, IRMA | 295 KAMAFE LAVE BLDG 7 | | | | BASKING RIDGE | NJ | 07920 | | | First Class Mail and Email |
| 1500244 | Ramirez, Carmen E | Address on File | | | | | | | | | First Class Mail and Email |
| 1500244 | Ramirez, Carmen E | Address on File | | | | | | | | | First Class Mail and Email |
| 1483320 | RAMON ALMONTE | 33-ANTADIA MUNOZ RIVERA | APT. 1502 | | | SAN JUAN | PR | 00901-2453 | | | First Class Mail and Email |
| 2151773 | RAMON COLON GONZALEZ | P.O. BOX 24853 | | | | FORT LAUDERDALE | FL | 33307-4853 | | | First Class Mail |
| 1459878 | Ramon F. Santana Cuebs & Carmen L. Gonzalez Avila | Address on File | | | | | | | | | First Class Mail and Email |
| 2174757 | RAMON F RULLAN Y ASOGCADOS | P.O. BOX 932 | | | | UTUADO | PR | 00641-0932 | | roman_f_rullan@hotmail.com | First Class Mail and Email |
| | | RAMON GONZALEZ KETTY SIMOUNET & KETTY | | | | | | | | | |
| 2156604 | GONZALEZ TEN CORM | P.O BOX 363651 | | | | SAN JUAN | PR | 00936-3651 | | | First Class Mail |
| 1602962 | Ramon M-Rual Comas & Marta M Toro Lopez | Address on File | | | | | | | | | First Class Mail and Email |
| 2151859 | RAMON M. RUIZ COMAS | CONDMEADOWS TOWER II APT 5B | H3 AVENIDA SAN PATRICO | | | GUAYNABO | PR | 00968 | | | First Class Mail |
| 619252 | RAMON VIDAL & INES M FADERA | PO BOX 886 | | | | GUAYNABO | PR | 00970-0880 | | BHCARBIIIO@GMAIL.COM | First Class Mail and Email |
| 1568116 | RAMON VIDAL CRUZ & ANA PONCHAS MENENDEZ | Address on File | | | | | | | | | First Class Mail and Email |
| 1568116 | RAMON VIDAL CRUZ & ANA PONCHAS MENENDEZ | Address on File | | | | | | | | | First Class Mail and Email |
| 1546629 | RAMON VIDAL NADAL & AIDA A. CRUZ VIDAL | Address on File | | | | | | | | | First Class Mail and Email |
| 1546629 | RAMON VIDAL NADAL & AIDA A. CRUZ VIDAL | Address on File | | | | | | | | | First Class Mail and Email |
| 1485601 | Ramos Biaggi, Melvin | Address on File | | | | | | | | | First Class Mail and Email |
| 1550324 | RAMOS MARTIN, ROBERT | Address on File | | | | | | | | | First Class Mail and Email |
| 1477242 | Ramos Martin, Ronald | Address on File | | | | | | | | | First Class Mail and Email |
| 1513066 | RAMOS ROMAN, MAYRA I. | Address on File | | | | | | | | | First Class Mail and Email |
| 1539363 | RAMOS, GERRIHANNE | Address on File | | | | | | | | | First Class Mail and Email |
| | | Ramos Martin y Maria Ines Suarez Perez - Guerra Ten | | | | | | | | | |
| 1532186 | in Com), Gerard | Address on File | | | | | | | | | First Class Mail and Email |
| 2151774 | RAOUL SMITH | 1724 N. CINEMASH | | | | ORANGE | CA | 92867 | | | First Class Mail |
| 1481625 | Rating and Plaza Mother | Address on File | | | | | | | | | First Class Mail |
| 2151038 | RAUL JANME VGA SELLES | 8136 CALLE MIMOSA | | | | SAN JUAN | PR | 00927 | | | First Class Mail |
| | | RAUL JAIME VGA SELLES AND EVELYN RAMIREZ | | | | | | | | | |
| 1859454 | GARRATON | Address on File | | | | | | | | | First Class Mail and Email |
| 2151679 | RAUL RAMIREZ | 8133 CALLE CONCORDIA STE 101 | | | | PONCE | PR | 00717-1543 | | | First Class Mail |
| 2586675 | Rauscher, George & Theresa | Address on File | | | | | | | | | First Class Mail and Email |
| 2154469 | Raymond James | c/o CT Corporation System | Penthouse | | | Old San Juan | PR | 00901 | | | First Class Mail |
| | | | Attn: Roberto C. Quiñones-Rivera | 361 San Francisco Street | | | | | | | First Class Mail |
| 2154470 | Raymond James | C/O McConnell Valdés LLC | 270 Muñoz Rivera Avenue | | | Hato Rey | PR | 00918 | | | First Class Mail |
| | | Raymond Scully Trust UAD 11/26/84 Brian Scully and | | | | | | | | | |
| 1460851 | Mona Scully-Smith TTEES AMD 08/29/08 | Address on File | | | | | | | | | First Class Mail |
| | | Raymond Scully Trust UAD 11/26/84 Brian Scully and | | | | | | | | | |
| 1460851 | Mona Scully-Smith TTEES AMD 08/29/08 | Address on File | | | | | | | | | First Class Mail |
| 2154471 | RBC Capital Markets | c/o Corporation Service Company | 80 State Street | | | Albany | NY | 12207 | | | First Class Mail |
| | | | c/o Drtick, Herringdon & Sutcliffe | | | | | | | | | |
| 2154472 | RBC Capital Markets | LLP | Attn: Robert Stern, Tiffany Rowe | Columbia Center | 1152 15th Street N.W | Washington | DC | 20005-1706 | | | First Class Mail |
| 2154473 | RBC Capital Markets | Lorraine McGowen | The Crb Building | 51 West 52nd Street | | New York | NY | 10019 | | | First Class Mail |
| | | RBS CAPITAL LTD-C/O RBS INVESTMENT MANAGEMENT | | | | | | | | | |
| 2150880 | CORP | 3580 AMBASSADOR DR. | | | | WELLINGTON | FL | 33414-6816 | | | First Class Mail |
| 1429960 | RECASSECAL & LITIGATION SERVICES PSC | Address on File | | | | | | | | | First Class Mail and Email |
| 1454177 | RCG PR Investments, LLC | Roberto Colon Romeu | PO Box 305 | | | Catano | PR | 00963-0305 | | rcolor@medias11-11.com | First Class Mail and Email |
| 2164888 | READY & RESPONSIBLE SECURITY, INC. | ATN: ELVIA M. CAMAYD-VELEZ, ESQ. | | | | | | | | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2152314 | READY & RESPONSIVE SECURITY, INC. | ATTN: CARLOS DIAZ VIVO, RESIDENT AGENT | P.O. BOX 3359 | | | MAYAGUEZ | PR | 00681 | | | First Class Mail |
| 2152315 | READY & RESPONSIVE SECURITY, INC. | CARLOS DIAZ VIVO | CALLE CARMELO MARTINEZ #126 | | | MAYAGUEZ | PR | 00681 | | | First Class Mail |
| 1426297 | REBARBER OCASIO, FRED | Address on File | | | | | | | | | First Class Mail and Email |
| 1523185 | Redburn Inc / Ricardo Camacho Roldos | PO Box 225 | | BO. DULCES LABIOS | | Boqueron | PR | 00622-0225 | | ricardocroldo@gmail.com | First Class Mail and Email |
| 2151387 | REDWOOD MASTER FUND LTD | C/O REDWOOD CAPITAL MGMT | 910 SYLVAN AVE, STE 130 | | | ENGLEWOOD CLIFFS | NJ | 07632 | | | First Class Mail |
| | REDWOOD MASTER FUND LTD C/O REDWOOD CAPITAL | | | | | | | | | | |
| 2169931 | MGMT | JONES DAY | 51 LOUISIANA AVENUE NW | | | WASHINGTON | DC | 20001 | | | First Class Mail |
| | REDWOOD MASTER FUND LTD C/O REDWOOD CAPITAL | | | | | | | | | | |
| 2169932 | MGMT | JONES DAY | MATTHEW E. PAPEZ, ESQ. | 51 LOUISIANA AVENUE NW | | WASHINGTON | DC | 20001 | | | First Class Mail |
| 2166624 | Redwood Master Fund, Ltd | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernandez Juncos Station San Juan | | PR | 00910-1750 | | | First Class Mail |
| 2166665 | Redwood Master Fund, Ltd | Jones Day | Attn: Bruce Bennett | 555 South Flower Street, Fiftieth Floor | | Los Angeles | CA | 90071 | | | First Class Mail |
| 1514072 | Reed, Jr., George E. | Address on File | | | | | | | | | First Class Mail and Email |
| 1462043 | REEVES, JUDY | Address on File | | | | | | | | | First Class Mail and Email |
| 1444419 | Reichel, Harold | Address on File | | | | | | | | | First Class Mail and Email |
| 1444702 | Reichel, Carol D | Address on File | | | | | | | | | First Class Mail and Email |
| 1444437 | REICHEL, HAROLD I | Address on File | | | | | | | | | First Class Mail and Email |
| 2151385 | REINALDO VINCENTY PEREZ | 917 CALLE LAURA ARNAU | | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 2151367 | RELATIVE VALUE/UFT/SMITH BREEDIN | HATTERAS FUNDS, L.P. | 8510 COLONNADE CENTER DRIVE, STE. 150 | | | RALEIGH | NC | 27615 | | disarton@mos.com | First Class Mail |
| 2151368 | RELATIVE VALUE/UFT/SOUND POINT | HATTERAS FUNDS, L.P. | 8510 COLONNADE CENTER DRIVE, STE. 150 | | | RALEIGH | NC | 27615 | | disarton@mos.com | First Class Mail |
| 2151369 | RELATIVE VALUE/US DEBT/UFT (MEEHAN) | HATTERAS FUNDS, L.P. | 8510 COLONNADE CENTER DRIVE, STE. 150 | | | RALEIGH | NC | 27615 | | | First Class Mail |
| 2151370 | RELIANCE STANDARD LIFE INSURANCE COMPANY | 2001 MARKET STREET 15TH FLOOR | | | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 2124314 | Renato V. Sartori Salvucci and Paola Manchha Bazano | Edificio Capital Center 603 Ave. 239 | Arterial Hostos | | | San Juan | PR | 00911 | | disartori@mos.com | First Class Mail and Email |
| 2124314 | Renato V. Sartori Salvucci and Paola Manchha Bazano | Address on File | | | | | | | | disartori@mos.com | First Class Mail and Email |
| 2124314 | Renato V. Sartori Salvucci and Paola Manchha Bazano | Rafael H. Ramirez Ball | Legal Counsel | PO Box 195492 | | San Juan | PR | 00919 | | | First Class Mail and Email |
| 2151680 | RENE TORRES ORTIZ | QUINTAS DE MONSERRATE | F-6 CALLE GAUDI | | | PONCE | PR | 00730 | | | First Class Mail |
| 1434242 | Repbigle, Christine Marie & Jay Marlon | Address on File | | | | | | | | | First Class Mail and Email |
| 1434242 | Repbigle, Christine Marie & Jay Marlon | Address on File | | | | | | | | | First Class Mail and Email |
| | Revocable Indenture Trust of Richard Brown UA April 1, | | | | | | | | | | |
| 1480890 | 2007 | Address on File | | | | | | | | allan.herzog@wellsfargoadvisors.com | First Class Mail and Email |
| | Revocable Living Trust Community Property Allan & | | | | | | | | | | |
| 1515356 | Nancy Herzog Ttees | 555 California St, Ste 2300 | | | | San Francisco | CA | 94104 | | | First Class Mail and Email |
| | Revocable Trust of Irene G. Brown 10/20/2006, Irene G., | | | | | | | | | | |
| 1453999 | Brown, Trustee | Address on File | | | | | | | | | First Class Mail and Email |
| | Revocable Trust of Joel Barry Brown 10/20/2006 Joel | | | | | | | | | | |
| 1480202 | Barry Brown Trustee | Address on File | | | | | | | | | First Class Mail and Email |
| 1593745 | Rexach Felicano, Lisette | Address on File | | | | | | | | | First Class Mail and Email |
| 2169824 | REXACH, HENRY H. | C/O CAMMENINW MAGAGLIONI & HENRY H REXACH | PO BOX 366280 | | | SAN JUAN | PR | 00936-6280 | | | First Class Mail |
| 1561315 | Rey, Jose Angel | Address on File | | | | | | | | | First Class Mail and Email |
| 2150712 | REYES CONTRACTOR GROUP, INC. | ATTN: DENNYS R. REYES VEGA, RESIDENT AGENT | CERRO GORDO HILLS | #22 RAUL UJUA | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 2150711 | REYES CONTRACTOR GROUP, INC. | ATTN: DENNYS R. REYES VEGA, RESIDENT AGENT | HC-06 BOX 13239 | | | COROZAL | PR | 00783 | | | First Class Mail |
| 297901 | Reyes Madrazo, Maria del C | Address on File | | | | | | | | | First Class Mail and Email |
| 2151775 | RICARDO ALEGRIA | P.O. BOX 9023187 | | | | SAN JUAN | PR | 00902-3187 | | | First Class Mail |
| 839116 | Ricardo F. Levy Echeandia and Lourdes Arce Rivera | Address on File | | | | | | | | JAVIER.GONZALEZ@UBS.COM, PUBINAS@SANPIR.COM | First Class Mail and Email |
| | RICARDO JILEN PRESNO RETIREMENT PLAN | | | | | | | | | | |
| 1563446 | REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 1439865 | Rice TTEE, James | Address on File | | | | | | | | | First Class Mail and Email |
| 1575094 | RICHARD & LAURIE MORRISON FAM TRUST DTD 5/10/93 | Address on File | | | | | | | | | First Class Mail and Email |
| 1521794 | Richard and Irene Gorman | 7385 FRISTY DR | | | | GREENSBORO | NC | 27409 | | | First Class Mail and Email |
| 2151174 | RICHARD D. SEIFERT | Address on File | | | | FAIRBANKS | AK | 99712 | | | First Class Mail and Email |
| 2151377 | RICARDO AGUOSA | P.O. BOX 331180 | | | | Miami | FL | 33233-1180 | | orient@bomega-pa.net | First Class Mail and Email |
| 1448806 | Richard Stark and Sharla Stark JT | 3333 PIEDMONT ROAD | SUITE 1500 | | | ATLANTA | GA | 30305 | | | First Class Mail and Email |
| 1455662 | Richard V. Keurajan & Carolyn S. Keurajan JTWROS | Address on File | | | | | | | | | First Class Mail and Email |
| | RICHARD W. KNAPP CREDIT SHELTER TRUST 5/8/0 | | | | | | | | | | |
| 2180852 | NARDGARET A. KNAPP 07/28/2016 | Address on File | | | | | | | | | First Class Mail |
| 1434772 | Richter, Susan L. | Address on File | | | | | | | | | First Class Mail and Email |
| 1507856 | Ridge Top Development, Inc. | Oscar I. Rivera | | | | | | | | | First Class Mail and Email |
| 2153906 | RIDGEWORTH INVESTMENTS | RIDGEWORTH FUNDS | | | | | | | | | First Class Mail |
| 1442567 | Riek Family Trust Survivor's Trust UAD 7/12/91 | Address on File | | | | | | | | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1465147 | Riffen, William | Address on File | | | | | | | | | First Class Mail and Email |
| 1817670 | Rio Grande Community Health Center | Address on File | | | | | | | | | First Class Mail and Email |
| 2151591 | RIO HONDO CINEMA, CORP. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | | | First Class Mail |
| 1458767 | Rios Pena, Rene | Address on File | | | | | | | | | First Class Mail and Email |
| 2169860 | RIOS PENA, RENE | 9 URB VILLA RODRIGUEN | URB. VILLO RODRIGUEN CALLE CEMI #9 | | | CAGUAS | PR | 00725 | | | First Class Mail and Email |
| 2169746 | RIOS PENA, RENE | RENE RIOS | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 1509566 | Rios San Miguel, Miguel A. | Address on File | | | | | | | | | First Class Mail and Email |
| 1537994 | Risberg, Gordon | Address on File | | | | | | | | | First Class Mail and Email |
| 1466739 | Rita M Newman Revocable Trust | Address on File | | | | | | | | | First Class Mail and Email |
| 1439277 | Rita Messinger Revocable Trust | Address on File | | | | | | | | | First Class Mail and Email |
| 2151372 | RIVER BIRCH MASTER FUND LP | 40 W 57TH ST FL 29 | | | | NEW YORK | NY | 10019-4001 | | | First Class Mail and Email |
| 1557157 | Rivera Carino, Rebeca | Address on File | | | | | | | | | First Class Mail and Email |
| 1495179 | Rivera Cintron, Carmen Ileana | Address on File | | | | | | | | | First Class Mail and Email |
| 1475176 | Rivera Gonzalez, Evelyn | Address on File | | | | | | | | | First Class Mail and Email |
| 1475176 | Rivera Gonzalez, Evelyn | Address on File | | | | | | | | | First Class Mail and Email |
| 385826 | RIVERA MARTINEZ PSC, OSCAR | Address on File | | | | | | | | | First Class Mail and Email |
| 385826 | RIVERA MARTINEZ PSC, OSCAR | Address on File | | | | | | | | | First Class Mail and Email |
| 385826 | RIVERA MARTINEZ PSC, OSCAR | Address on File | | | | | | | | | First Class Mail and Email |
| 964573 | RIVERA MERCADO, BRUNILDA | Address on File | | | | | | | | | First Class Mail |
| 1551424 | RIVERA MUNICH & HERNANDEZ LAW OFFICES, P.S.C. | P.O. BOX 364908 | | | | SAN JUAN | PR | 00936-4908 | | AHERNANDEZ@RMMELAW.COM | First Class Mail and Email |
| 1467938 | RIVERA OLIVERI, LIANA | Address on File | | | | | | | | | First Class Mail and Email |
| 1471994 | Rivera Ortiz, Wilson | Address on File | | | | | | | | | First Class Mail |
| 215869 | RIVERA RAMIREZ, KARLA | Address on File | | | | | | | | | First Class Mail and Email |
| 1385838 | RIVERA SANTANA, JESUS | Address on File | | | | | | | | | First Class Mail and Email |
| 1478585 | Rivera Torres, Carmen Yolanda | Address on File | | | | | | | | | First Class Mail |
| 1564269 | Rivera, Victor M. | Address on File | | | | | | | | | First Class Mail |
| 2169862 | RIVERA, VICTOR M. | PASEO ALTO | 14 CALLE 2 | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 2153907 | RIVERNORTH | RN STRAT INC FUND DL OPP INC. | 325 N. LASALLE ST | SUITE 645 | | CHICAGO | IL | 60654 | | | First Class Mail |
| 2169853 | RM CHILDREN'S TRUST | C/O ADUJAR MUNIZ GOYCO SEDA & PEREZ-OCHOA, P.S.C. | PO BOX 70294 | | | SAN JUAN | PR | 00936-8294 | | | First Class Mail |
| 1530176 | RM CHILDREN'S TRUST | Adujar Muñiz Goyco Seda & Perez-Ochoa, P.S.C. | P.O. Box 70294 | | | San Juan | PR | 00936-8294 | | muniz@amgsilaw.com | First Class Mail and Email |
| 2152072 | RMPP1284CAP | ROYAL MAIL PENSION PLAN | 2ND FLOOR | 11 IRONMONGER LANE | | LONDON | | EC2V 8EY | | | First Class Mail |
| 2151373 | RN OPP INC MBS | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 1570564 | RN Promotions & Inc. | PO box 50635 | | | | Toa Baja | PR | 00950-0635 | | boione@rnprsupor.com; rivotel@rnprsupor.com | First Class Mail and Email |
| 1469827 | Robert & Julie Bortolotti | Address on File | | | | | | | | | First Class Mail |
| 1436917 | Robert BENHAM trs | 1010 Newton Road | | | | Santa Barbara | CA | 93103 | | benhama@aol.com | First Class Mail and Email |
| 1433883 | ROBERT CONDOS TRI BAD ADM DEFINED BENEFIT PLAN U/A 01/01/2004 | Address on File | | | | | | | | | First Class Mail |
| 1433883 | ROBERT CONDOS TRI BAD ADM DEFINED BENEFIT PLAN U/A 01/01/2004 | Address on File | | | | | | | | | First Class Mail |
| 1441994 | Robert F and Louise Tracey JTWROS | Address on File | | | | | | | | | First Class Mail |
| 2151681 | ROBERT KAMINSKI | 321 N. PERRY STREET | | | | JOHNSTOWN | NY | 12095 | | | First Class Mail |
| | Robert L Klise & Machelle L Ilke Revocable Trust UAD Apr 16/89/2010, Robert L Ilke TTEE, Machelle L Ilke TTE | Address on File | | | | | | | | | First Class Mail |
| 1459680 | Robert Lee Homann & Jayne Kaye Homann Trust | Moneris Investments | Edward Macha / Vice President | 135 S. LaSalle St. STE 4150 | | Chicago | IL | 60603 | | emacha@moonerinvestments.com | First Class Mail and Email |
| 1459680 | Robert Lee Homann & Jayne Kaye Homann | Robert Lee Homann & Jayne Kaye Homann | 3725 Frost Lane | | | Reno | NV | 89511-7669 | | emacha@moonerinvestments.com | First Class Mail and Email |
| 2151662 | ROBERT RAMOS MARTIN | 37 FRANCISCO OCCER ST. | | | | PONCE | PR | 00730 | | | First Class Mail |
| 1572310 | Robert W Alexander Living Trust UAD 05/31/00 | Robert W Alexander and Mary Jane Alexander Trustees | 7947 Lobelia Ln | | | Springfield | VA | 22152 | | AlexJ.1@aol.com | First Class Mail and Email |
| | Robert W Alexander Living Trust UAD 05/31/00 | | | | | | | | | | |
| 1558934 | W. Alexander and Mary Jane Alexander Trustees | 7947 Lobelia Ln | | | | Springfield | VA | 22152 | | alexj1@aol.com | First Class Mail and Email |
| 2151084 | ROBERT W. BARD & CO. INC. | C/O GREENEBAUM DOLL LLP | ATTN: JAMES IRVING, ESQ. | 3500 PNC TOWER, 101 SOUTH FIFTH ST. | | LOUISVILLE | KY | 40202 | | | First Class Mail |
| 2151777 | ROBERTO PEREZ COLON | URB VISTA VERDA | 61 ZAFIRO | | | MAYAGUEZ | PR | 00682 | | | First Class Mail |
| 747143 | ROBERTO SANTANA APARICIO | Address on File | | | | | | | | | First Class Mail |
| 747143 | ROBERTO SANTANA APARICIO | Address on File | | | | | | | | | First Class Mail |
| 2151778 | ROBERTO TORRES LUGO | 826 VEREDA ST. VALLE VERDE | | | | PONCE | PR | 00716 | | | First Class Mail |
| 1453109 | Roberts, James F and JoAnn | Address on File | | | | | | | | | First Class Mail and Email |
| 1431350 | Robertson, James | Address on File | | | | | | | | | First Class Mail and Email |
| 1454619 | Robertson, Roy | Address on File | | | | | | | | | First Class Mail and Email |
| 1489029 | Robinson, Eric P | Address on File | | | | | | | | | First Class Mail and Email |
| 1489029 | Robinson, Eric P | Address on File | | | | | | | | | First Class Mail and Email |
| 1534457 | Robles Bldol, Jaime | Address on File | | | | | | | | | First Class Mail and Email |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2150881 | ROCK STER FUNDS MGMN | C/O INVESCO | 3500 LACEY ROAD, 10TH FLOOR | SUITE 700A, 60187 | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 2162157 | ROCK SOLID TECHNOLOGIES | 618 ALDEBARAN ST. | SUITE 206, BDE BLDG. | | | SAN JUAN | PR | 07920 | | | First Class Mail |
| 2162517 | ROCK SOLID TECHNOLOGIES | ANGEL PEREZ | 3110 ROYAL PALM AVE. | | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 2150726 | ROCK SOLID TECHNOLOGIES, INC. | ATTN: ANGEL PEREZ, RESIDENT AGENT | APT. 1604, TORRE SAN MIGUEL | | | GUAYNABO | PR | 00920 | | | First Class Mail |
| 2150725 | ROCK SOLID TECHNOLOGIES, INC. | ATTN: ANGEL PEREZ, RESIDENT AGENT | 618 ALDEBARAN STREET, SUITE 206 | BDE BUILDING | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 2164881 | ROCK SOLID TECHNOLOGIES, INC. | ATTN: JOSE A.B. NOLLA-MAYORAL | NOLLA, PALOU & CASELLAS, LLC | 1413 AVE. PONCE DE LEON, SUITE 505 | | SAN JUAN | PR | 00908 | | | First Class Mail |
| 2150729 | ROCKET LEARNING, LLC | 12 CALLE MANUEL CAMUÑAS | SUITE 215 | | | SAN JUAN | PR | 00000 | | | First Class Mail |
| 2168423 | ROCKET LEARNING, LLC | 138 AVE. WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 2150730 | ROCKET LEARNING, LLC | GERARDO A. CARLO, KENDRA LOOMIS | G. CARLO-ALTIERI LAW OFFICES | P.O. BOX 9021470 | | SAN JUAN | PR | 00902-1470 | | | First Class Mail |
| 2150734 | ROCKET TEACHER TRAINING, LLC | 138 AVE. WINSTON CHURCHILL | PMB-425 | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 2150735 | ROCKET TEACHER TRAINING, LLC | ATTN: GERARDO A. CARLO | G. CARLO-ALTIERI LAW OFFICES | P.O. BOX 9021470 | | SAN JUAN | PR | 00902-1470 | | | First Class Mail and Email |
| 1222270 | Rodney C. Goitia | Address on File | | | | | | | | | First Class Mail and Email |
| 1816051 | Rodriguez Becerra, Mara Dolores | Address on File | | | | | | | | | First Class Mail and Email |
| 1816052 | Rodriguez Becerra, Mara Dolores | Address on File | | | | | | | | | First Class Mail and Email |
| 2145092 | RODRIGUEZ LAFONTE, JOSE A | Address on File | | | | | | | | | First Class Mail and Email |
| 1814133 | Rodriguez Becerra, Harry | Address on File | | | | | | | | | First Class Mail and Email |
| 1810540 | Rodriguez Becerra, Jose Carlos | Address on File | | | | | | | | | First Class Mail and Email |
| 1810540 | Rodriguez Becerra, Jose Carlos | Address on File | | | | | | | | | First Class Mail and Email |
| | Rodriguez de Vazquez, Luz Irelda and Luis Enrique | | | | | | | | | | |
| 1503300 | Vazquez Zayas | Address on File | | | | | | | | | First Class Mail and Email |
| 1481561 | Rodriguez Gonzalez, Angel A. | Address on File | | | | | | | | | First Class Mail and Email |
| 1415287 | Rodriguez Pardo, Beatriz | Address on File | | | | | | | | | First Class Mail and Email |
| 1508641 | RODRIGUEZ RAMIREZ, JAVIER E | Address on File | | | | | | | | | First Class Mail and Email |
| 1502101 | Rodriguez Reyes, Luz Iralda | Address on File | | | | | | | | | First Class Mail and Email |
| 1468278 | RODRIGUEZ RODRIGUEZ, GUALBERTO | Address on File | | | | | | | | | First Class Mail and Email |
| 1467713 | Rodriguez Rodriguez, Gualberto | Address on File | | | | | | | | | First Class Mail and Email |
| 1517564 | Rodriguez Vazquez, Jose W | Address on File | | | | | | | | | First Class Mail and Email |
| 1566296 | Rodriguez Vazquez, Jose W | Address on File | | | | | | | | | First Class Mail and Email |
| 1534787 | RODRIGUEZ VAZQUEZ, JOSE W | Address on File | | | | | | | | | First Class Mail and Email |
| 1513343 | Rodriguez Vazquez, Jose W. | Address on File | | | | | | | | | First Class Mail and Email |
| 2445689 | RODRIGUEZ VEGA, JORGE R | Address on File | | | | | | | | | First Class Mail and Email |
| 1503550 | Rodriguez, Carlos | Address on File | | | | | | | | | First Class Mail and Email |
| 1324477 | Rodriguez, Diana M | Address on File | | | | | | | | | First Class Mail and Email |
| 2150573 | RODRIGUEZ-PARISSI & CO, C.S.P. | ATTN: ALEX FUENTES | FUENTES LAW OFFICES LLC | P.O. BOX 9022726 | | SAN JUAN | PR | 00902-2726 | | | First Class Mail |
| 2150572 | RODRIGUEZ-PARISSI & CO., C.S.P. | ATTN: WALLACE RODRIGUEZ, RESIDENT AGENT | CIUDAD JARDIN | 177 CALLE LIRIO | | CAROLINA | PR | 00987 | | | First Class Mail |
| 2150882 | ROGER B SMITH LIVING TRUST | 3560 AMBASSADOR DR. | | | | WELLINGTON | FL | 33414-6816 | | | First Class Mail |
| | ROGER B SMITH LIVING TRUST UA DTD 5/13/05 RSTD 5/10/14, ROGER SMITH & JENNIFER SMITH TTEES MUNI | | | | | | | | | | |
| 2150884 | | 3560 AMBASSADOR DR. | | | | WELLINGTON | FL | 33414-6816 | | | First Class Mail |
| 1428891 | Roger E. Kaplan Living Trust | Address on File | | | | | | | | | First Class Mail and Email |
| 1482132 | Rohan, Vijay | Address on File | | | | | | | | | First Class Mail and Email |
| 1487318 | Rohan, Vijay | Address on File | | | | | | | | | First Class Mail and Email |
| 1485039 | ROLAND, ROGER K. | Address on File | | | | | | | | | First Class Mail and Email |
| 337465 | ROLDAN CRESPIN, MAXIMINO | Address on File | | | | | | | | | First Class Mail and Email |
| 1488431 | ROMAN ROSA, MANUEL | Po Box 1354 | | | | | | | | | First Class Mail and Email |
| 1523835 | Roman Rosa, Ivan Y | Po Box 1354 | | | | | | | | | First Class Mail and Email |
| 1533599 | Roman-Lopez, Marcos A. | Address on File | | | | | | | | | First Class Mail and Email |
| 1535117 | Roman-Reyes, Ivan Y. | Address on File | | | | | | | | | First Class Mail and Email |
| 1503156 | Rome Family Trust UDT 1/18/93 | Address on File | | | | | | | | | First Class Mail and Email |
| 1502117 | Rome Family Trust UDT 1/18/93 | Address on File | | | | | | | | | First Class Mail and Email |
| 1502126 | Rome Family Trust UDT 1/18/93 | Address on File | | | | | | | | | First Class Mail and Email |
| 1502127 | Rome Family Trust UDT 1/18/93 | Address on File | | | | | | | | | First Class Mail and Email |
| 2351001 | RONALD H. FIELDING | 42 SURFSONG RD | | | | KIAWAH ISLAND | SC | 29455-5753 | | | First Class Mail |
| 2551683 | RONALD RAMOS MARTIN | 139 CARR 177 APT 1204 | | | | SAN JUAN | PR | 00926-5355 | | | First Class Mail |
| 2200762 | Romany, Joseph Anthony | Address on File | | | | | | | | romanyan1@hotmail.com | First Class Mail and Email |
| 1590650 | Rosa Cortes, Gilberto Santa | Address on File | | | | | | | | | First Class Mail and Email |
| 2151779 | ROSA E. LEISPER SANTIAGO | EXT. ALHAMBRA/1703 CALLE JEREZ | | | | PONCE | PR | 00716 | | | First Class Mail |
| 2350884 | ROSA FORALLEDAS RUBERT | P.O. BOX 71450 | | | | SAN JUAN | PR | 00936-8550 | | | First Class Mail |
| | | 1232 CALLE CALMEI URB. BUENA | | | | | | | | | |
| 2151780 | ROSA M. AGUAYO PACHECO | VISTA | | | | PONCE | PR | 00717-2512 | | | First Class Mail |
| 2151782 | ROSA M. PERILLO | 339 SABAMARDUNAS | SABAMARÍ DEL RIO | | | BUARIBO | PR | 00778 | | | First Class Mail |
| 430573 | ROSA MARIN, RAUL A. | Address on File | | | | | | | | | First Class Mail and Email |
| 2151781 | ROSA ROSADO DE MORALES | #1462 SANTA EDUVIGIS | URB. SAGRADO CORAZON | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 1635728 | ROSA ROSADO DE MORALES & LOURDES MORALES | Address on File | | | | | | | | | First Class Mail and Email |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2151782 | ROSALINA ORTIZ DE JESUS | P.O. BOX 330990 | | | | PONCE | PR | 00733-0990 | | | First Class Mail |
| 1455554 | Roser, Lawrence D | Address on File | | | | | | | | | First Class Mail and Email |
| 1456299 | ROSEN, MARTIN | Address on File | | | | | | | | | First Class Mail and Email |
| 1439325 | Rosen, Steven R | Address on File | | | | | | | | | First Class Mail and Email |
| 1432157 | Rosenblum, Seymour | Address on File | | | | | | | | | First Class Mail and Email |
| 1476797 | ROSHUT-REYNOLDS, PAULA G. | Address on File | | | | | | | | | First Class Mail and Email |
| 1503153 | Ross Alan Kane and Seth Myles Kane | Address on File | | | | | | | | | First Class Mail and Email |
| | | ATTN. OSCAR RODRIGUEZ, | CARRETERA #3 ESQUINA DESVIO | | | | | | | | |
| 2150743 | ROSSO GROUP, INC. | RESIDENT AGENT | SUR | | | | PR | | | | First Class Mail |
| | | ATTN. OSCAR RODRIGUEZ, | | | | | | | | | |
| 2150742 | ROSSO GROUP, INC. | RESIDENT AGENT | P.O. BOX 441 | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 1447381 | Rossy Garcia, Angel F. | Address on File | | | | PATILLAS | PR | 00723 | | | First Class Mail and Email |
| 1447381 | Rossy Garcia, Angel F. | Address on File | | | | | | | | | First Class Mail and Email |
| 1434217 | Rotkin, Alan M | Address on File | | | | | | | | | First Class Mail and Email |
| 1434217 | Rotkin, Alan M | Address on File | | | | | | | | | First Class Mail and Email |
| 1455881 | Rovira, Carmen Ana | Address on File | | | | | | | | | First Class Mail and Email |
| 1455881 | Rovira, Carmen Ana | Address on File | | | | | | | | | First Class Mail and Email |
| 2086084 | Rovira, Gilda P. | Address on File | | | | | | | | | First Class Mail and Email |
| 2151783 | ROY ROBERTSON | C/O ORRICK, ATTN. ROBERT | 1151 W. 3RD MOORE HILLS DR. | | | FORT WAYNE | IN | 46814-9386 | | | First Class Mail |
| | | C/O ORRICK, ATTN. ROBERT | | | | | | | | | |
| 2150885 | ROYAL BANK OF CANADA | SYERN | 1152 15TH ST. NW | | | WASHINGTON | DC | 20005 | | | First Class Mail |
| 2153174 | ROYSTONE CAPITAL MASTER FUND LTD | 89 Nexus Way | | | | Camana Bay | | KY1-9007 | | | First Class Mail |
| 1456479 | RPG III, Inc. c/o Steve Gianelein | Address on File | | | | | | | | | First Class Mail and Email |
| 2151375 | RSL - INT MAIN | 2001 MARKET STREET, SUITE 1500 | | | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 2151376 | RSL - SIT MUNI | 2001 MARKET STREET, SUITE 1500 | | | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 499891 | RSM LAW OFFICE, PSC | PMB 361, SUITE 102 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | | luisperin@rsmlawoffice.com; rsmlegal@gmail.com | First Class Mail and Email |
| 1749100 | Rubin TTEE, Jonathan D | Address on File | | | | | | | | | First Class Mail and Email |
| 151402 | RUBIO RIVERA, ELIO J | Address on File | | | | | | | | | First Class Mail and Email |
| 1722291 | Ruiz Gomas, Ana T | Address on File | | | | | | | | | First Class Mail and Email |
| 1722291 | Ruiz Gomas, Ana T | Address on File | | | | | | | | | First Class Mail and Email |
| 419975 | RUIZ VELEZ, RADAMES | Address on File | | | | | | | | | First Class Mail and Email |
| 1576138 | RULLAN, LUIS G. | Address on File | | | | | | | | | First Class Mail and Email |
| 1439159 | Rundquist, Gregory A | Address on File | | | | | | | | | First Class Mail and Email |
| 2164669 | S.H.V.P. MOTOR CORP. | ATTN. LUIS R. ORTIZ | OLIVERAS & ORTIZ PSC | 171 CHARDON AVE, SUITE 406 | | HATO REY | PR | 00918 | | | First Class Mail |
| 2162572 | S.H.V.P. Motor Corp. | Luis R. Ortiz Segura | Oliveras & Ortiz Law Offices PSC | 171 Chardon Avenue, Suite 406 | | San Juan | PR | 00918-1722 | | | First Class Mail |
| 2166686 | S.H.V.P. Motor Corp. | Oliveras & Ortiz Law Offices PSC | Attn: Luis R. Ortiz Segura | 171 Chardon Avenue, Suite 406 | | San Juan | PR | 00918-1722 | | | First Class Mail |
| 855072 | Saban, Miguel Palou | Address on File | | | | | | | | | First Class Mail and Email |
| 927714 | Saban, Jonathan | Address on File | | | | | | | | | First Class Mail and Email |
| 1496850 | Sabin, Jonathan | Address on File | | | | | | | | | First Class Mail and Email |
| 2151377 | SAFETY NATIONAL CASUALTY CORPORATION | 1832 SCHUETZ ROAD | | | | ST. LOUIS | MO | 63146 | | | First Class Mail |
| 1565973 | Sala Business Corporation | 8169 Calle Concordia Oficina 109 | PO Box 194134 | | | Ponce | PR | 00717 | | ajcontala21@yahoo.com | First Class Mail and Email |
| 1577592 | Sala Colon , Jorge P | Address on File | | | | | | | | | First Class Mail and Email |
| 1583118 | SALA COLON, JORGE P | PO Box 515 | | | | San Juan | PR | 00919 | | gamador@impr.org | First Class Mail and Email |
| 680507 | SALA COLON, JORGE P | PO Box 515 | | | | Naranjito | PR | 00719 | | gamador@impr.org | First Class Mail and Email |
| 680507 | SALA COLON, JORGE P | P.O. BOX 194134 | | | | NARANJITO | PR | 00719 | | GSALAZO@JSMPR.ORG | First Class Mail and Email |
| 1559834 | Salgado Prieto, Maria de Lourdes | Address on File | | | | SAN JUAN | | 00919 | | gamador@impr.org | First Class Mail and Email |
| 1475018 | Salgado Rosario, Rosann Trust | Address on File | | | | | | | | | First Class Mail and Email |
| 1645854 | Salud Integral de la Montana | John E. Mudd | PO Box 194134 | | | San Juan | PR | 00919 | | | First Class Mail and Email |
| 1645854 | Salud Integral de la Montana | 348 Pacheco | | | | Naranjito | PR | 00719 | | | First Class Mail and Email |
| 1648610 | Salud Integral de la Montana | John E. MUDD | P.O. BOX 194134 | | | SAN JUAN | PR | 00919 | | | First Class Mail and Email |
| 1649886 | SALUD INTEGRAL DE LA MONTANA, INC. | Address on File | | | | | | | | | First Class Mail and Email |
| 1645898 | SALUD INTEGRAL DE LA MONTANA, INC. | Salud Integral de la Montaña, Inc. | P.O. BOX 515 | | | NARANJITO | PR | 00719 | | | First Class Mail and Email |
| 391112 | Salud Integral de la Montana | 1225 Ave. Ponce de León Suite 904 | 835 E. 14TH ST | | | | | | | | First Class Mail and Email |
| 1455524 | Salvatore A. Caruso Cif Salvatore A. Caruso Jr. | Address on File | | | | | | | | | First Class Mail and Email |
| | Samuel Gracia Gracia Class member in representation of | Samuel Gracia Gracia in care of | | | | | | | | | |
| 1456830 | the Garcia Rubero, et al. v. ELA, et al. K DP | A.J. Amadeo Murga | | | | San Juan | PR | 00907-3915 | | ajamadeo@gmail.com | First Class Mail and Email |
| 1438117 | Samuel Knox and Linda Knox | 348 Pacheco | | | | San Francisco | CA | 94116 | | sknox@arimis.com | First Class Mail and Email |
| 2156753 | SAN LEANDRO CALIF PENSION OBLIG | C/O SAN LEANDRO PUBLIC FINANCING AUTHORITY | 835 E. 14TH ST | | | SAN LEANDRO | CA | 94577 | | | First Class Mail |
| 1530681 | San Miguel, Maria Teresa | Address on File | | | | | | | | | First Class Mail and Email |
| 506779 | SAN PABLO PHYSICIAN GROUP INC | Cooper Rodriguez | PO Box 368043 | | | San Juan | PR | 00936 | | contabilidad@sctgroup.com | First Class Mail and Email |
| 1265567 | SAN PABLO PHYSICIAN GROUP INC | URB SANTA CRUZ | 87 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961-6902 | | contabilidad@sctgroup.com | First Class Mail and Email |
| 285548 | SANCHEZ BETANCES, LUIS | Address on File | | | | | | | | | First Class Mail and Email |
| 92242 | SANCHEZ SALDANA, CLARIVETTE | Address on File | | | | | | | | | First Class Mail and Email |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1576719 | Sandra K Chang, Trustee Sandra K Chang 2009 Trust UA 01-22-2009 | Address on File | | | | | | | | | First Class Mail and Email |
| | Sandra K Chang, Trustee Sandra K Chang 2009 Trust UA 01-22-2009 | Address on File | | | | | | | | | First Class Mail and Email |
| 1478139 | SANDRA MANGUAL DE SERRALLES | Address on File | | | | | | | | | First Class Mail and Email |
| 1504039 | Santana De La Rosa, Willie | Address on File | | | | | | | | | First Class Mail and Email |
| 1479253 | Santana, Josefina | Address on File | | | | | | | | | First Class Mail and Email |
| 2151886 | SANTANDER ASSET MANAGEMENT, LLC | GAM TOWER, 2ND FLOOR | 2 TABONUCO STREET | | | MERCEDITA | PR | 00715-0360 | | | First Class Mail and Email |
| | | | Attn: Andrew W. Stern, Nicholas P. Crowell | | | | | | | | First Class Mail and Email |
| 2154482 | Santander Securities | c/o Sidley Austin LLP | | 787 Seventh Avenue | New York | NY | 10019 | | | First Class Mail |
| 2154474 | Santander Securities | Santander Tower @ San Patricio | B7 Calle Tabonuco | Suite 1800 | | Guaynabo | PR | 00968 | | | First Class Mail and Email |
| 1491929 | Santiago Negron, Salvador | Address on File | | | | | | | | | First Class Mail and Email |
| 1522041 | Santiago Ramirez de Arellano, Sandra | Address on File | | | | | | | | | First Class Mail and Email |
| 1522041 | Santiago Ramirez de Arellano, Sandra | Address on File | | | | | | | | | First Class Mail and Email |
| 1473133 | Santiago, Edwin Maldonado | Address on File | | | | | | | | | First Class Mail |
| 1745476 | SANTINI LOPEZ, LUIS | Address on File | | | | | | | | | First Class Mail |
| 1808164 | Santini Lopez, Luis | Address on File | | | | | | | | | First Class Mail |
| 1816657 | SANTINI LOPEZ, LUIS | Address on File | | | | | | | | | First Class Mail |
| 2151684 | SANTOS MULERO SIERRA | C/O SANTOS MULERO SIERRA | PO BOX 1343 | | | JUNCOS | PR | 00777 | | | First Class Mail and Email |
| 1455459 | Santos Mulero Sierra and Elizabeth Gonzalez | Address on File | | | | | | | | | First Class Mail and Email |
| 1678658 | Santos Russo, John | Address on File | | | | | | | | | First Class Mail and Email |
| 1460986 | Santos, John | Address on File | | | | | | | | | First Class Mail and Email |
| 1692722 | Superston Asset Management Inc. | Address on File | | | | | | | | | First Class Mail and Email |
| 2151785 | SARA E. DE JESUS | #59 KINGS COURT APT 804 | | | | SAN JUAN | PR | 00911 | | | First Class Mail |
| 1638753 | Sartorius Stedim Filters, Inc | PO Box 6, Road 128 Int. 376 Bda. | Arturo Lluberas | | | Yauco | PR | 00698 | jorge.Salerno@sartorius-stedim.com | First Class Mail and Email |
| 1631411 | Sartorius Stedim North America, Inc. | 5 Orville Drive, Suite 200 | | | | Bohemia | NY | 11716 | info@crmiwgar.com; Tobias.Prechtl@sartorius-stedim.com | First Class Mail and Email |
| 1804985 | Satan, Miroslav | Address on File | | | | | | | | | First Class Mail and Email |
| 1804985 | Satan, Miroslav | Address on File | | | | | | | | | First Class Mail and Email |
| 1812422 | Satan, Miroslav | Address on File | | | | | | | | | First Class Mail and Email |
| 1558212 | Saul and Theresa Eenan Foundation | Address on File | | | | | | | | | First Class Mail and Email |
| 1499502 | Saul and Theresa Eenan Foundation | Charles E. Rutherford, Esq. | Rutherford Law Firm, P.L. | 2385 NW EXECUTIVE CENTER DR STE 108 | | BOCA RATON | FL | 33431 | charlie@attorneyrutherford.com | First Class Mail and Email |
| 1503153 | Saul and Theresa Eenan Foundation | Rutherford Law Firm, P.L. | Charles E. Rutherford, Esq. | 2101 NW Corporate Boulevard, Suite 206 | | Boca Raton | FL | 33431 | | | First Class Mail and Email |
| 1503496 | Saul and Theresa Eenan Foundation | Rutherford Law Firm, P.L. | Charles E. Rutherford, Esq. | 2385 N EXECUTIVE CENTER DR STE 180 | | BOCA RATON | FL | 33432-9510 | charlie@attorneyrutherford.com | First Class Mail and Email |
| 1492919 | Saul and Theresa Eenan Foundation | Rutherford Law Firm, P.L. | 2385 NW Executive Center Dr Ste 169 | | | Boca Raton | FL | 33431-9528 | charlie@attorneyrutherford.com | First Class Mail and Email |
| 2162575 | Saybolt LP, a d/b/a | Jones Day | 717 Texas Avenue, Suite3300 | | | Houston | TX | 77002 | | | First Class Mail |
| 2162634 | Saybolt LP, a d/b/a | Jose O. Ramos-Gonzalez | Ramos Gonzalez & Toyos Olascoaga, CSP | USDC 201304 | PO Box 193317 | | San Juan | PR | 00919-3317 | | First Class Mail |
| 2162577 | Saybolt LP, a d/b/a | Jones Day | | P.O. Box 193317 | | San Juan | PR | 00919-3317 | | | First Class Mail |
| 2166658 | Saybolt LP, a d/b/a SAYBOLT | Ramos Gonzalez & Toyos | Attn: James A. Redder, Jr | 717 Texas Avenue, Suite 3300 | | Houston | TX | 77002-2712 | | | First Class Mail |
| 2166688 | Saybolt LP, a d/b/a SAYBOLT | Ramos Gonzalez& Toyos Olascoaga, CSP | Attn: Jose O. Ramos-Gonzalez | PO Box 193317 | | San Juan | PR | 00919-3317 | | | First Class Mail |
| 2166585 | Saybolt LP, a d/b/a SAYBOLT | Ramos Gonzalez& Toyos Olascoaga, CSP | Attn: Yolanda V. Toyos Olascoaga | PO Box 193317 | | San Juan | PR | 00919-3317 | | | First Class Mail and Email |
| 1455543 | Sayer, Douglas R. | Address on File | | | | | | | | | First Class Mail and Email |
| 1454044 | Sayer, Douglas R. | Address on File | | | | | | | | | First Class Mail and Email |
| 1472962 | Saylor, Gayle G. | Address on File | | | | | | | | | First Class Mail and Email |
| 1472962 | Saylor, Gayle G. | Address on File | | | | | | | | | First Class Mail and Email |
| 2151086 | SB SPECIAL SITUATION FUND LTD | C/O OLD BELLOWS PARTNERS LP | ATTN: NICOLE KRAMER | 660 MADISON AVE 20TH FL | | NEW YORK | NY | 10065-8414 | | | First Class Mail |
| 2151376 | SC CREDIT OPPORTUNITIES MANDATE LLC | 599 PARK AVE 18TH FL | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2024307 | Scala Consortium Corp | Address on File | | | | | | | | | First Class Mail and Email |
| 1431236 | Schacht, Ronald S. | Address on File | | | | | | | | | First Class Mail and Email |
| 1555609 | SCHECK, JOHN W. AND TRACY | Address on File | | | | | | | | | First Class Mail and Email |
| 1453830 | Schenck, Carol Lynn | Address on File | | | | | | | | | First Class Mail and Email |
| 1487788 | Schmidt Rodriguez, Aileen | Address on File | | | | | | | | | First Class Mail and Email |
| 2169779 | SCHMIDT RODRIGUEZ, AILEEN | VILLAS DEL PARANA | S7-10 CALLE 6 | | | SAN JUAN | PR | 00926-6129 | | | First Class Mail |
| 1443318 | SCHOTT, ROBERT F | Address on File | | | | | | | | | First Class Mail and Email |
| 1455608 | Schreir-Behler, Lynn L. | Address on File | | | | | | | | | First Class Mail and Email |
| 1738608 | Schuessler, Morgan M. and Kimberly A. | Address on File | | | | | | | | | First Class Mail and Email |
| 1502071 | Schur, Susan E | Address on File | | | | | | | | | First Class Mail and Email |
| 2166500 | Sculptor Capital LP (h/n 02 Management LP | Correa Acevedo & Abreudia Law Offices, P.S.C. | Attn: R. Abexuda-Agdet, S. Criado, R Vuientin Colon | Centro Internacional de Mercedes, Torre II | | Guaynabo | PR | 00968 | | | First Class Mail |
| 2166670 | Sculptor Capital LP (h/n 02 Management LP | Morgan Lewis & Bockius, LLP | Attn: Attn: Kurt Mayr, David Lawton & Shannon Wolf | One State Street | | Hartford | CT | 06103-3178 | | | First Class Mail |

Re: In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283-LTS

Page 71 of 85

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1775238 | Seabourne Development, Corp | PO Box 362332 | | | | San Juan | PR | 00936-2332 | | mipoo227@aol.com | First Class Mail and Email |
| 1775238 | Seabourne Development, Corp | Yadira Portalatin, Attorney | Pedio-Gonzalez Attorneys & Counselors At Law, PSC | 268 Ponce De Leon Ave Ste 903 | | San Juan | PR | 00918 | | mipoo227@aol.com | First Class Mail and Email |
| 1710835 | Sears Holdings Corporation | c/o Matthew Joly | 3333 Beverly Road | | | San Juan | IL | 60179 | | matthew.joly@searshc.com | First Class Mail and Email |
| 1710835 | Sears Holdings Corporation | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | | matthew.joly@searshc.com | First Class Mail and Email |
| 1710835 | Sears Holdings Corporation | | Attn: Yamary Gonzalez Berrios, Nayuan Zouairabani | 270 Munoz Rivera Avenue Suite 7 | | Hato Rey | PR | 00918 | | matthew.joly@searshc.com | First Class Mail and Email |
| 1749982 | Sears Protection Company (PR), Inc. | c/o Matthew Joly | 3333 Beverly Road, 8E-313A | | | Hoffman Estate | IL | 60179 | | matthew.joly@searshc.com | First Class Mail and Email |
| 1749982 | Sears Protection Company (PR), Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | | matthew.joly@searshc.com | First Class Mail and Email |
| 1669731 | Sears Roebuck de PR Inc. | c/o Matthew Joly | 3333 Beverly Road, 8E-313A | | | Hoffman Estate | IL | 60179 | | matthew.joly@searshc.com | First Class Mail and Email |
| 1669731 | Sears Roebuck de PR Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | | matthew.joly@searshc.com | First Class Mail and Email |
| 2151087 | SEGAL, TTEE | 50 WACHUSETT RD | | | | CHESTNUT HILL | MA | 02467-1124 | | | First Class Mail |
| SEGAL 1995 IRR TR U/A DTD 10/24/1995 CAROL ANN | | | | | | | | | | | |
| 2151088 | SEGAL STEVEN RIO | 50 WACHUSETT RD | | | | CHESTNUT HILL | MA | 02467-1124 | | | First Class Mail |
| 2150156 | SEGUROS COLON COLON, INC. | ATTN: JOSE COLON, REGISTERED AGENT | 1025 ANGORA | | | SAN JUAN | PR | 00920 | | | First Class Mail |
| 2151002 | SEI PRIVATE TRUST COMPANY | C/O DEL WERTMAN, ESQ. | WINGET, SPADAFORA AND SCHWARTZBERG, LLP | 1528 WALNUT STREET, SUITE 1502 | | PHILADELPHIA | PA | 19102 | | | First Class Mail |
| 2151003 | SEI PRIVATE TRUST COMPANY/C/O GWP | C/O DEL WERTMAN, ESQ. | WINGET, SPADAFORA AND SCHWARTZBERG, LLP | 1528 WALNUT STREET, SUITE 1502 | | PHILADELPHIA | PA | 19102 | | | First Class Mail |
| 2151379 | SEI US MTR FUND RCM | 70 YORK STREET, SUITE 1600 | | | | TORONTO | ON | M5J 1S9 | | | First Class Mail |
| 2151380 | SEI US MTR FUND RSP | 70 YORK STREET, SUITE 1600 | | | | TORONTO | ON | M5J 1S9 | | | First Class Mail |
| 1435793 | Seifelt, Richard B and Patricia L | Address on File | | | | | | | | | First Class Mail |
| 2151383 | SEIA IDH HIGH H/D | 8403 ARRINGTON BLVD, SUITE 300 | | | | FAIRFAX | VA | 22031 | | | First Class Mail |
| 2151382 | SEIB IXXMT ADVISORS INC | 400 COLLINS ROAD NE | | | | CEDAR RAPIDS | IA | 52498-0001 | | | First Class Mail |
| 1434063 | Seligman, Steven R | Address on File | | | | | | | | | First Class Mail |
| 1436050 | Sembuba, Todd & Dawnine | Address on File | | | | | | | | | First Class Mail and Email |
| 2150886 | SENCHISION | P.O. BOX 2109 | | | | TOA BAJA | PR | 00951-2399 | | | First Class Mail and Email |
| 1459776 | Senter, Marilyn Marks | Address on File | | | | | | | | | First Class Mail and Email |
| 1459776 | Senter, Marilyn Marks | Address on File | | | | | | | | | First Class Mail and Email |
| 1630916 | Sepulveda Rivera, Julio H | Address on File | | | | | | | | | First Class Mail and Email |
| 1593556 | Seralles, Michael | Address on File | | | | | | | | | First Class Mail |
| 2169843 | SERALLES, MICHAEL L | C/O MICHAEL L. SERALLES | PO BOX 360 | | | MERCEDITA | PR | 00715-0360 | | | First Class Mail |
| 2151383 | SERCO PENSION AND LIFE ASSURANCE SCHEME | SERCO HSE | 16 BARTLEY WOOD BUSN PRK BARTLEY WAY | BARTLEY WAY | | HOOK | | RG27 9UY | | | First Class Mail |
| 2151517 | SERCO GSAM | SERCO HSE | 16 BARTLEY WOOD BUSN PRK BARTLEY WAY | | | HOOK | | RG27 9UY | | | First Class Mail |
| 2150566 | SESCO TECHNOLOGY SOLUTIONS, LLC | ATTN: DAVID O. HABIBII VARGAS | P.O. BOX 190897 | | | SAN JUAN | PR | 00919-0897 | | | First Class Mail |
| 1457815 | Seymour, Gabriel North | Address on File | | | | | | | | | First Class Mail |
| 2156788 | SFT HOLDINGS | SFT HOLDINGS LP | C/O SHARON SCHOENBERG & STEVE SCHOENBERG PARTNERS | 3 TIMBER TERRACE | | CLIFTON | NY | 12065-2314 | | | First Class Mail |
| 2151004 | SFT HOLDINGS, LP | SFT HOLDINGS, LP | C/O SHARON SCHOENBERG & STEVE SCHOENBERG PARTNERS | 3 TIMBER TERRACE | | CLIFTON PARK | NY | 12065-2314 | | | First Class Mail and Email |
| 1433298 | Shah, Chandrakant S | Address on File | | | | | | | | | First Class Mail and Email |
| 1435651 | Shaikh, Eric | Address on File | | | | | | | | | First Class Mail and Email |
| 1457739 | Shaikh, Jeffrey L | Address on File | | | | | | | | | First Class Mail and Email |
| 1456727 | SHAIKH, M.D., JEFFREY L | 270 MARIN BLVD APT 6D | | | | JERSEY CITY | NJ | 07302 | | | First Class Mail and Email |
| 2151786 | SHAINI GUPTA | Address on File | | | | | | | | | First Class Mail |
| 1433290 | Shang, Nora H | Address on File | | | | | | | | | First Class Mail and Email |
| 1449419 | Shariffi Hazati Wishard B Stark JT | Address on File | | | | | | | | | First Class Mail and Email |
| 1641579 | Shehadi, Albert B | Address on File | | | | | | | | | First Class Mail and Email |
| 1431528 | Sheikholeslam, Shahab E | Address on File | | | | | | | | | First Class Mail and Email |
| 1650886 | Shell Trading (US) Company | c/o Maria Trindade | 1000 Main, 12th Floor | | | Houston | TX | 77002 | | Bankruptcy.Notices@shell.com | First Class Mail and Email |
| 1650886 | Shell Trading (US) Company | c/o Shell Oil Company | Attn: Bankruptcy & Credit | 150 N. Dairy Ashford Rd., Building F | | Houston | TX | 77079 | | Bankruptcy.Notices@shell.com | First Class Mail and Email |
| 1650886 | Shell Trading (US) Company | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | | Bankruptcy.Notices@shell.com | First Class Mail and Email |
| 1442520 | Shen, Ming-Chih & Tzu-Ting F Liu Family Trust UA 07-21-2014 | Address on File | | | | | | | | | First Class Mail and Email |
| 1431651 | Shirley M. Hanna, Trustee | Shirley M. Hanna Trust, U/A/D 3/21/97 | 8703 Pinestraw Lane | | | Orlando | FL | 32825 | | | First Class Mail and Email |
| 1805460 | SHORT / TERM MGMT | GOLDMAN SACHS & CO. | 200 WEST STREET | ATTN: KATE MCKENNEY | 100 NORTHERN AVE | BOSTON | MA | 02110 | | OPS@RITSERVICES.COM | First Class Mail and Email |
| 1803060 | SHORT-TERM HELD MUNICIPAL ETT | GOLDMAN SACHS & CO. | 200 WHITES EDGE DRIVE | | | MEDFORD | MA | 02155 | | OPS@RITSERVICES.COM | First Class Mail and Email |
| 2169780 | SHUB, ALEXANDER | PARQUE DE SANTA MARIA | K2 CALLE PETUNIA | | | SAN JUAN | PR | 00927-6734 | | | First Class Mail |
| 1514043 | Shub, Alexander and Lisa | Address on File | | | | | | | | | First Class Mail |
| 2169837 | SHUB, LISA | PARQUE DE SANTA MARIA | K2 CALLE PETUNIA | | | SAN JUAN | PR | 00927-6734 | | | First Class Mail |
| 2169842 | SHUB, MAURICIO | PARQUE DE CALDAS 1977-D FIDALGO DIAZ ST | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 1537257 | Shulsmith B Weisman Living Trust | Address on File | | | | | | | | | First Class Mail and Email |
| 1532272 | Shulsmith N. Weisman Living Trust | Address on File | | | | | | | | | First Class Mail and Email |
| 1562538 | Shulsmith B. Weisman Living Trust | Address on File | | | | | | | | | First Class Mail and Email |
| 1532277 | Shulsmith B. Weisman Living Trust | Address on File | | | | | | | | | First Class Mail and Email |
| 1562538 | Shulsmith N. Weisman Living Trust | Address on File | | | | | | | | | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2154477 | Sidley Austin LLP | C/o CT Corporation System | P.O. Box 9522946 | | | San Juan | PR | 00902-2946 | | | First Class Mail |
| 2155170 | SIT HIGH YIELD BOND FUND/BRIGADE | SEI INSTITUTIONAL INVESTMENTS TRUST | ONE FREEDOM VALLEY DRIVE | | | OAKS | PA | 19456 | | | First Class Mail |
| 2155171 | SIT HIGH YIELD BOND FUND/BSP | SEI INSTITUTIONAL INVESTMENTS TRUST | ONE FREEDOM VALLEY DRIVE | | | OAKS | PA | 19456 | | | First Class Mail and Email |
| 1534566 | Siber, Jody | Address on File | | | | | | | | | First Class Mail and Email |
| 2208968 | Silva Coll, Maria J | Address on File | | | | | | | | | First Class Mail and Email |
| 2208968 | Silva Coll, Maria J | Address on File | | | | | | | | | First Class Mail and Email |
| 2150887 | SILVER POINT CAPITAL FUND LP | 2 GREENWICH PLAZA | FIRST FL | | | GREENWICH | CT | 06830-6390 | | | First Class Mail |
| 2155910 | SILVER POINT CAPITAL FUND, L.P. | C/O CREDIT ADMIN | TWO GREENWICH PLAZA, 1ST FLOOR | | | GREENWICH | CT | 06830 | | | First Class Mail |
| 2155911 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | C/O CREDIT ADMIN | TWO GREENWICH PLAZA, 1ST FLOOR | | | GREENWICH | CT | 06830 | | | First Class Mail |
| 1485131 | SILVERMAN, RONALD | Address on File | | | | | | | | | First Class Mail and Email |
| 1479971 | Silversmith, Bernard | Address on File | | | | | | | | | First Class Mail and Email |
| 2155172 | SMT HIGH YIELD BOND FUND/BRIGADE | SEI INSTITUTIONAL INVESTMENTS TRUST | ONE FREEDOM VALLEY DRIVE | | | OAKS | PA | 19456 | | | First Class Mail |
| 2155173 | SMT HIGH YIELD BOND FUND/BSP | SEI INSTITUTIONAL INVESTMENTS TRUST | ONE FREEDOM VALLEY DRIVE | | | OAKS | PA | 19456 | | | First Class Mail |
| 2151384 | SIT MUTUAL FUNDS II INC (SIT MINNESOTA TAX FREE) | 80 S 8TH STREET | | | | MINNEAPOLIS | MN | 55402 | | | First Class Mail |
| 2151385 | SIT MUTUAL FUNDS II INC (SIT TAX FREE INCOME FUND) | 80 S 8TH STREET | | | | MINNEAPOLIS | MN | 55402 | | | First Class Mail |
| 2156613 | SIX SIS AG | PFINGSTWEIDSTRASSE 110 | | | | ZURICH | | 7005 | | | First Class Mail |
| 2150888 | SIX SIS MAIN OMNIBUS | C/O WOLVERINHAUZ | ATTN: ROSS EISENBAUM | 7 WORLD TRADE CENTER | | NEW YORK | NY | 10007 | | | First Class Mail and Email |
| 2151386 | SIXERA SMRS | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 1472080 | Skedel, Grace | Address on File | | | | | | | | | First Class Mail and Email |
| 2150889 | SL LIQUIDATION FUND SUB 1 | C/O STONE LION CAPITAL PARTNERS LP | 712 Main Street | Suite 2500 | | Houston | Texas | 77002 | | | First Class Mail |
| 2156457 | SL LIQUIDATION FUND SUB 1 C/O STONE LION CAPITAL | PARTNERS LP | P.O. BOX 4569 | | | NEW YORK | NY | 10163-4569 | | | First Class Mail |
| 2150890 | SL PUERTO RICO FUND II LP | P.O. BOX 4569 | | | | NEW YORK | NY | 10163-4569 | | | First Class Mail |
| 2150891 | SL PUERTO RICO FUND LP | C/O STONE LION CAPITAL PARTNERS LP | 712 Main Street, Suite 2500 | | | Houston | Texas | 77002 | | | First Class Mail |
| 2156458 | SL PUERTO RICO FUND LP C/O STONE LION CAPITAL | PARTNERS LP | P.O BOX 4569 | | | NEW YORK | NY | 10163-4569 | | | First Class Mail |
| 1455637 | Slotnick, Carl | Address on File | | | | | | | | | First Class Mail and Email |
| 1455637 | Slotnick, Carl | Address on File | | | | | | | | | First Class Mail and Email |
| 2041397 | Smith & Nephew, Inc. | PO Box 931952 | | | | | | | | | First Class Mail |
| 1441585 | Smith, Anne M | Address on File | | | | | | | | | First Class Mail and Email |
| 1454145 | Smith, Jr., William Christopher | Address on File | | | | | | | | | First Class Mail and Email |
| 1438950 | Smith, Vernon A. & Doris J. | Address on File | | | | | | | | | First Class Mail and Email |
| 1502872 | Smyth, Raoul | Address on File | | | | | | | | | First Class Mail and Email |
| 2151387 | SNCC - INT MAIN | 1832 SCHUETZ ROAD | | | | ST. LOUIS | MO | 63146 | | | First Class Mail |
| 2151388 | SNCC - SIT | 1832 SCHUETZ ROAD | | | | ST. LOUIS | MO | 63146 | | | First Class Mail |
| 1460774 | Snider, Wilma K | Address on File | | | | | | | | | First Class Mail and Email |
| 1484324 | SNYDER DE LA VEGA, ERIC | Address on File | | | | | | | | | First Class Mail and Email |
| 3092829 | Snyder de la Vega, Vivien | Address on File | | | | | | | | | First Class Mail and Email |
| 1474701 | SNYDER, IRVIN J | Address on File | | | | | | | | | First Class Mail and Email |
| 1631495 | Sol Puerto Rico Limited | McConell Valdes LLC | Attn: Yamary Gonzalez Berrios, Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | | Hato Rey | Puerto Rico | 00918 | | nannette.berrios@salpetroleum.co m | First Class Mail and Email |
| 1631495 | Sol Puerto Rico Limited | Nannette Berrios-Haddock | PO Box 366697 | | | San Juan | PR | 00936-6697 | | nannette.berrios@salpetroleum.co m | First Class Mail and Email |
| 1635417 | SOLA LIMITED | 410 PARK AVENUE | 11TH FLOOR | | | NEW YORK | NY | 10022 | | | First Class Mail and Email |
| 2153881 | SOPHIE AAILA? REVOCABLE TRUST | 4209 E. BUSCH BLVD. | | | | TAMPA | FL | 33617 | | | First Class Mail and Email |
| 1455510 | Sorgato, Susan K. and David L. | Address on File | | | | | | | | | First Class Mail and Email |
| 2150892 | SOROS FUND MANAGEMENT LLC | 250 WEST 55TH STREET | FLOOR 27 | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 2156431 | SOROS FUND MANAGEMENT LLC | 250 WEST 55TH STREET | | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 1509256 | SOTO SEPULVEDA, ARNALDO | Address on File | | | | | | | | | First Class Mail and Email |
| 2022869 | Soto Serrano, Felix | Address on File | | | | | | | | | First Class Mail and Email |
| 2153886 | SOUND POINT BEACON MASTER FUND LP | C/O SOUND POINT CAP MGMT, LP | 375 PARK AVENUE, 33RD FLOOR | | | NEW YORK | NY | 10152 | | | First Class Mail |
| 2153890 | SOUND POINT CREDIT OPPORTUNITIES MASTER FUND LP | C/O SOUND POINT CAP MGMT, LP | 375 PARK AVENUE 33RD FLOOR | | | NEW YORK | NY | 10152 | | | First Class Mail |
| 1778122 | SOUTH COASTAL HOLDINGS INC. | Address on File | | | | | | | | | First Class Mail and Email |
| 1427907 | Soveiro, Kathleen | Address on File | | | | | | | | | First Class Mail and Email |
| 1427907 | Soveiro, Kathleen | Address on File | | | | | | | | | First Class Mail and Email |
| 2151391 | SP- CO-INVEST FUND, LLC | C/O SOUND POINT CAP MGMT, LP | 375 PARK AVENUE 33RD FLR | | | NEW YORK | NY | 10152 | | | First Class Mail |
| 1459476 | Spagnoli, Richard G. | Address on File | | | | | | | | | First Class Mail and Email |
| 1444274 | SPARACIO, SALVATORE | Address on File | | | | | | | | | First Class Mail and Email |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2663666 | SPCP Access Holdings, LLC as Transferee of Stifel Syndicated Credit LLC | TBD | | | | | | | | | First Class Mail |
| 2663663 | SPCP Group, LLC as Transferee of Stifel Syndicated Credit LLC | TBD | | | | | | | | | First Class Mail |
| 2663667 | SPCP Institutional Group, LLC as Transferee of Stifel Syndicated Credit LLC | TBD | | | | | | | | | First Class Mail |
| 2151392 | SPEC COST AC-DOUBLELINE INCOME STATE | DOUBLELINE CAPITAL LP | 333 SOUTH GRAND AVENUE 18TH FLOOR | | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 2166589 | Special Claims Committee | Casillas, Santiago & Torres LLC | Attn: J. Casillas Ayala, I. Rodriguez | J. Nieves González, C. Fernández Niggemann | PO Box 195075 | San Juan | PR | 00919-5075 | | | First Class Mail |
| 2166600 | Special Claims Committee of the Financial Oversight and Management Board | Attn: Ileana C. Cardona Fernandez, Esq. | Urb Estancias de San Gerardo Calle Orlando 1609 | | | San Juan | PR | 00926 | | | First Class Mail |
| 2162658 | Special Claims Committee of the Financial Oversight and Management Board | Casillas, Santiago & Torres LLC | Juan I. Casillas Ayala, Esq. | PO Box 195075 | | San Juan | PR | 00919-5075 | | | First Class Mail |
| 2166604 | Special Claims Committee of the Financial Oversight and Management Board, acting by and through its members | Attn: Ileana C. Cardona Fernandez, Esq. | Urb Estancias de San Gerardo Calle Orlando 1609 | | | San Juan | PR | 00926 | | | First Class Mail and Email |
| 1432084 | Speer, Gary and Jill | Address on File | | | | | | | | | First Class Mail and Email |
| 1470566 | Spence, Paul & W. A Ann | Address on File | | | | | | | | | First Class Mail and Email |
| 2151005 | SPINE, SPORTS AND MANUAL | URB. TORRIMAR | K-6 BAMBÚO DRIVE | | | GUAYNABO | PR | 00966 | | | First Class Mail |
| 1435820 | Spinen, Russell C and Kathleen A | Address on File | | | | | | | | | First Class Mail and Email |
| 2153926 | SPINE LAKE UNDERSTAND MUNICIPAL OPPORTUNITIES FUND LLC | 3214 WEST PARKLAND BLVD | | | | TAMPA | FL | 33609-4638 | | | First Class Mail and Email |
| 5152344 | 55112 Corporation | Address on File | | | | | | | | | First Class Mail and Email |
| 2151089 | SSB - BLACKROCK INSTITUTIONAL TRUST | C/O STATE STREET | ATTN: JODI D. LUSTER, VP & GENERAL COUNSEL | LEGAL DIVISION | 100 SUMMER STREET | BOSTON | MA | 02111 | | | First Class Mail |
| 2151090 | SSB - TRUST CUSTODY | C/O STATE STREET | ATTN: JODI D. LUSTER, VP & GENERAL COUNSEL | LEGAL DIVISION | 100 SUMMER STREET | BOSTON | MA | 02111 | | | First Class Mail |
| 2151091 | SSB&T CO CLIENT CUSTODY SERVICES | C/O STATE STREET | ATTN: JODI D. LUSTER, VP & GENERAL COUNSEL | LEGAL DIVISION | 100 SUMMER STREET | BOSTON | MA | 02111 | | | First Class Mail |
| 2156742 | SSGA | ONE LINCOLN STREET | | | | BOSTON | MA | 02111 | | | First Class Mail |
| 2151174 | SSI PUERTO RICO | GOLDMAN SACHS & CO. | C/O GOODWIN PROCTER LLP | | 120 NORTHERN AVE | BOSTON | MA | 02210 | | | First Class Mail |
| 2150558 | ST. JAMES SECURITY SERVICES, LLC | ATTN: CARLOS R. DÍAZ VIVO, RESIDENT AGENT | URB. CARIBE | | 1604 AVENIDA PONCE DE LEON | SAN JUAN | PR | 00926-2723 | | | First Class Mail |
| 2150559 | ST. JAMES SECURITY SERVICES, LLC | ATTN: ELVIA M. CAMAYO-VELEZ, ESQ. | URB. CARIBE | | 1604 AVENIDA PONCE DE LEON | SAN JUAN | PR | 00926-2723 | | | First Class Mail |
| 1495112 | St. Jude Medical Puerto Rico LLC | c/o Juan A. Lloveras | Road FR 2, Km. 67.5 Interior Lot Santana Industrial Park | Santana Industrial Park | | Arecibo | PR | 00612 | | kd@mcspr.com; rct@mcspr.com | First Class Mail and Email |
| 1495112 | St. Jude Medical Puerto Rico LLC | McConnell Valdes LLC | Attn: Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | | kd@mcspr.com; rct@mcspr.com | First Class Mail and Email |
| 1527782 | St. Jude Medical Puerto Rico LLC | McConnell Valdes LLC | C/o Nayuan Zouairabani | Po Box 364225 | | San Juan | PR | 00936-4225 | | jlloverasmartha@gm.com | First Class Mail and Email |
| 1527782 | St. Jude Medical Puerto Rico LLC | St. Jude Medical Puerto Rico LLC | c/o Juan A. Lloveras | Road FR 2, KM 67.5 Interior Lot | Santana Industrial Pa Arecibo | Arecibo | Puerto Rico | | | jlloverasmartha@gm.com | First Class Mail and Email |
| 1445070 | STAMM, JAMES W. | Address on File | | | | | | | | | First Class Mail and Email |
| 1558041 | Star Link Inc. | PO Box 801 | | | | Altus | OK | 73522-0801 | | beret5ee@aol.com; sportalatin@peritot-goraike.com | First Class Mail and Email |
| 1558041 | Star Link Inc. | Address on File | | | | | | | | beret5ee@aol.com; sportalatin@peritot-goraike.com | First Class Mail and Email |
| 1436139 | Starr Family Trust | Address on File | | | | | | | | | First Class Mail |
| 2151092 | STATE STREET BANK & TRUST/STATE STREET TOTALITY | C/O STATE STREET | ATTN: JODI D. LUSTER, VP & GENERAL COUNSEL | LEGAL DIVISION | 100 SUMMER STREET | BOSTON | MA | 02111 | | | First Class Mail |
| 2151093 | STATE STREET BANK AND TRUST COMPANY | C/O STATE STREET | ATTN: JODI D. LUSTER, VP & GENERAL COUNSEL | LEGAL DIVISION | 100 SUMMER STREET | BOSTON | MA | 02111 | | | First Class Mail |
| 1477250 | Stephen and Lidia Maris Revocable Living Trust U/A 7/10/2013) | Address on File | | | | | | | | | First Class Mail and Email |
| 1547616 | Stephen C. Moutal 1993 Living Trust DT0 8/26/1993 | Address on File | | | | | | | | | First Class Mail and Email |
| 2151065 | STEWART J. BURKREVOCABLE TRUST | ATTN: STEVEN J. BURNS | 6 CENTER DR. | | | MALBA | NY | 11357-1048 | | | First Class Mail and Email |
| 1801900 | STEWART TITLE GUARANTY CO-MASTER | Address on File | | | | | | | | | First Class Mail and Email |
| 1474892 | Stewart, Richard | Address on File | | | | | | | | | First Class Mail and Email |
| 1451358 | Stier, Aaron | Address on File | | | | | | | | | First Class Mail and Email |
| 1514133 | STILLMAN, IRWIN | Address on File | | | | | | | | | First Class Mail and Email |
| 1514133 | STILLMAN, IRWIN | Address on File | | | | | | | | | First Class Mail and Email |
| 1500520 | STILLMAN, ROBERT | Address on File | | | | | | | | | First Class Mail and Email |
| 2151006 | STINE SEED COMPANY | Morarina S. Rojo Robles, Esq. | Arroyo & Rios Law Offices, P.S.C. | PMB 688 1353 Ave. Luis Vigoreaux | | Guaynabo | PR | 00966 | | | First Class Mail |
| 2152075 | STINE SEED FARM | 22555 LAREDO TRAIL | | | ADEL | | IA | 50003 | | | First Class Mail |
| 2172706 | STINE SEED FARM | ARROYO & RIOS LAW OFFICES, P.S.C. | MORAIMA S. RIOS-ROBLES, ESQ. | 101 AVE. SAN PATRICIO | SUITE 1290 MARAMI GUAYNABO | GUAYNABO | PR | 00968 | | | First Class Mail |
| 2169934 | STINE SEED FARM | ARROYO & RIOS LAW OFFICES, P.S.C. | MORAIMA S. RIOS-ROBLES, ESQ. | PMB 688 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966 | | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2171488 | Stine Seed Farm | Jessica A. Figueroa-Arce | Arroyo & Rios Law Offices, P.S.C. | 101 Ave. San Patricio | Suite 1290 Maramar Guaynabo | | PR | 00968 | | | First Class Mail |
| 2171487 | Stine Seed Farm | Jessica A. Figueroa-Arce | Arroyo & Rios Law Offices, P.S.C. | PMB 688 | 1353 Ave. Luis Vigoreaux | | PR | 00966 | | | First Class Mail |
| 2151008 | STINE SEED FARM INC. | 22555 LAREDO TRAIL | | | | ADEL | IA | 50003 | | | First Class Mail |
| 2172707 | STINE SEED FARM INC. | ARROYO & RIOS LAW OFFICES, P.S.C. | MOKAIMA S. RIOS-ROBLES, ESQ. | 101 AVE. SAN PATRICIO | SUITE 1290 MARAMAR GUAYNABO | | PR | 00968 | | | First Class Mail |
| 2156131 | STINE SEED FARM INC. | ARROYO & RIOS LAW OFFICES, P.S.C. | ATTN: MOKAIMA S. RIOS-ROBLES, ESQ. | PMB 688 1353 AVE. LUIS VIGOREAUX | GUAYNABO | | PR | 00966 | | | First Class Mail |
| 2172490 | Stine Seed Farm Inc. | Jessica A. Figueroa-Arce | Arroyo & Rios Law Offices, P.S.C. | 101 Ave. San Patricio | Suite 1290 Maramar Guaynabo | | PR | 00968 | | | First Class Mail |
| 2171489 | Stine Seed Farm Inc. | Jessica A. Figueroa-Arce | Arroyo & Rios Law Offices, P.S.C. | PMB 688 | 1353 Ave. Luis Vigoreaux | | PR | 00966 | | | First Class Mail |
| 1838768 | STITT, JENNIFER JEAN | Address on File | | | | | | | | | First Class Mail and Email |
| 2151085 | STOCKBRIDGE RISK MANAGEMENT SERVICES, INC. | ATTN: LEGAL DEPT. | 77 SUMMER STREET | | | BOSTON | MA | 02110 | | | First Class Mail and Email |
| 2161773 | Stocks and Securities Ltd. | Attn: Suzette Rochester | Settlement Officer | 33 1/2 Hope Road | | Kingston 10 | | | | | First Class Mail |
| 1442233 | Stoeber Living Trust J.B. Stoeber or Sharon A. Stoeber Tr | Address on File | | | | | | | | | First Class Mail and Email |
| 1438306 | Stoeber Living Trust J.B or Sharon A. Stoeber Tr | Address on File | | | | | | | | | First Class Mail and Email |
| 2151096 | STOEVER GLASS & CO. | ATTN: LEGAL DEPT. | 30 WALL STREET | | | NEW YORK | NY | 10005 | | | First Class Mail |
| | STONE LION PORTFOLIO LP C/O STONE LION CAPITAL | | | | | | | | | | |
| 2150893 | PARTNERS LP | P.O. BOX 4569 | | | | NEW YORK | NY | 10163-4569 | | | First Class Mail |
| | | C/O STONEHILL CAPITAL | | | | | | | | | |
| 2152146 | STONEHILL INSTITUTIONAL PARTNERS LP | MANAGEMENT LLC | 320 PARK AVENUE | 26TH FL | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2162627 | STONEHILL INSTITUTIONAL PARTNERS LP | 320 PARK AVE FL 26 | | | | NEW YORK | NY | 10022-6893 | | | First Class Mail |
| 2151012 | STRATEGIC INCOME RANGER | ATTN: INCOME RANGER | | | | BOSTON | MA | | | | First Class Mail |
| 2151009 | STRATEGIC NY MUNICIPAL TRADING | 390 GREENWICH STREET | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 1435959 | Struble, Donna | Address on File | | | | | | | | | First Class Mail and Email |
| 2151370 | SUART ENTERPRISE | 4191 MONROE TRAIL | | | | DALLAS | TX | 75287 | | | First Class Mail and Email |
| 1659590 | Stubblefield, Frank W. | Address on File | | | | | | | | | First Class Mail and Email |
| 1480343 | Suarez Domínguez, Gladys B. | Address on File | | | | | | | | | First Class Mail and Email |
| 1486419 | SUAREZ IZQUIERDO, DARIO FRANCISCO | Address on File | | | | | | | | | First Class Mail and Email |
| 1494890 | Suárez Perea-Guerra, María Ines | Address on File | | | | | | | | | First Class Mail and Email |
| 1513018 | SUAREZ RUIZ, RAFAEL A | Address on File | | | | | | | | | First Class Mail and Email |
| 1513028 | SUAREZ RUIZ, RAFAEL A | Address on File | | | | | | | | | First Class Mail and Email |
| 1513952 | SUAREZ, MOISES | Address on File | | | | | | | | | First Class Mail and Email |
| 1438589 | Suatoni, Marie M | Address on File | | | | | | | | | First Class Mail and Email |
| 1437584 | Suatoni, Richard A | Address on File | | | | | | | | | First Class Mail and Email |
| | | PO BOX 364643 | | | | | | | | | |
| 2151887 | SUCESION FRANCISCO XAVIER GONZALEZ GUZNAGA | Address on File | | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 540378 | SUCESION JUAN LLOMPART | Address on File | | | | | | | | | First Class Mail and Email |
| 540376 | SUCESION JUAN LLOMPART | Address on File | | | | | | | | | First Class Mail and Email |
| 1539533 | Suiza Dairy Corp. | Benedicto Marino | PO Box 363207 | | | San Juan | PR | 00936-3207 | | bmarrero@suizapr.com | First Class Mail and Email |
| 1539534 | Suiza Dairy Corp. | Reichard & Escalera LLP | Rafael Escalera, Esq. | PO Box 364148 | | San Juan | PR | 00936-4148 | | bmarrero@suizapr.com | First Class Mail and Email |
| | | | | | | | | | | antonio.valiente@swmc.com; | |
| 1630882 | Sun West Financial Services International, Inc. | 105 San Patricio Ave., Apt. 1200 | Maramar Building | | | Guaynabo | PR | 00968 | | iag@swmc.com | First Class Mail and Email |
| 2151394 | SUNRISE PARTNERS LIMITED PARTNERSHIP | 2 AMERICAN LANE | | | | GREENWICH | CT | 06836-2571 | | | First Class Mail |
| 1552320 | Super Plastico, Inc. | Calle Comerio 206 | | | | Bayamon | PR | 00959-5358 | | mshub2@hotmail.com | First Class Mail and Email |
| 2151861 | SUPER PLASTICO, INC. | CALLE COMERIO 206 | | | | BAYAMON | PR | 00959 | | | First Class Mail |
| | | ATTN: YADIRA PORTALATIN | Pellot-González Tax Attorneys & Counselors at Law | | | | | | | | |
| 1603380 | Surfside Hotel Corporation | | | 268 PONCE DE LEON SAN JUAN | | SAN JUAN | PR | 00918 | | hregoror@empresassantana.com | First Class Mail and Email |
| 1603380 | Surfside Hotel Corporation | Po Box 6007 | Loíza Station | | | San Juan | PR | 00914 | | hregoror@empresassantana.com | First Class Mail and Email |
| 2152147 | Susquehanna Govt Prod LLP Bonds | 401 City Avenue | Suite 220 | | | Bala Cynwyd | PA | 19004 | | | First Class Mail |
| 2151205 | SUSQUEHANNA GOVT PROD LLP BONDS | ONE COMMERCE CENTER | 1201 NORTH ORANGE STREET | | | WILMINGTON | DE | 19801 | | | First Class Mail |
| 1429146 | Sussman, Stephen | Address on File | | | | | | | | | First Class Mail and Email |
| 1838327 | SUZANNE M BRUCKNER DONALD BRUCKNER JT TEN | 911 WAGON TRANSE | | | | ALBUQUERQUE | NM | 87123-4141 | | | First Class Mail and Email |
| 2151685 | SUZETTE ABRAHAM | P.O. BOX 364842 | | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 2152168 | SV CREDIT, L.P. | 375 PARK AVE, FL 12 | | | | NEW YORK | NY | 10152 | | | First Class Mail |
| | | C/O CENTERBRIDGE PARTNERS, LP | 375 PARK AVE, FL 12 | | | | | | | | |
| 2152169 | SV CREDIT, L.P. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | | | NEW YORK | NY | 10152 | | | First Class Mail |
| 2166603 | SV Credit, L.P. | JONES DAY | 51 LOUISIANA AVENUE NW | | | WASHINGTON | DC | 00910-1750 | | | First Class Mail |
| 2169950 | SV CREDIT, L.P. | JONES DAY | | | Fernandez Juncib Stan San Juan | | PR | 20001 | | | First Class Mail |
| 2166660 | SV Credit, L.P. | Attn: Bruce Bennett | 555 South Flower Street, Fiftieth Floor | | | Los Angeles | CA | 90071 | | | First Class Mail |
| 2169951 | SV CREDIT, L.P. | JONES DAY | MATTHEW E. PAPEZ, ESQ. | 51 LOUISIANA AVENUE NW | | WASHINGTON | DC | 20001 | | | First Class Mail |
| 2156120 | Sven Cemas Deti Toro and Luz M. Diaz | Address on File | | | | | | | | | First Class Mail and Email |
| 2150120 | Sven Cemas Deti Toro and Luz M. Diaz | Address on File | | | | | | | | | First Class Mail and Email |
| 1457686 | Sweet Rivero, María Victoria | Address on File | | | | | | | | | First Class Mail and Email |
| 2151788 | SYLVIA I. MARTINEZ CALDMAND | MANSIÓN DEL RÍO PIEDRAS | 445 CALLE LIRIO | | | | PR | 00926 | | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2151592 SYNCORA GUARANTEE INC. | 485 LEXINGTON AVE FL 15 | | | | NEW YORK | NY | 10017-2619 | | | First Class Mail |
| 1629178 Synder DaCosta Margaret | Address on File | | | | | PA | | | | First Class Mail |
| 1696169 Synovos Puerto Rico, LLC | c/o Christine Takkas | 16888 State Route 706 | | | | Montrose | PA | 18801 | | ctakkas@synovos.com | First Class Mail and Email |
| 1696169 Synovos Puerto Rico, LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | | San Juan | PR | 00936 | | | First Class Mail |
| 1696169 Synovos Puerto Rico, LLC | Robert M Lamey | 16888 State Route 706 | | | | Montrose | PA | 18801 | | ctakkas@synovos.com | First Class Mail and Email |
| 2150894 T ROWE PRICE ASSOCIATES INC, TROWE BOND IEB | 100 EAST PRATT ST. | | | | | BALTIMORE | MD | 21289-3302 | | | First Class Mail |
| 2150895 T ROWE PRICE ASSOCIATES INC, TRP EMB TST | 100 EAST PRATT ST. | | | | | BALTIMORE | MD | 21289-3302 | | | First Class Mail |
| 2150896 T ROWE PRICE ASSOCIATES INC, TRP EMG MKT BOND | ADVANCE DEFENSIVE YIELD MULTI BLEND, FUND, LEVEL 21 | | | | | BALTIMORE | MD | 21289-3302 | | | First Class Mail |
| 2151395 T ROW / 481/DSN | ATTN ISOHEL XMPALM ESQ ERIC WINSTON | 275 WEST STREET DANIEL SAUNAS DAVID COOPER E. KAY ET AL | | | | SYDNEY NSW | | 2000 | | | First Class Mail |
| 1804177 Tacome Master Fund 1.5 L.P. | D8 USA Core Corporation | Elizabeth Bressler | 51 MADISON AVENUE, 22ND FLOOR | | | NEW YORK | NY | 10010 | | elizabeth.bressler@db.com | First Class Mail and Email |
| 1804177 Tacome Master Fund 1.5 L.P. | Elizabeth Bressler | 5022 Gate Parkway, Suite 500 | | | | Jacksonville | FL | 32256 | | elizabeth.bressler@db.com | First Class Mail and Email |
| 1804177 Tacome Master Fund 1.5 L.P. | Taconic Capital Advisors, L.P. | Erin E. Rota, Associate General Counsel | 280 Park Avenue, 5th Floor | | | New York | NY | 10017 | | elizabeth.bressler@db.com | First Class Mail and Email |
| 2151594 TACONIC MASTER FUND 1.5 L.P. | C/O ERIN E. ROTA, ASSOCIATE GENERAL COUNSEL | TACONIC CAPITAL ADVISORS L.P. | 280 PARK AVENUE, 5TH FLOOR | | | NEW YORK | NY | 10017 | | erota@taconicap.com | First Class Mail and Email |
| 1499593 Taconic Opportunity Master Fund L.P. | Elizabeth Bressler | 280 Park Avenue, 5th Fl. | | | | New York | NY | 10017 | | erota@taconicap.com | First Class Mail and Email |
| 1499594 Taconic Opportunity Master Fund L.P. | Elizabeth Bressler | 5022 Gate Parkway, Suite 500 | | | | Jacksonville | FL | 32256 | | erota@taconicap.com | First Class Mail and Email |
| 1499594 Taconic Opportunity Master Fund L.P. | Marc P. Schwartz | 280 Park Avenue, 5th Floor | | | | New York | NY | 10017 | | erota@taconicap.com | First Class Mail and Email |
| 2151595 TACONIC OPPORTUNITY MASTER FUND L.P. | C/O ERIN E. ROTA | 280 PARK AVENUE, 5TH FLOOR | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 2156643 TACONIC OPPORTUNITY MASTER FUND, LP | 450 PARK AVENUE | 9TH FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2151596 TACONIC OPPORTUNITY MASTER FUND, LP | ATTN: ERIN E. ROTA | 280 PARK AVENUE, 5TH FLOOR | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 2150715 TACTICAL EQUIPMENT CONSULTANTS, INC. | ATTN: REBECA RIVERA DEL CORO, RESIDENT AGENT | URB. BALDRICH | 326 CALLE PEDRO A BIGAY | | | SAN JUAN | PR | 00918 | | | First Class Mail and Email |
| 1512253 Taifeh, Oksana and Matthew | Address on File | | | | | | | | | | First Class Mail |
| 2150360 Taller DE DESARROLLO INFANTIL Y PRESCOLAR | ATTN: JEANETTE VANESSA TORRES SERRANO, RESIDENT AGENT | 128 REY FERNANDO | URB. MANSIONES, COTO LAUREL | | | PONCE | PR | 00780 | | | First Class Mail |
| 2150362 Taller DE DISARROLLO INFANTIL Y PRESCOLAR COLBERG, MBA, JD | ATTN: JESSICA E. MENDEZ | 472 AVE. TITO CASTRO | EDIF. MARVESA SUITE 106 | | | PONCE | PR | 00716 | | | First Class Mail |
| 1440125 Talty, Irma | Address on File | | | | | | | | | | First Class Mail |
| 1288211 TAM, BRIAN JOSEPH | Address on File | | | | | | | | | | First Class Mail |
| 1447165 Tang, Ching-I | Address on File | | | | | | | | | | First Class Mail |
| 1501604 Tanem, Floyd | Address on File | | | | | | | | | | First Class Mail |
| 1531215 Tanner, Archie D | Address on File | | | | | | | | | | First Class Mail |
| 1597937 TANZER, FLOYD, (IRA) WFCS AS CUSTODIAN | Address on File | | | | | | | | | | First Class Mail |
| 1501628 Tanzer, Leora T | Address on File | | | | | | | | | | First Class Mail |
| 1559483 Tao, Ronglia | Address on File | | | | | | | | | | First Class Mail and Email |
| 1498051 TANZER, AVERY L. | Address on File | | | | | | | | | | First Class Mail and Email |
| 1512362 Tao, Ronglia | Address on File | | | | | | | | | | First Class Mail |
| 2151175 TASMAN FUND LP | 399 PARK AVE. | 16TH FL. | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2150897 TASMAN FUND LP C/O BRIGADE CAPITAL MGMT LLC | ATTN: OPERATIONS | 399 PARK AVE. | 16TH FL. | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 2152077 TAX FREE PUERTO RICO FUND II, INC. | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2169935 TAX FREE PUERTO RICO FUND II, INC. | WHITE & CASE LLP | GLENN M. KURTZ, ESQ, JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 2169936 TAX FREE PUERTO RICO FUND II, INC. | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | 200 S. BISCAYNE BLVD MIAMI | ATTN: JESSE L. GREEN | | MIAMI | FL | 33131 | | | First Class Mail |
| 2152078 TAX FREE PUERTO RICO FUND INC. | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2152079 TAX FREE PUERTO RICO TARGET MATURITY | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2169939 TAX FREE PUERTO RICO TARGET MATURITY | WHITE & CASE LLP | GLENN M. KURTZ, ESQ, JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 2169940 TAX FREE PUERTO RICO TARGET MATURITY | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | 200 S. BISCAYNE BLVD MIAMI | ATTN: JESSE L. GREEN | | MIAMI | FL | 33131 | | | First Class Mail |
| 2151396 TAX EXEMPT FUND OF CALIFORNIA | 0025039B/CAPITAL GROUP COMPANIES INC | 702 KING FARM BOULEVARD SUITE 400 | | | | ROCKVILLE | MD | 20850 | | | First Class Mail |
| 2151397 TAX EXEMPT FUND OF MARYLAND | STEELE JEFFREY, THE AMERICAN FUNDS TAX EXEMPT SERIES I - MARYLAND | 1101 VERMONT AVE, NW | STE 600 | | | WASHINGTON | DC | 20005 | | | First Class Mail |
| 2151398 TAX EXEMPT FUND OF VIRGINIA | STEELE JEFFREY L, THE AMERICAN FUNDS TAX EXEMPT SERIES I - MARYLAND | 1101 VERMONT AVE, NW | STE 600 | | | WASHINGTON | DC | 20005 | | | First Class Mail |
| 2155158 TAX FREE PUERTO RICO FUND II INC | TAX FREE PUERTO RICO FUND, INC. | AMERICAN INTERNATIONAL PLAZA, 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2155159 TAX FREE PUERTO RICO FUND INC | TAX FREE PUERTO RICO FUND, INC. | AMERICAN INTERNATIONAL PLAZA, 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2169937 | TAX-FREE PUERTO RICO FUND INC. | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNINGHAM, ESQ | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | | | First Class Mail |
| 2169938 | TAX-FREE PUERTO RICO FUND INC. | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | 200 S. BISCAYNE BLVD | | MIAMI | FL | 33131 | | | First Class Mail |
| 2517342 | TRUE PROPERTIES LLC | c/o Ramon Cantero Frau, Resident Agent | PO BOX 3229 | | | | CA | 92067-3229 | | bonniekoley@gmail.com | First Class Mail and Email |
| 2154478 | TCM Capital | McKinley 659, Suite 4 | | | | San Juan | PR | 00936 | | | First Class Mail |
| 2151097 | TD AMERITRADE CLEARING, INC. | C/O ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RICHARD I. MORVILLO, ESQ. | COLUMBIA CENTER | 1152 15TH STREET, N.W. | WASHINGTON | D.C. | 20005-1706 | | | First Class Mail |
| 2151098 | TD AMERITRADE, INC. AS SUCCESSOR TO SCOTTRADE | C/O ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RICHARD I. MORVILLO, ESQ. | COLUMBIA CENTER | 1152 15TH STREET, N.W. | WASHINGTON | D.C. | 20005-1706 | | | First Class Mail |
| 2151098 | TDAMERITRADE, INC. | C/O CORPORATION SERVICE COMPANY | 80 STATE STREET | | | ALBANY | NY | 12207-2543 | | | First Class Mail |
| 2151099 | TD PRIME SERVICES LLC | PMB 518 | PO BOX 819 | | | LARES | PR | 00669-0819 | | | First Class Mail |
| 2153927 | TEC GENERAL CONTRACTOR, CORP. | Address on File | | | | | | | | | First Class Mail |
| 1586085 | Telsma Sadi, Tree-Telsma 1 Day Rev. Tr. Dtd 09/15/1999 | Address on File | | | | | | | | | First Class Mail and Email |
| 1438697 | Teller, Izak | Address on File | | | | | | | | | First Class Mail and Email |
| 1446719 | Teller, Stephen M. and Janet B. | Address on File | | | | | | | | | First Class Mail and Email |
| 2151399 | The Builder | 10 PARK AVENUE 1ST FLOOR | | | | MORRISTOWN | NJ | 07960-4709 | | | First Class Mail |
| 2151862 | TERESA N. FORTUNA GARCIA | PO BOX 79046 | | | | CAROLINA | PR | 00984-9046 | | | First Class Mail |
| 1434146 | Teresa R Miller John O Goeke | John Goeke | 4403 Fire Lane 4 | | | Union Springs | NY | 13160 | | goeke@mhbao.com | First Class Mail and Email |
| 2151399 | TERESA R. MILLER | 4403 FIRE LANE 4 | | | | Union Springs | NY | 13160 | | | First Class Mail |
| 1458656 | Terrance R Johnson Rosanna M Johnson TTEES Johnson Family Trust K/A DTD 8/28/1996 | Address on File | | | | | | | | | First Class Mail and Email |
| 2151176 | TEXAS ABSOLUTE CREDIT OPPORTUNITIES STRATEGY LP | 399 PARK AVE. | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 1443722 | The Alma Elias Rev Trust Pearl Elias and Robert Ess CO-TTEE | PO Box 340 | | | | Mercer-Station | PA | 19066-0340 | | pearl@efmclix.com | First Class Mail and Email |
| 2150110 | THE BANK OF NEW YORK MELLON | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | | | First Class Mail |
| 2152583 | THE BANK OF New York Mellon, as trustee | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, ESQ | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | | | First Class Mail |
| 2162697 | The Bank of New York Mellon, as trustee | Abente Couret Fuentes | USDC 222207 | 304 Ponce de Leon Ave San Juan | | San Juan | PR | 00918 | | | First Class Mail |
| 2162697 | The Bank of New York Mellon, as trustee | Abente Couret Fuentes | USDC PR Bar 222207 | 304 Ponce de Leon Ave San Juan | | San Juan | PR | 00918 | | | First Class Mail |
| 2162586 | The Bank of New York Mellon, as trustee | Jared S. Roach | Reed Smith LLP | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | | | First Class Mail |
| 2166692 | The Bank of New York Mellon, as trustee | Reed Smith LLP | Attn: James S. Roach | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | | | First Class Mail |
| 2162581 | The Bank of New York Mellon, as trustee | SJ Abente Couret Fuentes | PR Bar 222207 | 304 Ponce de Leon Ave San Juan | | San Juan | PR | 00918 | | | First Class Mail |
| 2166704 | The Bank of New York Mellon, as trustee | Sepulvado, Maldonado & Couret | Attn: Albéniz Couret Fuentes | 304 Ponce de León Ave – Suite 990 | | San Juan | PR | 00918 | | | First Class Mail |
| 2166713 | The Bank of New York Mellon, as trustee for BNYM | Sepulvado, Maldonado & Couret | Attn: Albéniz Couret Fuentes | 304 Ponce de León Ave – Suite 990 | | San Juan | PR | 00918 | | | First Class Mail |
| 2150110 | THE NGL Opportunities Credit Income fund reorganized Trust DS | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | | | First Class Mail |
| 2152012 | NEW ENGLAND, NATIONAL ASSOCIATION | | | | | | | | | | First Class Mail |
| 2152014 | THE BANK OF NEW YORK/POPULAR SECURITIES, INC. | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, C. NEIL, GRAY, ESQ | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | | | First Class Mail |
| 2151100 | THE BANK OF NOVA SCOTIA/CLIENT A | ATTN: LEGAL DEPT | BANQUE SCOTIA | 44 KING ST. WEST | SCOTIA PLAZA | TORONTO | ON | M5H 1H1 | | | First Class Mail |
| 2152015 | THE BANK OF NOVA SCOTIA/CLIENT A | BANQUE SCOTIA | ATTN: LEGAL DEPT | 44 KING ST. WEST | SCOTIA PLAZA | TORONTO | ON | M5H 1H1 | | | First Class Mail |
| 2154574 | THE ARLEANA BURGER GRANDCHILDREN TRUST, THE PRESENTED BY URB TRUST COMPANY OF PUERTO RICO | C/O JAVIER GONZALEZ, URB TRUST COMPANY OF PUERTO RICO | 250 MUÑOZ RIVERA AVE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2155923 | BUD | ISO JENNA CAPITAL GROUP COMPANIES INC. | 702 KING FARM BOULEVARD, SUITE 400 | | | ROCKVILLE | MD | 20850 | | | First Class Mail |
| 2151400 | THE BOND FUND OF AMERICA | 330 UNIVERSITY AVENUE | URB. SAN FRANCISCO | | | TORONTO | ON | M5G 1R8 | | | First Class Mail |
| 2151401 | THE CANADA LIFE ASSURANCE COMPANY | 330 UNIVERSITY AVENUE | | | | TORONTO | ON | M5G 1R8 | | | First Class Mail |
| 2156663 | THE CANYON VALUE REALIZATION MASTER FUND, L.P. | 2000 AVENUE OF THE STARS BRACEWELL LLP, ATTN: KURT A. MAYR, ESQ | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 2151863 | THE CANYON VALUE REALIZATION MASTER FUND, L.P. | Address on File | | | | HARTFORD | CT | 06103 | | | First Class Mail |
| 1542473 | The Claude and Irene McKerlon Trust U/A/D 2/25/08 | Address on File | | | | | | | | | First Class Mail and Email |
| 1542473 | The Claude and Irene McKerlon Trust U/A/D 2/25/08 | Address on File | | | | | | | | | First Class Mail and Email |
| 1482101 | The Credit Shelter Trust under Article Fourth | Address on File | | | | | | | | | First Class Mail and Email |
| 1789217 | THE JESUS GOUEIROS TRUST | 1120 Debrah Drive | | | | Island Lake | IL | 60042-9021 | | drw14@aol.com | First Class Mail and Email |
| 2588081 | The Donald R. White Trust | Address on File | | | | | | | | | First Class Mail and Email |
| 1524373 | The Dra. Coty Benneman Retirement Plan, represented by URS Trust Company of Puerto Rico | Address on File | | | | | | | | | First Class Mail and Email |
| 2151864 | THE ESTATE OF ESTHER MINTZ | PMB 401, 1353 ROAD 19 | | | | GUAYNABO | PR | 00966 | | | First Class Mail and Email |
| 2153680 | THE ESTATE OF DANIELA JAKSIC | 1662 JADMIN STREET | | | | SAN JUAN | PR | 00927 | | | First Class Mail and Email |
| 2169857 | THE ESTATE OF GUILLERMO IRIZARRY | | | | | | | | | | First Class Mail |
| 2162608 | The Financial Oversight and Management Board for Puerto Rico acting through its Special Claims Committee | Arroyo & Rios Law Offices, P.S.C. | 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 2162600 | The Financial Oversight and Management Board for Puerto Rico acting through its Special Claims Committee | Ileana C. Cardona Fernandez, Esq | Ileana C. Cardona Fernandez, Esq | Urb Estancias de San San Juan | | San Juan | PR | 00926 | | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2162608 | The Financial Oversight and Management Board for Puerto Rico acting through its Special Claims Committee | John E. Mudd Bar Number 201102 | Law Offices John E. Mudd | PO Box 194134 | | San Juan | PR | 00919 | | | First Class Mail |
| 2162609 | The Financial Oversight and Management Board for Puerto Rico acting through its Special Claims Committee | SJ Moraima S. Rios Robles | Moraima S. Rios Robles | USDC PR 224912 | | Guaynabo | PR | 00966 | | | First Class Mail |
| 1630422 | The Gastorade Puerto Rico Company | 1000 NW 57th Court, Suite 800 | | | | Miami | FL | 33126 | | info@rottawapr.com; jssemartin.silva@pepsico.com | First Class Mail and Email |
| 1630422 | The Gastorade Puerto Rico Company | Legal Counsel | | PO Box 195492 | | San Juan | PR | 00919 | | info@rottawapr.com; jssemartin.silva@pepsico.com | First Class Mail and Email |
| 2156606 | THE GMS GROUP LLC | ATT PAUL KONISG | 2500 N MILITARY TRL | STE 470 | | BOCA RATON | FL | 33431-6353 | | | First Class Mail and Email |
| 1450096 | The Harold Berkson By Pass Trust | Address on File | | | | | | | | | First Class Mail and Email |
| 2152081 | THE HARTFORD TOTAL RETURN BOND FUND | ATTN: SHARON LEIS | 500 Bielenberg Drive | | | Woodbury | MN | 55125 | | | First Class Mail |
| 2159324 | THE ETOR L. GONZALEZ CRUZ RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | C/O JAVIER GONZALEZ, UBS TRUST COMPANY OF PUERTO RICO | 250 MUNOZ RIVERA AVE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 1535294 | THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HEFLER TTEE | JOHN J. & ELLEN A. HEFLER TTE | P.O. BOX 1643 | | | CHARLESTOWN | RI | 02813-0921 | | jsink2573@verizon.net | First Class Mail and Email |
| 1639690 | The Helfer Family Trust, John J. & Elena Helfer, Ttee. | Address on File | | | | | | | | | First Class Mail and Email |
| 1447158 | The Helen Padero Berkson Revocable Trust | Address on File | | | | | | | | | First Class Mail and Email |
| 1762466 | THE IONIC GOLDROKS TRUST | Address on File | | | | | | | | | First Class Mail and Email |
| 2169858 | THE JESUS GOLDROKS TRUST | 8-5 CALLE TABONUCOPMB 311 | SUITE 216 | | | GUAYNABO | PR | 00968-3022 | | | First Class Mail |
| 2151402 | THE KAWA FUND LIMITED | 21500 BISCAYNE BOULEVARD | SUITE 700 | | | AVENTURA | FL | 33180 | | | First Class Mail |
| 2169274 | THE KAWA FUND LIMITED | COLUMBUS CENTRE - CAPTIVA ROAD TOWN | | | | TORTOLA | | | | | First Class Mail |
| 1469413 | The Leib Evanwood Revocable Trust | Address on File | | | | | | | | | First Class Mail and Email |
| 2159325 | THE MADELINE TORRES FIGUEROA RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | C/O JAVIER GONZALEZ, UBS TRUST COMPANY OF PUERTO RICO | 250 MUNOZ RIVERA AVE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 1563314 | THE MASE TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | | | First Class Mail |
| 2156614 | THE MASTER TRUST BANK OF JAPAN, LTD | 2-11-3, HAMAMTSU-CHO | MINATO-KU | | | TOKYO | | 2015-8579 | | | First Class Mail and Email |
| 1549103 | The Meebs Family Trust DTD 12/03/1990 | Address on File | | | | | | | | | First Class Mail and Email |
| 2151101 | THE NORTHERN TRUST COMPANY | ATTN: LEGAL DEPT. | 50 SOUTH LASALLE STREET | | | CHICAGO | IL | 60603 | | | First Class Mail |
| 1520975 | The Official Committee of Retired Employees of the Commonwealth of Puerto Rico on behalf of the reti | Official Committee of Retirees | | c/o Robert Gordon | 919 Third Avenue | New York | NY | 10022 | | rgordon@jenner.com | First Class Mail and Email |
| 2151403 | THE OPIC FUND FOR INTERNATIONAL DEVELOPMENT | 8 PARKING | | | | VIENNA | | A-1010 | | | First Class Mail |
| 2162501 | THE PRENTICE-HALL CORPORATION SYSTEM PUERTO RICO, INC. | C/O - Prentice Hall Legal & Financial Services | 2711 Centreville Rd | Ste 400 | | Wilmington | DE | 19808-1645 | | | First Class Mail |
| 2151404 | THE PRUDENTIAL SERIES FUND/CONSERVATIVE | 655 BROAD STREET 17TH FLOOR | | | | NEWARK | NJ | 07102 | | | First Class Mail |
| 2151405 | THE PRUDENTIAL SERIES FUND/DIVERSIFIED BOND | 655 BROAD STREET 17TH FLOOR | | | | NEWARK | NJ | 07102 | | | First Class Mail |
| 2151406 | THE PRUDENTIAL SERIES FUND/FLEXIBLE MANAGED | 655 BROAD STREET 17TH FLOOR | | | | NEWARK | NJ | 07102 | | | First Class Mail |
| 2151407 | THE TAX EXEMPT BOND FUND OF AMERICA | ISO 33930/CAPITAL GROUP COMPANIES INC | 707 KING FARM BOULEVARD SUITE 400 | | | ROCKVILLE | MO | 20850 | | | First Class Mail |
| 2151408 | THE UCLA FOUNDATION | 405 HILGARD AVENUE | | | | LOS ANGELES | CA | 90095 | | | First Class Mail |
| 2151409 | THE VARDE FUND VI-A, L.P. | 901 MARQUETTE AVE S. SUITE 3300 | | | | MINNEAPOLIS | MN | 55402 | | | First Class Mail |
| 2151410 | THE VARDE FUND X (MASTER), L.P. | 901 MARQUETTE AVE S. SUITE 3300 | | | | MINNEAPOLIS | MN | 55402 | | | First Class Mail |
| 2151411 | THE VARDE FUND XI (MASTER), L.P. | 901 MARQUETTE AVE S. SUITE 3300 | | | | MINNEAPOLIS | MN | 55402 | | | First Class Mail |
| 1469512 | The Webster Family Trust U/A 5/17/91 | Address on File | | | | | | | | | First Class Mail and Email |
| 2186422 | The Webster Family Trust DTD 5/17/91 | Address on File | | | | | | | | | First Class Mail and Email |
| 1483862 | The William & Barbara Herman Family Trust WAD 07/17/15 Barbara L Herman + William A. Herman TTEES | Address on File | | | | | | | | | First Class Mail and Email |
| 1483396 | The William & Barbara Herman Family Trust WAD 07/17/15 Barbara L Herman + William A. Herman TTEES | Address on File | | | | | | | | | First Class Mail and Email |
| 2153388 | THE VONCE FAMILY TRUST UAD 3/02/2012 UAD 03/02/212 | SHEILA JO VONCE TTEE | 32 STONEBRIAR WAY | | | FRISCO | TX | 75034-5941 | | | First Class Mail |
| 2151034 | THEODORE ZALESKI TTEE | | | | | CLEARWATER | FL | 33767-2757 | | | First Class Mail |
| 1751479 | Thermo King Corporation, et als | McConnell Valdés LLC | Attention: Isis Carballo | 270 Munoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | | kl@mcvpr.com | First Class Mail and Email |
| 1751479 | Thermo King Corporation, et als | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | | icl@mcvpr.com | First Class Mail and Email |
| 1751479 | Thermo King Corporation, et als | TK Controlled Group | c/o Itamar Torres Estrella | PO Box 144060 | | Arecibo | PR | 00614-4060 | | kl@mcvpr.com | First Class Mail and Email |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1532559 | Thermo King de Puerto Rico, Inc.; Thermo King Puerto Rico Manufactura, Inc.; TK Puerto Rico Solucion | TK Puerto Rico Ensamblaje, Inc., TK Puerto Rico Fab | | Attn: Isis Carballo; Nayuan Zouairabani | 270 Muñoz Rivera Av | Hato Rey | PR | 00918 | | kj@mcqir.com; nzt@mcqir.com | First Class Mail and Email |
| 1532559 | Thermo King de Puerto Rico, Inc.; Thermo King Puerto Rico Manufactura, Inc.; TK Puerto Rico Solucion | TK Puerto Rico Ensamblaje, Inc., TK Puerto Rico Fab | | c/o Isamar Torres | PO Box 144060 | Arecibo | PR | 00614-4060 | | kj@mcqir.com; nzt@mcqir.com | First Class Mail and Email |
| 1532559 | Thermo King de Puerto Rico, Inc.; Thermo King Puerto Rico Manufactura, Inc.; TK Puerto Rico Solucion | TK Puerto Rico Ensamblaje, Inc., Puerto Rico Fabricacion, Inc. | | c/o Nayuan Zouairabani | Po Box 364225 | San Juan | PR | 00936-4225 | | kj@mcqir.com; nzt@mcqir.com | First Class Mail and Email |
| 2150896 | THIRD POINT LLC | 55 HUDSON YARDS #49 | | | | NEW YORK | NY | 10001-2163 | | | First Class Mail |
| 2156706 | THIRD POINT OFFSHORE MASTER FUND LP | 390 PARK AVE. | 19TH FLOOR | | | NEW YORK | NY | 10022 | | | First Class Mail |
| | THIRD POINT OFFSHORE MASTER FUND LP - PORTFOLIO | C/O THIRD POINT LLC | | 18TH FL. | | NEW YORK | NY | 10022-4608 | | | First Class Mail |
| 2152585 | MARGIN ACCOUNT | C/O THIRD POINT LLC | | | | NEW YORK | NY | 10022-4608 | | | First Class Mail |
| 2156477 | THIRD POINT PARTNERS QUALIFIED LP | 55 HUDSON YARDS # 49 | | | | NEW YORK | NY | 10001-2163 | | | First Class Mail |
| 2150809 | THIRD POINT PARTNERS QUALIFIED LP | 390 PARK AVENUE | 19TH FLOOR | | | NEW YORK | NY | 10022-2163 | | | First Class Mail |
| 2156899 | THIRD POINT PARTNERS QUALIFIED LP | 55 HUDSON YARDS # 49 | | | | NEW YORK | NY | 10001-2163 | | | First Class Mail |
| 2156769 | THIRD POINT PARTNERS QUALIFIED LP | 390 PARK AVENUE | 19TH FLOOR | | | NEW YORK | NY | 10022-2163 | | | First Class Mail |
| 2150900 | THIRD POINT REINSURANCE COMPANY | 55 HUDSON YARDS #49 | | | | NEW YORK | NY | 10001-2163 | | | First Class Mail |
| 2150288 | THIRD POINT REINSURANCE | 55 HUDSON YARDS #49 | | | | NEW YORK | NY | 10001-2163 | | | First Class Mail |
| 2156777 | THIRD POINT ULTRA MASTER FUND | 55 HUDSON YARDS #49 | | | | NEW YORK | NY | 10022-2163 | | | First Class Mail |
| 2156479 | THIRD POINT ULTRA MASTER FUND | 390 PARK AVENUE 18TH FL | | | | NEW YORK | NY | 10022-4608 | | | First Class Mail |
| 2156479 | THIRD POINT ULTRA MASTER FUND LP C/O THIRD POINT LLC | | | | | | | | | | First Class Mail |
| 2150901 | LLC | 55 HUDSON YARDS #49 | | | | NEW YORK | NY | 10001-2163 | | | First Class Mail |
| 1502105 072132988 | Thomas P. Huber, Trustee Thomas P. Huber Trust UA | Address on File | | | | | | | | | First Class Mail |
| 1458465 | Thomas W A. Anita Mitchell JTWROS | Address on File | | | | | | | | | First Class Mail and Email |
| 1431869 | Thomas, Everette and Joy | Address on File | | | | | | | | | First Class Mail and Email |
| 1431869 | Thomas, Everette and Joy | Address on File | | | | | | | | | First Class Mail and Email |
| 1451167 | Thompson, Wayne W | Address on File | | | | | | | | | First Class Mail |
| 1463073 | Thompson, Apew | Address on File | | | | | | | | | First Class Mail and Email |
| 1454483 | Thor Tree, I Donald and Kathleen A. | 725 Santa Rosita | | | | Sloana Beach | CA | 92075 | | dorthor@cox.net | First Class Mail and Email |
| 2155320 | THOROUGHBRED FUND LP | C/O APPALOOSA MANAGEMENT | 51 JOHN F. KENNEDY PKWY, 2ND | | | SHORT HILLS | NJ | 07078 | | | First Class Mail |
| 2156664 | THOROUGHBRED MASTER FUND LTD | 51 JF K PARKWAY | SUITE 2508 | | | SHORT HILLS | NJ | 07078 | | | First Class Mail |
| 2155321 | THOROUGHBRED MASTER LTD | C/O APPALOOSA MANAGEMENT | 51 JOHN F. KENNEDY PKWY, 2ND FL | | | SHORT HILLS | NJ | 07078 | | | First Class Mail and Email |
| 1431248 | Ticker, Phyllis and Larry | Address on File | | | | | | | | | First Class Mail and Email |
| 1548017 | Tiendas La Gloria, Inc. | Apartado Postal 160 | | | | Mayaguez | PR | 00681 | | evidal@lagloriapr.net | First Class Mail and Email |
| 2151412 | TIGER PARTNERS TRADING LLC | 101 PARK AVE 33RD FL | | | | NEW YORK | NY | 10178 | | | First Class Mail and Email |
| 2117233 | Tijerina, Ernest | Address on File | | | | | | | | | First Class Mail |
| 2117288 | Tijereta, LLC | Address on File | | | | | | | | | First Class Mail |
| 2155197 | TILDEN PARK CAPITAL MANAGEMENT, LP | 452 5TH AVE | 28TH FLOOR | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 2153775 | TILDEN PARK CREDIT OPPORTUNITIES | C/O RBS LLC | ONE PICKWICK PLAZA | | | GREENWICH | CT | 06830 | | | First Class Mail |
| 2581010 | Timothy Klein via TDAmeritrade | Address on File | | | | | | | | | First Class Mail and Email |
| 1434173 | Tirro, Jack P. | Address on File | | | | | | | | | First Class Mail and Email |
| 1560209 | Tirado, Alex | Address on File | | | | | | | | | First Class Mail and Email |
| 1522421 | Tirofin, Louis | Address on File | | | | | | | | | First Class Mail |
| 1550407 | Torres I, Machado | Address on File | | | | | | | | | First Class Mail |
| 1525020 | Torres I, Machado | Address on File | | | | | | | | | First Class Mail |
| 1526407 | Torres I, Machado | Address on File | | | | | | | | | First Class Mail |
| 1507763 | Torrinoasa, Ernest | Address on File | | | | | | | | | First Class Mail |
| 1487738 | Torrinoasa, Ernest | Address on File | | | | | | | | | First Class Mail and Email |
| 1484370 | TORO DIRECTORS US A | Address on File | | | | | | | | | First Class Mail |
| 1460189 | Torres Lugo, Roberto | Address on File | | | | | | | | | First Class Mail |
| 1515801 | Torres Ortiz, Rene | Address on File | | | | | | | | | First Class Mail and Email |
| 1372878 | TORRES POLANCO, AURELIO | Address on File | | | | | | | | | First Class Mail and Email |
| 1442987 | TORRES 2A VAS, LUIS A | Address on File | | | | | | | | | First Class Mail and Email |
| 1514076 | Torres, Lyzette P. | Address on File | | | | | | | | | First Class Mail and Email |
| 1587941 | Torruella, Luis J. | Address on File | | | | | | | | | First Class Mail |
| 1620664 | Torruella, Luis J. | Address on File | | | | | | | | | First Class Mail |
| 1754473 | TOSHIBA AMERICA BUSINESS SOLUTIONS, INC. | PO BOX 70176 | | | | SAN JUAN | PR | 00936 | | manager@kaitax.com | First Class Mail and Email |
| 1754473 | TOSHIBA AMERICA BUSINESS SOLUTIONS, INC. | SANDRA MARIE TORRES | ALVARADO TAX & BUSINESS ADVISORS LLC | PO BOX 195598 | | SAN JUAN | PR | 00919-5598 | | manager@kaitax.com | First Class Mail and Email |
| 2150503 | TOTAL PETROLEUM PUERTO RICO CORP | ATTN: DENISE RODRIGUEZ | CITY VIEW PLAZA, TOWER 1 | ROAD PR-165 KM. 1.2 #48, SUITE 803 | | GUAYNABO | PR | 00968 | | | First Class Mail |
| 2150504 | TOTAL PETROLEUM PUERTO RICO CORP | ATTN: LEE SEPULVADO, ESQ. | SEPULVADO, MALDONADO & COURET | ROAD PR-165 KM. 1.2 #48, SUITE 803, ATTORNEYS AND COUNSELORS AT LAW | | SAN JUAN | PR | 00918 | | | First Class Mail and Email |
| 1677368 | Tower Acquisition Group, LLC | Address on File | | | | | | | | | First Class Mail and Email |
| 1677368 | Tower Acquisition Group, LLC | Address on File | | | | | | | | | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 79 of 85

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1661896 | Tower Equity Group, LLC | c/o Jeff Carmichael | 530 Avenida de la Constitucion | | | San Juan | PR | 00901 | | jeffca7565@live.com; michael.ouskey@jbsGlaw.com; ruurgaz@involve.com | First Class Mail and Email |
| 1661896 | Tower Equity Group, LLC | Rebeca Vargas Ruiz | P.O. BOX 194089 | | | San Juan | PR | 00917 | | jeffca7565@live.com; michael.ouskey@jbsGlaw.com; ruurgaz@involve.com | First Class Mail and Email |
| 1442866 | Towle, Elizabeth | Address on File | | | | | | | | | First Class Mail and Email |
| 1492480 | TOYOTA DE PR CORP. | 1064 AVE. MUNOZ RIVERA | | | | RIO PIEDRAS | PR | 00926 | | ariadna.ramos@toyota.com; kyan.marchany@toyota.com | First Class Mail and Email |
| 2150563 | TRANSPORTE SONNELL INC. | ATTN: JOSE R. DIAZ RIOS, RESIDENT AGENT | P.O. BOX 190743 | | | SAN JUAN | PR | 00919-0743 | | kyan.marchany@toyota.com | First Class Mail |
| 2150564 | TRANSPORTE SONNELL INC. | ATTN: JOSE R. DIAZ RIOS, RESIDENT AGENT | URB. LAS LOMAS | 774 AVE. SAN PATRICIO | | SAN JUAN | PR | 00921-1303 | | | First Class Mail |
| 2150562 | TRANSPORTE SONNELL INC. | SIMONE CATALDI – MALPICA & OTERO LAW OFFICES, P.S.C. | ALDARONDO & LOPEZ BRAS, P.S.C. | 16 RD. 199, SUITE 400 | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 1429402 | Travis, Timothy | Address on File | | | | | | | | | First Class Mail and Email |
| 1429402 | Travis, Timothy | Address on File | | | | | | | | | First Class Mail and Email |
| 1437792 | Trent and Jolene LaReau Revocable Trust | Address on File | | | | | | | | | First Class Mail and Email |
| 2169860 | TRENT AND JOLENE LAREAU REVOCABLE TRUST | C/O TRENT AND JOLENE LAREAU | 4900 KIRKWOOD DRIVE | | | WAUNAKEE | WI | 53597 | | | First Class Mail |
| 1440908 | Trierweiler, Sharon & John | Address on File | | | | | | | | | First Class Mail and Email |
| 1427879 | Trifilis, Julia | Address on File | | | | | | | | | First Class Mail and Email |
| 2150902 | TRIGO CORPORATION | P.O. BOX 2369 | | | | TOA BAJA | PR | 00959-2369 | | | First Class Mail |
| 2153928 | TRIMILLENIUM CORPORATION | PUEDEE COLLATERAL AGCT BSPR | 250 FD ROOSEVELT AVE | | | SAN JUAN | PR | 00918-2311 | | | First Class Mail |
| 2150640 | TRINITY METAL ROOF AND STEEL STRUCTURE CORP. | ATTN: JOSE R. HERNANDEZ COLON, RESIDENT AGENT | P.O. BOX 4757 | | | CAROLINA | PR | 00984-4757 | | | First Class Mail |
| 2162520 | TRINITY METAL ROOF AND STEEL STRUCTURE CORP. | CARR. 190 K. 2.4 | BARRIO SABANA ABAJO | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 2150639 | TRINITY METAL ROOF AND STEEL STRUCTURE CORP. | PO BOX 4757 | | | | CAROLINA | PR | 00984 | | | First Class Mail |
| 2123393 | Triple-S Advantage, Inc. | Address on File | | | | | | | | | First Class Mail and Email |
| 2118603 | Triple-S Blue, Inc. I.I. | Address on File | | | | | | | | | First Class Mail and Email |
| 2024512 | Triple-S Insurance Agency, Inc. | Juan Jose Roman, Executive Vice President & CFO | Triple-S Management Corporation | P.O. Box 363628 | | San Juan | PR | 00936-3628 | | jroman@ssspr.com | First Class Mail and Email |
| 1853327 | TRIPLE-S MANAGEMENT CORPORATION | PO BOX 363628 | | | | San Juan | PR | 00936-3628 | | jroman@ssspr.com | First Class Mail and Email |
| 2073346 | Triple-S Propiedad, Inc. | Mr. Juan Jose Roman | Triple-S Management Corporation | PO Box 363628 | | San Juan | PR | 00936-3628 | | jroman@ssspr.com | First Class Mail and Email |
| 1871591 | Triple-S Salud Inc | Mr Juan Jose Roman | Executive Vice President & CFO | Triple-S Management Corporation | PO Box 363628 | San Juan | PR | 00936-3628 | | jroman@ssspr.com | First Class Mail and Email |
| 2044922 | Triple-S Vida, Inc. | Triple's Management Corp | Juan Jose Roman | PO Box 363638 | | San Juan | PR | 00936-3638 | | jroman@ssspr.com | First Class Mail and Email |
| 2168427 | TRUENORTH CORP | 1519 FD ROOSEVELT AVE | SUITE 1303 | | | GUAYNABO | PR | 00968 | | | First Class Mail |
| 2150583 | TRUENORTH CORP | ATTN: TN MANAGEMENT | PMB 356-1353, RU7A 19 | | | GUAYNABO | PR | 00968 | | | First Class Mail |
| 2150582 | TRUENORTH CORP | ATTN: TN MANAGEMENT | CORPORATE OFFICE PARK | | | GUAYNABO | PR | 00966 | | | First Class Mail |
| 2162522 | TRUENORTH CORP | ATTN: TN MANAGEMENT | Po Box 1450 | | | Southaven | MS | 38671-0015 | | | First Class Mail |
| 2150579 | TRUENORTH CORP | C/O TN MANAGEMENT, RESIDENT AGENT | PMB 186-1353, RU7A 19 | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 2150580 | TRUENORTH CORP | LIC. JOSE L. RIVERO VERGNE | RIVERO VERGNE LAW OFFICES | POPULAR CENTER, SUITE 1406 | 208 PONCE DE LEON | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2162321 | TRUENORTH CORP | PMB 353 | 1353 RT 19 | | | GUAYNABO | PR | 00966 | | | First Class Mail |
| 1437091 | Tson-kuang Wu & Niu-Niau Wu TR, Wu Trust UA 04-27-1999 | | | | | | | | | | First Class Mail and Email |
| 2169861 | TSON-KUANG WU AND MIU-MIAU WU TR, WU TRUST UA 04-27-1999 | Address on File | | | | | | | | | First Class Mail |
| 1448827 | Tucker, Steven B | C/O TSON KUANG WU | 36 MULBERRY DRIVE | | | OBERLIN | OH | 44074 | | | First Class Mail and Email |
| 2151015 | TULLY CONSTRUCTION CO, INC | Address on File | | | | | | | | | First Class Mail and Email |
| 2156545 | TULLY CONSTRUCTION CO., INC | MSL PRO TULLY CONSTRUCTION CO., INC | 127-50 NORTHERN BLVD | | | FLUSHING | NY | 11368-1520 | | | First Class Mail |
| 2151016 | TULLY FINANCIAL SERVICES, INC. | MSL PRO TULLY CONSTRUCTION CO., INC | IN127-50 NORTHERN BLVD | | | FLUSHING | NY | 11368-1520 | | | First Class Mail |
| 2151017 | TURNER REVOCABLE TRUST | MSL PRO TULLY FINANCIAL SERV, INC. | 127-50 NORTHERN BLVD | | | FLUSHING | NY | 11368-1520 | | | First Class Mail |
| 1462809 | Turner, Alice Faye A | 350 N CARMELINA AVE | | | | LOS ANGELES | CA | 90049 | | | First Class Mail and Email |
| | U.S. Bank National Association as Transferee of Assured | Address on File | | | | | | | | | First Class Mail and Email |
| 2663609 | Guaranty Corp. | Attn: Elizabeth DiMarzio | 100 Wall Street, 6th Floor | | | New York | NY | 10005 | | Elizabeth.Dimarzio@usbank.com | First Class Mail and Email |
| 2150618 | U.S. Bank National Association as Transferee of GDB Debt Recovery Authority | Attn: Corporate Trust Services | 100 Wall Street, Suite 600 | | | New York | NY | 10005 | | nelson.gonzalez@usbank.com | First Class Mail and Email |
| 2663604 | U.S. National Association as Transferee of Assured Guaranty Corp. | Attn: Elizabeth DiMarzio | 100 Wall Street, 6th Floor 100 WALKER STREET - 4TH FLOOR | | | New York | NY | 10005 | | Elizabeth.Dimarzio@usbank.com | First Class Mail and Email |
| 2153851 | UAW RETIREE MED BENEFITS TRU | UAW RETIREE MED BENEFITS TRU | | DETROIT | | DETROIT | MI | 48207 | | | First Class Mail |
| 1448992 | Uzquez Caldas, Airlyn E | Address on File | | | | | | | | | First Class Mail and Email |
| 2150903 | URS FIN SER INC OF P R, FREE BO | C/O WILMERHALE | ATTN: ROSS FIRSENBAUM | 7 WORLD TRADE CENTER | 250 GREENWICH ST, NEW YORK | | NY | 10007 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 80 of 85

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2151102 | UBS FINANCIAL SERVICES INC. | C/O WILMERHALE | ATTN: ROSS E. FIRSENBAUM, ESQ. | 7 WORLD TRADE CENTER | 250 GREENWICH STREET | NEW YORK | NY | 10007 | | | First Class Mail |
| 2154480 | UBS Financial Services, Inc. of Puerto Rico | c/o Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq. | One Rodney Square | P.O. Box 636 | Wilmington | DE | 19899 | | | First Class Mail |
| 2154479 | UBS Financial Services, Inc. of Puerto Rico | c/o The Prentice-Hall Corporation System, Puerto Rico, Inc. | c/o Fast Solutions, LLC | Citi Tower | 252 Ponce de Leon #, San Juan | | PR | 00918 | | | First Class Mail |
| 2152091 | UBS IRA SELECT GR & INC PUERTO RICO F | UBS IRA SELECT GROWTH & INCOME PUERTO RICO FUND | AMERICAN INTERNATIONAL PLAZA | 10TH FL | 250 MUNOZ RIVERA, SAN JUAN | | | PR | 00918 | | | First Class Mail |
| 2169941 | UBS IRA SELECT GR & INC PUERTO RICO F | WHITE & CASE LLP | GLENN M. KURTZ, ESQ, JOHN K. CUNNINGHAM, ESQ | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | | | First Class Mail |
| 2169942 | UBS IRA SELECT GR & INC PUERTO RICO F | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD | MIAMI | FL | 33131 | | | First Class Mail |
| 2152093 | UBS IRA SELECT GROWTH & INCOME PUERTO RICO | AMERICAN INTERNATIONAL PLAZA | 10TH FL | 250 MUNOZ RIVERA AVE. | | SAN JUAN | | PR | 00918 | | | First Class Mail |
| 2169943 | UBS IRA SELECT GROWTH & INCOME PUERTO RICO FUND | WHITE & CASE LLP | GLENN M. KURTZ, ESQ, JOHN K. CUNNINGHAM, ESQ | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | | | First Class Mail |
| 2169944 | UBS IRA SELECT GROWTH & INCOME PUERTO RICO FUND | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD | MIAMI | FL | 33131 | | | First Class Mail |
| 2150904 | UBS SECURITIES LLC | C/O WILMERHALE | ATTN: ROSS E. FIRSENBAUM, ESQ. | 7 WORLD TRADE CENTER | 250 GREENWICH STREET | NEW YORK | NY | 10007 | | | First Class Mail |
| 2162611 | UBS Securities LLC | Mcconell Valdes LLC | Attorneys for UBS Securities LLC | 270 Munoz Rivera Avenue, Suite 7 | Hato Rey | San Juan | | PR | 00936 | | | First Class Mail |
| 2162612 | UBS Securities LLC | Roberto C. Quinones Rivera, Esq | Mcconell Valdes LLC | 270 Munoz Rivera Avenue, Suite 7 | Hato Rey | San Juan | | PR | 00936 | | | First Class Mail |
| 2166075 | UBS Securities, LLC | McConell Valdes, LLC | Attn: Roberto C. Quinones Rivera, Esq. | 270 Munoz Rivera Avenue, Suite 7 | Hato Rey | San Juan | | PR | 00936 | | | First Class Mail |
| 2166076 | UBS Securities, LLC | McConell Valdes, LLC | Attn: Roberto C. Quinones Rivera, Esq. | P.O Box 364225 | | San Juan | | PR | 00936-4225 | | | First Class Mail |
| 2151413 | UCLA UPIP INCOME | 333 SOUTH GRAND AVENUE 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 2151414 | UCLA STRATEGIC MBS | 333 SOUTH GRAND AVENUE 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 2150988 | UGLAND HOUSE | SOUTH CHURCH STREET | | | | GRAND CAYMAN | | KY1-1104 | | | First Class Mail |
| 2151415 | UIA - SMITH BREEDEN | 2480 RESEARCH BOULEVARD SUITE 500 | | | | ROCKVILLE | MD | 20850 | | | First Class Mail |
| 2151865 | ULYSSES OFFSHORE FUND, LTD. | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | | | First Class Mail |
| 2169772 | ULYSSES OFFSHORE FUND, LTD. | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK, GARY S. LEE, JAMES A. NEWTON | ATTN: LENA H. HUGHES, ANDREW R. KISSNER | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | | | First Class Mail and Email |
| 2169773 | ULYSSES OFFSHORE FUND, LTD. | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | | | First Class Mail and Email |
| 1887500 | Ulysses Partners, LP | JPMorgan Chase - Lockbox Processing | JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center | 7th Floor East | Brooklyn | NY | 11245 | | fpa.settlements@fpa.com | First Class Mail and Email |
| 1887501 | Ulysses Partners, LP | Morrison & Foerster LLP | Attn: Gary S. Lee | 250 West 55th Street | | New York | NY | 1019-9601 | | fpa.settlements@fpa.com | First Class Mail and Email |
| 1887500 | Ulysses Partners, LP | Ulysses Partners, LP | 11845 W Olympic Blvd | Suite 1200 | | Los Angeles | CA | 90025 | | fpa.settlements@fpa.com | First Class Mail and Email |
| 1887500 | Ulysses Partners, LP | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | | | First Class Mail |
| 2169774 | ULYSSES PARTNERS, LP | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK, GARY S. LEE, JAMES A. NEWTON | ATTN: LENA H. HUGHES, ANDREW R. KISSNER | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | | | First Class Mail |
| 2169775 | ULYSSES PARTNERS, LP | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | | | First Class Mail |
| 2151103 | UMB BANK, NATIONAL ASSOCIATION | ATTN: LEGAL DEPT | 1010 GRAND BOULEVARD | | | KANSAS CITY | MO | 64106 | | | First Class Mail |
| 2151416 | UNC INVESTMENT FUND, LLC | 1400 ENVIRON WAY | | | | CHAPEL HILL | NC | 27517 | | | First Class Mail |
| 2151417 | UNC DPP INC MBS | 333 SOUTH GRAND AVENUE 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 2155228 | UNION BANK & TRUST COMPANY | ATTN: LEGAL DEPT. | 4243 Pioneer Woods Dr | | | Lincoln | | nebraska | 68506 | | | First Class Mail |
| 1463739 | United Concordia Life and Health Insurance Company | Kevin Marpoe | 120 Fifth Avenue, Suite 911 | | | Pittsburgh | PA | 15222 | | kevin.marpoe@highmarkhealth.org | First Class Mail and Email |
| 2150906 | UNITED SURETY & INDEMNITY COMPANY | P.O. BOX 2111 | | | | SAN JUAN | PR | 00922-2111 | | | First Class Mail |
| 1811853 | Universal Finance, Inc | PO Box 71483 | | | | San Juan | PR | 00936 | | | First Class Mail |
| 1905842 | Universal Group, Inc | Maritere Jimenez | PO Box 71338 | | | San Juan | PR | 00936-8438 | | mjimenez@universalPr.com | First Class Mail and Email |
| 1941826 | UNIVERSAL GROUP, INC. | MARITERE JIMENEZ | VICE PRESIDENT OF FINANCE | PO BOX 71338 | | SAN JUAN | PR | 00936-8438 | | mjimenez@universalpr.com | First Class Mail and Email |
| 2151598 | UNIVERSAL GROUP, INC. | PO BOX 9390 | | | | SAN JUAN | PR | 00908 | | | First Class Mail |
| 2169735 | UNIVERSAL DEL TORO MORALES | ROBERTO DEL TORO MORALES | P.O. BOX 11155 | | | SAN JUAN | PR | 00922-1155 | | | First Class Mail |
| 2150907 | UNIVERSAL INSURANCE COMPANY | P.O. BOX 71338 | | | | SAN JUAN | PR | 00936-8438 | | | First Class Mail |
| 2158807 | UNIVERSAL INSURANCE COMPANY | ROBERTO DEL TORO MORALES | P.O. BOX 11155 | | | SAN JUAN | PR | 00922-1155 | | | First Class Mail |
| 2169776 | UNIVERSAL INSURANCE COMPANY | ONE SOUND SHORE DRIVE | SUITE 200 | | | GREENWICH | CT | 06830 | | | First Class Mail |
| 2151599 | UNIVERSAL LIFE INSURANCE COMPANY OF AMERICA | ATTN: RICHARD MACLEAN, LAW DEPT. | ONE FOUNTAIN SQUARE | | | CHATTANOOGA | TN | 37402 | | rmaclean@unum.com | First Class Mail and Email |
| 1936345 | US Institutional High Income fund | Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | | ftolentino@loomissales.com | First Class Mail and Email |
| 1936345 | US Institutional High Income fund | Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | | ftolentino@loomissales.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 81 of 85

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2152017 | USAA INVESTMENT MANAGEMENT COMPANY | C/O CORPORATION SERVICE COMPANY | D/B/A CSC - LAWYERS INCORPORATING SERVICE COMPANY | 211 E. 7TH STREET, SUITE 620 | | AUSTIN | TX | 78701-3136 | | | First Class Mail |
| 2152018 | USAA INVESTMENT MANAGEMENT COMPANY | C/O CORPORATION SERVICE COMPANY | D/B/A CSC - LAWYERS INCORPORATING SERVICE COMPANY | 84 STATE STREET | | BOSTON | MA | 02109 | | | First Class Mail |
| 1602730 | USB UNITED SOCIAL BUSINESS CORP | BS CALLE TABONUCO STE 101 | PMB 261 | | | GUAYNABO | PR | 00968-3004 | | rferrer@buenavistapr.com | First Class Mail and Email |
| 2151418 | V6-DELAWARE TAX-FREE CALIFORNIA FD | 2005 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 2151419 | V6-DELAWARE TAX-FREE COLORADO | 2005 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 2154461 | VAB Financial | 312 Fernando Primero | | | | Hato Rey | PR | 00914-2424 | | | First Class Mail |
| 1704283 | Valdes de Aduan, Ruth | Address on File | | | | | | | | | First Class Mail |
| 1704281 | Valdes de Aduan, Ruth | Address on File | | | | | | | | | First Class Mail and Email |
| 2169855 | VALDES DE ADUAN, RUTH | 1360 CALLE LUCHETTI | APT. 5 | | | SAN JUAN | PR | 00907 | | | First Class Mail |
| 1513212 | Valentin, Aida R. | Address on File | | | | | | | | | First Class Mail and Email |
| 1436113 | Valentine, Ian | Address on File | | | | | | | | | First Class Mail and Email |
| 1547164 | Vales Lezama, Rosa A | Address on File | | | | | | | | | First Class Mail and Email |
| 1528255 | Valle, Awilda | Address on File | | | | | | | | | First Class Mail and Email |
| 1505313 | Vallejo, Robert and Doris E Olmeas | Address on File | | | | | | | | | First Class Mail and Email |
| 2156644 | VANECK VECTORS HIGH YIELD MUNI ETF | 99 PARK AVENUE | 8TH FLOOR | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 2151420 | VANECK VECTORS HIGH YIELD MUNICIPAL INDEX ETF | 666 THIRD AVENUE 9TH FLOOR | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 2151421 | VANECK VECTORS SHORT HIGH YIELD MUNICIPAL | 666 THIRD AVENUE 9TH FLOOR | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 2151422 | VANECK VECTORS SHORT HIGH YIELD MUNICIPAL INDEX | 666 THIRD AVENUE 9TH FLOOR | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 2151981 | VANGUARD MARKETING CORPORATION | ATTN LEGAL DEPT | 100 VANGUARD BOULEVARD | | | MALVERN | PA | 19355 | | | First Class Mail |
| 1560594 | Vaqueria Tres Monjitas, Inc. | G. Carlo-Altieri Law Offices | P.O. Box 9021470 | | | San Juan | PR | 00902-1470 | | gacarlo@barla-altierilaw.com | First Class Mail and Email |
| 1560594 | Vaqueria Tres Monjitas, Inc. | P.O. Box 364249 | | | | San Juan | PR | 00936-4249 | | gacarlo@barla-altierilaw.com | First Class Mail and Email |
| 2151423 | VARDE CREDIT PARTNERS MASTER LP | 901 MARQUETTE AVE S. SUITE 3300 | | | | MINNEAPOLIS | MN | 55402 | | | First Class Mail |
| 2151424 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | 901 MARQUETTE AVE S. SUITE 3300 | | | | MINNEAPOLIS | MN | 55402 | | | First Class Mail |
| 2151425 | VARDE INVESTMENT PARTNERS, L.P. | 901 MARQUETTE AVE S. SUITE 3300 | | | | MINNEAPOLIS | MN | 55402 | | | First Class Mail |
| 1496259 | VARGAS VELAZQUEZ, EDWIN | Address on File | | | | | | | | | First Class Mail and Email |
| 1496250 | VARGAS VELAZQUEZ, EDWIN | Address on File | | | | | | | | | First Class Mail and Email |
| 1496269 | VARGAS VELAZQUEZ, EDWIN | Address on File | | | | | | | | | First Class Mail and Email |
| 1463417 | Vargo Demopey, Marilyn | Address on File | | | | | | | | | First Class Mail and Email |
| 1474903 | Vasques Bradford Giselle | Address on File | | | | | | | | | First Class Mail and Email |
| 1448640 | Vazquez Caldas, Aslyn E. | Address on File | | | | | | | | | First Class Mail and Email |
| 1480760 | Vazquez Crespo, Juan | Address on File | | | | | | | | | First Class Mail and Email |
| 2615542 | VAZQUEZ GONZALEZ, ANGEL A | Address on File | | | | | | | | | First Class Mail and Email |
| 1574042 | Vazquez Hernandez, Jose Antonio | Address on File | | | | | | | | | First Class Mail and Email |
| 1524631 | Vazquez Olivencia, Wilfredo | Address on File | | | | | | | | | First Class Mail and Email |
| 1502597 | VAZQUEZ PLANS, JAIME RAFAEL | Address on File | | | | | | | | | First Class Mail and Email |
| 1459910 | VAZQUEZ ESTEFANI, EMILIA | Address on File | | | | | | | | | First Class Mail and Email |
| 1455253 | Vazquez, Rita | Address on File | | | | | | | | | First Class Mail and Email |
| 1550265 | VEGA GARCIA, LUCIA | Address on File | | | | | | | | | First Class Mail and Email |
| 1511851 | Vega Pastrana, Orlando | Address on File | | | | | | | | | First Class Mail and Email |
| 1478479 | Vega, Johan | Address on File | | | | | | | | | First Class Mail and Email |
| 1485897 | VELEZ PADILLA, AXEL | Address on File | | | | | | | | | First Class Mail and Email |
| 1439243 | Velez Yan and May Wong Louie | Address on File | | | | | | | | | First Class Mail and Email |
| 1443150 | Velez-Anicchi, Vivian | Address on File | | | | | | | | | First Class Mail and Email |
| 2151426 | VERITEX ENHNCZINC FD | 1021 WEST HASTINGS STREET | SUITE 3200 | | | VANCOUVER | BC | V6E 0C3 | | | First Class Mail |
| 2155198 | VERITEX ENHNCZINC FD | 1177 West Hastings St., STE 3200 | | | | Vancouver | | | Vancouver | | First Class Mail |
| 2151427 | VERITEX STRT INC FD | 1177 West Hastings St., STE 3200 | | | | | | | | | First Class Mail |
| 1777659 | VF Corporation | c/o Mike Raley | 105 Corporate Center Blvd | | | Greensboro | NC | 27408 | | mike_raley@vfc.com | First Class Mail |
| 1777950 | VF Corporation | McCornell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | | mike_raley@vfc.com | First Class Mail |
| 1798520 | VF Outdoor LLC | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | | mike_raley@vfc.com | First Class Mail |
| 1798520 | VF Outdoor LLC | VF Outdoor LLC | c/o Mike Raley | 105 Corporate Center Blvd | | Greensboro | NC | 27408 | | mike_raley@vfc.com | First Class Mail |
| 2151429 | VGHT - DELAWARE TAX-FREE IDAHO FUND | 2005 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 2152096 | VGHT-WELLINGTON | PVA WE1099 | ONE SANSOME ST. | SUITE 3300 | | SAN FRANCISCO, | CA | 94104 | | | First Class Mail |
| 1559325 | Vicente Benitez, Mercedes | Address on File | | | | | | | | | First Class Mail and Email |
| 1634817 | Vicente Perez, Reinaldo | Address on File | | | | | | | | | First Class Mail and Email |
| 1634817 | Vicente Perez, Reinaldo | Address on File | | | | | | | | | First Class Mail and Email |
| 1945612 | Vidal, Ivonne T | Address on File | | | | | | | | | First Class Mail and Email |
| 1472669 | Viajero, Renso | Address on File | | | | | | | | | First Class Mail and Email |
| 1457308 | Villaneiga, Luis M. | Address on File | | | | | | | | | First Class Mail and Email |
| | Vilna Gastambide (surviving spouse) Estate of Miguel | Address on File | | | | | | | | | First Class Mail and Email |
| 1577858 | Etheniqque Igarraguirre | | | | | | | | | | |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1577858 | Vina Gastambide (surviving spouse)/Estate of Miguel | Address on File | | | | | | | | | First Class Mail and Email |
| 1488064 | Vinas Miranda, Clarissa M. | Address on File | | | | | | | | | First Class Mail and Email |
| 1562047 | Vincente Gonzales, Harold D. | Address on File | | | | | | | | | First Class Mail and Email |
| 1562047 | Vincente Gonzales, Harold D. | Address on File | | | | | | | | | First Class Mail and Email |
| 1759717 | Vincerty de Acosta, Celina | Address on File | | | | | | | | | First Class Mail |
| 1471371 | Vincerty Guzman, Claudia | Address on File | | | | | | | | | First Class Mail and Email |
| 1526757 | Vincerty Guzman, Pedro Manuel | Address on File | | | | | | | | | First Class Mail |
| 1576362 | Vincerty Perez, Ismael | Address on File | | | | | | | | | First Class Mail and Email |
| 1576362 | Vincerty Perez, Ismael | Address on File | | | | | | | | | First Class Mail and Email |
| 1580489 | VINCENTY PEREZ, REINALDO | Address on File | | | | | | | | | First Class Mail and Email |
| 1580489 | VINCENTY PEREZ, REINALDO | Address on File | | | | | | | | | First Class Mail and Email |
| 1575670 | Vincenty Perez, Reinaldo | Address on File | | | | | | | | | First Class Mail and Email |
| 1575670 | Vincenty Perez, Reinaldo | Address on File | | | | | | | | | First Class Mail and Email |
| 1485957 | Vincenty, Maria Margarita | Address on File | | | | | | | | | First Class Mail and Email |
| 2151429 | VIRTUS ALTERNATIVE INCOME SOLUTION FUND | 101 MUNSON STREET | | | | GREENFIELD | MA | 01301 | | | First Class Mail |
| 2151430 | VIRTUS ALTERNATIVE INFLATION SOLUTION FUND | 101 MUNSON STREET | | | | GREENFIELD | MA | 01301 | | | First Class Mail |
| 2151431 | VIRTUS ALTERNATIVE TOTAL SOLUTION FUND | 101 MUNSON STREET | | | | GREENFIELD | MA | 01301 | | | First Class Mail |
| 2151105 | VISION FINANCIAL MARKETS LLC | ATTN LEGAL DEPT | 120 LONG RIDGE ROAD | 3 NORTH | | STAMFORD | CT | 06902 | | | First Class Mail |
| 2151687 | VIVIAN HERNANDEZ VINAS | P.O. BOX 335 | | | | ARECIBO-GARROCHALES | PR | 00652-0335 | | | First Class Mail |
| 2151688 | VIVIAN PURICELLI | 1507 ASHFORD AVE. APT. 901 | | | | SAN JUAN | PR | 00911-1110 | | | First Class Mail |
| 1498993 | Vizcarrondo, Delia I. | Address on File | | | | | | | | | First Class Mail and Email |
| 2151432 | VO-DELAWARE TAX FREE MINNESOTA FD | 2005 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 2151433 | VO-DELAWARE TAX FREE NATL HIGH YIELD | 2005 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 2169736 | VR ADVISORY SERVICES, LTD. | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK, GARY S. LEE, JAMES A. NEWTON | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | | | First Class Mail |
| 2169737 | VR ADVISORY SERVICES, LTD. | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | | | First Class Mail |
| 2169738 | VR ADVISORY SERVICES, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ANDREW N. ROSENBERG, KAREN R. ZEITUNI | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | | | First Class Mail |
| 2169739 | VR ADVISORY SERVICES, LTD. | ROBBINS RUSSELL LLP | ATTN: MARK T. STANCIL, GARY A. ORSECK | 2000 K STREET, N.W. | | WASHINGTON | DC | 20006 | | | First Class Mail |
| 2151868 | VR GLOBAL PARTNERS, LP | 190 ELGIN AVENUE | | | | GRAND CAYMAN | | KY1-9005 | | | First Class Mail |
| 2169777 | VR GLOBAL PARTNERS, LP | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK, GARY S. LEE, JAMES A. NEWTON | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | | | First Class Mail |
| 2169778 | VR GLOBAL PARTNERS, LP | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | | | First Class Mail |
| 2151434 | VS-DELAWARE TAX-FREE NEW YORK | 2005 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 2169680 | VY FRANKLIN MUTUAL SHARES PORTFOLIO | 7337 E DOUBLETREE RANCH ROAD | | | | SCOTTSDALE | AZ | 85258 | | | First Class Mail |
| 2151522 | VY FRANKLIN MUTUAL SHARES PORTFOLIO | C/O Mutual Funds. | PO Box 822 | | | NY | NY | 10108 | | | First Class Mail |
| 2151523 | VY GOLDMAN SACHS BOND PORTFOLIO | 7337 E DOUBLETREE RANCH ROAD | | | | SCOTTSDALE | AZ | 85258 | | | First Class Mail |
| 2151435 | WADDELL AND REED ADVISORS HIGH INCOME | 6300 LAMAR AVENUE | | | | OVERLAND PARK | KS | 66202-4200 | | | First Class Mail |
| 2151436 | WADDELL AND REED ADVISORS MUNICIPAL BOND FUND | 6300 LAMAR AVENUE | | | | OVERLAND PARK | KS | 66202-4200 | | | First Class Mail |
| | WADDELL AND REED ADVISORS MUNICIPAL HIGH INCOME FUND | 6300 LAMAR AVENUE | | | | OVERLAND PARK | KS | 66202-4200 | | | First Class Mail |
| 2151437 | WADDELL AND REED ADVISORS MUNICIPAL HIGH INCOME FUND | 6300 LAMAR AVENUE | | | | OVERLAND PARK | KS | 66202-4200 | | | First Class Mail |
| 2156640 | WADDELL AND REED ADVISORS MUNICIPAL HIGH INCOME FUND | 6300 LAMAR AVENUE | | | | OVERLAND PARK | KS | 66202-4200 | | | First Class Mail |
| 2120854 | Wal-Mart Puerto Rico, Inc. | Address on File | | | | | | | | | First Class Mail and Email |
| 2586283 | Walter, Frank James | Address on File | | | | | | | | | First Class Mail and Email |
| 2151801 | WANANGER ASSET MANAGEMENT, LP | 250 WEST 55TH STREET | 33RD FLOOR | | | NEW YORK | NY | 10019 | | | First Class Mail and Email |
| 2152151 | WARLANDER OFFSHORE MINI-MASTER | 250 WEST 55TH STREET, 33RD FL | | | | NEW YORK | NY | 10019-9710 | | | First Class Mail |
| 2152600 | WARLANDER OFFSHORE MINI-MASTER FUND LP | 250 WEST 55TH ST. | 33RD FL | | | NEW YORK | NY | 10019 | | | First Class Mail and Email |
| 1773527 | Warlander Offshore Mini-Master Fund, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | | gleé@mofo.com | First Class Mail and Email |
| 1792048 | Warlander Partners LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | | gleé@mofo.com | First Class Mail and Email |
| 2152600 | WARLANDER PARTNERS LP | 250 WEST 55TH ST. | 33RD FL | | | NEW YORK | NY | 10019 | | | First Class Mail and Email |
| 2152152 | WARLANDER PARTNERS LP | 250 WEST 55TH STREET, 33RD FL | | | | NEW YORK | NY | 10019-9710 | | | First Class Mail |
| 1677070 | Warner Chilcott Company, LLC | Juan Antonio Alvarado | Alvarado Tax & Business Advisors, LLC | PO Box 195598 | | San Juan | PR | 00919-5598 | | jalvarado@alvtax.com | First Class Mail and Email |
| 1677070 | Warner Chilcott Company, LLC | Po Box 1005 | Authorized Representative | | | Fajardo | PR | 00738-1005 | | jalvarado@alvtax.com | First Class Mail and Email |
| 2151689 | WARREN MIN | 804 MILAN AVE | | | | SOUTH PASADENA | CA | 91030 | | | First Class Mail |
| 2151438 | WASMER SCHROEDER HIGH YIELD MUNI FD | WASMER SCHROEDER & CO. INC. | 600 FIFTH AVENUE | | | SOUTH NAPLES | FL | 34102 | | | First Class Mail |
| 1467815 | Waxman-Maatman Trust | Address on File | | | | | | | | | First Class Mail and Email |
| 1479106 | Weber Living Trust, James or Mary Weber TTEEs | Jim Weber TR | 4209 Maranelle Dr | | | Louisville | KY | 40272 | | | First Class Mail and Email |
| 1478404 | Wehling, Kathleen J. | Address on File | | | | | | | | | First Class Mail and Email |
| 1444530 | Weiland, John | Address on File | | | | | | | | | First Class Mail and Email |
| 1523383 | Weiner, Alan E | Address on File | | | | | | | | | First Class Mail and Email |
| 1427199 | Weisberg, Michael | Address on File | | | | | | | | | First Class Mail and Email |

Page 83 of 85

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1448859 | Weiss, William | Address on File | | | | | | | | | First Class Mail |
| 1492730 | Weissman, Daniel | Address on File | | | | | | | | | First Class Mail and Email |
| 1495710 | Weissman, Samuel | Address on File | | | | | | | | | First Class Mail and Email |
| 2152097 | WELLINGTON MANAGEMENT | 280 CONGRESS STREET | | | | BOSTON | | 02210 | | | First Class Mail |
| | WELLINGTON MANAGEMENT FUNDS (LUXEMBOURG) II | 33 AVENUE LIBERTE | | | | LUXEMBOURG | | 1931 | | | First Class Mail |
| 2156767 | SICAV- WELLINGTON MULTI-SECTOR CREDIT FUND | | | | | | | | | | |
| 2150298 | WELLINGTON MGMT COMPANY LLP | 280 CONGRESS STREET | | | | BOSTON | MA | 02210 | | | First Class Mail |
| 2151106 | WELLS FARGO / SAFEKEEP | C/O KATTEN MUCHIN ROSENMAN LLP | ATTN: CARRIE STICKEL, ESQ. | 525 WEST MONROE STREET | | CHICAGO | IL | 60661-3693 | | | First Class Mail |
| 2151107 | WELLS FARGO BANK, N.A./SIG | C/O KATTEN MUCHIN ROSENMAN LLP | ATTN: CARRIE STICKEL, ESQ. | 525 WEST MONROE STREET | | CHICAGO | IL | 60661-3693 | | | First Class Mail |
| 2151108 | WELLS FARGO BANK, NATIONAL ASSOCIATION | C/O KATTEN MUCHIN ROSENMAN LLP | ATTN: CARRIE STICKEL, ESQ. | 525 WEST MONROE STREET | | CHICAGO | IL | 60661-3693 | | | First Class Mail |
| 2151109 | WELLS FARGO SECURITIES, LLC | C/O KATTEN MUCHIN ROSENMAN LLP | ATTN: CARRIE STICKEL, ESQ. | 525 WEST MONROE STREET | | CHICAGO | IL | 60661-3693 | | | First Class Mail |
| 1434076 | Wendy Goodman Revocable Trust | 5334 NW 48th Street | | | | Coconut Creek | FL | 33073 | | agoodman@itsbowerglass.com | First Class Mail and Email |
| 1434078 | Wendy Goodman Revocable Trust | C/o Stoever Glass & Co. | Attn: Adam Goodman-Vice President | 225 NE Mizner Blvd-Suite 250 | | Boca Raton | FL | 33432 | | agoodman@itsbowerglass.com | First Class Mail and Email |
| 1664766 | Wert Serrano, Luisa | Address on File | | | | | | | | | First Class Mail |
| 1440313 | Westbay, Marjorie A | ATTN: WILLIAM FIGUEROA, RESIDENT AGENT | P.O. BOX 3147 | | | CAROLINA | PR | 00984 | | | First Class Mail and Email |
| 2156072 | WF COMPUTER SERVICES, INC. | Address on File | | | | | | | | | First Class Mail and Email |
| 1474243 | White, Kevin M | Address on File | | | | | | | | | First Class Mail |
| 2151888 | WHITEBOX ADVISORS, LLC | 3033 EXCELSIOR BOULEVARD, SUITE 300 | | | | MINNEAPOLIS | MN | 55416 | | | First Class Mail |
| | WHITEBOX ASYMMETRIC PARTNERS LP C/O WHITEBOX | | | | | | | | | | |
| 2150910 | ASYMMETRIC ADVISORS LLC | 3033 EXCELSIOR BLVD. | STE. 300 | | | MINNEAPOLIS | MN | 55416-4675 | | spedeen@whiteboxadvisors.com | First Class Mail and Email |
| | Whitebox Asymmetric Partners, LP as Transferee of | | | | | | | | | | |
| 2135282 | Syncora Guarantee Inc. | C/o Whitebox Advisors, LLC | Attn: Scott Specken | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416-4675 | | | First Class Mail and Email |
| | WHITEBOX ASYMMETRIC PARTNERS, LP AS TRANSFEREE | | | | | | | | | | |
| 2151889 | OF SYNCORA GUARANTEE INC. | C/O WHITEBOX ADVISORS, LLC | Attn: SCOTT SPECKEN | 3033 EXCELSIOR BLVD., SUITE 300 | | Minneapolis | MN | 55416 | | | First Class Mail |
| | Whitebox Caja Blanca Fund, LP as Transferee of Syncora | | | | | | | | | | |
| 2135285 | Guarantee Inc. | C/o Whitebox Advisors, LLC | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 300 | | Minneapolis | MN | 55416-4675 | | spedeen@whiteboxadvisors.com | First Class Mail and Email |
| | WHITEBOX CAJA BLANCA FUND, LP AS TRANSFEREE OF | | | | | | | | | | |
| 2151890 | SYNCORA GUARANTEE INC. | C/O WHITEBOX ADVISORS, LLC | ATTN: SCOTT SPECKEN | 3033 EXCELSIOR BLVD STE 500 | | MINNEAPOLIS | MN | 55416-4602 | | | First Class Mail |
| | Whitebox GT Fund, LP as Transferee of Syncora | | | | | | | | | | |
| 2135284 | Guarantee Inc. | C/o Whitebox Advisors, LLC | Attn: Scott Specken | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416-4675 | | spedeen@whiteboxadvisors.com | First Class Mail and Email |
| | WHITEBOX GT FUND, LP AS TRANSFEREE OF SYNCORA | | | | | | | | | | |
| 2151891 | GUARANTEE INC. | C/O WHITEBOX ADVISORS, LLC | Attn: Scott Specken | 3033 EXCELSIOR BLVD., SUITE 300 | | MINNEAPOLIS | MN | 55416 | | | First Class Mail |
| | Whitebox Multi-Strategy Partners, LP as Transferee of | | | | | | | | | | |
| 2135283 | Syncora Guarantee Inc. | C/o Whitebox Advisors, LLC | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 300 | | Minneapolis | MN | 55416-4675 | | pedjwhitefincapital.com | First Class Mail and Email |
| | WHITEBOX MULTI-STRATEGY PARTNERS, LP AS | | | | | | | | | | |
| 2151892 | TRANSFEREE OF SYNCORA GUARANTEE INC. | C/O WHITEBOX ADVISORS, LLC | ATTN: SCOTT SPECKEN | 3033 EXCELSIOR BLVD., SUITE 300 | | MINNEAPOLIS | MN | 55416 | | | First Class Mail |
| | WHITEBOX MULTI-STRATEGY PRTNRS LP C/O WHITEBOX | | | | | | | | | | |
| 2150911 | MULTI-STRATEGY ADVISORS LLC | 3033 EXCELSIOR BLVD. | STE. 300 | | | MINNEAPOLIS | MN | 55416-4675 | | | First Class Mail |
| 2171610 | WHITECREST PARTNERS,L.P. | ROPES & GRAY LLP | ANDREW G. DEVORE | PRUDENTIAL TOWER 800 BOYLSTON STREET | | BOSTON | MA | 20199-3600 | | | First Class Mail |
| 2171609 | WHITECREST PARTNERS,L.P. | ROPES & GRAY LLP | JOSHUA Y. STURM | PRUDENTIAL TOWER 800 BOYLSTON STREET | | BOSTON | MA | 20199-3600 | | | First Class Mail |
| 2171608 | WHITECREST PARTNERS,L.P. | ROPES & GRAY LLP | PETER L. WELSH | PRUDENTIAL TOWER 800 BOYLSTON STREET | | BOSTON | MA | 20199-3600 | | | First Class Mail |
| 2024730 | Whitefort Capital Master Fund, LP | C/O Joseph Kaplan | 12 E 49th St | Ste 4009 | | New York | NY | 10017-8222 | | joe@whitefortcapital.com | First Class Mail and Email |
| 2151869 | WHITFORT CAPITAL MASTER FUND, LP | C/O JOSEPH KAPLAN | 780 THIRD AVENUE, 26TH FLOOR | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 1431630 | Whitley, Jeffrey M. | Address on File | | | | | | | | | First Class Mail and Email |
| 1445348 | Wiatrowski, James | Address on File | | | | | | | | | First Class Mail and Email |
| 1467746 | Widder MD, Donald | Address on File | | | | | | | | | First Class Mail and Email |
| 1439200 | WIDERSPIEL, BRUCE ROBERT | Address on File | | | | | | | | | First Class Mail and Email |
| 1494165 | Wiewel Nuno De Rodriguez, Ivonne | 2225 PONCE BYPASS #909 | | | | PONCE | PR | 00717 | | | First Class Mail and Email |
| 2155690 | WILFREDO VAZQUEZ CUEVENCA | Address on File | | | | | | | | | First Class Mail and Email |
| 2151789 | WILLIAM D. DOGGAN JR TEN WRAS | W 10766 GHOST HILL RD | | | | COLUMBUS | OH | 53925 | | | First Class Mail |
| | William Earl and Marlene N Landlord Rev Trust Agmt | | | | | | | | | | |
| 1440176 | 2016 | Address on File | | | | | | | | | First Class Mail and Email |
| 1451439 | WILLIAM F ALEX, ALEX ALEX | 46-15 54TH ROAD | | | | MASPETH | NY | 11378 | | WFALEX@AOL.COM | First Class Mail and Email |
| 1553417 | William H Sheftall Trust U/A/D 05/06/1983 | Address on File | | | | | | | | | First Class Mail |
| 1457008 | WILLIAM H HYDE II AND DOROTHY L HYDE JTWROS | 919 GARRISON DRIVE ST. | | | | ST. AUGUSTINE | FL | 32092 | | | First Class Mail |
| 2151790 | WILLIAM RIKIN | Address on File | | | | | | | | | First Class Mail and Email |
| 1457281 | William Shakin Irrevocable Trust | 17 TWISTING STRAITS DR | | | | MONROE TWP | NJ | 08831-3297 | | | First Class Mail and Email |
| 2151857 | WILLIAM SODZINAGA | Address on File | | | | | | | | | First Class Mail and Email |
| 1439394 | Williams, Maricar I and Catherine E | Address on File | | | | | | | | | First Class Mail and Email |
| 1434345 | Williams, Roy B. | Address on File | | | | | | | | | First Class Mail and Email |
| 1451909 | WILLIAMSON, RICHARD D & SANDRA B | Address on File | | | | | | | | | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 84 of 85

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2151691 | WILSON RIVERA ORTIZ | CALLE ALDA 1471 URB. MERCEDITA | | | | PONCE | PR | 00717 | | | First Class Mail |
| 1454190 | Windenwedle, William H | Address on File | | | | | | | | | First Class Mail and Email |
| 1442438 | Winslow, Mitchel F. | Address on File | | | | | | | | | First Class Mail and Email |
| 1524470 | Wolfe Family Trust | C/O Pamela Wolfe | 240 E 30th St. Apt 11A | | | New York | NY | 10016-8283 | | | First Class Mail |
| 1554709 | Wolfe, Pamela | Address on File | | | | | | | | | First Class Mail and Email |
| 1555376 | Wolfe, Pamela | Address on File | | | | | | | | | First Class Mail and Email |
| 1442942 | Woo, James T. & Grace Y | Address on File | | | | | | | | | First Class Mail |
| 1476239 | Wuest, Michael & Christine | Address on File | | | | | | | | | First Class Mail and Email |
| 1439842 | Wyvell, Veronique | Address on File | | | | | | | | | First Class Mail and Email |
| 2150705 | XEROX CORPORATION | C/O THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC. RESIDENT AGENT | C/O FAST SOLUTIONS, LLC | CITI TOWER | 252 PONCE DE LEON | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2150706 | XEROX CORPORATION | JOSE A.B. NOLLA-MAYORAL | NOLLA, PALOU & CASILLAS, LLC | 1413 PONCE DE LEON AVENUE SUITE 505 | | SAN JUAN | PR | 00907 | | | First Class Mail |
| 2150707 | XEROX CORPORATION | JOSE A.B. NOLLA-MAYORAL | NOLLA, PALOU & CASILLAS, LLC | P.O. BOX 195287 | | SAN JUAN | PR | 00919-5287 | | | First Class Mail |
| 1563365 | XORWARE NEGRON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | | | First Class Mail and Email |
| 1435470 | Yap, Douglas Anthony | 333 SOUTH GRAND AVENUE 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | | | First Class Mail and Email |
| 2151443 | YHL BVI | Address on File | | | | | | | | | First Class Mail |
| 1556023 | Yolanda Rivera, Carmen | Address on File | | | | | | | | | First Class Mail and Email |
| 2151442 | YORK CREDIT OPPORTUNITIES FUND LP | 767 FIFTH AVE, 17TH FL | | | | NEW YORK | NY | 10153 | | | First Class Mail and Email |
| 2151441 | YORK CREDIT OPPORTUNITIES INVESTMENTS MASTER FUND, LP | 767 FIFTH AVE, 17TH FL | | | | NEW YORK | NY | 10153 | | | First Class Mail and Email |
| 1449507 | York, Leon C. and Lisa R. | Address on File | | | | | | | | | First Class Mail and Email |
| 1531633 | YORK, ROBERT R | Address on File | | | | | | | | | First Class Mail and Email |
| 1486596 | Young, Dennis | Address on File | | | | | | | | | First Class Mail and Email |
| 1463906 | Yuks, Susan C | Address on File | | | | | | | | | First Class Mail |
| 2151692 | YVONNE RAFOLS VARELA | URB. SANTA MARIA | 1842 REINA DE LAS FLORES | | | SAN JUAN | PR | 00927-6820 | | | First Class Mail |
| 834250 | Yvonne Baerga Varela & Enrique Alfonso Sabater | Address on File | | | | | | | | | First Class Mail and Email |
| 1482449 | Zaducondo Colley, Maria | Address on File | | | | | | | | | First Class Mail and Email |
| 1767811 | ZAMORA QUINONES, SANDRA I | Address on File | | | | | | | | | First Class Mail and Email |
| 1464685 | Zartulle, Aldin | Address on File | | | | | | | | | First Class Mail and Email |
| 1539824 | ZASLOW, HARRIET | Address on File | | | | | | | | | First Class Mail |
| 1580383 | Zayas de Navarro, Flor | Address on File | | | | | | | | | First Class Mail and Email |
| 1452382 | Zeffer, Stephen J | Address on File | | | | | | | | | First Class Mail and Email |
| 1442512 | Zokind, Barbara | Address on File | | | | | | | | | First Class Mail and Email |
| 1442481 | Zokind, Barbara | Address on File | | | | | | | | | First Class Mail and Email |
| 2151872 | ZOE PARTNERS LP | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | | | First Class Mail and Email |
| 1462840 | ZORN, ALEXANDER | Address on File | | | | | | | | | First Class Mail |
| 1446885 | ZWICKL, JR. ANDREW | Address on File | | | | | | | | | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 85 of 85

**Exhibit C**

Exhibit C
Affected Parties Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|-----------|------|-------|-------------|-------|-------------------|
| Akin Gump Strauss Hauer & Feld LLP | Attn: Lisa G. Beckerman | One Bryant Park | | New York | NY | 10036 | | First Class Mail |
| Akin Gump Strauss Hauer & Feld LLP | Attn: Joanna F. Newdeck | 2001 K Street N.W | | Washington | DC | 20006 | | First Class Mail |
| Feldman Tucker Leifer Fidell | Attn: Nicole M. Bacon, James L. Feldesman, Khaterah S. Ghiladi | 1129 20th Street, NW | Suite 400 | Washington | DC | 20036 | | First Class Mail |
| Reno & Cavanaugh, PLLC | Attn: Iyen Acosta | 455 Massachusetts Avenue, N.W. | Suite 400 | Washington | DC | 20001 | iacosta@renocavanaugh.com | First Class Mail and Email |
| Reno & Cavanaugh, PLLC | Attn: Thomas Pennington | 24 Church Street, Suite 2910 | | Nashville | TN | 37219 | tpennington@renocavanaugh.com | First Class Mail and Email |
| Robbins, Russell, Englert, Orseck, Untereiner & Sauber LLP | Attn: Lawrence S. Robbins, Mark T. Stancil , Gary A. Orseck, Kathryn S. Zecca, Donald Burke | 2000 K Street, N.W., 4th Floor | | Washington | DC | 20006 | lrobbins@robbinsrussell.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 1

**Exhibit D**

Exhibit D
ERS Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas | | | | | | rburgos@adameslaw.com | Email |
| Adsuar Muñiz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Alexandra Casellas-Cabrera, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodríguez, & Luis A. Oliver Fraticelli | | | | | | epo@amgprlaw.com; larroyo@amgprlaw.com; acasellas@amgprlaw.com; loliver@amgprlaw.com; pjimez@cepr.com | Email |
| Adsuar Muñiz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Perez Ochoa, Luis A. Oliver-Fraticelli, Alexandra Casellas-Cabrera | | | | | | epo@amgprlaw.com; loliver@amgprlaw.com; acasellas@amgprlaw.com | Email |
| AmeriNat | Attn: Mark Fredericks, Francisco De Armas | | | | | | mfredericks@amerinatls.com; fdearmas@cagpr.com | Email |
| Bennazar, Garcia & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco | | | | | | ajb@bennazar.org; bgm.cop@bennazar.org; hector.mayol@bennazar.org; francisco.delcastillo@bennazar.org | Email |
| Butler Snow, LLP | Attn: Martin Sosland and Candice M. Carson | | | | | | martin.sosland@butlersnow.com; Chris.Maddux@butlersnow.com; Mitch.Carrington@butlersnow.com; candice.carson@butlersnow.com | Email |
| Butler Snow, LLP | Attn: Stanford G. Ladner | | | | | | stan.ladner@butlersnow.com | Email |
| Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington | | | | | | chris.maddux@butlersnow.com; mitch.carrington@butlersnow.com | Email |
| Butler Snow, LLP | Attn: Adam M. Langley, James E. Bailey III | | | | | | adam.langley@butlersnow.com; jeb.bailey@butlersnow.com | Email |
| Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Thomas J. Curtin, Casey J. Servais, Jared Stanisi, William J. Natbony, and Jaclyn A. Hall | | | | | | howard.hawkins@cwt.com; mark.ellenberg@cwt.com; thomas.curtin@cwt.com; casey.servais@cwt.com; bill.natbony@cwt.com; jaclyn.hall@cwt.com; Jared.Stanisi@cwt.com | Email |
| Canció, Nadal, Rivera & Díaz, PSC | Attn: Arturo Díaz-Angueira & Katiuska Bolaños-Lugo, Carlos M. Rivera-Vicente | | | | | | Adiaz@cnrd.com; Kbolanos@cnrd.com; avalencia@cnrd.com; crivera@cnr.law | Email |
| Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu | | | | | | hburgos@cabprlaw.com; rcasellas@cabprlaw.com; dperez@cabprlaw.com | Email |
| Casillas, Santiago & Torres, LLC | Attn: Ericka C. Montull-Novoa, Juan C. Nieves-González, Luis R. Ramos Cartagena | | | | | | jcasillas@cstlawpr.com; jnieves@cstlawpr.com; lramos@cstlawpr.com | Email |
| Casillas, Santiago & Torres, LLC | Attn: Diana M. Batlle-Barasorda, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres | | | | | | dbatlle@cstlawpr.com; emontull@cstlawpr.com; ltorres@cstlawpr.com | Email |
| Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy | | | | | | SwainDPRCorresp@nysd.uscourts.gov | Email |
| Continental PLLC | Attn: John Arrastia, Jesus Suarez, Angelo Castaldi | | | | | | jarrastia@continentalpllc.com; jsuarez@continentalpllc.com; acastaldi@continentalpllc.com | Email |
| Cooley LLP | Attn: Reed A. Smith | | | | | | reed.smith@cooley.com | Email |

Exhibit D
ERS Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón | | | | | | ra@calopsc.com; scriado@calopsc.com; rvalentin@calopsc.com | Email |
| Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby | | | | | | donald.bernstein@davispolk.com; brian.resnick@davispolk.com; angela.libby@davispolk.com | Email |
| Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor | | | | | | allan.brilliant@dechert.com | Email |
| Dechert, LLP | Attn: G. Eric Brunstad, Jr. | | | | | | eric.brunstad@dechert.com | Email |
| Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio | | | | | | stuart.steinberg@dechert.com; michael.doluisio@dechert.com | Email |
| Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | | | | | | afernandez@delgadofernandez.com | Email |
| Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation | | | | | | wburgos@justicia.pr.gov | Email |
| Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé | | | | | | rcastellanos@devconlaw.com | Email |
| Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón | | | | | | rcamara@ferraiuoli.com; scolon@ferraiuoli.com | Email |
| G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis | | | | | | gacarlo@carlo-altierilaw.com; gaclegal@gmail.com | Email |
| Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes | | | | | | Hutton@gtlaw.com; Haynesn@gtlaw.com; fingerk@gtlaw.com; haynesn@gtlaw.com | Email |
| Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter, Sara Posner, Pieter Van Tol | | | | | | robin.keller@hoganlovells.com; ronald.silverman@hoganlovells.com; michael.hefter@hoganlovells.com; sara.posner@hoganlovells.com; pieter.vantol@hoganlovells.com | Email |
| Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff, Catherine Steege | | | | | | rgordon@jenner.com; rlevin@jenner.com; cwedoff@jenner.com; csteege@jenner.com | Email |
| Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege | | | | | | mroot@jenner.com; csteege@jenner.com | Email |
| Jones Day | Attn: James M. Gross | 250 Vesey Street | | New York | NY | 10281 | | First Class Mail |
| Jones Day | Attn: Bruce Bennett | | | | | | bbennett@jonesday.com | Email |
| Jones Day | Attn: Beth Heifetz, Christopher J. DiPompeo | | | | | | bheifetz@jonesday.com; cdipompeo@jonesday.com | Email |
| Jones Day | Attn: Benjamin Rosenblum | | | | | | brosenblum@jonesday.com | Email |
| Jones Day | Attn: Isel M. Perez | | | | | | iperez@jonesday.com | Email |
| KPMG, LLC | Attn: Angel Perez & Luisette Negron | | | | | | aperez@kpmg.com; Lnegron@kpmg.com | Email |
| Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer, David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman | | | | | | acaton@kramerlevin.com; tmayer@kramerlevin.com; dblabey@kramerlevin.com; dbuckley@kramerlevin.com; nhamerman@kramerlevin.com; abyowitz@kramerlevin.com; ghorowitz@kramerlevin.com; boneill@kramerlevin.com | Email |
| Law Offices of John E. Mudd | Attn: John E. Mudd | PO Box 194134 | | San Juan | PR | 00919 | | First Class Mail |
| Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli | | | | | | dvelawoffices@gmail.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 6

Exhibit D
ERS Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| Lehman Brothers Holdings, Inc. | Attn: Thomas Hommel, Abhishek Kalra & Pamela Simons | | | | | | abhishek.kalra@lehmanholdings.com | Email |
| López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero | | | | | | jsanchez@lsplawpr.com; alavergne@lsplawpr.com | Email |
| López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramírez | | | | | | alavergne@lsplawpr.com | Email |
| M.L & R.E. Law Firm | Attn: Jorge Martínez-Luciano, Emil Rodríguez-Escudero | | | | | | jorge@mlrelaw.com; emil@mlrelaw.com | Email |
| Marini Pietrantoni Muñiz LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq. | | | | | | lmarini@mpmlawpr.com; cvelaz@mpmlawpr.com; mmuniz@mpmlawpr.com | Email |
| McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Eduardo A. Zayas-Marxuach, Rosamar García-Fontán, Esq., Alejandro J., Cepeda-Díaz & Roberto C. Quiñones-Rivera, Esq., Myrgia M. Palacios-Cabrera, Esq., Juan Marqués; Gabriela A. Pérez-Vélez, Leany P. Prieto Rodríguez, Arturo J. García Sola, Isabel Torres-Sastre, Lizze M. Portela | | | | | | nzt@mcvpr.com; aaa@mcvpr.com; ezm@mcvpr.com; rcq@mcvpr.com; ajc@mcvpr.com; MPC@mcvpr.com; jam@mcvpr.com; gpv@mcvpr.com; lpg@mcvpr.com; ajg@mcvpr.com; its@mcvpr.com; lpf@mcvpr.com | Email |
| McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Díaz, Roberto C. Quiñones-Rivera, Esq., Gabriela A. Pérez-Vélez, Leany P. Prieto Rodríguez, Arturo J. García Sola, Isabel Torres-Sastre | | | | | | nzt@mcvpr.com; aaa@mcvpr.com; ezm@mcvpr.com; rcq@mcvpr.com; ajc@mcvpr.com; MPC@mcvpr.com; jam@mcvpr.com; gpv@mcvpr.com; lpg@mcvpr.com; ajg@mcvpr.com; its@mcvpr.com | Email |
| Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III, Jonathan Ohring | | | | | | ddunne@milbank.com; amiller@milbank.com; gmainland@milbank.com; jhughes2@milbank.com; johring@milbank.com | Email |
| Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco | | | | | | dmonserrate@msglawpr.com; fgierbolin@msglawpr.com; msimonet@msglawpr.com; rschell@msglawpr.com | Email |
| Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee | | | | | | JPeck@mofo.com; GLee@mofo.com | Email |
| O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, & Carla García Benítez, Carlos Valldejuly | | | | | | hermann.bauer@oneillborges.com; ubaldo.fernandez@oneillborges.com; carla.garcia@oneillborges.com; gabriel.miranda@oneillborges.com; carlos.valldejuly@oneillborges.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 6

Exhibit D
ERS Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon, Maria J. DiConza, Esq., Mathew Kremer; Gabriel L. Olivera | | | | | | jrapisardi@omm.com; pfriedman@omm.com; dperez@omm.com; dcantor@omm.com; mdiconza@omm.com; wsushon@omm.com; mkremer@omm.com; golivera@omm.com | Email |
| O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer | | | | | | roppenheimer@omm.com | Email |
| O'Melveny & Myers, LLP | Attn: Peter Friedman | | | | | | pfriedman@omm.com | Email |
| O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel | | | | | | emckeen@omm.com; apavel@omm.com | Email |
| O'Melveny & Myers, LLP | Attn: Madhu Pocha | | | | | | mpocha@omm.com | Email |
| Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., and G. Alexander Bongartz, Esq. | | | | | | lucdespins@paulhastings.com; andrewtenzer@paulhastings.com; jamesbliss@paulhastings.com; jamesworthington@paulhastings.com; anthonybuscarino@paulhastings.com; alexbongartz@paulhastings.com | Email |
| Paul Hastings, LLP | Attn: Nicholas Bassett | | | | | | nicholasbassett@paulhastings.com | Email |
| Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni | | | | | | arosenberg@paulweiss.com; rrosen@paulweiss.com; wrieman@paulweiss.com; kkimpler@paulweiss.com; kzeituni@paulweiss.com | Email |
| Peaje Investments, LLC | National Corporate Research, Ltd. | | | | | | peajeinfo@dechert.com | Email |
| Prime Clerk, LLC | Attn: Christopher Schepper | | | | | | puertoricoteam@primeclerk.com; serviceqa@primeclerk.com | Email |
| Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Margaret A. Dale, Mark Harris | | | | | | mbienenstock@proskauer.com; ppossinger@proskauer.com; ebarak@proskauer.com; sratner@proskauer.com; tmungovan@proskauer.com; bbobroff@proskauer.com; mfirestein@proskauer.com; lrappaport@proskauer.com; cfebus@proskauer.com; kperra@proskauer.com; jerichman@proskauer.com; jalonzo@proskauer.com; JLevitan@proskauer.com; BRosen@proskauer.com;dmukkitti.ck@proskauer.com | Email |
| Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein | | | | | | sweise@proskauer.com; LRappaport@proskauer.com; mfirestein@proskauer.com | Email |
| Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen, Laura E. Stafford | | | | | | wdalsen@proskauer.com; MHackett@proskauer.com; lstafford@proskauer.com | Email |
| Proskauer Rose, LLP | Attn: Guy Brenner, Colin Kass, & M. Rina Kim | | | | | | gbrenner@proskauer.com; ckass@proskauer.com; rkim@proskauer.com | Email |
| Proskauer Rose, LLP | Attn: Paul V. Possinger | | | | | | ppossinger@proskauer.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 6

Exhibit D
ERS Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown | | | | | | penagaricanobrownusdc@gmail.com | Email |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocío Valentín, Esq. | | | | | | Javier.Tirado@aafaf.pr.gov ; Rocio.Valentin@aafaf.pr.gov | Email |
| Puerto Rico Hospital Supply | | Call Box 158 | | Carolina | PR | 00986-0158 | | First Class Mail |
| Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer | | | | | | susheelkirpalani@quinnemanuel.com; ericwinston@quinnemanuel.com; danielsalinas@quinnemanuel.com; erickay@quinnemanuel.com; johnshaffer@quinnemanuel.com; matthewscheck@quinnemanuel.com; zacharyrussell@quinnemanuel.com | Email |
| Reed Smith, LLP | Attn: Luke A. Sizemore, and Jared S. Roach | | | | | | lsizemore@reedsmith.com; jroach@reedsmith.com | Email |
| Reed Smith, LLP | Attn: David M. Schlecker | | | | | | dschlecker@reedsmith.com | Email |
| Reichard & Escalera, LLC | Attn: Rafael Escalera Rodríguez, Sylvia M. Arizmendi, Alana Vizcarrondo-Santana, Fernando Van Derdys, Carlos R. Rivera-Ortiz, Christopher A. Davila | | | | | | escalera@reichardescalera.com; arizmendis@reichardescalera.com; viscarrondo@reichardescalera.com; fvander@reichardescalera.com; rivera@reichardescalera.com; cdavila@reichardescalera.com | Email |
| Rexach & Pico, CSP | Attn: María E. Pico | | | | | | mpico@rexachpico.com | Email |
| Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló | | | | | | etulla@riveratulla.com; icabrera@riveratulla.com; marivera@riveratulla.com | Email |
| Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves | | | | | | ronml1960@gmail.com | Email |
| Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez | | | | | | gviviani@sanpir.com; jreyes@sanpir.com; jsanchez@sanpir.com; alavergne@sanpir.com | Email |
| Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa | | | | | | epo@amgprlaw.com | Email |
| Sepulvado & Maldonado, & Couret | Attn: Elaine Maldonado Matías, Aurivette Deliz Delgado, & Albéniz Couret Fuentes | | | | | | | Email |
| The American Federation of Teachers (AFT) | Attn: Mark Richard | 304 Ponce de Leon Avenue | Suite 990 | San Juan | PR | 00918-2029 | | First Class Mail |
| | | 555 New Jersey Ave., NW | 11th Floor | Washington | DC | 20001 | | First Class Mail |
| Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figueroa-Torres, Nadya Pérez-Roman, Jane Patricia Van Kirk | | | | | | Mfb@tcmrslaw.com; Lft@tcmrslaw.com; nperez@tcmrslaw.com; jvankirk@tcmrslaw.com | Email |
| U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward | 950 Pennsylvania Ave., NW | Rm 3131 | Washington | DC | 20530 | | First Class Mail |
| U.S. Department of Justice, Civil Division | Attn: Laura Hunt, and Rebecca M. Curti-Kohart | | | | | | rebecca.curti-kohart@usdoj.gov | Email |
| U.S. Department of Justice, Civil Division | Attn: Rebecca Curti-Kohart | | | | | | rebecca.curti-kohart@usdoj.gov | Email |
| Unitech Engineering | Attn: Ramón Ortiz Carro | Urb Sabanera | 40 Camino de la Cascada | Cidra | PR | 00739 | | First Class Mail |
| United States Attorney for the Southern District of New York | Attn: Christopher Connolly | | | | | | christopher.connolly@usdoj.gov | Email |
| United States Department of Justice | Attn: Bradley Humphreys | | | | | | Bradley.Humphreys@usdoj.gov | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit D
ERS Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|-----------|------|-------|-------------|-------|-------------------|
| United States Department of Justice Civil Division | Attn: Matthew J. Troy, Stephen M. Pezzi, Jessica L. Cole, Ruth A. Harvey, Michele J. Quinn | | | | | | matthew.troy@usdoj.gov; stephen.pezzi@usdoj.gov; jessica.cole@usdoj.gov | Email |
| US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Mary Ida Townson | | | | | | USTP.Region21@usdoj.gov | Email |
| Weil, Gotshal & Manges, LLP | Attn: Kelly DiBlasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, & Gregory Silbert | | | | | | kelly.diblasi@weil.com; gabriel.morgan@weil.com; jonathan.polkes@weil.com; gregory.silbert@weil.com; robert.berezin@weil.com | Email |
| White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Tedeschi Sloane, & Jesse Green | | | | | | jzakia@whitecase.com; jcunningham@whitecase.com; fdelahoz@whitecase.com; csloane@whitecase.com; jjgreen@whitecase.com | Email |
| White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq, & Michele J. Meises, Esq. | | | | | | gkurtz@whitecase.com; jcunningham@whitecase.com; brian.pfeiffer@whitecase.com; michele.meises@whitecase.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 6