# EXHIBIT A

**Schedule of Claims Subject to the Four Hundred Fifty-Sixth Omnibus Objection**

Four Hundred Fifty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** |
| 1  ACEVEDO REYES, CARMEN C. 124 E. C/ SAN RAFAEL URB. LOS DOMINICOS BAYAMON, PR 00957 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 138221 | Undetermined* | ACEVEDO REYES, CARMEN C. SAN RAFAEL E 124 LOS DOMINICOS BAYAMON, PR 00957 | 12/14/20 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 178951 | $30,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 2  ALICEA FIGUEROA, LUZ MINERVA BO: CACAO BAJO HC 63 BUZON 3165 PATILLAS, PR 00723 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 100483 | Undetermined* | ALICEA FIGUEROA, LUZ MINERVA BO : CACAO BAJO HC 63 BUZON3165 PATILLAS, PR 00723 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 104349 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 3  ALICEA FIGUEROA, LUZ MINERVA BO: CACAO BAJO HC 63 BUZON 3165 PATILLAS, PR 00723 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 94590 | Undetermined* | ALICEA FIGUEROA, LUZ MINERVA BO : CACAO BAJO HC 63 BUZON3165 PATILLAS, PR 00723 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 104349 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 4  ALMODOVAR FIGUEROA, ELIZABETH URB NUEVO MAMEYES H2 CALLE PEDRO ROMAN SABATER PONCE, PR 00730 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 104979 | Undetermined* | ALMODOVAR FIGUEROA, ELIZABETH URB NUEVO MAMEYES H-2 CALLE PEDRO ROMAN SABATER PONCE, PR 00730 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 105822 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Fifty-Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 5 ALMODOVAR FIGUEROA, ELIZABETH URB. NUEVO MAMAYES H-2 CALLE PEDRO ROMAN SABATER PONCE, PR 00730 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 106497 | Undetermined* | ALMODOVAR FIGUEROA, ELIZABETH URB NUEVO MAMEYES H-2 CALLE PEDRO ROMAN SABATER PONCE, PR 00730 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 105822 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 6 ALMODOVAR FIGUEROA, ELIZABETH URB NUEVO MAMEYES H2 CALLE PEDRO ROMAN SABATER PONCE, PR 00730 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 108401 | Undetermined* | ALMODOVAR FIGUEROA, ELIZABETH URB NUEVO MAMEYES H-2 CALLE PEDRO ROMAN SABATER PONCE, PR 00730 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 105822 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 7 AVILA PEREZ, VIVIAN M BLOQUE 225 # 15 CALLE 606 VILLA CAROLINA CAROLINA, PR 00985 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 63593 | Undetermined* | AVILA PEREZ , VIVIAN MARIA BLOQUE 225 #15 CALLE 606 VILLA CAROLINA CAROLINA, PR 00985 | 07/03/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 93963 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 8 AVILA PÉREZ, VIVIAN M. BLOQUE 225#15 CALLE 606 VILLA CAROLINA CAROLINA, PR 00985 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 64997 | Undetermined* | AVILA PEREZ , VIVIAN MARIA BLOQUE 225 #15 CALLE 606 VILLA CAROLINA CAROLINA, PR 00985 | 07/03/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 93963 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Fifty-Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 9 | CALDERIN GARCIA, MARIA BO.PASTO VIEJO SECTOR EL PUERTO HC 04 BOX 4530 HUMACAO, PR 00791 | 05/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 30453 | Undetermined* | CALDERIN GARCIA, MARIA M. HC 04 BOX 4530 HUMACAO, PR 00791 | 05/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 37787 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 10 | CANDELARIO RUIZ, KETTY 558 CALLE MADRID MANSIONES DE MONTERREY YAUCO, PR 00698 | 06/22/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 88883 | $25,000.00* | CANDELARIO RUIZ, KETTY 558 CALLE MADRID MANSIONES DE MONTERREY YAUCO, PR 00698 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 116432 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 11 | CARTAGENA DEL VALLE, MARIA HC 3 BOX 14942 AGUAS BUENAS, PR 00703 | 06/28/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 101484 | Undetermined* | CARTAGENA DEL VALLE, MARIA HC 3 BOX 14942 AGUAS BUENAS, PR 00703 | 07/02/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 111025 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 12 | CARTAGENA DEL VALLE, MARIA HC-3 BOX 14942 AGUAS BUENAS, PR 00703 | 06/28/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 124302 | Undetermined* | CARTAGENA DEL VALLE, MARIA HC 3 BOX 14942 AGUAS BUENAS, PR 00703 | 07/02/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 111025 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

3

Four Hundred Fifty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | **REMAINING CLAIMS** | | | | |
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 13 CASTILLO LOPEZ, SYLVIA 1213 CALLE BAMBU LOS CAOBOS PONCE, PR 00716 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 91584 | Undetermined* | CASTILLO LOPEZ, SYLVIA 1213 CALLE BAMBLE LOS CAOBOS PONCE, PR 00716 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 104956 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 14 CASTILLO LOPEZ, SYLVIA 1213 CALLE BAMBU LOS CAOBOS PONCE, PR 00716 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 91610 | Undetermined* | CASTILLO LOPEZ, SYLVIA 1213 CALLE BAMBLE LOS CAOBOS PONCE, PR 00716 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 104956 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 15 CASTILLO LOPEZ, SYLVIA 1213 CALLE BAMBA LOS CAOBOS PONCE, PR 00716 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 92983 | Undetermined* | CASTILLO LOPEZ, SYLVIA 1213 CALLE BAMBLE LOS CAOBOS PONCE, PR 00716 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 104956 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 16 CASTILLO LOPEZ, SYLVIA 1213 CALLE BAMBU URB LOS CAOBOS PONCE, PR 00716 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 94640 | Undetermined* | CASTILLO LOPEZ, SYLVIA 1213 CALLE BAMBLE LOS CAOBOS PONCE, PR 00716 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 104956 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 17 CASTRO HERNANDEZ, WILLIAM 26 CALLE DIEGO DEYNES MOCA, PR 00676 | 07/05/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 108208 | Undetermined* | CASTRO HERNANDEZ, WILLIAM 26 CALLE DIEGO DEYNES MOCA, PR 00676-4812 | 07/05/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 141782 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Fifty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 18 | CHARDON RODRIGUEZ, CARMEN J. QTUS DE ALHAMBRA 1100 CALLE EL YUNQUE JUANA DIAZ, PR 00795-9128 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 106789 | Undetermined* | CHARDON RODRIGUEZ, CARMEN J. QTAS DE ALTAMIRA 1100 CALLE EL YUNQUE JUANA DIAZ, PR 00795-9128 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 147450 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 19 | CHARDON RODRIGUEZ, CARMEN J. QTAS DE ALTAMIRA 1100 CALLE EL YUNGUE JUANA DAIZ, PR 00795-9128 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 54810 | Undetermined* | CHARDON RODRIGUEZ, CARMEN J. QTAS DE ALTAMIRA 1100 CALLE EL YUNQUE JUANA DIAZ, PR 00795-9128 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 147450 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 20 | CHARDON RODRIGUEZ, CARMEN J. QTAS DE ALTAMIRA 1100 CALLE EL YANQUE JUANA DIAZ, PR 00795-9128 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 93174 | Undetermined* | CHARDON RODRIGUEZ, CARMEN J. QTAS DE ALTAMIRA 1100 CALLE EL YUNQUE JUANA DIAZ, PR 00795-9128 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 147450 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Fifty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 21 | COLLAZO COLON, ILSA JARDINES DE COAMO F-1 CALLE 6 COAMO, PR 00769 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 62567 | $1,088.00 | COLLAZO COLON, ILSA JARDINES DE COAMO F-1 CALLE 6 COAMO, PR 00769 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 38647 | $8,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 22 | COLON NEGRON, JOSEFINA BARRIO AGUILILA SECTOR PENONCILLO, APT. 963 JUANA DIAZ, PR 00795-0963 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 101162 | $45,400.00* | COLON NEGRON, JOSEFINA SECTOR PERONCILLO APT. 963 JUANA DIAZ, PR 00795 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 101398 | $45,400.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 23 | COLON NEGRON, JOSEFINA BARRIO AGUILITA SECTOR PENONCILLO APT. 963 JUANA DIAZ, PR 00795 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 104949 | $45,400.00* | COLON NEGRON, JOSEFINA SECTOR PERONCILLO APT. 963 JUANA DIAZ, PR 00795 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 101398 | $45,400.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 24 | COLON NEGRON, JOSEFINA BO. AGUILITA SECT. PENONCILL. JUANA DIAZ, PR 00795 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 111044 | $45,400.00* | COLON NEGRON, JOSEFINA SECTOR PERONCILLO APT. 963 JUANA DIAZ, PR 00795 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 101398 | $45,400.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Fifty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 25 COLON NEGRON, JOSEFINA BO. AGUILITA SECT. PENONCILLO JUANA DIAZ, PR 00795 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 97339 | $45,400.00* | COLON NEGRON, JOSEFINA SECTOR PERONCILLO APT. 963 JUANA DIAZ, PR 00795 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 101398 | $45,400.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 26 COLON NEGRON, ROSAEL VILLA DEL CARMEN 1424 SALIENTE PONCE, PR 00716-2131 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 101160 | $34,800.00* | COLON NEGRON, ROSAEL 1424 SALIENTE VILLA DEL CARMEN PONCE, PR 00716-2131 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 105506 | $34,800.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 27 COLON NEGRON, ROSAEL 1424 SALIENTE PONCE, PR 00716-2131 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 101171 | $34,800.00* | COLON NEGRON, ROSAEL 1424 SALIENTE VILLA DEL CARMEN PONCE, PR 00716-2131 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 105506 | $34,800.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 28 COLON NEGRON, ROSAEL VILLA DEL CARMEN 1424 SALIENTE PONCE, PR 00716-2131 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 105240 | $34,800.00* | COLON NEGRON, ROSAEL 1424 SALIENTE VILLA DEL CARMEN PONCE, PR 00716-2131 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 105506 | $34,800.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

7

Four Hundred Fifty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| 29 | COLON NEGRON, ROSAEL 1424 SALIENTE PONCE, PR 00716-2131 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 109839 | $34,800.00* | COLON NEGRON, ROSAEL 1424 SALIENTE VILLA DEL CARMEN PONCE, PR 00716-2131 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 105506 | $34,800.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 30 | COLON ROSADO, NELSON LA VEGA VETERANOS 6 BARRANQUITAS, PR 00794 | 09/26/19 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 171036 | $10,000.00 | COLON ROSADO, NELSON LA VEGA VETERANOS 6 BARRANQUITAS, PR 00794 | 09/18/19 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 170755 | $20,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 31 | COLON ROSADO, NELSON LA VEGA VETERANOS 6 BARRANQUITAS, PR 00794 | 09/26/19 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 171039 | $12,000.00 | COLON ROSADO, NELSON LA VEGA VETERANOS 6 BARRANQUITAS, PR 00794 | 09/18/19 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 170755 | $20,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 32 | COLON TORRES, ENID URB. VILLA JAUCA A13 SANTA ISABEL, PR 00757 | 06/25/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 115948 | Undetermined* | COLON TORRES, ENID URB VILLA JAUCA A 13 SANTA ISABEL, PR 00757 | 06/25/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 109299 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

8

Four Hundred Fifty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 33 CORDERO ACEVEDO, EVELYN<br>HC 3 BOX 12544<br>PENUELAS, PR 00624 | 06/27/18 | 17 BK 03566-LTS<br>Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 99450 | Undetermined* | | CORDERO ACEVEDO, EVELYN<br>HC 3 BOX 12544<br>PENUELAS, PR 00624 | 06/27/18 | 17 BK 03566-LTS<br>Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 99617 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | | |
| 34 CRUZ FIGUEROA, NELDYS E.<br>BOX 531 ALT<br>PENUELAS 2<br>PENUELAS, PR 00624 | 06/28/18 | 17 BK 03283-LTS<br>Commonwealth of Puerto Rico | 120778 | $30,000.00* | | CRUZ FIGUEROA, NELDYS E.<br>BOX 531<br>PENUELAS, PR 00624 | 06/25/18 | 17 BK 03283-LTS<br>Commonwealth of Puerto Rico | 71286 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | | |
| 35 CRUZ FIGUEROA, NELDYS E.<br>BOX 531<br>PENUELAS, PR 00624 | 06/25/18 | 17 BK 03283-LTS<br>Commonwealth of Puerto Rico | 80629 | Undetermined* | | CRUZ FIGUEROA, NELDYS E.<br>BOX 531<br>PENUELAS, PR 00624 | 06/25/18 | 17 BK 03283-LTS<br>Commonwealth of Puerto Rico | 71286 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | | |
| 36 CRUZ GONZALEZ, RIGOBERTO<br>205 CALLE LAS FLORES<br>JUANA DIAZ, PR 00795 | 06/28/18 | 17 BK 03283-LTS<br>Commonwealth of Puerto Rico | 104074 | $12,285.00 | | CRUZ GONZALEZ, RIGOBERTO<br>205 CALLE LAS FLORES<br>JUANA DIAZ, PR 00795 | 06/28/18 | 17 BK 03283-LTS<br>Commonwealth of Puerto Rico | 126907 | $12,285.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | | |
| 37 CRUZ PINA, LUZ DE PAZ<br>L-15 13 ALTURAS 2<br>PENUELAS, PR 00624 | 06/29/18 | 17 BK 03283-LTS<br>Commonwealth of Puerto Rico | 152352 | Undetermined* | | CRUZ PINA, LUZ DE PAZ<br>ALTURAS DE PENUELAS 2<br>L-15 CALLE 13<br>PENUELAS, PR 00624 | 06/29/18 | 17 BK 03283-LTS<br>Commonwealth of Puerto Rico | 151646 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Fifty-Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 38 CRUZ RODRIGUEZ, DIGNA APTO 429 VILLALBA, PR 00766 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 111321 | Undetermined* | CRUZ RODRIGUEZ, DIGNA APTO - 429 VILLALBA, PR 00766 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 149478 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 39 CRUZ RODRIGUEZ, DIGNA APTO - 429 VILLALBA, PR 00766 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 119223 | Undetermined* | CRUZ RODRIGUEZ, DIGNA APTO - 429 VILLALBA, PR 00766 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 149478 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 40 CRUZ RODRIGUEZ, DIGNA APTO - 429 VILLALBA, PR 00766 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 134588 | Undetermined* | CRUZ RODRIGUEZ, DIGNA APTO - 429 VILLALBA, PR 00766 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 149478 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 41 CRUZ RODRIGUEZ, DIGNA APTO 429 VILLALBA, PR 00766 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 164020 | Undetermined* | CRUZ RODRIGUEZ, DIGNA APTO - 429 VILLALBA, PR 00766 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 149478 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 42 CRUZ VERGARA, ISABEL #59 CALLE 2 URB. SAN ANTONIO AGUAS BUENAS, PR 00703 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 111473 | Undetermined* | CRUZ VERGARA, ISABEL #59 CALLE 2 URB. SAN ANTONIO AGUAS BUENAS, PR 00703 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 121798 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Fifty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 43 DE JESUS RIVAS, IVETTE P.O. BOX 9785 CIDRA, PR 00739 | 08/10/21 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 179489 | $50,000.00 | DE JESUS RIVAS, IVETTE PO BOX 9785 CIDRA, PR 00739 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 118974 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 44 DE JESUS RIVAS, IVETTE P.O. BOX 9785 CIDRA, PR 00739 | 08/10/21 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 179490 | $75,000.00 | DE JESUS RIVAS, IVETTE PO BOX 9785 CIDRA, PR 00739 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 118974 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 45 DE JESUS SANTIAGO, SOCORRO PO BOX 1905 YABUCOA, PR 00767 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 139373 | Undetermined* | DE JESUS SANTIAGO, SOCORRO P.O. BOX 1905 YABUCOA, PR 00767 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 131951 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 46 DE JESUS SANTIAGO, SOCORRO PO BOX 1905 YABUCOA, PR 00767 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 122797 | Undetermined* | DE JESUS SANTIAGO, SOCORRO P.O. BOX 1905 YABUCOA, PR 00767 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 131951 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 47 DE JESUS TORRES, EVELYN M. PO BOX 1087 AGUAS BUENAS, PR 00703 | 07/02/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 114923 | $4,000.00* | DE JESUS TORRES, EVELYN M. PO BOX 1087 AGUAS BUENAS, PR 00703 | 07/02/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 149239 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

11

Four Hundred Fifty-Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 48 | DIAZ LOPEZ, MARIA VIRGEN PO BOX 2422 GUAYAMA, PR 00785 | 02/14/20 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 178011 | Undetermined* | DIAZ LOPEZ, MARIA V. PO BOX 2422 GUAYAMA, PR 00785 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 99193 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 49 | DIAZ REYES, MILAGROS URB. SAN AGUSTIN #274-A CALLE ROBERTO CLEMENTE SAN JUAN, PR 00926 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 140477 | Undetermined* | DIAZ REYES, MILAGROS URB.SAN AGUSTIN #274-A CALLE ROBERTO CLEMENTE SAN JUAN, PR 00926 | 07/09/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 144169 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 50 | DIAZ RODRIGUEZ, GLADYS M. RR 1 BOX 3006 CIDRA, PR 00739 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 120541 | Undetermined* | DIAZ RODRIGUEZ, GLADYS M. RR-1 BOX 3006 CIDRA, PR 00739 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 131604 | $51,300.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 51 | DIEPPA, HILDA MASSA F1-48 CALLE 8 CIUDAD MASSO SAN LORENZO, PR 00754 | 07/20/20 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 174258 | $4,897.20 | MASSA DIEPPA, HILDA F 1 -48 CALLE 8 CIUDAD MASSO SAN LORENZO, PR 00754 | 07/13/20 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 174126 | $4,897.20 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Fifty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 52 DOMINGUEZ MORALES, MILAGROS I. H 38 EXT LAS MARIAS JUANA DIAZ, PR 00795 | 07/03/19 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 169605 | Undetermined* | DOMINGUEZ MORALES, MILAGROS I. EXT. LAS MARIAS H-38 CALLE H JUANA DIAZ, PR 00795-1704 | 07/03/19 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 169603 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 53 DOMINGUEZ MORALES, MILAGROS I. H 38 EXT LAS MARIAS JUANA DIAZ, PR 00795 | 05/01/19 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 170673 | Undetermined* | DOMINGUEZ MORALES, MILAGROS I. EXT. LAS MARIAS H-38 CALLE H JUANA DIAZ, PR 00795-1704 | 07/03/19 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 169603 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 54 DOMINGUEZ MORALES, MILAGROS I. H 38 EXT LAS MARIAS JUANA DIAZ, PR 00795 | 05/01/19 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 170736 | Undetermined* | DOMINGUEZ MORALES, MILAGROS I. EXT. LAS MARIAS H-38 CALLE H JUANA DIAZ, PR 00795-1704 | 07/03/19 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 169603 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 55 ESPADA LOPEZ, GICELLIS URB. PRADERAS DEL SUR 727 CALLE CAOBOS SANTA ISABEL, PR 00757 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 55478 | Undetermined* | ESPADA LOPEZ, GICELLIS PRADERAS DEL SUR 727 CALLE CAOBO SANTA ISABEL, PR 00757 | 06/22/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 78161 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Fifty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 56 ESTRADA COLON, ODEMARIS PO BOX 117 OROCOVIS, PR 00720 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 80020 | $20,000.00* | ESTRADA COLON, ODEMARIS PO BOX 117 OROCOVIS, PR 00720 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 71689 | $35,000.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 57 ESTRADA COLON, ODEMARIS PO. BOX 117 OROCOVIS, PR 00720 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 81444 | $20,000.00* | ESTRADA COLON, ODEMARIS PO BOX 117 OROCOVIS, PR 00720 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 70376 | $25,000.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 58 FEBUS PAGAN, WANDA P.O. BOX 1313 RINCON, PR 00677 | 07/03/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 138799 | $20,000.00* | FEBUS PAGAN, WANDA PO BOX 1313 RINCON, PR 00677 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 133176 | $18,000.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 59 FEBUS PAGAN, WANDA PO BOX 1313 RINCON, PR 00677 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 90654 | $21,000.00* | FEBUS PAGAN, WANDA PO BOX 1313 RINCON, PR 00677 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 133176 | $18,000.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 60 FELICIANO VELAZQUEZ, NANCY 541 ALEJANDRO ORDONEZ LAS DELICIAS PONCE, PR 00728 | 06/20/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 100476 | $21,000.00* | FELICIANO VELAZQUEZ, NANCY 541 ALEJANDRO ORDONEZ LAS DELICIAS PONCE, PR 00728 | 06/20/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 85565 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Fifty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 61 | FIGUERA HERNANDEZ, YOLANDA URB. HACIENDA MIRAFLORES CALLE ORQUIDEA #3 COAMO, PR 00769 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 99842 | Undetermined* | FIGUEROA HERNANDEZ, YOLANDA URB. HACIENDA MIRAFLORES CALLE ORGUIDEA # 3 COAMO, PR 00769 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 107032 | $80,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 62 | FIGUEROA TORRES, CARMEN E. P.O. BOX 849 COAMO, PR 00769 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 102348 | Undetermined* | FIGUEROA TORRES, CARMEN E. P.O. BOX 849 COAMO, PR 00769 | 06/25/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 88093 | $34,768.32* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 63 | FIGUEROA TORRES, CARMEN E. PO BOX 849 COAMO, PR 00769 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 103402 | Undetermined* | FIGUEROA TORRES , CARMEN E PO BOX 849 COAMO, PR 00769 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 102794 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 64 | FIGUEROA TORRES, CARMEN E. P.O. BOX 849 COAMO, PR 00769 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 106920 | Undetermined* | FIGUEROA TORRES, CARMEN E. P.O. BOX 849 COAMO, PR 00769 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 117622 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 65 | FRANCO MOLINA, MARTA PO BOX 544 CIDRA, PR 00739 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 166962 | Undetermined* | FRANCO MOLINA, MARTA P.O. BOX 544 CIDRA, PR 00739 | 06/25/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 91076 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Fifty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 66 | GONZALEZ FIGUEROA, GERARDA HC 01 BOX 2253 JAYUYA, PR 00664 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 124102 | $50,000.00* | GONZALEZ FIGUEROA, GERARDA HC 01 BOX 2253 JAYUYA, PR 00664 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 124120 | $25,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 67 | GONZALEZ NEGRON, MIRIAM #18 LUCHETTI VILLALBA, PR 00766 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 130367 | Undetermined* | GONZALEZ NEGRON, MIRIAM #18 LUCHETTI VILLALBA, PR 00766 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 154064 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 68 | GONZALEZ NEGRON, MIRIAM #18 LUCHETTI VILLALBA, PR 00766 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 144289 | Undetermined* | GONZALEZ NEGRON, MIRIAM #18 LUCHETTI VILLALBA, PR 00766 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 154064 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 69 | GONZALEZ NEGRON, MIRIAM #18 LUCHETTI VILLALBA, PR 00766 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 147578 | Undetermined* | GONZALEZ NEGRON, MIRIAM #18 LUCHETTI VILLALBA, PR 00766 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 154064 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 70 | GONZALEZ NEGRON, MIRIAM #18 LEHATTI VILLALBA, PR 00766 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 162778 | Undetermined* | GONZALEZ NEGRON, MIRIAM #18 LUCHETTI VILLALBA, PR 00766 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 154064 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Fifty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 71  HERNANDEZ RIVERA, ELIDA HC02 BOX 8184 JAYUYA, PR 00664-9614 | 06/28/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 120590 | Undetermined* | HERNANDEZ RIVERA, ELIDA HC 02 BOX 8184 JAYUYA, PR 00664-9612 | 06/28/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 122907 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 72  JIMENEZ ECHEVARRIA, SONIA N SANTA ELENA III 67 SANTA CLARA GUAYANILLA, PR 00656 | 07/03/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 146384 | Undetermined* | JIMENEZ ECHEVARRIA, SONIA N 3RA EXT. STA ELENA STA CLARA 67 GUAYANILLA, PR 00656 | 06/25/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 51816 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 73  JIMENEZ GONZALEZ, CARMEN LEONOR PO BOX 8553 PONCE, PR 00732-8553 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 97155 | Undetermined* | JIMENEZ GONZALEZ, CARMEN LEONOR PO BOX 8553 PONCE, PR 00732-8553 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 97711 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 74  LA TORRE RAMIREZ, PAULA BO GUAYABAL LAS MARGARITAS 2 HC 1 BUZON 4329 JUANA DIAZ, PR 00795 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 100520 | Undetermined* | LA TORRE RAMIREZ, PAULA BO. GUAYABAL, LAS MARGARITAS #2 HC-01-BUZON 4329 JUANA DIAZ, PR 00795 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 104812 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

17

Four Hundred Fifty-Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 75 LA TORRE SANTIAGO, DAILY QTAS DE ALTAMIRA 1138 CERRO LAS PIÑAS JUANA DIAZ, PR 00795 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 96256 | Undetermined* | LA TORRE SANTIAGO, DAILY QTAS DE ATTAMIRA 1138 CONO LAS PINAS JUANA DIAZ, PR 00795 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 100119 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 76 LABOY RIVERA, NEREYDA P.O BOX 256 JUANA DIAZ, PR 00795 | 06/19/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 45936 | Undetermined* | LABOY RIVERA, NEREYDA CALLE 2 A-12 PO BOX 256 JUANA DIAZ, PR 00795 | 05/15/19 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 168692 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 77 LEGARRETA VEGA, MARY #308 GARDENIA ST LLANAS DEL SUR COTO LAUREL, PR 00780 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 96239 | Undetermined* | LEGARRETA VEGA, MARY # 308 GARDENIA ST. LLANAS DEL SUR COTO LAUREL, PR 00780 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 99125 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 78 LEON RODRIGUEZ, MILAGROS HC-06 BOX 8991 JUANA DIAZ, PR 00795 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 144495 | Undetermined* | LEON RODRIGUEZ, MILAGROS HC-06 JBOX 8991 JUANA DIAZ, PR 00795 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 145009 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Fifty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 79 | MALDONADO NAZARIO, CELSA 10079 BO. CAMARONES VILLALBA, PR 00766 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 112398 | Undetermined* | MALDONADO NAZARIO, CELSA 10079 BO. CAMARONES VILLALBA, PR 00766 | 06/25/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 86793 | $10,000.00* |
| | Reason: Liabilities asserted on Claim to Be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 80 | MALDONADO NAZARIO, MARIBEL 2384 CALLE LOMA PONCE, PR 00730 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 106858 | $10,000.00* | MALDONADO NAZARIO, MARIBEL 2384 CALLE LOMA PONCE, PR 00730 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 62393 | $10,000.00* |
| | Reason: Liabilities asserted on Claim to Be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 81 | MALDONADO NAZARIO, MARTA E. BO. CAMARONES 10074 CARR. 560 VILLALBA, PR 00766-9113 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 98416 | Undetermined* | MALDONADO NAZARIO, MARTA E. BO. CAMARONES 10074, CARR 560 VILLALBA, PR 00766-9113 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 118543 | Undetermined* |
| | Reason: Liabilities asserted on Claim to Be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 82 | MALDONADO, GLADYS URB QUINTAS DE DORADO CALLES FICUS L-3 DORADO, PR 00646 | 04/01/20 | 19-BK-05523-LTS Puerto Rico Public Buildings Authority (PBA) | 173700 | $25,000.00 | MALDONADO, GLADYS QUINTAS DE DORADO CALL FICUS L-3 DORADO, PR 00646 | 05/14/20 | 19-BK-05523-LTS Puerto Rico Public Buildings Authority (PBA) | 173967 | $29,206.35 |
| | Reason: Liabilities asserted on Claim to Be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Fifty-Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 83 MERCADO HERNANDEZ, MARIA L. 130 AVENIDA NOEL ESTRADA ISABELA, PR 00662 | 07/30/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 150444 | Undetermined* | MERCADO HERNANDEZ, MARIA L. 130 AVENIDA NOEL ESTRADA ISABELA, PR 00662 | 07/30/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 161715 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 84 MERCADO HERNANDEZ, MARIA L. 130 AVENIDA NOEL ESTRADA ISABELA, PR 00662 | 07/30/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 161740 | Undetermined* | MERCADO HERNANDEZ, MARIA L. 130 AVENIDA NOEL ESTRADA ISABELA, PR 00662 | 07/30/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 133801 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 85 MERCADO HERNANDEZ, MARIA L. 130 AVENIDA NOEL ESTRADA ISABELA, PR 00662 | 07/30/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 161772 | Undetermined* | MERCADO HERNANDEZ, MARIA L. 130 AVENIDA NOEL ESTRADA ISABELA, PR 00662 | 07/30/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 161715 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 86 MOURA GRACIA, ADA E QUINTAS DE DORADO CALLE MAGA J 32 DORADO, PR 00646 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 107939 | $21,800.00* | MOURA GRACIA, ADA E. J-32 CALLE MAGA QUINTAS DE DORADO DORADO, PR 00646 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 109346 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Fifty-Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 87 | MUNOZ MATOS, ELSIE VILLAS DE RIO CANAS 1416 EMILIO J. PASARELL PONCE, PR 00728-1944 | 06/28/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 118355 | Undetermined* | MUNOZ MATOS, ELSIE VILLAS DE RIOS CANAS 1416 EMILIO J. PASARELL PONCE, PR 00728-1944 | 06/28/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 126085 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 88 | MUNOZ VALENTIN, LUZ S. CARR 115 KM. 11.5 P.O. BOX 1160 RINCON, PR 00677 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 144875 | Undetermined* | MUNOZ VALENTIN, LUZ S. CARR 115 KM 11.5 P.O. BOX 1160 RINCON, PR 00677 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 147100 | $15,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 89 | NAVARRO SANCHEZ, ANGELICA BOX 527 CIDRA, PR 00739 | 07/05/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 157362 | $22,800.00* | NAVARRO SANCHEZ, ANGELICA BOX 527 CIDRA, PR 00739 | 07/05/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 153186 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 90 | NAVARRO SANCHEZ, ANGELICA BOX 527 CIDRA, PR 00739 | 07/05/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 157678 | $2,400.00* | NAVARRO SANCHEZ, ANGELICA BOX 527 CIDRA, PR 00739 | 07/05/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 153186 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 91 | NAVARRO SANCHEZ, ANGELICA P.O. BOX 527 CIDRA, PR 00739 | 02/08/21 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 179088 | $32,400.00 | NAVARRO SANCHEZ, ANGELICA BOX 527 CIDRA, PR 00739 | 07/05/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 153186 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Fifty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 92 NAZARIO PEREZ, NANCY I. PO BOX 9129 BAYAMON, PR 00960 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 133454 | $175,000.00 | NAZARIO PEREZ, NANCY PO BOX 9129 BAYAMON, PR 00960 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 122974 | $175,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 93 NEGRON ZAYAS, WILFREDO HC 03 BOX 11388 JUANA DIAZ, PR 00795 | 07/26/20 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 178069 | $21,600.00 | NEGRON ZAYAS, WILFREDO HC 03 BOX 11388 JUANA DIAZ, PR 00795 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 109026 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 94 NIEVES ALICEA, LUCIA PO BOX 1475 QUEBRADILLAS, PR 00678-1475 | 07/11/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 130614 | $5,802.00 | NIEVES ALICEA, LUCIA PO BOX 1475 QUEBRADILLAS, PR 00678 | 07/11/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 157445 | $18,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 95 NIEVES RIVAS, MARGARITA PO BOX 515 PATILLAS, PR 00723-0515 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 106406 | Undetermined* | NIEVES RIVAS, MARGARITA PO BOX 515 PATILLAS, PR 00723-0515 | 06/25/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 90048 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 96 NUNEZ CRUZ, LUZ ZENAIDA PO BOX 167 GURABO, PR 00778 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 138534 | Undetermined* | NUNEZ CRUZ, LUZ ZENAIDA P.O. BOX 167 GURABO, PR 00778 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 129253 | $8,400.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Fifty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 97 OCASIO ROSARIO, JOSEFA JOSEFA OCASIO ROSARIO BO. PAMIAN ABAJO HC-2 BOX 8674 OROCOVIS, PR 00720 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 139632 | Undetermined* | OCASIO ROSARIO, JOSEFA BO. DAMIAN ABAJO HC-2 BOX 8674 OROCOVIS, PR 00720 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 147423 | Undetermined* |
| Reason: Liabilities asserted on Claim to Be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 98 OQUENDO, ENEIDA MARIN HC 02 BOX 6917 BO COLLORES SECTOR SANTA ROSA 144 RAMAL 528 K6 HO JAYUYA, PR 00664 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 111590 | $25,000.00* | MARIN OQUENDO, ENEIDA HC-02 BOX 6917 JAYUYA, PR 00664 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 146213 | $25,000.00* |
| Reason: Liabilities asserted on Claim to Be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 99 ORTIZ APONTE, ADA M. BOX 496 COAMO, PR 00769 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 144663 | Undetermined* | ORTIZ APONTE, ADA M BOX 496 COAMO, PR 00769 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 110242 | Undetermined* |
| Reason: Liabilities asserted on Claim to Be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 100 ORTIZ APONTE, IRIS DALILA BOX 496 COAMO, PR 00769 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 162765 | Undetermined* | ORTIZ APONTE, IRIS DALILA BOX 496 COAMO, PR 00769 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 167153 | Undetermined* |
| Reason: Liabilities asserted on Claim to Be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Fifty-Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 101 ORTIZ APONTE, IRIS DALILA BOX 496 COAMO, PR 00769 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 102480 | Undetermined* | ORTIZ APONTE, IRIS DALILA BOX 496 COAMO, PR 00769 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 167153 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 102 ORTIZ APONTE, IRIS DALILA BOX 496 COAMO, PR 00769 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 103293 | Undetermined* | ORTIZ APONTE, IRIS DALILA BOX 496 COAMO, PR 00769 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 167153 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 103 ORTIZ APONTE, IRIS DALILA BOX 496 COAMO, PR 00769 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 104132 | Undetermined* | ORTIZ APONTE, IRIS DALILA BOX 496 COAMO, PR 00769 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 167153 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 104 ORTIZ APONTE, IRIS DALILA BOX 496 COAMO, PR 00769 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 162761 | Undetermined* | ORTIZ APONTE, IRIS DALILA BOX 496 COAMO, PR 00769 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 167153 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 105 ORTIZ APONTE, IRIS DALILA BOX 496 COAMO, PR 00769 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 95454 | Undetermined* | ORTIZ APONTE, IRIS DALILA BOX 496 COAMO, PR 00769 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 167153 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

24

Four Hundred Fifty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 106 ORTIZ MARTINEZ, JOSEFA DEL C CALLE 3 #74 URB. TOMAS C. MADURO JUANA DIAZ, PR 00795 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 123731 | $18,000.00* | ORTIZ MARTINEZ, JOSEFA DEL C. CALLE 3 #74, URB. TOMAS C. MADURO JUANA DIAZ, PR 00795 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 148864 | $18,000.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 107 ORTIZ MORALES, MILAGROS BOX 307 GUANICA, PR 00653 | 09/30/20 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 178113 | $2,000.00 | ORTIZ MORALES, MILAGROS BOX 307 GUANICA, PR 00653 | 09/27/19 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 171056 | $2,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 108 ORTIZ OLIVERAS, MYRIAM C 566 ALELI ST. URB HACIENDA FLORIDA YAUCO, PR 00698 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 125856 | Undetermined* | ORTIZ-OLIVERAS, MYRIAM C. 596 ALELI ST. URB. HACIENDA FLORIDA YAUCO, PR 00698 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 138098 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 109 ORTIZ RIVERA, ADA IVETTE HC 73 BOX 5950 CAYEY, PR 00736-9509 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 144774 | Undetermined* | ORTIZ RIVERA, ADA IVETTE H.C. 73 BOX 5950 CAYEY, PR 00736-9509 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 135170 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 110 OSORIO PLAZA, DIADINA P.O. BOX 215 LOIZA, PR 00772 | 10/13/20 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 176832 | $15,000.00 | OSORIO PLAZA, DIADINA P.O. BOX 215 LOIZA, PR 00772 | 09/18/20 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 178567 | $15,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Fifty-Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 111 PAGAN PEREZ, LUZ C<br>P.O. BOX 560807<br>GUAYANILLA, PR<br>00656 | 06/20/18 | 17 BK 03283-LTS<br>Commonwealth of Puerto<br>Rico | 75656 | Undetermined* | PAGAN PEREZ, LUZ C.<br>PO BOX 560807<br>GUAYANILLA, PR<br>00656 | 10/17/19 | 17 BK 03283-LTS<br>Commonwealth of Puerto<br>Rico | 171779 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 112 PAGAN RODRIGUEZ,<br>ARIEL<br>PO BOX 560391<br>GUAYANILLA, PR<br>00656 | 06/25/18 | 17 BK 03283-LTS<br>Commonwealth of Puerto<br>Rico | 90593 | Undetermined* | PAGAN RODRIGUEZ,<br>ARIEL<br>PO BOX 560391<br>GUAYANILLA, PR<br>00656 | 06/25/18 | 17 BK 03283-LTS<br>Commonwealth of Puerto<br>Rico | 94543 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 113 PEREZ SANTIAGO ,<br>MARTHA E<br>D 11 CALLE 3 URB.<br>EL MADRIGAL<br>PONCE, PR<br>00731-1410 | 06/21/18 | 17 BK 03283-LTS<br>Commonwealth of Puerto<br>Rico | 79691 | Undetermined* | PEREZ SANTIAGO,<br>MARTHA E.<br>D11 CALLE 3<br>URB EL MADRIGAL<br>PONCE, PR 00731-1410 | 06/07/18 | 17 BK 03283-LTS<br>Commonwealth of Puerto<br>Rico | 55230 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 114 PEREZ SANTIAGO,<br>MARTHA<br>D11 CALLE 3 URB EL<br>MADRIGAL<br>PONCE, PR<br>00731-1410 | 06/21/18 | 17 BK 03283-LTS<br>Commonwealth of Puerto<br>Rico | 79820 | Undetermined* | PEREZ SANTIAGO,<br>MARTHA E.<br>D11 CALLE 3<br>URB EL MADRIGAL<br>PONCE, PR 00731-1410 | 06/07/18 | 17 BK 03283-LTS<br>Commonwealth of Puerto<br>Rico | 55230 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 115 QUINONES DE<br>RIVERA, NILMA L.<br>HC-4 BOX 15112<br>ARECIBO, PR 00612 | 06/28/18 | 17 BK 03566-LTS<br>Employees Retirement<br>System of the Government<br>of the Commonwealth of<br>Puerto Rico | 120297 | Undetermined* | QUINONES DE<br>RIVERA, NILMA L.<br>HC-4 BOX 15112<br>ARECIBO, PR 00612 | 06/28/18 | 17 BK 03566-LTS<br>Employees Retirement<br>System of the Government<br>of the Commonwealth of<br>Puerto Rico | 118951 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Fifty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 116  RAMIREZ VEGA, ESTHER CALLE 11-I-30 ALTAVISTA PONCE, PR 00716-4233 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 109036 | Undetermined* | RAMIREZ VEGA, ESTHER I-30 CALLE 11 ALTAVISTA PONCE, PR 00716-4233 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 73032 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 117  RAMIREZ VEGA, ESTHER URB ALTAVISTA CALLE 11-I-30 PONCE, PR 00716 | 06/21/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 85567 | Undetermined* | RAMIREZ VEGA, ESTHER I-30 CALLE 11 ALTAVISTA PONCE, PR 00716-4233 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 73032 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 118  REYES NIEVES, ELIA MILAGROS URB. SAN ANTONIO CALLE DIAMELA 2447 PONCE, PR 00728 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 166674 | Undetermined* | REYES NIEVES, ELIA MILAGROS URB. SAN ANTONIO CALLE DIAMELA #2447 PONCE, PR 00728 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 166539 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 119  REYES NIEVES, ELIA MILAGROS URB. SAN ANTONIO CALLE DIAMELA #2447 PONCE, PR 00728 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 166699 | Undetermined* | REYES NIEVES, ELIA MILAGROS URB. SAN ANTONIO CALLE DIAMELA #2447 PONCE, PR 00728 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 166539 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

27

Four Hundred Fifty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 120  RIOS RUIZ, MILAGROS PO BOX 4352 AGUADILLA, PR 00605 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 167394 | Undetermined* | RIOS RUIZ, MILAGROS PO BOX 4352 AGUADILLA, PR 00605 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 133973 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 121  RIVERA FERNANDEZ, HERIBERTO URB SANTA RITA III 1611 CALLE SAN LUCAS COTO LAUREL, PR 00780 | 05/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 39975 | Undetermined* | RIVERA FERNANDEZ, HERIBERTO URB SANTA RITA III 1611 CALLE SAN LUCAS COTO LAUREL, PR 00780 | 04/12/19 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 168536 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 122  RIVERA FIGUEROA, KAREN PO BOX 849 COAMO, PR 00769 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 117658 | Undetermined* | RIVERA FIGUEROA, KAREN PO BOX 849 COAMO, PR 00769 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 163972 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 123  RIVERA FIGUEROA, KAREN PO BOX 849 COAMO, PR 00769 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 126533 | Undetermined* | RIVERA FIGUEROA, KAREN PO BOX 849 COAMU, PR 00769 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 113277 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 124  RIVERA PACHECHO, NEIDA I. HC-01 BOX 3335 ADJUNTAS, PR 00601-9703 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 50758 | $100,000.00* | RIVERA PACHECO, NEIDA CARR. 129 K.3 NRO. 3 HC 01 BOX 3335 ADJUNTAS, PR 00601 | 11/13/19 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 172392 | $100,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

28

Four Hundred Fifty-Sixth Omnibus Objection

## Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** |
| 125  RIVERA QUINONES, MIGDALIA URB QUINTAS DEL SUR CALLE 9J13 PONCE, PR 00728 | 05/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 25670 | Undetermined* | RIVERA QUINONES, MIGDALIA URB. QUINTAS DEL SUR CALLE 0 J 13 PONCE, PR 00728 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 57903 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 126  RIVERA QUINONES, MIGDALIA CALLE 9J13 QUINTAS DEL SUR PONCE, PR 00728 | 05/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 39881 | Undetermined* | RIVERA QUINONES, MIGDALIA URB. QUINTAS DEL SUR CALLE 0 J 13 PONCE, PR 00728 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 57903 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 127  RIVERA RODRIGUEZ, MADELINE HC 38 BOX 7219 GUANICA, PR 00653 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 105528 | Undetermined* | RIVERA RODRIGUEZ, MADELINE HC 38 BOX 7219 GUANICA, PR 00653 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 86474 | $79,200.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 128  RIVERA RODRIGUEZ, MADELINE HC 38 BOX 7219 GUANICA, PR 00653 | 07/02/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 148797 | Undetermined* | RIVERA RODRIGUEZ, MADELINE HC 38 BOX 7219 GUANICA, PR 00653 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 86474 | $79,200.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 129  RIVERA RODRIGUEZ, MADELINE HC 38 BOX 7219 GUANICA, PR 00653 | 06/21/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 87677 | Undetermined* | RIVERA RODRIGUEZ, MADELINE HC 38 BOX 7219 GUANICA, PR 00653 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 86474 | $79,200.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

29

Four Hundred Fifty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 130 RIVERA RODRIGUEZ, MADELINE HC 38 BOX 7219 GUANICA, PR 00653 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 98817 | Undetermined* | RIVERA RODRIGUEZ, MADELINE HC 38 BOX 7219 GUANICA, PR 00653 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 86474 | $79,200.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 131 RIVERA RODRIGUEZ, MADELINE HC 38 BOX 7219 GUANICA, PR 00653 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 99074 | Undetermined* | RIVERA RODRIGUEZ, MADELINE HC 38 BOX 7219 GUANICA, PR 00653 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 86474 | $79,200.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 132 RODRIGUEZ ARROYO, MARIA ELENA BOX 5000 SUITE 901 AGUADA, PR 00602-7003 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 113427 | $6,000.00* | RODRIGUEZ ARROYO, MARIA ELENA BOX 5000 SUITE 901 AGUADA, PR 00602-7003 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 116799 | $7,200.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 133 RODRIGUEZ CARABALLO, NELSON HC01-BOX 7367 GUAYANILLA, PR 00656 | 06/26/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 109132 | Undetermined* | RODRIGUEZ CARABALLO, NELSON HC01 BOX 7367 GUAYANILLA, PR 00656 | 06/26/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 163932 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 134 RODRIGUEZ COLON, ELIZABETH CARR 743 BOX 26503 CAYEY, PR 00736 | 06/28/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 118167 | Undetermined* | RODRIGUEZ COLON, ELIZABETH CARR 743 BOX 26503 CAYEY, PR 00736 | 06/25/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 89249 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

30

Four Hundred Fifty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 135  RODRIGUEZ COLON, NEREIDA 816 LUIS R. MIRANDA URB. VILLA PRADES SAN JUAN, PR 00924 | 06/29/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 143141 | Undetermined* | RODRIGUEZ COLON, NEREIDA 816 LUIS R. MIRANDA URB. VILLA PRADES SAN JUAN, PR 00924 | 06/28/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 118566 | $12,000.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 136  RODRIGUEZ COLON, NEREIDA 816 LUIS R. MIRANDA URB. VILLA PRADES SAN JUAN, PR 00924 | 06/29/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 143204 | $5,000.00* | RODRIGUEZ COLON, NEREIDA 813 LUIS R. MIRANDA URB. VALLA PRADES SAN JUAN, PR 00924 | 06/28/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 117196 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 137  RODRIGUEZ MILLAN, GLADYS 118 PROLONGACION 25 DE JULIO YAUCO, PR 00698 | 05/09/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 12811-1 | $5,000.00* | RODRIGUEZ MILLAN, GLADYS 118 PROLONGACION 25 DE JULIO YAUCO, PR 00698 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 163083-1 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 138  RODRIGUEZ RAMIREZ, ILEANA I. PO BOX 1505 RIO GRANDE, PR 00745 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 84025 | Undetermined* | RODRIGUEZ RAMIREZ, ILEANA I. BOX 1505 RIO GRANDE, PR 00745 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 57477 | $90,609.65 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 139  ROSA GONZALEZ, ENID HC-02 BOX 4459 VILLALBA, PR 00766 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 163041 | Undetermined* | ROSA GONZALEZ, ENID HC 02 BOX 4459 VILLALBA, PR 00766 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 123744 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

31

Four Hundred Fifty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 140  RUIZ RODRIGUEZ, ANGELITA BOX 897 RINCON, PR 00677 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 123021 | $40,000.00* | RUIZ RODRIGUEZ , ANGELITA PO BOX 897 RINCON, PR 00677 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 133041 | $40,000.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 141  SAAVEDRA BARRETO, ZORAIDA 40622 CARR. 478 QUEBRADILLAS, PR 00678-9448 | 07/11/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 101579 | Undetermined* | SAAVEDRA BARRETO, ZORAIDA 40622 CARR. 478 QUEBRADILLAS, PR 00678 | 07/11/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 161343 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 142  SAAVEDRA BARRETO, ZORAIDA 40622 CARR. 478 QUEBRADILLAS, PR 00678-9448 | 07/11/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 104930 | $8,200.00* | SAAVEDRA BARRETO, ZORAIDA 40622 CARR. 478 QUEBRADILLAS, PR 00678 | 07/11/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 161343 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 143  SANTIAGO COLON, LESLIE 3117 COFRESI URB. PUNTO ORO PONCE, PR 00728-2023 | 06/20/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 75660 | Undetermined* | SANTIAGO COLON, LESLIE 3117 COFRESI URB. PUNTO ORO PONCE, PR 00728-2023 | 06/25/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 77048 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 144  SANTIAGO COLON, LESLIE 3117 COFRESI URB. PUNTO ORO PONCE, PR 00728-2023 | 06/25/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 89783 | Undetermined* | SANTIAGO COLON, LESLIE 3117 COFRESI URB. PUNTO ORO PONCE, PR 00728-2023 | 06/25/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 77048 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Fifty-Sixth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 145 SANTIAGO HERNANDEZ, JOSE A. B-78 LAS ALONDRAS VILLALBA, PR 00766 | 06/26/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 96339 | Undetermined* | SANTIAGO HERNANDEZ, JOSE A B 78 LAS ALONDRAS VILLALBA, PR 00766 | 06/20/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 51061 | $32,900.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 146 STRUBBE PLANAS, ANNETTE 2715 CALLE ALTAMISA URB. JARDINES FAGOT PONCE, PR 00716-3641 | 06/21/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 83325 | Undetermined* | STRUBBE PLANAS, ANNETTE 2715 C/ ALTAMISA URB. JARDINES FAGOT PONCE, PR 00716-3641 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 108385 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 147 STRUBBE PLANAS, ANNETTE 2715 CALLE ALTAMISA URB. JARDINES FAGOT PONCE, PR 00716-3641 | 06/21/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 87164 | Undetermined* | STRUBBE PLANAS, ANNETTE 2715 C/ ALTAMISA URB. JARDINES FAGOT PONCE, PR 00716-3641 | 06/27/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 108385 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 148 SUAREZ RAMIREZ, MARIANA BOX 913 YAUCO, PR 00698 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 64941 | $20,000.00* | SUÁREZ RAMÍREZ, MARIANA BOX 913 YAUCO, PR 00698-0913 | 06/22/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 39191 | $12,000.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 149 SUÁREZ RAMÍREZ, MARIANA BOX 913 YAUCO, PR 00698 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 63889 | $5,700.00* | SUÁREZ RAMÍREZ, MARIANA BOX 913 YAUCO, PR 00698-0913 | 06/22/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 39191 | $12,000.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

33

Four Hundred Fifty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 150 TORRES MORALES, RICARDO H PO BOX 2159 MAYAGUEZ, PR 00681 | 07/10/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 165068 | $7,200.00* | TORRES MORALES, RICARDO H. P.O. BOX 2159 MAYAGUEZ, PR 00681-2159 | 07/06/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 148945 | $2,400.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 151 VARGAS-NIEVES, MARIA M. PO BOX 418 CAMUY, PR 00627 | 07/06/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 119610 | Undetermined* | VARGAS-NIEVES, MARIA M. PO BOX 418 CAMUY, PR 00627 | 07/06/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 158087 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 152 VARGAS-NIEVES, MARIA M. P.O. BOX 418 CAMUY, PR 00627 | 07/06/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 148130 | Undetermined* | VARGAS-NIEVES, MARIA M. PO BOX 418 CAMUY, PR 00627 | 07/06/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 160921 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 153 VAZQUEZ PADILLA, NILDA P.O BOX 561352-G SIERRA BERDECIA 152# PARCELAS INDIOS GUAYANILLA, PR 00656 | 06/29/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 163157 | $10,000.00* | VAZQUEZ PADILLA, NILDA PO BOX 561352 GUAYANILLA, PR 00656 | 06/29/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 135826 | $10,000.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

34

Four Hundred Fifty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 154 VEGA COLÓN, MARIBEL 237 CALLE GOLONDRINA URB. LOS MONTES DORADO, PR 00646 | 07/02/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 99700 | Undetermined* | VEGA COLÓN, MARIBEL #237 CALLE C/GOLONDRINA LOS MONTES DORADO, PR 00646 | 07/02/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 140367 | $13,500.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | |
| 155 VEGA GONZALEZ, WALESKA HC-01 BOX 2455 FLORIDA, PR 00650 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 125566 | Undetermined* | VEGA GONZALEZ, WALESKA HC 01 BOX 2455 FLORIDA, PR 00650 | 07/11/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 109320 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | |
| 156 VEGA GONZALEZ, WALESKA HC 01 BOX 2455 FLORIDA, PR 00650 | 06/29/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 92908 | Undetermined* | VEGA GONZALEZ, WALESKA HC 01 BOX 2455 FLORIDA, PR 00650 | 07/11/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 109320 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | |
| 157 VELAZQUEZ TORRUELLA , ILIA ESTANCIAS DEL GOLF CALLE LUIS A. MORALES 577 PONCE, PR 00730-0533 | 06/27/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 54679 | Undetermined* | VELÁZQUEZ TORRUELLA, ILIA ESTANCIAS DEL GOLF CALLE LUIS A. MORALES 577 PONCE, PR 00730-0533 | 06/27/18 | 17 BK 03566-LTS Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 56081 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

35

Four Hundred Fifty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 158 VELAZQUEZ VELAZQUEZ, ANA L. URB. SAN JOSE 1314 ANTONIO BLANES MAYAGUEZ, PR 00682-1174 | 07/06/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 157453 | $3,600.00 | VELAZQUEZ VELAZQUEZ, ANA L. URB. SAN JOSE 1314 CALLE ANTONIO BLANES MAYAGUEZ, PR 00682-1174 | 07/06/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 165574 | $12,600.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 159 VELEZ, IDALIS M P.O.BOX 878 UTUADO, PR 00641 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 64592 | $5,000.00 | VELEZ SANCHEZ, IDALIS. M. P.O. BOX 878 UTUADO, PR 00641 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 69008 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 160 VIDRO TIRU, ISRAEL BOX 307 GUANICA, PR 00653 | 09/30/19 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 177649 | $800.00 | VIDRO TIRU, ISRAEL PO BOX 307 GUANICA, PR 00653 | 09/27/19 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 171158 | $800.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 161 VIDRO TIRU, ISRAEL BOX 307 GUANICA, PR 00653 | 09/30/19 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 177700 | $3,000.00 | VIDRO TIRU, ISRAEL PO BOX 307 GUANICA, PR 00653 | 09/27/19 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 171157 | $3,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 162 ZAYAS COLON, OGLA PO BOX 562 SANTA ISABEL, PR 00757 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 166540 | Undetermined* | ZAYAS COLON, OGLA PO BOX 562 SANTA ISABEL, PR 00757 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 166428 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Fifty-Sixth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 163 ZAYAS COLON, OGLA PO BOX 562 SANTA ISABEL, PR 00757 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 166606 | Undetermined* | ZAYAS COLON, OGLA PO BOX 562 SANTA ISABEL, PR 00757 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 166428 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 164 ZAYAS COLON, OGLA PO BOX 562 SANTA ISABEL, PR 00757 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 166654 | Undetermined* | ZAYAS COLON, OGLA PO BOX 562 SANTA ISABEL, PR 00757 | 06/28/18 | 17 BK 03283-LTS Commonwealth of Puerto Rico | 166428 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

37