## ANEXO A

**Relación de reclamaciones objeto de la Cuadringentésima sexagésima objeción global**

Cuadringentésima Sexagésima Objeción Global

Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 1 ACEVEDO REYES, CARMEN C LOS DOMINICOS SAN RAFAEL E124 BAYAMON, PR 00957 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 133964 | Indeterminado* | ACEVEDO REYES, CARMEN C. SAN RAFAEL E 124 LOS DOMINICOS BAYAMON, PR 00957 | 12/14/20 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 178951 | $30,000.00 |
| Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | | |
| 2 ACOSTA TORO, JOSE LUIS URB. ESTACIAS DE LAJAS CALLE RODIANTE #6 LAJAS, PR 00667 | 06/28/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 111796 | $9,000.00* | ACOSTA TORO, JOSE LUIS CARR. 101 URB. ESTANCIAS DE LAJAS CALLE RADIANTE #6 LAJAS, PR 00667 | 06/28/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 119287 | $9,000.00 |
| Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | | |
| 3 AGOSTO TORRES, CARLOS J. APRIL GARDENS CALLE 212C-9 LAS PIEDRAS, PR 00771 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 150388 | $30,000.00 | AGOSTO TORRES, CARLOS J. APRIL GARDENS CALLE 21 2C-9 LAS PIEDRAS, PR 00771 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 147581 | $30,000.00 |
| Base para: Presentación de un reclamo de obligación duplicado contra el Deudor – Estado Libre Asociado de Puerto Rico.  El reclamo pendiente No. 147581 aparece en la Objeción Colectiva No. 451. Reclamos que han de reclasificarse del ERS al Estado Libre Asociado | | | | | | | | | |
| 4 ALAMO CUEVAS, JOSE M. URB. VILLA DEL REY 4TA SEC. CALLE 5 4L10 CAGUAS, PR 00725 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 147357 | Indeterminado* | ALAMO CUEVAS, JOSE M. URB. VILLA DEL REY 4TA.SEC CALLE 5 4L10 CAGUAS, PR 00725 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 138930 | Indeterminado* |
| Base para: Presentación de un reclamo de obligación duplicado contra el Deudor – Estado Libre Asociado de Puerto Rico.  El reclamo pendiente No. 138930 aparece en la Objeción Colectiva No. 451. Reclamos que han de reclasificarse del ERS al Estado Libre Asociado | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Cuadringentésima Sexagésima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 5 | ALVARADO ALVARADO, OLGA I. 1235 CALLE SANTA LUCIA URBANIZACION LAS FUENTES COAMO, PR 00769 | 05/22/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 25418 | Indeterminado* | ALVARADO ALVARADO, OLGA I 1235 CALLE SANTA LUCIA URB. LA FUENTES COAMO, PR 00769 | 07/02/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 99270 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| 6 | ALVAREZ FEBUS, NELIDA RR 8 BOX 9149A BAYAMON, PR 00956-9928 | 05/22/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 25382 | $2,470.56 | ALVAREZ FEBUS, NELIDA RR-8  BOX 9149 A BO DAJAO BAYAMON, PR 00956 | 05/22/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 26453 | $87,911.70 |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| 7 | AMALBERT-MILLAN, MARIA A. 76 CALANDRIA PASEO PALME REAL JUNCOS, PR 00777-3125 | 06/25/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 88726 | $75,000.00* | AMALBERT-MILLAN, MARIA A. PASEO PALMA REAL 76 CALANDRIA JUNCOS, PR 00777-3125 | 06/25/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 81661 | $75,000.00* |

Base para: Presentación de un reclamo de obligación duplicado contra el Deudor – Estado Libre Asociado de Puerto Rico.

El reclamo pendiente No. 81661 aparece en la Objeción Colectiva No. 451. Reclamos que han de reclasificarse del ERS al Estado Libre Asociado

| 8 | AMALBERT-MILLAN, MARIA A. PASEO PALME REAL 76 CALANDRIE JUNCOS, PR 00777-3125 | 06/25/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 94753 | $75,000.00 | AMALBERT-MILLAN, MARIA A. PASEO PALME REAL 76 CALANDRIA JUNCOS, PR 00777-3125 | 06/25/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 81661 | $75,000.00* |

Base para: Presentación de un reclamo de obligación duplicado contra el Deudor – Estado Libre Asociado de Puerto Rico.

El reclamo pendiente No. 81661 aparece en la Objeción Colectiva No. 451. Reclamos que han de reclasificarse del ERS al Estado Libre Asociado

* Indica que la reclamación contiene montos por liquidar o indeterminados

Cuadringentésima Sexagésima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN |
| 9 | APONTE RIOS, REBECCA URB. COLINAS CALLE PRADO 5 F 19 YAUCO, PR 00698 | 05/18/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 36028 | $8,100.00* | APONTE RIOS, REBECCA URB. COLINAS CALLE PRADO 5 F19 YAUCO, PR 00698 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 166848 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| 10 | BENTINE ROBLEDO, ASTRID E. URB. LEVITTOWN  1 COND. AQUAPARQUE, APT B-21 TOA BAJA, PR 00949-2652 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 100539 | Indeterminado* | BENTINE ROBLEDO, ASTRID E. URB. LEVITTOWN  1 COND. AQUAPARQUE, APT B-21 TOA BAJA, PR 00949-2652 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 150758 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| 11 | BENTINE ROBLEDO, ASTRID E. URB. LEVITTOWN, COND. ACUAPARQUE APT B-21 TOA BAJA, PR 00949 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 133320 | Indeterminado* | BENTINE ROBLEDO, ASTRID E. URB. LEVITTOWN  1 COND. AQUAPARQUE, APT B-21 TOA BAJA, PR 00949-2652 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 150758 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

Cuadringentésima Sexagésima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 12 BENTINE ROBLEDO, ASTRID E. URB. LEVITTOWN, COND. ACUAPARQUE APT B-21 TOA BAJA, PR 00949 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 150803 | Indeterminado* | BENTINE ROBLEDO, ASTRID E. URB. LEVITTOWN  1 COND. AQUAPARQUE, APT B-21 TOA BAJA, PR 00949-2652 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 150758 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| 13 BERRIOS CASTRODAD, NORMA D. URB. FERNANDEZ 24 FRANCISCO CRUZ CIDRA, PR 00739 | 12/31/20 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 178997 | $20,400.00* | BERRIOS CASTRODAD, NORMA D. URB. FERNANDEZ 24 FRANCISCO CRUZ CIDRA, PR 00739 | 09/11/20 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 175400-1 | $74,600.00 |

Base para: Presentación de un reclamo de obligación duplicado contra el Deudor – Estado Libre Asociado de Puerto Rico.

El reclamo pendiente No. 175400-1 aparece en la Objeción Colectiva No. 451. Reclamos que han de reclasificarse del ERS al Estado Libre Asociado

| 14 CAPELES DIAZ, CARMEN D. M-10 CALLE 16 CIUDAD MASSO SAN LORENZO, PR 00754 | 06/26/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 92104 | $1,500.00 | CAPELES DIAZ, CARMEN D. M-10 CALLE 16 URB CIUDAD MASSO SAN LORENZO, PR 00754-3650 | 06/26/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 95366 | $5,000.00* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

* Indica que la reclamación contiene montos por liquidar o indeterminados

4

Cuadringentésima Sexagésima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 15 CASILLAS RODRIGUEZ, MYRNA L K44 12 URB. MONTE BRISAS 5 FAJARDO, PR 00738 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 164890 | $14,400.00* | CASILLAS RODRIGUEZ, MYRNA L. K44 12 URB. MONTE BRISAS 5 FAJARDO, PR 00738 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 135462 | Indeterminado* |

Base para: Presentación de un reclamo de obligación duplicado contra el Deudor – Estado Libre Asociado de Puerto Rico.

El reclamo pendiente No. 135462 aparece en la Objeción Colectiva No. 451. Reclamos que han de reclasificarse del ERS al Estado Libre Asociado

| 16 COSME COSME, WANDA I. HC 02 BOX 80194 CIALES, PR 00638 | 06/27/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 58059 | $16,500.00* | COSME COSME, WANDA I. HC 02 BOX 80194 CIALES, PR 00638 | 06/27/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 60545 | Indeterminado* |

Base para: Presentación de un reclamo de obligación duplicado contra el Deudor – Estado Libre Asociado de Puerto Rico.

El reclamo pendiente No. 60545 aparece en la Objeción Colectiva No. 451. Reclamos que han de reclasificarse del ERS al Estado Libre Asociado

| 17 COSME COSME, WANDA I. HC 02 BOX 80194 CIALES, PR 00638 | 06/28/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 74420 | Indeterminado* | COSME COSME, WANDA I. HC 02 BOX 80194 CIALES, PR 00638 | 06/27/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 60545 | Indeterminado* |

Base para: Presentación de un reclamo de obligación duplicado contra el Deudor – Estado Libre Asociado de Puerto Rico.

El reclamo pendiente No. 60545 aparece en la Objeción Colectiva No. 451. Reclamos que han de reclasificarse del ERS al Estado Libre Asociado

| 18 CRUZ CRUZ, RAMON E. HC-02 BOX 5210 VILLALBA, PR 00766 | 06/27/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 109313 | $20,800.00* | CRUZ CRUZ, RAMON E. HC-02 BOX 5210 VILLALBA, PR 00766 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 138184 | Indeterminado* |

Base para: Presentación de un reclamo de obligación duplicado contra el Deudor – Estado Libre Asociado de Puerto Rico.

El reclamo pendiente No. 138184 aparece en la Objeción Colectiva No. 451. Reclamos que han de reclasificarse del ERS al Estado Libre Asociado

Cuadringentésima Sexagésima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 19 CRUZ CRUZ, RAMON E. HC-02 BOX 5210 VILLALBA, PR 00766 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 129555 | $2,400.00* | CRUZ CRUZ, RAMON E. HC-02 BOX 5210 VILLALBA, PR 00766 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 138184 | Indeterminado* |

Base para: Presentación de un reclamo de obligación duplicado contra el Deudor – Estado Libre Asociado de Puerto Rico.

El reclamo pendiente No. 138184 aparece en la Objeción Colectiva No. 451. Reclamos que han de reclasificarse del ERS al Estado Libre Asociado

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 20 CRUZ FIGUEROA, NELDYS E. BOX 531 PENUELAS, PR 00624 | 06/28/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 132421 | Indeterminado* | CRUZ FIGUEROA, NELDYS E. BOX 531 PENUELAS, PR 00624 | 06/25/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 71286 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 21 CUEVAS GONZALEZ, NORMA I URB. VISTA DE RIO II PO BOX 665 ANASCO, PR 00610 | 07/05/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 167620 | $7,000.00* | CUEVAS GONZALEZ, NORMA I. URB. VISTA DEL RIO II P.O. BOX 665 ANASCO, PR 00610 | 07/05/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 156362 | $80,000.00* |

Base para: Presentación de un reclamo de obligación duplicado contra el Deudor – Estado Libre Asociado de Puerto Rico.

El reclamo pendiente No. 156362 aparece en la Objeción Colectiva No. 451. Reclamos que han de reclasificarse del ERS al Estado Libre Asociado

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 22 DE JESUS MORALES, AIDA M. HC-01 BOX 2723 LOIZA, PR 00772 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 151830 | $30,000.00 | DE JESUS MORALES, AIDA M. HC-01 BOX 2723 LOIZA, PR 00772 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103573 | $30,000.00 |

Base para: Presentación de un reclamo de obligación duplicado contra el Deudor – Estado Libre Asociado de Puerto Rico.

El reclamo pendiente No. 103573 aparece en la Objeción Colectiva No. 451. Reclamos que han de reclasificarse del ERS al Estado Libre Asociado

* Indica que la reclamación contiene montos por liquidar o indeterminados

Cuadringentésima Sexagésima Objeción Global

Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN |
| 23 DE JESUS RIVAS, IVETTE P.O. BOX 9785 CIDRA, PR 00739 | 09/21/20 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 176131 | $75,000.00 | DE JESUS RIVAS, IVETTE PO BOX 9785 CIDRA, PR 00739 | 06/28/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 118974 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| 24 DIAZ REYES, LUISA M SECTOR LA PRRA RAMAL 4 #122 TRUJILLO ALTO, PR 00976 | 06/28/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 104829 | $80,000.00* | DIAZ REYES, LUISA M. SECTOR LA PRRA RAMAL 4 #122 TRUJILLO ALTO, PR 00976 | 06/28/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 106019 | $30,000.00 |

Base para: Presentación de un reclamo de obligación duplicado contra el Deudor – Estado Libre Asociado de Puerto Rico.

El reclamo pendiente No. 106019 aparece en la Objeción Colectiva No. 451. Reclamos que han de reclasificarse del ERS al Estado Libre Asociado

| 25 ECHEVARRIA ABREU, SANDRA I. URB. LAS DELICIAS 4041 CALLE FIDELIA MATHEW PONCE, PR 00728-3710 | 01/21/20 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 178124 | $7,236.00 | ECHEVARRIA ABREU, SANDRA I. URB. LAS DELICIAS 4041 CALLE FIDELIA MATHEW PONCE, PR 00728-3710 | 06/25/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 89567 | Indeterminado* |

Base para: Presentación de un reclamo de obligación duplicado contra el Deudor – Estado Libre Asociado de Puerto Rico.

El reclamo pendiente No. 89567 aparece en la Objeción Colectiva No. 451. Reclamos que han de reclasificarse del ERS al Estado Libre Asociado

| 26 ESCRIBANO, ZAIDA J. PO BOX 52 CIDRA, PR 00739-0052 | 06/25/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 88822 | Indeterminado* | ESCRIBANO, ZAIDA J. P.O. BOX 52 CIDRA, PR 00739-0052 | 09/17/20 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 176074 | $75,000.00 |

Base para: Presentación de un reclamo de obligación duplicado contra el Deudor – Estado Libre Asociado de Puerto Rico.

El reclamo pendiente No. 176074 aparece en la Objeción Colectiva No. 451. Reclamos que han de reclasificarse del ERS al Estado Libre Asociado

* Indica que la reclamación contiene montos por liquidar o indeterminados

Cuadringentésima Sexagésima Objeción Global

Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN |
| 27  FELICIANO PASCUAL, MARIA A. APDO 560339 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103490 | Indeterminado* | FELICIANO PASCUAL, MARIA A. APDO. 560339 GUAYANILLA, PR 00656 | 06/27/18 | 17 BK 03566-LTS El Estado Libre Asociado de Puerto Rico | 131309 | Indeterminado* |
| Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | | |
| 28  FELICIANO RODRIGUEZ, IRVING CARR. NUEVA HC-01 BOX 8380 HORMIGUEROS, PR 00660 | 03/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 5645-1 | $45,000.00* | FELICIANO RODRIGUEZ, IRVING HC01 BOX 8380 HORMIGUEROS, PR 00660 | 04/27/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 9963 | $70,000.00* |
| Base para: Presentación de un reclamo de obligación duplicado contra el Deudor – Estado Libre Asociado de Puerto Rico. El reclamo pendiente No. 9963 aparece en la Objeción Colectiva No. 451. Reclamos que han de reclasificarse del ERS al Estado Libre Asociado | | | | | | | | | |
| 29  FELICIANO VARELA, ALBERTO HC 1 BOX 3829 LARES, PR 00669-9611 | 05/23/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 27343 | Indeterminado* | FELICIANO VARELA, ALBERTO BO. CALLEJONES BZN 3829 LARES, PR 00669 | 05/23/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 28370 | Indeterminado* |
| Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | | |
| 30  FLORES OYOLA, SYLVIA M. 13 CALLE ORQUIDEA CIDRA, PR 00739 | 09/14/20 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 177846 | $60,000.00* | FLORES OYOLA, SYLVIA M. 13 CALLE ORQUIDEA CIDRA, PR 00739 | 09/14/20 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 175465 | $95,000.00* |
| Base para: Presentación de un reclamo de obligación duplicado contra el Deudor – Estado Libre Asociado de Puerto Rico. El reclamo pendiente No. 175465 aparece en la Objeción Colectiva No. 451. Reclamos que han de reclasificarse del ERS al Estado Libre Asociado | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Cuadringentésima Sexagésima Objeción Global

Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 31 FRANCIS ROSARIO, DOLORES R. C-23 B URB. MELENDEZ FAJARDO, PR 00738 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 163628 | Indeterminado* | FRANCIS ROSARIO, DOLORES R. C-23 B URB. MELENDEZ FAJARDO, PR 00738 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 163586 | $14,400.00* |

Base para: Presentación de un reclamo de obligación duplicado contra el Deudor – Estado Libre Asociado de Puerto Rico.

El reclamo pendiente No. 163586 aparece en la Objeción Colectiva No. 451. Reclamos que han de reclasificarse del ERS al Estado Libre Asociado

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32 FRANCO MOLINA, MARTA P.O BOX 544 CIDRA, PR 00739 | 09/14/20 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 175560 | $75,000.00 | FRANCO MOLINA, MARTA P.O BOX 544 CIDRA, PR 00739 | 06/25/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 91076 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33 FRANCO MOLINA, MARTA PO BOX 544 CIDRA, PR 00739 | 06/25/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 90663 | $36,000.00* | FRANCO MOLINA, MARTA P.O. BOX 544 CIDRA, PR 00739 | 06/25/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 91076 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34 GARCIA GARCIA, RAFAEL URB MONTE BRISAS 5 5H15 CALLE 8 FAJARDO, PR 00738 | 07/06/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 162278 | $10,000.00* | GARCIA GARCIA, RAFAEL 5 H 15 CALLE 8 URB MONTE BRISAS 5 FAJARDO, PR 00738 | 07/06/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 165086 | $9,600.00* |

Base para: Presentación de un reclamo de obligación duplicado contra el Deudor – Estado Libre Asociado de Puerto Rico.

El reclamo pendiente No. 165086 aparece en la Objeción Colectiva No. 451. Reclamos que han de reclasificarse del ERS al Estado Libre Asociado

* Indica que la reclamación contiene montos por liquidar o indeterminados

9

Cuadringentésima Sexagésima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 35 GONZALEZ CANCEL, CLARA L P.O. BOX 546 JAYUYA, PR 00664 | 05/30/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 42608 | Indeterminado* | GONZALEZ CANCEL, CLARA PO BOX 546 JAYUYA, PR 00664 | 05/30/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 42445 | Indeterminado* |
| | | | | | | | | | |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 36 GONZALEZ GONZALEZ, FELICITA CALLE 24 GG 15 VILLAS DE CASTRO CAGUAS, PR 00725 | 07/26/20 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 177880 | $125,233.00 | GONZALEZ GONZALEZ, FELICITA CALLE-24-GG-15- VILLAS DE CASTRO CAGUAS, PR 00725 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 151107 | Indeterminado* |

Base para: Presentación de un reclamo de obligación duplicado contra el Deudor – Estado Libre Asociado de Puerto Rico.

El reclamo pendiente No. 151107 aparece en la Objeción Colectiva No. 451. Reclamos que han de reclasificarse del ERS al Estado Libre Asociado

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37 HERNANDEZ RUIZ, YANITZA HC 2 BOX 8777 YABUCOA, PR 00767 | 05/30/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 36039 | Indeterminado* | HERNANDEZ RUIZ, YANITZA HC- #2 BOX 8777 YABUCOA, PR 00767 | 05/30/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 36029 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 38 JIMENEZ ECHEVARRIA, SONIA N SANTA ELENA 3 67 CALLE SANTA CLARA GUAYANILLA, PR 00656 | 07/03/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 131198 | Indeterminado* | JIMENEZ ECHEVARRIA, SONIA N 3RA EXT. STA ELENA STA CLARA 67 GUAYANILLA, PR 00656 | 06/25/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 51816 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Cuadringentésima sexagésima Objeción Global

Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN |
| 39 LAFONTAINE VELEZ, SONIA URB TANAMA 167 CALLE CUBA ARECIBO, PR 00612 | 06/05/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 47096 | Indeterminado* | LAFONTAINE VELEZ, SONIA URB TANAMA 167 CALLE CUBA ARECIBO, PR 00612 | 05/30/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 40898 | Indeterminado* |

Base para: Presentación de un reclamo de obligación duplicado contra el Deudor – Estado Libre Asociado de Puerto Rico.

El reclamo pendiente No. 40898 aparece en la Objeción Colectiva No. 451. Reclamos que han de reclasificarse del ERS al Estado Libre Asociado

| 40 LOZADA CRUZ, CARMEN D. P.M.B. 382 P.O. BOX 1283 SAN LORENZO, PR 00754 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 128552 | Indeterminado* | LOZADO CRUZ, CARMEN D. P.M.B. 382 PO BOX1283 SAN LORENZO, PR 00754 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 143830 | $18,000.00 |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| 41 MATOS ARROYO, VICENTA PMB 376 BOX 1283 SAN LORENZO, PR 00754 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 141151 | Indeterminado* | MATOS ARROYO , VICENTA PMB 376 BOX 1283 SAN LORENZO, PR 00754 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 129954 | Indeterminado* |

Base para: Presentación de un reclamo de obligación duplicado contra el Deudor – Estado Libre Asociado de Puerto Rico.

El reclamo pendiente No. 129954 aparece en la Objeción Colectiva No. 451. Reclamos que han de reclasificarse del ERS al Estado Libre Asociado

| 42 MENAY RUIZ, MARIA DE LOS A. 2197 CALLE NUEVA VIDA YAUCO, PR 00698-4886 | 06/27/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 103361 | Indeterminado* | MENAY RUIZ, MARIA DE LOS A. 2197 NUEVA VIDA YAUCO, PR 00698 | 06/27/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 99087 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Cuadringentésima Sexagésima Objeción Global

## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN |
| 43 MENAY RUIZ, MARIA DE LOS A. 2197 CALLE NUEVA VIDA YAUCO, PR 00698 | 06/27/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 105723 | Indeterminado* | MENAY RUIZ, MARIA DE LOS A. 2197 CALLE NUEVA VIDA YAUCO, PR 00698 | 06/27/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 109441 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 44 MENAY RUIZ, MARIA DE LOS A. 2197 CALLE NUEVA VIDA YAUCO, PR 00698 | 06/27/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 124787 | Indeterminado* | MENAY RUIZ, MARIA DE LOS A. 2197 CALLE NUEVA VIDA YAUCO, PR 00698 | 06/27/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 138665 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 45 MORALES VALDES, RUBEN A 12 EUCALIPTO STREET PARCELAS MARQUEZ MANATI, PR 00674 | 05/22/18 | 17 BK 03567-LTS Autoridad de Carreteras y Transportación de Puerto Rico | 18095 | $70,000.00* | MORALES VALDES, RUBEN A 12 EUCALIPTO STREET PARCELAS MARQUEZ MANATI, PR 00674 | 05/22/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 18526 | $70,000.00* |

Base para: Obligación duplicada presentada contra el deudor Autoridad de Carreteras y Transportación de Puerto Rico.

El reclamo pendiente No. 18526 aparece en la Objeción Colectiva No. 451. Reclamos que han de reclasificarse del ERS al Estado Libre Asociado

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 46 NAVARRO COTTO, AGUSTINA AGUSTINA NAVARRO COTTO BARRIO CERTENEJAS BOX 1106 CIDRA, PR 00739 | 07/06/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 158534 | $4,800.00* | NAVARRO COTTO, AGUSTINA PO BOX 1106 CIDRA, PR 00739 | 09/24/20 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 175663 | $75,000.00 |

Base para: Presentación de un reclamo de obligación duplicado contra el Deudor – Estado Libre Asociado de Puerto Rico.

El reclamo pendiente No. 175663 aparece en la Objeción Colectiva No. 451. Reclamos que han de reclasificarse del ERS al Estado Libre Asociado

* Indica que la reclamación contiene montos por liquidar o indeterminados

Cuadringentésima sexagésima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN |
| 47 NAVARRO COTTO, AGUSTINA P.O. BOX 1106 CIDRA, PR 00739 | 01/29/21 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 179071 | $37,200.00 | NAVARRO COTTO, AGUSTINA PO BOX 1106 CIDRA, PR 00739 | 09/24/20 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 175663 | $75,000.00 |

Base para: Presentación de un reclamo de obligación duplicado contra el Deudor – Estado Libre Asociado de Puerto Rico.

El reclamo pendiente No. 175663 aparece en la Objeción Colectiva No. 451. Reclamos que han de reclasificarse del ERS al Estado Libre Asociado

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 48 NIEVES HERNANDEZ, HILDA C/SANTA ANA E25 SANTA ELVIRA CAGUAS, PR 00725 | 06/28/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 112768-1 | $5,000.00 | NIEVES HERNANDEZ, HILDA E-25 SANTA ANA, SANTA ELVIRA CAGUAS, PR 00725 | 06/28/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 118029 | $5,000.00 |

Base para: Presentación de un reclamo de obligación duplicado contra el Deudor – Estado Libre Asociado de Puerto Rico.

El reclamo pendiente No. 118029 aparece en la Objeción Colectiva No. 451. Reclamos que han de reclasificarse de ERS al Estado Libre Asociado

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 49 NIEVES HERNANDEZ, HILDA E-25 SANTA ANA SANTA ELVIRA CAGUAS, PR 00725 | 06/28/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 121044-1 | $3,000.00 | NIEVES HERNANDEZ, HILDA E-25 SANTA ANA, SANTA ELVIRA CAGUAS, PR 00725 | 06/28/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 118029 | $5,000.00 |

Base para: Presentación de un reclamo de obligación duplicado contra el Deudor – Estado Libre Asociado de Puerto Rico.

El reclamo pendiente No. 118029 aparece en la Objeción Colectiva No. 451. Reclamos que han de reclasificarse de ERS al Estado Libre Asociado

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 50 OCASIO ROSARIO, JOSEFA BO. DAMIAN ABAJO HC-02 BOX 8674 OROCOVIS, PR 00720 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 135145 | Indeterminado* | OCASIO ROSARIO, JOSEFA BO. DAMIAN ABAJO HC-2 BOX 8674 OROCOVIS, PR 00720 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 147423 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

* Indica que la reclamación contiene montos por liquidar o indeterminados

13

Cuadringentésima Sexagésima Objeción Global

## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
| 51 | ORTIZ ARROYO, MANUEL ANTONIO URB. HACIENDA LA MATILDE 5675 PASEO MOREL CAMPOS PONCE, PR 00728-2449 | 06/28/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 120249 | Indeterminado* | ORTIZ ARROYO, MANUEL ANTONIO URB HACIENDA LA MATILDE 5675 PASEO MORELL CAMPOS PONCE, PR 00728-2449 | 06/28/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 132283 | Indeterminado* |

Base para: Presentación de un reclamo de obligación duplicado contra el Deudor – Estado Libre Asociado de Puerto Rico.

El reclamo pendiente No. 132283 aparece en la Objeción Colectiva No. 451. Reclamos que han de reclasificarse del ERS al Estado Libre Asociado

| 52 | ORTIZ MATOS, NANCY I. P.O. BOX 252 COMERIO, PR 00782 | 06/26/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 111270 | Indeterminado* | ORTIZ MATOS, NANCY I. PO BOX 252 COMERIO, PR 00782 | 06/26/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 84582 | $30,000.00* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| 53 | ORTIZ MATOS, NANCY I. P.O. BOX 252 COMERIO, PR 00782 | 10/19/20 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 177175 | $75,000.00 | ORTIZ MATOS, NANCY I. PO BOX 252 COMERIO, PR 00782 | 06/26/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 84582 | $30,000.00* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| 54 | ORTIZ RIVERA, ADA IVETTE H.C. 73 BOX 5950 CAYEY, PR 00736-9509 | 06/28/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 120123 | Indeterminado* | ORTIZ RIVERA, ADA IVETTE H.C. 73 BOX 5950 CAYEY, PR 00736-9509 | 06/28/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 135170 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

* Indica que la reclamación contiene montos por liquidar o indeterminados

14

Cuadringentésima Sexagésima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN |
| 55 | ORTIZ SANTIAGO, ADA IRMA PO BOX 31005 SAN JUAN, PR 00929 | 03/20/20 | 19-BK-05523-LTS El Autoridad de Edificios Públicos de Puerto Rico | 173614 | $100,000.00* | ORTIZ SANTIAGO, ADA IRMA PO BOX 31005 SAN JUAN, PR 00929 | 03/20/20 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 173564 | Indeterminado* |

Base para: Reclamo duplicado presentado contra el deudor Autoridad de Edificios Públicos del Estado Libre Asociado de Puerto Rico.

El reclamo pendiente No. 173564 aparece en la Objeción Colectiva No. 451. Reclamos que han de reclasificarse del ERS al Estado Libre Asociado

| 56 | PEREZ NIEVES, LUIZ A. URB LLANOS ISABELA 455 CALLE ORTEGON ISABELA, PR 00662 | 06/07/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 61421 | Indeterminado* | PEREZ NIEVES, LUZ A URB LLANOS ISABELA 455 CALLE ORTEGON ISABELA, PR 00662 | 06/07/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 61222 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| 57 | RAMOS MARTINEZ, YVETTE BK25 DR. MARTORELL 5TA LEVITTOWN TOA BAJA, PR 00949 | 06/26/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 63571 | $50,000.00* | RAMOS MARTINEZ, YVETTE BK 25 DR. MARTORELL LEVITTOWN TOA BAJA, PR 00949 | 06/28/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 119642 | $50,000.00* |

Base para: Presentación de un reclamo de obligación duplicado contra el Deudor – Estado Libre Asociado de Puerto Rico.

El reclamo pendiente No. 119642 aparece en la Objeción Colectiva No. 451. Reclamos que han de reclasificarse del ERS al Estado Libre Asociado

* Indica que la reclamación contiene montos por liquidar o indeterminados

15

Cuadringentésima sexagésima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 58 RAMOS RIVERA, VICTOR M. 4TA EXTENSION C/GUAN #882 RIO PIEDRAS, PR 00924 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 154036 | $30,000.00 | RAMOS RIVERA, VICTOR M. 4TA EXTENSION COUNTRY CLUB CALLE GUAN 882 RIO PIEDRAS, PR 00924 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 150208 | $30,000.00 |

Base para: Presentación de un reclamo de obligación duplicado contra el Deudor – Estado Libre Asociado de Puerto Rico.

El reclamo pendiente No. 150208 aparece en la Objeción Colectiva No. 451. Reclamos que han de reclasificarse de ERS al Estado Libre Asociado

| 59 RIVERA ARROYO, LUZ RR-3 BOX 10431 TOA ALTA, PR 00953 | 04/25/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 8619 | $6,500.00* | RIVERA ARROYO, LUZ MARIA RR3 BOX 10431 TOA ALTA, PR 00953 | 06/28/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 113849 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor. Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| 60 RIVERA BURGOS, EMILIO ALTURAS DE RIO GRANDE CALLE 22 V1158 RIO GRANDE, PR 00745 | 04/27/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 9157 | Indeterminado* | RIVERA BURGOS, EMILIO ALTURAS DE RIO GRANDE CALLE 22 V1158 RIO GRANDE, PR 00745 | 04/27/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 9161 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor. Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| 61 RIVERA DIAZ, ADA ESTHER HC 01 BOX 4227 COROZAL, PR 00783 | 05/18/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 19461 | $16,000.00 | RIVERA DIAZ, ADA ESTHER HC 01 BOX 4227 COROZAL, PR 00783 | 06/28/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 126354 | $50,000.00* |

Base para: Presentación de un reclamo de obligación duplicado contra el Deudor – Estado Libre Asociado de Puerto Rico.

El reclamo pendiente No. 126354 aparece en la Objeción Colectiva No. 451. Reclamos que han de reclasificarse del ERS al Estado Libre Asociado

* Indica que la reclamación contiene montos por liquidar o indeterminados

16

Cuadringentésima sexagésima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 62 ROCHE GONZALEZ, ALTAGRACIA HC-05 BOX 13109 JUANA DIAZ, PR 00795-9512 | 06/28/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 133697-1 | Indeterminado* | ROCHE GONZALEZ, ALTAGRACIA HC-05 BOX 13109 JUANA DIAZ, PR 00795-9512 | 06/28/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 138373-1 | Indeterminado* |
| Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | | |
| 63 RODRIGUEZ GARCIA, MARIBEL URB SANTA CLARA J14 CALLE ARECA GUAYNABO, PR 00969 | 04/18/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 5463 | Indeterminado* | RODRIGUEZ GARCIA, MARIBEL URB SANTA CLARA J 14 CALLE ARECA GUAYNABO, PR 00969 | 04/18/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 5813 | Indeterminado* |
| Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | | |
| 64 RODRIGUEZ MOJICA, MARIA  C H.C. 8 BOX 44743 AGUADILLA, PR 00603 | 06/26/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 97893 | $15,600.00* | RODRIGUEZ MOJICA, MARIA C BUZON 21407 BOS LAS CROABAS FAJARDO, PR 00738 | 06/28/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 133250 | Indeterminado* |
| Base para: Presentación de un reclamo de obligación duplicado contra el Deudor – Estado Libre Asociado de Puerto Rico. El reclamo pendiente No. 133250 aparece en la Objeción Colectiva No. 451. Reclamos que han de reclasificarse del ERS al Estado Libre Asociado | | | | | | | | | |
| 65 ROMERO SANCHEZ, AIXA M. URB. STARLIGHT 4411 CALLE ANTARES PONCE, PR 00717-1465 | 06/22/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 76751 | $6,330.24* | ROMERO SANCHEZ, AIXA M. URB. STARLIGHT 4411 CALLE ANTARES PONCE, PR 00717-1465 | 06/22/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 96015 | Indeterminado* |
| Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

17

Cuadringentésima sexagésima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN |
| 66 ROSADO MENDEZ, YAHAIRA COMUNIDAD CABAN CALLE PARQUE #150 AGUADILLA, PR 00603 | 05/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 34059 | Indeterminado* | ROSADO MENDEZ, YAHAIRA COMUNIDAD CABAN CALLE PARQUE #150 AGUADILLA, PR 00603 | 05/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 23025 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| 67 ROSARIO GONZALEZ, ELIZABETH P.O. BOX 1022 PATILLAS, PR 00723 | 06/28/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 139183 | Indeterminado* | ROSARIO GONZALEZ, ELIZABETH PO BOX 1022 PATILLAS, PR 00723 | 06/28/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 130431 | Indeterminado* |

Base para: Presentación de un reclamo de obligación duplicado contra el Deudor – Estado Libre Asociado de Puerto Rico.

El reclamo pendiente No. 130431 aparece en la Objeción Colectiva No. 451. Reclamos que han de reclasificarse del ERS al Estado Libre Asociado

| 68 ROSARIO SANTIAGO, CLARIBEL ENID PO BOX 690 SABANA HOYOS, PR 00688 | 06/27/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 53295 | $10,000.00 | ROSARIO SANTIAGO, CLARIBEL ENID PO BOX 690 SABANA HOYOS, PR 00688 | 06/27/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 53546 | $10,000.00 |

Base para: Presentación de un reclamo de obligación duplicado contra el Deudor – Estado Libre Asociado de Puerto Rico.

El reclamo pendiente No. 53546 aparece en la Objeción Colectiva No. 451. Reclamos que han de reclasificarse del ERS al Estado Libre Asociado

| 69 RUIZ LOZANO, CARMEN  M PO BOX 10436 PONCE, PR 00732 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 134740 | Indeterminado* | RUIZ LOZANO, CARMEN M PO BOX 10436 PONCE, PR 00732 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 137829 | Indeterminado* |

Base para: Presentación de un reclamo de obligación duplicado contra el Deudor – Estado Libre Asociado de Puerto Rico.

El reclamo pendiente No. 137829 aparece en la Objeción Colectiva No. 451. Reclamos que han de reclasificarse del ERS al Estado Libre Asociado

* Indica que la reclamación contiene montos por liquidar o indeterminados

Cuadringentésima sexagésima Objeción Global

## Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMA CIÓN | MONTO DE LA RECLAMACIÓN |
| 70 SANTIAGO AYALA, LETICIA URB. METROPOLIS 2C-32 AVE. C CAROLINA, PR 00987 | 07/06/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 156347 | $6,000.00 | SANTIAGO AYALA, LETICIA URB METROPOLIS 2C 32 AVE C CAROLINA, PR 00987-7817 | 06/27/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 100241 | Indeterminado* |

Base para: Presentación de un reclamo de obligación duplicado contra el Deudor – Estado Libre Asociado de Puerto Rico.

El reclamo pendiente No. 100241 aparece en la Objeción Colectiva No. 451. Reclamos que han de reclasificarse del ERS al Estado Libre Asociado

| 71 SANTIAGO FUENTES, NIVIA URB.CAGUAS NORTE CALLE GÉNOVA AK-2 CAGUAS, PR 00725 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 83049 | $14,988.25 | SANTIAGO FUENTES, NIVIA A. URB. CUGUAS NORTE CALLE GENOVA AK2 CAGUAS, PR 00725 | 06/28/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 44956 | $66,977.39 |

Base para: Presentación de un reclamo de obligación duplicado contra el Deudor – Estado Libre Asociado de Puerto Rico.

El reclamo pendiente No. 44956 aparece en la Objeción Colectiva No. 451. Reclamos que han de reclasificarse del ERS al Estado Libre Asociado

| 72 SANTIAGO RODRIGUEZ, ELIZABETH D-19 CALLE 4 SAN GERMAN, PR 00683 | 05/16/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 29256 | $35,137.76 | SANTIAGO RODRIGUEZ, ELIZABETH 3035 SW 113TH DR. GAINESVILLE, FL 32608 | 06/27/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 52119 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| 73 SUAREZ MONTANEZ, MARIA VIRGINIA CARR. 171 KM.4 HC 5 CIDRA, PR 00739 | 06/27/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 101435 | $33,600.00* | SUAREZ MONTANEZ, MARIA VIRGINIA 4505 SEC. CAPILLA CIDRA, PR 00739 | 09/11/20 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 175385 | $33,600.00* |

Base para: Presentación de un reclamo de obligación duplicado contra el Deudor – Estado Libre Asociado de Puerto Rico.

El reclamo pendiente No. 175385 aparece en la Objeción Colectiva No. 451. Reclamos que han de reclasificarse del ERS al Estado Libre Asociado

* Indica que la reclamación contiene montos por liquidar o indeterminados

Cuadringentésima sexagésima Objeción Global

## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |

**74** TAPIA RODRIGUEZ, GLADYS / PO BOX 1858 / RIO GRANDE, PR 00745 — 06/29/18 — 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico — 137846 — $30,000.00 — TAPIA RODRIGUEZ, GLADYS / PO BOX 1858 / RIO GRANDE, PR 00745 — 06/29/18 — 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico — 137835 — Indeterminado*

Base para: Presentación de un reclamo de obligación duplicado contra el Deudor – Estado Libre Asociado de Puerto Rico.

El reclamo pendiente No. 137835 aparece en la Objeción Colectiva No. 451. Reclamos que han de reclasificarse del ERS al Estado Libre Asociado

**75** TARONJI TORRES , JACQUELINE N. / 404 CALLE AMAPOLA / URB. VISTA ALEGRE / VILLALBA, PR 00766 — 06/22/18 — 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico — 87105 — Indeterminado* — TARONJI TORRES, JACQUELINE N / 404 CALLE AMAPOLA / URB VISTA ALEGRE / VILLALBA, PR 00766 — 06/27/18 — 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico — 106698 — Indeterminado*

Base para: Presentación de un reclamo de obligación duplicado contra el Deudor – Estado Libre Asociado de Puerto Rico.

El reclamo pendiente No. 106698 aparece en la Objeción Colectiva No. 451. Reclamos que han de reclasificarse del ERS al Estado Libre Asociado

**76** VEGA COLON , HILDA L. / BO. GUAVATE BZ. 22619 / CAYEY, PR 00736 — 06/29/18 — 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico — 137241 — $75,000.00 — VEGA COLON, HILDA L / BO GUAVATE BZ 22619 / CAYEY, PR 00736 — 06/29/18 — 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico — 149907 — $75,000.00

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

**77** VEGA COLÓN, MARIBEL / 237 CALLE GOLONDRINA URB. LOS MONTES / DORADO, PR 00646 — 07/02/18 — 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico — 152913 — Indeterminado* — VEGA COLÓN, MARIBEL / #237 CALLE C/GOLONDRINA  LOS MONTES / DORADO, PR 00646 — 07/02/18 — 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico — 140367 — $13,500.00*

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Cuadringentésima Sexagésima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 78  VEGA COLÓN, MARIBEL 237 CALLE GOLONDRINA URB. LOS MONTES DORADO, PR 00646 | 07/02/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52123 | Indeterminado* | VEGA COLÓN, MARIBEL #237 CALLE C/GOLONDRINA  LOS MONTES DORADO, PR 00646 | 07/02/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 140367 | $13,500.00* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 79  VELEZ RIVERA, MARILYN HC-4 BOX 43771 LARES, PR 00669 | 06/29/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 142814 | $513.21* | VELEZ RIVERA, MARILYN HC-4 BOX 43771 LARES, PR 00669 | 06/29/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 165244 | $16,320.00* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 80  ZAYAS SOTOMAYOR, CARMEN N. URB. TIERRA SANTA NUM 8 CALLE B VILLALBA, PR 00766 | 06/28/18 | 17 BK 03283-LTS El Estado Libre Asociado de Puerto Rico | 118943 | $24,000.00* | ZAYAS SOTOMAYOR, CARMEN N. NUM 8 CALLE B URB TIERRA SANTA VILLALBA, PR 00766 | 06/28/18 | 17 BK 03566-LTS Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 117960 | $24,000.00* |

Base para: Presentación de un reclamo de obligación duplicado contra el Deudor – Estado Libre Asociado de Puerto Rico.

El reclamo pendiente No. 117960 aparece en la Objeción Colectiva No. 451. Reclamos que han de reclasificarse del ERS al Estado Libre Asociado

* Indica que la reclamación contiene montos por liquidar o indeterminados