## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>     Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

### DECLARATION OF MARTIN J. BIENENSTOCK REGARDING DISINTERESTEDNESS OF PROSKAUER ROSE LLP PURSUANT TO THE PUERTO RICO RECOVERY ACCURACY IN DISCLOSURES ACT

I, Martin J. Bienenstock, hereby declare and state as follows:

1.       I am a partner in the law firm of Proskauer Rose LLP ("Proskauer"), located at Eleven Times Square, New York, New York 10036.  I am the attorney leading the engagement by the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as the sole Title III representative of the Commonwealth of Puerto Rico (the "Commonwealth"), the Puerto Rico Sales Tax Financing Corporation ("COFINA"), the Puerto Rico Highways and Transportation Authority ("HTA"), the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), the Puerto Rico Electric Power Authority ("PREPA"),

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

and the Puerto Rico Public Buildings Authority ("PBA," and collectively with the Commonwealth, COFINA, HTA, ERS, and PREPA, the "Debtors") pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA").[2]  I am a member in good standing of the Bar of the State of New York.

2.        I submit this declaration pursuant to section 2(b)(1) of the *Puerto Rico Recovery Accuracy in Disclosures Act*, Pub. L. No. 117-82 ("PRRADA").  The information provided herein was compiled by Proskauer partners, associates, and other officers and employees, under the direction of myself and several other partners, senior lawyers, and associates.  To the extent any information disclosed herein requires amendment, supplementation, or modification upon Proskauer's completion of further review if such review is requested by the Court, or as any additional material party in interest information becomes available, a supplemental declaration (by me or another Proskauer lawyer) will be submitted to the Court reflecting such amended, supplemented, or modified information.

## Background

3.        On January 20, 2022, President Joseph R. Biden Jr. signed PRRADA into law. PRRADA sets forth disclosure requirements for professional persons seeking compensation pursuant to sections 316 and 317 of PROMESA after PRRADA's enactment.

4.        Pursuant to PRRADA section 2(c), on February 22, 2022, the Oversight Board filed a motion seeking approval of a proposed list of material parties in interest (the "MIP List").  ECF No. 20194.  On March 29, 2022, pursuant to the Court's *Order Regarding Proposed List of Material Interested Parties Pursuant to the Puerto Rico Recovery Accuracy In Disclosure Act*

---

[2] PROMESA is codified at 48 U.S.C. §§ 2101–2241.

[ECF No. 20419], the Oversight Board filed an amended MIP List.  ECF No. 20458.  The Court entered an order approving the amended MIP List on March 30, 2022.  ECF No. 20467.

5.        PRRADA requires professionals to file a verified statement conforming to the disclosure requirements of Rule 2014(a) of the Federal Rules of Bankruptcy Procedure setting forth the professional's connections to the parties on the MIP List.  PRRADA § 2(b)(1).

6.        On November 25, 2016, the Oversight Board retained Proskauer as counsel.  On May 3, 2017, the Oversight Board, as representative of the Commonwealth, commenced the Commonwealth's Title III case.  The Oversight Board later commenced Title III cases for the remaining Debtors as their Title III representative.  As Title III attorneys for the Oversight Board, Proskauer receives compensation pursuant to PROMESA sections 316 and 317 and is therefore subject to PRRADA's disclosure requirements.  Accordingly, I submit this Declaration setting forth Proskauer's connections to the parties on the MIP List.

## Proskauer's Disinterestedness

7.        Except as set forth herein, to the best of my knowledge, information, and belief after due inquiry by the Proskauer attorneys and other employees who collected the data required by Rule 2014, neither I, Proskauer, nor any partner, counsel, or associate of Proskauer currently represents any party in interest or entity other than the Oversight Board in connection with these Title III cases.

8.        Proskauer has a large and diversified legal practice that encompasses the representation of many financial institutions and commercial entities, including entities that have interests in distressed debt and/or distressed entities.  Proskauer has in the past represented, currently represents, and may in the future represent entities that hold claims against the Debtors or are otherwise on the MIP List.  Proskauer has not represented, and will not represent, such

entities in matters related to these Title III cases including the claims they hold against any Debtors. Proskauer has represented, and will only represent, such entities in matters unrelated to the Title III cases.

### Proskauer's Disclosure Procedures

9.　　To carry out PRRADA's disclosure requirements, Proskauer undertook to determine whether it has any connections with parties on the MIP List. Proskauer searched its electronic conflicts database for any connections to the parties on the MIP List since January 1, 2014, more than two years prior to Proskauer's retention by the Oversight Board. In addition, Proskauer conducted a survey of its equity partners and of all persons who billed time to any Title III matter or other PROMESA matter to identify any other connections it has with parties on the MIP List. To the extent these procedures showed Proskauer has been retained to represent any parties on the MIP List (or their affiliates in Proskauer's systems, as the case may be) since January 1, 2014, such facts are disclosed on **Exhibit A** attached hereto. To the extent these procedures showed Proskauer personnel have other connections with parties on the MIP List, those connections are set forth below.

10.　　To prepare this Declaration, Proskauer developed and implemented the procedures described herein to comply with the disclosure requirements of PRRADA and ascertain Proskauer's connections with the parties on the MIP List.

11.　　Proskauer maintains a master client database that it compiles from information obtained through its conflict clearance system and its client billing records (the "Conflicts Database"). The Conflicts Database includes the names of entities for which any attorney has billed time charges since the database was created, and the name of each current or former client, the names of the parties who are or were related or adverse to such current or former client, and

the names of the Proskauer personnel who are or were responsible for current or former matters for such client. It is Proskauer's policy that no new matter may be accepted or opened within the firm without timely completing and submitting to those charged with maintaining the conflict clearance system the information necessary to check each such matter for conflicts, including the identity of the prospective client, the name of the matter, adverse parties (if known) and, in some cases, parties related to the client or to an adverse party. The Conflicts Database is updated for every new matter undertaken by Proskauer. The accuracy of the system is a function, in part, of the completeness and accuracy of the information submitted by the attorney opening a new matter. The Conflicts Database contains client records going back to 2009.

12.    Proskauer compared the names of each party on the MIP List against the names contained in Proskauer's Conflicts Database for which professional time has been recorded since January 1, 2014. This comparison produced a report (the "Conflicts Report") listing parties that are identified as current or former clients and their affiliates, adverse parties, or other parties related to a matter. Proskauer attorneys then reviewed the Conflicts Report to identify parties on the MIP List that are current or former Proskauer clients or client affiliates, which are set forth in **Exhibit A**.

13.    Because the Conflicts Database can only be used to identify Proskauer's client-related connections, Proskauer also developed a survey tool (the "Survey") to identify other personal and professional connections certain Proskauer personnel have with parties on the MIP List. The Survey lists all parties on the MIP List and requires that Survey-takers indicate whether they have a connection, do not have a connection, or may have a connection with each party on the MIP List, or if they are aware of such a connection between the parties on the MIP List and any other Proskauer attorney. After completing each page of the fourteen-page Survey, Survey takers must certify that they have reviewed the individuals and entities listed on the page and have

no knowledge of any Proskauer lawyer (including themselves) having a material connection with them, except where identified in the Survey responses.

14.     The Survey was sent to (1) all current Proskauer timekeepers who have billed time to matters related to Proskauer's representation of the Oversight Board since 2016, and (2) all of Proskauer's equity partners, including managing partners and members of its Executive Committee, regardless of whether they have billed time to the Oversight Board.  Certain former Proskauer personnel who were Oversight Board timekeepers or equity partners have left Proskauer since the commencement of the Title III cases or have passed away and, accordingly, did not participate in the Survey.  In addition, certain Proskauer personnel who were asked to complete the Survey are currently on family or medical leave and have not responded to the survey. Excluding Survey recipients who are currently on leave, the Survey response rate was 100%.

15.     Proskauer attorneys contacted all Survey participants whose responses indicated that they or any Proskauer employee has or may have a connection to any party on the MIP List to determine the nature of those connections and requested that they complete a second questionnaire to provide the relevant information.  The response rate to this second questionnaire was 100%. The connections identified through the Survey and Proskauer's review of the Conflicts Database are summarized below.

## Specific Disclosures

**I.     Proskauer's Client Relationships**

16.     Through the Conflicts Report, as is set forth in **Exhibit A**, Proskauer determined that Proskauer represents, or has previously represented, certain parties on the MIP List or their affiliates known to Proskauer.  None of the representations set forth in **Exhibit A** are related to the Debtors' Title III cases.  Proskauer is not adverse to the Debtors in any such representation.  To

the best of my knowledge, information, and belief, Proskauer is a "disinterested person" pursuant to PRRADA section 2(e)(2)(A) relative to each entity on the MIP List and does not represent or hold an adverse interest in connection with the Title III cases pursuant to PRRADA section 2(e)(2)(B).[3]

17.     To the best of my knowledge, information, and belief, the fees paid to Proskauer annually for its representation of each entity listed in **Exhibit A** did not exceed 1% of Proskauer's gross revenue for the applicable year(s), except that Proskauer represented a statutory creditors' committee responsible for more than 1% of its revenues, and some members of the committee or members' affiliates were or are creditors of Puerto Rico.  Proskauer represented the statutory committee of unsecured claimholders in *In re Caesars Entertainment Operating Company, Inc., et al.*, Case No. 15-01145 (ABG) (Bankr. N.D. Ill).  Members of the committee included (a) Wilmington Trust National Association, as trustee, a holder of Inactive Claims[4] against the Commonwealth, ERS, PREPA, and HTA; (b) Hilton Domestic Operating Company Inc., an affiliate of Hilton International of Puerto Rico, Inc. and Hilton Worldwide International Puerto Rico LLC, holders of Inactive Claims against the Commonwealth; and (c) PepsiCo, Inc., an affiliate of PepsiCo Puerto Rico, Inc., a material creditor of the Commonwealth, and Pepsi Cola Puerto Rico Distributing, LLC and Pepsi-Cola Manufacturing International, Limited, holders of Inactive Claims against the Commonwealth.  Proskauer's representation of the committee

---

[3]  In addition, certain insurance companies pay the legal bills of Proskauer clients.  Some of these insurance companies are on the MIP List.  None of these insurance companies, however, are Proskauer clients as a result of the fact that they pay legal fees on behalf of Proskauer clients, and their payment of legal fees does not render Proskauer not a "disinterested person" pursuant to PRRADA section 2(e)(2)(A).

[4]  An "Inactive Claim" is a claim that was settled, expunged, or otherwise resolved prior to the enactment of PRRADA.

exceeded 1% of Proskauer's annual revenue in each of Proskauer's 2015 and 2016 fiscal years. Proskauer's representation of the committee was unrelated to the Debtors and these Title III cases.

18.     Although it did not constitute more than 1% of Proskauer's gross revenue for the given years, Proskauer also discloses that from 2015 to 2016, Proskauer represented government officials Melba Acosta-Febo and John Doe, in their official capacities as agents of the Government Development Bank for Puerto Rico ("GDB"), in appeals at the United States Court of Appeals for the First Circuit and the Supreme Court of the United States. The appeals challenged a district court order holding the Puerto Rico Debt Enforcement and Recovery Act, Act 71-2014 ("Debt Enforcement Act"), which Proskauer previously advised GDB on drafting, was preempted by the Bankruptcy Code. President Barack Obama signed PROMESA into law shortly after the Supreme Court issued its decision in the case. Proskauer's representation of GDB and the government officials related solely to the Debt Enforcement Act and ended before Proskauer was retained by the Oversight Board and before PROMESA Title III existed.

19.     In addition, at the outset of the Title III cases, Proskauer represented MBIA Insurance Corporation ("MBIA"), an affiliate of National Public Finance Guarantee Corporation ("National"), in matters unrelated to the Title III cases. This representation is not included in **Exhibit A** due to the limitations on the Conflicts Database described above. National and MBIA gave Proskauer a litigation waiver in connection with the Title III cases, and Proskauer's representation of MBIA ended in 2018. Further, prior to August 22, 2017, Proskauer partner Brian Rosen was a partner at Weil Gotshal & Manges LLP ("Weil"), counsel to National in the Title III cases. Although Mr. Rosen did not work on National matters or the Title III cases in any manner while at Weil, National restricted the Title III matters Mr. Rosen could work on when he first joined Proskauer, but later consented to his work on Title III matters. National is a plan support

agreement party with respect to the Commonwealth, PBA, PREPA, and HTA, a material creditor of PREPA, and a holder of Inactive Claims against the Commonwealth, PBA, and HTA.

20.     Except as set forth herein with respect to the past representation of GDB, to the best of my knowledge, information, and belief, Proskauer has not represented any of the parties on the MIP List on any matter related to the Debtors or in their subsequent Title III cases, and will not represent them.

## II.     Proskauer's Non-Client Connections

21.     In addition to the client relationships described above and in **Exhibit A**, Proskauer has connections with certain parties on the MIP List through its business operations.   These connections are as follows:

    i.     McConnell Valdéz LLC, a Puerto Rico law firm that represents numerous parties on the MIP List, represents Proskauer in connection with Puerto Rico tax issues.

    ii.     Certain Proskauer benefit plans are invested in funds affiliated with funds on the MIP List.  **Exhibit B** sets forth the groups of funds on the MIP List which are affiliates of funds in which Proskauer benefit plans are invested. To be clear, Proskauer benefit plans are not invested in any funds on the MIP List.

    iii.     Proskauer co-owns and operates an insurance company together with thirteen other law firms, including Cadwalader Wickersham & Taft (counsel to plan support agreement parties with respect to the Commonwealth, PBA, PREPA, and HTA, and to material creditors and holders of Inactive Claims against certain Debtors), Paul, Weiss, Rifkind, Wharton & Garrison LLP (counsel to plan support agreement parties with respect to the Commonwealth and PBA, and to material creditors and holders of Inactive Claims against certain Debtors), Shearman & Sterling LLP (counsel to a material creditor of PREPA), White & Case LLP (counsel to plan support agreement parties with respect to ERS and to material creditors and holders of Inactive Claims against certain Debtors), Debevoise & Plimpton LLP (counsel to plan support agreement parties with respect to the Commonwealth, PBA, and PREPA, and to material creditors and holders of Inactive Claims against certain Debtors), and Davis, Polk & Wardwell, LLP (counsel to plan support agreement parties with respect to

the Commonwealth, PBA, and HTA, and to material creditors and holders of Inactive Claims against certain Debtors).

iv.   Proskauer has insurance policies with (i) AIG Insurance Company, a material creditor of HTA and holder of an Inactive Claim against the Commonwealth, (ii) Cigna Health and Life Insurance Company, a holder of Inactive Claims against HTA, and Cigna Dental Health, Inc., an affiliate of Cigna Health and Life Insurance Company, (iii) Unum Limited and First Unum Life Insurance Company, affiliates of Unum Life Insurance Company of America, a material creditor of the Commonwealth, (iv) National Union Fire Insurance Co. of Pittsburgh, a material creditor of PREPA and HTA, and (v) The Travelers Companies Inc., an affiliate of The Travelers Indemnity Company, a material creditor of the Commonwealth.

22.   None of these connections render Proskauer not a "disinterested person" pursuant to PRRADA section 2(e)(2)(A).

**III.   Proskauer Personnel Connections**

23.   As is explained above, Proskauer conducted the Survey to identify connections of equity partners and Oversight Board timekeepers with parties on the MIP List.  The connections identified through the Survey are set forth in **Exhibit C**.

24.   In addition to the connections described in **Exhibit C**, Proskauer has represented the Oversight Board in these Title III cases for over five years.  As a result of this representation, certain Proskauer personnel have developed personal and/or professional relationships with parties on the MIP List.  Connections arising solely from Proskauer's representation of the Oversight Board are not listed in **Exhibit C**, and such connections do not render Proskauer not a "disinterested person" pursuant to PRRADA section 2(e)(2)(A).

25.   Further, many of the parties on the MIP List are other law firms, investment banks, consultants, and other professional firms.  Proskauer personnel routinely work with many of these firms as co-counsel, opposing counsel, investment bankers, consultants to Proskauer clients, and in other capacities, in matters unrelated to the Debtors and the Title III cases.  Certain Proskauer

personnel also have close friends and family members who work at these firms.  In addition, certain Proskauer personnel worked at other law firms, investment banks, and other professional firms that are retained in these Title III cases or represent other parties on the MIP List prior to joining Proskauer.  Such connections are not listed in **Exhibit C** and do not render Proskauer not a "disinterested person" pursuant to PRRADA section 2(e)(2)(A).

26.     In addition, certain parties on the MIP List are banks, insurance companies, financial advisors, accountants, law firms, and other companies that certain Proskauer personnel use personally.  These connections are not listed in **Exhibit C** and do not render Proskauer not a "disinterested person" pursuant to PRRADA section 2(e)(2)(A).

27.     In addition to the connections set forth on **Exhibit C**, certain Proskauer personnel are "walled off" from the Title III cases and are not permitted to work on Oversight Board matters due to their personal conflicts.  Specifically:

     i.   Proskauer partners Jay Waxenberg and Nathaniel Birdsall, and associate Kimberly Braun represent Gabriel Schwartz, who was deposed in a matter related to the Oversight Board;

     ii.   Proskauer associate Matthew Levy did work adverse to the Oversight Board for Whitebox Advisors, a plan support agreement party with respect to the Commonwealth and PBA, and an affiliate of holders of Inactive Claims against certain Debtors, prior to joining Proskauer; and

     iii.   Proskauer associate Jake Butwin did work related to the Oversight Board for J.P. Morgan, which is not on the MIP List, prior to joining Proskauer.

28.     Except as set forth above, to the best of my knowledge, information, and belief, Proskauer does not have any additional connections with parties on the MIP List.

### Affirmative Statement of Disinterestedness

29.     Based on the conflicts and survey processes conducted to date and described herein, to the best of my knowledge and insofar as I have ascertained, (a) Proskauer is a "disinterested

person" pursuant to PRRADA section 2(e)(2)(A) relative to the persons and entities on the MIP List, (b) Proskauer does not represent or hold an adverse interest in connection with the Title III cases pursuant to PRRADA section 2(e)(2)(B), and (c) Proskauer has no connection to parties on the MIP List except as disclosed herein.

30.    To the extent any additional relevant information becomes known to Proskauer, Proskauer will file a supplemental declaration pursuant to PRRADA section 2(b)(2).

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief from the persons who assembled this information.

Dated: May 16, 2022                          Respectfully submitted,

*/s/ Martin J. Bienenstock*
Martin J. Bienenstock
Partner of Proskauer Rose LLP

12

# **Exhibit A**

**Results of Conflicts Search**

| Matched Entity | Category of Party in Interest | Relationship to Proskauer |
|---|---|---|
| 1rst Quality Services Corp | Material Creditors of the Commonwealth | Potential Affiliate of Former Client |
| Acevedo Gonzalez, Carlos L. | Material Creditors of the Commonwealth<br><br>Material Creditors of PREPA | Potential Current Client |
| Aetna Life Insurance Company (SEGMENT5AHBD) | Inactive Claims – Commonwealth | Affiliate of Former Client |
| AIG Insurance Company | Material Creditors of HTA | Affiliate of Current Client<br><br>Affiliate of Former Client |
| Akin Gump Strauss Hauer & Feld LLP | Counsel to Material Creditors of PREPA | Current Client<br><br>Affiliate of Current Client |
| Alvarez & Marsal North America, L.L.C. | Professionals Retained in Commonwealth Title III Case<br><br>Professionals Retained in ERS Title III Case<br><br>Professionals Retained in PBA Title III Case<br><br>Professionals Retained in HTA Title III Case | Affiliate of Current Client<br><br>Affiliate of Former Client |
| Ambac Assurance Corporation | Other Parties in Interest – Commonwealth<br><br>Other Parties in Interest – PBA<br><br>Other Parties in Interest – HTA<br><br>Plan Support Agreement Parties – Commonwealth<br><br>Inactive Claims – PBA | Former Client |

| | | |
|---|---|---|
| American Civil Liberties Union of Puerto Rico | Material Creditors of the Commonwealth | Affiliate of Current Client |
| American Federation of Teachers, AFL-CIO (AFT) | Statutory Committee Members – Official Committee of Unsecured Creditors<br><br>Inactive Claims – Commonwealth | Affiliate of Current Client |
| Arent Fox LLP | Counsel to Material Creditors of the Commonwealth | Former Client |
| Aristeia Capital, L.L.C. | Plan Support Agreement Parties – Commonwealth<br><br>Plan Support Agreement Parties – PBA | Current Client |
| Arroyo Molina, Felix | Material Creditors of the Commonwealth | Potential Affiliate of Former Client |
| ASIG International Limited | Inactive Claims – COFINA | Affiliate of Current Client |
| AT&T Mobility Puerto Rico Inc. | Material Creditors of the Commonwealth<br><br>Inactive Claims – Commonwealth | Affiliate of Current Client |
| Aztrazeneca Pharmaceuticals, LP | Material Creditors of the Commonwealth | Affiliate of Current Client<br><br>Affiliate of Former Client |
| Avon Products, Inc. (Puerto Rico Branch) | Material Creditors of the Commonwealth | Affiliate of Current Client |
| AXA Equitable Life Insurance Company | Inactive Claims – Commonwealth | Affiliate of Current Client |
| Banco Popular de Puerto Rico as Trustee for Popular Tax Exempt Trust Fund | Inactive Claims – COFINA | Affiliate of Current Client |
| Bank of New York Mellon | Inactive Claims – COFINA<br><br>Plan Support Agreement Parties – ERS | Affiliate of Current Client<br><br>Former Client<br><br>Affiliate of Former Client |

| Baring L.L.C. | Counsel to:<br><br>Material Creditors of PREPA<br><br>Inactive Claims – Commonwealth | Affiliate of Current Client<br><br>Affiliate of Former Client |
|---|---|---|
| Berkeley Research Group, L.L.C. | Professionals Retained in PREPA Title III Case | Affiliate of Current Client<br><br>Affiliate of Former Client |
| Black Diamond Credit Strategies Master Fund, Ltd. | Material Creditors of PREPA<br><br>Inactive Claims – Commonwealth | Affiliate of Current Client |
| BlackRock Advisors, L.L.C. | Plan Support Agreement Parties – PBA<br><br>Plan Support Agreement Parties – Commonwealth | Affiliate of Current Client<br><br>Affiliate of Former Client |
| Borinquen Container Corp | Inactive Claims – COFINA | Affiliate of Current Client |
| Brigade Capital Management, LP | Material Creditors of PREPA<br><br>Inactive Claims – Commonwealth<br><br>Inactive Claims - HTA<br><br>Plan Support Agreement Parties – Commonwealth<br><br>Plan Support Agreement Parties – PBA | Former Client |
| Buchalter, a Professional Corporation | Counsel to Inactive Claims – Commonwealth | Affiliate of Current Client |
| C & A, S.E. | Material Creditors of the Commonwealth | Affiliate of Current Client |
| C.M. Life Insurance Company | Material Creditors of PREPA | Affiliate of Former Client |
| Cadwalader, Wickersham & Taft LLP | Counsel to:<br><br>Other Parties in Interest – Commonwealth<br><br>Other Parties in Interest – PBA<br><br>Other Parties in Interest – PREPA | Current Client<br><br>Affiliate of Current Client |

| | Other Parties in Interest – HTA | |
| | Plan Support Agreement Parties – Commonwealth | |
| | Plan Support Agreement Parties – PBA | |
| | Plan Support Agreement Parties – PREPA | |
| | Plan Support Agreement Parties – HTA | |
| | Material Creditors of PREPA | |
| | Inactive Claims – Commonwealth | |
| | Inactive Claims – PBA | |
| | Inactive Claims – HTA | |
| Canyon Capital Advisors L.L.C. | Plan Support Agreement Parties – Commonwealth | Affiliate of Former Client |
| | Plan Support Agreement Parties – PBA | |
| Cardinal Health PR 120, Inc. | Inactive Claims – Commonwealth | Current Client |
| Carlos Perez Diaz | Inactive Claims – COFINA | Potential Affiliate of Former Client |
| Centerbridge Partners, L.P. | Material Creditors of the Commonwealth | Current Client |
| | Material Creditors of ERS | |
| CenturyLink, Inc. Defined Benefit Master Trust | Inactive Claims – COFINA | Affiliate of Current Client |
| Cigna Health and Life Insurance Company | Inactive Claims – HTA | Affiliate of Current Client |
| Citigroup Global Markets Inc. | Professionals Retained in Commonwealth Title III Case | Current Client |
| | Professionals Retained in ERS Title III Case | Affiliate of Current Client |
| | Professionals Retained in PBA Title III Case | Affiliate of Former Client |

| | Professionals Retained in PREPA Title III Case<br><br>Professionals Retained in HTA Title III Case | |
|---|---|---|
| CNA Surety | Material Creditors of HTA | Affiliate of Current Client |
| Connecticut General Life Insurance Company | Material Creditors of PREPA | Affiliate of Current Client |
| Continental Casualty Company | Material Creditors of HTA<br><br>Inactive Claims – HTA<br><br>Inactive Claims – COFINA | Affiliate of Current Client |
| Corbin Opportunity Fund, L.P. | Material Creditors of PREPA<br><br>Inactive Claims – ERS<br><br>Inactive Claims – HTA<br><br>Inactive Claims – COFINA | Affiliate of Current Client |
| Costco Wholesale Corporation | Material Creditors of the Commonwealth | Current Client<br><br>Affiliate of Former Client |
| Crowe Horwath LLP | Material Creditors of the Commonwealth | Current Client<br><br>Affiliate of Current Client<br><br>Affiliate of Former Client |
| CSA Group | Material Creditors of HTA<br><br>Material Creditors of the Commonwealth | Affiliate of Former Client |
| Davidson Kempner Capital Management LP | Plan Support Agreement Parties – Commonwealth<br><br>Plan Support Agreement Parties – PBA<br><br>Plan Support Agreement Parties – HTA | Current Client |

| | | |
|---|---|---|
| Davidson Kempner Distressed Opportunities Fund LP | Material Creditors of PBA<br><br>Inactive Claims – Commonwealth | Affiliate of Current Client |
| Davidson Kempner Partners | Material Creditors of PBA<br><br>Inactive Claims – Commonwealth | Affiliate of Current Client |
| Debevoise & Plimpton LLP | Counsel to:<br><br>Other Parties in Interest – Commonwealth<br><br>Other Parties in Interest – PBA<br><br>Other Parties in Interest – PREPA<br><br>Plan Support Agreement Parties – Commonwealth<br><br>Plan Support Agreement Parties – PBA<br><br>Plan Support Agreement Parties – PREPA<br><br>Material Creditors of PREPA<br><br>Inactive Claims – Commonwealth<br><br>Inactive Claims – COFINA | Former Client<br><br>Affiliate of Former Client |
| Dechert LLP | Counsel to Inactive Claims – HTA | Current Client<br><br>Affiliate of Former Client |
| Deloitte Consulting LLP | Professionals Retained in Commonwealth Title III Case | Affiliate of Current Client |
| Dentons US LLP | Counsel to Inactive Claims – HTA | Affiliate of Former Client |
| DLA Piper (Puerto Rico) L.L.C. | Professionals Retained in Commonwealth Title III Case<br><br>Counsel to:<br><br>Other Parties in Interest – PREPA<br><br>Material Creditors of PREPA | Affiliate of Current Client<br><br>Affiliate of Former Client |

| DLA Piper LLP (US) | Professionals Retained in Commonwealth Title III Case<br><br>Counsel to:<br><br>Other Parties in Interest – PREPA<br><br>Material Creditors of PREPA | Affiliate of a Current Client<br><br>Former Client<br><br>Affiliate of a Former Client |
|---|---|---|
| Duff & Phelps L.L.C. | Professionals Retained in Commonwealth Title III Case<br><br>Professionals Retained in ERS Title III Case<br><br>Professionals Retained in PREPA Title III Case<br><br>Professionals Retained in HTA Title III Case | Current Client<br><br>Affiliate of Current Client<br><br>Affiliate of Former Client |
| Elliot International LP | Inactive Claims – Commonwealth | Affiliate of Current Client<br><br>Affiliate of Former Client |
| Endurance Reinsurance Corporation of America | Material Creditors of HTA | Current Client<br><br>Affiliate of Former Client |
| Enrique Rodriguez Cintron | Material Creditors of HTA | Potential Affiliate of Former Client |
| Ernst & Young LLP | Professionals Retained in Commonwealth Title III Case<br><br>Professionals Retained in ERS Title III Case<br><br>Professionals Retained in PBA Title III Case<br><br>Professionals Retained in PREPA Title III Case<br><br>Professionals Retained in HTA Title III Case | Current Client<br><br>Affiliate of Current Client<br><br>Affiliate of Former Client |

| Estrada, Ricardo | Material Creditors of the Commonwealth | Potential Affiliate of Current Client |
|---|---|---|
| Ethicon L.L.C. | Inactive Claims – Commonwealth | Affiliate of Current Client<br><br>Affiliate of Former Client |
| Farmstead Capital Management | Plan Support Agreement Parties – Commonwealth<br><br>Plan Support Agreement Parties – PBA | Current Client |
| FCO Advisors LP | Plan Support Agreement Parties – Commonwealth<br><br>Plan Support Agreement Parties – PBA | Affiliate of Current Client<br><br>Affiliate of Former Client |
| Financial Guaranty Assurance Company | Other Parties in Interest – Commonwealth<br><br>Other Parties in Interest – PBA<br><br>Other Parties in Interest – HTA<br><br>Plan Support Agreement Parties – Commonwealth<br><br>Material Creditors of PBA<br><br>Inactive Claims – Commonwealth<br><br>Inactive Claims – PBA<br><br>Inactive Claims – HTA | Current Client |
| Fir Tree Capital Management, LP | Material Creditors of the Commonwealth | Affiliate of Current Client |
| Ford Motor Company Defined Benefit Master Trust | Plan Support Agreement Parties – Commonwealth<br><br>Plan Support Agreement Parties – PBA | Current Client<br><br>Affiliate of Current Client |
| General Electric Company And GE Industrial Of PR LLC and Caribe Ge International of Puerto Rico, Inc. | Inactive Claims – Commonwealth | Current Client<br><br>Affiliate of Current Client<br><br>Affiliate of Former Client |

| | | |
|---|---|---|
| Goldentree Asset Management LP | Plan Support Agreement Parties – Commonwealth<br><br>Plan Support Agreement Parties – PBA<br><br>Plan Support Agreement Parties – PREPA | Current Client<br><br>Affiliate of Current Client |
| Goldentree Distressed Fund 2014 LP | Inactive Claims – COFINA | Affiliate of Current Client |
| Goldentree Distressed Master Fund 2014 Ltd. | Inactive Claims – COFINA | Affiliate of Current Client |
| Goldin Associates | Plan Support Agreement Parties – Commonwealth<br><br>Plan Support Agreement Parties – PBA<br><br>Plan Support Agreement Parties – HTA | Affiliate of Current Client |
| Goldman Sachs & Co. L.L.C. | Material Creditors of PBA | Current Client<br><br>Affiliate of Current Client<br><br>Affiliate of Former Client |
| Goldman Sachs Asset Management, L.P. | Plan Support Agreement Parties – Commonwealth<br><br>Plan Support Agreement Parties – PBA | Current Client<br><br>Affiliate of Current Client<br><br>Affiliate of Former Client |
| Goldman Sachs Bank USA | Material Creditors of the Commonwealth | Current Client<br><br>Affiliate of Current Client<br><br>Affiliate of Former Client |
| Government Development Bank for Puerto Rico | Material Creditors of PREPA | Affiliate of Current Client |
| Greenberg Traurig, LLP | Professionals Retained in PREPA Title III Case | Current Client<br><br>Affiliate of Current Client<br><br>Affiliate of Former Client |

| Greenlight Capital Offshore Master (Gold) LTD | Inactive Claim – Commonwealth | Affiliate of Current Client |
|---|---|---|
| Hewlett Packard Enterprise Development LP | Inactive Claims – Commonwealth | Affiliate of Current Client |
| Hilton International Of Puerto Rico, Inc | Inactive Claims – Commonwealth | Affiliate of Current Client |
| Hilton Worldwide International Puerto Rico LLC | Inactive Claims – Commonwealth | Affiliate of Current Client |
| IEH Auto Parts LLC DBA Auto Plus Auto Parts | Inactive Claims – PREPA | Current Client<br><br>Affiliate of Current Client |
| Jenner & Block LLP | Professionals Retained in Commonwealth Title III Case<br><br>Professionals Retained in ERS Title III Case<br><br>Professionals Retained in PBA Title III Case<br><br>Professionals Retained in PREPA Title III Case<br><br>Professionals Retained in HTA Title III Case | Current Client<br><br>Affiliate of Current Client<br><br>Affiliate of Former Client |
| Jiminez Resto, Edwin | Material Creditors of the Commonwealth | Potential Former Client |
| Johnson & Johnson International | Inactive Claims – Commonwealth | Current Client |
| Juan Ortiz | Statutory Committee Members – Official Committee of Retired Employees of Puerto Rico | Potential Affiliate of Current Client |
| Kasowitz Benson Torres LLP | Counsel to:<br><br>Inactive Claims – Commonwealth<br><br>Inactive Claims – COFINA<br><br>Plan Support Agreement Parties – PBA | Former client |

10

| Kirkland & Ellis LLP | Counsel to Material Creditors of the Commonwealth | Current Client<br><br>Former Client |
| --- | --- | --- |
| Knighthead (NY) Fund, L.P. | Plan Support Agreement Parties – PREPA | Affiliate of Current Client |
| Knighthead Annuity & Life Assurance Company | Plan Support Agreement Parties – PREPA | Affiliate of Current Client |
| Knighthead Capital Management L.L.C., on behalf of funds and/or accounts managed or advised by it | Material Creditors of PREPA | Current Client<br><br>Affiliate of Current Client |
| Knighthead Master Fund, L.P. | Plan Support Agreement Parties – PREPA | Affiliate of Current Client |
| Latham & Watkins LLP | Counsel to:<br><br>Material Creditors of PREPA<br><br>Inactive Claims – Commonwealth<br><br>Inactive Claims – ERS<br><br>Inactive Claims – HTA<br><br>Inactive Claims – COFINA | Affiliate of Current Client |
| Lazard | Financial Advisor to:<br><br>Other Parties in Interest – Commonwealth<br><br>Other Parties in Interest – PBA<br><br>Other Parties in Interest – PREPA<br><br>Other Parties in Interest – HTA<br><br>Plan Support Agreement Parties – Commonwealth<br><br>Plan Support Agreement Parties – PBA | Affiliate of Current Client<br><br>Affiliate of Former Client |

|  | Plan Support Agreement Parties – PREPA | |
|  | Plan Support Agreement Parties – HTA | |
|  | Material Creditors of PREPA | |
|  | Inactive Claims –Commonwealth | |
|  | Inactive Claims – PBA | |
|  | Inactive Claims – HTA | |
| LUMA Energy | Material Creditors of PREPA | Affiliate of Current Client |
| LUMA Energy ServCo, LLC | Other Parties in Interest – PREPA | Affiliate of Current Client |
| LUMA Energy, LLC | Other Parties in Interest – PREPA | Affiliate of Current Client |
| Macy's Puerto Rico | Material Creditors of the Commonwealth<br><br>Inactive Claims – Commonwealth | Affiliate of Former Client |
| Marathon Asset Management, LP, on behalf of funds and/or accounts managed or advised by it | Material Creditors of PREPA | Current Client |
| Mason Capital Management, L.L.C. | Plan Support Agreement Parties – Commonwealth<br><br>Plan Support Agreement Parties – PBA | Affiliate of Current Client |
| Massachusetts Mutual Life Insurance Company | Inactive Claims – Commonwealth | Affiliate of Former Client<br><br>Former Client |
| MBS Financial Services Inc. | Inactive Claims – Commonwealth | Affiliate of Current Client |
| McDermott Will & Emery LLP | Counsel to:<br><br>Plan Support Agreement Parties – Commonwealth<br><br>Plan Support Agreement Parties – PBA<br><br>Material Creditors of the Commonwealth<br><br>Material Creditors of PBA | Current Client<br><br>Affiliate (Counsel) of Former Pro Bono Clients |

12

| | Material Creditors of PREPA | |
| | Inactive Claims – Commonwealth | |
| | Inactive Claims – HTA | |
| | Inactive Claims – COFINA | |
| McKinsey & Company Puerto Rico Consulting, Inc. | Professionals Retained in Commonwealth Title III Case | Affiliate of Current Client |
| | Professionals Retained in ERS Title III Case | |
| | Professionals Retained in PBA Title III Case | |
| | Professionals Retained in PREPA Title III Case | |
| | Professionals Retained in HTA Title III Case | |
| McNeil Healthcare LLC | Inactive Claims – Commonwealth | Current Client |
| Milbank LLP | Counsel to: | Affiliate (Counsel) of Current Pro Bono Client |
| | Other Parties in Interest – Commonwealth | |
| | Other Parties in Interest – PBA | |
| | Other Parties in Interest – HTA | |
| | Plan Support Agreement Parties – Commonwealth | |
| | Inactive Claims – PBA | |
| MMM Healthcare, LLC | Material Creditors of the Commonwealth | Affiliate of Former Client |
| | Inactive Claims – Commonwealth | |
| Moelis & Company | Financial Advisor to: | Affiliate of Current Client |
| | Other Parties in Interest – Commonwealth | |
| | Other Parties in Interest – PBA | |

| | Other Parties in Interest – HTA | |
| | Plan Support Agreement Parties – Commonwealth | |
| | Inactive Claims – PBA | |
| Monarch Alternative Capital LP | Plan Support Agreement Parties – Commonwealth | Current Client |
| | Plan Support Agreement Parties – PBA | Affiliate of Current Client |
| Mony Life Insurance Company of America | Material Creditors of PREPA | Affiliate of Current Client |
| Morrison & Foerster, LLP | Counsel to: | Affiliate of Former Client |
| | Plan Support Agreement Parties – Commonwealth | |
| | Plan Support Agreement Parties – ERS | |
| | Plan Support Agreement Parties – PBA | |
| | Plan Support Agreement Parties – PREPA | |
| | Material Creditors of the Commonwealth | |
| | Material Creditors of ERS | |
| | Material Creditors of PREPA | |
| | Inactive Claims – Commonwealth | |
| | Inactive Claims – ERS | |
| | Inactive Claims – HTA | |
| | Inactive Claims – PREPA | |
| | Inactive Claims – COFINA | |
| Munger, Tolles & Olson LLP | Professionals Retained in Commonwealth Title III Case | Current Client |
| | | Affiliate of Current Client |

| | | |
|---|---|---|
| Municipio de San Juan | Material Creditors of PREPA<br><br>Material Creditors of the Commonwealth | Affiliate of Current Client |
| Nestle Puerto Rico Inc. | Inactive Claims – Commonwealth | Affiliate of Current Client |
| Nuveen Multistate Trust IV – Nuveen Kansas Municipal Bond Fund, a Massachusetts Business Trust | Material Creditors of the Commonwealth | Affiliate of Current Client |
| Obsidian Master Fund – Trading Sleeve | Plan Support Agreement Parties – Commonwealth<br><br>Plan Support Agreement Parties – PBA | Affiliate of Current Client |
| OFI Global Institutional, Inc. | Material Creditors of PBA<br><br>Material Creditors of PREPA<br><br>Inactive Claims – Commonwealth<br><br>Inactive Claims – COFINA | Affiliate of Former Client |
| OppenheimerFunds, Inc. | Inactive Claims – COFINA<br><br>Material Creditors of PREPA<br><br>Inactive Claims – Commonwealth | Affiliate of Current Client<br><br>Former Client<br><br>Affiliate of Former Client |
| OppenheimerFunds, Inc. and OFI Global Institutional, Inc. on behalf of funds and/or accounts managed or advised by them | Inactive Claims – COFINA<br><br>Material Creditors of PREPA<br><br>Inactive Claims – HTA | Affiliate of Current Client<br><br>Affiliate of Former Client |
| Oracle Caribbean, Inc. | Inactive Claims – Commonwealth | Affiliate of Current Client |
| Palmetto State Fund A LP | Inactive Claims – Commonwealth<br><br>Inactive Claims – COFINA | Affiliate of Current Client |
| Pandora Select Partners, LP As Transferee of Syncora Guarantee Inc. | Inactive Claims – Commonwealth | Affiliate of Current Client |
| Pepsi Cola Puerto Rico Distributing, LLC | Inactive Claims – Commonwealth | Affiliate of Current Client |
| Pepsico Puerto Rico, Inc. | Material Creditors of the Commonwealth | Affiliate of Current Client |

15

| Pfizer Pharmaceuticals LLC | Inactive Claims – Commonwealth | Current Client<br><br>Affiliate of Current Client |
| --- | --- | --- |
| PJT Partners LP | Professionals Retained in Commonwealth Title III Case<br><br>Professionals Retained in ERS Title III Case<br><br>Professionals Retained in PBA Title III Case<br><br>Professionals Retained in PREPA Title III Case<br><br>Professionals Retained in HTA Title III Case | Affiliate of Current Client<br><br>Affiliate of Former Client |
| Power Technologies Corp. | Material Creditors of PREPA<br><br>Inactive Claims – PREPA | Affiliate of Current Client |
| PPG Architectural Coatings (Puerto Rico), Inc. | Inactive Claims – Commonwealth | Affiliate of Current Client |
| PRISMA SPC Holdings Ltd. Segregated Portfolio AG | Material Creditors of ERS<br><br>Material Creditors of PREPA<br><br>Material Creditors of HTA<br><br>Inactive Claims – Commonwealth<br><br>Inactive Claims COFINA<br><br>Inactive Claims COFINA | Affiliate of Current Client |
| Province | Counsel to:<br><br>Material Creditors of the Commonwealth<br><br>Material Creditors of PREPA<br><br>Inactive Claims – Commonwealth | Former Client |
| PWCM Master Fund Ltd., Redwood Master Fund, Ltd | Plan Support Agreement Parties – ERS | Affiliate of Current Client |

16

| | | Affiliate of Former Client |
|---|---|---|
| RGA Reinsurance Company | Material Creditors of PREPA | Affiliate of Current Client <br><br> Affiliate of Former Client |
| Rodriguez Madera, Alexander | Material Creditors of the Commonwealth | Potential Former Client |
| Rodriguez Torres, Carmen D | Inactive Claims – ERS | Potential Former Client |
| Rodriguez Torres, Luis | Inactive Claims – ERS | Potential Former Client |
| Rothschild & Co US Inc. | Professionals Retained in Commonwealth Title III Case <br><br> Professionals Retained in ERS Title III Case <br><br> Professionals Retained in PREPA Title III Case <br><br> Professionals Retained in HTA Title III Case | Affiliate of Current Client |
| S & C Investment Group, Inc. | Inactive Claims – COFINA | Affiliate of Current Client |
| Sanchez Rivera, Carlos I. | Inactive Claims – PREPA | Potential Affiliate of Former Client |
| Santander Asset Management, L.L.C., On Behalf of Funds and/or Accounts Managed or Advised By It | Inactive Claims – Commonwealth <br><br> Inactive Claims – COFINA | Affiliate of Current Client |
| Schulte Roth & Zabel LLP | Counsel to: <br><br> Plan Support Agreement Parties – Commonwealth <br><br> Plan Support Agreement Parties – ERS <br><br> Plan Support Agreement Parties – PBA <br><br> Plan Support Agreement Parties – HTA <br><br> Material Creditors of the Commonwealth | Current Client |
| Scoggin International Fund, Ltd. | Inactive Claims – COFINA | Affiliate of Current Client |

17

| Sculptor Capital LP | Plan Support Agreement Parties – Commonwealth<br><br>Plan Support Agreement Parties – PBA | Affiliate of Current Client |
|---|---|---|
| Sculptor SC II, L.P. | Material Creditors of PBA<br><br>Inactive Claims – Commonwealth | Affiliate of Current Client |
| Service Employees International Union | Statutory Committee Members – Official Committee of Unsecured Creditors | Affiliate of Current Client |
| Siemens Transportation Partnership Puerto Rico, S.E. | Material Creditors of HTA | Affiliate of Current Client |
| Silver Point Capital Fund, L.P. | Plan Support Agreement Parties – PREPA<br><br>Material Creditors of the Commonwealth<br><br>Material Creditors of PREPA<br><br>Inactive Claims – Commonwealth<br><br>Inactive Claims – ERS<br><br>Inactive Claims – PREPA | Affiliate of Current Client |
| Silver Point Capital, L.P. | Plan Support Agreement Parties – Commonwealth<br><br>Plan Support Agreement Parties – PBA | Current Client |
| Simpson Thacher & Bartlett LLP | Counsel to:<br><br>Material Creditors of PREPA<br><br>Inactive Claims – Commonwealth<br><br>Inactive Claims – COFINA | Current Client |
| Solus Opportunities Fund 5 LP | Material Creditors of PREPA | Affiliate of Current Client |
| Stewart Title Guaranty Co-Master | Material Creditors of PREPA | Affiliate of Former Client |
| Stonehill Capital Management L.L.C. | Plan Support Agreement Parties – Commonwealth | Affiliate of Current Client<br><br>Affiliate of Former Client |

| | Plan Support Agreement Parties – PBA | |
|---|---|---|
| Stroock & Stroock & Lavan LLP | Counsel to:<br><br>Plan Support Agreement Parties – Commonwealth<br><br>Material Creditors of the Commonwealth<br><br>Material Creditors of PBA<br><br>Material Creditors of PREPA<br><br>Inactive Claims – Commonwealth<br><br>Inactive Claims – ERS<br><br>Inactive Claims – PBA<br><br>Inactive Claims – HTA<br><br>Inactive Claims – COFINA | Former Client |
| Syncora Guarantee, Inc. | Other Parties in Interest – Commonwealth<br><br>Other Parties in Interest – PBA<br><br>Other Parties in Interest – PREPA<br><br>Plan Support Agreement Parties – Commonwealth<br><br>Plan Support Agreement Parties – PBA<br><br>Plan Support Agreement Parties – PREPA<br><br>Material Creditors of PREPA | Affiliate of Current Client |
| Taconic Capital Advisors L.P. | Plan Support Agreement Parties – Commonwealth<br><br>Plan Support Agreement Parties – PBA | Affiliate of Current Client<br><br>Affiliate of Former Client |
| The Ayendez Faccio Trust, Represented By UBS Trust Company Of Puerto Rico | Inactive Claims – ERS | Affiliate of Current Client |

| The Bank Of New York Mellon, As Fiscal Agent | Inactive Claims – ERS<br><br>Inactive Claims – HTA | Affiliate of Current Client |
|---|---|---|
| The Bank Of New York Mellon, As Trustee | Inactive Claims – Commonwealth<br><br>Inactive Claims – COFINA | Affiliate of Current Client |
| The Bank Of New York Mellon, As Trustee For Municipal Finance Agency 2005 Series A Bonds | Material Creditors of the Commonwealth | Affiliate of Current Client |
| U.S. Bank National Association | Material Creditors of the Commonwealth<br><br>Material Creditors of HTA<br><br>Inactive Claims – Commonwealth<br><br>Inactive Claims – PBA | Affiliate of Current Client |
| U.S. Bank National Association In Its Capacity As Trustee Under The Trust Agreement Dated January 1, 1974 (Attached To Exhibit A) | Material Creditors of PREPA | Affiliate of Current Client |
| Vitol Inc. | Material Creditors of PREPA<br><br>Inactive Claims – PREPA | Current Client |
| Wachtell, Lipton, Rosen & Katz | Counsel to:<br><br>Material Creditors of the Commonwealth<br><br>Material Creditors of PREPA<br><br>Inactive Claims – Commonwealth | Current Client<br><br>Affiliate of Former Client |
| Weil, Gotshal & Manges LLP | Counsel to:<br><br>Other Parties in Interest – Commonwealth<br><br>Other Parties in Interest – PBA<br><br>Other Parties in Interest – PREPA<br><br>Other Parties in Interest – HTA | Former Client |

| | Plan Support Agreement Parties – Commonwealth | |
|---|---|---|
| | Plan Support Agreement Parties – PBA | |
| | Plan Support Agreement Parties – PREPA | |
| | Plan Support Agreement Parties – HTA | |
| | Material Creditors of PREPA | |
| | Inactive Claims – Commonwealth | |
| | Inactive Claims – PBA | |
| | Inactive Claims – HTA | |
| Wells Fargo Municipal Bond Fund | Inactive Claims – HTA | Affiliate of Current Client |
| White & Case LLP | Counsel to: <br><br> Plan Support Agreement Parties – ERS <br><br> Material Creditors of the Commonwealth <br><br> Material Creditors of ERS <br><br> Material Creditors of PREPA <br><br> Inactive Claims – Commonwealth <br><br> Inactive Claims – ERS <br><br> Inactive Claims – HTA <br><br> Inactive Claims – COFINA | Affiliate of Former Client |
| Whitebox Advisors L.L.C. | Plan Support Agreement Parties – Commonwealth <br><br> Plan Support Agreement Parties – PBA | Current Client |
| Whitebox Caja Blanca Fund, LP | Inactive Claims – COFINA | Affiliate of Current Client |
| Whitefort Capital Master Fund, LP | Inactive Claims – Commonwealth | Affiliate of Current Client |

| Whitehaven Credit Opportunities Master Fund, Ltd. | Plan Support Agreement Parties – HTA<br><br>Plan Support Agreement Parties – ERS<br><br>Plan Support Agreement Parties – Commonwealth | Affiliate of Current Client |
| --- | --- | --- |
| Wilmington Trust, National Association | Inactive Claims – Commonwealth<br><br>Inactive Claims – ERS<br><br>Inactive Claims – PREPA<br><br>Inactive Claims – HTA | Current Client<br><br>Affiliate of Current Client |
| Zolfo Cooper, L.L.C. | Professionals Retained in Commonwealth Title III Case<br><br>Professionals Retained in ERS Title III Case | Affiliate of Current Client |

## **Exhibit B**

**Material Parties in Interest Affiliated with
Funds in which Proskauer Benefit Plans are Invested**

| Groups of Funds (i) with Affiliated Funds on MIP List and (ii) with which Funds not on the MIP List Holding Proskauer Retirement Investments are Affiliated | Categories of Funds on MIP List |
|---|---|
| Bank of New York Mellon | Inactive Claims – COFINA<br><br>Plan Support Agreement Parties – ERS<br><br>Inactive Claims – ERS<br><br>Inactive Claims – HTA<br><br>Inactive Claims – Commonwealth<br><br>Material Creditors of the Commonwealth |
| Doubleline | Inactive Claims – ERS |
| Elliot | Inactive Claims – Commonwealth |
| FPA Crescent | Inactive Claims – Commonwealth<br><br>Inactive Claims – HTA |
| Goldentree | Inactive Claims – COFINA<br><br>Plan Support Agreement Parties – Commonwealth<br><br>Plan Support Agreement Parties – PBA<br><br>Plan Support Agreement Parties – PREPA |
| Goldman Sachs | Plan Support Agreement Parties – Commonwealth<br><br>Plan Support Agreement Parties – PBA<br><br>Material Creditors of the Commonwealth<br><br>Material Creditors of PBA<br><br>Material Creditors of PREPA<br><br>Inactive Claims – Commonwealth<br><br>Inactive Claims – HTA |

|  | Inactive Claims – COFINA |
|---|---|
| Oaktree | Plan Support Agreement Parties – ERS<br><br>Material creditors of the Commonwealth<br><br>Material creditors of ERS |
| Oppenheimer | Inactive Claims – COFINA<br><br>Material Creditors of PREPA<br><br>Inactive Claims – Commonwealth<br><br>Inactive Claims – HTA |

## **Exhibit C**

**Proskauer Personnel Connections**

| Material Party in Interest | Proskauer Connection | Category on MIP List |
|---|---|---|
| AIG Insurance Company | Proskauer partner Dietrich Snell is a shareholder<br><br>Proskauer partner Timothy Karcher's friend is an employee<br><br>Proskauer associate Nicole Sockett's friend is an employee<br><br>Proskauer partner Bradley Bobroff's friend is an employee<br><br>Proskauer partner Colin Cabral's friend is an employee | Material Creditors of HTA |
| AIG Insurance Company – Puerto Rico | Proskauer partner Timothy Karcher's friend is an employee<br><br>Proskauer associate Nicole Sockett's friend is an employee<br><br>Proskauer partner Bradley Bobroff's friend is an employee<br><br>Proskauer partner Colin Cabral's friend is an employee | Inactive Claims – Commonwealth<br><br>Material Creditors of HTA |
| AIG Property Casualty Inc. | Proskauer partner Timothy Karcher's friend is an employee<br><br>Proskauer associate Nicole Sockett's friend is an employee<br><br>Proskauer partner Bradley Bobroff's friend is an employee | Material Creditors of HTA |
| American Federation of Teachers | Proskauer partner Robert Friedman's wife is a member and participates in retirement and benefit plans<br><br>Proskauer associate Bryan Cruz's wife is a member | Statutory Committee Members – Official Committee of Unsecured Creditors |

|  | Proskauer associate Seth Victor's parents are members |  |
|---|---|---|
| American Federation of Teachers, AFL-CIO (AFT) | Proskauer partner Robert Friedman's wife is a member and participates in retirement and benefit plans<br><br>Proskauer associate Bryan Cruz's wife is a member<br><br>Proskauer associate Seth Victor's parents are members | Inactive Claims – Commonwealth |
| Arthur J. Gonzalez | Arthur J. Gonzalez is a former bankruptcy judge who certain Proskauer attorneys have appeared before in chapter 11 cases | Current Oversight Board Executive Director, Members, and Staff |
| AstraZeneca Pharmaceuticals, LP | Proskauer partner Michael Firestein is a stockholder<br><br>Proskauer partner Steven Kirshenbaum, along with his wife and a trust for their children, are stockholders | Material Creditors of the Commonwealth |
| Aristeia Capital, L.L.C. | Proskauer partner Bradley Bobroff's friend is an employee | Plan Support Agreement Parties – Commonwealth<br><br>Plan Support Agreement Parties – PBA |
| AXA Equitable Life Insurance Company | Proskauer partner Stephen Ratner owns an annuity issued by AXA Equitable Life Insurance Company | Inactive Claims - Commonwealth |
| Bank of New York Mellon | Proskauer partner James Gerkis's friend is the head of FX Sales Americas<br><br>Proskauer partner Ronald Sernau's friend is an employee | Inactive Claims – COFINA<br><br>Plan Support Agreement Parties – ERS |
| Becton Dickinson and Company | Proskauer partner Robert Projansky's friend is an employee | Inactive Claims – Commonwealth |

| | Proskauer partner Daniel Hendrick is a shareholder | |
|---|---|---|
| BlackRock Advisors, L.L.C. | Proskauer partner Bernard Plum is an investor in a BlackRock fund<br><br>Proskauer partner David Weinberger is an investor in BlackRock funds<br><br>Proskauer partner Jeffrey Levitan's niece is an employee<br><br>Proskauer senior counsel Steven Holinstat's sister in law is a former employee<br><br>Proskauer associate Hena Vora's friend is an employee<br><br>Proskauer partner Ronald Sernau's friend is an employee<br><br>Proskauer associate Michael Curran's friend is an employee | Plan Support Agreement Parties – PBA<br><br>Plan Support Agreement Parties – Commonwealth |
| BlackRock Allocation Target Shares: Series E Portfolio | Proskauer partner Bernard Plum is an investor in a BlackRock fund<br><br>Proskauer partner David Weinberger is an investor in BlackRock funds | Plan Support Agreement Parties – PBA<br><br>Plan Support Agreement Parties – Commonwealth |
| BlackRock California Municipal Opportunities Fund of BLK California Muni | Proskauer partner Bernard Plum is an investor in a BlackRock fund<br><br>Proskauer partner David Weinberger is an investor in BlackRock funds | Plan Support Agreement Parties – PBA<br><br>Plan Support Agreement Parties – Commonwealth |
| BlackRock Financial Management Inc. | Proskauer partner Bernard Plum is an investor in a BlackRock fund<br><br>Proskauer partner David Weinberger is an investor in BlackRock funds | Plan Support Agreement Parties – PBA<br><br>Plan Support Agreement Parties – Commonwealth |
| BlackRock High Yield Municipal Fund | Proskauer partner Bernard Plum is an investor in a BlackRock fund<br><br>Proskauer partner David Weinberger is an investor in BlackRock funds | Plan Support Agreement Parties – PBA |

| | | Plan Support Agreement Parties – Commonwealth |
|---|---|---|
| BlackRock MuniAssets Fund, Inc. | Proskauer partner Bernard Plum is an investor in a BlackRock fund<br><br>Proskauer partner David Weinberger is an investor in BlackRock funds | Plan Support Agreement Parties – PBA<br><br>Plan Support Agreement Parties – Commonwealth |
| BlackRock New York Municipal Opportunities Fund of BLK Multi-State Muni | Proskauer partner Bernard Plum is an investor in a BlackRock fund<br><br>Proskauer partner David Weinberger is an investor in BlackRock funds | Plan Support Agreement Parties – PBA<br><br>Plan Support Agreement Parties – Commonwealth |
| BlackRock Strategic Municipal Opportunities Fund of BlackRock Series Trust | Proskauer partner Bernard Plum is an investor in a BlackRock fund<br><br>Proskauer partner David Weinberger is an investor in BlackRock funds | Plan Support Agreement Parties – PBA<br><br>Plan Support Agreement Parties – Commonwealth |
| California Intermediate Term Tax Free Income Fund | Proskauer partner Matthew O'Loughlin may have an investment interest | Plan Support Agreement Parties – PREPA |
| California Tax Free Income Fund | Proskauer partner Matthew O'Loughlin may have an investment interest | Plan Support Agreement Parties – PREPA |
| California High Yield Municipal Bond Fund | Proskauer partner Matthew O'Loughlin may have an investment interest | Plan Support Agreement Parties – PREPA |
| Cemex de Puerto Rico Inc. | Proskauer partner Matthew Triggs' friend is an employee of an affiliate | Inactive Claims – Commonwealth |
| Citigroup Global Markets Inc. | Proskauer partner Scott Cooper is an investor | Professionals Retained in Commonwealth Title III Case<br><br>Professionals Retained in ERS Title III Case<br><br>Professionals Retained in PBA Title III Case<br><br>Professionals Retained in PREPA Title III Case |

| | | Professionals Retained in HTA Title III Case |
|---|---|---|
| Costco Wholesale Corporation | Proskauer pro bono specialist Alexander Volpicello is a stockholder | Material Creditors of the Commonwealth |
| David A. Skeel Jr. | Proskauer partner Martin Bienenstock teaches at the University of Pennsylvania Law School with David A. Skeel Jr. | Current Oversight Board Executive Director, Members, and Staff |
| Department of Homeland Security | Proskauer partner Bart Williams' friend is an employee | Material Creditors of the Commonwealth |
| Department of the Treasury | Proskauer partner Jon Oram's friend is an employee | Material Creditors of PREPA<br><br>Inactive Claims – Commonwealth<br><br>Inactive Claims – COFINA |
| Farmstead Capital Management | Proskauer partner Brian S. Rosen is friends with the co-founder of Farmstead Capital Management | Plan Support Agreement Parties – Commonwealth<br><br>Plan Support Agreement Parties – PBA |
| Federal Deposit Insurance Corp. (FDIC) | Proskauer partner Bradley Bobroff's friend is an employee | Material Creditors of the Commonwealth |
| Federal Tax Free Income Fund | Proskauer partner Matthew O'Loughlin may have an investment interest | Plan Support Agreement Parties – PREPA |
| General Electric Company and GE Industrial of PR LLC and Caribe GE International of Puerto Rico, Inc. | Proskauer paralegal Natasha Petrov's husband worked for GE Healthcare, an affiliate of General Electric, and now receives a pension and retirement benefits from GE Healthcare<br><br>Proskauer partner Christopher Wells is a stockholder | Inactive Claims – Commonwealth |
| Goldman Sachs Collective Trust - Core Plus Fixed Income Fund | Proskauer partner Jay Waxenberg is the trustee of multiple trusts that have assets invested in Goldman Sachs funds | Inactive Claims – Commonwealth<br><br>Inactive Claims – COFINA |

| | | |
|---|---|---|
| | Proskauer partner Edward Kornreich's son is a Goldman Sachs employee | |
| | Proskauer partner James Gerkis's friend is a Goldman Sachs employee | |
| | Proskauer associate Hena Vora has multiple friends who are Goldman Sachs employees | |
| | Proskauer partner Stuart Rosaw's friend is a Goldman Sachs employee | |
| | Proskauer associate Alon Elhanan's friend is a Goldman Sachs employee | |
| | Proskauer associate Shannon McGowan's friend is a Goldman Sachs employee | |
| | Proskauer senior counsel David Munkittrick's friend is a Goldman Sachs employee | |
| | Proskauer associate Nicholas Pellegrino's friend is a Goldman Sachs employee | |
| | Proskauer partner Brendan O'Rourke's friend is a Goldman Sachs employee | |
| | Proskauer partner Christopher Robinson's friend is a Goldman Sachs employee | |
| | Proskauer partner David Pratt's friend is a Goldman Sachs employee | |
| Goldman Sachs & Co. L.L.C. | Proskauer partner Matthew O'Loughlin is a stockholder | Material Creditors of PBA |
| | Proskauer associate Peter Gutman has a portfolio managed by Goldman Sachs | |
| | Proskauer associate Martine Agatston's husband has an investment | |

| | account managed by Goldman Sachs and her friend is an employee | |
|---|---|---|
| | Proskauer partner Jay Waxenberg is the trustee of multiple trusts that have assets invested in Goldman Sachs funds | |
| | Proskauer partner Edward Kornreich's son is a Goldman Sachs employee | |
| | Proskauer partner James Gerkis's friend is a Goldman Sachs employee | |
| | Proskauer associate Hena Vora has multiple friends who are Goldman Sachs employees | |
| | Proskauer partner Stuart Rosaw's friend is a Goldman Sachs employee | |
| | Proskauer associate Alon Elhanan's friend is a Goldman Sachs employee | |
| | Proskauer associate Shannon McGowan's friend is a Goldman Sachs employee | |
| | Proskauer senior counsel David Munkittrick's friend is a Goldman Sachs employee | |
| | Proskauer associate Nicholas Pellegrino's friend is a Goldman Sachs employee | |
| | Proskauer partner Brendan O'Rourke's friend is a Goldman Sachs employee | |
| | Proskauer partner Christopher Robinson's friend is a Goldman Sachs employee | |
| | Proskauer partner David Pratt's friend is a Goldman Sachs employee | |

| Goldman Sachs Asset Management, L.P. | Proskauer partner Matthew O'Loughlin is a stockholder | Plan Support Agreement Parties – Commonwealth |
| --- | --- | --- |
| | Proskauer associate Peter Gutman has a portfolio managed by Goldman Sachs | Plan Support Agreement Parties – PBA |
| | Proskauer associate Martine Agatston's husband has an investment account managed by Goldman Sachs and her friend is an employee | |
| | Proskauer partner Jay Waxenberg is the trustee of multiple trusts that have assets invested in Goldman Sachs funds | |
| | Proskauer partner Edward Kornreich's son is a Goldman Sachs employee | |
| | Proskauer partner James Gerkis's friend is a Goldman Sachs employee | |
| | Proskauer associate Hena Vora has multiple friends who are Goldman Sachs employees | |
| | Proskauer partner Stuart Rosaw's friend is a Goldman Sachs employee | |
| | Proskauer associate Alon Elhanan's friend is a Goldman Sachs employee | |
| | Proskauer associate Shannon McGowan's friend is a Goldman Sachs employee | |
| | Proskauer senior counsel David Munkittrick's friend is a Goldman Sachs employee | |
| | Proskauer associate Nicholas Pellegrino's friend is a Goldman Sachs employee | |

| | Proskauer partner Brendan O'Rourke's friend is a Goldman Sachs employee | |
|---|---|---|
| | Proskauer partner Christopher Robinson's friend is a Goldman Sachs employee | |
| | Proskauer partner David Pratt's friend is a Goldman Sachs employee | |
| Goldman Sachs Bank USA | Proskauer partner Jay Waxenberg is the trustee of multiple trusts that have assets invested in Goldman Sachs funds | Material Creditors of the Commonwealth |
| | Proskauer partner Edward Kornreich's son is a Goldman Sachs employee | |
| | Proskauer partner James Gerkis's friend is a Goldman Sachs employee | |
| | Proskauer associate Hena Vora has multiple friends who are Goldman Sachs employees | |
| | Proskauer partner Stuart Rosaw's friend is a Goldman Sachs employee | |
| | Proskauer associate Alon Elhanan's friend is a Goldman Sachs employee | |
| | Proskauer associate Shannon McGowan's friend is a Goldman Sachs employee | |
| | Proskauer senior counsel David Munkittrick's friend is a Goldman Sachs employee | |
| | Proskauer associate Nicholas Pellegrino's friend is a Goldman Sachs employee | |
| | Proskauer partner Brendan O'Rourke's friend is a Goldman Sachs employee | |

| | Proskauer partner Christopher Robinson's friend is a Goldman Sachs employee<br><br>Proskauer partner David Pratt's friend is a Goldman Sachs employee | |
|---|---|---|
| Goldman Sachs Bond Fund | Proskauer partner Jay Waxenberg is the trustee of multiple trusts that have assets invested in Goldman Sachs funds<br><br>Proskauer partner Edward Kornreich's son is a Goldman Sachs employee<br><br>Proskauer partner James Gerkis's friend is a Goldman Sachs employee<br><br>Proskauer associate Hena Vora has multiple friends who are Goldman Sachs employees<br><br>Proskauer partner Stuart Rosaw's friend is a Goldman Sachs employee<br><br>Proskauer associate Alon Elhanan's friend is a Goldman Sachs employee<br><br>Proskauer associate Shannon McGowan's friend is a Goldman Sachs employee<br><br>Proskauer senior counsel David Munkittrick's friend is a Goldman Sachs employee<br><br>Proskauer associate Nicholas Pellegrino's friend is a Goldman Sachs employee<br><br>Proskauer partner Brendan O'Rourke's friend is a Goldman Sachs employee<br><br>Proskauer partner Christopher Robinson's friend is a Goldman Sachs employee | Inactive Claims – Commonwealth<br><br>Inactive Claims – COFINA |

|  | Proskauer partner David Pratt's friend is a Goldman Sachs employee |  |
|---|---|---|
| Goldman Sachs Capital Markets, LP. | Proskauer partner Jay Waxenberg is the trustee of multiple trusts that have assets invested in Goldman Sachs funds<br><br>Proskauer partner Edward Kornreich's son is a Goldman Sachs employee<br><br>Proskauer partner James Gerkis's friend is a Goldman Sachs employee<br><br>Proskauer associate Hena Vora has multiple friends who are Goldman Sachs employees<br><br>Proskauer partner Stuart Rosaw's friend is a Goldman Sachs employee<br><br>Proskauer associate Alon Elhanan's friend is a Goldman Sachs employee<br><br>Proskauer associate Shannon McGowan's friend is a Goldman Sachs employee<br><br>Proskauer senior counsel David Munkittrick's friend is a Goldman Sachs employee<br><br>Proskauer associate Nicholas Pellegrino's friend is a Goldman Sachs employee<br><br>Proskauer partner Brendan O'Rourke's friend is a Goldman Sachs employee<br><br>Proskauer partner Christopher Robinson's friend is a Goldman Sachs employee<br><br>Proskauer partner David Pratt's friend is a Goldman Sachs employee | Material Creditors of the Commonwealth |
| Goldman Sachs Collective Trust - Emerging Markets Debt Fund | Proskauer partner Jay Waxenberg is the trustee of multiple trusts that have | Inactive Claims – Commonwealth |

| | | |
|---|---|---|
| | assets invested in Goldman Sachs funds | Inactive Claims – COFINA |
| | Proskauer partner Edward Kornreich's son is a Goldman Sachs employee | |
| | Proskauer partner James Gerkis's friend is a Goldman Sachs employee | |
| | Proskauer associate Hena Vora has multiple friends who are Goldman Sachs employees | |
| | Proskauer partner Stuart Rosaw's friend is a Goldman Sachs employee | |
| | Proskauer associate Alon Elhanan's friend is a Goldman Sachs employee | |
| | Proskauer associate Shannon McGowan's friend is a Goldman Sachs employee | |
| | Proskauer senior counsel David Munkittrick's friend is a Goldman Sachs employee | |
| | Proskauer associate Nicholas Pellegrino's friend is a Goldman Sachs employee | |
| | Proskauer partner Brendan O'Rourke's friend is a Goldman Sachs employee | |
| | Proskauer partner Christopher Robinson's friend is a Goldman Sachs employee | |
| | Proskauer partner David Pratt's friend is a Goldman Sachs employee | |
| Goldman Sachs Collective Trust - Emerging Markets Debt Fund II | Proskauer partner Jay Waxenberg is the trustee of multiple trusts that have assets invested in Goldman Sachs funds | Inactive Claims – COFINA |

| | | |
|---|---|---|
| | Proskauer partner Edward Kornreich's son is a Goldman Sachs employee | |
| | Proskauer partner James Gerkis's friend is a Goldman Sachs employee | |
| | Proskauer associate Hena Vora has multiple friends who are Goldman Sachs employees | |
| | Proskauer partner Stuart Rosaw's friend is a Goldman Sachs employee | |
| | Proskauer associate Alon Elhanan's friend is a Goldman Sachs employee | |
| | Proskauer associate Shannon McGowan's friend is a Goldman Sachs employee | |
| | Proskauer senior counsel David Munkittrick's friend is a Goldman Sachs employee | |
| | Proskauer associate Nicholas Pellegrino's friend is a Goldman Sachs employee | |
| | Proskauer partner Brendan O'Rourke's friend is a Goldman Sachs employee | |
| | Proskauer partner Christopher Robinson's friend is a Goldman Sachs employee | |
| | Proskauer partner David Pratt's friend is a Goldman Sachs employee | |
| Goldman Sachs Collective Trust - Long Duration Plus Fixed Income Fund | Proskauer partner Jay Waxenberg is the trustee of multiple trusts that have assets invested in Goldman Sachs funds | Inactive Claims – Commonwealth<br><br>Inactive Claims – COFINA |
| | Proskauer partner Edward Kornreich's son is a Goldman Sachs employee | |

13

|  | Proskauer partner James Gerkis's friend is a Goldman Sachs employee | |
|---|---|---|
|  | Proskauer associate Hena Vora has multiple friends who are Goldman Sachs employees | |
|  | Proskauer partner Stuart Rosaw's friend is a Goldman Sachs employee | |
|  | Proskauer associate Alon Elhanan's friend is a Goldman Sachs employee | |
|  | Proskauer associate Shannon McGowan's friend is a Goldman Sachs employee | |
|  | Proskauer senior counsel David Munkittrick's friend is a Goldman Sachs employee | |
|  | Proskauer associate Nicholas Pellegrino's friend is a Goldman Sachs employee | |
|  | Proskauer partner Brendan O'Rourke's friend is a Goldman Sachs employee | |
|  | Proskauer partner Christopher Robinson's friend is a Goldman Sachs employee | |
|  | Proskauer partner David Pratt's friend is a Goldman Sachs employee | |
| Goldman Sachs Dynamic Municipal Income Fund | Proskauer partner Jay Waxenberg is the trustee of multiple trusts that have assets invested in Goldman Sachs funds | Material Creditors of PREPA<br><br>Inactive Claims – Commonwealth<br><br>Inactive Claims – HTA<br><br>Inactive Claims – COFINA |
|  | Proskauer partner Edward Kornreich's son is a Goldman Sachs employee | |
|  | Proskauer partner James Gerkis's friend is a Goldman Sachs employee | |

14

| | | |
|---|---|---|
| | Proskauer associate Hena Vora has multiple friends who are Goldman Sachs employees | |
| | Proskauer partner Stuart Rosaw's friend is a Goldman Sachs employee | |
| | Proskauer associate Alon Elhanan's friend is a Goldman Sachs employee | |
| | Proskauer associate Shannon McGowan's friend is a Goldman Sachs employee | |
| | Proskauer senior counsel David Munkittrick's friend is a Goldman Sachs employee | |
| | Proskauer associate Nicholas Pellegrino's friend is a Goldman Sachs employee | |
| | Proskauer partner Brendan O'Rourke's friend is a Goldman Sachs employee | |
| | Proskauer partner Christopher Robinson's friend is a Goldman Sachs employee | |
| | Proskauer partner David Pratt's friend is a Goldman Sachs employee | |
| Goldman Sachs Emerging Markets Corporate Bond Portfolio | Proskauer partner Jay Waxenberg is the trustee of multiple trusts that have assets invested in Goldman Sachs funds | Inactive Claims – Commonwealth<br><br>Inactive Claims – COFINA |
| | Proskauer partner Edward Kornreich's son is a Goldman Sachs employee | |
| | Proskauer partner James Gerkis's friend is a Goldman Sachs employee | |
| | Proskauer associate Hena Vora has multiple friends who are Goldman Sachs employees | |

| | | |
|---|---|---|
| | Proskauer partner Stuart Rosaw's friend is a Goldman Sachs employee | |
| | Proskauer associate Alon Elhanan's friend is a Goldman Sachs employee | |
| | Proskauer associate Shannon McGowan's friend is a Goldman Sachs employee | |
| | Proskauer senior counsel David Munkittrick's friend is a Goldman Sachs employee | |
| | Proskauer associate Nicholas Pellegrino's friend is a Goldman Sachs employee | |
| | Proskauer partner Brendan O'Rourke's friend is a Goldman Sachs employee | |
| | Proskauer partner Christopher Robinson's friend is a Goldman Sachs employee | |
| | Proskauer partner David Pratt's friend is a Goldman Sachs employee | |
| Goldman Sachs Emerging Markets Debt Blend Portfolio | Proskauer partner Jay Waxenberg is the trustee of multiple trusts that have assets invested in Goldman Sachs funds | Inactive Claims – Commonwealth<br><br>Inactive Claims – COFINA |
| | Proskauer partner Edward Kornreich's son is a Goldman Sachs employee | |
| | Proskauer partner James Gerkis's friend is a Goldman Sachs employee | |
| | Proskauer associate Hena Vora has multiple friends who are Goldman Sachs employees | |
| | Proskauer partner Stuart Rosaw's friend is a Goldman Sachs employee | |

16

| | Proskauer associate Alon Elhanan's friend is a Goldman Sachs employee | |
|---|---|---|
| | Proskauer associate Shannon McGowan's friend is a Goldman Sachs employee | |
| | Proskauer senior counsel David Munkittrick's friend is a Goldman Sachs employee | |
| | Proskauer associate Nicholas Pellegrino's friend is a Goldman Sachs employee | |
| | Proskauer partner Brendan O'Rourke's friend is a Goldman Sachs employee | |
| | Proskauer partner Christopher Robinson's friend is a Goldman Sachs employee | |
| | Proskauer partner David Pratt's friend is a Goldman Sachs employee | |
| Goldman Sachs Emerging Markets Debt Fund | Proskauer partner Jay Waxenberg is the trustee of multiple trusts that have assets invested in Goldman Sachs funds | Inactive Claims – Commonwealth<br><br>Inactive Claims – COFINA |
| | Proskauer partner Edward Kornreich's son is a Goldman Sachs employee | |
| | Proskauer partner James Gerkis's friend is a Goldman Sachs employee | |
| | Proskauer associate Hena Vora has multiple friends who are Goldman Sachs employees | |
| | Proskauer partner Stuart Rosaw's friend is a Goldman Sachs employee | |
| | Proskauer associate Alon Elhanan's friend is a Goldman Sachs employee | |

| | Proskauer associate Shannon McGowan's friend is a Goldman Sachs employee<br><br>Proskauer senior counsel David Munkittrick's friend is a Goldman Sachs employee<br><br>Proskauer associate Nicholas Pellegrino's friend is a Goldman Sachs employee<br><br>Proskauer partner Brendan O'Rourke's friend is a Goldman Sachs employee<br><br>Proskauer partner Christopher Robinson's friend is a Goldman Sachs employee<br><br>Proskauer partner David Pratt's friend is a Goldman Sachs employee | |
|---|---|---|
| Goldman Sachs Emerging Markets Debt Local Portfolio | Proskauer partner Jay Waxenberg is the trustee of multiple trusts that have assets invested in Goldman Sachs funds<br><br>Proskauer partner Edward Kornreich's son is a Goldman Sachs employee<br><br>Proskauer partner James Gerkis's friend is a Goldman Sachs employee<br><br>Proskauer associate Hena Vora has multiple friends who are Goldman Sachs employees<br><br>Proskauer partner Stuart Rosaw's friend is a Goldman Sachs employee<br><br>Proskauer associate Alon Elhanan's friend is a Goldman Sachs employee<br><br>Proskauer associate Shannon McGowan's friend is a Goldman Sachs employee | Inactive Claims – Commonwealth<br><br>Inactive Claims – COFINA |

| | Proskauer senior counsel David Munkittrick's friend is a Goldman Sachs employee | |
| | | |
| | Proskauer associate Nicholas Pellegrino's friend is a Goldman Sachs employee | |
| | | |
| | Proskauer partner Brendan O'Rourke's friend is a Goldman Sachs employee | |
| | | |
| | Proskauer partner Christopher Robinson's friend is a Goldman Sachs employee | |
| | | |
| | Proskauer partner David Pratt's friend is a Goldman Sachs employee | |
| Goldman Sachs Emerging Markets Debt Portfolio | Proskauer partner Jay Waxenberg is the trustee of multiple trusts that have assets invested in Goldman Sachs funds | Inactive Claims – Commonwealth<br><br>Inactive Claims – COFINA |
| | Proskauer partner Edward Kornreich's son is a Goldman Sachs employee | |
| | Proskauer partner James Gerkis's friend is a Goldman Sachs employee | |
| | Proskauer associate Hena Vora has multiple friends who are Goldman Sachs employees | |
| | Proskauer partner Stuart Rosaw's friend is a Goldman Sachs employee | |
| | Proskauer associate Alon Elhanan's friend is a Goldman Sachs employee | |
| | Proskauer associate Shannon McGowan's friend is a Goldman Sachs employee | |
| | Proskauer senior counsel David Munkittrick's friend is a Goldman Sachs employee | |

| | Proskauer associate Nicholas Pellegrino's friend is a Goldman Sachs employee | |
| | Proskauer partner Brendan O'Rourke's friend is a Goldman Sachs employee | |
| | Proskauer partner Christopher Robinson's friend is a Goldman Sachs employee | |
| | Proskauer partner David Pratt's friend is a Goldman Sachs employee | |
| Goldman Sachs Global Fixed Income Plus Portfolio (Hedged) | Proskauer partner Jay Waxenberg is the trustee of multiple trusts that have assets invested in Goldman Sachs funds | Inactive Claims – Commonwealth<br><br>Inactive Claims – COFINA |
| | Proskauer partner Edward Kornreich's son is a Goldman Sachs employee | |
| | Proskauer partner James Gerkis's friend is a Goldman Sachs employee | |
| | Proskauer associate Hena Vora has multiple friends who are Goldman Sachs employees | |
| | Proskauer partner Stuart Rosaw's friend is a Goldman Sachs employee | |
| | Proskauer associate Alon Elhanan's friend is a Goldman Sachs employee | |
| | Proskauer associate Shannon McGowan's friend is a Goldman Sachs employee | |
| | Proskauer senior counsel David Munkittrick's friend is a Goldman Sachs employee | |
| | Proskauer associate Nicholas Pellegrino's friend is a Goldman Sachs employee | |

| | Proskauer partner Brendan O'Rourke's friend is a Goldman Sachs employee | |
| | Proskauer partner Christopher Robinson's friend is a Goldman Sachs employee | |
| | Proskauer partner David Pratt's friend is a Goldman Sachs employee | |
| Goldman Sachs Global Strategic Income Bond Portfolio | Proskauer partner Jay Waxenberg is the trustee of multiple trusts that have assets invested in Goldman Sachs funds | Inactive Claims – COFINA |
| | Proskauer partner Edward Kornreich's son is a Goldman Sachs employee | |
| | Proskauer partner James Gerkis's friend is a Goldman Sachs employee | |
| | Proskauer associate Hena Vora has multiple friends who are Goldman Sachs employees | |
| | Proskauer partner Stuart Rosaw's friend is a Goldman Sachs employee | |
| | Proskauer associate Alon Elhanan's friend is a Goldman Sachs employee | |
| | Proskauer associate Shannon McGowan's friend is a Goldman Sachs employee | |
| | Proskauer senior counsel David Munkittrick's friend is a Goldman Sachs employee | |
| | Proskauer associate Nicholas Pellegrino's friend is a Goldman Sachs employee | |
| | Proskauer partner Brendan O'Rourke's friend is a Goldman Sachs employee | |

| | Proskauer partner Christopher Robinson's friend is a Goldman Sachs employee<br><br>Proskauer partner David Pratt's friend is a Goldman Sachs employee | |
|---|---|---|
| Goldman Sachs High Yield Municipal Fund | Proskauer partner Jay Waxenberg is the trustee of multiple trusts that have assets invested in Goldman Sachs funds<br><br>Proskauer partner Edward Kornreich's son is a Goldman Sachs employee<br><br>Proskauer partner James Gerkis's friend is a Goldman Sachs employee<br><br>Proskauer associate Hena Vora has multiple friends who are Goldman Sachs employees<br><br>Proskauer partner Stuart Rosaw's friend is a Goldman Sachs employee<br><br>Proskauer associate Alon Elhanan's friend is a Goldman Sachs employee<br><br>Proskauer associate Shannon McGowan's friend is a Goldman Sachs employee<br><br>Proskauer senior counsel David Munkittrick's friend is a Goldman Sachs employee<br><br>Proskauer associate Nicholas Pellegrino's friend is a Goldman Sachs employee<br><br>Proskauer partner Brendan O'Rourke's friend is a Goldman Sachs employee<br><br>Proskauer partner Christopher Robinson's friend is a Goldman Sachs employee | Material Creditors of PREPA<br><br>Inactive Claims – Commonwealth<br><br>Inactive Claims – HTA<br><br>Inactive Claims – COFINA |

| | Proskauer partner David Pratt's friend is a Goldman Sachs employee | |
|---|---|---|
| Goldman Sachs Local Emerging Markets Debt Fund | Proskauer partner Jay Waxenberg is the trustee of multiple trusts that have assets invested in Goldman Sachs funds<br><br>Proskauer partner Edward Kornreich's son is a Goldman Sachs employee<br><br>Proskauer partner James Gerkis's friend is a Goldman Sachs employee<br><br>Proskauer associate Hena Vora has multiple friends who are Goldman Sachs employees<br><br>Proskauer partner Stuart Rosaw's friend is a Goldman Sachs employee<br><br>Proskauer associate Alon Elhanan's friend is a Goldman Sachs employee<br><br>Proskauer associate Shannon McGowan's friend is a Goldman Sachs employee<br><br>Proskauer senior counsel David Munkittrick's friend is a Goldman Sachs employee<br><br>Proskauer associate Nicholas Pellegrino's friend is a Goldman Sachs employee<br><br>Proskauer partner Brendan O'Rourke's friend is a Goldman Sachs employee<br><br>Proskauer partner Christopher Robinson's friend is a Goldman Sachs employee<br><br>Proskauer partner David Pratt's friend is a Goldman Sachs employee | Inactive Claims – COFINA |
| Goldman Sachs Short Duration Tax-Free Fund | Proskauer partner Jay Waxenberg is the trustee of multiple trusts that have | Inactive Claims – COFINA |

| | | |
|---|---|---|
| | assets invested in Goldman Sachs funds

Proskauer partner Edward Kornreich's son is a Goldman Sachs employee

Proskauer partner James Gerkis's friend is a Goldman Sachs employee

Proskauer associate Hena Vora has multiple friends who are Goldman Sachs employees

Proskauer partner Stuart Rosaw's friend is a Goldman Sachs employee

Proskauer associate Alon Elhanan's friend is a Goldman Sachs employee

Proskauer associate Shannon McGowan's friend is a Goldman Sachs employee

Proskauer senior counsel David Munkittrick's friend is a Goldman Sachs employee

Proskauer associate Nicholas Pellegrino's friend is a Goldman Sachs employee

Proskauer partner Brendan O'Rourke's friend is a Goldman Sachs employee

Proskauer partner Christopher Robinson's friend is a Goldman Sachs employee

Proskauer partner David Pratt's friend is a Goldman Sachs employee | |
| Goldman Sachs Strategic Absolute Return Bond I Portfolio | Proskauer partner Jay Waxenberg is the trustee of multiple trusts that have assets invested in Goldman Sachs funds | Inactive Claims – COFINA |

|  | Proskauer partner Edward Kornreich's son is a Goldman Sachs employee |  |
|  | Proskauer partner James Gerkis's friend is a Goldman Sachs employee |  |
|  | Proskauer associate Hena Vora has multiple friends who are Goldman Sachs employees |  |
|  | Proskauer partner Stuart Rosaw's friend is a Goldman Sachs employee |  |
|  | Proskauer associate Alon Elhanan's friend is a Goldman Sachs employee |  |
|  | Proskauer associate Shannon McGowan's friend is a Goldman Sachs employee |  |
|  | Proskauer senior counsel David Munkittrick's friend is a Goldman Sachs employee |  |
|  | Proskauer associate Nicholas Pellegrino's friend is a Goldman Sachs employee |  |
|  | Proskauer partner Brendan O'Rourke's friend is a Goldman Sachs employee |  |
|  | Proskauer partner Christopher Robinson's friend is a Goldman Sachs employee |  |
|  | Proskauer partner David Pratt's friend is a Goldman Sachs employee |  |
| Goldman Sachs Strategic Absolute Return Bond II Portfolio | Proskauer partner Jay Waxenberg is the trustee of multiple trusts that have assets invested in Goldman Sachs funds | Inactive Claims – Commonwealth  Inactive Claims – COFINA |
|  | Proskauer partner Edward Kornreich's son is a Goldman Sachs employee |  |

|  | Proskauer partner James Gerkis's friend is a Goldman Sachs employee |  |
|  | Proskauer associate Hena Vora has multiple friends who are Goldman Sachs employees |  |
|  | Proskauer partner Stuart Rosaw's friend is a Goldman Sachs employee |  |
|  | Proskauer associate Alon Elhanan's friend is a Goldman Sachs employee |  |
|  | Proskauer associate Shannon McGowan's friend is a Goldman Sachs employee |  |
|  | Proskauer senior counsel David Munkittrick's friend is a Goldman Sachs employee |  |
|  | Proskauer associate Nicholas Pellegrino's friend is a Goldman Sachs employee |  |
|  | Proskauer partner Brendan O'Rourke's friend is a Goldman Sachs employee |  |
|  | Proskauer partner Christopher Robinson's friend is a Goldman Sachs employee |  |
|  | Proskauer partner David Pratt's friend is a Goldman Sachs employee |  |
| Goldman Sachs Strategic Income Fund | Proskauer partner Jay Waxenberg is the trustee of multiple trusts that have assets invested in Goldman Sachs funds | Inactive Claims – Commonwealth<br><br>Inactive Claims – COFINA |
|  | Proskauer partner Edward Kornreich's son is a Goldman Sachs employee |  |
|  | Proskauer partner James Gerkis's friend is a Goldman Sachs employee |  |

|  | Proskauer associate Hena Vora has multiple friends who are Goldman Sachs employees |  |
|  | Proskauer partner Stuart Rosaw's friend is a Goldman Sachs employee |  |
|  | Proskauer associate Alon Elhanan's friend is a Goldman Sachs employee |  |
|  | Proskauer associate Shannon McGowan's friend is a Goldman Sachs employee |  |
|  | Proskauer senior counsel David Munkittrick's friend is a Goldman Sachs employee |  |
|  | Proskauer associate Nicholas Pellegrino's friend is a Goldman Sachs employee |  |
|  | Proskauer partner Brendan O'Rourke's friend is a Goldman Sachs employee |  |
|  | Proskauer partner Christopher Robinson's friend is a Goldman Sachs employee |  |
|  | Proskauer partner David Pratt's friend is a Goldman Sachs employee |  |
| High Yield Tax Free Income Fund | Proskauer partner Matthew O'Loughlin may have an investment interest | Plan Support Agreement Parties – PREPA |
| High-Yield Municipal ETF | Proskauer partner Matthew O'Loughlin may have an investment interest | Material Creditors of PREPA<br><br>Inactive Claims – HTA |
| Invesco Advisers Inc. | Proskauer partner Matthew O'Loughlin may have an investment interest | Material Creditors of PBA |
| Jaime El Koury-Francisco | Proskauer partner David Miller previously worked for Jaime El Koury-Francisco at a law firm | Current Oversight Board Executive Director, Members, and Staff |

| | | |
|---|---|---|
| Johnson & Johnson International | Proskauer senior counsel Steven Holinstat's father in law is a former employee<br><br>Proskauer partner Matthew O'Loughlin is a stockholder<br><br>Proskauer partner Daniel Hendrick is a stockholder | Inactive Claims – Commonwealth |
| Lazard | Proskauer paralegal Tal Singer's father in law is the Chief Business Officer of Lazard Asset Management<br><br>Proskauer associate Matthew Skrzynski's friend is an employee | Financial Advisor to:<br><br>Other Parties in Interest – Commonwealth<br><br>Other Parties in Interest – PBA<br><br>Other Parties in Interest – PREPA<br><br>Other Parties in Interest – HTA<br><br>Plan Support Agreement Parties – Commonwealth<br><br>Plan Support Agreement Parties – PBA<br><br>Plan Support Agreement Parties – PREPA<br><br>Plan Support Agreement Parties – HTA<br><br>Material Creditors of PREPA<br><br>Inactive Claims – Commonwealth<br><br>Inactive Claims – PBA<br><br>Inactive Claims – HTA |
| Mauricio Shub | Mauricio Shub is an extended family member of Proskauer partner Joseph Baumgarten | Inactive Claims – Commonwealth |

| Monarch Alternative Solutions Master Fund Ltd. | Proskauer associate Bradley Presant's friend is an employee | Material Creditors of the Commonwealth<br><br>Material Creditors of PREPA<br><br>Inactive Claims – COFINA |
|---|---|---|
| Monarch Capital Master Partners III LP | Proskauer associate Bradley Presant's friend is an employee | Material Creditors of the Commonwealth<br><br>Material Creditors of ERS<br><br>Material Creditors of PREPA<br><br>Material Creditors of HTA<br><br>Inactive Claims – COFINA |
| Monarch Capital Master Partners IV LP | Proskauer associate Bradley Presant's friend is an employee | Material Creditors of the Commonwealth<br><br>Material Creditors of ERS<br><br>Material Creditors of PREPA<br><br>Material Creditors of HTA<br><br>Inactive Claims – COFINA |
| Monarch Debt Recovery Master Fund Ltd | Proskauer associate Bradley Presant's friend is an employee | Material Creditors of the Commonwealth<br><br>Material Creditors of ERS<br><br>Material Creditors of PREPA<br><br>Material Creditors of HTA<br><br>Inactive Claims – COFINA |
| Monarch Special Opportunities Master Fund Ltd. | Proskauer associate Bradley Presant's friend is an employee | Material Creditors of the Commonwealth<br><br>Material Creditors of ERS<br><br>Material Creditors of PREPA<br><br>Material Creditors of HTA |

|  |  | Inactive Claims – COFINA |
|---|---|---|
| Monarch Alternative Capital LP | Proskauer associate Bradley Presant's friend is an employee | Plan Support Agreement Parties – PBA<br><br>Plan Support Agreement Parties – Commonwealth |
| Mony Life Insurance Company of America | Proskauer paralegal Griffin Asnis's parent is a former employee | Material Creditors of PREPA |
| Nixon Peabody LLP | Proskauer partner Timothy Mungovan was a partner at Nixon Peabody LLP and owns an economic interest in a retirement trust fund at Nixon Peabody | Professionals Retained in PREPA Title III Case |
| Oaktree Huntington Investment Fund II, L.P. | Proskauer partner Bradley Ruskin's friend is an Oaktree employee<br><br>Proskauer partner Michael Firestein has multiple friends who are Oaktree employees | Plan Support Agreement Parties – ERS |
| Oaktree Opportunities Fund IX (Parallel), L.P. | Proskauer partner Bradley Ruskin's friend is an Oaktree employee<br><br>Proskauer partner Michael Firestein has multiple friends who are Oaktree employees | Plan Support Agreement Parties – ERS |
| Oaktree Opportunities Fund IX Delaware, L.P. | Proskauer partner Bradley Ruskin's friend is an Oaktree employee<br><br>Proskauer partner Michael Firestein has multiple friends who are Oaktree employees | Material Creditors of the Commonwealth |
| Oaktree Opportunities Fund IX, L.P. | Proskauer partner Bradley Ruskin's friend is an Oaktree employee<br><br>Proskauer partner Michael Firestein has multiple friends who are Oaktree employees | Plan Support Agreement Parties – ERS |

| | | |
|---|---|---|
| Oaktree Opportunities Fund X (Parallel 2) L.P. | Proskauer partner Bradley Ruskin's friend is an Oaktree employee<br><br>Proskauer partner Michael Firestein has multiple friends who are Oaktree employees | Plan Support Agreement Parties – ERS |
| Oaktree Opportunities Fund X Holdings (Delaware), L.P. | Proskauer partner Bradley Ruskin's friend is an Oaktree employee<br><br>Proskauer partner Michael Firestein has multiple friends who are Oaktree employees | Plan Support Agreement Parties – ERS |
| Oaktree Opportunities Fund X, L.P. | Proskauer partner Bradley Ruskin's friend is an Oaktree employee<br><br>Proskauer partner Michael Firestein has multiple friends who are Oaktree employees | Plan Support Agreement Parties – ERS |
| Oaktree Opps X Holdco Ltd | Proskauer partner Bradley Ruskin's friend is an Oaktree employee<br><br>Proskauer partner Michael Firestein has multiple friends who are Oaktree employees | Plan Support Agreement Parties – ERS<br><br>Material Creditors of the Commonwealth |
| Oaktree-Forrest Multi-Strategy, L.L.C. | Proskauer partner Bradley Ruskin's friend is an Oaktree employee<br><br>Proskauer partner Michael Firestein has multiple friends who are Oaktree employees | Material Creditors of the Commonwealth |
| Oaktree-Forrest Multi-Strategy, L.L.C. (Series B) | Proskauer partner Bradley Ruskin's friend is an Oaktree employee<br><br>Proskauer partner Michael Firestein has multiple friends who are Oaktree employees | Plan Support Agreement Parties – ERS |
| Oaktrees Opportunities Fund IX (Paralled 2), L.P. | Proskauer partner Bradley Ruskin's friend is an Oaktree employee | Plan Support Agreement Parties – ERS |

31

|  | Proskauer partner Michael Firestein has multiple friends who are Oaktree employees |  |
|---|---|---|
| Oaktrees Opportunities Fund X (Parallel), L.P. | Proskauer partner Bradley Ruskin's friend is an Oaktree employee<br><br>Proskauer partner Michael Firestein has multiple friends who are Oaktree employees | Plan Support Agreement Parties – ERS |
| Oaktree Value Opportunities Fund Holdings, L.P. | Proskauer partner Bradley Ruskin's friend is an Oaktree employee<br><br>Proskauer partner Michael Firestein has multiple friends who are Oaktree employees | Plan Support Agreement Parties – ERS<br><br>Material Creditors of ERS |
| PepsiCo Puerto Rico, Inc. | Proskauer associate Marc Palmer's fiancée is an employee at PepsiCo's corporate headquarters | Material Creditors of the Commonwealth |
| Pepsi-Cola Manufacturing International, Limited | Proskauer partner Michael Firestein is a stockholder<br><br>Proskauer associate Marc Palmer's fiancée is an employee at PepsiCo's corporate headquarters | Inactive Claims – Commonwealth |
| Peter C. Hein | Proskauer partner Peter Sherwin is friends with Peter C. Hein | Material Creditors of PREPA |
| Pfizer Pharmaceuticals LLC | Proskauer associate Joan Kim's friend is an employee<br><br>Proskauer partner Bradley Bobroff's friend is an employee<br><br>Proskauer partner David Weinberger is a stockholder | Inactive Claims – Commonwealth |
| PJT Partners LP | Proskauer associate Daniel Desatnik is a stockholder | Professionals Retained in Commonwealth Title III Case<br><br>Professionals Retained in ERS Title III Case |

| | | Professionals Retained in PBA Title III Case |
| | | Professionals Retained in PREPA Title III Case |
| | | Professionals Retained in HTA Title III Case |
| Procter & Gamble Commercial LLC | Proskauer partner Matthew O'Loughlin may have an investment interest<br><br>Proskauer associate Emily Kline is a stockholder | Inactive Claims – Commonwealth |
| Scoggin International Fund, LTD | Proskauer partner Jeffrey Horwitz is friends with a founder of Scoggin International Fund, LTD | Inactive Claims – COFINA |
| Scoggin Worldwide Fund, LTD | Proskauer partner Jeffrey Horwitz is friends with a founder of Scoggin International Fund, LTD | Inactive Claims – COFINA |
| Sculptor Capital LP | Proskauer partner Jeffrey Horwitz is an investor in a Sculptor fund<br><br>Proskauer partner Yuval Tal's friend is the Chief Compliance Officer of Sculptor | Plan Support Agreement Parties – Commonwealth<br><br>Plan Support Agreement Parties – PBA |
| Sculptor Credit Opportunities Master Fund, LTD | Proskauer partner Jeffrey Horwitz is an investor in a Sculptor fund<br><br>Proskauer partner Yuval Tal's friend is the Chief Compliance Officer of Sculptor | Material Creditors of PBA<br><br>Inactive Claims – Commonwealth |
| Sculptor Enhanced Master Fund, LTD | Proskauer partner Jeffrey Horwitz is an investor in a Sculptor fund<br><br>Proskauer partner Yuval Tal's friend is the Chief Compliance Officer of Sculptor | Material Creditors of PBA<br><br>Inactive Claims – Commonwealth |
| Sculptor GC Oppportunities Master Fund, LTD | Proskauer partner Jeffrey Horwitz is an investor in a Sculptor fund | Material Creditors of PBA |

| | | Inactive Claims – Commonwealth |
|---|---|---|
| | Proskauer partner Yuval Tal's friend is the Chief Compliance Officer of Sculptor | |
| Sculptor Master Fund, LTD | Proskauer partner Jeffrey Horwitz is an investor in a Sculptor fund<br><br>Proskauer partner Yuval Tal's friend is the Chief Compliance Officer of Sculptor | Material Creditors of PBA<br><br>Inactive Claims – Commonwealth |
| Sculptor SC II, LP | Proskauer partner Jeffrey Horwitz is an investor in a Sculptor fund<br><br>Proskauer partner Yuval Tal's friend is the Chief Compliance Officer of Sculptor | Material Creditors of PBA<br><br>Inactive Claims – Commonwealth |
| Service Employees International Union | Proskauer partner William Tuttle's husband is an employee | Statutory Committee Members – Official Committee of Unsecured Creditors |
| Silver Point Capital Fund, LP | Proskauer partner Kyle Casazza's sister is a partner at Silver Point Capital | Plan Support Agreement Parties – PREPA<br><br>Material Creditors of the Commonwealth<br><br>Material Creditors of PREPA<br><br>Inactive Claims – Commonwealth<br><br>Inactive Claims – ERS<br><br>Inactive Claims – PREPA |
| Silver Point Capital Offshore Master Fund, L.P. | Proskauer partner Kyle Casazza's sister is a partner at Silver Point Capital | Plan Support Agreement Parties – PREPA<br><br>Material Creditors of the Commonwealth<br><br>Material Creditors of PREPA<br><br>Inactive Claims – Commonwealth |

| | | |
|---|---|---|
| Silver Point Capital, LP | Proskauer partner Kyle Casazza's sister is a partner at Silver Point Capital | Plan Support Agreement Parties – Commonwealth<br><br>Plan Support Agreement Parties – PBA<br><br>Inactive Claims – PREPA<br><br>Inactive Claims – HTA<br><br>Inactive Claims – COFINA |
| The Canyon Value Realization Master Fund, L.P. | Proskauer partner Michael Firestein's close friend is the founder of Canyon<br><br>Proskauer senior counsel Jennifer Roche's friend is a Canyon employee | Inactive Claims – Commonwealth<br><br>Inactive Claims – HTA<br><br>Material Creditors of PBA<br><br>Inactive Claims – COFINA |
| Canyon Balanced Master Fund, Ltd | Proskauer partner Michael Firestein's close friend is the founder of Canyon<br><br>Proskauer senior counsel Jennifer Roche's friend is a Canyon employee | Material Creditors of PBA<br><br>Inactive Claims – Commonwealth<br><br>Inactive Claims – COFINA |
| Canyon Blue Credit Investment Fund L.P. | Proskauer partner Michael Firestein's close friend is the founder of Canyon<br><br>Proskauer senior counsel Jennifer Roche's friend is a Canyon employee | Material Creditors of PBA<br><br>Inactive Claims – Commonwealth<br><br>Inactive Claims – COFINA |
| Canyon Capital Advisors LLC | Proskauer partner Michael Firestein's close friend is the founder of Canyon<br><br>Proskauer senior counsel Jennifer Roche's friend is a Canyon employee | Plan Support Agreement Parties – Commonwealth<br><br>Plan Support Agreement Parties – PBA |
| Canyon Distressed Opportunity Investing Fund II, L.P. | Proskauer partner Michael Firestein's close friend is the founder of Canyon<br><br>Proskauer senior counsel Jennifer Roche's friend is a Canyon employee | Inactive Claims – Commonwealth<br><br>Inactive Claims – COFINA |
| Canyon Distressed Opportunity Master Fund II, L.P. | Proskauer partner Michael Firestein's close friend is the founder of Canyon | Material Creditors PBA<br><br>Inactive Claims – Commonwealth |

35

| | Proskauer senior counsel Jennifer Roche's friend is a Canyon employee | Inactive Claims – COFINA |
|---|---|---|
| Canyon Distressed TX (A) LLC | Proskauer partner Michael Firestein's close friend is the founder of Canyon<br><br>Proskauer senior counsel Jennifer Roche's friend is a Canyon employee | Material Creditors of PBA |
| Canyon GCM PR SPV, LLC | Proskauer partner Michael Firestein's close friend is the founder of Canyon<br><br>Proskauer senior counsel Jennifer Roche's friend is a Canyon employee | Material Creditors of PBA |
| Canyon NZ-DOF Investing, L.P. | Proskauer partner Michael Firestein's close friend is the founder of Canyon<br><br>Proskauer senior counsel Jennifer Roche's friend is a Canyon employee | Material Creditors of PBA<br><br>Inactive Claims – Commonwealth<br><br>Inactive Claims – COFINA |
| Canyon Value Realization Fund, L.P. | Proskauer partner Michael Firestein's close friend is the founder of Canyon<br><br>Proskauer senior counsel Jennifer Roche's friend is a Canyon employee | Material Creditors of PBA<br><br>Inactive Claims – COFINA |
| Canyon Value Realization MAC 18 Ltd. | Proskauer partner Michael Firestein's close friend is the founder of Canyon<br><br>Proskauer senior counsel Jennifer Roche's friend is a Canyon employee | Material Creditors of PBA<br><br>Inactive Claims – COFINA |
| CANYON-ASP FUND, L.P. | Proskauer partner Michael Firestein's close friend is the founder of Canyon<br><br>Proskauer senior counsel Jennifer Roche's friend is a Canyon employee | Material Creditors of PBA<br><br>Inactive Claims – Commonwealth<br><br>Inactive Claims – COFINA |
| CANYON-EDOF (MASTER) L.P. | Proskauer partner Michael Firestein's close friend is the founder of Canyon<br><br>Proskauer senior counsel Jennifer Roche's friend is a Canyon employee | Material Creditors of PBA |
| CANYON-GRF Master Fund II, L.P. | Proskauer partner Michael Firestein's close friend is the founder of Canyon | Material Creditors of PBA |

| | Proskauer senior counsel Jennifer Roche's friend is a Canyon employee | Inactive Claims – Commonwealth<br><br>Inactive Claims – COFINA |
|---|---|---|
| CANYON-SL Value Fund, L.P. | Proskauer partner Michael Firestein's close friend is the founder of Canyon<br><br>Proskauer senior counsel Jennifer Roche's friend is a Canyon employee | Inactive Claims – Commonwealth<br><br>Inactive Claims – COFINA |
| U.S. Department of Health & Human Services/Health Resources Administration | Proskauer associate Matthew Westbrook is a former employee of the U.S. Department of Health & Human Services, Office of Inspector General | Inactive Claims – Commonwealth |
| U.S. Department of Justice, Civil Division | Proskauer partner Christopher Wells' wife is an employee<br><br>Proskauer associate Matthew Westbrook's friend is an employee<br><br>Proskauer partner Edward Kornreich's daughter is an employee<br><br>Proskauer partner Seetha Ramachandran is a former employee<br><br>Proskauer ediscovery consultant Meesun Yang has multiple friends who are employees | Material Creditors of the Commonwealth |
| Weil, Gotshal & Manges LLP | Proskauer partners Martin Bienenstock and Brian Rosen were partners at Weil, Gotshal & Manges LLP and receive pension benefits from Weil | Counsel to:<br><br>Other Parties in Interest – Commonwealth<br><br>Other Parties in Interest – PBA<br><br>Other Parties in Interest – PREPA<br><br>Other Parties in Interest – HTA<br><br>Plan Support Agreement Parties – Commonwealth |

| | | Plan Support Agreement Parties – PBA |
| | | Plan Support Agreement Parties – PREPA |
| | | Plan Support Agreement Parties – HTA |
| | | Material Creditors of PREPA |
| | | Inactive Claims – Commonwealth |
| | | Inactive Claims – PBA |
| | | Inactive Claims – HTA |