**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re: | PROMESA<br>Title III |
| THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO, | No. 17 BK 3283-LTS |
| as representative of | (Jointly Administered) |
| THE COMMONWEALTH OF PUERTO RICO, *et al.*, | Re: ECF No. 20458, 20467 |
| Debtors.[1] | |

**DECLARATION OF JOHN J. RAPISARDI IN ACCORDANCE WITH THE
PUERTO RICO RECOVERY ACCURACY IN DISCLOSURES ACT**

I, John J. Rapisardi, under penalty of perjury, declare as follows:

1.       I am a senior partner and chair of the Global Restructuring Practice of O'Melveny & Myers LLP ("OMM"), counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") and the Puerto Rico Electric Power Authority ("PREPA"). AAFAF is the sole entity authorized to act on behalf of Puerto Rico government entities, including the (i) Commonwealth of Puerto Rico (the "Commonwealth"); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA"); (iii) Puerto Rico Highways and Transportation Authority ("HTA"); (iv) Employees Retirement System of the elected Government of the Commonwealth of Puerto Rico ("ERS"); (v) PREPA; and (vi) Puerto Rico Public Buildings Authority ("PBA" and

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the elected Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

together with the Commonwealth, COFINA, HTA, ERS, and PREPA, the "<u>Debtors</u>"), by the *Puerto Rico Fiscal Agency and Financial Advisory Authority Act*, Act 2-2017. From time to time OMM, acting at AAFAF's instruction, represents other government instrumentalities, agencies, and elected officials, officers, or employees of the Commonwealth or other governmental instrumentalities or agencies in their official capacity.  OMM has separate engagement agreements with AAFAF, PREPA, and the Puerto Rico Aqueducts and Sewers Authority, and is in the process of entering into an engagement agreement with the Puerto Rico Public-Private Partnerships Authority.

2.      I submit this declaration (the "<u>Declaration</u>") in accordance with the *Puerto Rico Recovery Accuracy in Disclosures Act*, Pub. L. No. 117-82, 48 U.S.C. § 2178(c) ("<u>PRRADA</u>") and rule 2014(a) of the Federal Rules of Bankruptcy Procedure to make certain disclosures contained herein. Unless otherwise stated in this Declaration, I have personal knowledge of the facts set forth herein and, if called as a witness, I would testify thereto.[2]

3.      To the best of my knowledge, OMM does not represent and will not represent any entity, other than AAFAF (or, through AAFAF, certain government entities and individuals in their official capacity as members of the government of Puerto Rico) and PREPA in matters related to these Title III cases. Furthermore, to the best of my knowledge, I believe that OMM (i) is a "disinterested person," as that term is defined in section 101(14) of the Bankruptcy Code, relative to any entity or person on the Amended MIP List (as defined below) and (ii) does not represent or hold an adverse interest in connection with the Title III cases.

---

[2] Certain of the disclosures set forth herein relate to matters not within my personal knowledge but rather within the knowledge of other attorneys and employees at OMM and are based on information provided to me by them.

4.      In accordance with PRRADA, OMM conducted a check for conflicts of interest and other conflicts and connections. OMM maintains a database containing the names of current and former clients and other principal parties related to such clients and has a department devoted to the research and analysis of conflicts of interest and other conflict issues. I caused OMM to review and analyze the conflicts database to determine whether OMM has any relationships with the material interested parties ("MIPs") listed on the *Amended List of Material Interested Parties Pursuant to Puerto Rico Recovery Accuracy in Disclosure Act* [ECF No. 20458] (the "Amended MIP List").

5.      To the extent that such searches indicated that OMM has or had a relationship with any MIPs within the last five years, the identity of such entity, and OMM's relationship therewith, are set forth on the attached **Schedule 1**.

6.       Given the size and diversity of OMM's practices and the number of MIPs, as specifically set forth below and on Schedule 1, OMM represents and has represented certain of the MIPs in matters unrelated to the Debtors and these Title III cases. Except as set forth herein, none of the representations described herein are adverse to the interests of the Debtors or these Title III cases.

**SPECIFIC DISCLOSURES**

7.      Prior to starting employment at OMM, an OMM counsel was employed by AAFAF from January 2017 through December 31, 2019, as Chief Legal and Regulatory Officer and Director of AAFAF and served as the Executive Director and General Counsel of COFINA.

8.      Prior to starting employment at OMM, an OMM counsel was an associate at O'Neill & Borges LLC, local counsel to the Financial Oversight & Management Board for Puerto Rico (the "FOMB") from September 2016 through January 2018. Additionally, this attorney's father was a member of the AAFAF board of directors but resigned from such position

prior to the attorney joining OMM. Prior to the start of this attorney's employment at OMM, OMM obtained conflicts waivers from the FOMB and AAFAF regarding such employment.

9.       Prior to starting their employment at OMM in July 2018, two current OMM attorneys were shareholders of Greenberg Traurig, LLP. While employed at Greenberg Traurig, LLP, they were counsel to AAFAF and PREPA.

10.      An OMM attorney is the daughter of a current member of the FOMB. I have been informed by an officer of the FOMB that the member of the FOMB has recused himself from any matter that involves consideration or approval of OMM contracts. Additionally, an OMM attorney was previously employed by Davis, Polk & Wardell, LLP and represented certain of the MIPs in the Title III cases at such firm. Neither of these attorneys (collectively, the "Screened OMM Attorneys") has worked on any AAFAF or PREPA matters. Out of an abundance of caution, OMM initiated formal screening measures to screen the Screened OMM Attorneys from OMM's representation of AAFAF and PREPA. Under OMM's screening procedures, OMM's conflict department sent a memorandum to all OMM employees prohibiting them from: (i) allowing the Screened OMM Attorneys to participate in OMM's representation of AAFAF or PREPA; (ii) discussing any aspect of OMM's representation of AAFAF or PREPA with the Screened OMM Attorneys; (iii) posing any hypothetical questions to the Screened OMM Attorneys based upon the facts of OMM's representation of AAFAF or PREPA; and (iv) providing the Screened OMM Attorneys with any files or other information related to OMM's representation of AAFAF or PREPA.

11.      OMM is lead nationwide opioid counsel and has represented Johnson & Johnson and certain of its affiliates (collectively, "J&J") in opioids matters for several years and well before 2018. Starting in December 2018, certain OMM attorneys (the "J&J Attorneys")

represented J&J in connection with litigation commenced by the Government of Puerto Rico related to the marketing and sale of opioid medications by J&J in Puerto Rico (the "Opioid Litigation"). The Commonwealth is party to a national settlement involving over 50 other states and territories regarding the Opioid Litigation, which was negotiated by the J&J Attorneys and became effective on April 2, 2022. Since December 2018, none of the J&J Attorneys have been or are currently involved in OMM's representation of AAFAF or PREPA in the Title III cases and prior to representing J&J in this matter, OMM obtained conflicts waivers from J&J and AAFAF. All prior and current OMM representations of J&J (including the Opioids Litigation) have been in matters unrelated to the Debtors' Title III cases and OMM did not represent J&J with respect to any claims asserted in the Title III cases.

12.     In addition, certain of the MIPs are or were, from time to time, members of ad hoc or official creditors' committees represented by OMM in matters unrelated to the Debtors' Title III cases. However, no attorney-client relationship exists or existed between OMM and such MIPs unless specifically noted on Schedule 1. From time to time, OMM works with certain professional firms and certain OMM attorneys have worked at other firms that have been retained by the Debtors or that may be rendering advice to MIPs in these Title III cases. Except with respect the disclosures set forth herein, I do not believe any OMM attorney worked on matters involving the Debtors or the Title III cases at their former firms.

13.     OMM reserves all rights to amend and/or supplement its disclosures contained herein. Although every reasonable effort has been made to discover and review the possibility of any connection or conflict, including the efforts outlined above, OMM is unable to state with certainty which of its clients or such clients' affiliates are included in the Amended MIP List. If OMM discovers any information that is contrary or pertinent to the statements made herein,

OMM will promptly disclose such information to the Court on notice and to the U.S. Trustee and

such other creditors or other parties in interest as may be required under PRRADA.

*Remainder of Page Intentionally Left Blank*

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my information, knowledge, and belief.

Executed on May 16, 2022

/s/ John J. Rapisardi
John J. Rapisardi
Partner
O'Melveny & Myers LLP

## SCHEDULE 1

| MATERIALLY INTERESTED PARTY | APPLICABLE SCHEDULE | RELATIONSHIP TO OMM[1] |
|---|---|---|
| A & E GROUP | SCHEDULE 8(C) – MATERIAL CREDITOR OF PBA | POTENTIAL AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| ACLARA TECHNOLOGIES LLC | SCHEDULE 8(D) - MATERIAL CREDITORS OF PREPA | FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| ACP MASTER, LTD. | SCHEDULE 8(A) - MATERIAL CREDITORS OF THE COMMONWEALTH | POTENTIAL AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| AETNA LIFE INSURANCE COMPANY (SEGMENT5AHBD) | SCHEDULE 9(A) – INACTIVE CLAIMS - COMMONWEALTH | FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| AG CORPORATE CREDIT OPPORTUNITIES FUND, L.P. | SCHEDULE 7(D) – PLAN SUPPORT AGREEMENT PARTIES – PREPA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| AIG INSURANCE COMPANY | SCHEDULE 8(E) - MATERIAL CREDITORS OF HTA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| AIG INSURANCE COMPANY- PUERTO RICO | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| AIG INSURANCE COMPANY- PUERTO RICO | SCHEDULE 8(E) - MATERIAL CREDITORS OF HTA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |

---

[1] A "current client" is an entity for which there are, as of the date hereof, active matters on which OMM is engaged. A "former client" is an entity for which there are no active matters as of the date hereof, but there may in the future be active matters. Use of the word "potential" before such designations signifies entities for which OMM was unable to determine whether the similarities of names was a coincidence or whether the party in interest is related to a client in OMM's databases. Please note that the identification of a MIP on this Schedule 1 is not an admission of a conflict, disabling or otherwise.

| MATERIALLY INTERESTED PARTY | APPLICABLE SCHEDULE | RELATIONSHIP TO OMM[1] |
|---|---|---|
| AIG PROPERTY CASUALTY INC. | SCHEDULE 8(E) - MATERIAL CREDITORS OF HTA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC | SCHEDULE 7(B) – PLAN SUPPORT AGREEMENT PARTIES – ERS | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| ALVAREZ & MARSAL NORTH AMERICA, LLC | SCHEDULE 4(C) - PROFESSIONALS RETAINED IN PBA | CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| AMERICAN CIVIL LIBERTIES UNION OF PUERTO RICO | SCHEDULE 8(A) – MATERIAL CREDITORS OF THE COMMONWEALTH (COUNSEL) | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| AMERICAN FEDERATION OF STATE, COUNTY AND MUNICIPAL EMPLOYEES ("AFSCME") | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | FORMER EMPLOYER OF OMM ATTORNEY |
| ANGELO, GORDON & CO., L.P., ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT | SCHEDULE 8(D) – MATERIAL CREDITORS OF PREPA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| ANKURA CONSULTING GROUP, LLC | SCHEDULE 4(A) – PROFESSIONALS RETAINED IN COMMONWEALTH TITLE III CASE | CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| ARENT FOX LLP | SCHEDULE 8(A) – MATERIALS CREDITORS OF THE COMMONWEALTH (COUNSEL) | FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| ARISTEIA CAPITAL, L.L.C. | SCHEDULE 7(A) – PLAN SUPPORT AGREEMENT PARTIES – COMMONWEALTH | FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| ASSURED GUARANTY CORP. | SCHEDULE 7(A) – PLAN SUPPORT AGREEMENT PARTIES – COMMONWEALTH | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |

2

| MATERIALLY INTERESTED PARTY | APPLICABLE SCHEDULE | RELATIONSHIP TO OMM[1] |
|---|---|---|
| ASSURED GUARANTY MUNICIPAL CORP. | SCHEDULE 7(A) – PLAN SUPPORT AGREEMENT PARTIES – COMMONWEALTH | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| ASTRAZENECA PHARMACEUTICALS, LP | SCHEDULE 8(A) – MATERIAL CREDITORS OF THE COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; FORMER EMPLOYER OF OMM ATTORNEY |
| ASTRAZENECA PLC | SCHEDULE 9(A)- INACTIVE CLAIMS - COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; FORMER EMPLOYER OF OMM ATTORNEY |
| AT&T MOBILITY PUERTO RICO INC. | SCHEDULE 8(A) – MATERIAL CREDITORS OF THE COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| AT&T MOBILITY PUERTO RICO INC. | SCHEDULE 9(A) – INACTIVE CLAIMS – COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| AXA EQUITABLE LIFE INSURANCE COMPANY | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| BANCO POPULAR DE PUERTO RICO, AS TRUSTEE | SCHEDULE 9(B) - INACTIVE CLAIMS - ERS | FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| BANK OF NEW YORK MELLON | SCHEDULE 7(B) – PLAN SUPPORT AGREEMENT PARTIES – ERS | FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR MUNICIPAL FINANCE AGENCY 2005 SERIES A BONDS | SCHEDULE 8(A) – MATERIAL CREDITORS OF THE COMMONWEALTH | FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |

| MATERIALLY INTERESTED PARTY | APPLICABLE SCHEDULE | RELATIONSHIP TO OMM[1] |
|---|---|---|
| THE BANK OF NEW YORK MELLON, AS FISCAL AGENT | SCHEDULE 9(B) – INACTIVE CLAIMS – ERS | FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| THE BANK OF NEW YORK MELLON, AS FISCAL AGENT | SCHEDULE 9(E) – INACTIVE CLAIMS – HTA | FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | SCHEDULE 9(E) – INACTIVE CLAIMS – COFINA | FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| BANK OF NEW YORK MELLON | SCHEDULE 9(E) – INACTIVE CLAIMS – COFINA | FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| BANKRUPTCY ESTATE OF PMC MARKETING CORP. BANK | SCHEDULE 8(A) – MATERIAL CREDITORS OF THE COMMONWEALTH | POTENTIAL AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| BARING L.L.C. | SCHEDULE 8(D) – MATERIAL CREDITORS OF PREPA (COUNSEL) | FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| BAXTER SALES AND DISTRIBUTION PUERTO RICO CORP. | SCHEDULE 6 – STATUTORY COMMITTEE MEMBERS | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| BAXTER SALES AND DISTRIBUTION PUERTO RICO CORP. | SCHEDULE 8(A) - MATERIAL CREDITORS OF THE COMMONWEALTH | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| BAXTER SALES AND DISTRIBUTION PUERTO RICO CORP. | SCHEDULE 9(A) – INACTIVE CLAIMS – COMMONWEALTH | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| BECTON DICKINSON AND COMPANY | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| BECTON DICKINSON BIOSCIENCES | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| BECTON DICKINSON BIOSCIENCES, SYSTEM AND REAGENTS | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER CLIENT IN MATTERS |

4

| MATERIALLY INTERESTED PARTY | APPLICABLE SCHEDULE | RELATIONSHIP TO OMM[1] |
|---|---|---|
| | | UNRELATED TO THE DEBTORS' TITLE III CASES |
| BECTON DICKINSON CARIBE LTD | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| BERKELEY RESEARCH GROUP, LLC | SCHEDULE 4(D) - PROFESSIONALS RETAINED IN PREPA | CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| BLACKROCK ADVISORS, LLC | SCHEDULE 7(A) – PLAN SUPPORT AGREEMENT PARTIES – COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| BLACKROCK ADVISORS, LLC | SCHEDULE 7(C) – PLAN SUPPORT AGREEMENT PARTIES – PBA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| BLACKROCK ALLOCATION TARGET SHARES: SERIES E PORTFOLIO | SCHEDULE 7(A) – PLAN SUPPORT AGREEMENT PARTIES – COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| BLACKROCK ALLOCATION TARGET SHARES: SERIES E PORTFOLIO | SCHEDULE 7(C) – PLAN SUPPORT AGREEMENT PARTIES – PBA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| BLACKROCK CALIFORNIA MUNICIPAL OPPORTUNITIES FUND OF BLK CALIFORNIA MUNI | SCHEDULE 7(A) – PLAN SUPPORT AGREEMENT PARTIES – COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| BLACKROCK CALIFORNIA MUNICIPAL OPPORTUNITIES FUND OF BLK CALIFORNIA MUNI | SCHEDULE 7(C) – PLAN SUPPORT AGREEMENT PARTIES – PBA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| BLACKROCK FINANCIAL MANAGEMENT INC. | SCHEDULE 7(A) – PLAN SUPPORT AGREEMENT PARTIES – COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| BLACKROCK FINANCIAL MANAGEMENT INC. | SCHEDULE 7(C) – PLAN SUPPORT AGREEMENT PARTIES – PBA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| BLACKROCK HIGH YIELD MUNICIPAL FUND | SCHEDULE 7(A) – PLAN SUPPORT AGREEMENT PARTIES – COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |

| MATERIALLY INTERESTED PARTY | APPLICABLE SCHEDULE | RELATIONSHIP TO OMM[1] |
|---|---|---|
| BLACKROCK HIGH YIELD MUNICIPAL FUND | SCHEDULE 7(C) – PLAN SUPPORT AGREEMENT PARTIES – PBA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| BLACKROCK MUNIASSETS FUND, INC. | SCHEDULE 7(A) - PLAN SUPPORT AGREEMENT PARTIES - COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| BLACKROCK MUNIASSETS FUND, INC. | SCHEDULE 7(C) – PLAN SUPPORT AGREEMENT PARTIES – PBA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| BLACKROCK NEW YORK MUNICIPAL OPPORTUNITIES FUND OF BLK MULTI-STATE MUNI | SCHEDULE 7(A) - PLAN SUPPORT AGREEMENT PARTIES - COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| BLACKROCK NEW YORK MUNICIPAL OPPORTUNITIES FUND OF BLK MULTI-STATE MUNI | SCHEDULE 7(C) – PLAN SUPPORT AGREEMENT PARTIES – PBA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| BLACKROCK STRATEGIC MUNICIPAL OPPORTUNITIES FUND OF BLACKROCK SERIES TRUST | SCHEDULE 7(A) - PLAN SUPPORT AGREEMENT PARTIES - COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| BLACKROCK STRATEGIC MUNICIPAL OPPORTUNITIES FUND OF BLACKROCK SERIES TRUST | SCHEDULE 7(C) – PLAN SUPPORT AGREEMENT PARTIES – PBA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| CADWALADER, WICKERSHAM & TAFT LLP | SCHEDULE 5(A) - OTHER PARTIES IN INTEREST - COMMONWEALTH (COUNSEL) | FORMER EMPLOYER OF OMM ATTORNEY; FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| CANYON BALANCED MASTER FUND, LTD | SCHEDULE 8(C) - MATERIAL CREDITORS OF PBA | POTENTIAL AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| CANYON BALANCED MASTER FUND, LTD | SCHEDULE 9(F) – INACTIVE CLAIMS COFINA | POTENTIAL AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| CANYON BALANCED MASTER FUND, LTD. | SCHEDULE 9(A) – INACTIVE CLAIMS – COMMONWEALTH | POTENTIAL AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| CANYON BLUE CREDIT INVESTMENT FUND L.P. | SCHEDULE 8(C) - MATERIAL CREDITORS OF PBA | POTENTIAL AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| CANYON BLUE CREDIT INVESTMENT FUND L.P. | SCHEDULE 9(A) – INACTIVE CLAIMS – COMMONWEALTH | POTENTIAL AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |

| MATERIALLY INTERESTED PARTY | APPLICABLE SCHEDULE | RELATIONSHIP TO OMM[1] |
|---|---|---|
| CANYON BLUE CREDIT INVESTMENT FUND L.P. | SCHEDULE 9(F) – INACTIVE CLAIMS COFINA | POTENTIAL AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| CANYON CAPITAL ADVISORS LLC | SCHEDULE 7(A) – PLAN SUPPORT AGREEMENT PARTIES – COMMONWEALTH | POTENTIAL AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| CANYON CAPITAL ADVISORS LLC | SCHEDULE 7(C) – PLAN SUPPORT AGREEMENT PARTIES – PBA | POTENTIAL AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| CANYON DISTRESSED OPPORTUNITY INVESTING FUND II, L.P. | SCHEDULE 9(A) – INACTIVE CLAIMS – COMMONWEALTH | POTENTIAL AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| CANYON DISTRESSED OPPORTUNITY INVESTING FUND II, L.P. | SCHEDULE 9(F) – INACTIVE CLAIMS COFINA | POTENTIAL AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| CANYON DISTRESSED OPPORTUNITY MASTER FUND II, L.P. | SCHEDULE 8(C) - MATERIAL CREDITORS OF PBA | POTENTIAL AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| CANYON DISTRESSED OPPORTUNITY MASTER FUND II, L.P. | SCHEDULE 9(A) – INACTIVE CLAIMS – COMMONWEALTH | POTENTIAL AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| CANYON DISTRESSED OPPORTUNITY MASTER FUND II, L.P. | SCHEDULE 9(F) – INACTIVE CLAIMS COFINA | POTENTIAL AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| CANYON DISTRESSED TX (A) LLC | SCHEDULE 8(C) - MATERIAL CREDITORS OF PBA | POTENTIAL AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| CANYON GCM PR SPV, LLC | SCHEDULE 8(C) - MATERIAL CREDITORS OF PBA | POTENTIAL AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| CANYON NZ-DOF INVESTING, L.P. | SCHEDULE 8(C) - MATERIAL CREDITORS OF PBA | POTENTIAL AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| CANYON NZ-DOF INVESTING, L.P. | SCHEDULE 9(A) – INACTIVE CLAIMS – COMMONWEALTH | POTENTIAL AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| CANYON NZ-DOF INVESTING, L.P. | SCHEDULE 9(F) – INACTIVE CLAIMS COFINA | POTENTIAL AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| CANYON VALUE REALIZATION FUND, L.P. | SCHEDULE 8(C) - MATERIAL CREDITORS OF PBA | POTENTIAL AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| CANYON VALUE REALIZATION FUND, L.P. | SCHEDULE 9(A) – INACTIVE CLAIMS – COMMONWEALTH | POTENTIAL AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |

| MATERIALLY INTERESTED PARTY | APPLICABLE SCHEDULE | RELATIONSHIP TO OMM[1] |
|---|---|---|
| CANYON VALUE REALIZATION FUND, L.P. | SCHEDULE 9(F) – INACTIVE CLAIMS COFINA | POTENTIAL AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| CANYON VALUE REALIZATION MAC 18 LTD. | SCHEDULE 9(A) – INACTIVE CLAIMS – COMMONWEALTH | POTENTIAL AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| CANYON VALUE REALIZATION MAC 18 LTD. | SCHEDULE 9(F) – INACTIVE CLAIMS COFINA | POTENTIAL AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| CANYON VALUE REALIZATION MAC 18, LTD. | SCHEDULE 8(C) - MATERIAL CREDITORS OF PBA | POTENTIAL AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| CANYON-ASP FUND, L.P. | SCHEDULE 8(C) - MATERIAL CREDITORS OF PBA | POTENTIAL AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| CANYON-ASP FUND, L.P. | SCHEDULE 9(A) – INACTIVE CLAIMS – COMMONWEALTH | POTENTIAL AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| CANYON-ASP FUND, L.P. | SCHEDULE 9(F) – INACTIVE CLAIMS COFINA | POTENTIAL AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| CANYON-EDOF (MASTER) L.P. | SCHEDULE 8(C) - MATERIAL CREDITORS OF PBA | POTENTIAL AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| CANYON-GRF MASTER FUND II, L.P. | SCHEDULE 8(C) - MATERIAL CREDITORS OF PBA | POTENTIAL AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| CANYON-GRF MASTER FUND II, L.P. | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | POTENTIAL AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| CANYON-GRF MASTER FUND II, L.P. | SCHEDULE 9(F) – INACTIVE CLAIMS COFINA | POTENTIAL AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| CANYON-SL VALUE FUND, L.P. | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | POTENTIAL AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| CANYON-SL VALUE FUND, L.P. | SCHEDULE 9(F) – INACTIVE CLAIMS COFINA | POTENTIAL AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| CEMEX DE PUERTO RICO INC | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | POTENTIAL AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| CENTERBRIDGE CREDIT PARTNERS MASTER, L.P. | SCHEDULE 7(D) – PLAN SUPPORT AGREEMENT PARTIES - PREPA | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |

| MATERIALLY INTERESTED PARTY | APPLICABLE SCHEDULE | RELATIONSHIP TO OMM[1] |
|---|---|---|
| CENTERBRIDGE SPECIAL CREDIT PARTNERS II, L.P. | SCHEDULE 7(D) – PLAN SUPPORT AGREEMENT PARTIES - PREPA | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS III, L.P. | SCHEDULE 7(D) – PLAN SUPPORT AGREEMENT PARTIES - PREPA | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| CENTERBRIDGE PARTNERS, L.P. | SCHEDULE 8(A) – MATERIAL CREDITORS OF THE COMMONWEALTH | FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| CENTERBRIDGE PARTNERS, L.P. | SCHEDULE 8(B) – MATERIAL CREDITORS OF ERS | FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| CITIGROUP GLOBAL MARKETS INC. | SCHEDULE 4(A) – PROFESSIONALS RETAINED IN COMMONWEALTH TITLE III CASE | CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| CITIGROUP GLOBAL MARKETS INC. | SCHEDULE 4(B) – PROFESSIONALS RETAINED IN THE ERS TITLE III CASE | CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| CITIGROUP GLOBAL MARKETS INC. | SCHEDULE 4(C) – PROFESSIONALS RETAINED IN THE PBA TITLE III CASE | CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| CITIGROUP GLOBAL MARKETS INC. | SCHEDULE 4(D) – PROFESSIONALS RETAINED IN THE PBA TITLE III CASE | CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| CITIGROUP GLOBAL MARKETS INC. | SCHEDULE 4(E) – PROFESSIONALS RETAINED IN THE HTA TITLE III CASE | CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| COBRA ACQUISITIONS LLC | SCHEDULE 8(D) – MATERIAL CREDITORS OF PREPA | POTENTIAL FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| CONTINENTAL CASUALTY COMPANY | SCHEDULE 8(E) - MATERIAL CREDITORS OF HTA | CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| DAVIDSON KEMPNER CAPITAL MANAGEMENT LP | SCHEDULE 7(A) – PLAN SUPPORT AGREEMENT PARTIES – COMMONWEALTH | CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| DAVIDSON KEMPNER CAPITAL MANAGEMENT LP | SCHEDULE 7(C) – PLAN SUPPORT AGREEMENT PARTIES – PBA | CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| DAVIDSON KEMPNER CAPITAL MANAGEMENT LP | SCHEDULE 7(E) – PLAN SUPPORT AGREEMENT PARTIES – HTA | CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |

9

| MATERIALLY INTERESTED PARTY | APPLICABLE SCHEDULE | RELATIONSHIP TO OMM[1] |
|---|---|---|
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND LP | SCHEDULE 8(C) - MATERIAL CREDITORS OF PBA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND LP | SCHEDULE 9(A) – INACTIVE CLAIMS – COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTERNATIONAL LTD. | SCHEDULE 8(C) - MATERIAL CREDITORS OF PBA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTERNATIONAL LTD. | SCHEDULE 9(A) – INACTIVE CLAIMS – COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| DAVIDSON KEMPNER INSTITUTIONAL PARTNERS, L.P. | SCHEDULE 8(D) – MATERIAL CREDITORS OF PREPA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| DAVIDSON KEMPNER INSTITUTIONAL PARTNERS, L.P. | SCHEDULE 9(A) – INACTIVE CLAIMS – COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| DAVIDSON KEMPNER INTERNATIONAL, LTD. | SCHEDULE 8(C) - MATERIAL CREDITORS OF PBA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| DAVIDSON KEMPNER INTERNATIONAL, LTD. | SCHEDULE 9(A) – INACTIVE CLAIMS – COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| DAVIDSON KEMPNER PARTNERS | SCHEDULE 8(C) - MATERIAL CREDITORS OF PBA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| DAVIDSON KEMPNER PARTNERS | SCHEDULE 9(A) – INACTIVE CLAIMS – COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| DEBEVOISE & PLIMPTON LLP | SCHEDULE 5(A) - OTHER PARTIES IN INTEREST - COMMONWEALTH (COUNSEL) | FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; FORMER EMPLOYER OF OMM ATTORNEY |
| DENTONS US LLP | SCHEDULE 9(E) - INACTIVE CLAIMS - HTA (COUNSEL) | FORMER EMPLOYER OF OMM ATTORNEY |
| DEPARTMENT OF NATURAL AND | SCHEDULE 9(D) - INACTIVE CLAIMS - PREPA | FORMER EMPLOYER OF OMM ATTORNEY |

10

| MATERIALLY INTERESTED PARTY | APPLICABLE SCHEDULE | RELATIONSHIP TO OMM[1] |
|---|---|---|
| ENVIRONMENT RESOURCES | | |
| DEPARTMENT OF THE TREASURY | SCHEDULE 8(D) - MATERIAL CREDITORS OF PREPA | CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; FORMER EMPLOYER OF OMM ATTORNEY |
| DEPT OF HOMELAND SECURITY USA | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | FORMER EMPLOYER OF OMM ATTORNEY; FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| DLA PIPER (PUERTO RICO) L.L.C. | SCHEDULE 4(A) - PROFESSIONALS RETAINED IN COMMONWEALTH | AFFILIATE OF FORMER EMPLOYER OF OMM ATTORNEY; AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| EDWARDS LIFESCIENCES TECHNOLOGY SARL | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| EP CANYON LTD. | SCHEDULE 8(C) - MATERIAL CREDITORS OF PBA | POTENTIAL AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| EP CANYON LTD. | SCHEDULE 9(A) – INACTIVE CLAIMS – COMMONWEALTH | POTENTIAL AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| EPIQ EDISCOVERY SOLUTIONS | SCHEDULE 4(A) – PROFESSIONALS RETAINED IN THE COMMONWEALTH TITLE III CASE | FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| ETHICON L.L.C. | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) | SCHEDULE 8(A) – MATERIAL CREDITORS OF THE COMMONWEALTH | FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| FIST-FRANKLIN TOTAL RETURN FUND | SCHEDULE 7(D) - PLAN SUPPORT AGREEMENT PARTIES - PREPA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| FORD MOTOR COMPANY DEFINED BENEFIT MASTER TRUST | SCHEDULE 7(A) – PLAN SUPPORT AGREEMENT PARTIES – COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| FORD MOTOR COMPANY DEFINED BENEFIT MASTER TRUST | SCHEDULE 7(C) – PLAN SUPPORT AGREEMENT PARTIES – PBA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |

| MATERIALLY INTERESTED PARTY | APPLICABLE SCHEDULE | RELATIONSHIP TO OMM[1] |
|---|---|---|
| FRANKLIN ADVISERS, INC. ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT | SCHEDULE 9(A) – INACTIVE CLAIMS – COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| FRANKLIN ADVISERS, INC., ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT | SCHEDULE 8(D) – MATERIAL CREDITORS OF PREPA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| FRANKLIN ADVISERS, INC., ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT | SCHEDULE 9(F) – INACTIVE CLAIMS – COFINA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| FRANKLIN STRATEGIC INCOME FUND - CANADA | SCHEDULE 7(D) - PLAN SUPPORT AGREEMENT PARTIES - PREPA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| FSS-FRANKLIN STRATEGIC INCOME FUND | SCHEDULE 7(D) - PLAN SUPPORT AGREEMENT PARTIES - PREPA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| FTI CONSULTING, INC. | SCHEDULE 4(A) - PROFESSIONALS RETAINED IN COMMONWEALTH | CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| FTIF-FRANKLIN STRATEGIC INCOME FUND | SCHEDULE 7(D) - PLAN SUPPORT AGREEMENT PARTIES - PREPA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| FTVIP – FRANKLIN STRATEGIC INCOME VIP FUND | SCHEDULE 7(D) - PLAN SUPPORT AGREEMENT PARTIES - PREPA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| GE INDUSTRIAL OF PR LLC AND CARIBE GE INTERNATIONAL OF PUERTO RICO, INC. | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| GENERAL ELECTRIC COMPANY | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; FORMER EMPLOYER OF OMM ATTORNEY |
| GOLDEN TREE DISTRESSED FUND 2014 LP | SCHEDULE 9(F) - INACTIVE CLAIMS - COFINA | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| GOLDEN TREE HIGH YIELD VALUE MASTER UNIT TRUST | SCHEDULE 9(F) - INACTIVE CLAIMS - COFINA | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |

| MATERIALLY INTERESTED PARTY | APPLICABLE SCHEDULE | RELATIONSHIP TO OMM[1] |
|---|---|---|
| GOLDENTREE ASSET MANAGEMENT LP | SCHEDULE 7(A) – PLAN SUPPORT AGREEMENT PARTIES – COMMONWEALTH | FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| GOLDENTREE ASSET MANAGEMENT LP | SCHEDULE 7(C) – PLAN SUPPORT AGREEMENT PARTIES – PBA | FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| GOLDENTREE ASSET MANAGEMENT LP | SCHEDULE 7(D) – PLAN SUPPORT AGREEMENT PARTIES – PREPA | FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| GOLDENTREE DISTRESSED MASTER FUND 2014 LTD. | SCHEDULE 9(F) - INACTIVE CLAIMS - COFINA | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| GOLDENTREE INSURANCE FUND SERIES INTERESTS OF THE SALI MULTI-SERIES FUND, L.P. | SCHEDULE 9(F) - INACTIVE CLAIMS - COFINA | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| GOLDENTREE MASTER FUND, LTD. | SCHEDULE 9(F) - INACTIVE CLAIMS - COFINA | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| GOLDENTREE MULTI-SECTOR MASTER FUND ICAV - GOLDENTREE MULTI-SECTOR MASTER FUND PORTFOLIO A | SCHEDULE 9(F) - INACTIVE CLAIMS - COFINA | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| GOLDENTREE NJ DISTRESSED FUND 2015 LP | SCHEDULE 9(F) - INACTIVE CLAIMS - COFINA | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| GOLDENTREE STRUCTURED PRODUCTS - C LP | SCHEDULE 9(F) - INACTIVE CLAIMS - COFINA | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| GOLDENTREE STRUCTURED PRODUCTS OPPORTUNITES FUND EXTENSION HOLDINGS, LLC | SCHEDULE 9(F) - INACTIVE CLAIMS - COFINA | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| GOLDMAN SACHS & CO. LLC | SCHEDULE 8(C) – MATERIAL CREDITORS OF PBA | CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; FORMER EMPLOYER OF OMM ATTORNEY |
| GOLDMAN SACHS ASSET MANAGEMENT, L.P. | SCHEDULE 7(A) – PLAN SUPPORT AGREEMENT PARTIES - COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER EMPLOYER OF OMM ATTORNEY |

| MATERIALLY INTERESTED PARTY | APPLICABLE SCHEDULE | RELATIONSHIP TO OMM[1] |
|---|---|---|
| GOLDMAN SACHS ASSET MANAGEMENT, L.P. | SCHEDULE 7(C) – PLAN SUPPORT AGREEMENT PARTIES – PBA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER EMPLOYER OF OMM ATTORNEY |
| GOLDMAN SACHS BANK USA | SCHEDULE 8(A) – MATERIAL CREDITORS OF THE COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER EMPLOYER OF OMM ATTORNEY |
| GOLDMAN SACHS BOND FUND | SCHEDULE 9(A) – INACTIVE CLAIMS - COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER EMPLOYER OF OMM ATTORNEY |
| GOLDMAN SACHS BOND FUND | SCHEDULE 9(F) – INACTIVE CLAIMS – COFINA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER EMPLOYER OF OMM ATTORNEY |
| GOLDMAN SACHS CAPITAL MARKETS, L.P. | SCHEDULE 8(A) – MATERIAL CREDITORS OF THE COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER EMPLOYER OF OMM ATTORNEY |
| GOLDMAN SACHS COLLECTIVE TRUST - CORE PLUS FIXED INCOME FUND | SCHEDULE 9(A) – INACTIVE CLAIMS - COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER EMPLOYER OF OMM ATTORNEY |
| GOLDMAN SACHS COLLECTIVE TRUST - CORE PLUS FIXED INCOME FUND | SCHEDULE 9(F) – INACTIVE CLAIMS – COFINA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER EMPLOYER OF OMM ATTORNEY |
| GOLDMAN SACHS COLLECTIVE TRUST - EMERGING MARKETS DEBT FUND | SCHEDULE 9(A) – INACTIVE CLAIMS - COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER EMPLOYER OF OMM ATTORNEY |
| GOLDMAN SACHS COLLECTIVE TRUST - EMERGING MARKETS DEBT FUND | SCHEDULE 9(F) – INACTIVE CLAIMS – COFINA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER EMPLOYER OF OMM ATTORNEY |

| MATERIALLY INTERESTED PARTY | APPLICABLE SCHEDULE | RELATIONSHIP TO OMM[1] |
|---|---|---|
| GOLDMAN SACHS COLLECTIVE TRUST - EMERGING MARKETS DEBT FUND II | SCHEDULE 9(F) – INACTIVE CLAIMS – COFINA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER EMPLOYER OF OMM ATTORNEY |
| GOLDMAN SACHS COLLECTIVE TRUST - LONG DURATION PLUS FIXED INCOME FUND | SCHEDULE 9(A) – INACTIVE CLAIMS - COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER EMPLOYER OF OMM ATTORNEY |
| GOLDMAN SACHS COLLECTIVE TRUST - LONG DURATION PLUS FIXED INCOME FUND | SCHEDULE 9(F) – INACTIVE CLAIMS – COFINA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER EMPLOYER OF OMM ATTORNEY |
| GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND | SCHEDULE 8(D) - MATERIAL CREDITORS OF PREPA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER EMPLOYER OF OMM ATTORNEY |
| GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND | SCHEDULE 9(A) – INACTIVE CLAIMS - COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER EMPLOYER OF OMM ATTORNEY |
| GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND | SCHEDULE 9(E) – INACTIVE CLAIMS – HTA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER EMPLOYER OF OMM ATTORNEY |
| GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND | SCHEDULE 9(F) – INACTIVE CLAIMS – COFINA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER EMPLOYER OF OMM ATTORNEY |
| GOLDMAN SACHS EMERGING MARKETS CORPORATE BOND PORTFOLIO | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER EMPLOYER OF OMM ATTORNEY |
| GOLDMAN SACHS EMERGING MARKETS CORPORATE BOND PORTFOLIO | SCHEDULE 9(F) – INACTIVE CLAIMS – COFINA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER EMPLOYER OF OMM ATTORNEY |

| MATERIALLY INTERESTED PARTY | APPLICABLE SCHEDULE | RELATIONSHIP TO OMM[1] |
|---|---|---|
| GOLDMAN SACHS EMERGING MARKETS DEBT BLEND PORTFOLIO | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER EMPLOYER OF OMM ATTORNEY |
| GOLDMAN SACHS EMERGING MARKETS DEBT BLEND PORTFOLIO | SCHEDULE 9(F) – INACTIVE CLAIMS – COFINA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER EMPLOYER OF OMM ATTORNEY |
| GOLDMAN SACHS EMERGING MARKETS DEBT FUND | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER EMPLOYER OF OMM ATTORNEY |
| GOLDMAN SACHS EMERGING MARKETS DEBT FUND | SCHEDULE 9(F) – INACTIVE CLAIMS – COFINA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER EMPLOYER OF OMM ATTORNEY |
| GOLDMAN SACHS EMERGING MARKETS DEBT LOCAL PORTFOLIO | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER EMPLOYER OF OMM ATTORNEY |
| GOLDMAN SACHS EMERGING MARKETS DEBT LOCAL PORTFOLIO | SCHEDULE 9(F) – INACTIVE CLAIMS – COFINA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER EMPLOYER OF OMM ATTORNEY |
| GOLDMAN SACHS EMERGING MARKETS DEBT PORTFOLIO | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER EMPLOYER OF OMM ATTORNEY |
| GOLDMAN SACHS EMERGING MARKETS DEBT PORTFOLIO | SCHEDULE 9(F) – INACTIVE CLAIMS – COFINA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER EMPLOYER OF OMM ATTORNEY |
| GOLDMAN SACHS GLOBAL FIXED INCOME PLUS PORTFOLIO (HEDGED) | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER EMPLOYER OF OMM ATTORNEY |

| MATERIALLY INTERESTED PARTY | APPLICABLE SCHEDULE | RELATIONSHIP TO OMM[1] |
|---|---|---|
| GOLDMAN SACHS GLOBAL FIXED INCOME PLUS PORTFOLIO (HEDGED) | SCHEDULE 9(F) – INACTIVE CLAIMS – COFINA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER EMPLOYER OF OMM ATTORNEY |
| GOLDMAN SACHS GLOBAL STRATEGIC INCOME BOND PORTFOLIO | SCHEDULE 9(F) – INACTIVE CLAIMS – COFINA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER EMPLOYER OF OMM ATTORNEY |
| GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND | SCHEDULE 8(D) - MATERIAL CREDITORS OF PREPA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER EMPLOYER OF OMM ATTORNEY |
| GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER EMPLOYER OF OMM ATTORNEY |
| GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND | SCHEDULE 9(E) - INACTIVE CLAIMS - HTA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER EMPLOYER OF OMM ATTORNEY |
| GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND | SCHEDULE 9(F) – INACTIVE CLAIMS – COFINA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER EMPLOYER OF OMM ATTORNEY |
| GOLDMAN SACHS LOCAL EMERGING MARKETS DEBT FUND | SCHEDULE 9(F) – INACTIVE CLAIMS – COFINA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER EMPLOYER OF OMM ATTORNEY |
| GOLDMAN SACHS SHORT DURATION TAX FREE FUND | SCHEDULE 8(D) - MATERIAL CREDITORS OF PREPA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER EMPLOYER OF OMM ATTORNEY |
| GOLDMAN SACHS SHORT DURATION TAX-FREE FUND | SCHEDULE 9(F) - INACTIVE CLAIMS - COFINA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER EMPLOYER OF OMM ATTORNEY |

17

| MATERIALLY INTERESTED PARTY | APPLICABLE SCHEDULE | RELATIONSHIP TO OMM[1] |
|---|---|---|
| GOLDMAN SACHS SHORT DURATION TAX-FREE FUND | SCHEDULE 9(F) – INACTIVE CLAIMS – COFINA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER EMPLOYER OF OMM ATTORNEY |
| GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND I PORTFOLIO | SCHEDULE 9(F) – INACTIVE CLAIMS – COFINA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER EMPLOYER OF OMM ATTORNEY |
| GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND II PORTFOLIO | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER EMPLOYER OF OMM ATTORNEY |
| GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND II PORTFOLIO | SCHEDULE 9(F) – INACTIVE CLAIMS – COFINA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER EMPLOYER OF OMM ATTORNEY |
| GOLDMAN SACHS STRATEGIC INCOME FUND | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER EMPLOYER OF OMM ATTORNEY |
| GOLDMAN SACHS STRATEGIC INCOME FUND | SCHEDULE 9(F) – INACTIVE CLAIMS – COFINA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER EMPLOYER OF OMM ATTORNEY |
| GLENDON OPPORTUNITIES FUND, L.P. | SCHEDULE 7(B) – PLAN SUPPORT AGREEMENT PARTIES – ERS | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| GLENDON OPPORTUNITIES FUND, L.P. | SCHEDULE 8(A) – MATERIAL CREDITORS OF THE COMMONWEALTH | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| GREENBERG TRAURIG, LLP | SCHEDULE 4(D) – PROFESSIONALS RETAINED IN PREPA TITLE III CASE | FORMER EMPLOYER OF OMM ATTORNEY |
| GREENLIGHT CAPITAL OFFSHORE MASTER (GOLD) LTD | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| GREENLIGHT CAPITAL OFFSHORE PARTNERS | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |

| MATERIALLY INTERESTED PARTY | APPLICABLE SCHEDULE | RELATIONSHIP TO OMM[1] |
|---|---|---|
| GREENLIGHT CAPITAL QUALIFIED, LP | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| GREENLIGHT CAPITAL, LP | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| GT NM, L.P. | SCHEDULE 9(F) - INACTIVE CLAIMS - COFINA | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| GUIDANT PUERTO RICO, B.V. D/B/A BOSTON SCIENTIFIC | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| GUTIERREZ, VICTOR M. | SCHEDULE 9(D) - INACTIVE CLAIMS - PREPA | POTENTIAL FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| HAGENS BERMAN SOBOL SHAPIRO LLP | SCHEDULE 9(D) - INACTIVE CLAIMS - PREPA (COUNSEL) | FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| HEWLETT PACKARD CARIBE BV, LLC | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| HEWLETT PACKARD ENTERPRISE DEVELOPMENT LP | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| HILTON INTERNATIONAL OF PUERTO RICO, INC. | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES, AFFILIATE OF FORMER EMPLOYER OF OMM ATTORNEY |
| HP INTERNATIONAL TRADING B.V. (PUERTO RICO BRANCH) L.L.C. | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | POTENTIAL AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; POTENTIAL AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| INSIGHT MANAGEMENT GROUP, INC. | SCHEDULE 8(A) – MATERIAL CREDITORS OF THE COMMONWEALTH | POTENTIAL AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |

19

| MATERIALLY INTERESTED PARTY | APPLICABLE SCHEDULE | RELATIONSHIP TO OMM[1] |
|---|---|---|
| INVESCO ADVISERS INC | SCHEDULE 8(C) – MATERIAL CREDITORS OF PBA | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| INVESCO HIGH YIELD MUNICIPAL FUND OF AIM TAX - EXEMPT FUNDS (INVESCO TAX EXEMPT FUNDS) | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| INVESCO HIGH YIELD MUNICIPAL FUND OF AIM TAX - EXEMPT FUNDS (INVESCO TAX EXEMPT FUNDS) | SCHEDULE 8(D) - MATERIAL CREDITORS OF PREPA | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| INVESCO HIGH YIELD MUNICIPAL FUND OF AIM TAX EXEMPT FUNDS (INVESCO TAX-EXEMPT FUNDS) | SCHEDULE 9(F) – INACTIVE CLAIMS – COFINA | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| INVESCO HIGH YIELD MUNICIPAL FUND OF AIM TAX-EXEMPT FUNDS (INVESCO TAX EXEMPT FUNDS) | SCHEDULE 9(A) – INACTIVE CLAIMS – COMMONWEALTH | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| INVESCO HIGH YIELD MUNICIPAL FUND OF ALM TAX EXEMPT FUNDS (INVESCO TAX EXEMPT FUNDS) | SCHEDULE 9(F) – INACTIVE CLAIMS – COFINA | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| INVESCO HIGH YIELD MUNICIPAL FUND OF ALM TAX EXEMPT FUNDS (INVESCO TAX EXEMPT FUNDS) | SCHEDULE 9(F) – INACTIVE CLAIMS – COFINA | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| INVESCO OPPENHEIMER ROCHESTER AMT-FREE MUNICIPAL FUND | SCHEDULE 7(D) - PLAN SUPPORT AGREEMENT PARTIES - PREPA | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| INVESCO OPPENHEIMER ROCHESTER AMT-FREE NEW YORK MUNICIPAL FUND | SCHEDULE 7(D) - PLAN SUPPORT AGREEMENT PARTIES - PREPA | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |

| MATERIALLY INTERESTED PARTY | APPLICABLE SCHEDULE | RELATIONSHIP TO OMM[1] |
|---|---|---|
| INVESCO OPPENHEIMER ROCHESTER CALIFORNIA MUNICIPAL FUND | SCHEDULE 7(D) - PLAN SUPPORT AGREEMENT PARTIES - PREPA | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| INVESCO OPPENHEIMER ROCHESTER HIGH YIELD MUNICIPAL FUND | SCHEDULE 7(D) - PLAN SUPPORT AGREEMENT PARTIES - PREPA | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| INVESCO OPPENHEIMER ROCHESTER LIMITED TERM CALIFORNIA MUNICIPAL FUND | SCHEDULE 7(D) - PLAN SUPPORT AGREEMENT PARTIES - PREPA | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| INVESCO OPPENHEIMER ROCHESTER LIMITED TERM NEW YORK MUNICIPAL FUND | SCHEDULE 7(D) - PLAN SUPPORT AGREEMENT PARTIES - PREPA | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| INVESCO OPPENHEIMER ROCHESTER MUNICIPALS FUND | SCHEDULE 7(D) - PLAN SUPPORT AGREEMENT PARTIES - PREPA | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| INVESCO OPPENHEIMER ROCHESTER NEW JERSEY MUNICIPALS FUND | SCHEDULE 7(D) - PLAN SUPPORT AGREEMENT PARTIES - PREPA | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| INVESCO OPPENHEIMER ROCHESTER PENNSYLVANIA MUNICIPAL FUND | SCHEDULE 7(D) - PLAN SUPPORT AGREEMENT PARTIES - PREPA | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| INVESCO OPPENHEIMER ROCHESTER SHORT DURATION HIGH YIELD MUNICIPAL FUND | SCHEDULE 7(D) - PLAN SUPPORT AGREEMENT PARTIES - PREPA | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| INVESCO SHORT DURATION HIGH YIELD MUNICIPAL FUND OF AIM COUNSELOR SERIES TRUST (INVESCO COUNSELOR SERIES TRUST) | SCHEDULE 8(D) - MATERIAL CREDITORS OF PREPA | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| IPR PHARMACEUTICALS INC. | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| JANSSEN CILAG MANUFACTURING LLC | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| JANSSEN ORTHO LLC | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |

| MATERIALLY INTERESTED PARTY | APPLICABLE SCHEDULE | RELATIONSHIP TO OMM[1] |
|---|---|---|
| JCPENNEY PUERTO RICO, INC. | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| JOHNSON & JOHNSON INTERNATIONAL | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| JONES DAY | SCHEDULE 7(A) - PLAN SUPPORT AGREEMENT PARTIES - COMMONWEALTH (COUNSEL) | FORMER EMPLOYER OF OMM ATTORNEY |
| KIRKLAND & ELLIS LLP | SCHEDULE 8(A) – MATERIAL CREDITORS OF THE COMMONWEALTH | FORMER EMPLOYER OF OMM ATTORNEY |
| LATHAM & WATKINS LLP | SCHEDULE 8(D) - MATERIAL CREDITORS OF PREPA (COUNSEL) | FORMER EMPLOYER OF OMM ATTORNEY |
| LIFESCAN LLC | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| LIFESCAN PRODUCTS, LLC | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| LINDE GAS PUERTO RICO INC. | SCHEDULE 8(D) - MATERIAL CREDITORS OF PREPA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| MAPFRE PAN AMERICAN INSURANCE COMPANY | SCHEDULE 8(A) - MATERIAL CREDITORS OF THE COMMONWEALTH | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| MAPFRE PAN AMERICAN INSURANCE COMPANY | SCHEDULE 8(A) – MATERIAL CREDITORS OF THE COMMONWEALTH | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| MAPFRE PRAICO INSURANCE COMPANY | SCHEDULE 8(A) - MATERIAL CREDITORS OF THE COMMONWEALTH | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| MAPFRE PRAICO INSURANCE COMPANY | SCHEDULE 8(C) – MATERIAL CREDITORS OF PBA | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| MAPFRE PRAICO INSURANCE COMPANY | SCHEDULE 8(E) – MATERIAL CREDITORS OF HTA | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| MAPFRE PRAICO INSURANCE COMPANY; | SCHEDULE 9(A) – INACTIVE CLAIMS – COMMONWEALTH | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |

| MATERIALLY INTERESTED PARTY | APPLICABLE SCHEDULE | RELATIONSHIP TO OMM[1] |
|---|---|---|
| MAPFRE PAN AMERICAN INSURANCE COMPANY | | |
| MAYER BROWN LLP | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH (COUNSEL) | FORMER EMPLOYER OF OMM ATTORNEY |
| MCCONNELL VALDÉS, LLC | SCHEDULE 7(A) - PLAN SUPPORT AGREEMENT PARTIES - COMMONWEALTH (COUNSEL) | FORMER EMPLOYER OF OMM ATTORNEY |
| MCDERMOTT WILL & EMERY LLP | SCHEDULE 7(A) - PLAN SUPPORT AGREEMENT PARTIES - COMMONWEALTH (COUNSEL) | FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| MCP HOLDINGS MASTER LP | SCHEDULE 9(F) - INACTIVE CLAIMS - COFINA | POTENTIAL AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| MCP HOLDINGS MASTER LP | SCHEDULE 8(B) – MATERIAL CREDITORS OF ERS | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| MCP HOLDINGS MASTER LP | SCHEDULE 8(D) – MATERIAL CREDITORS OF PREPA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| MCP HOLDINGS MASTER LP | SCHEDULE 8(A) – MATERIAL CREDITORS OF THE COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| MCP HOLDINGS MASTER LP | SCHEDULE 8(E) – MATERIAL CREDITORS OF HTA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| MCP HOLDINGS MASTER LP | SCHEDULE 9(F) – INACTIVE CLAIMS – COFINA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| MOELIS & COMPANY | SCHEDULE 9(C) – INACTIVE CLAIMS – PBA (FINANCIAL ADVISOR) | CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| MOLINA HEALTHCARE OF PUERTO RICO, INC. | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| MONARCH ALTERNATIVE CAPITAL LP | SCHEDULE 7(A) - PLAN SUPPORT AGREEMENT PARTIES - COMMONWEALTH | CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| MONARCH ALTERNATIVE CAPITAL LP | SCHEDULE 7(C) - PLAN SUPPORT AGREEMENT PARTIES - PBA | CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |

23

| MATERIALLY INTERESTED PARTY | APPLICABLE SCHEDULE | RELATIONSHIP TO OMM[1] |
|---|---|---|
| MONARCH ALTERNATIVE SOLUTIONS MASTER FUND LTD. | SCHEDULE 9(F) - INACTIVE CLAIMS - COFINA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| MONARCH ALTERNATIVE SOLUTIONS MASTER FUND LTD. | SCHEDULE 8(A) – MATERIAL CREDITORS OF THE COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| MONARCH ALTERNATIVE SOLUTIONS MASTER FUND LTD. | SCHEDULE 8(B) – MATERIAL CREDITORS OF ERS | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| MONARCH ALTERNATIVE SOLUTIONS MASTER FUND LTD. | SCHEDULE 8(D) – MATERIAL CREDITORS OF PREPA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| MONARCH ALTERNATIVE SOLUTIONS MASTER FUND LTD. | SCHEDULE 8(E) – MATERIAL CREDITORS OF HTA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| MONARCH ALTERNATIVE SOLUTIONS MASTER FUND LTD. | SCHEDULE 9(F) – INACTIVE CLAIMS – COFINA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| MONARCH CAPITAL MASTER PARTNERS III LP | SCHEDULE 8(A) – MATERIAL CREDITORS OF THE COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| MONARCH CAPITAL MASTER PARTNERS III LP | SCHEDULE 8(B) – MATERIAL CREDITORS OF ERS | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| MONARCH CAPITAL MASTER PARTNERS III LP | SCHEDULE 8(D) – MATERIAL CREDITORS OF PREPA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| MONARCH CAPITAL MASTER PARTNERS III LP | SCHEDULE 8(E) – MATERIAL CREDITORS OF HTA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| MONARCH CAPITAL MASTER PARTNERS III LP | SCHEDULE 9(F) – INACTIVE CLAIMS – COFINA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| MONARCH CAPITAL MASTER PARTNERS IV LP | SCHEDULE 8(A) – MATERIAL CREDITORS OF THE COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| MONARCH CAPITAL MASTER PARTNERS IV LP | SCHEDULE 8(B) – MATERIAL CREDITORS OF ERS | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| MONARCH CAPITAL MASTER PARTNERS IV LP | SCHEDULE 8(D) – MATERIAL CREDITORS OF PREPA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| MONARCH CAPITAL MASTER PARTNERS IV LP | SCHEDULE 8(E) – MATERIAL CREDITORS OF HTA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |

| MATERIALLY INTERESTED PARTY | APPLICABLE SCHEDULE | RELATIONSHIP TO OMM[1] |
|---|---|---|
| MONARCH CAPITAL MASTER PARTNERS IV LP | SCHEDULE 9(F) – INACTIVE CLAIMS – COFINA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| MONARCH DEBT RECOVERY MASTER FUND LTD | SCHEDULE 8(A) – MATERIAL CREDITORS OF THE COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| MONARCH DEBT RECOVERY MASTER FUND LTD | SCHEDULE 8(B) – MATERIAL CREDITORS OF ERS | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| MONARCH DEBT RECOVERY MASTER FUND LTD | SCHEDULE 8(D) – MATERIAL CREDITORS OF PREPA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| MONARCH DEBT RECOVERY MASTER FUND LTD | SCHEDULE 8(E) – MATERIAL CREDITORS OF HTA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| MONARCH DEBT RECOVERY MASTER FUND LTD | SCHEDULE 9(F) – INACTIVE CLAIMS – COFINA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| MONARCH SPECIAL OPPORTUNITIES MASTER FUND LTD | SCHEDULE 8(D) – MATERIAL CREDITORS OF PREPA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| MONARCH SPECIAL OPPORTUNITIES MASTER FUND LTD. | SCHEDULE 8(A) – MATERIAL CREDITORS OF THE COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| MONARCH SPECIAL OPPORTUNITIES MASTER FUND LTD. | SCHEDULE 8(B) – MATERIAL CREDITORS OF ERS | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| MONARCH SPECIAL OPPORTUNITIES MASTER FUND LTD. | SCHEDULE 8(E) – MATERIAL CREDITORS OF HTA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| MONARCH SPECIAL OPPORTUNITIES MASTER FUND LTD. | SCHEDULE 9(F) – INACTIVE CLAIMS – COFINA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| MORGAN, LEWIS & BOCKIUS, LLP | SCHEDULE 7(A) - PLAN SUPPORT AGREEMENT PARTIES (COUNSEL) | FORMER EMPLOYER OF OMM ATTORNEY |
| MORRISON & FOERSTER, LLP | SCHEDULE 7(A) - PLAN SUPPORT AGREEMENT PARTIES - COMMONWEALTH (COUNSEL) | FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; FORMER EMPLOYER OF OMM ATTORNEY |
| MSD INTERNATIONAL GMBH (PR BRANCH)LLC | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |

| MATERIALLY INTERESTED PARTY | APPLICABLE SCHEDULE | RELATIONSHIP TO OMM[1] |
|---|---|---|
| NATIONAL FIRE INSURANCE COMPANY OF HARTFORD | SCHEDULE 9(F) – INACTIVE CLAIMS – COFINA | CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH, PA | SCHEDULE 8(F) – MATERIAL CREDITORS OF HTA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH, PA. ON BEHALF OF THE ENTITIES LISTED ON EXHIBIT A | SCHEDULE 8(D) – MATERIAL CREDITORS OF PREPA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| NESTLE PUERTO RICO, INC. | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| NORTON ROSE FULBRIGHT | SCHEDULE 4(D) - PROFESSIONALS RETAINED IN PREPA | FORMER EMPLOYER OF OMM ATTORNEY |
| O'NEILL & BORGES LLC | SCHEDULE 4(A) – PROFESSIONALS RETAINED IN THE COMMONWEALTH TITLE III CASE | FORMER EMPLOYER OF OMM ATTORNEY |
| OAKTREE HUNTINGTON INVESTMENT FUND II, L.P. | SCHEDULE 7(B) - PLAN SUPPORT AGREEMENT PARTIES - ERS | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| OAKTREE OPPORTUNITIES FUND IX (PARALLEL 2), L.P. | SCHEDULE 7(B) - PLAN SUPPORT AGREEMENT PARTIES - ERS | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| OAKTREE OPPORTUNITIES FUND IX (PARALLEL), L.P. | SCHEDULE 7(B) - PLAN SUPPORT AGREEMENT PARTIES - ERS | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| OAKTREE OPPORTUNITIES FUND IX DELAWARE, L.P. | SCHEDULE 8(A) – MATERIAL CREDITORS OF THE COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| OAKTREE OPPORTUNITIES FUND IX, L.P. | SCHEDULE 7(B) - PLAN SUPPORT AGREEMENT PARTIES - ERS | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| OAKTREE OPPORTUNITIES FUND X (PARALLEL 2), L.P. | SCHEDULE 7(B) - PLAN SUPPORT AGREEMENT PARTIES - ERS | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |

| MATERIALLY INTERESTED PARTY | APPLICABLE SCHEDULE | RELATIONSHIP TO OMM[1] |
|---|---|---|
| OAKTREE OPPORTUNITIES FUND X (PARALLEL), L.P. | SCHEDULE 7(B) - PLAN SUPPORT AGREEMENT PARTIES - ERS | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| OAKTREE OPPORTUNITIES FUND X HOLDINGS (DELAWARE), L.P. | SCHEDULE 7(B) - PLAN SUPPORT AGREEMENT PARTIES - ERS | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| OAKTREE OPPORTUNITIES FUND X HOLDINGS (DELAWARE), L.P. | SCHEDULE 8(B) – MATERIAL CREDITORS OF ERS | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| OAKTREE OPPORTUNITIES FUND X, L.P. | SCHEDULE 7(B) - PLAN SUPPORT AGREEMENT PARTIES - ERS | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| OAKTREE OPPS X HOLDCO LTD | SCHEDULE 7(B) - PLAN SUPPORT AGREEMENT PARTIES - ERS | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| OAKTREE OPPS X HOLDCO LTD | SCHEDULE 8(A) – MATERIAL CREDITORS OF THE COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| OAKTREE VALUE OPPORTUNITIES FUND HOLDINGS, L.P. | SCHEDULE 7(B) - PLAN SUPPORT AGREEMENT PARTIES - ERS | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| OAKTREE VALUE OPPORTUNITIES FUND HOLDINGS, L.P. | SCHEDULE 8(B) – MATERIAL CREDITORS OF ERS | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| OAKTREE-FORREST MULTI-STRATEGY, LLC | SCHEDULE 8(A) - MATERIAL CREDITORS OF THE COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| OAKTREE-FORREST MULTI-STRATEGY, LLC (SERIES B) | SCHEDULE 7(B) - PLAN SUPPORT AGREEMENT PARTIES - ERS | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| OFI GLOBAL INSTITUTIONAL, INC | SCHEDULE 9(A) – INACTIVE CLAIMS – COMMONWEALTH | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| OPPENHEIMERFUNDS, INC. | SCHEDULE 9(A) – INACTIVE CLAIMS – COMMONWEALTH | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| OPPENHEIMERFUNDS, INC. AND OFI GLOBAL INSTITUTIONAL, INC. ON BEHALF OF FUNDS AND/ OR ACCOUNTS MANAGED OR ADVISED BY THEM | SCHEDULE 9(F) – INACTIVE CLAIMS – COFINA | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |

| MATERIALLY INTERESTED PARTY | APPLICABLE SCHEDULE | RELATIONSHIP TO OMM[1] |
|---|---|---|
| OPPENHEIMERFUNDS, INC. AND OFI GLOBAL INSTITUTIONAL, INC., ON BEHLAF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY THEM | SCHEDULE 8(D) – MATERIAL CREDITORS OF PREPA | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | SCHEDULE 7(A) - PLAN SUPPORT AGREEMENT PARTIES - COMMONWEALTH (COUNSEL) | FORMER EMPLOYER OF OMM ATTORNEY |
| PEPSICO PUERTO RICO, INC. | SCHEDULE 8(A) – MATERIAL CREDITORS OF THE COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| PEPSI COLA PUERTO RICO DISTRIBUTING, LLC | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| PEPSI-COLA MANUFACTURING INTERNATIONAL, LIMITED | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| PFIZER PHARMACEUTICALS LLC | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER EMPLOYER OF OMM ATTORNEY |
| PJT PARTNERS LP | SCHEDULE 4(A) - PROFESSIONALS RETAINED IN COMMONWEALTH | FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| PPG ARCHITECTURAL COATINGS (PUERTO RICO), INC. | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| PUERTO RICO AQUEDUCT AND SEWER AUTHORITY | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | CURRENT CLIENT |
| PUERTO RICO INDUSTRIAL DEVELOPMENT COMPANY ("PRIDCO") | SCHEDULE 8(C) – MATERIAL CREDITORS OF PBA | CURRENT CLIENT |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | SCHEDULE 7(A) - PLAN SUPPORT AGREEMENT PARTIES - COMMONWEALTH (COUNSEL) | FORMER EMPLOYER OF OMM ATTORNEY |

28

| MATERIALLY INTERESTED PARTY | APPLICABLE SCHEDULE | RELATIONSHIP TO OMM[1] |
|---|---|---|
| REED SMITH LLP | SCHEDULE 7(B) - PLAN SUPPORT AGREEMENT PARTIES - ERS (COUNSEL) | FORMER EMPLOYER OF OMM ATTORNEY |
| ROPES & GRAY LLP | SCHEDULE 8(A) - MATERIAL CREDITORS OF THE COMMONWEALTH (COUNSEL) | FORMER EMPLOYER OF OMM ATTORNEY |
| ROTHSCHILD & CO US INC. | SCHEDULE 4(A) – PROFESSIONALS RETAINED IN COMMONWEALTH TITLE III CASE | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| SCOGGIN INTERNATIONAL FUND, LTD | SCHEDULE 9(F) – INACTIVE CLAIMS – COFINA | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| SCOTIABANK DE PUERTO RICO | SCHEDULE 8(A) – MATERIAL CREDITORS OF COMMONWEALTH | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| SCOTIABANK DE PUERTO RICO, AS ADMINISTRATIVE AGENT | SCHEDULE 8(D) – MATERIAL CREDITORS OF PREPA | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| SCOTIABANK DE PUERTO RICO | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| SCULPTOR CAPITAL LP | SCHEDULE 7(A) – PLAN SUPPORT AGREEMENT PARTIES – COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| SCULPTOR CAPITAL LP | SCHEDULE 7(C) – PLAN SUPPORT AGREEMENT PARTIES – PBA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| SCULPTOR CREDIT OPPORTUNITIES MASTER FUND, LTD. | SCHEDULE 8(C) - MATERIAL CREDITORS OF PBA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| SCULPTOR CREDIT OPPORTUNITIES MASTER FUND, LTD. | SCHEDULE 9(A) – INACTIVE CLAIMS – COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| SCULPTOR ENHANCED MASTER FUND, LTD. | SCHEDULE 8(C) - MATERIAL CREDITORS OF PBA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| SCULPTOR ENHANCED MASTER FUND, LTD. | SCHEDULE 9(A) – INACTIVE CLAIMS – COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| SCULPTOR GC OPPORTUNITIES MASTER FUND, LTD. | SCHEDULE 8(C) - MATERIAL CREDITORS OF PBA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |

| MATERIALLY INTERESTED PARTY | APPLICABLE SCHEDULE | RELATIONSHIP TO OMM[1] |
|---|---|---|
| SCULPTOR GC OPPORTUNITIES MASTER FUND, LTD. | SCHEDULE 9(A) – INACTIVE CLAIMS – COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| SCULPTOR MASTER FUND, LTD. | SCHEDULE 8(C) - MATERIAL CREDITORS OF PBA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| SCULPTOR MASTER FUND, LTD. | SCHEDULE 9(A) – INACTIVE CLAIMS – COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| SCULPTOR SC II, L.P. | SCHEDULE 8(C) - MATERIAL CREDITORS OF PBA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| SCULPTOR SC II, L.P. | SCHEDULE 9(A) – INACTIVE CLAIMS – COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| SILVER POINT CAPITAL FUND, L.P. | SCHEDULE 7(D) – PLAN SUPPORT AGREEMENT PARTIES – PREPA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| SILVER POINT CAPITAL FUND, L.P. | SCHEDULE 8(A) – MATERIAL CREDITORS OF THE COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| SILVER POINT CAPITAL FUND, L.P. | SCHEDULE 9(A) – INACTIVE CLAIMS – COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| SILVER POINT CAPITAL FUND, L.P. | SCHEDULE 9(B) – INACTIVE CLAIMS – ERS | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| SILVER POINT CAPITAL FUND, L.P. | SCHEDULE 9(D) – INACTIVE CLAIMS – PREPA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| SILVER POINT CAPITAL FUND, LP | SCHEDULE 8(D) - MATERIAL CREDITORS OF PREPA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | SCHEDULE 7(D) – PLAN SUPPORT AGREEMENT PARTIES – PREPA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | SCHEDULE 8(A) – MATERIAL CREDITORS OF THE COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | SCHEDULE 8(D) - MATERIAL CREDITORS OF PREPA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | SCHEDULE 9(A) – INACTIVE CLAIMS – COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |

| MATERIALLY INTERESTED PARTY | APPLICABLE SCHEDULE | RELATIONSHIP TO OMM[1] |
|---|---|---|
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | SCHEDULE 9(D) – INACTIVE CLAIMS – PREPA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | SCHEDULE 9(E) – INACTIVE CLAIMS – HTA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | SCHEDULE 9(F) – INACTIVE CLAIMS – COFINA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| SILVER POINT CAPITAL, L.P. | SCHEDULE 7(A) – PLAN SUPPORT AGREEMENT PARTIES – COMMONWEALTH | CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| SILVER POINT CAPITAL, L.P. | SCHEDULE 7(C) – PLAN SUPPORT AGREEMENT PARTIES – PBA | CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| SIMPSON THACHER & BARTLETT LLP | SCHEDULE 8(D) - MATERIAL CREDITORS OF PREPA (COUNSEL) | FORMER EMPLOYER OF OMM ATTORNEY |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | SCHEDULE 7(B) - PLAN SUPPORT AGREEMENT PARTIES - ERS (COUNSEL) | FORMER EMPLOYER OF OMM ATTORNEY |
| SMITH & NEPHEW, INC. | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| SOLUS OPPORTUNITIES FUND 5 LP | SCHEDULE 8(D) – MATERIAL CREDITORS OF PREPA | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| ST. JUDE MEDICAL PUERTO RICO L.L.C. | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| STATE STREET GLOBAL ADVISORS TRUST COMPANY | SCHEDULE 9(D) - INACTIVE CLAIMS - PREPA | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER EMPLOYER OF OMM ATTORNEY |
| STEPTOE & JOHNSON, LLC | SCHEDULE 8(D) - MATERIAL CREDITORS OF PREPA (COUNSEL) | FORMER EMPLOYER OF OMM ATTORNEY |
| THE BANK OF NOVA SCOTIA AS TRANSFEREE OF SCOTIABANK DE PUERTO RICO | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES OF OMM ATTORNEY |
| THE CANYON VALUE REALIZATION MASTER FUND, L.P. | SCHEDULE 8(C) - MATERIAL CREDITORS OF PBA | POTENTIAL AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |

| MATERIALLY INTERESTED PARTY | APPLICABLE SCHEDULE | RELATIONSHIP TO OMM[1] |
|---|---|---|
| THE CANYON VALUE REALIZATION MASTER FUND, L.P. | SCHEDULE 9(A) – INACTIVE CLAIMS – COMMONWEALTH | POTENTIAL AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| THE CANYON VALUE REALIZATION MASTER FUND, L.P. | SCHEDULE 9(E) - INACTIVE CLAIMS - HTA | POTENTIAL AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| THE CANYON VALUE REALIZATION MASTER FUND, L.P. | SCHEDULE 9(F) – INACTIVE CLAIMS COFINA | POTENTIAL AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| THE GATORADE PUERTO RICO COMPANY | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| U.S. BANK NATIONAL ASSOCIATION | SCHEDULE 8(A) - MATERIAL CREDITORS OF THE COMMONWEALTH | FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| U.S. BANK TRUST NATIONAL | SCHEDULE 8(A) - MATERIAL CREDITORS OF THE COMMONWEALTH | FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SCHEDULE 8(A) - MATERIAL CREDITORS OF THE COMMONWEALTH | FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SCHEDULE 8(C) - MATERIAL CREDITORS OF PBA | FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| U.S. BANK NATIONAL ASSOCIATION IN ITS CAPACITY AS TRUSTEE UNDER THE TRUST AGREEMENT DATED JANUARY 1, 1974 | SCHEDULE 8(D) – MATERIAL CREDITORS OF PREPA | FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| U.S. BANK NATIONAL ASSOCIATION | SCHEDULE 8(E) – MATERIAL CREDITORS OF HTA | FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |

| MATERIALLY INTERESTED PARTY | APPLICABLE SCHEDULE | RELATIONSHIP TO OMM[1] |
|---|---|---|
| U.S. BANK TRUST NATIONAL ASSOCIATION AND U.S. BANK NATIONAL ASSOCIATION, AS FISCAL AGENT FOR THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY ("PBA") BONDS | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| U.S. BANK NATIONAL ASSOCIATION AS TRANSFEREE OF GDB DEBT RECOVERY AUTHORITY | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| U.S. BANK TRUST NATIONAL ASSOCIATION AND U.S. BANK NATIONAL ASSOCIATION, AS FISCAL AGENT FOR THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY ("PBA") BONDS | SCHEDULE 9(C) - INACTIVE CLAIMS - PBA | FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| U.S. DEPARTMENT OF HEALTH & HUMAN SERVICES/HEALTH RESOURCES SERVICES ADMINISTRATION | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | FORMER EMPLOYER OF OMM ATTORNEY; FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| U.S. DEPARTMENT OF LABOR | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | FORMER EMPLOYER OF OMM ATTORNEY |
| U.S. DEPARTMENT OF THE INTERIOR, U.S. GEOLOGICAL SURVEY | SCHEDULE 9(D) - INACTIVE CLAIMS - PREPA | FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; FORMER EMPLOYER OF OMM ATTORNEY |
| U.S. DEP'T OF JUSTICE, OFFICE OF JUSTICE PROGRAMS | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | AFFILIATE OF FORMER EMPLOYER OF OMM ATTORNEY; AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| UBS FINANCIAL SERVICES INCORPORATED OF PUERTO RICO | SCHEDULE 8(B) – MATERIAL CREDITORS OF ERS | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| UBS IRA SELECT GROWTH & INCOME PUERTO RICO FUND | SCHEDULE 9(A) – INACTIVE CLAIMS – COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |

| MATERIALLY INTERESTED PARTY | APPLICABLE SCHEDULE | RELATIONSHIP TO OMM[1] |
|---|---|---|
| UBS IRA SELECT GROWTH & INCOME PUERTO RICO FUND | SCHEDULE 7(B) – PLAN SUPPORT AGREEMENT PARTIES – ERS | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| UBS IRA SELECT GROWTH & INCOME PUERTO RICO FUND | SCHEDULE 9(E) – INACTIVE CLAIMS – HTA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| UBS IRA SELECT GROWTH & INCOME PUERTO RICO FUND | SCHEDULE 9(F) – INACTIVE CLAIMS – COFINA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| UBS TRUST COMPANY OF PR | SCHEDULE 8(A) – MATERIAL CREDITORS OF THE COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| UBS TRUST COMPANY OF PUERTO RICO | SCHEDULE 9(F) – INACTIVE CLAIMS – COFINA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| UMB BANK, N.A., AS SUCCESSOR TRUSTEE FOR THE PUERTO RICO INFRASTRUCTURE FINANCING AUTHORITY ("PRIFA") MENTAL HEALTH INFRASTRUCTURE REVENUE BONDS, 2007 SERIES A (MEPSI CAMPUS PROJECT) | SCHEDULE 9(A) – INACTIVE CLAIMS – COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| UNITED STATES DEPARTMENT OF AGRICULTURE - RURAL DEVELOPMENT | SCHEDULE 9(E) - INACTIVE CLAIMS - HTA | AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| UNITED STATES DEPARTMENT OF AGRICULTURE (USDA) | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| WAL-MART PUERTO RICO, INC. | SCHEDULE 9(A)  - INACTIVE CLAIMS - COMMONWEALTH | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER EMPLOYER OF OMM ATTORNEY |
| WARNER CHILCOTT COMPANY, LLC | SCHEDULE 9(A) - INACTIVE CLAIMS - COMMONWEALTH | FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| WELLS FARGO MUNICIPAL BOND FUND | SCHEDULE 9(E) - INACTIVE CLAIMS – HTA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |

| MATERIALLY INTERESTED PARTY | APPLICABLE SCHEDULE | RELATIONSHIP TO OMM[1] |
|---|---|---|
| WELLS FARGO STRATEGIC MUNICIPAL BOND FUND | SCHEDULE 8(D) – MATERIAL CREDITORS OF PREPA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| WELLS FARGO WISCONSIN TAX FREE FUND | SCHEDULE 9(E) - INACTIVE CLAIMS – HTA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| WESTERN SURETY COMPANY AND CONTINENTAL CASUALTY COMPANY | SCHEDULE 9(E) - INACTIVE CLAIMS – HTA | AFFILIATE OF CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; AFFILIATE OF FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| WILLKIE FARR & GALLAGHER LLP | SCHEDULE 7(A) - PLAN SUPPORT AGREEMENT PARTIES - COMMONWEALTH (COUNSEL) | FORMER EMPLOYER OF OMM ATTORNEY; FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | SCHEDULE 9(A) – INACTIVE CLAIMS – COMMONWEALTH | CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | SCHEDULE 9(B) – INACTIVE CLAIMS – ERS | CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| WILMINGTON TRUST, NATIONAL ASSOCIATION, AS SUCCESSOR TRUSTEE | SCHEDULE 9(D) - INACTIVE CLAIMS - PREPA | CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |
| WILMINGTON TRUST, NATIONAL ASSOCIATION, AS SUCCESSOR TRUSTEE | SCHEDULE 9(E) - INACTIVE CLAIMS - HTA | CURRENT CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES; FORMER CLIENT IN MATTERS UNRELATED TO THE DEBTORS' TITLE III CASES |