Connections Check Results

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 1 | Debtors | Commonwealth of Puerto Rico | X | |
| 2 | Debtors | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | X | |
| 3 | Debtors | Puerto Rico Electric Power Authority | X | |
| 4 | Debtors | Puerto Rico Highways and Transportation Authority | X | |
| 5 | Debtors | Puerto Rico Public Buildings Authority | X | |
| 6 | Debtors | Puerto Rico Sales Tax Financing Corporation | X | |
| 7 | Current Oversight Board Executive Director, Members, and Staff | Alejandro Figueroa-Ramirez | | X |
| 8 | Current Oversight Board Executive Director, Members, and Staff | Alejandro Sanjenis-Cardona | | X |
| 9 | Current Oversight Board Executive Director, Members, and Staff | Alexandra Velez-Lugo | | X |
| 10 | Current Oversight Board Executive Director, Members, and Staff | Amaliz Vega-de la Vega | | X |
| 11 | Current Oversight Board Executive Director, Members, and Staff | Amanda Bosch | | X |
| 12 | Current Oversight Board Executive Director, Members, and Staff | Amaury Rodriguez-Alvarez | | X |
| 13 | Current Oversight Board Executive Director, Members, and Staff | Ana Maria Santiago Ramirez | | X |
| 14 | Current Oversight Board Executive Director, Members, and Staff | Ana Padial-Guzman | | X |
| 15 | Current Oversight Board Executive Director, Members, and Staff | Ana Zapata | | X |
| 16 | Current Oversight Board Executive Director, Members, and Staff | Andres D Colon Lugo | | X |
| 17 | Current Oversight Board Executive Director, Members, and Staff | Andrew G. Biggs | | X |
| 18 | Current Oversight Board Executive Director, Members, and Staff | Antonio L. Medina | | X |
| 19 | Current Oversight Board Executive Director, Members, and Staff | Arnaldo Cruz-Sanabri | | X |
| 20 | Current Oversight Board Executive Director, Members, and Staff | Arthur J. Gonzalez | | X |
| 21 | Current Oversight Board Executive Director, Members, and Staff | Arturo Ortiz-Menes | | X |
| 22 | Current Oversight Board Executive Director, Members, and Staff | Bethzaida Lebron Rivera | | X |
| 23 | Current Oversight Board Executive Director, Members, and Staff | Betty A. Rosa | | X |
| 24 | Current Oversight Board Executive Director, Members, and Staff | Bianca Lugo-Lewis | | X |
| 25 | Current Oversight Board Executive Director, Members, and Staff | Camelia Montilla-Alvarado | | X |
| 26 | Current Oversight Board Executive Director, Members, and Staff | Camila Ortiz-Torres | | X |
| 27 | Current Oversight Board Executive Director, Members, and Staff | Carla Chavez-Colon | | X |
| 28 | Current Oversight Board Executive Director, Members, and Staff | Carlos J Micames-Montalvo | | X |
| 29 | Current Oversight Board Executive Director, Members, and Staff | Carlos Mendez-David | | X |
| 30 | Current Oversight Board Executive Director, Members, and Staff | Carlos Omar Vargas-Villegas | | X |
| 31 | Current Oversight Board Executive Director, Members, and Staff | Carlos Robles-Cruz | | X |
| 32 | Current Oversight Board Executive Director, Members, and Staff | Carlos Soto Negron | | X |
| 33 | Current Oversight Board Executive Director, Members, and Staff | Cesar Santos-Sanchez | | X |
| 34 | Current Oversight Board Executive Director, Members, and Staff | Christian Bravo Santini | | X |
| 35 | Current Oversight Board Executive Director, Members, and Staff | Christian G Ramos Segarra | | X |
| 36 | Current Oversight Board Executive Director, Members, and Staff | Cristina M. Ribas Morera | | X |
| 37 | Current Oversight Board Executive Director, Members, and Staff | Daniel E Moreno Prieto | | X |
| 38 | Current Oversight Board Executive Director, Members, and Staff | Daniel Montano Ferreira | | X |
| 39 | Current Oversight Board Executive Director, Members, and Staff | Daniel Ramirez-Cisneros | | X |
| 40 | Current Oversight Board Executive Director, Members, and Staff | Dario E Meyer | | X |
| 41 | Current Oversight Board Executive Director, Members, and Staff | David A. Skeel Jr. | | X |
| 42 | Current Oversight Board Executive Director, Members, and Staff | Dennis Costa-Pacheco | | X |
| 43 | Current Oversight Board Executive Director, Members, and Staff | Edwin Berrios-Rojas | | X |
| 44 | Current Oversight Board Executive Director, Members, and Staff | Elisa Guardiola-Torres | | X |
| 45 | Current Oversight Board Executive Director, Members, and Staff | Emanuelle Alemar-Sanchez | | X |
| 46 | Current Oversight Board Executive Director, Members, and Staff | Eric Sepulveda | | X |
| 47 | Current Oversight Board Executive Director, Members, and Staff | Fausto Hernandez Quinones | | X |
| 48 | Current Oversight Board Executive Director, Members, and Staff | Fernando Bruno | | X |
| 49 | Current Oversight Board Executive Director, Members, and Staff | Gabriel Delgado | | X |
| 50 | Current Oversight Board Executive Director, Members, and Staff | Gabriel E Velez del Toro | | X |
| 51 | Current Oversight Board Executive Director, Members, and Staff | Gerardo Javier Sucre-Concepcion | | X |
| 52 | Current Oversight Board Executive Director, Members, and Staff | German Ojeda-Bracero | | X |
| 53 | Current Oversight Board Executive Director, Members, and Staff | Ginorly Maldonado-Rodriguez | | X |
| 54 | Current Oversight Board Executive Director, Members, and Staff | Gustavo E Rivera Pintado | | X |
| 55 | Current Oversight Board Executive Director, Members, and Staff | Harriet Aponte-Diaz | | X |
| 56 | Current Oversight Board Executive Director, Members, and Staff | Hector Rivera-Morales | | X |
| 57 | Current Oversight Board Executive Director, Members, and Staff | Hilton Zapata-Hernandez | | X |
| 58 | Current Oversight Board Executive Director, Members, and Staff | Ivaniella Lopez-Molina | | X |
| 59 | Current Oversight Board Executive Director, Members, and Staff | Jaime A El Koury-Francisco | | X |
| 60 | Current Oversight Board Executive Director, Members, and Staff | Jan Miranda-Giribaldi | | X |
| 61 | Current Oversight Board Executive Director, Members, and Staff | Jesus Fernando Ortiz Agosto | | X |
| 62 | Current Oversight Board Executive Director, Members, and Staff | John E. Nixon | | X |
| 63 | Current Oversight Board Executive Director, Members, and Staff | Jorge Mejia-Algarin | | X |
| 64 | Current Oversight Board Executive Director, Members, and Staff | Jose Enrique Fuentes-de Jesus | | X |
| 65 | Current Oversight Board Executive Director, Members, and Staff | Justin M. Peterson | | X |
| 66 | Current Oversight Board Executive Director, Members, and Staff | Karen Maldonado | | X |
| 67 | Current Oversight Board Executive Director, Members, and Staff | Kevin A Borja Guzman | | X |
| 68 | Current Oversight Board Executive Director, Members, and Staff | Lauren Klumper-Astor | | X |
| 69 | Current Oversight Board Executive Director, Members, and Staff | Madelyn Perez-Delgado | | X |
| 70 | Current Oversight Board Executive Director, Members, and Staff | Maria C Velez Ruiz | | X |
| 71 | Current Oversight Board Executive Director, Members, and Staff | Maria de Lourdes Delgado-Morales | | X |
| 72 | Current Oversight Board Executive Director, Members, and Staff | Maria del Carmen Ortiz Daaboul | | X |
| 73 | Current Oversight Board Executive Director, Members, and Staff | Maria Lopez-Fuentes | | X |
| 74 | Current Oversight Board Executive Director, Members, and Staff | Marta Calderon-Garcia | | X |
| 75 | Current Oversight Board Executive Director, Members, and Staff | Matthias Rieker | | X |
| 76 | Current Oversight Board Executive Director, Members, and Staff | Melanie Matos-Nieves | | X |

ConnectionsCheck Results

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 77 | Current Oversight Board Executive Director, Members, and Staff | Michael Juarbe-Laffitte | | X |
| 78 | Current Oversight Board Executive Director, Members, and Staff | Michael Silva Vega | | X |
| 79 | Current Oversight Board Executive Director, Members, and Staff | Miguel Juan Ribas-Abislaiman | | X |
| 80 | Current Oversight Board Executive Director, Members, and Staff | Minerva Ortega-Cabrera | | X |
| 81 | Current Oversight Board Executive Director, Members, and Staff | Natalie A. Jaresko | | X |
| 82 | Current Oversight Board Executive Director, Members, and Staff | Nathalie Dalmau-Botello | | X |
| 83 | Current Oversight Board Executive Director, Members, and Staff | Olivier Perrinjaquet-Cruz | | X |
| 84 | Current Oversight Board Executive Director, Members, and Staff | Omar Alberto Vega-Albino | | X |
| 85 | Current Oversight Board Executive Director, Members, and Staff | Paola Castellanos | | X |
| 86 | Current Oversight Board Executive Director, Members, and Staff | Paola Rosario-De Jesus | | X |
| 87 | Current Oversight Board Executive Director, Members, and Staff | Paola Velazquez-Negron | | X |
| 88 | Current Oversight Board Executive Director, Members, and Staff | Perla D Rodriguez-Fernández | | X |
| 89 | Current Oversight Board Executive Director, Members, and Staff | Roberto Lopez-Ramos | | X |
| 90 | Current Oversight Board Executive Director, Members, and Staff | Roberto Passapera Pena | | X |
| 91 | Current Oversight Board Executive Director, Members, and Staff | Rolando Ramos-Collazo | | X |
| 92 | Current Oversight Board Executive Director, Members, and Staff | Rosario Fajardo | | X |
| 93 | Current Oversight Board Executive Director, Members, and Staff | Ryan Rosario Colon | | X |
| 94 | Current Oversight Board Executive Director, Members, and Staff | Sugey Milagros Berríos-Rivera | | X |
| 95 | Current Oversight Board Executive Director, Members, and Staff | Sylvette Santiago Luciano | | X |
| 96 | Current Oversight Board Executive Director, Members, and Staff | Valerie Maldonado-Rivera | | X |
| 97 | Current Oversight Board Executive Director, Members, and Staff | Veronica Rolon Nieves | | X |
| 98 | Current Oversight Board Executive Director, Members, and Staff | Vivian  Rios-Munoz | | X |
| 99 | Current Oversight Board Executive Director, Members, and Staff | Yamilet Irene-Abel | | X |
| 100 | Current Oversight Board Executive Director, Members, and Staff | Yamir Hickey-Morales | | X |
| 101 | Current Oversight Board Executive Director, Members, and Staff | Yanira Cruz-Rodriguez | | X |
| 102 | Current Oversight Board Executive Director, Members, and Staff | Yareida Santiago de Jesus | | X |
| 103 | Inactive Bondholder Claims – COFINA | A.L SUAREZ MANAGEMENT CO. INC. | | X |
| 104 | Inactive Bondholder Claims – COFINA | ACOSTA GONZALES, BENJAMIN | | X |
| 105 | Inactive Bondholder Claims – COFINA | ACP MASTER, LTD. | | X |
| 106 | Inactive Bondholder Claims – COFINA | ADELAIDA HERNANDEZ, AS GUARDIAN FOR J.J. H. | | X |
| 107 | Inactive Bondholder Claims – COFINA | ADIRONDACK HOLDINGS I | | X |
| 108 | Inactive Bondholder Claims – COFINA | ADIRONDACK HOLDINGS II LLC | | X |
| 109 | Inactive Bondholder Claims – COFINA | ADSUAR MUÑIZ GOYCO | | X |
| 110 | Inactive Bondholder Claims – COFINA | ALEXIS ALBERTO BETANCOURT-VINCENTY | | X |
| 111 | Inactive Bondholder Claims – COFINA | ALFONSO GOMEZ AMARO | | X |
| 112 | Inactive Bondholder Claims – COFINA | ALMEIDA & DÁVILA, P.S.C. | | X |
| 113 | Inactive Bondholder Claims – COFINA | ALVARADO LANDAZURY, LOURDES | | X |
| 114 | Inactive Bondholder Claims – COFINA | AMERICAN CASUALTY COMPANY OF READING, PENNSYLVANIA | | X |
| 115 | Inactive Bondholder Claims – COFINA | APONTE, RAFAEL | | X |
| 116 | Inactive Bondholder Claims – COFINA | ARISTEIA MASTER, L.P. | X | |
| 117 | Inactive Bondholder Claims – COFINA | ARISTIZABAL OCAMPO, ALBERTO J. | | X |
| 118 | Inactive Bondholder Claims – COFINA | ARROYO & RIOS LAW OFFICES, P.S.C. | | X |
| 119 | Inactive Bondholder Claims – COFINA | ARTURO SUAREZ LOPEZ, ILIA M PEREZ | | X |
| 120 | Inactive Bondholder Claims – COFINA | ASA TAX ADVANTAGED RELATIVE VALUE FUND | | X |
| 121 | Inactive Bondholder Claims – COFINA | ASIG INTERNATIONAL LIMITED | | X |
| 122 | Inactive Bondholder Claims – COFINA | ASM BLMIS CLAIMS LLC | | X |
| 123 | Inactive Bondholder Claims – COFINA | AURELIUS CAPITAL MASTER, LTD. | | X |
| 124 | Inactive Bondholder Claims – COFINA | AURELIUS INVESTMENT, LLC | X | |
| 125 | Inactive Bondholder Claims – COFINA | AURELIUS OPPORTUNITIES FUND, LLC | | X |
| 126 | Inactive Bondholder Claims – COFINA | AUTONOMY MASTER FUND LIMITED | | X |
| 127 | Inactive Bondholder Claims – COFINA | AYOROA SANTALIZ, CARMEN S | | X |
| 128 | Inactive Bondholder Claims – COFINA | BANCO POPULAR DE PUERTO RICO AS TRUSTEE FOR POPULAR TAX EXEMPT TRUST FUND | | X |
| 129 | Inactive Bondholder Claims – COFINA | BASORA CHABRIER, RIDEICOMISO | | X |
| 130 | Inactive Bondholder Claims – COFINA | BERTRAN NEVE, MURIEL | | X |
| 131 | Inactive Bondholder Claims – COFINA | BHATIA GAUTIER, LISA E | | X |
| 132 | Inactive Bondholder Claims – COFINA | BLANCO BOU, FIDEICOMISO | | X |
| 133 | Inactive Bondholder Claims – COFINA | BONNIN, JOSE M | | X |
| 134 | Inactive Bondholder Claims – COFINA | BORINQUEN CONTAINER CORP | | X |
| 135 | Inactive Bondholder Claims – COFINA | BRACEWELL LLP | X | |
| 136 | Inactive Bondholder Claims – COFINA | BUFETE QUINONES VARGAS & ASOC. | | X |
| 137 | Inactive Bondholder Claims – COFINA | BUONO ALBARRAN , IVELISSE | | X |
| 138 | Inactive Bondholder Claims – COFINA | CACERES HERNANDEZ, ALFREDO | | X |
| 139 | Inactive Bondholder Claims – COFINA | CACERES MARTINEZ, LUIS ALFREDO | | X |
| 140 | Inactive Bondholder Claims – COFINA | CANYON BALANCED MASTER FUND, LTD | X | |
| 141 | Inactive Bondholder Claims – COFINA | CANYON BLUE CREDIT INVESTMENT FUND L.P. | | X |
| 142 | Inactive Bondholder Claims – COFINA | CANYON DISTRESSED OPPORTUNITY INVESTING FUND II, L.P. | | X |
| 143 | Inactive Bondholder Claims – COFINA | CANYON DISTRESSED OPPORTUNITY MASTER FUND II, L.P. | | X |
| 144 | Inactive Bondholder Claims – COFINA | CANYON NZ-DOF INVESTING,L.P. | | X |
| 145 | Inactive Bondholder Claims – COFINA | CANYON VALUE REALIZATION FUND, L.P. | X | |
| 146 | Inactive Bondholder Claims – COFINA | CANYON VALUE REALIZATION MAC 18 LTD. | X | |
| 147 | Inactive Bondholder Claims – COFINA | CANYON-ASP FUND, L.P. | | X |
| 148 | Inactive Bondholder Claims – COFINA | CANYON-GRF MASTER FUND II, L.P. | | X |
| 149 | Inactive Bondholder Claims – COFINA | CANYON-SL VALUE FUND, L.P. | | X |
| 150 | Inactive Bondholder Claims – COFINA | CARDONA JIMENEZ LAW OFFICES, PSC | | X |
| 151 | Inactive Bondholder Claims – COFINA | CARLOS SEBASTIAN DAVILA | | X |
| 152 | Inactive Bondholder Claims – COFINA | CARNEVALE, TODD A | | X |

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 153 | Inactive Bondholder Claims – COFINA | CARTAGENA, HILDA O. | | X |
| 154 | Inactive Bondholder Claims – COFINA | CARTAGENA, JOSE A. | | X |
| 155 | Inactive Bondholder Claims – COFINA | CASILLAS, SANTIAGO & TORRES LLC | | X |
| 156 | Inactive Bondholder Claims – COFINA | CELIA FERNANDEZ DE GURIERREZ | | X |
| 157 | Inactive Bondholder Claims – COFINA | CENTURYLINK, INC. DEFINED BENEFIT MASTER TRUST | X | |
| 158 | Inactive Bondholder Claims – COFINA | CHARLES A. CUPRILL, P.S.C. LAW OFFICES | | X |
| 159 | Inactive Bondholder Claims – COFINA | COBIAN ROIG LAW OFFICES | | X |
| 160 | Inactive Bondholder Claims – COFINA | COBIAN ROIG, ESQ., EDUARDO J. | | X |
| 161 | Inactive Bondholder Claims – COFINA | COGAN-COGAN, JUAN | | X |
| 162 | Inactive Bondholder Claims – COFINA | COLOME R & SUAREZ INC | | X |
| 163 | Inactive Bondholder Claims – COFINA | COMPASS CSS HIGH YIELD LLC | | X |
| 164 | Inactive Bondholder Claims – COFINA | COMPASS ESMA LP | | X |
| 165 | Inactive Bondholder Claims – COFINA | COMPASS TSMA LP | | X |
| 166 | Inactive Bondholder Claims – COFINA | CONNIE A. MARTIN | | X |
| 167 | Inactive Bondholder Claims – COFINA | CONTINENTAL CASUALTY COMPANY | X | |
| 168 | Inactive Bondholder Claims – COFINA | COOP AHORRO Y CREDITO SAN RAFAEL | | X |
| 169 | Inactive Bondholder Claims – COFINA | COOPERATIVA A/C BARRANQUITAS | | X |
| 170 | Inactive Bondholder Claims – COFINA | COOPERATIVA A/C DE BARRANQUITAS | | X |
| 171 | Inactive Bondholder Claims – COFINA | COOPERATIVA DE AHORRO Y CREDITO DE AGUADA | | X |
| 172 | Inactive Bondholder Claims – COFINA | COOPERATIVA DE AHORRO Y CREDITO DE AGUADILLA | | X |
| 173 | Inactive Bondholder Claims – COFINA | COOPERATIVA DE AHORRO Y CREDITO DE HATILLO | | X |
| 174 | Inactive Bondholder Claims – COFINA | COOPERATIVA DE AHORRO Y CREDITO DE JAYUYA | | X |
| 175 | Inactive Bondholder Claims – COFINA | COOPERATIVA DE AHORRO Y CREDITO DE LA INDUSTRIA BIOFARMACEUTICA | | X |
| 176 | Inactive Bondholder Claims – COFINA | COOPERATIVA DE AHORRO Y CREDITO DE RINCON | | X |
| 177 | Inactive Bondholder Claims – COFINA | COOPERATIVA DE AHORRO Y CREDITO DE SANTA ISABEL | | X |
| 178 | Inactive Bondholder Claims – COFINA | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | | X |
| 179 | Inactive Bondholder Claims – COFINA | COOPERATIVA DE AHORRO Y CREDITO DEL VALENCIANO | | X |
| 180 | Inactive Bondholder Claims – COFINA | COOPERATIVA DE AHORRO Y CREDITO DR MANUEL ZENO GANDIA | | X |
| 181 | Inactive Bondholder Claims – COFINA | COOPERATIVA DE AHORRO Y CREDITO FAMILIAR PROGRESISTA | | X |
| 182 | Inactive Bondholder Claims – COFINA | COOPERATIVA DE AHORRRO Y CREDITO DE JUANA DIAZ | | X |
| 183 | Inactive Bondholder Claims – COFINA | CORBIN ERISA OPPORTUNITY FUND, LTD | | X |
| 184 | Inactive Bondholder Claims – COFINA | CORBIN ERISA OPPORTUNITY FUND, LTD. | | X |
| 185 | Inactive Bondholder Claims – COFINA | CORBIN OPPORTUNITY FUND, L.P. | | X |
| 186 | Inactive Bondholder Claims – COFINA | CORDERO, PEDRO M KAREH | | X |
| 187 | Inactive Bondholder Claims – COFINA | CÓRDOVA & DICK, LLC | | X |
| 188 | Inactive Bondholder Claims – COFINA | CORREA ACEVEDO & ABESADA LAW OFFICES, PSC | | X |
| 189 | Inactive Bondholder Claims – COFINA | CREDIT FUND GOLDEN LTD. | | X |
| 190 | Inactive Bondholder Claims – COFINA | DE SUAREZ, ZULMA CORUJO | | X |
| 191 | Inactive Bondholder Claims – COFINA | DEBEVOISE & PLIMPTON LLP | X | |
| 192 | Inactive Bondholder Claims – COFINA | DECAGON HOLDINGS 1, L.L.C. | | X |
| 193 | Inactive Bondholder Claims – COFINA | DECAGON HOLDINGS 10, L.L.C | | X |
| 194 | Inactive Bondholder Claims – COFINA | DECAGON HOLDINGS 2, L.L.C | | X |
| 195 | Inactive Bondholder Claims – COFINA | DECAGON HOLDINGS 3, L.L.C. | | X |
| 196 | Inactive Bondholder Claims – COFINA | DECAGON HOLDINGS 4, L.L.C | | X |
| 197 | Inactive Bondholder Claims – COFINA | DECAGON HOLDINGS 5, L.L.C. | | X |
| 198 | Inactive Bondholder Claims – COFINA | DECAGON HOLDINGS 6, L.L.C. | | X |
| 199 | Inactive Bondholder Claims – COFINA | DECAGON HOLDINGS 7, L.L.C. | | X |
| 200 | Inactive Bondholder Claims – COFINA | DECAGON HOLDINGS 8, L.L.C. | | X |
| 201 | Inactive Bondholder Claims – COFINA | DECAGON HOLDINGS 9, L.L.C. | | X |
| 202 | Inactive Bondholder Claims – COFINA | DELGADO & FERNÁNDEZ, LLC | | X |
| 203 | Inactive Bondholder Claims – COFINA | DIAZ RODRIGUEZ, MD, RUBEN | | X |
| 204 | Inactive Bondholder Claims – COFINA | DOUGLAS A ARON FAMILY TRUST | | X |
| 205 | Inactive Bondholder Claims – COFINA | DUBON OTERO, MANUEL H | | X |
| 206 | Inactive Bondholder Claims – COFINA | EDGARDO MUNOZ | | X |
| 207 | Inactive Bondholder Claims – COFINA | EMERGING MARKET BOND PLUS SUB-TRUST | | X |
| 208 | Inactive Bondholder Claims – COFINA | ESEMSE INC. | | X |
| 209 | Inactive Bondholder Claims – COFINA | ESTATE OF MARCELINO GARCIA | | X |
| 210 | Inactive Bondholder Claims – COFINA | EVELYN RAMIREZ GARRATON | | X |
| 211 | Inactive Bondholder Claims – COFINA | F & J M CARRERA INC. | | X |
| 212 | Inactive Bondholder Claims – COFINA | FAMILIA FERRER PEREZ PR LLC | | X |
| 213 | Inactive Bondholder Claims – COFINA | FCO SPECIAL OPPORTUNITIES (A1) LP | X | |
| 214 | Inactive Bondholder Claims – COFINA | FCO SPECIAL OPPORTUNITIES (D1) LP | X | |
| 215 | Inactive Bondholder Claims – COFINA | FCO SPECIAL OPPORTUNITIES (E1) LLC | | X |
| 216 | Inactive Bondholder Claims – COFINA | FERNÁNDEZ, COLLINS, CUYAR & PLÁ | | X |
| 217 | Inactive Bondholder Claims – COFINA | FERRER DAVILA, LUIS M | | X |
| 218 | Inactive Bondholder Claims – COFINA | FRANKLIN ADVISERS, INC., ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT | X | |
| 219 | Inactive Bondholder Claims – COFINA | FREIRIA UMPIERRE, ENRIQUE | | X |
| 220 | Inactive Bondholder Claims – COFINA | FROST BROWN TODD LLC | X | |
| 221 | Inactive Bondholder Claims – COFINA | FUNDAMENTAL CREDIT OPPORTUNITIES MASTER FUND LP | X | |
| 222 | Inactive Bondholder Claims – COFINA | G. CARLO-ALTIERI LAW OFFICES, LLC | | X |
| 223 | Inactive Bondholder Claims – COFINA | GERMAN URIBE J.T.W.R.O.S | | X |
| 224 | Inactive Bondholder Claims – COFINA | GIBSON, DUNN & CRUTCHER LLP | X | |
| 225 | Inactive Bondholder Claims – COFINA | GLOBAL MULTI-SECTOR CREDIT PORTFOLIO (LUX) | | X |
| 226 | Inactive Bondholder Claims – COFINA | GLOBAL OPPORTUNITIES LLC | X | |
| 227 | Inactive Bondholder Claims – COFINA | GLOBAL OPPORTUNITIES OFFSHORE LTD | | X |
| 228 | Inactive Bondholder Claims – COFINA | GNMA & US GOVERNMENT TARGET MATURITY FUND FOR PUERTO RICO RESIDENTS, INC. | | X |

ConnectionsCheck Results

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 229 | Inactive Bondholder Claims – COFINA | GNOCCHI FRANCO, ANTONIO | | X |
| 230 | Inactive Bondholder Claims – COFINA | GOLDEN TREE DISTRESSED FUND 2014 LP | | X |
| 231 | Inactive Bondholder Claims – COFINA | GOLDEN TREE HIGH YIELD VALUE MASTER UNIT TRUST | | X |
| 232 | Inactive Bondholder Claims – COFINA | GOLDENTREE DISTRESSED MASTER FUND 2014 LTD. | | X |
| 233 | Inactive Bondholder Claims – COFINA | GOLDENTREE INSURANCE FUND SERIES INTERESTS OF THE SALI MULTI-SERIES FUND, L.P. | | X |
| 234 | Inactive Bondholder Claims – COFINA | GOLDENTREE MASTER FUND, LTD. | X | |
| 235 | Inactive Bondholder Claims – COFINA | GOLDENTREE MULTI-SECTOR MASTER FUND ICAV - GOLDENTREE MULTI-SECTOR MASTER FUND PORTFOLIO A | | X |
| 236 | Inactive Bondholder Claims – COFINA | GOLDENTREE NJ DISTRESSED FUND 2015 LP | | X |
| 237 | Inactive Bondholder Claims – COFINA | GOLDENTREE STRUCTURED PRODUCTS - C LP | | X |
| 238 | Inactive Bondholder Claims – COFINA | GOLDENTREE STRUCTURED PRODUCTS OPPORTUNITES FUND EXTENSION HOLDINGS, LLC | | X |
| 239 | Inactive Bondholder Claims – COFINA | GOLDMAN SACHS BOND FUND | | X |
| 240 | Inactive Bondholder Claims – COFINA | GOLDMAN SACHS COLLECTIVE TRUST - CORE PLUS FIXED INCOME FUND | | X |
| 241 | Inactive Bondholder Claims – COFINA | GOLDMAN SACHS COLLECTIVE TRUST - EMERGING MARKETS DEBT FUND | | X |
| 242 | Inactive Bondholder Claims – COFINA | GOLDMAN SACHS COLLECTIVE TRUST - EMERGING MARKETS DEBT FUND II | | X |
| 243 | Inactive Bondholder Claims – COFINA | GOLDMAN SACHS COLLECTIVE TRUST - LONG DURATION PLUS FIXED INCOME FUND | | X |
| 244 | Inactive Bondholder Claims – COFINA | GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND | | X |
| 245 | Inactive Bondholder Claims – COFINA | GOLDMAN SACHS EMERGING MARKETS CORPORATE BOND PORTFOLIO | | X |
| 246 | Inactive Bondholder Claims – COFINA | GOLDMAN SACHS EMERGING MARKETS DEBT BLEND PORTFOLIO | | X |
| 247 | Inactive Bondholder Claims – COFINA | GOLDMAN SACHS EMERGING MARKETS DEBT FUND | | X |
| 248 | Inactive Bondholder Claims – COFINA | GOLDMAN SACHS EMERGING MARKETS DEBT LOCAL PORTFOLIO | | X |
| 249 | Inactive Bondholder Claims – COFINA | GOLDMAN SACHS EMERGING MARKETS DEBT PORTFOLIO | | X |
| 250 | Inactive Bondholder Claims – COFINA | GOLDMAN SACHS GLOBAL FIXED INCOME PLUS PORTFOLIO (HEDGED) | | X |
| 251 | Inactive Bondholder Claims – COFINA | GOLDMAN SACHS GLOBAL STRATEGIC INCOME BOND PORTFOLIO | | X |
| 252 | Inactive Bondholder Claims – COFINA | GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND | | X |
| 253 | Inactive Bondholder Claims – COFINA | GOLDMAN SACHS LOCAL EMERGING MARKETS DEBT FUND | | X |
| 254 | Inactive Bondholder Claims – COFINA | GOLDMAN SACHS SHORT DURATION TAX-FREE FUND | | X |
| 255 | Inactive Bondholder Claims – COFINA | GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND I PORTFOLIO | | X |
| 256 | Inactive Bondholder Claims – COFINA | GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND II PORTFOLIO | | X |
| 257 | Inactive Bondholder Claims – COFINA | GOLDMAN SACHS STRATEGIC INCOME FUND | | X |
| 258 | Inactive Bondholder Claims – COFINA | GONZALES LOPEZ & LOPEZ ADAMES LLC | | X |
| 259 | Inactive Bondholder Claims – COFINA | GONZALEZ CARO, EFRAIN | | X |
| 260 | Inactive Bondholder Claims – COFINA | GOODWIN PROCTER LLP | X | |
| 261 | Inactive Bondholder Claims – COFINA | GREAT AMERICAN INSURANCE COMPANY | X | |
| 262 | Inactive Bondholder Claims – COFINA | GROUP OF EIGHTEEN CORPORATION | | X |
| 263 | Inactive Bondholder Claims – COFINA | GT NM, L.P. | | X |
| 264 | Inactive Bondholder Claims – COFINA | GUADALUPE FUND, LP | | X |
| 265 | Inactive Bondholder Claims – COFINA | GUTIERREZ-FERNANDEZ, FIDEICOMISO | | X |
| 266 | Inactive Bondholder Claims – COFINA | GUZMAN, MANUEL A | | X |
| 267 | Inactive Bondholder Claims – COFINA | HAIDAR GRAU, MAGDA E. | | X |
| 268 | Inactive Bondholder Claims – COFINA | HARRY ANDUZE MONTAÑO LAW OFFICES | | X |
| 269 | Inactive Bondholder Claims – COFINA | HATILLOW LAW OFFICES, PSC | | X |
| 270 | Inactive Bondholder Claims – COFINA | HATTON, ROBERT | | X |
| 271 | Inactive Bondholder Claims – COFINA | HERMIDA CELA, GUSTAVO A | | X |
| 272 | Inactive Bondholder Claims – COFINA | HERNANDEZ, ELENA | | X |
| 273 | Inactive Bondholder Claims – COFINA | HERNANDEZ, JUAN A | | X |
| 274 | Inactive Bondholder Claims – COFINA | HERNANDEZ, VICTOR | | X |
| 275 | Inactive Bondholder Claims – COFINA | HF LAW PR, PSC | | X |
| 276 | Inactive Bondholder Claims – COFINA | HIGH YIELD AND BANK LOAN SERIES TRUST | | X |
| 277 | Inactive Bondholder Claims – COFINA | INMOBILIARIA SAN ALBERTO, INC. | | X |
| 278 | Inactive Bondholder Claims – COFINA | INTEGRAND ASSURANCE COMPANY | | X |
| 279 | Inactive Bondholder Claims – COFINA | INTERGRAND ASSURANCE COMPANY | | X |
| 280 | Inactive Bondholder Claims – COFINA | INVESCO HIGH YIELD MUNICIPAL FUND OF ALM TAX EXEMPT FUNDS (INVESCO TAX EXEMPT FUNDS) | | X |
| 281 | Inactive Bondholder Claims – COFINA | IVONNE M RODRIGUEZ | | X |
| 282 | Inactive Bondholder Claims – COFINA | JANER VELÁZQUEZ, JOSE E | | X |
| 283 | Inactive Bondholder Claims – COFINA | JANER-VELAZQUEZ, JOSE E. | | X |
| 284 | Inactive Bondholder Claims – COFINA | JFJ TRUST/JULIO F. JULIA | | X |
| 285 | Inactive Bondholder Claims – COFINA | JIMENEZ GANDARA, MARIA ELENA | | X |
| 286 | Inactive Bondholder Claims – COFINA | JIMÉNEZ, GRAFFAM & LAUSELL | | X |
| 287 | Inactive Bondholder Claims – COFINA | JOAQUIN GURIERREZ FERNANDEZ | | X |
| 288 | Inactive Bondholder Claims – COFINA | JONES DAY | X | |
| 289 | Inactive Bondholder Claims – COFINA | JORGE R. QUINTANA-LAJARA | | X |
| 290 | Inactive Bondholder Claims – COFINA | JOSE ANTONIO TULLA LAW OFFICE | | X |
| 291 | Inactive Bondholder Claims – COFINA | JOSE L. FIGUEROA CASAS | | X |
| 292 | Inactive Bondholder Claims – COFINA | JOSE W CARTAGENA | | X |
| 293 | Inactive Bondholder Claims – COFINA | KASOWITZ BENSON TORRES LLP | X | |
| 294 | Inactive Bondholder Claims – COFINA | KOLANKO, FRANK/PATRICIA | | X |
| 295 | Inactive Bondholder Claims – COFINA | KRAMER LEVIN NAFTALIS & FRANKEL LLP | X | |
| 296 | Inactive Bondholder Claims – COFINA | LATHAM & WATKINS LLP | X | |
| 297 | Inactive Bondholder Claims – COFINA | LAURA R. AYOROA | | X |
| 298 | Inactive Bondholder Claims – COFINA | LAW OFFICES OF JOHN E MUDD | | X |
| 299 | Inactive Bondholder Claims – COFINA | LAW OFFICES OF MICHAEL CRAIG MCCALL | | X |
| 300 | Inactive Bondholder Claims – COFINA | LCDO. ROBERTO MUNOZ ARILL | | X |
| 301 | Inactive Bondholder Claims – COFINA | LEMUEL NEGRON COLON | | X |
| 302 | Inactive Bondholder Claims – COFINA | LEX CLAIMS, LLC | | X |
| 303 | Inactive Bondholder Claims – COFINA | LLUCH GARCIA, NEFTALI | | X |

Connections Check Results

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 304 | Inactive Bondholder Claims – COFINA | LMAP 903 LIMITED | | X |
| 305 | Inactive Bondholder Claims – COFINA | LONG MUNICIPAL ETF | | X |
| 306 | Inactive Bondholder Claims – COFINA | LOUISIANA STATE EMPLOYEES RETIREMENT SYSTEM | | X |
| 307 | Inactive Bondholder Claims – COFINA | LOUVAL LLC | | X |
| 308 | Inactive Bondholder Claims – COFINA | LS BOND FUND | | X |
| 309 | Inactive Bondholder Claims – COFINA | LS INSTITUTIONAL HIGH INCOME FUND | | X |
| 310 | Inactive Bondholder Claims – COFINA | LS STRATEGIC INCOME FUND | | X |
| 311 | Inactive Bondholder Claims – COFINA | LUGO MENDER GROUP, LLC | | X |
| 312 | Inactive Bondholder Claims – COFINA | MA MULTI-SECTOR OPPORTUNISTIC FUND, LP | | X |
| 313 | Inactive Bondholder Claims – COFINA | MANUEL I. VALLECILLO | | X |
| 314 | Inactive Bondholder Claims – COFINA | MARIA M. CATALA MORALES | | X |
| 315 | Inactive Bondholder Claims – COFINA | MARILYN CHINEA | | X |
| 316 | Inactive Bondholder Claims – COFINA | MARISTANY, JOSEFINA | | X |
| 317 | Inactive Bondholder Claims – COFINA | MARTINEZ LEBRON, HERIBERTO | | X |
| 318 | Inactive Bondholder Claims – COFINA | MARTINEZ SOTO, ILENE M | | X |
| 319 | Inactive Bondholder Claims – COFINA | MCDERMOTT WILL & EMERY LLP | X | |
| 320 | Inactive Bondholder Claims – COFINA | MCLANE MIDDLETON, PROFESSIONAL ASSOCIATION | | X |
| 321 | Inactive Bondholder Claims – COFINA | MCP HOLDINGS MASTER LP | | X |
| 322 | Inactive Bondholder Claims – COFINA | MEJIAS. INES | | X |
| 323 | Inactive Bondholder Claims – COFINA | MINANDO | | X |
| 324 | Inactive Bondholder Claims – COFINA | MONARCH ALTERNATIVE SOLUTIONS MASTER FUND LTD. | | X |
| 325 | Inactive Bondholder Claims – COFINA | MONARCH CAPITAL MASTER PARTNERS III LP | | X |
| 326 | Inactive Bondholder Claims – COFINA | MONARCH CAPITAL MASTER PARTNERS IV LP | | X |
| 327 | Inactive Bondholder Claims – COFINA | MONARCH DEBT RECOVERY MASTER FUND LTD | | X |
| 328 | Inactive Bondholder Claims – COFINA | MONARCH SPECIAL OPPORTUNITIES MASTER FUND LTD. | | X |
| 329 | Inactive Bondholder Claims – COFINA | MORELL, CARTAGENA & DAPENA LLC | | X |
| 330 | Inactive Bondholder Claims – COFINA | MORGAN, LEWIS & BOCKIUS, LLP | X | |
| 331 | Inactive Bondholder Claims – COFINA | MORRISON & FOERSTER, LLP | X | |
| 332 | Inactive Bondholder Claims – COFINA | MR IW LIVING AND GRANTOR TRUST | | X |
| 333 | Inactive Bondholder Claims – COFINA | MULTINATIONAL LIFE INSURANCE CO. | | X |
| 334 | Inactive Bondholder Claims – COFINA | NATIONAL FIRE INSURANCE COMPANY OF HARTFORD | | X |
| 335 | Inactive Bondholder Claims – COFINA | NEGRONI DIAZ, JOSE A | | X |
| 336 | Inactive Bondholder Claims – COFINA | NELSON ROBLES DIAZ LAW OFFICES P.S.C | | X |
| 337 | Inactive Bondholder Claims – COFINA | NELSON ROBLES-DIAZ LAW OFFICES, P.S.C. | | X |
| 338 | Inactive Bondholder Claims – COFINA | NEVARES, SANCHEZALVAREZ & CANCEL PSC | | X |
| 339 | Inactive Bondholder Claims – COFINA | NEWTYN PARTNERS, LP | | X |
| 340 | Inactive Bondholder Claims – COFINA | NEWTYN TE PARTNERS, LP | | X |
| 341 | Inactive Bondholder Claims – COFINA | OLIVER, EDNA V | | X |
| 342 | Inactive Bondholder Claims – COFINA | OLMO KORTRIGHT, NELSON RAFAEL | | X |
| 343 | Inactive Bondholder Claims – COFINA | OPPENHEIMERFUNDS, INC. AND OFI GLOBAL INSTITUTIONAL, INC. ON BEHALF OF FUNDS AND/ OR ACCOUNTS MANAGED OR ADVISED BY THEM | X | |
| 344 | Inactive Bondholder Claims – COFINA | ORTIZ RAMIREZ DE ARELLANO, CECILE | | X |
| 345 | Inactive Bondholder Claims – COFINA | OSVALDO J. ORTIZ, BY: JOSE O. ORTIZ FERNANDEZ, EXECUTOR | | X |
| 346 | Inactive Bondholder Claims – COFINA | PALMETTO STATE FUND A LP | | X |
| 347 | Inactive Bondholder Claims – COFINA | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | X | |
| 348 | Inactive Bondholder Claims – COFINA | PEDRO LUIS CASASNOVAS & OLGA I. TRINIDAD NIEVES | | X |
| 349 | Inactive Bondholder Claims – COFINA | PEREZ DIAZ, CARLOS | | X |
| 350 | Inactive Bondholder Claims – COFINA | PESQUERA TEISSONNIERE, CARLOS | | X |
| 351 | Inactive Bondholder Claims – COFINA | PESQUERA TEISSONNIERE, MARIA A | | X |
| 352 | Inactive Bondholder Claims – COFINA | PINEHURST PARTNERS, L.P. | | X |
| 353 | Inactive Bondholder Claims – COFINA | PLAZA, FIDEICOMISO | | X |
| 354 | Inactive Bondholder Claims – COFINA | POINT GUARD INSURANCE COMPANY | | X |
| 355 | Inactive Bondholder Claims – COFINA | POPULAR HIGH GRADE FIXED INCOME FUND, INC. | | X |
| 356 | Inactive Bondholder Claims – COFINA | POPULAR INCOME PLUS FUND, INC. | | X |
| 357 | Inactive Bondholder Claims – COFINA | PORTILLA, JOSE R. | | X |
| 358 | Inactive Bondholder Claims – COFINA | PRETE, JAMES A. | | X |
| 359 | Inactive Bondholder Claims – COFINA | PRISMA SPC HOLDINGS LTD. SEGREGATED PORTFOLIO AG | | X |
| 360 | Inactive Bondholder Claims – COFINA | PUERTO RICO FIXED INCOME FUND IV, INC | | X |
| 361 | Inactive Bondholder Claims – COFINA | PUERTO RICO FIXED INCOME FUNDS INC | | X |
| 362 | Inactive Bondholder Claims – COFINA | PUERTO RICO RESIDENTS BOND FUND I | X | |
| 363 | Inactive Bondholder Claims – COFINA | PUERTO RICO RESIDENTS TAXFREE FUND II, INC. | | X |
| 364 | Inactive Bondholder Claims – COFINA | PUERTO RICO RESIDENTS TAXFREE FUND III, INC. | | X |
| 365 | Inactive Bondholder Claims – COFINA | PUERTO RICO RESIDENTS TAXFREE FUND IV, INC. | | X |
| 366 | Inactive Bondholder Claims – COFINA | PUERTO RICO RESIDENTS TAXFREE FUND V, INC. | | X |
| 367 | Inactive Bondholder Claims – COFINA | PUERTO RICO RESIDENTS TAXFREE FUND, INC. | | X |
| 368 | Inactive Bondholder Claims – COFINA | PUERTO RICO RESIDENTS TAXFREEFUND VI, INC. | | X |
| 369 | Inactive Bondholder Claims – COFINA | QUEBRADA BONITA CRL | | X |
| 370 | Inactive Bondholder Claims – COFINA | QUINN EMANUEL URQUHART & SULLIVAN, LLP | X | |
| 371 | Inactive Bondholder Claims – COFINA | RAMOS MARTIN, ROBERT | | X |
| 372 | Inactive Bondholder Claims – COFINA | RAUL E. CASASNOVAS BALADO & LOLITA GANDARILLA | | X |
| 373 | Inactive Bondholder Claims – COFINA | RAUL JAIME VILA SELLES | | X |
| 374 | Inactive Bondholder Claims – COFINA | REED SMITH LLP | X | |
| 375 | Inactive Bondholder Claims – COFINA | REICHARD & ESCALERA | | X |
| 376 | Inactive Bondholder Claims – COFINA | REICHARD & ESCALERA, LLC | | X |
| 377 | Inactive Bondholder Claims – COFINA | REICHHARDT TEN COM, ANN M | | X |
| 378 | Inactive Bondholder Claims – COFINA | REICHHARDT TEN COM, JOHN R | | X |

Connections Check Results

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 379 | Inactive Bondholder Claims – COFINA | REXACH FELICIANO, ANOTNIO | | X |
| 380 | Inactive Bondholder Claims – COFINA | RIVERA & SIFRE, P.S.C | | X |
| 381 | Inactive Bondholder Claims – COFINA | RIVERA, VICTOR M. | | X |
| 382 | Inactive Bondholder Claims – COFINA | ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP | | X |
| 383 | Inactive Bondholder Claims – COFINA | ROBERT D ALBRIGHT JR REVOCABLE TRUST UA 05/01/2002, ROBERT D ALBRIGHT JR, TRUSTEE | | X |
| 384 | Inactive Bondholder Claims – COFINA | ROBERTO DEL TORO MORALES | | X |
| 385 | Inactive Bondholder Claims – COFINA | ROBERTO RAFAEL FUERTES AND ESTHER MUDAFORT | | X |
| 386 | Inactive Bondholder Claims – COFINA | RODRIGUEZ RIVERA, ANDRES R | | X |
| 387 | Inactive Bondholder Claims – COFINA | RODRIGUEZ RODRIGUEZ, GUALBERTO | | X |
| 388 | Inactive Bondholder Claims – COFINA | RODRIGUEZ RODRIGUEZ, LUIS F | | X |
| 389 | Inactive Bondholder Claims – COFINA | RODRIGUEZ, IRIS M. | | X |
| 390 | Inactive Bondholder Claims – COFINA | RODRIGUEZ, MANUEL A. | | X |
| 391 | Inactive Bondholder Claims – COFINA | ROLAND A JACOBUS REV TRUST 7/2004 | | X |
| 392 | Inactive Bondholder Claims – COFINA | ROLAND A JACOBUS REV TRUST DTD 7/29/2004 | | X |
| 393 | Inactive Bondholder Claims – COFINA | ROLAND A JACOBUS REVOCABLE TRUST | | X |
| 394 | Inactive Bondholder Claims – COFINA | ROPES & GRAY LLP | X | |
| 395 | Inactive Bondholder Claims – COFINA | ROVIRA BLONDET, RICARDO | | X |
| 396 | Inactive Bondholder Claims – COFINA | S & C INVESTMENT GROUP INC. | | X |
| 397 | Inactive Bondholder Claims – COFINA | SALDANA, CARVAJAL & VELEZ-RIVE, PSC | | X |
| 398 | Inactive Bondholder Claims – COFINA | SALTZ, EDWIN X | | X |
| 399 | Inactive Bondholder Claims – COFINA | SANCHEZ PIRILLO LLC | | X |
| 400 | Inactive Bondholder Claims – COFINA | SÁNCHEZ/LRV LLC | | X |
| 401 | Inactive Bondholder Claims – COFINA | SANDS, DAVID SANBORN AND GAIL A. | | X |
| 402 | Inactive Bondholder Claims – COFINA | SANTANDER ASSET MANAGEMENT, LLC, ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT | X | |
| 403 | Inactive Bondholder Claims – COFINA | SANTINI LAW OFFICE PSC | | X |
| 404 | Inactive Bondholder Claims – COFINA | SANTOS BERRIOS LAW OFFICES LLC | | X |
| 405 | Inactive Bondholder Claims – COFINA | SB SPECIAL SITUATION MASTER FUND SPC - PORTFOLIO D | | X |
| 406 | Inactive Bondholder Claims – COFINA | SCHANEY, DENNIS M | | X |
| 407 | Inactive Bondholder Claims – COFINA | SCOGGIN INTERNATIONAL FUND, LTD | | X |
| 408 | Inactive Bondholder Claims – COFINA | SCOGGIN WORLDWIDE FUND, LTD | | X |
| 409 | Inactive Bondholder Claims – COFINA | SEDA & PEREZ-OCHOA PSC | | X |
| 410 | Inactive Bondholder Claims – COFINA | SEPULVADO, MALDONADO & COURET | | X |
| 411 | Inactive Bondholder Claims – COFINA | SHEPHERD SMITH EDWARDS & KANTAS LLP | | X |
| 412 | Inactive Bondholder Claims – COFINA | SHORT MUNICIPAL ETF | | X |
| 413 | Inactive Bondholder Claims – COFINA | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | | X |
| 414 | Inactive Bondholder Claims – COFINA | SIMPSON THACHER & BARTLETT LLP | X | |
| 415 | Inactive Bondholder Claims – COFINA | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | X | |
| 416 | Inactive Bondholder Claims – COFINA | SMITH BRINGAS, ERNESTO A | | X |
| 417 | Inactive Bondholder Claims – COFINA | SNYDER DE LA VEGA, ERIC | | X |
| 418 | Inactive Bondholder Claims – COFINA | STODDARD DE JESUS, WILLIAM | | X |
| 419 | Inactive Bondholder Claims – COFINA | STRATEGIC INCOME FUND - MMHF | | X |
| 420 | Inactive Bondholder Claims – COFINA | STROOCK & STROOCK & LAVAN LLP | X | |
| 421 | Inactive Bondholder Claims – COFINA | STUBBE ARSUAGA, FEDERICO | | X |
| 422 | Inactive Bondholder Claims – COFINA | STUGO HOLDINGS, LLC | | X |
| 423 | Inactive Bondholder Claims – COFINA | TACONIC MASTER FUND 1.5 L.P. | | X |
| 424 | Inactive Bondholder Claims – COFINA | TACONIC OPPORTUNITY MASTER FUND L.P. | | X |
| 425 | Inactive Bondholder Claims – COFINA | TAX FREE FUND II FOR PUERTO RICO RESIDENTS, INC. | | X |
| 426 | Inactive Bondholder Claims – COFINA | TAX FREE TARGET MATURITY FUND FOR PUERTO RICO RESIDENTS, INC. | | X |
| 427 | Inactive Bondholder Claims – COFINA | TAX-FREE FIXED INCOME FUND II FOR PUERTO RICO RESIDENTS, INC. | | X |
| 428 | Inactive Bondholder Claims – COFINA | TAX-FREE FIXED INCOME FUND III FOR PUERTO RICO RESIDENTS, INC. | | X |
| 429 | Inactive Bondholder Claims – COFINA | TAX-FREE FIXED INCOME FUND V FOR PUERTO RICO RESIDENTS, INC. | | X |
| 430 | Inactive Bondholder Claims – COFINA | TAX-FREE HIGH GRADE PORTFOLIO BOND FUND FOR PUERTO RICO RESIDENTS, INC. | | X |
| 431 | Inactive Bondholder Claims – COFINA | TAX-FREE HIGH GRADE PORTFOLIO BOND FUND II FOR PUERTO RICO RESIDENTS, INC. | | X |
| 432 | Inactive Bondholder Claims – COFINA | TAX-FREE HIGH GRADE PORTFOLIO TARGET MATURITY FUND FOR PUERTO RICO RESIDENTS, INC. | | X |
| 433 | Inactive Bondholder Claims – COFINA | TEISSONNIERE, CARLOS A. PESQUERA | | X |
| 434 | Inactive Bondholder Claims – COFINA | THE BANK OF NEW YORK MELLON, AS TRUSTEE | X | |
| 435 | Inactive Bondholder Claims – COFINA | THE CANYON VALUE REALIZATION MASTER FUND, L.P. | X | |
| 436 | Inactive Bondholder Claims – COFINA | THE CONTINENTAL INSURANCE COMPANY | | X |
| 437 | Inactive Bondholder Claims – COFINA | THE DE JESUS GOLDEROS TRUST | | X |
| 438 | Inactive Bondholder Claims – COFINA | TILDEN PARK INVESTMENT MASTER FUND LP | | X |
| 439 | Inactive Bondholder Claims – COFINA | TORO COLÓN MULLET P.S.C. | | X |
| 440 | Inactive Bondholder Claims – COFINA | TORO, COLON, MULLET P.S.C. | | X |
| 441 | Inactive Bondholder Claims – COFINA | TRINIDAD NIEVES, OLGA I. | | X |
| 442 | Inactive Bondholder Claims – COFINA | TRISTAN REYES GILESTRA / GVELOP | | X |
| 443 | Inactive Bondholder Claims – COFINA | UBS IRA SELECT GROWTH & INCOME PUERTO RICO FUND | | X |
| 444 | Inactive Bondholder Claims – COFINA | UBS TRUST COMPANY OF PUERTO RICO | X | |
| 445 | Inactive Bondholder Claims – COFINA | UNIVERSAL INSURANCE COMPANY | X | |
| 446 | Inactive Bondholder Claims – COFINA | UNIVERSIDAD CARLOS ALBIZU, INC. | | X |
| 447 | Inactive Bondholder Claims – COFINA | VANLINER INSURANCE COMPANY | | X |
| 448 | Inactive Bondholder Claims – COFINA | VICTOR HERNANDEZ DIAZ | | X |
| 449 | Inactive Bondholder Claims – COFINA | VICTOR M. RIVERA AND ALIDA CASTRO | | X |
| 450 | Inactive Bondholder Claims – COFINA | VIDAL PAGAN, PREDRO E. | | X |
| 451 | Inactive Bondholder Claims – COFINA | VINCENTE & CUEBAS | | X |
| 452 | Inactive Bondholder Claims – COFINA | VINCENTY PEREZ, REINALDO | | X |
| 453 | Inactive Bondholder Claims – COFINA | WESTERN SURETY COMPANY | | X |

Connections Check Results

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 454 | Inactive Bondholder Claims – COFINA | WHITE & CASE LLP | X | |
| 455 | Inactive Bondholder Claims – COFINA | WHITEBOX ASYMMETRIC PARTNERS, LP | X | |
| 456 | Inactive Bondholder Claims – COFINA | WHITEBOX CAJA BLANCA FUND, LP | X | |
| 457 | Inactive Bondholder Claims – COFINA | WHITEBOX MULTI-STRATEGY PARTNERS, LP | X | |
| 458 | Inactive Bondholder Claims – COFINA | WHITEBOX TERM CREDIT FUND I LP | X | |
| 459 | Inactive Bondholder Claims – COFINA | WILLKIE FARR & GALLAGHER LLP | X | |
| 460 | Inactive Bondholder Claims – COFINA | WOLLMUTH MAHER & DEUTSCH LLP | | X |
| 461 | Inactive Bondholder Claims – COFINA | YAMBO, PEDRO J. | | X |
| 462 | Inactive Bondholder Claims – COFINA | YOUNG CONWAY STARGATT & TAYLOR | | X |
| 463 | Inactive Bondholder Claims – Commonwealth | ACEVEDO LLAMAS, ANGEL L | | X |
| 464 | Inactive Bondholder Claims – Commonwealth | ACEVEDO SERRANO LAW OFFICES | | X |
| 465 | Inactive Bondholder Claims – Commonwealth | ACEVEDO TACORONTE, JOSE | | X |
| 466 | Inactive Bondholder Claims – Commonwealth | ADIRONDACK HOLDINGS I LLC | | X |
| 467 | Inactive Bondholder Claims – Commonwealth | ADIRONDACK HOLDINGS II LLC | | X |
| 468 | Inactive Bondholder Claims – Commonwealth | ADSUAR MUÑIZ GOYCO SEDA & PEREZ-OCHOA PSC | | X |
| 469 | Inactive Bondholder Claims – Commonwealth | AETNA LIFE INSURANCE COMPANY (SEGMENT5AHBD) | X | |
| 470 | Inactive Bondholder Claims – Commonwealth | ALB PR INVESTMENTS LLC | | X |
| 471 | Inactive Bondholder Claims – Commonwealth | ALDARONDO & LOPEZ BRAS | | X |
| 472 | Inactive Bondholder Claims – Commonwealth | ALEXIS ALBERTO BETANCOURT-VINCENTY | | X |
| 473 | Inactive Bondholder Claims – Commonwealth | ALMEIDA & DAVILA PSC | | X |
| 474 | Inactive Bondholder Claims – Commonwealth | ALMEIDA & DÁVILA, P.S.C. | | X |
| 475 | Inactive Bondholder Claims – Commonwealth | ANGEL L. SAEZ LOPEZ AND JANET MALDONADO REVERON | | X |
| 476 | Inactive Bondholder Claims – Commonwealth | APONTE, RAFAEL | | X |
| 477 | Inactive Bondholder Claims – Commonwealth | ARROYO & RIOS LAW OFFICES | | X |
| 478 | Inactive Bondholder Claims – Commonwealth | ARTURO GONZALEZ MARTIN | | X |
| 479 | Inactive Bondholder Claims – Commonwealth | ASM BLMIS CLAIMS LLC | | X |
| 480 | Inactive Bondholder Claims – Commonwealth | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PR | | X |
| 481 | Inactive Bondholder Claims – Commonwealth | ASSURED GUARANTY CORP. | X | |
| 482 | Inactive Bondholder Claims – Commonwealth | ASSURED GUARANTY MUNICIPAL CORP. | X | |
| 483 | Inactive Bondholder Claims – Commonwealth | AURELIUS INVESTMENT, LLC | X | |
| 484 | Inactive Bondholder Claims – Commonwealth | AURELIUS OPPORTUNITIES FUND, LLC | | X |
| 485 | Inactive Bondholder Claims – Commonwealth | AUTONOMY MASTER FUND LIMITED | | X |
| 486 | Inactive Bondholder Claims – Commonwealth | BARINGS LLC | X | |
| 487 | Inactive Bondholder Claims – Commonwealth | BLACK DIAMOND CREDIT STRATEGIES MASTER FUND, LTD. | | X |
| 488 | Inactive Bondholder Claims – Commonwealth | BLANCO BOU, FIDEICOMISO | | X |
| 489 | Inactive Bondholder Claims – Commonwealth | BONITA CRL, QUEBRADA | | X |
| 490 | Inactive Bondholder Claims – Commonwealth | BRACEWELL LLP | X | |
| 491 | Inactive Bondholder Claims – Commonwealth | BRIGADE CAPITAL MANAGEMENT, LP | X | |
| 492 | Inactive Bondholder Claims – Commonwealth | BRIGADE CAPITAL MANAGEMENT, LP (SEE ATTACHED SCHEDULE A) | X | |
| 493 | Inactive Bondholder Claims – Commonwealth | BROOK I, SPRUCE | | X |
| 494 | Inactive Bondholder Claims – Commonwealth | BROOK II, SPRUCE | | X |
| 495 | Inactive Bondholder Claims – Commonwealth | BUFETE EMMANUELLI, C.S.P. | | X |
| 496 | Inactive Bondholder Claims – Commonwealth | BUONO ALBARRAN, IVELISSE | | X |
| 497 | Inactive Bondholder Claims – Commonwealth | BUTLER SNOW LLP | X | |
| 498 | Inactive Bondholder Claims – Commonwealth | CABRERA, ARIEL & ASTACIO, EVELYN | | X |
| 499 | Inactive Bondholder Claims – Commonwealth | CADWALADER, WICKERSHAM & TAFT LLP | X | |
| 500 | Inactive Bondholder Claims – Commonwealth | CANDLEWOOD CONSTELLATION SPC LTD., ACTING FOR AND ON BEHALF OF CANDLEWOOD PUERTO RICO SP | | X |
| 501 | Inactive Bondholder Claims – Commonwealth | CANYON BALANCED MASTER FUND, LTD. | X | |
| 502 | Inactive Bondholder Claims – Commonwealth | CANYON BLUE CREDIT INVESTMENT FUND L.P. | | X |
| 503 | Inactive Bondholder Claims – Commonwealth | CANYON DISTRESSED OPPORTUNITY INVESTING FUND II, L.P. | | X |
| 504 | Inactive Bondholder Claims – Commonwealth | CANYON DISTRESSED OPPORTUNITY MASTER FUND II, L.P. | | X |
| 505 | Inactive Bondholder Claims – Commonwealth | CANYON NZ-DOF INVESTING, L.P. | | X |
| 506 | Inactive Bondholder Claims – Commonwealth | CANYON VALUE REALIZATION FUND, L.P. | X | |
| 507 | Inactive Bondholder Claims – Commonwealth | CANYON VALUE REALIZATION MAC 18 LTD. | X | |
| 508 | Inactive Bondholder Claims – Commonwealth | CANYON-ASP FUND, L.P. | | X |
| 509 | Inactive Bondholder Claims – Commonwealth | CANYON-GRF MASTER FUND II, L.P. | | X |
| 510 | Inactive Bondholder Claims – Commonwealth | CANYON-SL VALUE FUND, L.P. | | X |
| 511 | Inactive Bondholder Claims – Commonwealth | CARIBBEAN INVESTMENT CENTER, INC. | | X |
| 512 | Inactive Bondholder Claims – Commonwealth | CARLOS SEBASTIAN DAVILA | | X |
| 513 | Inactive Bondholder Claims – Commonwealth | CARTAGENA, JOSE A | | X |
| 514 | Inactive Bondholder Claims – Commonwealth | CASELLAS ALCOVER & BURGOS, P.S.C. | | X |
| 515 | Inactive Bondholder Claims – Commonwealth | CASELLAS, SALVADOR E. | | X |
| 516 | Inactive Bondholder Claims – Commonwealth | CASILLAS, SANTIAGO & TORRES, LLC | | X |
| 517 | Inactive Bondholder Claims – Commonwealth | CASTRO, MIGUEL POMALES | | X |
| 518 | Inactive Bondholder Claims – Commonwealth | CHARLES A. CUPRILL, P.S.C. LAW OFFICES | | X |
| 519 | Inactive Bondholder Claims – Commonwealth | CHINEA BONILA, EUGENIO | | X |
| 520 | Inactive Bondholder Claims – Commonwealth | CLT FPA SELECT | | X |
| 521 | Inactive Bondholder Claims – Commonwealth | COOP A/C ROOSEVELT RODS | | X |
| 522 | Inactive Bondholder Claims – Commonwealth | COOP AHORRO Y CREDITO LAS PIEDRAS | | X |
| 523 | Inactive Bondholder Claims – Commonwealth | COOP AHORRO Y CREDITO SAN RAFAEL | | X |
| 524 | Inactive Bondholder Claims – Commonwealth | COOPACA | | X |
| 525 | Inactive Bondholder Claims – Commonwealth | COOPERATIVA A/C BARRANQUITAS | | X |
| 526 | Inactive Bondholder Claims – Commonwealth | COOPERATIVA A/C DE BARRANQUITAS | | X |
| 527 | Inactive Bondholder Claims – Commonwealth | COOPERATIVA A/C DE ISABELA | | X |
| 528 | Inactive Bondholder Claims – Commonwealth | COOPERATIVA A/C JESUS OBRERO | | X |
| 529 | Inactive Bondholder Claims – Commonwealth | COOPERATIVA DE A/C AIBONITENA | | X |

ConnectionCheck Results

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|-----|----------|-------------------------------------|------------|---------------|
| 530 | Inactive Bondholder Claims – Commonwealth | COOPERATIVA DE A/C CAMUY | | X |
| 531 | Inactive Bondholder Claims – Commonwealth | COOPERATIVA DE A/C LA SAGRADA FAMILIA | | X |
| 532 | Inactive Bondholder Claims – Commonwealth | COOPERATIVA DE A/C ORIENTAL | | X |
| 533 | Inactive Bondholder Claims – Commonwealth | COOPERATIVA DE AHORRA Y CREDITO DE ADJUNTAS | | X |
| 534 | Inactive Bondholder Claims – Commonwealth | COOPERATIVA DE AHORRO Y CREDITO AGUSTIN BURGOS RIVERA | | X |
| 535 | Inactive Bondholder Claims – Commonwealth | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP | | X |
| 536 | Inactive Bondholder Claims – Commonwealth | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO | | X |
| 537 | Inactive Bondholder Claims – Commonwealth | COOPERATIVA DE AHORRO Y CREDITO DE AGUADA | | X |
| 538 | Inactive Bondholder Claims – Commonwealth | COOPERATIVA DE AHORRO Y CREDITO DE AGUADILL | | X |
| 539 | Inactive Bondholder Claims – Commonwealth | COOPERATIVA DE AHORRO Y CREDITO DE AGUADILLA | | X |
| 540 | Inactive Bondholder Claims – Commonwealth | COOPERATIVA DE AHORRO Y CREDITO DE HATILLO | | X |
| 541 | Inactive Bondholder Claims – Commonwealth | COOPERATIVA DE AHORRO Y CREDITO DE ISABELA | | X |
| 542 | Inactive Bondholder Claims – Commonwealth | COOPERATIVA DE AHORRO Y CREDITO DE LA INDUSTRIA BIOFARMACEUTICA | | X |
| 543 | Inactive Bondholder Claims – Commonwealth | COOPERATIVA DE AHORRO Y CREDITO DE LARES | | X |
| 544 | Inactive Bondholder Claims – Commonwealth | COOPERATIVA DE AHORRO Y CREDITO DE MEDICOS | | X |
| 545 | Inactive Bondholder Claims – Commonwealth | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | | X |
| 546 | Inactive Bondholder Claims – Commonwealth | COOPERATIVA DE AHORRO Y CREDITO DE SANTA ISABEL | | X |
| 547 | Inactive Bondholder Claims – Commonwealth | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | | X |
| 548 | Inactive Bondholder Claims – Commonwealth | COOPERATIVA DE AHORRO Y CREDITO FAMILIAR PROGRESISTA | | X |
| 549 | Inactive Bondholder Claims – Commonwealth | COOPERATIVA DE AHORRO Y CREDITO HOLSUM | | X |
| 550 | Inactive Bondholder Claims – Commonwealth | COOPERATIVA DE AHORRO Y CREDITO NAGUABEÑA | | X |
| 551 | Inactive Bondholder Claims – Commonwealth | COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS | | X |
| 552 | Inactive Bondholder Claims – Commonwealth | COOPERATIVA DE AHORRO Y CREDITO SAN JOSE | | X |
| 553 | Inactive Bondholder Claims – Commonwealth | COOPERATIVA LA PUERTORRIQUEÑA | | X |
| 554 | Inactive Bondholder Claims – Commonwealth | COOPERATIVE DE AHORRO Y CREDITO ABRAHAM ROSA | | X |
| 555 | Inactive Bondholder Claims – Commonwealth | CORDOVA & DICK, LLC | | X |
| 556 | Inactive Bondholder Claims – Commonwealth | CORONA INSURANCE GROUP INC. | X | |
| 557 | Inactive Bondholder Claims – Commonwealth | CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | | X |
| 558 | Inactive Bondholder Claims – Commonwealth | CORREA ACEVEDO, TOMAS | | X |
| 559 | Inactive Bondholder Claims – Commonwealth | CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC | | X |
| 560 | Inactive Bondholder Claims – Commonwealth | CYNTHIA NAVARRO PAGAN | | X |
| 561 | Inactive Bondholder Claims – Commonwealth | DAVID DACHELET PROVINCE | | X |
| 562 | Inactive Bondholder Claims – Commonwealth | DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND LP | | X |
| 563 | Inactive Bondholder Claims – Commonwealth | DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTERNATIONAL LTD. | | X |
| 564 | Inactive Bondholder Claims – Commonwealth | DAVIDSON KEMPNER INSTITUTIONAL PARTNERS, L.P. | | X |
| 565 | Inactive Bondholder Claims – Commonwealth | DAVIDSON KEMPNER INTERNATIONAL, LTD. | | X |
| 566 | Inactive Bondholder Claims – Commonwealth | DAVIDSON KEMPNER PARTNERS | | X |
| 567 | Inactive Bondholder Claims – Commonwealth | DAVIS, POLK & WARDWELL, LLP | X | |
| 568 | Inactive Bondholder Claims – Commonwealth | DE VRIEZE, ALAIN | | X |
| 569 | Inactive Bondholder Claims – Commonwealth | DEBEVOISE & PLIMPTON LLP | X | |
| 570 | Inactive Bondholder Claims – Commonwealth | DELGADO & FERNANDEZ, LLC | | X |
| 571 | Inactive Bondholder Claims – Commonwealth | DELGADO & FERNÁNDEZ, LLC | | X |
| 572 | Inactive Bondholder Claims – Commonwealth | DELGADO-MIRANDA LAW OFFICES | | X |
| 573 | Inactive Bondholder Claims – Commonwealth | D'ELIA JTWROS, JOSEPH AND ANN | | X |
| 574 | Inactive Bondholder Claims – Commonwealth | DOCTOR'S CENTER HOSPITAL ARECIBO, INC | | X |
| 575 | Inactive Bondholder Claims – Commonwealth | DOCTOR'S CENTER HOSPITAL, INC. | | X |
| 576 | Inactive Bondholder Claims – Commonwealth | DONALD J MILROY TR FBO DONALD J. MILROY REV LIV TRUST UA 10/15/1999 | | X |
| 577 | Inactive Bondholder Claims – Commonwealth | DRINKER BIDDLE & REATH LLP | | X |
| 578 | Inactive Bondholder Claims – Commonwealth | EDGARDO MUNOZ, PSC | | X |
| 579 | Inactive Bondholder Claims – Commonwealth | ELLIOT INTERNATIONAL LP | | X |
| 580 | Inactive Bondholder Claims – Commonwealth | EMERGING MARKET BOND PLUS SUB-TRUST | | X |
| 581 | Inactive Bondholder Claims – Commonwealth | EP CANYON LTD. | | X |
| 582 | Inactive Bondholder Claims – Commonwealth | EXIGENT PARTNERS, LLC | | X |
| 583 | Inactive Bondholder Claims – Commonwealth | FELICIANO, ANTONIO REXACH | | X |
| 584 | Inactive Bondholder Claims – Commonwealth | FINANCIAL GUARANTY INSURANCE COMPANY | X | |
| 585 | Inactive Bondholder Claims – Commonwealth | FIR TREE CAPITAL OPPORTUNITY MASTER FUND III, LP | | X |
| 586 | Inactive Bondholder Claims – Commonwealth | FIR TREE CAPITAL OPPORTUNITY MASTER FUND, LP | | X |
| 587 | Inactive Bondholder Claims – Commonwealth | FIR TREE VALUE MASTER FUND, LP | | X |
| 588 | Inactive Bondholder Claims – Commonwealth | FIRST BALLANTYNE LLC AND AFFILIATES | | X |
| 589 | Inactive Bondholder Claims – Commonwealth | FORE MULTI STRATEGY MASTER FUND LTD | | X |
| 590 | Inactive Bondholder Claims – Commonwealth | FPA CRESCENT FUND, A SERIES OF FPA FUNDS TRUST | | X |
| 591 | Inactive Bondholder Claims – Commonwealth | FPA GLOBAL OPPORTUNITY FUND, A SERIES OF FPA HAWKEYE FUND, LLC | | X |
| 592 | Inactive Bondholder Claims – Commonwealth | FPA SELECT DRAWDOWN FUND, L.P. | | X |
| 593 | Inactive Bondholder Claims – Commonwealth | FPA VALUE PARTNERS FUND, A SERIES OF FPA HAWKEYE FUND, LLC | | X |
| 594 | Inactive Bondholder Claims – Commonwealth | FRANKLIN ADVISERS, INC.ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT | X | |
| 595 | Inactive Bondholder Claims – Commonwealth | FREIRIA, FRANSICSO | | X |
| 596 | Inactive Bondholder Claims – Commonwealth | FT COF (E) HOLDINGS, LLC | | X |
| 597 | Inactive Bondholder Claims – Commonwealth | FT SOF IV HOLDINGS, LLC | | X |
| 598 | Inactive Bondholder Claims – Commonwealth | G. CARLO-ALTIERI LAW OFFICES, LLC | | X |
| 599 | Inactive Bondholder Claims – Commonwealth | GARDON STELLA , MAYRA | | X |
| 600 | Inactive Bondholder Claims – Commonwealth | GIBSON, DUNN & CRUTCHER LLP | X | |
| 601 | Inactive Bondholder Claims – Commonwealth | GLOBAL FLEXIBLE FUND, A SUB-FUND OF NEDGROUP INVESTMENT FUNDS PLC | | X |
| 602 | Inactive Bondholder Claims – Commonwealth | GLOBAL MULTI-SECTOR CREDIT PORTFOLIO (LUX) | | X |
| 603 | Inactive Bondholder Claims – Commonwealth | GLOBAL OPPORTUNITIES LLC | X | |
| 604 | Inactive Bondholder Claims – Commonwealth | GLOBAL OPPORTUNITIES OFFSHORE LTD | | X |
| 605 | Inactive Bondholder Claims – Commonwealth | GOLDMAN ANTONETTI & CORDOVA, LLC | | X |

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 606 | Inactive Bondholder Claims – Commonwealth | GOLDMAN SACHS BOND FUND | | X |
| 607 | Inactive Bondholder Claims – Commonwealth | GOLDMAN SACHS COLLECTIVE TRUST - CORE PLUS FIXED INCOME FUND | | X |
| 608 | Inactive Bondholder Claims – Commonwealth | GOLDMAN SACHS COLLECTIVE TRUST - EMERGING MARKETS DEBT FUND | | X |
| 609 | Inactive Bondholder Claims – Commonwealth | GOLDMAN SACHS COLLECTIVE TRUST - LONG DURATION PLUS FIXED INCOME FUND | | X |
| 610 | Inactive Bondholder Claims – Commonwealth | GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND | | X |
| 611 | Inactive Bondholder Claims – Commonwealth | GOLDMAN SACHS EMERGING MARKETS CORPORATE BOND FUND | | X |
| 612 | Inactive Bondholder Claims – Commonwealth | GOLDMAN SACHS EMERGING MARKETS DEBT BLEND PORTFOLIO | | X |
| 613 | Inactive Bondholder Claims – Commonwealth | GOLDMAN SACHS EMERGING MARKETS DEBT FUND | | X |
| 614 | Inactive Bondholder Claims – Commonwealth | GOLDMAN SACHS EMERGING MARKETS DEBT LOCAL PORTFOLIO | | X |
| 615 | Inactive Bondholder Claims – Commonwealth | GOLDMAN SACHS EMERGING MARKETS DEBT PORTFOLIO | | X |
| 616 | Inactive Bondholder Claims – Commonwealth | GOLDMAN SACHS GLOBAL FIXED INCOME PLUS PORTFOLIO (HEDGED) | | X |
| 617 | Inactive Bondholder Claims – Commonwealth | GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND | | X |
| 618 | Inactive Bondholder Claims – Commonwealth | GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND II PORTFOLIO | | X |
| 619 | Inactive Bondholder Claims – Commonwealth | GOLDMAN SACHS STRATEGIC INCOME FUND | | X |
| 620 | Inactive Bondholder Claims – Commonwealth | GOLDSTEIN, SYLVIA | | X |
| 621 | Inactive Bondholder Claims – Commonwealth | GOMEZ VALLECILLO, HIRAM | | X |
| 622 | Inactive Bondholder Claims – Commonwealth | GONZALEZ COGNET, LUIS | | X |
| 623 | Inactive Bondholder Claims – Commonwealth | GONZALEZ LOPEZ & LOPEZ ADAMES LLC | | X |
| 624 | Inactive Bondholder Claims – Commonwealth | GONZALEZ MORALES, SANTOS | | X |
| 625 | Inactive Bondholder Claims – Commonwealth | GONZALEZ-HERES, JOSE FRANCISCO | | X |
| 626 | Inactive Bondholder Claims – Commonwealth | GOODWIN PROCTER LLP | X | |
| 627 | Inactive Bondholder Claims – Commonwealth | GORDEL CAPITAL LIMITED | | X |
| 628 | Inactive Bondholder Claims – Commonwealth | GREENLIGHT CAPITAL (GOLD) LP | | X |
| 629 | Inactive Bondholder Claims – Commonwealth | GREENLIGHT CAPITAL OFFSHORE MASTER (GOLD) LTD | | X |
| 630 | Inactive Bondholder Claims – Commonwealth | GREENLIGHT CAPITAL OFFSHORE PARTNERS | | X |
| 631 | Inactive Bondholder Claims – Commonwealth | GREENLIGHT CAPITAL QUALIFIED, LP | | X |
| 632 | Inactive Bondholder Claims – Commonwealth | GREENLIGHT CAPITAL, LP | X | |
| 633 | Inactive Bondholder Claims – Commonwealth | GREENLIGHT REINSURANCE LTD | | X |
| 634 | Inactive Bondholder Claims – Commonwealth | HARRY ANDUZE MONTAÑO LAW OFFICES | | X |
| 635 | Inactive Bondholder Claims – Commonwealth | HATILLOW LAW OFFICES, PSC | | X |
| 636 | Inactive Bondholder Claims – Commonwealth | HEDGESERV - HIGHMARK GLOBAL 3 | | X |
| 637 | Inactive Bondholder Claims – Commonwealth | HERNÁNDEZ RIVERA, JUAN A | | X |
| 638 | Inactive Bondholder Claims – Commonwealth | HOGAN LOVELLS US LLP | X | |
| 639 | Inactive Bondholder Claims – Commonwealth | INVESCO HIGH YIELD MUNICIPAL FUND OF AIM | | X |
| 640 | Inactive Bondholder Claims – Commonwealth | IRA TANZER (IRA WFCS AS CUSTODIAN) | | X |
| 641 | Inactive Bondholder Claims – Commonwealth | JANER-VELÁZQUEZ, JOSE E. | | X |
| 642 | Inactive Bondholder Claims – Commonwealth | JIMENEZ GANDARA, MARIA ELENA | | X |
| 643 | Inactive Bondholder Claims – Commonwealth | JIMENEZ, GRAFFAM & LAUSELL | | X |
| 644 | Inactive Bondholder Claims – Commonwealth | JNL MULTI-MANAGER ALTERNATIVE FUND,A SERIES OF JNL SERIES TRUST | | X |
| 645 | Inactive Bondholder Claims – Commonwealth | JONES DAY | X | |
| 646 | Inactive Bondholder Claims – Commonwealth | JORGE R. QUINTANA-LAJARA | | X |
| 647 | Inactive Bondholder Claims – Commonwealth | JOSE A. SANTINI BONILLA, ESQ. | | X |
| 648 | Inactive Bondholder Claims – Commonwealth | KASOWITZ BENSON TORRES LLP | X | |
| 649 | Inactive Bondholder Claims – Commonwealth | KIRSCHENBAUM & KIRSCHENBAUM, P.C. | | X |
| 650 | Inactive Bondholder Claims – Commonwealth | KIRSCHENBAUM, KEN | | X |
| 651 | Inactive Bondholder Claims – Commonwealth | KRAMER LEVIN NAFTALIS & FRANKEL LLP | X | |
| 652 | Inactive Bondholder Claims – Commonwealth | LATHAM & WATKINS LLP | X | |
| 653 | Inactive Bondholder Claims – Commonwealth | LAW OFFICES OF MICHAEL CRAIG MCCALL | | X |
| 654 | Inactive Bondholder Claims – Commonwealth | LAZARD | X | |
| 655 | Inactive Bondholder Claims – Commonwealth | LEMUEL NEGRON-COLON | | X |
| 656 | Inactive Bondholder Claims – Commonwealth | LEX CLAIMS, LLC | | X |
| 657 | Inactive Bondholder Claims – Commonwealth | LITMAN GREGORY MASTERS ALTERNATIVE STRATEGIES FUND, A SERIES OF LITMAN GREGORY FUNDS TRUST | | X |
| 658 | Inactive Bondholder Claims – Commonwealth | LS BOND FUND | | X |
| 659 | Inactive Bondholder Claims – Commonwealth | LS INSTITUTIONAL HIGH INCOME FUND | | X |
| 660 | Inactive Bondholder Claims – Commonwealth | LS STRATEGIC INCOME FUND | | X |
| 661 | Inactive Bondholder Claims – Commonwealth | LUGO MENDER GROUP, LLC | | X |
| 662 | Inactive Bondholder Claims – Commonwealth | M.H. DAVIDSON & CO. | | X |
| 663 | Inactive Bondholder Claims – Commonwealth | MARIA A. MARTINEZ | | X |
| 664 | Inactive Bondholder Claims – Commonwealth | MARICHAL HERNANDEZ SANTIAGO & JUARBE LLC | | X |
| 665 | Inactive Bondholder Claims – Commonwealth | MARISTANY, JOSEFINA | | X |
| 666 | Inactive Bondholder Claims – Commonwealth | MARIUM CHINEA AND GERMAN URIBE J.T.W.R.O.S. | | X |
| 667 | Inactive Bondholder Claims – Commonwealth | MASLON LLP | | X |
| 668 | Inactive Bondholder Claims – Commonwealth | MASON CAPITAL MASTER FUND, L.P. | | X |
| 669 | Inactive Bondholder Claims – Commonwealth | MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | X | |
| 670 | Inactive Bondholder Claims – Commonwealth | MAYER BROWN LLP | X | |
| 671 | Inactive Bondholder Claims – Commonwealth | MBS FINANCIAL SERVICES INC. | | X |
| 672 | Inactive Bondholder Claims – Commonwealth | MCDERMOTT WILL & EMERY LLP | X | |
| 673 | Inactive Bondholder Claims – Commonwealth | MEDIAVILLA, NITZA | | X |
| 674 | Inactive Bondholder Claims – Commonwealth | MEDICOOP | | X |
| 675 | Inactive Bondholder Claims – Commonwealth | MENONITA GENERAL HOSPITAL INC. | | X |
| 676 | Inactive Bondholder Claims – Commonwealth | MORELL, CARTAGENA & DAPENA LLC | | X |
| 677 | Inactive Bondholder Claims – Commonwealth | MORGAN, LEWIS & BOCKIUS LLP | X | |
| 678 | Inactive Bondholder Claims – Commonwealth | MORO ROMERO, JULIO | | X |
| 679 | Inactive Bondholder Claims – Commonwealth | MORRISON & FOERSTER LLP | X | |
| 680 | Inactive Bondholder Claims – Commonwealth | MULTINATIONAL INSURANCE COMPANY | | X |
| 681 | Inactive Bondholder Claims – Commonwealth | NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | | X |

Connections Check Results

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 682 | Inactive Bondholder Claims – Commonwealth | NELSON ROBLES DIAZ LAW OFFICES P.S.C | | X |
| 683 | Inactive Bondholder Claims – Commonwealth | NELSON ROBLES-DIAZ LAW OFFICES, P.S.C. | | X |
| 684 | Inactive Bondholder Claims – Commonwealth | NEVARES, SANCHEZ- ALVAREZ & CANCEL PSC | | X |
| 685 | Inactive Bondholder Claims – Commonwealth | NEWTYN PARTNERS, LP | | X |
| 686 | Inactive Bondholder Claims – Commonwealth | NEWTYN TE PARTNERS, LP | | X |
| 687 | Inactive Bondholder Claims – Commonwealth | NORTON ROSE FULBRIGHT US LLP | X | |
| 688 | Inactive Bondholder Claims – Commonwealth | OFI GLOBAL INSTITUTIONAL, INC | | X |
| 689 | Inactive Bondholder Claims – Commonwealth | OPPENHEIMERFUNDS, INC. | X | |
| 690 | Inactive Bondholder Claims – Commonwealth | OPPS CULEBRA HOLDINGS, L.P. | | X |
| 691 | Inactive Bondholder Claims – Commonwealth | ORTIZ RAMIREZ DE ARELLANO, CECILE | | X |
| 692 | Inactive Bondholder Claims – Commonwealth | PABLO DEL VALLE RIVERA | | X |
| 693 | Inactive Bondholder Claims – Commonwealth | PALMETTO STATE FUND A LP | | X |
| 694 | Inactive Bondholder Claims – Commonwealth | PANDORA SELECT PARTNERS, LP AS TRANSFEREE OF SYNCORA GUARANTEE INC. | | X |
| 695 | Inactive Bondholder Claims – Commonwealth | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | X | |
| 696 | Inactive Bondholder Claims – Commonwealth | PINEHURST PARTNERS, L.P. | | X |
| 697 | Inactive Bondholder Claims – Commonwealth | POMALES CASTRO, MIGUEL | | X |
| 698 | Inactive Bondholder Claims – Commonwealth | PREMIER TRUST | X | |
| 699 | Inactive Bondholder Claims – Commonwealth | PRETE, JAMES A | | X |
| 700 | Inactive Bondholder Claims – Commonwealth | PRISMA SPC HOLDINGS LTD. SEGREGATED PORTFOLIO AG | | X |
| 701 | Inactive Bondholder Claims – Commonwealth | PUERTO RICO BAN (V) LLC | | X |
| 702 | Inactive Bondholder Claims – Commonwealth | PUERTO RICO FIXED INCOME FUND III, INC | | X |
| 703 | Inactive Bondholder Claims – Commonwealth | PUERTO RICO RESIDENTS TAX-FREE FUND VI, INC. | X | |
| 704 | Inactive Bondholder Claims – Commonwealth | QUINN EMANUEL URQUHART & SULLIVAN, LLP | X | |
| 705 | Inactive Bondholder Claims – Commonwealth | RAFAEL OJEDA-DIEZ | | X |
| 706 | Inactive Bondholder Claims – Commonwealth | RAMOS MARTIN, ROBERT | | X |
| 707 | Inactive Bondholder Claims – Commonwealth | REED SMITH LLP | X | |
| 708 | Inactive Bondholder Claims – Commonwealth | REICHARD & ESCALERA | | X |
| 709 | Inactive Bondholder Claims – Commonwealth | RELIABLE EQUIPMENT CORPORATION | | X |
| 710 | Inactive Bondholder Claims – Commonwealth | REXACH & PICO, CSP | | X |
| 711 | Inactive Bondholder Claims – Commonwealth | REYES GILESTRA, TRISTAN | | X |
| 712 | Inactive Bondholder Claims – Commonwealth | RIVERA, TULLA AND FERRER, LLC | | X |
| 713 | Inactive Bondholder Claims – Commonwealth | RIVERNORTH DOUBLELINE STRATEGIC INCOME | | X |
| 714 | Inactive Bondholder Claims – Commonwealth | ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP | | X |
| 715 | Inactive Bondholder Claims – Commonwealth | ROBERTO DEL TORO MORALES | | X |
| 716 | Inactive Bondholder Claims – Commonwealth | ROCA III, CESAR A | | X |
| 717 | Inactive Bondholder Claims – Commonwealth | ROMERO LOPEZ, LUIS R | | X |
| 718 | Inactive Bondholder Claims – Commonwealth | ROPES & GRAY LLP | X | |
| 719 | Inactive Bondholder Claims – Commonwealth | RS LEGACY CORPORATION | | X |
| 720 | Inactive Bondholder Claims – Commonwealth | SAMUEL LEBRON OTERO AND MARGARITA CARDONA CRESPO | | X |
| 721 | Inactive Bondholder Claims – Commonwealth | SANCHEZ PIRILLO LLC | | X |
| 722 | Inactive Bondholder Claims – Commonwealth | SANCHEZ/LRV LLC | | X |
| 723 | Inactive Bondholder Claims – Commonwealth | SANTANDER ASSET MANAGEMENT, LLC, ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT | X | |
| 724 | Inactive Bondholder Claims – Commonwealth | SANTI LAW OFFICE | | X |
| 725 | Inactive Bondholder Claims – Commonwealth | SANTINI LAW OFFICE PSC | | X |
| 726 | Inactive Bondholder Claims – Commonwealth | SANTOS BERRIOS LAW OFFICES LLC | | X |
| 727 | Inactive Bondholder Claims – Commonwealth | SCULPTOR CREDIT OPPORTUNITIES MASTER FUND. LTD. | | X |
| 728 | Inactive Bondholder Claims – Commonwealth | SCULPTOR ENHANCED MASTER FUND. LTD. | | X |
| 729 | Inactive Bondholder Claims – Commonwealth | SCULPTOR GC OPPORTUNITIES MASTER FUND, LTD. | | X |
| 730 | Inactive Bondholder Claims – Commonwealth | SCULPTOR MASTER FUND, LTD. | X | |
| 731 | Inactive Bondholder Claims – Commonwealth | SCULPTOR SC II, L.P. | | X |
| 732 | Inactive Bondholder Claims – Commonwealth | SEPULVADO, MALDONADO & COURET | | X |
| 733 | Inactive Bondholder Claims – Commonwealth | SHAKIN, JEFFREY L | | X |
| 734 | Inactive Bondholder Claims – Commonwealth | SHAKIN, M.D., JEFFREY L | | X |
| 735 | Inactive Bondholder Claims – Commonwealth | SHEPHERD SMITH EDWARDS & KANTAS LLP | | X |
| 736 | Inactive Bondholder Claims – Commonwealth | SHUB, MAURICIO | | X |
| 737 | Inactive Bondholder Claims – Commonwealth | SIFONTES, TOMAS C | | X |
| 738 | Inactive Bondholder Claims – Commonwealth | SILVER POINT CAPITAL FUND, L.P. | X | |
| 739 | Inactive Bondholder Claims – Commonwealth | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | | X |
| 740 | Inactive Bondholder Claims – Commonwealth | SIMPSON THACHER & BARTLETT LLP | X | |
| 741 | Inactive Bondholder Claims – Commonwealth | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | X | |
| 742 | Inactive Bondholder Claims – Commonwealth | SMITH BRINGAS, ERNESTO A | | X |
| 743 | Inactive Bondholder Claims – Commonwealth | SOCORRO RIVAS AND LUIS A. REYES RAMIS COMM PROP | | X |
| 744 | Inactive Bondholder Claims – Commonwealth | STILLMAN, ROBERT | | X |
| 745 | Inactive Bondholder Claims – Commonwealth | STRATEGIC INCOME FUND-MMHF | | X |
| 746 | Inactive Bondholder Claims – Commonwealth | STROOCK & STROOCK & LAVAN LLP | X | |
| 747 | Inactive Bondholder Claims – Commonwealth | STYX PRIVATE FUND LLP FL | | X |
| 748 | Inactive Bondholder Claims – Commonwealth | SUSAN A JENNINGS, TRUSTEE | | X |
| 749 | Inactive Bondholder Claims – Commonwealth | TACONIC MASTER FUND 1.5 L.P | | X |
| 750 | Inactive Bondholder Claims – Commonwealth | TAX FREE TARGET MATURITY FUND FOR PUERTO RICO RESIDENTS, INC. | | X |
| 751 | Inactive Bondholder Claims – Commonwealth | TAX-EXEMPT FUNDS (INVESCO TAX EXEMPT FUNDS) | | X |
| 752 | Inactive Bondholder Claims – Commonwealth | TAX-FREE FIXED INCOME FUND IV FOR PUERTO RICO RESIDENTS, INC. | | X |
| 753 | Inactive Bondholder Claims – Commonwealth | TAX-FREE HIGH GRADE PORTFOLIO TARGET MATURITY FUND FOR PUERTO RICO RESIDENTS, INC. | | X |
| 754 | Inactive Bondholder Claims – Commonwealth | THE BANK OF NEW YORK MELLON, AS TRUSTEE | X | |
| 755 | Inactive Bondholder Claims – Commonwealth | THE CANYON VALUE REALIZATION MASTER FUND, L.P. | X | |
| 756 | Inactive Bondholder Claims – Commonwealth | THE MOELIS FAMILY TRUST DTD 12/03/1990 | | X |

Connections Check Results

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 757 | Inactive Bondholder Claims – Commonwealth | THE UBS INDIVIDUAL RETIREMENT ACCOUNT, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | | X |
| 758 | Inactive Bondholder Claims – Commonwealth | TILDEN PARK INVESTMENT MASTER FUND LP | | X |
| 759 | Inactive Bondholder Claims – Commonwealth | TORO COLON MULLET P.S.C. | | X |
| 760 | Inactive Bondholder Claims – Commonwealth | TORRES TORRES, WILLIAM | | X |
| 761 | Inactive Bondholder Claims – Commonwealth | U.S. BANK TRUST NATIONAL ASSOCIATION AND U.S. BANK NATIONAL ASSOCIATION, AS FISCAL AGENT FOR THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY ("PBA") BONDS | X | |
| 762 | Inactive Bondholder Claims – Commonwealth | UBS INDIVIDUAL RETIREMENT ACCOUNT REPRESENTED BY UBS TRUST COMPANY OF PR | | X |
| 763 | Inactive Bondholder Claims – Commonwealth | UBS IRA SELECT GROWTH & INCOME PUERTO RICO FUND | | X |
| 764 | Inactive Bondholder Claims – Commonwealth | UMB BANK, N.A., AS SUCCESSOR TRUSTEE FOR THE PUERTO RICO INFRASTRUCTURE FINANCING AUTHORITY ("PRIFA") MENTAL HEALTH INFRASTRUCTURE REVENUE BONDS, 2007 SERIES A (MEPSI CAMPUS PROJECT) | | X |
| 765 | Inactive Bondholder Claims – Commonwealth | UNIVERSAL GROUP, INC. | X | |
| 766 | Inactive Bondholder Claims – Commonwealth | UNIVERSAL INSURANCE COMPANY | X | |
| 767 | Inactive Bondholder Claims – Commonwealth | UNIVERSAL LIFE INSURANCE COMPANY | X | |
| 768 | Inactive Bondholder Claims – Commonwealth | US INSTITUTIONAL HIGH INCOME FUND | | X |
| 769 | Inactive Bondholder Claims – Commonwealth | VALDES DE ADSUAR, RUTH | | X |
| 770 | Inactive Bondholder Claims – Commonwealth | VINCENTE & CUEBAS | | X |
| 771 | Inactive Bondholder Claims – Commonwealth | VR GLOBAL PARTNERS, LP | X | |
| 772 | Inactive Bondholder Claims – Commonwealth | WALTER J. MARTINEZ MORILLO | | X |
| 773 | Inactive Bondholder Claims – Commonwealth | WARLANDER OFFSHORE MINI-MASTER FUND, LP | | X |
| 774 | Inactive Bondholder Claims – Commonwealth | WARLANDER PARTNERS LP | | X |
| 775 | Inactive Bondholder Claims – Commonwealth | WEIL, GOTSHAL & MANGES LLP | X | |
| 776 | Inactive Bondholder Claims – Commonwealth | WHITE & CASE LLP | X | |
| 777 | Inactive Bondholder Claims – Commonwealth | WHITEBOX MULTI-STRATEGY PARTNERS, LP | X | |
| 778 | Inactive Bondholder Claims – Commonwealth | WHITEFORT CAPITAL MASTER FUND, LP | | X |
| 779 | Inactive Bondholder Claims – Commonwealth | WILLKIE FARR & GALLAGHER LLP | X | |
| 780 | Inactive Bondholder Claims – Commonwealth | WILMINGTON TRUST, NATIONAL ASSOCIATION | X | |
| 781 | Inactive Bondholder Claims – Commonwealth | WOLLMUTH MAHER & DEUTSCH LLP | | X |
| 782 | Inactive Bondholder Claims – Commonwealth | ZOE PARTNERS LP | | X |
| 783 | Inactive Bondholder Claims – ERS | ACEVEDO LLAMAS, ANGEL L | | X |
| 784 | Inactive Bondholder Claims – ERS | ACEVEDO SERRANO LAW OFFICES | | X |
| 785 | Inactive Bondholder Claims – ERS | ACEVEDO, TOMAS CORREA | | X |
| 786 | Inactive Bondholder Claims – ERS | ADIRONDACK HOLDINGS I LLC | | X |
| 787 | Inactive Bondholder Claims – ERS | ADIRONDACK HOLDINGS II LLC | | X |
| 788 | Inactive Bondholder Claims – ERS | ADSUAR MUÑIZ GOYCO SEDA & PEREZ-OCHOA PSC | | X |
| 789 | Inactive Bondholder Claims – ERS | APONTE, RAFAEL | | X |
| 790 | Inactive Bondholder Claims – ERS | ARTURO GONZALEZ MARTIN | | X |
| 791 | Inactive Bondholder Claims – ERS | ASM BLMIS CLAIMS LLC | | X |
| 792 | Inactive Bondholder Claims – ERS | AURELIUS INVESTMENT, LLC | X | |
| 793 | Inactive Bondholder Claims – ERS | AURELIUS OPPORTUNITIES FUND, LLC | | X |
| 794 | Inactive Bondholder Claims – ERS | AUTONOMY MASTER FUND LIMITED | | X |
| 795 | Inactive Bondholder Claims – ERS | BANCO POPULAR DE PUERTO RICO, AS TRUSTEE | | X |
| 796 | Inactive Bondholder Claims – ERS | BLANCO BOU, FIDEICOMISO | | X |
| 797 | Inactive Bondholder Claims – ERS | COOPERATIVA A/C BARRANQUITAS | | X |
| 798 | Inactive Bondholder Claims – ERS | COOPERATIVA A/C CIDREÑA | | X |
| 799 | Inactive Bondholder Claims – ERS | COOPERATIVA A/C DE BARRANQUITAS | | X |
| 800 | Inactive Bondholder Claims – ERS | COOPERATIVA DE AHORRO Y CREDITO DE JAYUYA | | X |
| 801 | Inactive Bondholder Claims – ERS | COOPERATIVA DE AHORRO Y CREDITO DE LA INDUSTRIA BIOFARMACEUTICA | | X |
| 802 | Inactive Bondholder Claims – ERS | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | | X |
| 803 | Inactive Bondholder Claims – ERS | COOPERATIVA DE AHORRO Y CREDITO DEL VALENCIANO | | X |
| 804 | Inactive Bondholder Claims – ERS | CORBIN OPPORTUNITY FUND, L.P. | | X |
| 805 | Inactive Bondholder Claims – ERS | CORDOVA & DICK, LLC | | X |
| 806 | Inactive Bondholder Claims – ERS | CORREA ACEVEDO, TOMAS | | X |
| 807 | Inactive Bondholder Claims – ERS | DELGADO & FERNÁNDEZ, LLC | | X |
| 808 | Inactive Bondholder Claims – ERS | DRINKER BIDDLE & REATH LLP | | X |
| 809 | Inactive Bondholder Claims – ERS | FERNÁNDEZ, COLLINS, CUYAR & PLÁ | | X |
| 810 | Inactive Bondholder Claims – ERS | FERRER DAVILA, LUIS M | | X |
| 811 | Inactive Bondholder Claims – ERS | FREIRIA UMPIERRE, ENRIQUE | | X |
| 812 | Inactive Bondholder Claims – ERS | G. CARLO-ALTIERI LAW OFFICES, LLC | | X |
| 813 | Inactive Bondholder Claims – ERS | GARCIA GUBERN TRUST | | X |
| 814 | Inactive Bondholder Claims – ERS | GIBSON, DUNN & CRUTCHER LLP | X | |
| 815 | Inactive Bondholder Claims – ERS | GONZALEZ QUINTANA, HECTOR LUIS | | X |
| 816 | Inactive Bondholder Claims – ERS | HEREDIA, NESTOR | | X |
| 817 | Inactive Bondholder Claims – ERS | INMOBILIARIA SAN ALBERTO,INC. | | X |
| 818 | Inactive Bondholder Claims – ERS | IVONNE M RODRIGUEZ | | X |
| 819 | Inactive Bondholder Claims – ERS | JAMIE FUSTER ZALDUONDO | | X |
| 820 | Inactive Bondholder Claims – ERS | JIMENEZ, GRAFFAM & LAUSELL | | X |
| 821 | Inactive Bondholder Claims – ERS | JIMINEZ, GRAFFAM & LAUSELL | | X |
| 822 | Inactive Bondholder Claims – ERS | JONES DAY | X | |
| 823 | Inactive Bondholder Claims – ERS | JOSE ORTIZ FERNANDEZ | | X |
| 824 | Inactive Bondholder Claims – ERS | KRAMER LEVIN NAFTALIS & FRANKEL LLP | X | |
| 825 | Inactive Bondholder Claims – ERS | LATHAM & WATKINS LLP | X | |
| 826 | Inactive Bondholder Claims – ERS | LEMUEL NEGRON-COLON | | X |
| 827 | Inactive Bondholder Claims – ERS | LS INSTITUTIONAL HIGH INCOME FUND | | X |
| 828 | Inactive Bondholder Claims – ERS | LUGO MENDER GROUP, LLC | | X |
| 829 | Inactive Bondholder Claims – ERS | LUGO RIVERA, FIDEICOMISO | | X |
| 830 | Inactive Bondholder Claims – ERS | LUIS A. VASQUEZ INC | | X |

Connection Check Results

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 831 | Inactive Bondholder Claims – ERS | MARIA FUSTER ZALDUONDO | | X |
| 832 | Inactive Bondholder Claims – ERS | MARIA J. ZALDUONDO VIERA | | X |
| 833 | Inactive Bondholder Claims – ERS | MARROIG, JUAN | | X |
| 834 | Inactive Bondholder Claims – ERS | MORALES CINTRON, RAMON | | X |
| 835 | Inactive Bondholder Claims – ERS | MORO ROMERO, JULIO | | X |
| 836 | Inactive Bondholder Claims – ERS | MORRISON & FOERSTER, LLP | X | |
| 837 | Inactive Bondholder Claims – ERS | MR IW LIVING AND GRANTOR TRUST | | X |
| 838 | Inactive Bondholder Claims – ERS | MULTINATIONAL LIFE INSURANCE COMPANY | | X |
| 839 | Inactive Bondholder Claims – ERS | OPPS CULEBRA HOLDINGS, L.P. | | X |
| 840 | Inactive Bondholder Claims – ERS | OSVALDO J. ORTIZ | | X |
| 841 | Inactive Bondholder Claims – ERS | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | X | |
| 842 | Inactive Bondholder Claims – ERS | PICO VIDAL, ISABEL VICTORIA | | X |
| 843 | Inactive Bondholder Claims – ERS | PINEHURST PARTNERS, L.P. | | X |
| 844 | Inactive Bondholder Claims – ERS | PLAN DE SALUD MENONITA INC. | | X |
| 845 | Inactive Bondholder Claims – ERS | PONT ROMAGUERA, FERNANDO J | | X |
| 846 | Inactive Bondholder Claims – ERS | RAFAEL A OJEDA DIEZ | | X |
| 847 | Inactive Bondholder Claims – ERS | RAMOS MARTIN, ROBERT | | X |
| 848 | Inactive Bondholder Claims – ERS | RAMOS MARTIN, RONALD | | X |
| 849 | Inactive Bondholder Claims – ERS | REED SMITH LLP | X | |
| 850 | Inactive Bondholder Claims – ERS | RIVERA , LIZZETTE LOPEZ DE VICTORIA | | X |
| 851 | Inactive Bondholder Claims – ERS | ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP | | X |
| 852 | Inactive Bondholder Claims – ERS | RODRIGUEZ, IRIS M. | | X |
| 853 | Inactive Bondholder Claims – ERS | RODRIGUEZ, MANUEL A | | X |
| 854 | Inactive Bondholder Claims – ERS | RODRIGUEZ, MANUEL A. | | X |
| 855 | Inactive Bondholder Claims – ERS | ROMERO LOPEZ, LUIS R | | X |
| 856 | Inactive Bondholder Claims – ERS | ROPES & GRAY LLP | X | |
| 857 | Inactive Bondholder Claims – ERS | SANCHEZ BETANCES, LUIS | | X |
| 858 | Inactive Bondholder Claims – ERS | SANCHEZ PIRILLO LLC | | X |
| 859 | Inactive Bondholder Claims – ERS | SÁNCHEZ/LRV LLC | | X |
| 860 | Inactive Bondholder Claims – ERS | SANTINI LAW OFFICE PSC | | X |
| 861 | Inactive Bondholder Claims – ERS | SANTONI ACEVEDO, WALTER | | X |
| 862 | Inactive Bondholder Claims – ERS | SEPULVADO, MALDONADO & COURET | | X |
| 863 | Inactive Bondholder Claims – ERS | SHEPHERD SMITH EDWARDS & KANTAS LLP | | X |
| 864 | Inactive Bondholder Claims – ERS | SILVER POINT CAPITAL FUND, L.P. | X | |
| 865 | Inactive Bondholder Claims – ERS | SILVER POINT CAPITAL FUND, LP | X | |
| 866 | Inactive Bondholder Claims – ERS | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | X | |
| 867 | Inactive Bondholder Claims – ERS | STRATEGIC INCOME FUND - MMHF | | X |
| 868 | Inactive Bondholder Claims – ERS | STROOCK & STROOCK & LAVAN LLP | X | |
| 869 | Inactive Bondholder Claims – ERS | THE AYENDEZ FACCIO TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | | X |
| 870 | Inactive Bondholder Claims – ERS | THE BANK OF NEW YORK MELLON, AS FISCAL AGENT | X | |
| 871 | Inactive Bondholder Claims – ERS | THE DEVELOPERS GROUP INC TARGET BENEFIT PLAN | | X |
| 872 | Inactive Bondholder Claims – ERS | THE ESTATE OF REINALDO RODRIGUEZ PAGAN (DECESED) AND HIS WIDOW REINA COLON RODRIGUEZ | | X |
| 873 | Inactive Bondholder Claims – ERS | THE GARCIA GUBERN TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | | X |
| 874 | Inactive Bondholder Claims – ERS | THE MARK TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | | X |
| 875 | Inactive Bondholder Claims – ERS | TORO COLÓN MULLET P.S.C. | | X |
| 876 | Inactive Bondholder Claims – ERS | VINCENTE & CUEBAS | | X |
| 877 | Inactive Bondholder Claims – ERS | WALDER, KARL | | X |
| 878 | Inactive Bondholder Claims – ERS | WHITE & CASE LLP | X | |
| 879 | Inactive Bondholder Claims – ERS | WILLKIE FARR & GALLAGHER LLP | X | |
| 880 | Inactive Bondholder Claims – ERS | WILMINGTON TRUST, NATIONAL ASSOCIATION | X | |
| 881 | Inactive Bondholder Claims – ERS | WOLLMUTH MAHER & DEUTSCH LLP | | X |
| 882 | Inactive Bondholder Claims – ERS | YOUNG CONWAY STARGATT & TAYLOR | | X |
| 883 | Inactive Bondholder Claims – HTA | ADIRONDACK HOLDINGS I LLC | | X |
| 884 | Inactive Bondholder Claims – HTA | ADIRONDACK HOLDINGS II LLC | | X |
| 885 | Inactive Bondholder Claims – HTA | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC | | X |
| 886 | Inactive Bondholder Claims – HTA | ANN MARIE LUCIDO REVOCABLE LIVING TRUST UAD 7-31-93 | | X |
| 887 | Inactive Bondholder Claims – HTA | ASM BLMIS CLAIMS LLC | | X |
| 888 | Inactive Bondholder Claims – HTA | ASSURED GUARANTY CORP. | X | |
| 889 | Inactive Bondholder Claims – HTA | ASSURED GUARANTY MUNICIPAL CORP. | X | |
| 890 | Inactive Bondholder Claims – HTA | AURELIUS INVESTMENT, LLC | X | |
| 891 | Inactive Bondholder Claims – HTA | AURELIUS OPPORTUNITIES FUND, LLC | | X |
| 892 | Inactive Bondholder Claims – HTA | AUTONOMY MASTER FUND LIMITED | | X |
| 893 | Inactive Bondholder Claims – HTA | AVIAN CAPITAL PARTNERS, LLC | | X |
| 894 | Inactive Bondholder Claims – HTA | BANCO POPULAR DE PUERTO RICO, AS TRUSTEE | | X |
| 895 | Inactive Bondholder Claims – HTA | BNY - AH MAIN ACCOUNT | | X |
| 896 | Inactive Bondholder Claims – HTA | BNY- NATIONAL UNION MAIN | | X |
| 897 | Inactive Bondholder Claims – HTA | BNY-AMERICAN GENTERLA LIFE INS CO. | | X |
| 898 | Inactive Bondholder Claims – HTA | BRACEWELL LLP | X | |
| 899 | Inactive Bondholder Claims – HTA | BRIGADE CAPITAL MANAGEMENT, LP | X | |
| 900 | Inactive Bondholder Claims – HTA | BUTLER SNOW LLP | X | |
| 901 | Inactive Bondholder Claims – HTA | CADWALADER, WICKERSHAM & TAFT LLP | X | |
| 902 | Inactive Bondholder Claims – HTA | CARMEN D. JIMENEZ GANDARA ESTATE | | X |
| 903 | Inactive Bondholder Claims – HTA | CASELLAS ALCOVER & BURGOS, P.S.C. | | X |
| 904 | Inactive Bondholder Claims – HTA | CIGNA HEALTH AND LIFE INSURANCE COMPANY | X | |
| 905 | Inactive Bondholder Claims – HTA | COOPACA | | X |
| 906 | Inactive Bondholder Claims – HTA | CORBIN OPPORTUNITY FUND, L.P. | | X |

Connections Check Results

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 907 | Inactive Bondholder Claims – HTA | CORDOVA & DICK, LLC | | X |
| 908 | Inactive Bondholder Claims – HTA | CORREA ACEVEDO & ABESADA LAW OFFICES, PSC | | X |
| 909 | Inactive Bondholder Claims – HTA | DECHERT LLP | X | |
| 910 | Inactive Bondholder Claims – HTA | DELGADO & FERNÁNDEZ, LLC | | X |
| 911 | Inactive Bondholder Claims – HTA | DENTONS US LLP | X | |
| 912 | Inactive Bondholder Claims – HTA | DRINKER BIDDLE & REATH LLP | | X |
| 913 | Inactive Bondholder Claims – HTA | EXIGENT PARTNERS, LLC | | X |
| 914 | Inactive Bondholder Claims – HTA | FINANCIAL GUARANTY INSURANCE COMPANY | X | |
| 915 | Inactive Bondholder Claims – HTA | FIR TREE CAPITAL OPPORTUNITY MASTER FUND III, LP | | X |
| 916 | Inactive Bondholder Claims – HTA | FIR TREE CAPITAL OPPORTUNITY MASTER FUND, LP | | X |
| 917 | Inactive Bondholder Claims – HTA | FIR TREE VALUE MASTER FUND, LP | | X |
| 918 | Inactive Bondholder Claims – HTA | FOJO, JOSE A. & BLANCA | | X |
| 919 | Inactive Bondholder Claims – HTA | FPA HAWKEYE FUND, A SERIES OF FPA HAWKEYE FUND, LLC | | X |
| 920 | Inactive Bondholder Claims – HTA | FT COF (E) HOLDINGS, LLC | | X |
| 921 | Inactive Bondholder Claims – HTA | FT SOF IV HOLDINGS, LLC | | X |
| 922 | Inactive Bondholder Claims – HTA | FT SOF V HOLDINGS LLC | | X |
| 923 | Inactive Bondholder Claims – HTA | G. CARLO-ALTIERI LAW OFFICES, LLC | | X |
| 924 | Inactive Bondholder Claims – HTA | GIBSON, DUNN & CRUTCHER LLP | X | |
| 925 | Inactive Bondholder Claims – HTA | GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND | | X |
| 926 | Inactive Bondholder Claims – HTA | GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND | | X |
| 927 | Inactive Bondholder Claims – HTA | GOODWIN PROCTOR LLP | X | |
| 928 | Inactive Bondholder Claims – HTA | HDI GLOBAL INSURANCE COMPANY | X | |
| 929 | Inactive Bondholder Claims – HTA | HIGH-YIELD MUNICIPAL ETF | | X |
| 930 | Inactive Bondholder Claims – HTA | JIMÉNEZ, GRAFFAM & LAUSELL | | X |
| 931 | Inactive Bondholder Claims – HTA | JIMÍNEZ, GRAFFAM & LAUSELL | | X |
| 932 | Inactive Bondholder Claims – HTA | JONES DAY | X | |
| 933 | Inactive Bondholder Claims – HTA | KAZIMOUR, ROBERT F & JANIS L | | X |
| 934 | Inactive Bondholder Claims – HTA | KRAMER LEVIN NAFTALIS & FRANKEL LLP | X | |
| 935 | Inactive Bondholder Claims – HTA | LATHAM & WATKINS LLP | X | |
| 936 | Inactive Bondholder Claims – HTA | LAZARD | X | |
| 937 | Inactive Bondholder Claims – HTA | LS STRATEGIC INCOME FUND | | X |
| 938 | Inactive Bondholder Claims – HTA | MARICHAL HERNANDEZ SANTIAGO & JUARBE LLC | | X |
| 939 | Inactive Bondholder Claims – HTA | MCDERMOTT WILL & EMERY LLP | X | |
| 940 | Inactive Bondholder Claims – HTA | MCS ADVANTAGE, INC. | | X |
| 941 | Inactive Bondholder Claims – HTA | MONSERRATE SIMONET & GIERBOLINI, LLC | | X |
| 942 | Inactive Bondholder Claims – HTA | MORELL BAUZÁ CARTAGENA & DAPENA, LLC | | X |
| 943 | Inactive Bondholder Claims – HTA | MORGAN, LEWIS & BOCKIUS, LLP | X | |
| 944 | Inactive Bondholder Claims – HTA | MORRISON & FOERSTER, LLP | X | |
| 945 | Inactive Bondholder Claims – HTA | NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | | X |
| 946 | Inactive Bondholder Claims – HTA | ORTIZ RAMIREZ DE ARELLANO, CECILE | | X |
| 947 | Inactive Bondholder Claims – HTA | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | X | |
| 948 | Inactive Bondholder Claims – HTA | PEAJE INVESTMENTS LLC | | X |
| 949 | Inactive Bondholder Claims – HTA | PINEHURST PARTNERS, L.P. | | X |
| 950 | Inactive Bondholder Claims – HTA | POPULAR HIGH GRADE FIXED INCOME FUND, INC. | | X |
| 951 | Inactive Bondholder Claims – HTA | POPULAR INCOME PLUS FUND, INC. | | X |
| 952 | Inactive Bondholder Claims – HTA | PUERTO RICO RESIDENTS BOND FUND I | X | |
| 953 | Inactive Bondholder Claims – HTA | PUERTO RICO RESIDENTS TAXFREE FUND VI, INC. | | X |
| 954 | Inactive Bondholder Claims – HTA | QUINN EMANUEL URQUHART & SULLIVAN, LLP | X | |
| 955 | Inactive Bondholder Claims – HTA | REED SMITH LLP | X | |
| 956 | Inactive Bondholder Claims – HTA | REICHARD & ESCALERA | | X |
| 957 | Inactive Bondholder Claims – HTA | REXACH & PICO, CSP | | X |
| 958 | Inactive Bondholder Claims – HTA | RIVERA LOPEZ DE VICTORIA, LIZZETTE | | X |
| 959 | Inactive Bondholder Claims – HTA | ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP | | X |
| 960 | Inactive Bondholder Claims – HTA | ROPES & GRAY LLP | X | |
| 961 | Inactive Bondholder Claims – HTA | SANCHEZ PIRILLO LLC | | X |
| 962 | Inactive Bondholder Claims – HTA | SÁNCHEZ/LRV LLC | | X |
| 963 | Inactive Bondholder Claims – HTA | SATAN, MIROSLAV | | X |
| 964 | Inactive Bondholder Claims – HTA | SEPULVADO & MALDONADO, PSC | | X |
| 965 | Inactive Bondholder Claims – HTA | SHORT HIGH-YIELD MUNICIPAL ETF | | X |
| 966 | Inactive Bondholder Claims – HTA | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | | X |
| 967 | Inactive Bondholder Claims – HTA | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | X | |
| 968 | Inactive Bondholder Claims – HTA | STRATEGIC INCOME FUND MMHF | | X |
| 969 | Inactive Bondholder Claims – HTA | STROOCK & STROOCK & LAVAN LLP | X | |
| 970 | Inactive Bondholder Claims – HTA | THE BANK OF NEW YORK MELLON, AS FISCAL AGENT | X | |
| 971 | Inactive Bondholder Claims – HTA | THE CANYON VALUE REALIZATION MASTER FUND, L.P. | X | |
| 972 | Inactive Bondholder Claims – HTA | THE DEVELOPERS GROUP INC. | | X |
| 973 | Inactive Bondholder Claims – HTA | THE MEDICAL PROTECTIVE COMPANY | | X |
| 974 | Inactive Bondholder Claims – HTA | TORO COLÓN MULLET P.S.C. | | X |
| 975 | Inactive Bondholder Claims – HTA | UBS IRA SELECT GROWTH & INCOME PUERTO RICO FUND | | X |
| 976 | Inactive Bondholder Claims – HTA | US BOND FUND, ATTN. NICOLE RANZINGER | | X |
| 977 | Inactive Bondholder Claims – HTA | VEN YOE AND MAY WONG LOUIE | | X |
| 978 | Inactive Bondholder Claims – HTA | VIÑAS LAW OFFICE, LLC | | X |
| 979 | Inactive Bondholder Claims – HTA | VINCENTE & CUEBAS | | X |
| 980 | Inactive Bondholder Claims – HTA | WEIL, GOTSHAL & MANGES LLP | X | |
| 981 | Inactive Bondholder Claims – HTA | WELLS FARGO MUNICIPAL BOND FUND | | X |
| 982 | Inactive Bondholder Claims – HTA | WELLS FARGO WISCONSIN TAX FREE FUND | | X |

_Connection Check Results_

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 983 | Inactive Bondholder Claims – HTA | WHITE & CASE LLP | X | |
| 984 | Inactive Bondholder Claims – HTA | WILLKIE FARR & GALLAGHER LLP | X | |
| 985 | Inactive Bondholder Claims – HTA | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS SUCCESSOR TRUSTEE | X | |
| 986 | Inactive Bondholder Claims – HTA | WOLLMUTH MAHER & DEUTSCH LLP | | X |
| 987 | Inactive Bondholder Claims – HTA | WOODS, DONALD W. & DAWN M. | | X |
| 988 | Inactive Bondholder Claims – HTA | YOUNG CONAWAY STARGATT & TAYLOR LL | | X |
| 989 | Inactive Bondholder Claims – PBA | ADIRONDACK HOLDINGS I LLC | | X |
| 990 | Inactive Bondholder Claims – PBA | ADSUAR MUÑIZ GOYCO SEDA & PEREZ-OCHOA, P.S.C | | X |
| 991 | Inactive Bondholder Claims – PBA | AMBAC ASSURANCE CORPORATION | X | |
| 992 | Inactive Bondholder Claims – PBA | ASSURED GUARANTY CORP. | X | |
| 993 | Inactive Bondholder Claims – PBA | ASSURED GUARANTY MUNICIPAL CORP. | X | |
| 994 | Inactive Bondholder Claims – PBA | BUTLER SNOW, LLP | X | |
| 995 | Inactive Bondholder Claims – PBA | CADWALADER, WICKERSHAM & TAFT LLP | X | |
| 996 | Inactive Bondholder Claims – PBA | CASELLAS ALCOVER & BURGOS, PSC | | X |
| 997 | Inactive Bondholder Claims – PBA | CORDOVA & DICK, LLC | | X |
| 998 | Inactive Bondholder Claims – PBA | EXIGENT PARTNERS, LLC | | X |
| 999 | Inactive Bondholder Claims – PBA | FERRAIUOLI LLC | | X |
| 1000 | Inactive Bondholder Claims – PBA | FINANCIAL GUARANTY INSURANCE COMPANY | X | |
| 1001 | Inactive Bondholder Claims – PBA | HOGAN LOVELLS US LLP | X | |
| 1002 | Inactive Bondholder Claims – PBA | LAZARD | X | |
| 1003 | Inactive Bondholder Claims – PBA | MASLON LLP | | X |
| 1004 | Inactive Bondholder Claims – PBA | MILBANK LLP | X | |
| 1005 | Inactive Bondholder Claims – PBA | MILFORD SOUND HOLDINGS II LP | | X |
| 1006 | Inactive Bondholder Claims – PBA | MOELIS & COMPANY | X | |
| 1007 | Inactive Bondholder Claims – PBA | NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | | X |
| 1008 | Inactive Bondholder Claims – PBA | REXACH & PICO, CSP | | X |
| 1009 | Inactive Bondholder Claims – PBA | RIVERA, TULLA AND FERRER, LLC | | X |
| 1010 | Inactive Bondholder Claims – PBA | ROPES & GRAY LLP | X | |
| 1011 | Inactive Bondholder Claims – PBA | STROOCK & STROOCK & LAVAN LLP | X | |
| 1012 | Inactive Bondholder Claims – PBA | U.S. BANK TRUST NATIONAL ASSOCIATION AND U.S. BANK NATIONAL ASSOCIATION, AS FISCAL AGENT FOR THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY ("PBA") BONDS | X | |
| 1013 | Inactive Bondholder Claims – PBA | WEIL, GOTSHAL & MANGES LLP | X | |
| 1014 | Inactive Bondholder Claims – PREPA | ASM BLMIS CLAIMS LLC | | X |
| 1015 | Inactive Bondholder Claims – PREPA | DELGADO & FERNÁNDEZ, LLC | | X |
| 1016 | Inactive Bondholder Claims – PREPA | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | X | |
| 1017 | Inactive Bondholder Claims – PREPA | G. CARLO-ALTIERI LAW OFFICES, LLC | | X |
| 1018 | Inactive Bondholder Claims – PREPA | HERNÁNDEZ RIVERA, JUAN A. | | X |
| 1019 | Inactive Bondholder Claims – PREPA | JIMENEZ, GRAFFAM & LAUSELL | | X |
| 1020 | Inactive Bondholder Claims – PREPA | JONES DAY | X | |
| 1021 | Inactive Bondholder Claims – PREPA | KRAMER LEVIN NAFTALIS & FRANKEL LLP | X | |
| 1022 | Inactive Bondholder Claims – PREPA | LCDO. ARIEL O. CARO PEREZ | | X |
| 1023 | Inactive Bondholder Claims – PREPA | LERI, CRL | | X |
| 1024 | Inactive Bondholder Claims – PREPA | MEDICOOP | | X |
| 1025 | Inactive Bondholder Claims – PREPA | MEDICOOP, COOPERATIVA DE AHORRO Y CREDITO DE MEDICOS Y OTROS PROFESIONALES DE LA SALUD | | X |
| 1026 | Inactive Bondholder Claims – PREPA | MORRISON & FOERSTER, LLP | X | |
| 1027 | Inactive Bondholder Claims – PREPA | ORLANDO MARINI ROMAN | | X |
| 1028 | Inactive Bondholder Claims – PREPA | Ortiz Ramírez De Arellano, Cecile | | X |
| 1029 | Inactive Bondholder Claims – PREPA | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | X | |
| 1030 | Inactive Bondholder Claims – PREPA | SILVER POINT CAPITAL FUND, L.P. | X | |
| 1031 | Inactive Bondholder Claims – PREPA | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | | X |
| 1032 | Inactive Bondholder Claims – PREPA | The Developers Group Inc. | | X |
| 1033 | Inactive Bondholder Claims – PREPA | TORO COLÓN MULLET P.S.C. | | X |
| 1034 | Inactive Bondholder Claims – PREPA | WOLLMUTH MAHER & DEUTSCH LLP | | X |
| 1035 | Inactive Claims - COFINA | ACP MASTER, LTD. | | X |
| 1036 | Inactive Claims - COFINA | ADIRONDACK HOLDINGS I LLC | | X |
| 1037 | Inactive Claims - COFINA | ALIDA CASTRO | | X |
| 1038 | Inactive Claims - COFINA | AURELIUS CAPITAL MASTER, LTD. | | X |
| 1039 | Inactive Claims - COFINA | AURELIUS INVESTMENT, LLC | X | |
| 1040 | Inactive Claims - COFINA | AURELIUS OPPORTUNITIES FUND, LLC | | X |
| 1041 | Inactive Claims - COFINA | AUTONOMY MASTER FUND LIMITED | | X |
| 1042 | Inactive Claims - COFINA | BANCO POPULAR DE PUERTO RICO, AS TRUSTEE | | X |
| 1043 | Inactive Claims - COFINA | BANK OF NEW YORK MELLON | X | |
| 1044 | Inactive Claims - COFINA | CONSTRUCTORA FORTIS CORP | | X |
| 1045 | Inactive Claims - COFINA | CONSTRUCTORA FORTIS INC. NEE JOIN TENANT | | X |
| 1046 | Inactive Claims - COFINA | CONTINENTAL CASUALTY COMPANY | X | |
| 1047 | Inactive Claims - COFINA | CORBIN OPPORTUNITY FUND, L.P. | | X |
| 1048 | Inactive Claims - COFINA | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | | X |
| 1049 | Inactive Claims - COFINA | DEPARTMENT OF TREASURY | X | |
| 1050 | Inactive Claims - COFINA | DOUGLAS A ARON FAMILY TRUST | | X |
| 1051 | Inactive Claims - COFINA | FCO SPECIAL OPPORTUNITIES (A1) LP | X | |
| 1052 | Inactive Claims - COFINA | FCO SPECIAL OPPORTUNITIES (D1) LP | X | |
| 1053 | Inactive Claims - COFINA | FCO SPECIAL OPPORTUNITIES (E1) LLC | | X |
| 1054 | Inactive Claims - COFINA | FUNDAMENTAL CREDIT OPPORTUNITIES MASTER FUND LP | X | |
| 1055 | Inactive Claims - COFINA | GOLDMAN SACHS COLLECTIVE TRUST - EMERGING MARKETS DEBT FUND II | | X |
| 1056 | Inactive Claims - COFINA | GOLDMAN SACHS EMERGING MARKETS DEBT LOCAL | | X |
| 1057 | Inactive Claims - COFINA | GOLDMAN SACHS EMERGING PORTFOLIO | | X |

Connection Check Results

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 1058 | Inactive Claims - COFINA | GOLDMAN SACHS GLOBAL STRATEGIC INCOME BOND PORTFOLIO | | X |
| 1059 | Inactive Claims - COFINA | GOLDMAN SACHS LOCAL EMERGING MARKETS DEBT | | X |
| 1060 | Inactive Claims - COFINA | GOLDMAN SACHS SHORT DURATION TAX-FREE FUND | | X |
| 1061 | Inactive Claims - COFINA | GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND I | | X |
| 1062 | Inactive Claims - COFINA | INMOBILIARIA SAN ALBERTO, INC. | | X |
| 1063 | Inactive Claims - COFINA | INVESCO HIGH YIELD MUNICIPAL FUND OF EXEMPT FUNDS (INVESCO TAX-EXEMPT FUNDS) | | X |
| 1064 | Inactive Claims - COFINA | JANER VELÁZQUEZ, JOSÉ E | | X |
| 1065 | Inactive Claims - COFINA | JIMENEZ GANDARA | | X |
| 1066 | Inactive Claims - COFINA | LEX CLAIMS, LLC | | X |
| 1067 | Inactive Claims - COFINA | LLUCH GARCIA, NEFTALI | | X |
| 1068 | Inactive Claims - COFINA | LMAP 903 LIMITED | | X |
| 1069 | Inactive Claims - COFINA | LOPEZ GARCIA, HECTOR R FELIX | | X |
| 1070 | Inactive Claims - COFINA | MARIA ELENA | | X |
| 1071 | Inactive Claims - COFINA | MCP HOLDINGS MASTER LP | | X |
| 1072 | Inactive Claims - COFINA | MONARCH ALTERNATIVE SOLUTIONS MASTER FUND LTD. | | X |
| 1073 | Inactive Claims - COFINA | MONARCH CAPITAL MASTER PARTNERS III LP | | X |
| 1074 | Inactive Claims - COFINA | MONARCH CAPITAL MASTER PARTNERS IV LP | | X |
| 1075 | Inactive Claims - COFINA | MONARCH DEBT RECOVERY MASTER FUND LTD | | X |
| 1076 | Inactive Claims - COFINA | MONARCH SPECIAL | | X |
| 1077 | Inactive Claims - COFINA | MULTINATIONAL LIFE | | X |
| 1078 | Inactive Claims - COFINA | OLIVER, EDNA V. | | X |
| 1079 | Inactive Claims - COFINA | OLMO KORTRIGHT, NELSON RAFAEL | | X |
| 1080 | Inactive Claims - COFINA | OPPORTUNITIES MASTER FUND LTD. | | X |
| 1081 | Inactive Claims - COFINA | OSVALDO J. ORTIZ, BY: JOSE O. ORTIZ FERNANDEZ, EXECUTOR | | X |
| 1082 | Inactive Claims - COFINA | PEREZ DIAZ, CARLOS | | X |
| 1083 | Inactive Claims - COFINA | PINEHURST PARTNERS, L.P. | | X |
| 1084 | Inactive Claims - COFINA | PORTILLA, JOSE R. | | X |
| 1085 | Inactive Claims - COFINA | PRISMA SPC HOLDINGS LTD. | | X |
| 1086 | Inactive Claims - COFINA | ROBERT T.TSAI AND HUILING | | X |
| 1087 | Inactive Claims - COFINA | RODRIGUEZ HERNANDEZ, | | X |
| 1088 | Inactive Claims - COFINA | RODRIGUEZ RODRIGUEZ, GUALBERTO | | X |
| 1089 | Inactive Claims - COFINA | RODRIGUEZ, IRIS M | | X |
| 1090 | Inactive Claims - COFINA | SEGREGATED PORTFOLIO AG | | X |
| 1091 | Inactive Claims - COFINA | THE DE JESUS GOLDEROS TRUST MARKETS CORPORATE BOND | | X |
| 1092 | Inactive Claims - COFINA | UBS TRUST COMPANY OF PUERTO RICO | X | |
| 1093 | Inactive Claims - COFINA | UNIVERSAL LIFE INSURANCE COMPANY | X | |
| 1094 | Inactive Claims - COFINA | VICTOR HERNANDEZ DIAZ | | X |
| 1095 | Inactive Claims - COFINA | VIDAL PAGAN, PREDRO E. | | X |
| 1096 | Inactive Claims - COFINA | WESTERN SURETY COMPANY INSURANCE CO. | | X |
| 1097 | Inactive Claims - Commonwealth | Abraham Giménez | | X |
| 1098 | Inactive Claims - Commonwealth | AFSCME | | X |
| 1099 | Inactive Claims - Commonwealth | AIG INSURANCE COMPANY--PUERTO RICO | | X |
| 1100 | Inactive Claims - Commonwealth | Albino-Torres, Actriz A. | | X |
| 1101 | Inactive Claims - Commonwealth | Albors-Peralta, Maria T. | | X |
| 1102 | Inactive Claims - Commonwealth | Alcides A. Reyes Gilestra | | X |
| 1103 | Inactive Claims - Commonwealth | Alejo Cruz Santos | | X |
| 1104 | Inactive Claims - Commonwealth | Alfa & Omega | | X |
| 1105 | Inactive Claims - Commonwealth | Alfa & Omega Electric SE | | X |
| 1106 | Inactive Claims - Commonwealth | ALVAREZ PEREZ, ISRAEL | | X |
| 1107 | Inactive Claims - Commonwealth | ALZA CORPORATION | X | |
| 1108 | Inactive Claims - Commonwealth | Amadeo Murga, Antonio J | | X |
| 1109 | Inactive Claims - Commonwealth | AMERICAN FEDERATION OF STATE, COUNTY AND MUNICIPAL EMPLOYEES ("AFSCME") | | X |
| 1110 | Inactive Claims - Commonwealth | AMERICAN FEDERATION OF TEACHERS, AFL-CIO (AFT) | | X |
| 1111 | Inactive Claims - Commonwealth | AMO PUERTO RICO MANUFACTURING, INC | | X |
| 1112 | Inactive Claims - Commonwealth | Anabel Vazquez Feliciano | | X |
| 1113 | Inactive Claims - Commonwealth | ANDINO RIVERA, JESSICA | | X |
| 1114 | Inactive Claims - Commonwealth | APONTE CRUZ, REUBEN | | X |
| 1115 | Inactive Claims - Commonwealth | AQUINO COLÓN, JOSUÉ | | X |
| 1116 | Inactive Claims - Commonwealth | AQUINO, JOSUE | | X |
| 1117 | Inactive Claims - Commonwealth | Arrillaga & Arrillaga | | X |
| 1118 | Inactive Claims - Commonwealth | ARROYO SOSA, BENJAMIN | | X |
| 1119 | Inactive Claims - Commonwealth | ASOCIACION DE SUSCRIPCION CONJUNTA DEL SEGURO DE RESPONSABILIDAD OBLIGATORIO | | X |
| 1120 | Inactive Claims - Commonwealth | ASTRAZENECA PLC | X | |
| 1121 | Inactive Claims - Commonwealth | AT&T MOBILITY PUERTO RICO INC. | | X |
| 1122 | Inactive Claims - Commonwealth | ATLANTIC MEDICAL CENTER, INC. (SALUD PRIMARIOS DE BARCELONETA, INC.) | | X |
| 1123 | Inactive Claims - Commonwealth | Aurelio Gracia Morales | | X |
| 1124 | Inactive Claims - Commonwealth | AXA EQUITABLE LIFE INSURANCE COMPANY | X | |
| 1125 | Inactive Claims - Commonwealth | AYALA RIVERA, NELLY | | X |
| 1126 | Inactive Claims - Commonwealth | Ayala, Ivan | | X |
| 1127 | Inactive Claims - Commonwealth | BANCH PAGAN, IVETTE | | X |
| 1128 | Inactive Claims - Commonwealth | Bauza Brau Irizarry & Silva | | X |
| 1129 | Inactive Claims - Commonwealth | BAXTER SALES AND DISTRIBUTION PUERTO RICO CORP | | X |
| 1130 | Inactive Claims - Commonwealth | BECTON DICKINSON AND COMPANY | X | |
| 1131 | Inactive Claims - Commonwealth | BECTON DICKINSON BIOSCIENCES | | X |
| 1132 | Inactive Claims - Commonwealth | BECTON DICKINSON BIOSCIENCES, SYSTEM AND REAGENTS | | X |
| 1133 | Inactive Claims - Commonwealth | BECTON DICKINSON CARIBE LTD | X | |

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 1134 | Inactive Claims - Commonwealth | BENEX LIMITED | | X |
| 1135 | Inactive Claims - Commonwealth | Berrios Longo | | X |
| 1136 | Inactive Claims - Commonwealth | BETANCOURT RODRIGUEZ, ELOISA | | X |
| 1137 | Inactive Claims - Commonwealth | BIO-MEDICAL APPLICATIONS OF ARECIBO, INC. | | X |
| 1138 | Inactive Claims - Commonwealth | BIO-MEDICAL APPLICATIONS OF PUERTO RICO, INC. | | X |
| 1139 | Inactive Claims - Commonwealth | Bonnie Boothby Berrocal | | X |
| 1140 | Inactive Claims - Commonwealth | BRIGADE CAPITAL MANAGEMENT, LP (SEE ATTACHED SCHEDULE A) | X | |
| 1141 | Inactive Claims - Commonwealth | BROOK I, SPRUCE | | X |
| 1142 | Inactive Claims - Commonwealth | BROOK II, SPRUCE | | X |
| 1143 | Inactive Claims - Commonwealth | Buchalter, A Professional Corporation | | X |
| 1144 | Inactive Claims - Commonwealth | Bufete Francisco Gonzalez | | X |
| 1145 | Inactive Claims - Commonwealth | Bufete Gordon Menedez & Asociados | | X |
| 1146 | Inactive Claims - Commonwealth | BURGOS ALVIRA, EDWIN S. | | X |
| 1147 | Inactive Claims - Commonwealth | BUTLER RODRIGUEZ, ANA H. | | X |
| 1148 | Inactive Claims - Commonwealth | CABRERA, ARIEL & ASTACIO, EVELYN | | X |
| 1149 | Inactive Claims - Commonwealth | CAMERA MUNDI INC | | X |
| 1150 | Inactive Claims - Commonwealth | CAMUY HEALTH SERVICES, | | X |
| 1151 | Inactive Claims - Commonwealth | CAMUY HEALTH SERVICES,INC. | | X |
| 1152 | Inactive Claims - Commonwealth | CANCEL ROSARIO, ELIZABETH | | X |
| 1153 | Inactive Claims - Commonwealth | Cancio Covas & Santiago, LLP | | X |
| 1154 | Inactive Claims - Commonwealth | CARDINAL HEALTH PR 120, INC. | X | |
| 1155 | Inactive Claims - Commonwealth | Caribbean Hospital Corporation | | X |
| 1156 | Inactive Claims - Commonwealth | CARMONA HERNANDEZ, IVONNE | | X |
| 1157 | Inactive Claims - Commonwealth | CARTAGENA, JOSE A | | X |
| 1158 | Inactive Claims - Commonwealth | CASTRO, MIGUEL POMALES | | X |
| 1159 | Inactive Claims - Commonwealth | CEMEX DE PUERTO RICO INC | X | |
| 1160 | Inactive Claims - Commonwealth | CENTRO DE SALUD DE LARES, INC. | | X |
| 1161 | Inactive Claims - Commonwealth | CENTRO DE SALUD FAMILIAR DR. JULIO PALMIERI FERRI, INC | | X |
| 1162 | Inactive Claims - Commonwealth | CENTRO DE SERVICIOS PRIMARIOS DE SALUD DE PATILLAS | | X |
| 1163 | Inactive Claims - Commonwealth | CENTRO DE SERVICIOS PRIMARIOS DE SALUD DE PATILLAS, INC. | | X |
| 1164 | Inactive Claims - Commonwealth | CHALUISANT GARCÍA, MARÍAL | | X |
| 1165 | Inactive Claims - Commonwealth | CIALES PRIMARY HEALTH CARE SERVICES, INC./PRYMED,INC. | | X |
| 1166 | Inactive Claims - Commonwealth | CINTRON LOPEZ, ELISA | | X |
| 1167 | Inactive Claims - Commonwealth | COLLAZO QUINONES, JORGE RAFAEL EDUARDO | | X |
| 1168 | Inactive Claims - Commonwealth | COLON MARTINEZ, CYNTHIA A | | X |
| 1169 | Inactive Claims - Commonwealth | COMBE PRODUCTS, INC. | X | |
| 1170 | Inactive Claims - Commonwealth | CONCEPCION, RITZA I | | X |
| 1171 | Inactive Claims - Commonwealth | CONCILIO DE SALUD | | X |
| 1172 | Inactive Claims - Commonwealth | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | | X |
| 1173 | Inactive Claims - Commonwealth | Constructora Estelar, S.E. | | X |
| 1174 | Inactive Claims - Commonwealth | CONSUL-TECH CARIBE INC. | | X |
| 1175 | Inactive Claims - Commonwealth | COOPERATIVA DE AHORRO Y CREDITO DE AGUADILLA | | X |
| 1176 | Inactive Claims - Commonwealth | COOPERATIVA DE AHORRO Y CREDITO DE MEDICOS | | X |
| 1177 | Inactive Claims - Commonwealth | Cooperativa De Ahorro Y Credito De Santa Isabel | | X |
| 1178 | Inactive Claims - Commonwealth | COOPERATIVA DE AHORRO Y CREDITO LOMAS VERDES | | X |
| 1179 | Inactive Claims - Commonwealth | COOPERATIVA DE AHORRO Y CREDITO YABUCOENA | | X |
| 1180 | Inactive Claims - Commonwealth | COOPERVISION CARIBBEAN CORPORATION | X | |
| 1181 | Inactive Claims - Commonwealth | CORDIS LLC | X | |
| 1182 | Inactive Claims - Commonwealth | CORONA INSURANCE GROUP INC. | X | |
| 1183 | Inactive Claims - Commonwealth | CORPORACION DE SERVICIOS DE SALUD Y MEDICINA AVANZADA | | X |
| 1184 | Inactive Claims - Commonwealth | CORPORACION DE SERVICIOS DE SALUD Y MEDICINA DE AVANZADA | | X |
| 1185 | Inactive Claims - Commonwealth | Corporacion De Servicios Integrales De Salud Del Area De Barranquitas, Comerio,Corozal, Naranjito Y Orocovis, Inc. | | X |
| 1186 | Inactive Claims - Commonwealth | CORPORACION DE SERVICIOS MEDICOS DE HATILLO | | X |
| 1187 | Inactive Claims - Commonwealth | CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | | X |
| 1188 | Inactive Claims - Commonwealth | COSTA SALUD COMMUNITY HEALTH CENTER | | X |
| 1189 | Inactive Claims - Commonwealth | CPG/GS PR NPL, LLC | | X |
| 1190 | Inactive Claims - Commonwealth | CUERPO DE BOMBEROS SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | | X |
| 1191 | Inactive Claims - Commonwealth | DELFINA MONSERRATE DIAZ | | X |
| 1192 | Inactive Claims - Commonwealth | Delfinalopez Rosario Et Alcollectively (The Lopez-Rosario Plaintiff Group) | | X |
| 1193 | Inactive Claims - Commonwealth | Delgado Fernandez Llc | | X |
| 1194 | Inactive Claims - Commonwealth | DEPARTMENT OF THE TREASURY | X | |
| 1195 | Inactive Claims - Commonwealth | Dianalynn Pagán-Rosado | | X |
| 1196 | Inactive Claims - Commonwealth | DIAZ ALEMAN, ARACELIS | | X |
| 1197 | Inactive Claims - Commonwealth | DIAZ ONEILL, JAIME A | | X |
| 1198 | Inactive Claims - Commonwealth | DIAZ VEGA, IRIS M. | | X |
| 1199 | Inactive Claims - Commonwealth | DL HOTEL COMPANY, LLC | | X |
| 1200 | Inactive Claims - Commonwealth | DL, LLC | X | |
| 1201 | Inactive Claims - Commonwealth | DOCTOR'S CENTER HOSPITAL ARECIBO, INC. | | X |
| 1202 | Inactive Claims - Commonwealth | DOCTOR'S CENTER HOSPITAL, INC. | | X |
| 1203 | Inactive Claims - Commonwealth | DONALD J MILROY TR FBO DONALD J. MILROY REV LIV TRUST UA 10/15/1999 | | X |
| 1204 | Inactive Claims - Commonwealth | DORAL FINANCIAL CORPORATION | | X |
| 1205 | Inactive Claims - Commonwealth | DUPONT ELECTRONIC MICROCIRCUITS INDUSTRIES, LTD | | X |
| 1206 | Inactive Claims - Commonwealth | EBI PATIENT CARE, INC. | X | |
| 1207 | Inactive Claims - Commonwealth | Eddie Leon- Rodriguez | | X |
| 1208 | Inactive Claims - Commonwealth | EDWARDS LIFESCIENCES TECHNOLOGY SARL | | X |

Connections Check Results

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|-----|----------|-------------------------------------|------------|---------------|
| 1209 | Inactive Claims - Commonwealth | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | X | |
| 1210 | Inactive Claims - Commonwealth | Emilio F. Soler | | X |
| 1211 | Inactive Claims - Commonwealth | Emilio Fagundo Alvarez | | X |
| 1212 | Inactive Claims - Commonwealth | ENVIRONICS RECYCLING SERVICES, INC. | | X |
| 1213 | Inactive Claims - Commonwealth | ETHICON LLC | X | |
| 1214 | Inactive Claims - Commonwealth | FDIC AS RECEIVER FOR R-G PREMIER BANK OF PUERTO RICO | | X |
| 1215 | Inactive Claims - Commonwealth | FEBRES ARROYO, YAZBEL | | X |
| 1216 | Inactive Claims - Commonwealth | FEDERAL EMERGENCY MANAGEMENT-FEMA | | X |
| 1217 | Inactive Claims - Commonwealth | Feldesman Tucker Leifel Fidell LLP | | X |
| 1218 | Inactive Claims - Commonwealth | FELICIANO, ANTONIO REXACH | | X |
| 1219 | Inactive Claims - Commonwealth | Ferdinand Martinez Sotomayor | | X |
| 1220 | Inactive Claims - Commonwealth | FE-RI CONSRUCTION, INC. | | X |
| 1221 | Inactive Claims - Commonwealth | Fernando E. Longo Quiñones, Esq. | | X |
| 1222 | Inactive Claims - Commonwealth | FIGUEROA LUGO, JUANA M | | X |
| 1223 | Inactive Claims - Commonwealth | FIGUEROA MORALES, MIGUEL E. | | X |
| 1224 | Inactive Claims - Commonwealth | Finale, Rolando Martinez | | X |
| 1225 | Inactive Claims - Commonwealth | Finca Matilde, Inc. | | X |
| 1226 | Inactive Claims - Commonwealth | FIRST BALLANTYNE LLC AND AFFILIATES | | X |
| 1227 | Inactive Claims - Commonwealth | FIRSTBANK PUERTO RICO | X | |
| 1228 | Inactive Claims - Commonwealth | FORE MULTI STRATEGY MASTER FUND LTD | | X |
| 1229 | Inactive Claims - Commonwealth | Francisco Beltran | | X |
| 1230 | Inactive Claims - Commonwealth | Francisco Sanchez Rodriguez | | X |
| 1231 | Inactive Claims - Commonwealth | Francisco Sanchez-Rodriguez | | X |
| 1232 | Inactive Claims - Commonwealth | FRED TRINIDAD, MARIA D | | X |
| 1233 | Inactive Claims - Commonwealth | Freddie Prez Gonzlez & Assoc. P.S.C | | X |
| 1234 | Inactive Claims - Commonwealth | Fredeswin Perez Caballero | | X |
| 1235 | Inactive Claims - Commonwealth | FREIRIA, FRANSICSO | | X |
| 1236 | Inactive Claims - Commonwealth | FUNDACION LUIS MUNOZ MARIN | | X |
| 1237 | Inactive Claims - Commonwealth | G. Carlo-Altieri Law Offices | | X |
| 1238 | Inactive Claims - Commonwealth | GARCIA MATTOS, RUTH E | | X |
| 1239 | Inactive Claims - Commonwealth | GARCIA MERCADO, MOISES | | X |
| 1240 | Inactive Claims - Commonwealth | GARCIA NUNEZ, JENNY | | X |
| 1241 | Inactive Claims - Commonwealth | Garcia Rubiera | | X |
| 1242 | Inactive Claims - Commonwealth | Garcia--Arregui & Fullana PSC | | X |
| 1243 | Inactive Claims - Commonwealth | Genaro Vazquez, Sucn | | X |
| 1244 | Inactive Claims - Commonwealth | General Electric Company And GE Industrial Of PR LLC And Caribe GE International Of Puerto Rico, Inc. | | X |
| 1245 | Inactive Claims - Commonwealth | Glenn Reisman | | X |
| 1246 | Inactive Claims - Commonwealth | GOLDMAN SACHS BOND FUND | | X |
| 1247 | Inactive Claims - Commonwealth | GOLDMAN SACHS COLLECTIVE TRUST - CORE PLUS FIXED INCOME FUND | | X |
| 1248 | Inactive Claims - Commonwealth | GOLDMAN SACHS COLLECTIVE TRUST - EMERGING MARKETS DEBT FUND | | X |
| 1249 | Inactive Claims - Commonwealth | GOLDMAN SACHS COLLECTIVE TRUST - LONG DURATION PLUS FIXED INCOME FUND | | X |
| 1250 | Inactive Claims - Commonwealth | GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND | | X |
| 1251 | Inactive Claims - Commonwealth | GOLDMAN SACHS EMERGING MARKETS CORPORATE BOND PORTFOLIO | | X |
| 1252 | Inactive Claims - Commonwealth | GOLDMAN SACHS EMERGING MARKETS DEBT BLEND PORTFOLIO | | X |
| 1253 | Inactive Claims - Commonwealth | GOLDMAN SACHS EMERGING MARKETS DEBT FUND | | X |
| 1254 | Inactive Claims - Commonwealth | GOLDMAN SACHS EMERGING MARKETS DEBT LOCAL PORTFOLIO | | X |
| 1255 | Inactive Claims - Commonwealth | GOLDMAN SACHS EMERGING MARKETS DEBT PORTFOLIO | | X |
| 1256 | Inactive Claims - Commonwealth | GOLDMAN SACHS GLOBAL FIXED INCOME PLUS PORTFOLIO (HEDGED) | | X |
| 1257 | Inactive Claims - Commonwealth | GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND | | X |
| 1258 | Inactive Claims - Commonwealth | GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND II PORTFOLIO | | X |
| 1259 | Inactive Claims - Commonwealth | GOLDMAN SACHS STRATEGIC INCOME FUND | | X |
| 1260 | Inactive Claims - Commonwealth | GOMEZ VALLECILLO, HIIRAM | | X |
| 1261 | Inactive Claims - Commonwealth | Gonz Builders Corp. | | X |
| 1262 | Inactive Claims - Commonwealth | Gonzalez Lopez & Lopez Adames LLC | | X |
| 1263 | Inactive Claims - Commonwealth | GONZALEZ RAMOS, MARISOL | | X |
| 1264 | Inactive Claims - Commonwealth | GRUPO DE DESARROLLO LOS ALTOS SAN JUAN,INC. | | X |
| 1265 | Inactive Claims - Commonwealth | GUIDANT PUERTO RICO, B.V. D/B/A BOSTON SCIENTIFIC | | X |
| 1266 | Inactive Claims - Commonwealth | Guillermo Mojica-Maldonado | | X |
| 1267 | Inactive Claims - Commonwealth | GUTIERREZ SANDOVAL, LINA | | X |
| 1268 | Inactive Claims - Commonwealth | GUY SANCHEZ | | X |
| 1269 | Inactive Claims - Commonwealth | Guzman Olmeda, Christian | | X |
| 1270 | Inactive Claims - Commonwealth | HEDGESERV - HIGHMARK GLOBAL 3 | | X |
| 1271 | Inactive Claims - Commonwealth | HERNANDEZ AVILES, MARIA M | | X |
| 1272 | Inactive Claims - Commonwealth | HERNÁNDEZ RIVERA, JUAN | | X |
| 1273 | Inactive Claims - Commonwealth | HEWLETT PACKARD CARIBE BV, LLC | X | |
| 1274 | Inactive Claims - Commonwealth | HEWLETT PACKARD ENTERPRISE DEVELOPMENT LP | | X |
| 1275 | Inactive Claims - Commonwealth | HILTON INTERNATIONAL OF PUERTO RICO, INC | | X |
| 1276 | Inactive Claims - Commonwealth | HILTON INTERNATIONAL OF PUERTO RICO, INC. | | X |
| 1277 | Inactive Claims - Commonwealth | HILTON WORLDWIDE INTERNATIONAL PUERTO RICO, INC. | | X |
| 1278 | Inactive Claims - Commonwealth | HLT OWNED VIII HOLDING LLC | | X |
| 1279 | Inactive Claims - Commonwealth | HOSPITAL GENERAL CASTANER, INC. | | X |
| 1280 | Inactive Claims - Commonwealth | HP INTERNATIONAL TRADING CORPORATION B.V. (PUERTO RICO BRANCH) LLC | X | |
| 1281 | Inactive Claims - Commonwealth | HPM FOUNDATION, INC | X | |
| 1282 | Inactive Claims - Commonwealth | HPM FOUNDATION, INC. | X | |
| 1283 | Inactive Claims - Commonwealth | HPT IHG-2 PROPERTIES TRUST | | X |
| 1284 | Inactive Claims - Commonwealth | Humberto Medina-Torres | | X |

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 1285 | Inactive Claims - Commonwealth | INSIGHT MANAGEMENT GROUP, INC. | X | |
| 1286 | Inactive Claims - Commonwealth | INTEGRAL DE LOIZA, INC. | | X |
| 1287 | Inactive Claims - Commonwealth | IPR PHARMACEUTICALS INC. | X | |
| 1288 | Inactive Claims - Commonwealth | Ivonne Gonzalez Morales | | X |
| 1289 | Inactive Claims - Commonwealth | Ivonne Gonzalez-Morales | | X |
| 1290 | Inactive Claims - Commonwealth | James Law Office | | X |
| 1291 | Inactive Claims - Commonwealth | JANER VELAZQUEZ, JOSE E | | X |
| 1292 | Inactive Claims - Commonwealth | JANSSEN CILAG MANUFACTURING LLC | | X |
| 1293 | Inactive Claims - Commonwealth | JANSSEN ORTHO LLC | | X |
| 1294 | Inactive Claims - Commonwealth | JCPENNEY PUERTO RICO, INC. | | X |
| 1295 | Inactive Claims - Commonwealth | Jeanette Abrams-Diaz | | X |
| 1296 | Inactive Claims - Commonwealth | Jeanette Medina-Torres | | X |
| 1297 | Inactive Claims - Commonwealth | JOAQUIN B. VISO ALONSO | | X |
| 1298 | Inactive Claims - Commonwealth | JOHNSON & JOHNSON INTERNATIONAL | X | |
| 1299 | Inactive Claims - Commonwealth | Jorge Abraham Gimenez | | X |
| 1300 | Inactive Claims - Commonwealth | JOSE A. BATLLE OJEDA H/N/C JOSE A. BATLLE & ASSOCIATES | | X |
| 1301 | Inactive Claims - Commonwealth | JOSE L MEDIAVILLA, NITZA | | X |
| 1302 | Inactive Claims - Commonwealth | JUAN ACOSTA REBOYRAS | | X |
| 1303 | Inactive Claims - Commonwealth | JUAN B. SOTO LAW OFFICES. | | X |
| 1304 | Inactive Claims - Commonwealth | Juan Pérez-Colon | | X |
| 1305 | Inactive Claims - Commonwealth | KARIMAR CONSTRUCTION, INC. | | X |
| 1306 | Inactive Claims - Commonwealth | KATHERINE FIGUEROA | | X |
| 1307 | Inactive Claims - Commonwealth | KATHERINE FIGUEROA AND GUY SANCHEZ | | X |
| 1308 | Inactive Claims - Commonwealth | Lauren De Pablo | | X |
| 1309 | Inactive Claims - Commonwealth | LEHMAN BROTHERS SPECIAL FINANCING INC. | | X |
| 1310 | Inactive Claims - Commonwealth | LEIDA PAGAN TORRES, | | X |
| 1311 | Inactive Claims - Commonwealth | LENNOX GARDENS INVESTMENTS, INC. | | X |
| 1312 | Inactive Claims - Commonwealth | Leon Rodriguez, Eddie | | X |
| 1313 | Inactive Claims - Commonwealth | LIFESCAN LLC | X | |
| 1314 | Inactive Claims - Commonwealth | LIFESCAN PRODUCTS, LLC | X | |
| 1315 | Inactive Claims - Commonwealth | LILLY DEL CARIBE, INC. | X | |
| 1316 | Inactive Claims - Commonwealth | MACY'S PUERTO RICO | | X |
| 1317 | Inactive Claims - Commonwealth | MANAGEMENT CONSULTANTS & COMPUTER SERVICES, INC. | | X |
| 1318 | Inactive Claims - Commonwealth | MAPFRE PRAICO INSURANCE COMPANY; MAPFRE PAN AMERICAN INSURANCE COMPANY | | X |
| 1319 | Inactive Claims - Commonwealth | MARIA A. MARTINEZ | | X |
| 1320 | Inactive Claims - Commonwealth | MARIIUM CHINEA AND GERMAN URIBE J.T.W.R.O.S. | | X |
| 1321 | Inactive Claims - Commonwealth | MARTINEZ RESTO, JOSE M. | | X |
| 1322 | Inactive Claims - Commonwealth | MATEO RIVERA, AWILDA | | X |
| 1323 | Inactive Claims - Commonwealth | MATIAS RODRIGUEZ, IRENE | | X |
| 1324 | Inactive Claims - Commonwealth | MCNEIL HEALTHCARE LLC | X | |
| 1325 | Inactive Claims - Commonwealth | MCS LIFE INSURANCE COMPANY | | X |
| 1326 | Inactive Claims - Commonwealth | MEDERO MATOS, JUAN RAMON | | X |
| 1327 | Inactive Claims - Commonwealth | Méndez Cruz, Maribel | | X |
| 1328 | Inactive Claims - Commonwealth | MENDEZ VALENTIN, CARMEN L | | X |
| 1329 | Inactive Claims - Commonwealth | MERCADO OLAVARRIA, SANDRA | | X |
| 1330 | Inactive Claims - Commonwealth | MIGRANT HEALTH CENTER, INC. | | X |
| 1331 | Inactive Claims - Commonwealth | MIRO, CARLOS | | X |
| 1332 | Inactive Claims - Commonwealth | MMM HEALTHCARE, LLC | | X |
| 1333 | Inactive Claims - Commonwealth | MMM MULTIHEALTH, LLC | | X |
| 1334 | Inactive Claims - Commonwealth | MOLINA HEALTHCARE OF PUERTO RICO, INC. | X | |
| 1335 | Inactive Claims - Commonwealth | Montanez Allman, Agustin | | X |
| 1336 | Inactive Claims - Commonwealth | MORALES DIAZ, CARLOS N. | | X |
| 1337 | Inactive Claims - Commonwealth | MOROVIS COMMUNITY HEALTH CENTER | | X |
| 1338 | Inactive Claims - Commonwealth | MORTGAGE GUARANTY INSURANCE CORPORATION | | X |
| 1339 | Inactive Claims - Commonwealth | MSD INTERNATIONAL GMBH (PR BRANCH) LLC | X | |
| 1340 | Inactive Claims - Commonwealth | MULTINATIONAL INSURANCE COMPANY | | X |
| 1341 | Inactive Claims - Commonwealth | MUNICIPIO AUTONOMO DE HUMACAO | | X |
| 1342 | Inactive Claims - Commonwealth | MUNICIPIO DE CABO ROJO | | X |
| 1343 | Inactive Claims - Commonwealth | MUNICIPIO DE GURABO | | X |
| 1344 | Inactive Claims - Commonwealth | NEOMED CENTER, INC | | X |
| 1345 | Inactive Claims - Commonwealth | NEOMED CENTER, INC. | | X |
| 1346 | Inactive Claims - Commonwealth | NESTLE PUERTO RICO, INC. | X | |
| 1347 | Inactive Claims - Commonwealth | NEW JERSEY STATE POLICE | | X |
| 1348 | Inactive Claims - Commonwealth | NEWTYN PARTNERS, LP | | X |
| 1349 | Inactive Claims - Commonwealth | NEWTYN TE PARTNERS, LP | | X |
| 1350 | Inactive Claims - Commonwealth | NORTHWEST SECURITY MANAGEMENT, INC | | X |
| 1351 | Inactive Claims - Commonwealth | NORTON ROSE FULBRIGHT US LLP | X | |
| 1352 | Inactive Claims - Commonwealth | OLAN ALMODOVAR, GERARDO | | X |
| 1353 | Inactive Claims - Commonwealth | OLGA LIZARDI PORTILLA | | X |
| 1354 | Inactive Claims - Commonwealth | Olga Martinez Finale As Inheritor Of Ondina Finale Cardenas | | X |
| 1355 | Inactive Claims - Commonwealth | OLIVERAS COLON, PABLO | | X |
| 1356 | Inactive Claims - Commonwealth | OLIVERO ASTACIO, IVONNE | | X |
| 1357 | Inactive Claims - Commonwealth | OMEGA ENGINEERING, LLC | X | |
| 1358 | Inactive Claims - Commonwealth | OMJ PHARMACEUTICALS, INC. | X | |
| 1359 | Inactive Claims - Commonwealth | Oracle Caribbean, Inc. | X | |
| 1360 | Inactive Claims - Commonwealth | Oriental Bank | | X |

Connection Check Results

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 1361 | Inactive Claims - Commonwealth | ORILLANO MEDERO, LOURDES | | X |
| 1362 | Inactive Claims - Commonwealth | PABLO DEL VALLE RIVERA | | X |
| 1363 | Inactive Claims - Commonwealth | PACHECO MIGUEL, VELAZQUEZ | | X |
| 1364 | Inactive Claims - Commonwealth | PADILLA VELEZ, ANIBAL | | X |
| 1365 | Inactive Claims - Commonwealth | PALMETTO STATE FUND A LP | | X |
| 1366 | Inactive Claims - Commonwealth | PEPSI COLA PUERTO RICO DISTRIBUTING, LLC | | X |
| 1367 | Inactive Claims - Commonwealth | PEPSI-COLA MANUFACTURING INTERNATIONAL, LIMITED | | X |
| 1368 | Inactive Claims - Commonwealth | PFIZER PHARMACEUTICALS LLC | X | |
| 1369 | Inactive Claims - Commonwealth | PINERO MARQUEZ, SARA | | X |
| 1370 | Inactive Claims - Commonwealth | Pirtle Medina-Torres | | X |
| 1371 | Inactive Claims - Commonwealth | POINT GUARD INSURANCE COMPANY | | X |
| 1372 | Inactive Claims - Commonwealth | Polanco Jordan, Yanitsza Marie | | X |
| 1373 | Inactive Claims - Commonwealth | POMALES CASTRO, MIGUEL | | X |
| 1374 | Inactive Claims - Commonwealth | PONCE DE LEON 1403 | | X |
| 1375 | Inactive Claims - Commonwealth | PPG ARCHITECTURAL COATINGS (PUERTO RICO), INC. | | X |
| 1376 | Inactive Claims - Commonwealth | PREMIER TRUST | X | |
| 1377 | Inactive Claims - Commonwealth | PROCTER & GAMBLE COMMERCIAL LLC | | X |
| 1378 | Inactive Claims - Commonwealth | Prudencio Acevedo Arocho | | X |
| 1379 | Inactive Claims - Commonwealth | Puerto Rico Aqueduct And Sewer Authority | | X |
| 1380 | Inactive Claims - Commonwealth | PUERTO RICO LAND ADMINISTRATION | | X |
| 1381 | Inactive Claims - Commonwealth | QUINONES VILLANUEVA | | X |
| 1382 | Inactive Claims - Commonwealth | QUIÑONES VILLANUEVA, JOSE L | | X |
| 1383 | Inactive Claims - Commonwealth | QUIÑONES VILLANUEVA, JOSE L | | X |
| 1384 | Inactive Claims - Commonwealth | RAMOS MORENO, CARMELO | | X |
| 1385 | Inactive Claims - Commonwealth | RAMOS MOTA, CECILIA | | X |
| 1386 | Inactive Claims - Commonwealth | RELIABLE EQUIPMENT CORPORATION | | X |
| 1387 | Inactive Claims - Commonwealth | Renee Pagan Santana, Ysabel Florian | | X |
| 1388 | Inactive Claims - Commonwealth | REYES AGOSTO, EVA N. | | X |
| 1389 | Inactive Claims - Commonwealth | REYES GILESTRA, TRISTAN | | X |
| 1390 | Inactive Claims - Commonwealth | REYES RAMIS COMM PROP | | X |
| 1391 | Inactive Claims - Commonwealth | REYES-BERRIOS, LYZETTE | | X |
| 1392 | Inactive Claims - Commonwealth | RIDGE TOP DEVELOPMENT, INC. | | X |
| 1393 | Inactive Claims - Commonwealth | Rio Grande Community Health Center | | X |
| 1394 | Inactive Claims - Commonwealth | RIOS-TORRES, VICTOR A | | X |
| 1395 | Inactive Claims - Commonwealth | Rivera Martinez, Rosa | | X |
| 1396 | Inactive Claims - Commonwealth | RIVERA PELLOT, LUIS | | X |
| 1397 | Inactive Claims - Commonwealth | RIVERA PERCY, VICTOR T | | X |
| 1398 | Inactive Claims - Commonwealth | RIVERA RUBILDA, FIGUEROA | | X |
| 1399 | Inactive Claims - Commonwealth | RIVERNORTH DOUBLELINE STRATEGIC INCOME | | X |
| 1400 | Inactive Claims - Commonwealth | ROCA III, CESAR A | | X |
| 1401 | Inactive Claims - Commonwealth | RODRIGUEZ BELTRAN, MARTA | | X |
| 1402 | Inactive Claims - Commonwealth | Rodriguez Colon, Milagros | | X |
| 1403 | Inactive Claims - Commonwealth | RODRIGUEZ MARTINEZ JESSICA | | X |
| 1404 | Inactive Claims - Commonwealth | RODRIGUEZ ORTIZ, CARLOS A | | X |
| 1405 | Inactive Claims - Commonwealth | ROJAS MORALES, RITA | | X |
| 1406 | Inactive Claims - Commonwealth | Rolando Martinez De Pablo | | X |
| 1407 | Inactive Claims - Commonwealth | Rolando Martinez Finale | | X |
| 1408 | Inactive Claims - Commonwealth | ROMAN GONZALEZ, LUZ S. | | X |
| 1409 | Inactive Claims - Commonwealth | ROMERO QUINONES, MARIA C | | X |
| 1410 | Inactive Claims - Commonwealth | Rosario Cora, Irma M. | | X |
| 1411 | Inactive Claims - Commonwealth | RS LEGACY CORPORATION | | X |
| 1412 | Inactive Claims - Commonwealth | SALUD INTEGRAL DE LA MONTANA, INC. | | X |
| 1413 | Inactive Claims - Commonwealth | SALUD INTEGRAL EN LA MONTANA | | X |
| 1414 | Inactive Claims - Commonwealth | SAMUEL GRACIA GRACIA | | X |
| 1415 | Inactive Claims - Commonwealth | SAMUEL LEBRON OTERO AND MARGARITA CARDONA CRESPO | | X |
| 1416 | Inactive Claims - Commonwealth | Sanchez Rodriguez, Francisco | | X |
| 1417 | Inactive Claims - Commonwealth | SANTANA , ELIEZER RAMOS | | X |
| 1418 | Inactive Claims - Commonwealth | SANTANA-LEDUC, MILAGROS | | X |
| 1419 | Inactive Claims - Commonwealth | SANTIAGO CALDERO, VIOLETA | | X |
| 1420 | Inactive Claims - Commonwealth | SANTIAGO FIGUEROA, MAITE | | X |
| 1421 | Inactive Claims - Commonwealth | SANTIAGO MORALES, AWILDA | | X |
| 1422 | Inactive Claims - Commonwealth | SANTIAGO RUIZ, MAXIMINA | | X |
| 1423 | Inactive Claims - Commonwealth | SANTIAGO, NAIR BUONOMO | | X |
| 1424 | Inactive Claims - Commonwealth | SANTOS ORTIZ, VICTOR | | X |
| 1425 | Inactive Claims - Commonwealth | Santos Rivera, Francisco | | X |
| 1426 | Inactive Claims - Commonwealth | SCOTIABANK DE PUERTO RICO | X | |
| 1427 | Inactive Claims - Commonwealth | SEDA ARROYO, EDGARDO | | X |
| 1428 | Inactive Claims - Commonwealth | SHELL TRADING (US) COMPANY | | X |
| 1429 | Inactive Claims - Commonwealth | SIFONTES, TOMAS C | | X |
| 1430 | Inactive Claims - Commonwealth | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO (TODA LA UNIDAD) | | X |
| 1431 | Inactive Claims - Commonwealth | SMITH & NEPHEW, INC. | X | |
| 1432 | Inactive Claims - Commonwealth | SMITH BRINGAS, ERNESTO A | | X |
| 1433 | Inactive Claims - Commonwealth | SOCORRO RIVAS AND LUIS A. | | X |
| 1434 | Inactive Claims - Commonwealth | SOFTEK INC. | | X |
| 1435 | Inactive Claims - Commonwealth | ST. JUDE MEDICAL PUERTO RICO LLC | X | |
| 1436 | Inactive Claims - Commonwealth | STRATEGIC INCOME FUND-MMHF | | X |

Connections Check Report

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 1437 | Inactive Claims - Commonwealth | STYX PRIVATE FUND LLP FL | | X |
| 1438 | Inactive Claims - Commonwealth | SUCESION DE EDARDO JOSE ORTIZ RIVERA | | X |
| 1439 | Inactive Claims - Commonwealth | SUIZA DAIRY CORP. | X | |
| 1440 | Inactive Claims - Commonwealth | SUSAN A JENNINGS, TRUSTEE | | X |
| 1441 | Inactive Claims - Commonwealth | SYNOVOS PUERTO RICO, LLC | | X |
| 1442 | Inactive Claims - Commonwealth | TAX FREE TARGET MATURITY FUND FOR PUERTO RICO RESIDENTS, INC. | | X |
| 1443 | Inactive Claims - Commonwealth | TAX-FREE HIGH GRADE PORTFOLIO TARGET MATURITY FUND FOR PUERTO RICO RESIDENTS, INC. | | X |
| 1444 | Inactive Claims - Commonwealth | THE BANK OF NOVA SCOTIA AS TRANSFEREE OF SCOTIABANK DE PUERTO RICO | X | |
| 1445 | Inactive Claims - Commonwealth | THE GATORADE PUERTO RICO COMPANY | | X |
| 1446 | Inactive Claims - Commonwealth | TILDEN PARK INVESTMENT MASTER FUND LP | | X |
| 1447 | Inactive Claims - Commonwealth | Tomassini, Norberto | | X |
| 1448 | Inactive Claims - Commonwealth | TORO MUÑOZ, VIVIAN | | X |
| 1449 | Inactive Claims - Commonwealth | TORRES ALAMO DE PADILLA, ISABEL | | X |
| 1450 | Inactive Claims - Commonwealth | TORRES TORRES, WILLIAM | | X |
| 1451 | Inactive Claims - Commonwealth | Traslados Medicos De  Puerto Rico | | X |
| 1452 | Inactive Claims - Commonwealth | TRIPLE-S ADVANTAGE, INC. | | X |
| 1453 | Inactive Claims - Commonwealth | TRIPLE-S SALUD INC | | X |
| 1454 | Inactive Claims - Commonwealth | TRIPLE-S VIDA, INC. | | X |
| 1455 | Inactive Claims - Commonwealth | U.S CUSTOMS AND BORDER PROTECTION / DEPT. OF HOMELAND SECURITY USA | | X |
| 1456 | Inactive Claims - Commonwealth | U.S. BANK NATIONAL ASSOCIATION AS TRANSFEREE OF GDB DEBT RECOVERY AUTHORITY | X | |
| 1457 | Inactive Claims - Commonwealth | U.S. DEPARTMENT OF HEALTH & HUMAN SERVICES/HEALTH RESOURCES SERVICES ADMINISTRATION | | X |
| 1458 | Inactive Claims - Commonwealth | U.S. DEPARTMENT OF LABOR | | X |
| 1459 | Inactive Claims - Commonwealth | U.S. DEP'T OF JUSTICE, OFFICE OF JUSTICE PROGRAMS | | X |
| 1460 | Inactive Claims - Commonwealth | UBS INDIVIDUAL RETIREMENT ACCOUNT REPRESENTED BY UBS TRUST COMPANY OF PR | | X |
| 1461 | Inactive Claims - Commonwealth | UNITED STATES DEPARTMENT OF AGRICULTURE (USDA) | X | |
| 1462 | Inactive Claims - Commonwealth | UNITED STATES DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT | X | |
| 1463 | Inactive Claims - Commonwealth | UNITED STATES OF AMERICA | | X |
| 1464 | Inactive Claims - Commonwealth | UNIVERSAL CARE CORPORATION | | X |
| 1465 | Inactive Claims - Commonwealth | UNIVERSAL GROUP, INC | X | |
| 1466 | Inactive Claims - Commonwealth | UNIVERSAL INSURANCE COMPANY | X | |
| 1467 | Inactive Claims - Commonwealth | VALENTIN FRED, NEFTALI | | X |
| 1468 | Inactive Claims - Commonwealth | Vaqueria Tres Monjitas, Inc. | | X |
| 1469 | Inactive Claims - Commonwealth | VAZQUEZ ROJAS, RAMON L | | X |
| 1470 | Inactive Claims - Commonwealth | VELAZQUEZ ZABALA, JESNID | | X |
| 1471 | Inactive Claims - Commonwealth | VELAZQUEZ, WILLIAM ACEVEDO | | X |
| 1472 | Inactive Claims - Commonwealth | VELEZ CANCEL, AGUSTIN | | X |
| 1473 | Inactive Claims - Commonwealth | VELEZ CANCEL, AGUSTIN A | | X |
| 1474 | Inactive Claims - Commonwealth | VILMA M DAPENA RODRIGUEZ | | X |
| 1475 | Inactive Claims - Commonwealth | Wal-Mart Puerto Rico, Inc. | | X |
| 1476 | Inactive Claims - Commonwealth | WALTER J. MARTINEZ MORILLO | | X |
| 1477 | Inactive Claims - Commonwealth | WARNER CHILCOTT COMPANY, LLC | X | |
| 1478 | Inactive Claims - Commonwealth | WHITEBOX MULTI-STRATEGY PARTNERS, LP | X | |
| 1479 | Inactive Claims - Commonwealth/Counsel | A.J. Amadeo Murga Law  Offices | | X |
| 1480 | Inactive Claims - Commonwealth/Counsel | Alvarado R Calderon Jr Law Offices LLP | | X |
| 1481 | Inactive Claims - Commonwealth/Counsel | Law Offices Benjamin Acosta, Jr | | X |
| 1482 | Inactive Claims - Commonwealth/Counsel | LAW OFFICES LUIS RAFAEL RIVERA | | X |
| 1483 | Inactive Claims - Commonwealth/Counsel | LAW OFFICES OF JOHN E. MUDD | | X |
| 1484 | Inactive Claims - Commonwealth/Counsel | LCDA GLADYS Y TORRES GARALL | | X |
| 1485 | Inactive Claims - Commonwealth/Counsel | LEIDA PAGAN DAMEXCO, INC. | | X |
| 1486 | Inactive Claims - Commonwealth/Counsel | LUIS A. FERNANDEZ-DOMENECH (ABOQADO DEL ACREEDOR) | | X |
| 1487 | Inactive Claims - Commonwealth/Counsel | MARVIN DIAZ FERRER | | X |
| 1488 | Inactive Claims - Commonwealth/Counsel | MCCONNELL VALDES LLC | | X |
| 1489 | Inactive Claims - Commonwealth/Counsel | MCCONNELLVALDES LLC | | X |
| 1490 | Inactive Claims - Commonwealth/Counsel | MOORE & VAN ALLEN PLLC | X | |
| 1491 | Inactive Claims - Commonwealth/Counsel | MORELL CARTAGENA & DAPENA | | X |
| 1492 | Inactive Claims - Commonwealth/Counsel | OJEDA & OJEDA LAW OFFICE PSC | | X |
| 1493 | Inactive Claims - Commonwealth/Counsel | ORLANDO CAMACHO PADILLA | | X |
| 1494 | Inactive Claims - Commonwealth/Counsel | PABLO LUGO LAW OFFICE | | X |
| 1495 | Inactive Claims - Commonwealth/Counsel | PJA LAW OFFICES | | X |
| 1496 | Inactive Claims - Commonwealth/Counsel | REICHARD & ESCALERA LLC | | X |
| 1497 | Inactive Claims - Commonwealth/Counsel | RENO & CAVANAUGH, PLLC | | X |
| 1498 | Inactive Claims - Commonwealth/Counsel | RICARDO L. ORTIZ COLON | | X |
| 1499 | Inactive Claims - Commonwealth/Counsel | ROBERTO O. MALDONADO NIEVES | | X |
| 1500 | Inactive Claims - Commonwealth/Counsel | RODRIGUEZ LOPEZ LAW OFFICE, P.S.C. | | X |
| 1501 | Inactive Claims - Commonwealth/Counsel | SALDAÑA, CARVAJAL& VELEZ-RIVÉ, PSC | | X |
| 1502 | Inactive Claims - Commonwealth/Counsel | SALICHS POU & ASSOCIATES, PSC | | X |
| 1503 | Inactive Claims - Commonwealth/Counsel | SALVADOR MARQUEZ COLON | | X |
| 1504 | Inactive Claims - Commonwealth/Counsel | SANTIAGO PUIG LAW OFFICES | | X |
| 1505 | Inactive Claims - Commonwealth/Counsel | SANTOS BERRIOS LAW OFFICES LLC | | X |
| 1506 | Inactive Claims - Commonwealth/Counsel | SARLAW LLC | | X |
| 1507 | Inactive Claims - Commonwealth/Counsel | SAUL EWING ARNSTEIN & LEHR LLP | X | |
| 1508 | Inactive Claims - Commonwealth/Counsel | SIMPSON THACHER & BARTLETT LLP | X | |
| 1509 | Inactive Claims - Commonwealth/Counsel | STROOCK & STROOCK & LAVAN LLP | X | |
| 1510 | Inactive Claims - Commonwealth/Counsel | THA GARFFER GROUP OF LEGAL ADVISORS | | X |
| 1511 | Inactive Claims - Commonwealth/Counsel | THE BATISTA LAW GROUP, PSC | | X |
| 1512 | Inactive Claims - Commonwealth/Counsel | THE RIVERA GROUP - LAW AND BUSINESS ADVISORS | | X |

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 1513 | Inactive Claims - Commonwealth/Counsel | VERONICA FERRAIUOLI HORNEDO | | X |
| 1514 | Inactive Claims - Commonwealth/Counsel | VILMA M. DAPENA LAW OFFICES | | X |
| 1515 | Inactive Claims - Commonwealth/Counsel | WACHTELL, LIPTON, ROSEN & KATZ | X | |
| 1516 | Inactive Claims - Commonwealth/Counsel | WEINSTEIN-BACAL, MILLER & VEGA, PSC | | X |
| 1517 | Inactive Claims - Commonwealth/Counsel | WHITE & CASE LLP | X | |
| 1518 | Inactive Claims - Commonwealth/Counsel | WILLIAM M. VIDAL CARVAJAL | | X |
| 1519 | Inactive Claims - Commonwealth/Counsel | WILSON CRUZ | | X |
| 1520 | Inactive Claims - Commonwealth/Counsel | YANIRE BATISTA ORAMA | | X |
| 1521 | Inactive Claims - ERS | ACEVEDO-BAEZ, MARIA | | X |
| 1522 | Inactive Claims - ERS | AGOSTO VARGAS, RAMON | | X |
| 1523 | Inactive Claims - ERS | AGOSTO-MALDONADO PLAINTIFF GROUP | | X |
| 1524 | Inactive Claims - ERS | ALFARO MERCADO, BRENDALIZ | | X |
| 1525 | Inactive Claims - ERS | ALVARADO GARCIA, JORGE A | | X |
| 1526 | Inactive Claims - ERS | ALVAREZ FERRER, VICTOR E. | | X |
| 1527 | Inactive Claims - ERS | ANDRADE SANTIAGO, MILAGROS E. | | X |
| 1528 | Inactive Claims - ERS | ANDRADES SANTIAGO, WILLIAM R. | | X |
| 1529 | Inactive Claims - ERS | ANDRADES-SIERRA, MARIA C | | X |
| 1530 | Inactive Claims - ERS | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE P.R. (AEELA) | | X |
| 1531 | Inactive Claims - ERS | AYALA SEPULVEDA, LUIS A | | X |
| 1532 | Inactive Claims - ERS | AYALA, MYRIAM REYES | | X |
| 1533 | Inactive Claims - ERS | BADIA DE HERNANDEZ, GLORIA E | | X |
| 1534 | Inactive Claims - ERS | BENITEZ ROLDAN, IRIS Y. | | X |
| 1535 | Inactive Claims - ERS | BERMUDEZ, DIANA RAMOS | | X |
| 1536 | Inactive Claims - ERS | BURGOS RODRIGUEZ, LYMARIS | | X |
| 1537 | Inactive Claims - ERS | CABRERA SANTOS, LUIS A. | | X |
| 1538 | Inactive Claims - ERS | CAMACHO MORALES, DIANA | | X |
| 1539 | Inactive Claims - ERS | CATALA LOPEZ, RUBEN | | X |
| 1540 | Inactive Claims - ERS | CENTENO ALCALA, MARIA Y. | | X |
| 1541 | Inactive Claims - ERS | CHARLES A. CUPRILL, P.S.C. LAW OFFICES | | X |
| 1542 | Inactive Claims - ERS | CHIMELIS ORTEGA, ROSA I. | | X |
| 1543 | Inactive Claims - ERS | COLLADO GONZALEZ, LUIS A | | X |
| 1544 | Inactive Claims - ERS | COLON CASTILLO, VIRGINIA | | X |
| 1545 | Inactive Claims - ERS | COLON RESTO, JOSE | | X |
| 1546 | Inactive Claims - ERS | COLON RODRIGUEZ, WILFREDO | | X |
| 1547 | Inactive Claims - ERS | COOP AC YABUCOENA | | X |
| 1548 | Inactive Claims - ERS | COOPERATIVA A/C CIDREÑA | | X |
| 1549 | Inactive Claims - ERS | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | | X |
| 1550 | Inactive Claims - ERS | COOPERATIVA DE AHORRO Y CREDITO DEL VALENCIANO | | X |
| 1551 | Inactive Claims - ERS | CORDERO MARTINEZ, EDDIE F. | | X |
| 1552 | Inactive Claims - ERS | CORDERO ROMAN, LUIS | | X |
| 1553 | Inactive Claims - ERS | CORREA ACEVEDO, TOMAS | | X |
| 1554 | Inactive Claims - ERS | CRESPO DIAZ, DAISY | | X |
| 1555 | Inactive Claims - ERS | CRUZ GONZALEZ, EVELYN | | X |
| 1556 | Inactive Claims - ERS | CRUZ VELEZ, ANA P | | X |
| 1557 | Inactive Claims - ERS | DAVILA SOLA, NILSA J. | | X |
| 1558 | Inactive Claims - ERS | DE JESUS BON, BASILIO | | X |
| 1559 | Inactive Claims - ERS | DEL RIO ROSA, VANESSA | | X |
| 1560 | Inactive Claims - ERS | DEL VALLE, ELIZABETH | | X |
| 1561 | Inactive Claims - ERS | DELGADO, MARIA M | | X |
| 1562 | Inactive Claims - ERS | DIAZ SIERRA, RAMONA | | X |
| 1563 | Inactive Claims - ERS | DIAZ VALDES, JULIO | | X |
| 1564 | Inactive Claims - ERS | DOMINGUEZ MATOS, YAZMIN | | X |
| 1565 | Inactive Claims - ERS | DOMINGUEZ VIERA, JOSE A. | | X |
| 1566 | Inactive Claims - ERS | ELBA I. AYALA RODRIGUEZ | | X |
| 1567 | Inactive Claims - ERS | ESTRADA CARRILLO, DAVID | | X |
| 1568 | Inactive Claims - ERS | FELICIANO TORRES, CARMEN M. | | X |
| 1569 | Inactive Claims - ERS | FERRER DAVILA, LUIS M | | X |
| 1570 | Inactive Claims - ERS | FIGUEROA MOLINARI, FRANCISCO A. | | X |
| 1571 | Inactive Claims - ERS | FLORES PAGAN, MARIA C. | | X |
| 1572 | Inactive Claims - ERS | FONSECA DIAZ, FRED N | | X |
| 1573 | Inactive Claims - ERS | FORTIS TORRES, DILIA E | | X |
| 1574 | Inactive Claims - ERS | FRANCISCO MARTINEZ IRIZARRY | | X |
| 1575 | Inactive Claims - ERS | GARCIA GONZALEZ, MARINILDA | | X |
| 1576 | Inactive Claims - ERS | GARCIA GUBERN TRUST | | X |
| 1577 | Inactive Claims - ERS | GONZALEZ CORONADO, JOSE L. | | X |
| 1578 | Inactive Claims - ERS | GONZALEZ PEREZ, MARIA D | | X |
| 1579 | Inactive Claims - ERS | GONZALEZ QUINTANA, HECTOR LUIS | | X |
| 1580 | Inactive Claims - ERS | GUMBE SANTANA, KAREN | | X |
| 1581 | Inactive Claims - ERS | GUZMAN BRUNO, RUTH | | X |
| 1582 | Inactive Claims - ERS | HEREDIA, NESTOR | | X |
| 1583 | Inactive Claims - ERS | HERNANDEZ LOPEZ, CARMEN Z | | X |
| 1584 | Inactive Claims - ERS | HERNANDEZ RODRIGUEZ , NILKA | | X |
| 1585 | Inactive Claims - ERS | JAMIE FUSTER ZALDUONDO | | X |
| 1586 | Inactive Claims - ERS | JEANNETTE ABRAMS-DIAZ | | X |
| 1587 | Inactive Claims - ERS | JORDAN MIR, MARIA | | X |
| 1588 | Inactive Claims - ERS | JOSE ORTIZ FERNANDEZ | | X |

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 1589 | Inactive Claims - ERS | LEBRON PEREZ, MIGUEL ANGEL | | X |
| 1590 | Inactive Claims - ERS | LEON RIVERA, ORLANDO DE | | X |
| 1591 | Inactive Claims - ERS | LOPEZ ALAMO, EVELYN | | X |
| 1592 | Inactive Claims - ERS | LOPEZ CARRION, LUMARY | | X |
| 1593 | Inactive Claims - ERS | LOPEZ GONZALEZ, DANIEL R | | X |
| 1594 | Inactive Claims - ERS | LUGO RIVERA, FIDEICOMISO | | X |
| 1595 | Inactive Claims - ERS | LUGO RIVERA, GLORIA E. | | X |
| 1596 | Inactive Claims - ERS | LUIS A. VASQUEZ INC. | | X |
| 1597 | Inactive Claims - ERS | MAISONET VALENTIN, CARMEN M. | | X |
| 1598 | Inactive Claims - ERS | MALAVE SANTOS, EILEEN | | X |
| 1599 | Inactive Claims - ERS | MARIA FUSTER ZALDUONDO | | X |
| 1600 | Inactive Claims - ERS | MARIA J. ZALDUONDO VIERA | | X |
| 1601 | Inactive Claims - ERS | MARRERO RODRIGUEZ, SIXTO | | X |
| 1602 | Inactive Claims - ERS | MARROIG, JUAN | | X |
| 1603 | Inactive Claims - ERS | MARTINEZ ORTIZ , MARIA ISABEL | | X |
| 1604 | Inactive Claims - ERS | MATTEI BALLESTER, CARLOS F | | X |
| 1605 | Inactive Claims - ERS | MEDINA-IRIZARRY, MIGDALIA | | X |
| 1606 | Inactive Claims - ERS | MELENDEZ OSORIO, GLORIA M. | | X |
| 1607 | Inactive Claims - ERS | MENDEZ TORRES, ELIADA | | X |
| 1608 | Inactive Claims - ERS | MIRANDA RIOS, IRMA | | X |
| 1609 | Inactive Claims - ERS | MONTALVO SANTIAGO, ANA M | | X |
| 1610 | Inactive Claims - ERS | MONTES LOPEZ, MARILYN | | X |
| 1611 | Inactive Claims - ERS | MORALES CINTRON, RAMON | | X |
| 1612 | Inactive Claims - ERS | MORALES RODRIGUEZ, SANDRA | | X |
| 1613 | Inactive Claims - ERS | MORALES TORRES, FRANCISCO | | X |
| 1614 | Inactive Claims - ERS | MORO ROMERO, JULIO | | X |
| 1615 | Inactive Claims - ERS | MUNIZ RIVERA, IRMA I | | X |
| 1616 | Inactive Claims - ERS | MUNOZ TORRES, MAYRA I | | X |
| 1617 | Inactive Claims - ERS | NAZARIO LEDUC, EVELYN | | X |
| 1618 | Inactive Claims - ERS | NEGRON VIDAL, BELISA | | X |
| 1619 | Inactive Claims - ERS | NIEVES MELENDEZ, BEATRIZ | | X |
| 1620 | Inactive Claims - ERS | NIEVES MOUNIER, EMIL | | X |
| 1621 | Inactive Claims - ERS | NIEVES NAVARRO, MIGUEL A. | | X |
| 1622 | Inactive Claims - ERS | NIEVES RODRIGUEZ, XIOMARA | | X |
| 1623 | Inactive Claims - ERS | NIEVES TORRES, AWILDA | | X |
| 1624 | Inactive Claims - ERS | ORTIZ ALEJANDRO, JOSE RAMON | | X |
| 1625 | Inactive Claims - ERS | ORTIZ FELICIANO, MIRIAM | | X |
| 1626 | Inactive Claims - ERS | ORTIZ LEON, IRAIDA | | X |
| 1627 | Inactive Claims - ERS | ORTIZ RIVERA, MILAGROS | | X |
| 1628 | Inactive Claims - ERS | ORTIZ ZAYAS, CANDIDA R | | X |
| 1629 | Inactive Claims - ERS | OSVALDO J. ORTIZ | | X |
| 1630 | Inactive Claims - ERS | PAGAN, EFRAIN CASTRO | | X |
| 1631 | Inactive Claims - ERS | PEDROZA ROSA, ANA | | X |
| 1632 | Inactive Claims - ERS | PEREZ MORALES, DAMASO | | X |
| 1633 | Inactive Claims - ERS | PEREZ RODRIGUEZ, DIONISIO | | X |
| 1634 | Inactive Claims - ERS | PETRIBEL, SANTOS OTERO | | X |
| 1635 | Inactive Claims - ERS | PICO VIDAL, ISABEL VICTORIA | | X |
| 1636 | Inactive Claims - ERS | PINEDA RIVERA, CARMEN L. | | X |
| 1637 | Inactive Claims - ERS | PLAN DE SALUD MENONITA INC. | | X |
| 1638 | Inactive Claims - ERS | PONT ROMAGUERA, FERNANDO J | | X |
| 1639 | Inactive Claims - ERS | RAMOS MARTIN, RONALD | | X |
| 1640 | Inactive Claims - ERS | REYES RODRIGUEZ, NELSON | | X |
| 1641 | Inactive Claims - ERS | RIVER RIVERA, MADELINE | | X |
| 1642 | Inactive Claims - ERS | RIVERA , LIZZETTE LOPEZ DE VICTORIA | | X |
| 1643 | Inactive Claims - ERS | RIVERA CRUZ, ROSA I | | X |
| 1644 | Inactive Claims - ERS | RIVERA MONTALVO, MAGDALENA | | X |
| 1645 | Inactive Claims - ERS | RIVERA ROSADO, ILDEFONSO | | X |
| 1646 | Inactive Claims - ERS | RIVERA VELAZQUEZ, JOSE A | | X |
| 1647 | Inactive Claims - ERS | RIVERA-GARRASTEGUI, FERDINAND | | X |
| 1648 | Inactive Claims - ERS | RODRIGUEZ CUEVAS, LUZ N | | X |
| 1649 | Inactive Claims - ERS | RODRIGUEZ DIEPPA, BRENDALISSA | | X |
| 1650 | Inactive Claims - ERS | RODRIGUEZ PAGAN, GLORIMAR | | X |
| 1651 | Inactive Claims - ERS | RODRIGUEZ RIVERA, DORIS E | | X |
| 1652 | Inactive Claims - ERS | RODRIGUEZ TORRES, CARMEN D | | X |
| 1653 | Inactive Claims - ERS | RODRIGUEZ TORRES, LUIS | | X |
| 1654 | Inactive Claims - ERS | RODRIGUEZ, FELIX GOMEZ | | X |
| 1655 | Inactive Claims - ERS | RODRIGUEZ, GUILLERMO MEDINA | | X |
| 1656 | Inactive Claims - ERS | RODRIGUEZ, MADELINE LOPEZ | | X |
| 1657 | Inactive Claims - ERS | RODRIGUEZ, MANUEL A | | X |
| 1658 | Inactive Claims - ERS | RODRIGUEZ, MANUEL A. | | X |
| 1659 | Inactive Claims - ERS | ROMAN RODRIGUEZ, WEENA E | | X |
| 1660 | Inactive Claims - ERS | ROSARIO FELICIANO, JONNATHAN | | X |
| 1661 | Inactive Claims - ERS | SALAS BELLAFLORES, MARIA D. | | X |
| 1662 | Inactive Claims - ERS | SANCHEZ ACEVEDO, JOSE J | | X |
| 1663 | Inactive Claims - ERS | SANCHEZ BETANCES, LUIS | | X |
| 1664 | Inactive Claims - ERS | SANCHEZ MATTA, LUZ M | | X |

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 1665 | Inactive Claims - ERS | SANCHEZ ORTIZ, ROSA M | | X |
| 1666 | Inactive Claims - ERS | SANCHEZ PICON, MARIA | | X |
| 1667 | Inactive Claims - ERS | SANCHEZ RIVERA, ALMAJ | | X |
| 1668 | Inactive Claims - ERS | SANTAELLA MENDEZ, MARIA M | | X |
| 1669 | Inactive Claims - ERS | SANTANA, ROMANITA | | X |
| 1670 | Inactive Claims - ERS | SANTIAGO DIAZ, MAGALY | | X |
| 1671 | Inactive Claims - ERS | SANTIAGO JIMENEZ, NOEL | | X |
| 1672 | Inactive Claims - ERS | SANTIAGO SEPULVEDA, SAMARIS | | X |
| 1673 | Inactive Claims - ERS | SANTIAGO SERRANO, DAMARIS | | X |
| 1674 | Inactive Claims - ERS | SANTIAGO, MADELINE | | X |
| 1675 | Inactive Claims - ERS | SANTIAGO, MATILDE ALBALADEJO | | X |
| 1676 | Inactive Claims - ERS | SANTONI ACEVEDO, WALTER | | X |
| 1677 | Inactive Claims - ERS | SERRANO MENDEZ, PEDRO I | | X |
| 1678 | Inactive Claims - ERS | SIFRE ROMAN, LEGNA E. | | X |
| 1679 | Inactive Claims - ERS | SILVER POINT CAPITAL FUND, LP | X | |
| 1680 | Inactive Claims - ERS | SOBERAL DEL VALLE, NYDIA | | X |
| 1681 | Inactive Claims - ERS | SOSA, BENJAMIN ARROYO | | X |
| 1682 | Inactive Claims - ERS | SOSARODRÍGUEZ, BLESSY | | X |
| 1683 | Inactive Claims - ERS | SOTO CRUZ, JOSE ANTONIO | | X |
| 1684 | Inactive Claims - ERS | SOTO HUERTA, VIRGINIA | | X |
| 1685 | Inactive Claims - ERS | SOTO NAZARIO, GLORIA M. | | X |
| 1686 | Inactive Claims - ERS | THE DEVELOPERS GROUP INC TARGET BENEFIT PLAN | | X |
| 1687 | Inactive Claims - ERS | THE ESTATE OF REINALDO RODRIGUEZ PAGAN (DECEASED) AND HIS WIDOW REINA COLON RODRIGUEZ | | X |
| 1688 | Inactive Claims - ERS | TORRES ALAMO, ISABEL | | X |
| 1689 | Inactive Claims - ERS | TORRES PEREZ, MAGDOU | | X |
| 1690 | Inactive Claims - ERS | TORRES RIVERA , MILADYS | | X |
| 1691 | Inactive Claims - ERS | TORRES RIVERA, LEIDA S | | X |
| 1692 | Inactive Claims - ERS | VARGAS CRUZ, LUIS D | | X |
| 1693 | Inactive Claims - ERS | VARGAS GONZALEZ, CARMEN E | | X |
| 1694 | Inactive Claims - ERS | VAZQUEZ CORTES, ANGEL JULIO | | X |
| 1695 | Inactive Claims - ERS | VELAZQUEZ PACHECO, MIGUEL | | X |
| 1696 | Inactive Claims - ERS | VELAZQUEZ, JESNID | | X |
| 1697 | Inactive Claims - ERS | VELEZ PEREZ, NANCY | | X |
| 1698 | Inactive Claims - ERS | VILLEGAS FIGUEROA, EMMA | | X |
| 1699 | Inactive Claims - ERS | WALDER, KARL | | X |
| 1700 | Inactive Claims - ERS/Counsel | BUFETE QUINONES VARGAS & ASOC. | | X |
| 1701 | Inactive Claims - HTA | ALTOS SAN JUAN, INC. | | X |
| 1702 | Inactive Claims - HTA | BNY-AMERICAN CENTERLA LIFE INS CO. | | X |
| 1703 | Inactive Claims - HTA | BRIGADE CAPITAL MANAGEMENT, LP | X | |
| 1704 | Inactive Claims - HTA | CARMEN D. JIMENEZ GANDARA ESTATE | | X |
| 1705 | Inactive Claims - HTA | CERVONI DEL VALLE, BRYAN O | | X |
| 1706 | Inactive Claims - HTA | CERVONI DEL VALLE, LINETTE M | | X |
| 1707 | Inactive Claims - HTA | CERVONI DEL VALLE, SAMUEL | | X |
| 1708 | Inactive Claims - HTA | CIGNA HEALTH AND LIFE INSURANCE COMPANY | X | |
| 1709 | Inactive Claims - HTA | CURBELO ROJAS, YOSELYN | | X |
| 1710 | Inactive Claims - HTA | DEL VALLE GROUP, S.P. | | X |
| 1711 | Inactive Claims - HTA | DEL VALLE MELENDEZ, ELBA I. | | X |
| 1712 | Inactive Claims - HTA | DELGADO, MARIBEL CLASS | | X |
| 1713 | Inactive Claims - HTA | DEVELOPMENT AND CONSTRUCTION LAW GROUP, LLC | | X |
| 1714 | Inactive Claims - HTA | FOJO, JOSE A. & BLANCA | | X |
| 1715 | Inactive Claims - HTA | GOMEZ RIVERA, ESTEPHANIE & GOMEZ Y YESENIA GOMEZ FUENTES | | X |
| 1716 | Inactive Claims - HTA | GRUPO DE DESAROLLO LOS | | X |
| 1717 | Inactive Claims - HTA | HDI GLOBAL INSURANCE COMPANY | X | |
| 1718 | Inactive Claims - HTA | HIGH-YIELD MUNICIPAL ETF | | X |
| 1719 | Inactive Claims - HTA | KAZIMOUR, ROBERT F & JANIS L | | X |
| 1720 | Inactive Claims - HTA | LAS MONJAS REALTY II, SE | | X |
| 1721 | Inactive Claims - HTA | MCS ADVANTAGE, INC. | | X |
| 1722 | Inactive Claims - HTA | PLAZA LAS AMERICAS, INC | X | |
| 1723 | Inactive Claims - HTA | RADI CORP. | | X |
| 1724 | Inactive Claims - HTA | RIO CONSTRUCTION CORP. | | X |
| 1725 | Inactive Claims - HTA | RIVERA LOPEZ DE VICTORIA, LIZZETTE | | X |
| 1726 | Inactive Claims - HTA | ROBLES ASPHALT CORP. | | X |
| 1727 | Inactive Claims - HTA | SATAN, MIROSLAV | | X |
| 1728 | Inactive Claims - HTA | SHORT HIGH-YIELD MUNICIPAL ETF | | X |
| 1729 | Inactive Claims - HTA | STRATEGIC INCOME FUND MMHF | | X |
| 1730 | Inactive Claims - HTA | SUPER ASPHALT PAVEMENT CORPORATION | | X |
| 1731 | Inactive Claims - HTA | TAMRIO INC | | X |
| 1732 | Inactive Claims - HTA | UNIQUE BUILDERS, INC. | | X |
| 1733 | Inactive Claims - HTA | UNITED STATES DEPARTMENT OF AGRICULTURE - RURAL DEVELOPMENT | X | |
| 1734 | Inactive Claims - HTA | VAZQUEZ ROSARIO, NANCY | | X |
| 1735 | Inactive Claims - HTA | VEN YOE AND MAY WONG LOUIE | | X |
| 1736 | Inactive Claims - HTA | VIELLA GARCIA, FIORINA MARIA, ET AL | | X |
| 1737 | Inactive Claims - HTA | WELLS FARGO MUNICIPAL BOND FUND | | X |
| 1738 | Inactive Claims - HTA | WELLS FARGO WISCONSIN TAX FREE FUND | | X |
| 1739 | Inactive Claims - HTA | WEST CORPORATION | X | |
| 1740 | Inactive Claims - HTA | WESTERN SURETY COMPANY AND CONTINENTAL CASUALTY COMPANY | | X |

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 1741 | Inactive Claims - HTA | WOODS, DONALD W. & DAWN M. | | X |
| 1742 | Inactive Claims - HTA/Counsel | BONES DIAZ, EDWIN F. | | X |
| 1743 | Inactive Claims - HTA/Counsel | FJ TORRES DIAZ LAW OFFICES | | X |
| 1744 | Inactive Claims - HTA/Counsel | JORGE L COUTO GONZALEZ | | X |
| 1745 | Inactive Claims - HTA/Counsel | JUAN CORCHADO JUABRE | | X |
| 1746 | Inactive Claims - HTA/Counsel | LUIS F. MORALES GONZALEZ | | X |
| 1747 | Inactive Claims - HTA/Counsel | PAVIA & LAZARO, PSC | | X |
| 1748 | Inactive Claims - HTA/Counsel | SALDANA ,CARVAJAL & VELEZ-RIVE, PSC | | X |
| 1749 | Inactive Claims - HTA/Counsel | SERRANO URDAZ LAW OFFICE | | X |
| 1750 | Inactive Claims - PBA | A&E GROUP | | X |
| 1751 | Inactive Claims - PBA | ABENGOA PUERTO RICO S.E. | | X |
| 1752 | Inactive Claims - PBA | ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA PSC | | X |
| 1753 | Inactive Claims - PBA | AIREKO CONSTRUCTION LLC | | X |
| 1754 | Inactive Claims - PBA | AMERINATIONAL COMMUNITY SERVICES, LLC, AS SERVICER FOR THE GDB DEBT RECOVERY AUTHORITY | | X |
| 1755 | Inactive Claims - PBA | ANTONIO JOSE AMADEO-MURGA, ESQ. | | X |
| 1756 | Inactive Claims - PBA | ARTURO GONZALEZ MARTIN | | X |
| 1757 | Inactive Claims - PBA | CHARLES M BRIERE - ESQ. | | X |
| 1758 | Inactive Claims - PBA | CMA BUILDERS CORP | | X |
| 1759 | Inactive Claims - PBA | EST ELECTRICAL CONTRACTORS & ENGINEERS CORP. | | X |
| 1760 | Inactive Claims - PBA | HBA CONTRACTORS, INC. | | X |
| 1761 | Inactive Claims - PBA | KARIMAR CONTRUCCION | | X |
| 1762 | Inactive Claims - PBA | MASSOL CONSTRUCTION, INC | | X |
| 1763 | Inactive Claims - PBA | RAMOS AGUIAR, GLORIA CONSUELO | | X |
| 1764 | Inactive Claims - PBA | SANCHEZ RIVERA, CARLOS I. | | X |
| 1765 | Inactive Claims - PBA | SKY HIGH ELEVATORS CORP | | X |
| 1766 | Inactive Claims - PBA | TORRES LOPEZ , MICHELLE | | X |
| 1767 | Inactive Claims - PBA | VELEZ SERRANO, JOSUE | | X |
| 1768 | Inactive Claims - PBA | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS SUCCESSOR TRUSTEE | X | |
| 1769 | Inactive Claims - PBA/Counsel | CARDONA JIMENEZ LAW OFFICES, PSC | | X |
| 1770 | Inactive Claims - PBA/Counsel | DAVID W. ROMÁN, ESQ. | | X |
| 1771 | Inactive Claims - PBA/Counsel | DESPACHO JURÍDICO RAMOS LUIÑA, LLC | | X |
| 1772 | Inactive Claims - PBA/Counsel | DRINKER BIDDLE & REATH LLP | | X |
| 1773 | Inactive Claims - PBA/Counsel | ELIAS DAVILA ESQ. | | X |
| 1774 | Inactive Claims - PBA/Counsel | EMANUELLI LLC | | X |
| 1775 | Inactive Claims - PREPA | ACABEO SEMIDEY, MARIA DEL CARMEN | | X |
| 1776 | Inactive Claims - PREPA | ACCURATE CALIBRATION SERVICES | | X |
| 1777 | Inactive Claims - PREPA | ACEVEDO BERRIOS, AWILDA | | X |
| 1778 | Inactive Claims - PREPA | ACLARA TECHNOLOGIES LLC | X | |
| 1779 | Inactive Claims - PREPA | ADORNO, EDWIN O. | | X |
| 1780 | Inactive Claims - PREPA | ADVISORS TRUST COMPANY | | X |
| 1781 | Inactive Claims - PREPA | AGOSTINI, JORGE L | | X |
| 1782 | Inactive Claims - PREPA | AGUIRRE SOTO, ELVIRA | | X |
| 1783 | Inactive Claims - PREPA | ALICEA CINTRON, NOE LUIS | | X |
| 1784 | Inactive Claims - PREPA | ALICEA VELAZQUEZ, JOSE M | | X |
| 1785 | Inactive Claims - PREPA | ALTRECHE BERNAL, WANDA I. | | X |
| 1786 | Inactive Claims - PREPA | ALVARADO CRUZ, ROLANDO | | X |
| 1787 | Inactive Claims - PREPA | ALVARADO SEPULVEDA, JOSE EDGARDO | | X |
| 1788 | Inactive Claims - PREPA | ANDINO RIVERA, EDDIE J. | | X |
| 1789 | Inactive Claims - PREPA | APONTE-TOSTE, BRENDA E. | | X |
| 1790 | Inactive Claims - PREPA | ARROYO MARTINEZ, VANESSA | | X |
| 1791 | Inactive Claims - PREPA | ARROYO RIOS, EDNA | | X |
| 1792 | Inactive Claims - PREPA | ASENCIO RIVERA, ANA I | | X |
| 1793 | Inactive Claims - PREPA | AUTO PLUS AUTO PARTS | | X |
| 1794 | Inactive Claims - PREPA | BAEZ DIAZ, MICHAEL | | X |
| 1795 | Inactive Claims - PREPA | BANCO POPULAR DE PUERTO RICO | | X |
| 1796 | Inactive Claims - PREPA | BARCELONETA, LLC | | X |
| 1797 | Inactive Claims - PREPA | BATISTA MIRANDA, JOSE A. | | X |
| 1798 | Inactive Claims - PREPA | BEDARD, MADELYN | | X |
| 1799 | Inactive Claims - PREPA | BENABE MOJICA, GERMAN | | X |
| 1800 | Inactive Claims - PREPA | BERMUDES CAPACCETTI, GERALDO | | X |
| 1801 | Inactive Claims - PREPA | BLUE BEETLE III, LLC | | X |
| 1802 | Inactive Claims - PREPA | BONILLA TANCO , AIDA L. | | X |
| 1803 | Inactive Claims - PREPA | BUFETE JUAN H. | | X |
| 1804 | Inactive Claims - PREPA | BURGOS RIVERA, LUIS A. | | X |
| 1805 | Inactive Claims - PREPA | CABRERA CAPELLA, ALBERTO | | X |
| 1806 | Inactive Claims - PREPA | CANALS VIDAL, MARCOS | | X |
| 1807 | Inactive Claims - PREPA | CARABALLO, MARCIA GIL | | X |
| 1808 | Inactive Claims - PREPA | CARIBE GE INTERNATIONAL ENERGY SERVICES CORP. | | X |
| 1809 | Inactive Claims - PREPA | CARLOS M FLORES DBA | | X |
| 1810 | Inactive Claims - PREPA | CAROLINA SHOPPING COURT, INC. | | X |
| 1811 | Inactive Claims - PREPA | CARTAGENA MATOS, ERIC | | X |
| 1812 | Inactive Claims - PREPA | CASTRO, ELMER RIVERA | | X |
| 1813 | Inactive Claims - PREPA | CENTER, CORP. | | X |
| 1814 | Inactive Claims - PREPA | CINTRON SANTIAGO, CARMEN ELIZABETH | | X |
| 1815 | Inactive Claims - PREPA | COLGRAM, ELISHA A | | X |
| 1816 | Inactive Claims - PREPA | COLLAZO SALOME, WANDA E. | | X |

Connections Check Results

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 1817 | Inactive Claims - PREPA | COLON ALVARADO, MAYDA L. | | X |
| 1818 | Inactive Claims - PREPA | COLON LEON, CARLA M. | | X |
| 1819 | Inactive Claims - PREPA | COLON MURPHY, JANNETTE | | X |
| 1820 | Inactive Claims - PREPA | COLON SANTIAGO, MARIBEL | | X |
| 1821 | Inactive Claims - PREPA | COLON, JANNETTE | | X |
| 1822 | Inactive Claims - PREPA | COLON, ROBERTO J. | | X |
| 1823 | Inactive Claims - PREPA | COMISION DE ENERGIA DE PUERTO RICO | | X |
| 1824 | Inactive Claims - PREPA | CONCEPCION PENA, NORMA I. | | X |
| 1825 | Inactive Claims - PREPA | CONJUGAL PARTNERSHIP OF ROLANDO MARTINEZ AND LAUREN DE PABLO | | X |
| 1826 | Inactive Claims - PREPA | CONSOLIDATED WASTE SERVICES | | X |
| 1827 | Inactive Claims - PREPA | COSTA MARCUCCI, NAIDA | | X |
| 1828 | Inactive Claims - PREPA | CRG ENGINEERING CORP | | X |
| 1829 | Inactive Claims - PREPA | CRUZ ARCE, EVELYN | | X |
| 1830 | Inactive Claims - PREPA | CRUZ CANDELARIO, OCTAVIO | | X |
| 1831 | Inactive Claims - PREPA | CRUZ OTERO, JANZEL E | | X |
| 1832 | Inactive Claims - PREPA | CRUZ SOTO, OMAR | | X |
| 1833 | Inactive Claims - PREPA | DE JESUS JUSINO, TERESITA | | X |
| 1834 | Inactive Claims - PREPA | DE JESUS REEN, ROSA HAYDE | | X |
| 1835 | Inactive Claims - PREPA | DE PABLO, LAUREN | | X |
| 1836 | Inactive Claims - PREPA | DEPARTMENT OF NATURAL AND ENVIRONMENT RESOURCES | | X |
| 1837 | Inactive Claims - PREPA | DEYA ELEVATOR SERVICE INC | | X |
| 1838 | Inactive Claims - PREPA | DIAZ RIVERA, ANGIE M | | X |
| 1839 | Inactive Claims - PREPA | DIAZ SIERRA, DAIRE MAR | | X |
| 1840 | Inactive Claims - PREPA | DUPREY PEREZ, JOSE I | | X |
| 1841 | Inactive Claims - PREPA | EC WASTE LLC | | X |
| 1842 | Inactive Claims - PREPA | ENLACE MERCANTIL INTERNATIONAL | | X |
| 1843 | Inactive Claims - PREPA | FALK, MINDY | | X |
| 1844 | Inactive Claims - PREPA | FANTAUZZI MENDEZ, | | X |
| 1845 | Inactive Claims - PREPA | FERNANDEZ ALAMO, LUZ A. | | X |
| 1846 | Inactive Claims - PREPA | FERRER CAMACHO, ORLANDO L. | | X |
| 1847 | Inactive Claims - PREPA | FIGUEROA PEREZ, ANABEL | | X |
| 1848 | Inactive Claims - PREPA | FLECHA RODRIGUEZ, VILMA | | X |
| 1849 | Inactive Claims - PREPA | FLORES LABAULT DBA, CARLOS M | | X |
| 1850 | Inactive Claims - PREPA | FLORIDA REALTY | | X |
| 1851 | Inactive Claims - PREPA | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ - MASSO, LLC | | X |
| 1852 | Inactive Claims - PREPA | FUENTES-MELENDEZ, IVETTE | | X |
| 1853 | Inactive Claims - PREPA | GARCIA GONZALEZ, KARLA J. | | X |
| 1854 | Inactive Claims - PREPA | GARCIA, ELBA GONZALEZ | | X |
| 1855 | Inactive Claims - PREPA | GENESIS SECURITY SERVICES, INC. | | X |
| 1856 | Inactive Claims - PREPA | GONZALEZ AGOSTO, HIPOLITO | | X |
| 1857 | Inactive Claims - PREPA | GONZALEZ LUCIANO, MARIA D | | X |
| 1858 | Inactive Claims - PREPA | GONZALEZ, DOUGLAS | | X |
| 1859 | Inactive Claims - PREPA | GUEVARA FERNANDEZ, NESTOR | | X |
| 1860 | Inactive Claims - PREPA | GUTIERREZ ARROYO, JEAN CARLOS | | X |
| 1861 | Inactive Claims - PREPA | GUTIERREZ, VICTOR M. | | X |
| 1862 | Inactive Claims - PREPA | GUZMAN GARCIA, NORMA IVETTE | | X |
| 1863 | Inactive Claims - PREPA | HEALTH & SAFETY EYE CONCEPT | | X |
| 1864 | Inactive Claims - PREPA | HERNANDEZ GARCIA, JORGE L. | | X |
| 1865 | Inactive Claims - PREPA | HERNANDEZ ORTIZ, ANA A | | X |
| 1866 | Inactive Claims - PREPA | IBANEZ GALARZA, RAFAEL | | X |
| 1867 | Inactive Claims - PREPA | IBANEZ HERNANDEZ, HECTOR M. | | X |
| 1868 | Inactive Claims - PREPA | IEH AUTO PARTS LLC DBA | | X |
| 1869 | Inactive Claims - PREPA | INDUSTRIAL CHEMICALS CORPORATION | X | |
| 1870 | Inactive Claims - PREPA | IRIZARRY IRIZARRY, CARLOS A. | | X |
| 1871 | Inactive Claims - PREPA | ISABEL J RIVERA BONILLA/DEYANIRA BONILLA ACOSTA | | X |
| 1872 | Inactive Claims - PREPA | ISLADELRÍO, INC. | | X |
| 1873 | Inactive Claims - PREPA | IZQUIERDO SAN MIGUEL LAW OFFICES | | X |
| 1874 | Inactive Claims - PREPA | J & M DEPOT, INC. | | X |
| 1875 | Inactive Claims - PREPA | JUSINO CRUZ, LIDIS L. | | X |
| 1876 | Inactive Claims - PREPA | KDC SOLAR, PRC LLC | | X |
| 1877 | Inactive Claims - PREPA | LA QUINTA SHOPPING | | X |
| 1878 | Inactive Claims - PREPA | LABOY ARCE, ANEIDA | | X |
| 1879 | Inactive Claims - PREPA | LEON ROCHE, TITO E | | X |
| 1880 | Inactive Claims - PREPA | LEON, EDWIN R | | X |
| 1881 | Inactive Claims - PREPA | LERI, CRL MEDICOOP | | X |
| 1882 | Inactive Claims - PREPA | LLAUGER, JORGE VALDES (ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED) | | X |
| 1883 | Inactive Claims - PREPA | LOPEZ LOPEZ, ARTURO | | X |
| 1884 | Inactive Claims - PREPA | LOPEZ VALENTIN, CARIDAD | | X |
| 1885 | Inactive Claims - PREPA | LOPEZ VELEZ, FERNANDO | | X |
| 1886 | Inactive Claims - PREPA | LUQUIS APONTE, RENE | | X |
| 1887 | Inactive Claims - PREPA | MACHADO VARGAS, JUAN | | X |
| 1888 | Inactive Claims - PREPA | MALAVE COLON, IBIS | | X |
| 1889 | Inactive Claims - PREPA | MALDONADO ROMERO, MIRIAM | | X |
| 1890 | Inactive Claims - PREPA | MALDONADO, ADA E | | X |
| 1891 | Inactive Claims - PREPA | MALDONADO, JAIME O. | | X |
| 1892 | Inactive Claims - PREPA | MAO AND ASSOCIATES INVESTMENT INC. | | X |

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 1893 | Inactive Claims - PREPA | MARCIAL TORRES, EDGARDO | | X |
| 1894 | Inactive Claims - PREPA | MARITIME TRANSPORTATION AUTHORITY OF PUERTO RICO AND ISLAND MUNICIPALITIES | | X |
| 1895 | Inactive Claims - PREPA | MARRERO PICORELLI, JOSE A | | X |
| 1896 | Inactive Claims - PREPA | MARTINEZ DE PABLO, DEIANEIRA | | X |
| 1897 | Inactive Claims - PREPA | MARTINEZ FINALE, ROLANDO | | X |
| 1898 | Inactive Claims - PREPA | MARTINEZ ORTIZ, HILLARY | | X |
| 1899 | Inactive Claims - PREPA | MARTINEZ RIVERA, JOSE E. | | X |
| 1900 | Inactive Claims - PREPA | MATOS RODRIGUEZ, LUIS | | X |
| 1901 | Inactive Claims - PREPA | MELETICHE PERES, NOEL | | X |
| 1902 | Inactive Claims - PREPA | MERCADO PACHECO, HECTOR L. | | X |
| 1903 | Inactive Claims - PREPA | MERCADO, CARLOS M | | X |
| 1904 | Inactive Claims - PREPA | MONROIG MARQUEZ, CARLOS J. | | X |
| 1905 | Inactive Claims - PREPA | MORALES MALPICA, YADIRIS | | X |
| 1906 | Inactive Claims - PREPA | MORALES MORALES, ILDEFONSO | | X |
| 1907 | Inactive Claims - PREPA | MORALES PEREZ, WANDA I. | | X |
| 1908 | Inactive Claims - PREPA | MORALES RODRÍGUEZ, CARMEN L. | | X |
| 1909 | Inactive Claims - PREPA | MORALES, ZAIDE A | | X |
| 1910 | Inactive Claims - PREPA | MORALES-BERRIOS, FABIAN | | X |
| 1911 | Inactive Claims - PREPA | MORALES-GONZALEZ, PEDRO JUAN | | X |
| 1912 | Inactive Claims - PREPA | MORAN-RIVERA, LUNA | | X |
| 1913 | Inactive Claims - PREPA | MORENO TORRES, LITHETTE M. | | X |
| 1914 | Inactive Claims - PREPA | MORLAES PEREZ, WANDA I. | | X |
| 1915 | Inactive Claims - PREPA | MUNOZ PUCHALES, ANGEL | | X |
| 1916 | Inactive Claims - PREPA | MURILLO TRISTANI, LUIS A. | | X |
| 1917 | Inactive Claims - PREPA | NAVARRO FERNANDEZ, JOSE M. | | X |
| 1918 | Inactive Claims - PREPA | NAYLEF A. PEREZ MONTALVO REPRESENTED BY HER MOTHER JANNEFFER MONTALVO | | X |
| 1919 | Inactive Claims - PREPA | NEGRON ORTIZ, CARMEN ADELIA | | X |
| 1920 | Inactive Claims - PREPA | NIEVES FRED, VILMARIE | | X |
| 1921 | Inactive Claims - PREPA | NIEVES MORALES, CARMEN M. | | X |
| 1922 | Inactive Claims - PREPA | OCASIO-GONZALEZ, MANUEL ANTONIO | | X |
| 1923 | Inactive Claims - PREPA | OLAVARRIA JIMENEZ, JOSE E. | | X |
| 1924 | Inactive Claims - PREPA | OLIVENCIA DE JESUS, ORLANDO | | X |
| 1925 | Inactive Claims - PREPA | OQUENDO OQUENDO, CANDIDA R. | | X |
| 1926 | Inactive Claims - PREPA | ORTIZ GRACIA, ARCELIO | | X |
| 1927 | Inactive Claims - PREPA | ORTIZ GUZMAN, EDDIE | | X |
| 1928 | Inactive Claims - PREPA | ORTIZ RIVERA, AGUSTIN | | X |
| 1929 | Inactive Claims - PREPA | OTERO RODRIGUEZ, LETICIA | | X |
| 1930 | Inactive Claims - PREPA | OYOLA MARTINEZ, REINALDO | | X |
| 1931 | Inactive Claims - PREPA | P.D.C.M ASSOCIATES, S.E. | | X |
| 1932 | Inactive Claims - PREPA | PACHECO PADILLA, MARIBEL | | X |
| 1933 | Inactive Claims - PREPA | PEDRO ROLANDO MARTINEZ TORRES AS INHERITOR OF OLGA FINALE | | X |
| 1934 | Inactive Claims - PREPA | PEDRO ROLANDO MARTINEZ TORRES BY HIM | | X |
| 1935 | Inactive Claims - PREPA | PEREIRA FIGUEROA, JUAN | | X |
| 1936 | Inactive Claims - PREPA | PEREZ PADIN, JOSE L | | X |
| 1937 | Inactive Claims - PREPA | PEREZ RESTO, MARIA NITZA | | X |
| 1938 | Inactive Claims - PREPA | PEREZ-ROMAN, BRENDA L | | X |
| 1939 | Inactive Claims - PREPA | PERFECT CLEANING SERVICES INC. | | X |
| 1940 | Inactive Claims - PREPA | PIETRI TORRES, VILMA B. | | X |
| 1941 | Inactive Claims - PREPA | PLAZA TOLEDO, OMARIS | | X |
| 1942 | Inactive Claims - PREPA | POMALES RODRIGUEZ, WILSON | | X |
| 1943 | Inactive Claims - PREPA | PORRATA CRUZ, ERIC A. | | X |
| 1944 | Inactive Claims - PREPA | POSTIGO, EDGARDO | | X |
| 1945 | Inactive Claims - PREPA | POWER TECHNOLOGIES CORP. | | X |
| 1946 | Inactive Claims - PREPA | PR STORAGE FORKLIFT DIVISION | | X |
| 1947 | Inactive Claims - PREPA | PRINCIPE FLORES, JULIA | | X |
| 1948 | Inactive Claims - PREPA | QUALITY EQUIPMENT, INC | | X |
| 1949 | Inactive Claims - PREPA | QUINONES-CARABALLO, GLADYS W | | X |
| 1950 | Inactive Claims - PREPA | RAMIREZ RIVERA, CARMEN J | | X |
| 1951 | Inactive Claims - PREPA | RAMIREZ SANTIAGO, JUAN D. | | X |
| 1952 | Inactive Claims - PREPA | RAMOS FIGUEROA, JOSE E. | | X |
| 1953 | Inactive Claims - PREPA | RAMOS JUSINO, YOLANDA | | X |
| 1954 | Inactive Claims - PREPA | RAMOS MONTALVO, SARAH LYAN | | X |
| 1955 | Inactive Claims - PREPA | RAMOS PORTALATIN, EUFEMIA | | X |
| 1956 | Inactive Claims - PREPA | RAMOS TORRES, DIONISIO | | X |
| 1957 | Inactive Claims - PREPA | RAMOS-VILLANUEVA, LUIS | | X |
| 1958 | Inactive Claims - PREPA | RENDON FIGUEROA, MANUEL RAMON | | X |
| 1959 | Inactive Claims - PREPA | RIEFKOHL, ALEXY G | | X |
| 1960 | Inactive Claims - PREPA | RIESTRA FERNANDEZ, MIGUEL | | X |
| 1961 | Inactive Claims - PREPA | RIGUAL VELAZQUEZ, MARIA TERESA | | X |
| 1962 | Inactive Claims - PREPA | RIOS MORALES, AWILDA | | X |
| 1963 | Inactive Claims - PREPA | RIVERA AROCHO, MANUEL J | | X |
| 1964 | Inactive Claims - PREPA | RIVERA GONZALEZ, AGUEDA M. | | X |
| 1965 | Inactive Claims - PREPA | RIVERA IRIZARRY, ISMAEL | | X |
| 1966 | Inactive Claims - PREPA | RIVERA MELENDEZ, HECTOR | | X |
| 1967 | Inactive Claims - PREPA | RIVERA PEREZ, FELICITA M. | | X |
| 1968 | Inactive Claims - PREPA | RIVERA RIVERA, NATHANAEL | | X |

Connection Check Report

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 1969 | Inactive Claims - PREPA | RIVERA RIVERA, NYDIA M. | | X |
| 1970 | Inactive Claims - PREPA | RIVERA ROSARIO, JUAN R | | X |
| 1971 | Inactive Claims - PREPA | RIVERA, ANA TERESA | | X |
| 1972 | Inactive Claims - PREPA | RIVERA-CALDERIN, JACQUELINE | | X |
| 1973 | Inactive Claims - PREPA | RODRIGUEZ BETANCOURT, GUSTAVO E. | | X |
| 1974 | Inactive Claims - PREPA | RODRIGUEZ CONCEPCION, JAVIER | | X |
| 1975 | Inactive Claims - PREPA | RODRIGUEZ DIAZ, RAFAEL | | X |
| 1976 | Inactive Claims - PREPA | RODRIGUEZ MATOS, JOSE ALBERTO | | X |
| 1977 | Inactive Claims - PREPA | RODRIGUEZ MOLINA, CARLOS H | | X |
| 1978 | Inactive Claims - PREPA | RODRIGUEZ RAMIREZ, IVETTE | | X |
| 1979 | Inactive Claims - PREPA | RODRIGUEZ RODRIGUEZ, FELIX | | X |
| 1980 | Inactive Claims - PREPA | RODRIGUEZ RODRIGUEZ, ZAIDA A. | | X |
| 1981 | Inactive Claims - PREPA | RODRIGUEZ TORRES, JOSEY | | X |
| 1982 | Inactive Claims - PREPA | RODRIGUEZ TORRES, NELSON A. | | X |
| 1983 | Inactive Claims - PREPA | RODRIGUEZ-MARRERO, CARMEN M. | | X |
| 1984 | Inactive Claims - PREPA | RODRIGUEZ-TORRES, DAMARIS | | X |
| 1985 | Inactive Claims - PREPA | ROLANDO MARTINEZ FINALE AS INHERITOR OF ONDINA FINALE CARDENAS | | X |
| 1986 | Inactive Claims - PREPA | ROMAN LOPEZ, ADA MARITZA | | X |
| 1987 | Inactive Claims - PREPA | ROMAN MARTINEZ, NAYDE I. | | X |
| 1988 | Inactive Claims - PREPA | ROMERO QUINONEZ, MARIA C | | X |
| 1989 | Inactive Claims - PREPA | ROSA MARTINEZ, AGAPITO | | X |
| 1990 | Inactive Claims - PREPA | ROSADO PEREZ, JOSE M | | X |
| 1991 | Inactive Claims - PREPA | RUBBER & GASKET CO OF PR | | X |
| 1992 | Inactive Claims - PREPA | RUIZ GONZALEZ , PETRA N | | X |
| 1993 | Inactive Claims - PREPA | S O P INC D/B/A SPECIALTY OFFICE PRODUCT | | X |
| 1994 | Inactive Claims - PREPA | SAAVEDRA CASTRO, PSC. | | X |
| 1995 | Inactive Claims - PREPA | SANCHEZ GOMEZ, MARIA C | | X |
| 1996 | Inactive Claims - PREPA | SANCHEZ OLIVERAS, AIDA IVETTE | | X |
| 1997 | Inactive Claims - PREPA | SANCHEZ RIVERA, MIGUEL ANGEL | | X |
| 1998 | Inactive Claims - PREPA | SANCHEZ SANTIAGO, JOSE A | | X |
| 1999 | Inactive Claims - PREPA | SANCHEZ SERRANO, JOSUE W | | X |
| 2000 | Inactive Claims - PREPA | SANCHEZ TORRES, JOSE ALBERTO | | X |
| 2001 | Inactive Claims - PREPA | SANCHEZ ZAYAS, ADA I. | | X |
| 2002 | Inactive Claims - PREPA | SANTIAGO GARBO, DANNY | | X |
| 2003 | Inactive Claims - PREPA | SANTIAGO HERNANDEZ, DELBA I | | X |
| 2004 | Inactive Claims - PREPA | SANTIAGO HERNANDEZ, MARIA DELOS A. | | X |
| 2005 | Inactive Claims - PREPA | SANTIAGO TORRES, IRMA I | | X |
| 2006 | Inactive Claims - PREPA | SEGUI RODRIGUEZ , SAMUEL X. | | X |
| 2007 | Inactive Claims - PREPA | SEPULVEDA APONTE, JOSE LEANDRO | | X |
| 2008 | Inactive Claims - PREPA | SEPULVEDA-APONTE, JOSE L | | X |
| 2009 | Inactive Claims - PREPA | SERRANO MORALES, KAYRA G. | | X |
| 2010 | Inactive Claims - PREPA | SILVA HERNANDEZ, MARTA | | X |
| 2011 | Inactive Claims - PREPA | SKYTEC INC. | | X |
| 2012 | Inactive Claims - PREPA | SM ELECTRICAL CONTRACTO | | X |
| 2013 | Inactive Claims - PREPA | SOCORRO TORRES, CARMEN | | X |
| 2014 | Inactive Claims - PREPA | SONUVAC CORPORATION | | X |
| 2015 | Inactive Claims - PREPA | SOSTIE LEYZ, WILLIAM M. | | X |
| 2016 | Inactive Claims - PREPA | SOTO GONZALEZ, CARLOS OMAR | | X |
| 2017 | Inactive Claims - PREPA | SOTO LOPEZ, MAYRA | | X |
| 2018 | Inactive Claims - PREPA | SOTO RODRIGUEZ, MONSERRATE | | X |
| 2019 | Inactive Claims - PREPA | ST. JAMES SECURITY SERVICES LLC | | X |
| 2020 | Inactive Claims - PREPA | STATE STREET GLOBAL | X | |
| 2021 | Inactive Claims - PREPA | TECHNICAL MAINTENANCE SERVICES | | X |
| 2022 | Inactive Claims - PREPA | TECHNICAL POWER SERVICES | | X |
| 2023 | Inactive Claims - PREPA | TOLEDO & TOLEDO LAW OFFICES, PSC | | X |
| 2024 | Inactive Claims - PREPA | TORO PEREZ, DAVID | | X |
| 2025 | Inactive Claims - PREPA | TORRES GONZALEZ, JUAN O. | | X |
| 2026 | Inactive Claims - PREPA | TORRES LOPEZ, FERNANDO L. | | X |
| 2027 | Inactive Claims - PREPA | TORRES MELENDEZ, SENDIC OMAR | | X |
| 2028 | Inactive Claims - PREPA | TORRES NAVEIRA, MANUEL BISMARCK | | X |
| 2029 | Inactive Claims - PREPA | TORRES ORTIZ, BRENDA I | | X |
| 2030 | Inactive Claims - PREPA | TORRES, LESLIE M | | X |
| 2031 | Inactive Claims - PREPA | TRADEWINDS ENERGY | | X |
| 2032 | Inactive Claims - PREPA | TRADEWINDS ENERGY BARCELONETA, LLC | | X |
| 2033 | Inactive Claims - PREPA | TRADEWINDS ENERGY VEGA BAJA, LLC | | X |
| 2034 | Inactive Claims - PREPA | U.S. DEPARTMENT OF THE INTERIOR, U.S. GEOLOGICAL SURVEY | | X |
| 2035 | Inactive Claims - PREPA | VALENTIN TORRES, EDWIN | | X |
| 2036 | Inactive Claims - PREPA | VALENTIN, RACHEL M | | X |
| 2037 | Inactive Claims - PREPA | VEGA PEREZ, ROSA E. | | X |
| 2038 | Inactive Claims - PREPA | VEGA RAMOS, JOAN | | X |
| 2039 | Inactive Claims - PREPA | VELAZQUEZ CHAVEZ, ARIEL | | X |
| 2040 | Inactive Claims - PREPA | VELAZQUEZ CRUZ, BETSY | | X |
| 2041 | Inactive Claims - PREPA | VELEZ GONZALEZ, RAFAEL A. | | X |
| 2042 | Inactive Claims - PREPA | VELEZ QUINONES, MARIA L | | X |
| 2043 | Inactive Claims - PREPA | VERTECH INC. | X | |
| 2044 | Inactive Claims - PREPA | VICENTE QUINONES , WANDA LIZ | | X |

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 2045 | Inactive Claims - PREPA | VIERA-PLANAS, GILBERTO | | X |
| 2046 | Inactive Claims - PREPA | VITOL INC. | X | |
| 2047 | Inactive Claims - PREPA | WALESKA DEL C. | | X |
| 2048 | Inactive Claims - PREPA | WINDMAR RENEWABLE ENERGY, INC. | | X |
| 2049 | Inactive Claims - PREPA/Counsel | BATTISTA, P.A. | | X |
| 2050 | Inactive Claims - PREPA/Counsel | ENZIO RAMIREZ, ESQ. | | X |
| 2051 | Inactive Claims - PREPA/Counsel | GENOVESE JOBLOVE & | | X |
| 2052 | Inactive Claims - PREPA/Counsel | GONZALEZ MUNOZ LAW OFFICES, PSC | | X |
| 2053 | Inactive Claims - PREPA/Counsel | GRACIELA VAZQUEZ, ESQ. | | X |
| 2054 | Inactive Claims - PREPA/Counsel | GUSTAVO ADOLFO ZAMBRANA, ESQ. | | X |
| 2055 | Inactive Claims - PREPA/Counsel | HAGENS BERMAN SOBOL | | X |
| 2056 | Inactive Claims - PREPA/Counsel | HECTOR FIGUEROA, ESQ. | | X |
| 2057 | Inactive Claims - PREPA/Counsel | IZQUIERDO SAN MIGUEL LAW | | X |
| 2058 | Inactive Claims - PREPA/Counsel | JAMES LAW OFFICES. ESQ. | | X |
| 2059 | Inactive Claims - PREPA/Counsel | SHAPIRO LLP | | X |
| 2060 | Material Creditors of COFINA | BONISTAS DEL PATIO, INC. | | X |
| 2061 | Material Creditors of COFINA | DAVIS POLK & WARDWELL LLP | X | |
| 2062 | Material Creditors of COFINA | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | X | |
| 2063 | Material Creditors of ERS | ACP MASTER. LTD. | | X |
| 2064 | Material Creditors of ERS | ADSUAR MUÑIZ GOYCO SEDA & PEREZ-OCHOA PSC | | X |
| 2065 | Material Creditors of ERS | ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA, PSC | | X |
| 2066 | Material Creditors of ERS | ALAMO DE PADILLA, ISABEL | | X |
| 2067 | Material Creditors of ERS | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE P.R. | | X |
| 2068 | Material Creditors of ERS | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PR (AEELA) | | X |
| 2069 | Material Creditors of ERS | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASSOCIADO DE PR | | X |
| 2070 | Material Creditors of ERS | AURELIUS CAPITAL MASTER, LTD. | | X |
| 2071 | Material Creditors of ERS | CENTERBRIDGE PARTNERS, L.P. | X | |
| 2072 | Material Creditors of ERS | CHARLES A. CUPRILL P.S.C. LAW OFFICES | | X |
| 2073 | Material Creditors of ERS | CINTRÓN TORRES, BRENDA LEE | | X |
| 2074 | Material Creditors of ERS | COURAGE CREDIT OPPORTUNITIES OFFSHORE FUND III, L.P. | | X |
| 2075 | Material Creditors of ERS | DELGADO & FERNÁNDEZ, LLC | | X |
| 2076 | Material Creditors of ERS | ELBA I. AYALA RODRIGUEZ | | X |
| 2077 | Material Creditors of ERS | FCO SPECIAL OPPORTUNITIES (A1) LP | X | |
| 2078 | Material Creditors of ERS | FCO SPECIAL OPPORTUNITIES (D1) LP | X | |
| 2079 | Material Creditors of ERS | FCO SPECIAL OPPORTUNITIES (E1) LLC | | X |
| 2080 | Material Creditors of ERS | FELICIANO CONCEPCION, BETZAIDA | | X |
| 2081 | Material Creditors of ERS | FRANCISCO MARTINEZ IRIZARRY | | X |
| 2082 | Material Creditors of ERS | FUNDAMENTAL CREDIT OPPORTUNITIES MASTER FUND LP | X | |
| 2083 | Material Creditors of ERS | G. CARLO-ALTIERI LAW OFFICES, LLC | | X |
| 2084 | Material Creditors of ERS | GIBSON, DUNN & CRUTCHER LLP | X | |
| 2085 | Material Creditors of ERS | GONZALEZ CRUZ. DAISY | | X |
| 2086 | Material Creditors of ERS | JIMENEZ, GRAFFAM & LAUSELL | | X |
| 2087 | Material Creditors of ERS | JIMINEZ, GRAFFAM & LAUSELL | | X |
| 2088 | Material Creditors of ERS | JONES DAY | X | |
| 2089 | Material Creditors of ERS | LEX CLAIMS, LLC | | X |
| 2090 | Material Creditors of ERS | LIMA COLON, MIRIAM | | X |
| 2091 | Material Creditors of ERS | LMAP 903 LIMITED | | X |
| 2092 | Material Creditors of ERS | MARVIN DIAZ FERRER LAW OFFICES | | X |
| 2093 | Material Creditors of ERS | MCP HOLDINGS MASTER LP | | X |
| 2094 | Material Creditors of ERS | MEDLEY CREDIT OPPORTUNITY CAYMAN FUND LP | | X |
| 2095 | Material Creditors of ERS | MONARCH ALTERNATIVE SOLUTIONS MASTER FUND LTD. | | X |
| 2096 | Material Creditors of ERS | MONARCH CAPITAL MASTER PARTNERS III LP | | X |
| 2097 | Material Creditors of ERS | MONARCH CAPITAL MASTER PARTNERS IV LP | | X |
| 2098 | Material Creditors of ERS | MONARCH DEBT RECOVERY MASTER FUND LTD | | X |
| 2099 | Material Creditors of ERS | MONARCH SPECIAL OPPORTUNITIES MASTER FUND LTD. | | X |
| 2100 | Material Creditors of ERS | MORRISON & FOERSTER, LLP | X | |
| 2101 | Material Creditors of ERS | NOKOTA CAPITAL MASTER FUND, L.P. | | X |
| 2102 | Material Creditors of ERS | OAKTREE OPPORTUNITIES FUND X HOLDINGS (DELAWARE), L.P. | | X |
| 2103 | Material Creditors of ERS | OAKTREE VALUE OPPORTUNITIES FUND HOLDINGS, L.P. | | X |
| 2104 | Material Creditors of ERS | OCHER ROSE, L.L.C | | X |
| 2105 | Material Creditors of ERS | PABON VAZQUEZ, ZOILO | | X |
| 2106 | Material Creditors of ERS | PASTRANA COLÓN, RAFAEL | | X |
| 2107 | Material Creditors of ERS | PASTRANA PASTRANA, MARIA DEL C. | | X |
| 2108 | Material Creditors of ERS | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | X | |
| 2109 | Material Creditors of ERS | PRISMA SPC HOLDINGS LTD. SEGREGATED PORTFOLIO AG | | X |
| 2110 | Material Creditors of ERS | PUERTO RICO AAA PORTFOLIO BOND FUND, INC | | X |
| 2111 | Material Creditors of ERS | PUERTO RICO FIXED INCOME FUND INC. | | X |
| 2112 | Material Creditors of ERS | Puerto Rico GNMA | | X |
| 2113 | Material Creditors of ERS | PUERTO RICO INVESTORS TAX-FREE FUND V, INC | X | |
| 2114 | Material Creditors of ERS | PUERTO RICO RESIDENTS BOND FUND I | X | |
| 2115 | Material Creditors of ERS | PUERTO RICO RESIDENTS TAXFREE FUND III, INC. | | X |
| 2116 | Material Creditors of ERS | PUERTO RICO RESIDENTS TAXFREE FUND IV, INC. | | X |
| 2117 | Material Creditors of ERS | PUERTO RICO RESIDENTS TAXFREE FUND VI, INC. | | X |
| 2118 | Material Creditors of ERS | PUERTO RICO RESIDENTS TAXFREE FUND, INC | | X |
| 2119 | Material Creditors of ERS | QUINN EMANUEL URQUHART & SULLIVAN, LLP | X | |
| 2120 | Material Creditors of ERS | REICHARD & ESCALERA, LLC | | X |

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 2121 | Material Creditors of ERS | REYES AYALA, ELEUTERIO | | X |
| 2122 | Material Creditors of ERS | RIVERA CRUZ, GILBERTO | | X |
| 2123 | Material Creditors of ERS | ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP | | X |
| 2124 | Material Creditors of ERS | SANCHEZ PIRILLO LLC | | X |
| 2125 | Material Creditors of ERS | SANCHEZ/LRV LLC | | X |
| 2126 | Material Creditors of ERS | SEWARD & KISSEL LLP | X | |
| 2127 | Material Creditors of ERS | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | X | |
| 2128 | Material Creditors of ERS | SV CREDIT, L.P. | | X |
| 2129 | Material Creditors of ERS | TAX FREE FUND FOR PUERTO RICO RESIDENTS, INC. | | X |
| 2130 | Material Creditors of ERS | TAX FREE FUND II FOR PUERTO RICO RESIDENTS, INC. | | X |
| 2131 | Material Creditors of ERS | TAX FREE TARGET MATURITY FUND FOR PUERTO RICO RESIDENTS, INC. | | X |
| 2132 | Material Creditors of ERS | TAX-FREE FIXED INCOME FUND | | X |
| 2133 | Material Creditors of ERS | TAX-FREE FIXED INCOME FUND III FOR PUERTO RICO RESIDENTS, INC. | | X |
| 2134 | Material Creditors of ERS | TAX-FREE FIXED INCOME FUND IV FOR PUERTO RICO RESIDENTS, INC. | | X |
| 2135 | Material Creditors of ERS | TAX-FREE HIGH GRADE PORTFOLIO BOND FUND II FOR PUERTO RICO RESIDENTS, INC. | | X |
| 2136 | Material Creditors of ERS | UBS FINANCIAL SERVICES INCORPORATED OF PUERTO RICO | | X |
| 2137 | Material Creditors of ERS | US GOVERNMENT TARGET MATURITY FUND FOR PUERTO RICO RESIDENTS, INC. | | X |
| 2138 | Material Creditors of ERS | US MORTGAGE BACKED & INCOME FUND FOR PUERTO RICO RESIDENTS, INC. | | X |
| 2139 | Material Creditors of ERS | VINCENTE & CUEBAS | | X |
| 2140 | Material Creditors of ERS | WHITE & CASE LLP | X | |
| 2141 | Material Creditors of ERS | WILLKIE FARR & GALLAGHER LLP | X | |
| 2142 | Material Creditors of HTA | ACP MASTER, LTD. | | X |
| 2143 | Material Creditors of HTA | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC | | X |
| 2144 | Material Creditors of HTA | AIG INSURANCE COMPANY | | X |
| 2145 | Material Creditors of HTA | AIG INSURANCE COMPANY - PUERTO RICO | | X |
| 2146 | Material Creditors of HTA | AIG PROPERTY CASUALTY INC. | X | |
| 2147 | Material Creditors of HTA | ALFONSO H. ZAYAS CINTRON | | X |
| 2148 | Material Creditors of HTA | ALMEIDA & DAVILA, PSC | | X |
| 2149 | Material Creditors of HTA | AMADEO NAVAS | | X |
| 2150 | Material Creditors of HTA | AMADEO NAVAS, MARIA TERESA DE LOS ANGELES | | X |
| 2151 | Material Creditors of HTA | AURELIUS CAPITAL MASTER, LTD. | | X |
| 2152 | Material Creditors of HTA | AUTOPISTAS DE PR, LLC | | X |
| 2153 | Material Creditors of HTA | BERMUDEZ, LONGO, DIAZ - MASSO, LLC | | X |
| 2154 | Material Creditors of HTA | BETTEROADS ASPHALT LLC | | X |
| 2155 | Material Creditors of HTA | BETTERRECYCLING CORPORATION | | X |
| 2156 | Material Creditors of HTA | BONES DIAZ, EDWIN F | | X |
| 2157 | Material Creditors of HTA | BONNEVILLE CONTRACTING AND TECHNOLOGY GROUP, LLC | | X |
| 2158 | Material Creditors of HTA | BUFETE LOPEZ SANTIAGO | | X |
| 2159 | Material Creditors of HTA | BURGOS MERCADO, LUIS ARNALDO | | X |
| 2160 | Material Creditors of HTA | CAGUAS LUMBERYARD, INC. | | X |
| 2161 | Material Creditors of HTA | CANCIO, COVAS & SANTIAGO, LLP | | X |
| 2162 | Material Creditors of HTA | CARDONA JIMENEZ LAW OFFICES PSC | | X |
| 2163 | Material Creditors of HTA | CASILLAS SANTIAGO TORRES LAW LLC | | X |
| 2164 | Material Creditors of HTA | CASTILLO MATOS, PEDRO J. | | X |
| 2165 | Material Creditors of HTA | CATHERINE DENISSE | | X |
| 2166 | Material Creditors of HTA | CHERYL STEELE | | X |
| 2167 | Material Creditors of HTA | CNA SURETY | | X |
| 2168 | Material Creditors of HTA | COLON DE RODRIGUEZ, REINA | | X |
| 2169 | Material Creditors of HTA | CONDE MERCADO, NANETTE MENENDEZ | | X |
| 2170 | Material Creditors of HTA | CONSTRUCCIONES JOSE CARRO, S.E. | | X |
| 2171 | Material Creditors of HTA | CONSTRUCTORA FORTIS INC | | X |
| 2172 | Material Creditors of HTA | CONSTRUCTORA SANTIAGO II. CORP. | | X |
| 2173 | Material Creditors of HTA | CONSTRUCTORA WF. INC | | X |
| 2174 | Material Creditors of HTA | CONTINENTAL CASUALTY COMPANY | X | |
| 2175 | Material Creditors of HTA | COOPERATIVA DE AHORRO Y CREDITO DE AGUADA | | X |
| 2176 | Material Creditors of HTA | COOPERATIVA DE AHORRO Y CRÉDITO VEGA ALTA | | X |
| 2177 | Material Creditors of HTA | CORREA ACEVEDO LAW OFFICES, P.S.C. | | X |
| 2178 | Material Creditors of HTA | CORRETJER, L.L.C. | | X |
| 2179 | Material Creditors of HTA | CORTES, ANA MISLAN | | X |
| 2180 | Material Creditors of HTA | CRUZ PÉREZ & ASOCIADOS | | X |
| 2181 | Material Creditors of HTA | CSA GROUP | X | |
| 2182 | Material Creditors of HTA | CSCG, INC. | | X |
| 2183 | Material Creditors of HTA | CURBELO ROJAS, YOSELYN | | X |
| 2184 | Material Creditors of HTA | DAVILA SUAREZ, RAFAEL E | | X |
| 2185 | Material Creditors of HTA | DEL VALLE GROUP | | X |
| 2186 | Material Creditors of HTA | DEL VALLE GROUP SP | | X |
| 2187 | Material Creditors of HTA | DESARROLLADORA JA, INC. | | X |
| 2188 | Material Creditors of HTA | DIEGO CORRAL GONZÁLEZ | | X |
| 2189 | Material Creditors of HTA | DINO DEMARIO | | X |
| 2190 | Material Creditors of HTA | EMPRESAS FORTIS, INC. | | X |
| 2191 | Material Creditors of HTA | ENDURANCE REINSURANCE CORPORATION OF AMÉRICA | | X |
| 2192 | Material Creditors of HTA | ENRIQUE RODRIGUEZ CINTRON | | X |
| 2193 | Material Creditors of HTA | FCO SPECIAL OPPORTUNITIES (A1) LP | X | |
| 2194 | Material Creditors of HTA | FCO SPECIAL OPPORTUNITIES (D1) LP | X | |
| 2195 | Material Creditors of HTA | FCO SPECIAL OPPORTUNITIES (E1) LLC | | X |
| 2196 | Material Creditors of HTA | FDR1500, CORP. | | X |

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 2197 | Material Creditors of HTA | FEDERAL TRANSIT ADMINISTRATION (FTA) | | X |
| 2198 | Material Creditors of HTA | FELICIANO VELEZ | | X |
| 2199 | Material Creditors of HTA | FELIPE AVILES COLON | | X |
| 2200 | Material Creditors of HTA | FERROVIAL AGROMAN LLC | X | |
| 2201 | Material Creditors of HTA | FERROVIAL AGROMAN, S.A. | X | |
| 2202 | Material Creditors of HTA | FINCA MATILDE, INC. | | X |
| 2203 | Material Creditors of HTA | FIORINA MARIA VILELLA GARCIA | | X |
| 2204 | Material Creditors of HTA | FIRST TRANSIT OF PUERTO RICO, INC. | | X |
| 2205 | Material Creditors of HTA | FRANCISCO DIAZ MASSO | | X |
| 2206 | Material Creditors of HTA | FRANCISCO R. GONZALEZ LAW FIRM | | X |
| 2207 | Material Creditors of HTA | FUNDAMENTAL CREDIT OPPORTUNITIES MASTER FUND LP | X | |
| 2208 | Material Creditors of HTA | G. CARLO-ALTIERI LAW OFFICES | | X |
| 2209 | Material Creditors of HTA | GARCIA-ARREGUI & FULLANA PSC | | X |
| 2210 | Material Creditors of HTA | GARFFER & JUSINO ATTORNEYS AT LAW | | X |
| 2211 | Material Creditors of HTA | GASPAR ALBERTO MARTINEZ MANGUAL | | X |
| 2212 | Material Creditors of HTA | GENERAL MANAGEMENT AND ARCHITECTURAL AND ENGINEERING CONSULTANTS | | X |
| 2213 | Material Creditors of HTA | GENESIS SECURITY SERVICES, INC. | | X |
| 2214 | Material Creditors of HTA | GIBSON, DUNN & CRUTCHER LLP | X | |
| 2215 | Material Creditors of HTA | GILA, LLC | | X |
| 2216 | Material Creditors of HTA | GILBERTO JULIO RODRIGUEZ ZAYAS | | X |
| 2217 | Material Creditors of HTA | GRAFFAM & BIAGGI | | X |
| 2218 | Material Creditors of HTA | GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | | X |
| 2219 | Material Creditors of HTA | HARRY ANDUZE MONTANO LAW OFFICES | | X |
| 2220 | Material Creditors of HTA | HDP CONSTRUCTION, CORP. | | X |
| 2221 | Material Creditors of HTA | HOGAN LOVELLS US LLP | X | |
| 2222 | Material Creditors of HTA | HOLLAND & KNIGHT LLP | X | |
| 2223 | Material Creditors of HTA | IMMOBILIARIA UNIBON, INC. | | X |
| 2224 | Material Creditors of HTA | INMOBILIARIA UNIBON, INC. | | X |
| 2225 | Material Creditors of HTA | INTERNATIONAL TRAFFIC SYSTEMS, LLC | | X |
| 2226 | Material Creditors of HTA | ITURREGUI MARGARIDA, ANA I | | X |
| 2227 | Material Creditors of HTA | ITURREGUI MARGARIDA, CARLOS E. | | X |
| 2228 | Material Creditors of HTA | ITURREGUI MARGARIDA, JOSE ANTONIO | | X |
| 2229 | Material Creditors of HTA | ITURREGUI MARGARIDA, NICOLAS | | X |
| 2230 | Material Creditors of HTA | ITURREGUI MARGARIDA, PEDRO | | X |
| 2231 | Material Creditors of HTA | JAVIER COLON GARCIA | | X |
| 2232 | Material Creditors of HTA | JESUS MANUEL SOSA PAGAN | | X |
| 2233 | Material Creditors of HTA | JESUS R. MORALES CORDERO | | X |
| 2234 | Material Creditors of HTA | JIMÉNEZ, GRAFFAM & LAUSELL | | X |
| 2235 | Material Creditors of HTA | JIMINEZ, GRAFFAM & LAUSELL | | X |
| 2236 | Material Creditors of HTA | JORGE CARLOS VENEGAS | | X |
| 2237 | Material Creditors of HTA | JORGE L. COUTO GONZALEZ | | X |
| 2238 | Material Creditors of HTA | JOSE ENRIQUE MANUEL | | X |
| 2239 | Material Creditors of HTA | JOSE LUIS RAMIREZ-COLL | | X |
| 2240 | Material Creditors of HTA | JOSE R. ARZON GONZALEZ | | X |
| 2241 | Material Creditors of HTA | JUAN CORCHADO-JUANBE | | X |
| 2242 | Material Creditors of HTA | KATHY CLAUSELL RAMIREZ | | X |
| 2243 | Material Creditors of HTA | KEISHLA LIZ ROSARIO SOTO | | X |
| 2244 | Material Creditors of HTA | KRISTAL MARTINEZ | | X |
| 2245 | Material Creditors of HTA | L.P.C. & D., INC. | | X |
| 2246 | Material Creditors of HTA | L. REYES CONTRACTORS, S.E. | | X |
| 2247 | Material Creditors of HTA | LA SOCIEDAD LEGAL DE GANANCIALES | | X |
| 2248 | Material Creditors of HTA | LAMBOY GONZALEZ, JOSE OSCAR | | X |
| 2249 | Material Creditors of HTA | LAS MONJAS REALTY II, SE | | X |
| 2250 | Material Creditors of HTA | LAW OFFICE YADIRA ADORNO DELGADO | | X |
| 2251 | Material Creditors of HTA | LAW OFFICES OF BENJAMIN ACOSTA JR | | X |
| 2252 | Material Creditors of HTA | LEIDA PAGAN LAW SERVICES | | X |
| 2253 | Material Creditors of HTA | LEIDA PAGAN TORRES | | X |
| 2254 | Material Creditors of HTA | LEX CLAIMS, LLC | | X |
| 2255 | Material Creditors of HTA | LLOMBERT, CARLOS SURO | | X |
| 2256 | Material Creditors of HTA | LMAP 903 LIMITED | | X |
| 2257 | Material Creditors of HTA | LUGO MENDER GROUP, LLC | | X |
| 2258 | Material Creditors of HTA | MANDRY MERCADO, SUCESION PASTOR | | X |
| 2259 | Material Creditors of HTA | MAPFRE PRAICO INSURANCE COMPANY | | X |
| 2260 | Material Creditors of HTA | MARIA E. VICENS LAW OFFICE | | X |
| 2261 | Material Creditors of HTA | MARIBEL VIDAL VALDES | | X |
| 2262 | Material Creditors of HTA | MARLENE RUIZ | | X |
| 2263 | Material Creditors of HTA | MARTINEZ GONZALEZ, DELIA M. | | X |
| 2264 | Material Creditors of HTA | MASLON LLP | | X |
| 2265 | Material Creditors of HTA | MATOS, EFRAIN | | X |
| 2266 | Material Creditors of HTA | MCCONNELL VALDES, LLC | | X |
| 2267 | Material Creditors of HTA | MCP HOLDINGS MASTER LP | | X |
| 2268 | Material Creditors of HTA | MILA BARCELO, ROSA MERCEDES | | X |
| 2269 | Material Creditors of HTA | MILAIZA MARTIZ | | X |
| 2270 | Material Creditors of HTA | MONARCH ALTERNATIVE SOLUTIONS MASTER FUND LTD. | | X |
| 2271 | Material Creditors of HTA | MONARCH CAPITAL MASTER PARTNERS III LP | | X |
| 2272 | Material Creditors of HTA | MONARCH CAPITAL MASTER PARTNERS IV LP | | X |

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 2273 | Material Creditors of HTA | MONARCH DEBT RECOVERY MASTER FUND LTD | | X |
| 2274 | Material Creditors of HTA | MONARCH SPECIAL OPPORTUNITIES MASTER FUND LTD. | | X |
| 2275 | Material Creditors of HTA | MORALES LAW OFFICES | | X |
| 2276 | Material Creditors of HTA | MORELL CARTAGENA & DAPENA | | X |
| 2277 | Material Creditors of HTA | MPJ AUTO CORP. | | X |
| 2278 | Material Creditors of HTA | MS MANGO FARM, INC | | X |
| 2279 | Material Creditors of HTA | NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH, PA | | X |
| 2280 | Material Creditors of HTA | OCASIO PEREZ LAW OFFICES | | X |
| 2281 | Material Creditors of HTA | OLIVERAS & ORTIZ LAW OFFICES, PSC | | X |
| 2282 | Material Creditors of HTA | OLMEDO LAW OFFICES PSC | | X |
| 2283 | Material Creditors of HTA | PABUR INC. H/N/C H2ONLY | | X |
| 2284 | Material Creditors of HTA | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | X | |
| 2285 | Material Creditors of HTA | PAVIA & LAZARO, PSC | | X |
| 2286 | Material Creditors of HTA | PEERLESS OIL & CHEMICALS, INC. | | X |
| 2287 | Material Creditors of HTA | PLAZA LAS AMERICAS, INC. | X | |
| 2288 | Material Creditors of HTA | POLO & POLO, LLC | | X |
| 2289 | Material Creditors of HTA | PRISMA SPC HOLDINGS LTD. SEGREGATED PORTFOLIO AG | | X |
| 2290 | Material Creditors of HTA | PROSOL-UTIER (PROGRAMA DE SOLIDARIDAD DE LA UTIER)-CAP. AUTORIDAD DE CARRETERAS Y TRANSPORTE | | X |
| 2291 | Material Creditors of HTA | PUERTO RICO AQUEDUCT AND SEWER AUTHORITY | | X |
| 2292 | Material Creditors of HTA | PUERTO RICO PUBLIC BUILDING AUTHORITY | | X |
| 2293 | Material Creditors of HTA | QUINN EMANUEL URQUHART & SULLIVAN, LLP | X | |
| 2294 | Material Creditors of HTA | R & F ASPHALT UNLIMITED, INC. | | X |
| 2295 | Material Creditors of HTA | RADI CORP. | | X |
| 2296 | Material Creditors of HTA | REICHARD & ESCALERA | | X |
| 2297 | Material Creditors of HTA | REXACH HERMANOS, INC | | X |
| 2298 | Material Creditors of HTA | RIO CONSTRUCTION CORP. | | X |
| 2299 | Material Creditors of HTA | RIVERA, TULLA AND FERRER, LLC | | X |
| 2300 | Material Creditors of HTA | RIVERA-COLON, NESTOR | | X |
| 2301 | Material Creditors of HTA | RIVERO CONSTRUCTION CORP. | | X |
| 2302 | Material Creditors of HTA | ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP | | X |
| 2303 | Material Creditors of HTA | ROBLES ASPHALT CORP. | | X |
| 2304 | Material Creditors of HTA | RODRIGUEZ PAGAN, REINALDO | | X |
| 2305 | Material Creditors of HTA | ROQUE FELIX, CYNTHIA | | X |
| 2306 | Material Creditors of HTA | ROSADO SANTIAGO, WILLIAM | | X |
| 2307 | Material Creditors of HTA | ROSENDO E. MIRANDA LOPEZ | | X |
| 2308 | Material Creditors of HTA | SAFETY ROUTE CORPORATION | | X |
| 2309 | Material Creditors of HTA | SALDANA, CARVAJAL & VELEZ-RIVE, PSC | | X |
| 2310 | Material Creditors of HTA | SEPULVADO, MALDONADO & COURET | | X |
| 2311 | Material Creditors of HTA | SERRANO URDAZ LAW OFFICE | | X |
| 2312 | Material Creditors of HTA | SIEMENS TRANSPORTATION PARTNERSHIP PUERTO RICO, S.E. | | X |
| 2313 | Material Creditors of HTA | SOCIEDAD LEGAL DE GANANCIALES BURGOS-MILA | | X |
| 2314 | Material Creditors of HTA | STERLING ORTIZ, DIONISIO | | X |
| 2315 | Material Creditors of HTA | SUCN PABLO ALVARADO-GASCOT | | X |
| 2316 | Material Creditors of HTA | SUPER ASPHALT PAVEMENT CORPORATION | | X |
| 2317 | Material Creditors of HTA | SURO LLOMBART, MARIA DE LOS ANGELES | | X |
| 2318 | Material Creditors of HTA | SURO LLOMBERT, JOSE A. | | X |
| 2319 | Material Creditors of HTA | TAMRIO,INC. | | X |
| 2320 | Material Creditors of HTA | TENS DEVELOPMENT, LLC. | | X |
| 2321 | Material Creditors of HTA | THE ESTATE FERNANDEZ GARZOT | | X |
| 2322 | Material Creditors of HTA | THE LAW OFFICES OF EDWARD W. HILL | | X |
| 2323 | Material Creditors of HTA | TOLEDO & TOLEDO LAW OFFICE | | X |
| 2324 | Material Creditors of HTA | TORRES PEREZ, LILLIAM | | X |
| 2325 | Material Creditors of HTA | TRANSCORE ATLANTIC, INC. | | X |
| 2326 | Material Creditors of HTA | U.S. BANK NATIONAL ASSOCIATION | X | |
| 2327 | Material Creditors of HTA | UNIQUE BUILDERS, INC. | | X |
| 2328 | Material Creditors of HTA | UNITED STATES DEPARTMENT OF AGRICULTURE- RURAL DEVELOPMENT | X | |
| 2329 | Material Creditors of HTA | VARGAS LAW OFFICES | | X |
| 2330 | Material Creditors of HTA | VÁZQUEZ ROJAS, RAMON L. | | X |
| 2331 | Material Creditors of HTA | VELEZ MONTES LAW OFFICES | | X |
| 2332 | Material Creditors of HTA | WEST CORPORATION | X | |
| 2333 | Material Creditors of HTA | WESTERN SURETY COMPANY | | X |
| 2334 | Material Creditors of HTA | WILFREDO MARTINEZ | | X |
| 2335 | Material Creditors of HTA | WILLKIE FARR & GALLAGHER LLP | X | |
| 2336 | Material Creditors of HTA | ZELL MARTINEZ | | X |
| 2337 | Material Creditors of HTA | ZLS DEVELOPMENT CORPORATION | | X |
| 2338 | Material Creditors of PBA | A & E GROUP, CORP. | | X |
| 2339 | Material Creditors of PBA | A&E GROUP | | X |
| 2340 | Material Creditors of PBA | ADIRONDACK HOLDINGS I LLC | | X |
| 2341 | Material Creditors of PBA | AIREKO CONSTRUCTION LLC | | X |
| 2342 | Material Creditors of PBA | AMRC, LLC | | X |
| 2343 | Material Creditors of PBA | ARCADIO ARROYO VELAZQUEZ | | X |
| 2344 | Material Creditors of PBA | ARCADIO ARROYO VELAZQUEZ II | | X |
| 2345 | Material Creditors of PBA | BENJAMIN OCASIO - TORRES | | X |
| 2346 | Material Creditors of PBA | BERRIOS & LONGO LAW OFFICES | | X |
| 2347 | Material Creditors of PBA | BRACEWELL LLP | X | |

Connection Check Results

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|-----|----------|-------------------------------------|------------|---------------|
| 2348 | Material Creditors of PBA | BUFETE BARNES ROSICH, CSP | | X |
| 2349 | Material Creditors of PBA | BUTLER SNOW LLP | X | |
| 2350 | Material Creditors of PBA | C. CONDE LAW & ASSOC. | | X |
| 2351 | Material Creditors of PBA | CABIYA & MOLERO LAW OFFICES, P.S.C. | | X |
| 2352 | Material Creditors of PBA | CANYON BALANCED MASTER FUND, LTD. | X | |
| 2353 | Material Creditors of PBA | CANYON BLUE CREDIT INVESTMENT FUND L.P. | | X |
| 2354 | Material Creditors of PBA | CANYON DISTRESSED OPPORTUNITY MASTER FUND II, L.P. | | X |
| 2355 | Material Creditors of PBA | CANYON DISTRESSED TX (A) LLC | | X |
| 2356 | Material Creditors of PBA | CANYON GCM PR SPV, LLC | | X |
| 2357 | Material Creditors of PBA | CANYON NZ-DOF INVESTING, L.P. | | X |
| 2358 | Material Creditors of PBA | CANYON VALUE REALIZATION FUND, L.P. | X | |
| 2359 | Material Creditors of PBA | CANYON VALUE REALIZATION MAC 18, LTD. | X | |
| 2360 | Material Creditors of PBA | CANYON-ASP FUND, L.P. | | X |
| 2361 | Material Creditors of PBA | CANYON-EDOF (MASTER) L.P. | | X |
| 2362 | Material Creditors of PBA | CANYON-GRF MASTER FUND II, L.P. | | X |
| 2363 | Material Creditors of PBA | CARDONA-JIMENEZ LAW OFFICE, PSC | | X |
| 2364 | Material Creditors of PBA | CINTRON & FERRER | | X |
| 2365 | Material Creditors of PBA | CONSTRUCTORA ESTELAR, S.E. | | X |
| 2366 | Material Creditors of PBA | CORDOVA & DICK, LLC | | X |
| 2367 | Material Creditors of PBA | CORREA ACEVEDO & ABESADA LAW OFFICES, PSC | | X |
| 2368 | Material Creditors of PBA | CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC | | X |
| 2369 | Material Creditors of PBA | DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND LP | | X |
| 2370 | Material Creditors of PBA | DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTERNATIONAL LTD. | | X |
| 2371 | Material Creditors of PBA | DAVIDSON KEMPNER INTERNATIONAL, LTD. | | X |
| 2372 | Material Creditors of PBA | DAVIDSON KEMPNER PARTNERS | | X |
| 2373 | Material Creditors of PBA | DAVIS, POLK & WARDWELL, LLP | X | |
| 2374 | Material Creditors of PBA | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | X | |
| 2375 | Material Creditors of PBA | DESARROLLADORA ORAMA, S.E. | | X |
| 2376 | Material Creditors of PBA | DIGESARO, MARIO & LINDA | | X |
| 2377 | Material Creditors of PBA | EDGAR LOPEZ SANCHEZ | | X |
| 2378 | Material Creditors of PBA | EDWINE LA TORRE | | X |
| 2379 | Material Creditors of PBA | EMILIO FAGUNDO ALVAREZ | | X |
| 2380 | Material Creditors of PBA | EP CANYON LTD. | | X |
| 2381 | Material Creditors of PBA | EXIGENT PARTNERS, LLC | | X |
| 2382 | Material Creditors of PBA | FERNANDO E. AGRAIT | | X |
| 2383 | Material Creditors of PBA | FINANCIAL GUARANTY INSURANCE COMPANY | X | |
| 2384 | Material Creditors of PBA | GOLDMAN SACHS & CO. LLC | X | |
| 2385 | Material Creditors of PBA | GOODWIN PROCTER LLP | X | |
| 2386 | Material Creditors of PBA | HBA CONTRACTORS, INC. | | X |
| 2387 | Material Creditors of PBA | HERIBERTO HERNANDEZ RAMIREZ | | X |
| 2388 | Material Creditors of PBA | HOGAN LOVELLS US LLP | X | |
| 2389 | Material Creditors of PBA | INVESCO ADVISERS INC | | X |
| 2390 | Material Creditors of PBA | JENNINGS, SUSAN A | | X |
| 2391 | Material Creditors of PBA | JORGE LORA LONGORIA LAW OFFICES, PSC | | X |
| 2392 | Material Creditors of PBA | JOSE CRUZ GONZALEZ | | X |
| 2393 | Material Creditors of PBA | KARIMAR CONTRUCCION | | X |
| 2394 | Material Creditors of PBA | KRAMER LEVIN NAFTALIS & FRANKEL, LLP | X | |
| 2395 | Material Creditors of PBA | LAW OFFICES OF JOHN E. MUDD | | X |
| 2396 | Material Creditors of PBA | LUIS PABLO COSTAS | | X |
| 2397 | Material Creditors of PBA | MAPFRE PRAICO INSURANCE COMPANY | | X |
| 2398 | Material Creditors of PBA | MASSOL CONSTRUCTION INC | | X |
| 2399 | Material Creditors of PBA | MCDERMOTT WILL & EMERY LLP | X | |
| 2400 | Material Creditors of PBA | MILFORD SOUND HOLDINGS II LP | | X |
| 2401 | Material Creditors of PBA | MORELL BAUZÁ CARTAGENA & DAPENA, LLC | | X |
| 2402 | Material Creditors of PBA | MORGAN, LEWIS & BOCKIUS LLP | X | |
| 2403 | Material Creditors of PBA | MORGAN, LEWIS & BOCKIUS LLP | X | |
| 2404 | Material Creditors of PBA | OFI GLOBAL INSTITUTIONAL, INC. | | X |
| 2405 | Material Creditors of PBA | ORIENTAL ENGINEERS CORP | | X |
| 2406 | Material Creditors of PBA | PERMAL CANYON IO, LTD. | | X |
| 2407 | Material Creditors of PBA | QUALITY CONSTRUCTION SERVICES II LLC | | X |
| 2408 | Material Creditors of PBA | QUINN EMANUEL URQUHART & SULLIVAN, LLP | X | |
| 2409 | Material Creditors of PBA | REICHARD & ESCALERA | | X |
| 2410 | Material Creditors of PBA | REXACH & PICO, CSP | | X |
| 2411 | Material Creditors of PBA | ROBERTO O. MALDONADO-NIEVES | | X |
| 2412 | Material Creditors of PBA | ROPES & GRAY LLP | X | |
| 2413 | Material Creditors of PBA | SALDANA & SALDANA-EGOZCUE, PSC | | X |
| 2414 | Material Creditors of PBA | SALDANA, CARVAJAL & VELEZ-RIVE, PSC | | X |
| 2415 | Material Creditors of PBA | SALUD INTEGRAL EN LA MONTAÑA | | X |
| 2416 | Material Creditors of PBA | SCULPTOR CREDIT OPPORTUNITIES MASTER FUND, LTD. | | X |
| 2417 | Material Creditors of PBA | SCULPTOR ENHANCED MASTER FUND, LTD. | | X |
| 2418 | Material Creditors of PBA | SCULPTOR GC OPPORTUNITIES MASTER FUND, LTD. | | X |
| 2419 | Material Creditors of PBA | SCULPTOR MASTER FUND, LTD. | X | |
| 2420 | Material Creditors of PBA | SCULPTOR SC II, L.P. | | X |
| 2421 | Material Creditors of PBA | SKY HIGH ELEVATORS CORP. | | X |
| 2422 | Material Creditors of PBA | STROOCK & STROOCK &LAVAN LLP | X | |
| 2423 | Material Creditors of PBA | THE CANYON VALUE REALIZATION MASTER FUND, L.P | X | |

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 2424 | Material Creditors of PBA | THE CANYON VALUE REALIZATION MASTER FUND, L.P. | X | |
| 2425 | Material Creditors of PBA | THE PUERTO RICO INDUSTRIAL DEVELOPMENT COMPANY ("PRIDCO") | | X |
| 2426 | Material Creditors of PBA | THE UNITECH ENGINEERING GROUP, S.E | | X |
| 2427 | Material Creditors of PBA | THE UNIVERSITY OF PUERTO RICO UNIVERSITY SYSTEM REVENUE REFUNDING BOND SERIES P AND Q | | X |
| 2428 | Material Creditors of PBA | THREE O CONSTRUCTION, S.E | | X |
| 2429 | Material Creditors of PBA | TORO COLÓN MULLET P.S.C. | | X |
| 2430 | Material Creditors of PBA | U.S. BANK TRUST NATIONAL ASSOCIATION | X | |
| 2431 | Material Creditors of PBA | UNION DE EMPLEADOS DE LA AEP | | X |
| 2432 | Material Creditors of PBA | UNITED SURETY & INDEMNITY COMPANY | | X |
| 2433 | Material Creditors of PBA | WANDA MALDONADO LAUREANO | | X |
| 2434 | Material Creditors of PREPA | A.J.T.A., A MINOR, SON OF DAISY AGUAYO CUEVAS | | X |
| 2435 | Material Creditors of PREPA | ABENGOA PUERTO RICO S.E. | | X |
| 2436 | Material Creditors of PREPA | ABENGOA S.A. | X | |
| 2437 | Material Creditors of PREPA | ACEVEDO ECHEVARRIA, CARL LUIS | | X |
| 2438 | Material Creditors of PREPA | ACEVEDO ECHEVARRIA, JAN LUIS | | X |
| 2439 | Material Creditors of PREPA | ACEVEDO GONZALEZ, CARLOS LUIS | | X |
| 2440 | Material Creditors of PREPA | ACEVEDO GUZMAN, CORALYS | | X |
| 2441 | Material Creditors of PREPA | ACEVEDO GUZMAN, JANIELIS | | X |
| 2442 | Material Creditors of PREPA | ACEVEDO-VEGA, LINES & SUS HIJOS MENORES DE EDAD D.N.A.Y I.D.N.A | | X |
| 2443 | Material Creditors of PREPA | ACLARA TECHNOLOGIES LLC | X | |
| 2444 | Material Creditors of PREPA | ACP MASTER. LTD. | | X |
| 2445 | Material Creditors of PREPA | ADIRONDACK HOLDINGS II LLC | | X |
| 2446 | Material Creditors of PREPA | ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA PSC | | X |
| 2447 | Material Creditors of PREPA | AES ILUMINA, LLC | X | |
| 2448 | Material Creditors of PREPA | AES PUERTO RICO L.P | X | |
| 2449 | Material Creditors of PREPA | AGOSTO ROMAN, SANDRA | | X |
| 2450 | Material Creditors of PREPA | AGUAYO CUEVAS, DAISY | | X |
| 2451 | Material Creditors of PREPA | AGUIRRE OFFSHORE GASPORT, LLC | | X |
| 2452 | Material Creditors of PREPA | ALVARADO-GASCOT, SUCN PABLO | | X |
| 2453 | Material Creditors of PREPA | AMARO MATEO, MIGUEL A | | X |
| 2454 | Material Creditors of PREPA | AMTRUST FINANCIAL SERVICES, INC. | X | |
| 2455 | Material Creditors of PREPA | ANGEL CORTES RIVERA & ALEJANDRINA CARDONA RIVERA | | X |
| 2456 | Material Creditors of PREPA | ANGEL ESTRADA, MANUEL | | X |
| 2457 | Material Creditors of PREPA | ANGELO, GORDON & CO., L.P., ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT | X | |
| 2458 | Material Creditors of PREPA | ANN MARIE LUCIDO REVOCABLE LIVING TRUST U.A.D 7-31-93 | | X |
| 2459 | Material Creditors of PREPA | ANTONETTI MONTALVO & RAMIREZ COLL | | X |
| 2460 | Material Creditors of PREPA | ANTONIO FUENTES | | X |
| 2461 | Material Creditors of PREPA | ANTONIO FUENTES GONZALEZ, MARIA YVONNE VIGUIE FERNANDEZ AND THE CONJUGAL PARTNERSHIP CONSTITUTED BY THEM | | X |
| 2462 | Material Creditors of PREPA | ANTONIO JOSE AMADEO-MURGA | | X |
| 2463 | Material Creditors of PREPA | ANTONIO JOSE BARCELO HERNANDEZ | | X |
| 2464 | Material Creditors of PREPA | ANTONIO JOSE BARCELO-HERNANDEZ | | X |
| 2465 | Material Creditors of PREPA | ANTONIO RANZA TORRES | | X |
| 2466 | Material Creditors of PREPA | ARCH MORTGAGE INSURANCE COMPANY | X | |
| 2467 | Material Creditors of PREPA | ARRASTIA CAPOTE PARTNERS LL | | X |
| 2468 | Material Creditors of PREPA | ARTURO GONZALEZ MARTIN | | X |
| 2469 | Material Creditors of PREPA | ASM BLMIS CLAIMS LLC | | X |
| 2470 | Material Creditors of PREPA | ASSURED GUARANTY CORP | X | |
| 2471 | Material Creditors of PREPA | ASSURED GUARANTY MUNICIPAL CORP. | X | |
| 2472 | Material Creditors of PREPA | AURELIUS CAPITAL MASTER, LTD. | | X |
| 2473 | Material Creditors of PREPA | AURELIUS INVESTMENT, LLC | X | |
| 2474 | Material Creditors of PREPA | AURELIUS OPPORTUNITIES FUND, LLC | | X |
| 2475 | Material Creditors of PREPA | AUTONOMY MASTER FUND LIMITED | | X |
| 2476 | Material Creditors of PREPA | BANCO POPULAR DE PUERTO RICO, AS TRUSTEE | | X |
| 2477 | Material Creditors of PREPA | BARING LLC | X | |
| 2478 | Material Creditors of PREPA | BAUTISTA NUNEZ, ANGELA | | X |
| 2479 | Material Creditors of PREPA | BERKOWITZ, PETER | | X |
| 2480 | Material Creditors of PREPA | BETANCOURT TORRES, JOSE A | | X |
| 2481 | Material Creditors of PREPA | BHATIA, MOHINDER S | | X |
| 2482 | Material Creditors of PREPA | BHATIA-GAUTIER, LISA E | | X |
| 2483 | Material Creditors of PREPA | BLACK DIAMOND CREDIT STRATEGIES MASTER FUND, LTD. | | X |
| 2484 | Material Creditors of PREPA | BLUE BEETLE III, LLC | | X |
| 2485 | Material Creditors of PREPA | BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC, ON BEHALF OF ITSELF AND FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT | X | |
| 2486 | Material Creditors of PREPA | BRACEWELL LLP | X | |
| 2487 | Material Creditors of PREPA | BRIGADE CAPITAL MANAGEMENT, LP | X | |
| 2488 | Material Creditors of PREPA | BUFETE DE ABOGADOS CASTRO-PEREZ & CASTRO-CINTRON | | X |
| 2489 | Material Creditors of PREPA | BUFETE EMMANUELLI, C.S.P. | | X |
| 2490 | Material Creditors of PREPA | C. CONDE & ASSOC | | X |
| 2491 | Material Creditors of PREPA | C.M. LIFE INSURANCE COMPANY | | X |
| 2492 | Material Creditors of PREPA | CADWALADER, WICKERSHAM & TAFT LLP | X | |
| 2493 | Material Creditors of PREPA | CAMACHO FELICIANO, ABDIER S & FELICIANO | | X |
| 2494 | Material Creditors of PREPA | CANCIO, COVAS & SANTIAGO, LLP | | X |
| 2495 | Material Creditors of PREPA | CARABALLO, MARCIA GIL | | X |
| 2496 | Material Creditors of PREPA | CARAMA CONSTRUCTION, CORP. | | X |
| 2497 | Material Creditors of PREPA | CARDO ANA-MED CONSULTING GROUP PSC | | X |
| 2498 | Material Creditors of PREPA | CARDONA JIMENEZ LAW OFFICE, PSC | | X |

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 2499 | Material Creditors of PREPA | CARLOS PÉREZ-MOLINA, ANA FIGUEROA, AND THE CONJUGAL PARTNERSHIP BETWEEN THEM | | X |
| 2500 | Material Creditors of PREPA | CARNEVALE, TODD A. | | X |
| 2501 | Material Creditors of PREPA | CARRASQUILLO NIEVES, RAFAEL | | X |
| 2502 | Material Creditors of PREPA | CASELLAS ALCOVER & BURGOS, P.S.C. | | X |
| 2503 | Material Creditors of PREPA | CAYETANO POU MARTINEZ, ANTONIO | | X |
| 2504 | Material Creditors of PREPA | CHRISTIAN FRANCIS MARTINEZ | | X |
| 2505 | Material Creditors of PREPA | CIGNA INVESTMENTS, INC. | X | |
| 2506 | Material Creditors of PREPA | CLAUDIO RAMÍREZ, JOSÉ CARLOS | | X |
| 2507 | Material Creditors of PREPA | CMA BUILDERS CORP | | X |
| 2508 | Material Creditors of PREPA | COBRA ACQUISITIONS LLC | | X |
| 2509 | Material Creditors of PREPA | COLONIAL LIFE & ACCIDENT INSURANCE COMPANY | | X |
| 2510 | Material Creditors of PREPA | COMISION DE ENERGIA DE PUERTO RICO | | X |
| 2511 | Material Creditors of PREPA | CONCEPCION DE JESUS, LILLIAM | | X |
| 2512 | Material Creditors of PREPA | CONJUGAL PARTNERSHIP OF ROLANDO MARTINEZ AND LAUREN DE PABLO | | X |
| 2513 | Material Creditors of PREPA | CONNECTICUT GENERAL LIFE INSURANCE COMPANY | X | |
| 2514 | Material Creditors of PREPA | COOP A/C CRISTOBAL RODRIGUEZ HIDALGO | | X |
| 2515 | Material Creditors of PREPA | COOP AHORRO Y CREDITO BO QUEBRADA CAMUY | | X |
| 2516 | Material Creditors of PREPA | COOP AHORRO Y CREDITO SAN RAFAEL | | X |
| 2517 | Material Creditors of PREPA | COOPERATIVA A/C BARRANQUITAS | | X |
| 2518 | Material Creditors of PREPA | COOPERATIVA A/C CIDREÑA | | X |
| 2519 | Material Creditors of PREPA | COOPERATIVA DE A/C AIBONITENA | | X |
| 2520 | Material Creditors of PREPA | COOPERATIVA DE A/C CAMUY | | X |
| 2521 | Material Creditors of PREPA | COOPERATIVA DE A/C LA SAGRADA FAMILIA | | X |
| 2522 | Material Creditors of PREPA | COOPERATIVA DE A/C SAULO D RODRIGUEZ | | X |
| 2523 | Material Creditors of PREPA | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | | X |
| 2524 | Material Creditors of PREPA | COOPERATIVA DE AHORRO Y CREDITO DE AGUADILL | | X |
| 2525 | Material Creditors of PREPA | COOPERATIVA DE AHORRO Y CREDITO DE FLORIDA | | X |
| 2526 | Material Creditors of PREPA | COOPERATIVA DE AHORRO Y CREDITO DE JAYUYA | | X |
| 2527 | Material Creditors of PREPA | COOPERATIVA DE AHORRO Y CREDITO DE LA INDUSTRIA BIOFARMACEUTICA | | X |
| 2528 | Material Creditors of PREPA | COOPERATIVA DE AHORRO Y CREDITO DE LARES | | X |
| 2529 | Material Creditors of PREPA | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | | X |
| 2530 | Material Creditors of PREPA | COOPERATIVA DE AHORRO Y CREDITO DE RINCON | | X |
| 2531 | Material Creditors of PREPA | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | | X |
| 2532 | Material Creditors of PREPA | COOPERATIVA DE AHORRO Y CREDITO NAGUABEÑA | | X |
| 2533 | Material Creditors of PREPA | COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS | | X |
| 2534 | Material Creditors of PREPA | COOPERATIVA DE AHORRO Y CRÉDITO VEGA ALTA | | X |
| 2535 | Material Creditors of PREPA | CORBIN OPPORTUNITY FUND, L.P. | | X |
| 2536 | Material Creditors of PREPA | CÓRDOVA & DICK, LLC ROPES & GRAY LLP | | X |
| 2537 | Material Creditors of PREPA | CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC | | X |
| 2538 | Material Creditors of PREPA | CUMBRES DE PONCE, INC. | | X |
| 2539 | Material Creditors of PREPA | DANIEL THOMAS GLOWSKI | | X |
| 2540 | Material Creditors of PREPA | DAVID CARRION BARALT | | X |
| 2541 | Material Creditors of PREPA | DAVID VILLANUEVA MATIAS | | X |
| 2542 | Material Creditors of PREPA | DAVIDSON KEMPNER INSTITUTIONAL PARTNERS, L.P. | | X |
| 2543 | Material Creditors of PREPA | DAVILA ROMAN, RAMON | | X |
| 2544 | Material Creditors of PREPA | DAVIS, POLK & WARDWELL, LLP | X | |
| 2545 | Material Creditors of PREPA | DE JESUS SILVA, ERICK J | | X |
| 2546 | Material Creditors of PREPA | DE PABLO, LAUREN | | X |
| 2547 | Material Creditors of PREPA | DEBEVOISE & PLIMPTON LLP | X | |
| 2548 | Material Creditors of PREPA | DELGADO & FERNÁNDEZ, LLC | | X |
| 2549 | Material Creditors of PREPA | DELGADO SANTANA, CARMEN | | X |
| 2550 | Material Creditors of PREPA | DEPARTMENT OF THE TREASURY | X | |
| 2551 | Material Creditors of PREPA | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | X | |
| 2552 | Material Creditors of PREPA | DESARROLO E INVERSIONES DEL SUR (D.I.S.), INC | | X |
| 2553 | Material Creditors of PREPA | DESPACHO JURÍDICO RAMOS LUIÑA, LLC | | X |
| 2554 | Material Creditors of PREPA | DIAZ RODRIGUEZ MD, RUBEN | | X |
| 2555 | Material Creditors of PREPA | DINO DEMARIO AND CHERYL STEELE | | X |
| 2556 | Material Creditors of PREPA | DLA PIPER (PUERTO RICO) LLC | | X |
| 2557 | Material Creditors of PREPA | DLA PIPER LLP (US) | X | |
| 2558 | Material Creditors of PREPA | E.A.T.A., A MINOR, SON OF DAISY AGUAYO CUEVAS | | X |
| 2559 | Material Creditors of PREPA | ECO ELECTRICA, L.P. | | X |
| 2560 | Material Creditors of PREPA | EDILBERTO BERROS PEREZ ESQ. | | X |
| 2561 | Material Creditors of PREPA | EIF PR RESOURCE RECOVERY, LLC | | X |
| 2562 | Material Creditors of PREPA | EILEEN J. BARRESI RAMOS | | X |
| 2563 | Material Creditors of PREPA | ENVIRONICS RECYCLING | | X |
| 2564 | Material Creditors of PREPA | ESTRADA LOPEZ, EMMANUEL A. | | X |
| 2565 | Material Creditors of PREPA | ESTRELLA, LLC | X | |
| 2566 | Material Creditors of PREPA | F.J. TORRES DIAZ LAW OFFICES | | X |
| 2567 | Material Creditors of PREPA | FCO SPECIAL OPPORTUNITIES (A1) LP | X | |
| 2568 | Material Creditors of PREPA | FCO SPECIAL OPPORTUNITIES (D1) LP | X | |
| 2569 | Material Creditors of PREPA | FCO SPECIAL OPPORTUNITIES (E1) LLC | | X |
| 2570 | Material Creditors of PREPA | FERNANDEZ PEREZ LAW OFFICE | | X |
| 2571 | Material Creditors of PREPA | FERNANDO L. GALLARDO | | X |
| 2572 | Material Creditors of PREPA | FERRARI LAW PSC | | X |
| 2573 | Material Creditors of PREPA | FIGUEROA COLON, RICARDO | | X |
| 2574 | Material Creditors of PREPA | FIGUEROA SIERRA, JOSE A. | | X |

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 2575 | Material Creditors of PREPA | FJ TORRES DIAZ LAW OFFICES | | X |
| 2576 | Material Creditors of PREPA | FOJO, JOSE A. & BLANCA | | X |
| 2577 | Material Creditors of PREPA | FOLEY & LARDNER LLP | X | |
| 2578 | Material Creditors of PREPA | FOREMAN ELECTRIC SERVICES INC. | | X |
| 2579 | Material Creditors of PREPA | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ - MASSO, LLC | | X |
| 2580 | Material Creditors of PREPA | FRANCISCO J. RIVERA-ALVAREZ | | X |
| 2581 | Material Creditors of PREPA | FRANKLIN ADVISERS, INC., ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT | X | |
| 2582 | Material Creditors of PREPA | FREIRIA UMPIERRE , ENRIQUE | | X |
| 2583 | Material Creditors of PREPA | FUENTES LAW OFFICES, LLC | | X |
| 2584 | Material Creditors of PREPA | FUNDAMENTAL CREDIT OPPORTUNITIES MASTER FUND LP | X | |
| 2585 | Material Creditors of PREPA | G. CARLO-ALTIERI LAW OFFICES, LLC | | X |
| 2586 | Material Creditors of PREPA | GARCIA NARVAEZ, AGUSTIN | | X |
| 2587 | Material Creditors of PREPA | GENOVESE JOBLOVE & BATTISTA, P.A. | | X |
| 2588 | Material Creditors of PREPA | GERENCOOP | | X |
| 2589 | Material Creditors of PREPA | GG ALTERNATIVE ENERGY CORPORATION | | X |
| 2590 | Material Creditors of PREPA | GIBSON, DUNN & CRUTCHER LLP | X | |
| 2591 | Material Creditors of PREPA | GODREAU & GONZALEZ LAW | | X |
| 2592 | Material Creditors of PREPA | GOLDMAN ANTONETTI & CORDOVA, LLC | | X |
| 2593 | Material Creditors of PREPA | GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND | | X |
| 2594 | Material Creditors of PREPA | GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND | | X |
| 2595 | Material Creditors of PREPA | GOLDMAN SACHS SHORT DURATION TAX FREE FUND | | X |
| 2596 | Material Creditors of PREPA | GOMEZ RIVERA, ESTEPHANIE & GOMEZ Y YESENIA GOMEZ FUENTES | | X |
| 2597 | Material Creditors of PREPA | GONZALEZ AGOSTO, HIPOLITO | | X |
| 2598 | Material Creditors of PREPA | GONZALEZ COGNET, LUIS | | X |
| 2599 | Material Creditors of PREPA | GONZALEZ JOY, MANUEL | | X |
| 2600 | Material Creditors of PREPA | GONZALEZ MUNOZ LAW OFFICES, PSC | | X |
| 2601 | Material Creditors of PREPA | GONZALEZ, ANELIZ | | X |
| 2602 | Material Creditors of PREPA | GONZALEZ-REYES, RAFAEL | | X |
| 2603 | Material Creditors of PREPA | GOODWIN PROCTOR LLP | X | |
| 2604 | Material Creditors of PREPA | GOVERNMENT DEVELOPMENT BANK FOR PUERTO RICO | | X |
| 2605 | Material Creditors of PREPA | GRAFFAM & BIAGGI | | X |
| 2606 | Material Creditors of PREPA | GS FAJARDO SOLAR LLC | | X |
| 2607 | Material Creditors of PREPA | GUANILL NAVARRO, BEREIDA | | X |
| 2608 | Material Creditors of PREPA | GUILLERMO J. RAMOS LUIÑA, ESQ | | X |
| 2609 | Material Creditors of PREPA | GUTIERREZ ARROYO, JEAN CARLOS | | X |
| 2610 | Material Creditors of PREPA | HATILLO LAW OFFICE, PSC | | X |
| 2611 | Material Creditors of PREPA | HECTOR L REYES RIVERA & NORMA E DELEON GONZALEZ | | X |
| 2612 | Material Creditors of PREPA | HECTOR R GONZALEZ ROMANACE & FAMILY (WIFE & 3 ADULT CHILDREN) | | X |
| 2613 | Material Creditors of PREPA | HECTOR SANTIAGO RIVERA | | X |
| 2614 | Material Creditors of PREPA | HEIN, PETER C | | X |
| 2615 | Material Creditors of PREPA | HENRY VAZQUEZ IRIZARRY, ESQ. | | X |
| 2616 | Material Creditors of PREPA | HERMANDAD DE EMPLEADOS DE OFICINA, COMERCIO Y RAMAS ANEXAS DE PUERTO RICO (PUERTOS) (ATM) | | X |
| 2617 | Material Creditors of PREPA | HERNANDEZ AVILES, MARIA M | | X |
| 2618 | Material Creditors of PREPA | HERNÁNDEZ RIVERA, JUAN A. | | X |
| 2619 | Material Creditors of PREPA | HERNANDEZ, VICTOR | | X |
| 2620 | Material Creditors of PREPA | HIGH-YIELD MUNICIPAL ETF | | X |
| 2621 | Material Creditors of PREPA | HOGAN LOVELLS US LLP MASLON LLP | X | |
| 2622 | Material Creditors of PREPA | HUMBERTO GUZMAN RODRIGUEZ | | X |
| 2623 | Material Creditors of PREPA | INVESCO HIGH YIELD MUNICIPAL FUND OF AIM TAX - EXEMPT FUNDS (INVESCO TAX EXEMPT FUNDS) | | X |
| 2624 | Material Creditors of PREPA | INVESCO SHORT DURATION HIGH YIELD MUNICIPAL FUND OF AIM COUNSELOR SERIES TRUST (INVESCO COUNSELOR SERIES TRUST) | | X |
| 2625 | Material Creditors of PREPA | ISLA DEL RIO INC. | | X |
| 2626 | Material Creditors of PREPA | IZQUIERDO SAN MIGUEL LAW OFFICES | | X |
| 2627 | Material Creditors of PREPA | IZQUIERDO-SAN MIGUEL LAW OFFICE | | X |
| 2628 | Material Creditors of PREPA | J.M.T.A., A MINOR, SON OF DAISY AGUAYO CUEVAS | | X |
| 2629 | Material Creditors of PREPA | JAMES LAW OFFICES. ESQ. | | X |
| 2630 | Material Creditors of PREPA | JANNEFFER MONTALVO IN REPRESENTATION OF MINOR NAYLEF A PEREZ MONTALVO | | X |
| 2631 | Material Creditors of PREPA | JIMÉNEZ, GRAFFAM & LAUSELL | | X |
| 2632 | Material Creditors of PREPA | JOM SECURITY SERVICES, INC. | | X |
| 2633 | Material Creditors of PREPA | JONES DAY | X | |
| 2634 | Material Creditors of PREPA | JORGE LUCAS PEREZVALDIVIESO TORRUELLA & LUCAS PEREZ-VALDIVIESO TORRUELLA | | X |
| 2635 | Material Creditors of PREPA | JOSE A FELICIANO BOLET Y MARIA E. MEJIAS CALERO | | X |
| 2636 | Material Creditors of PREPA | JOSE A. RODRIGUEZ-JIMENEZ, ESQ. | | X |
| 2637 | Material Creditors of PREPA | JOSE M. CARRERAS, ESQ. | | X |
| 2638 | Material Creditors of PREPA | JRJ CONSULTANTS & LEGAL ADVISORS, LLC | | X |
| 2639 | Material Creditors of PREPA | JUAN CORCHADO-JUARBE | | X |
| 2640 | Material Creditors of PREPA | JUANITA SANTIAGO REYES ON BEHALF OF C.R.S A MINOR CHILD | | X |
| 2641 | Material Creditors of PREPA | JUANITA SANTIAGO REYES ON BEHALF OF THE ESTATE OF CARLOS RODRIGUEZ-BONILLA | | X |
| 2642 | Material Creditors of PREPA | KAN (MENOR) REPRESENTATIVE FOR MARIA NUNEZ TORRES AND MIGUAL AMARO | | X |
| 2643 | Material Creditors of PREPA | KDC SOLAR, PRC LLC | | X |
| 2644 | Material Creditors of PREPA | KEN KIRSCHENBAUM FAMILY TRUST | | X |
| 2645 | Material Creditors of PREPA | KNIGHTHEAD CAPITAL MANAGEMENT LLC,ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT | X | |
| 2646 | Material Creditors of PREPA | KRAMER LEVIN NAFTALIS & FRANKEL LLP | X | |
| 2647 | Material Creditors of PREPA | KRAMER LEVIN NAFTALIS & FRANKEL, LLP | X | |
| 2648 | Material Creditors of PREPA | LA GUITARRA RETIREMENT PLAN TRUST | | X |
| 2649 | Material Creditors of PREPA | LACEN GUANILL, JESUS | | X |

| No. | Category | Entity Name as per PIIL | Connection | No Connection |
|---|---|---|---|---|
| 2650 | Material Creditors of PREPA | LANCER INSURANCE COMPANY | | X |
| 2651 | Material Creditors of PREPA | LATHAM & WATKINS LLP | X | |
| 2652 | Material Creditors of PREPA | LAVY APARICIO LOPEZ, ESQ. | | X |
| 2653 | Material Creditors of PREPA | LAW OFFICES BENJAMIN ACOSTA,JR | | X |
| 2654 | Material Creditors of PREPA | LAW OFFICES OF HERRERO & ASSOCIATES, P.S.C. | | X |
| 2655 | Material Creditors of PREPA | LAW OFFICES OF HERRERO III & ASSOCIATES, P.S.C. | | X |
| 2656 | Material Creditors of PREPA | LAW OFFICES OF JANE BECKER WHITAKER | | X |
| 2657 | Material Creditors of PREPA | LAW OFFICES OF JOHN E. MUDD | | X |
| 2658 | Material Creditors of PREPA | LAZARD | X | |
| 2659 | Material Creditors of PREPA | LCDO. ARIEL O. CARO PEREZ | | X |
| 2660 | Material Creditors of PREPA | LEMUEL NEGRON COLON, ESQ. | | X |
| 2661 | Material Creditors of PREPA | LEMUEL NEGRON-COLON | | X |
| 2662 | Material Creditors of PREPA | LERI, CRL | | X |
| 2663 | Material Creditors of PREPA | LEX CLAIMS, LLC | | X |
| 2664 | Material Creditors of PREPA | LEX SERVICES PSC | | X |
| 2665 | Material Creditors of PREPA | LIFE INSURANCE COMPANY OF NORTH AMERICA | X | |
| 2666 | Material Creditors of PREPA | LINDE GAS PUERTO RICO INC. | | X |
| 2667 | Material Creditors of PREPA | LMAP 903 LIMITED | | X |
| 2668 | Material Creditors of PREPA | LOPEZ GARCIA, MIRNA IRIS | | X |
| 2669 | Material Creditors of PREPA | LOPEZ, EILEEN | | X |
| 2670 | Material Creditors of PREPA | LORD ELECTRIC COMPANY OF PUERTO RICO | | X |
| 2671 | Material Creditors of PREPA | LS BOND FUND | | X |
| 2672 | Material Creditors of PREPA | LS INSTITUTIONAL HIGH INCOME FUND | | X |
| 2673 | Material Creditors of PREPA | LS STRATEGIC INCOME FUND | | X |
| 2674 | Material Creditors of PREPA | LUIS CORNIER FIGUEROA/LIZ MARY VELEZ RICENT | | X |
| 2675 | Material Creditors of PREPA | LUIS M. BARNECET VELEZ | | X |
| 2676 | Material Creditors of PREPA | LUIS PABLO COSTAS ELENA | | X |
| 2677 | Material Creditors of PREPA | LUMA ENERGY | | X |
| 2678 | Material Creditors of PREPA | LUZ VANESSA RUIZ | | X |
| 2679 | Material Creditors of PREPA | M SOLAR GENERATING, LLC | | X |
| 2680 | Material Creditors of PREPA | MANUEL RODRIGUEZ, RODRIGO | | X |
| 2681 | Material Creditors of PREPA | MARATHON ASSET MANAGEMENT,LP,ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT | X | |
| 2682 | Material Creditors of PREPA | MARGARITA BLONDET, SU SUCESION COMPUESTO POR MARIA I. RUBERT BLONDET, SONIA RUBERT BLONDET, MARGARITA RUBERT BLONDET, SONIA RUBERT, ADMINISTRADORA | | X |
| 2683 | Material Creditors of PREPA | MARIA SOCORRO QUINONES AND LEONARDO CINTRON | | X |
| 2684 | Material Creditors of PREPA | MARIANA ISABEL HERNANDEZ-GUTIERREZ | | X |
| 2685 | Material Creditors of PREPA | MARICHAL, HERNÁNDEZ, SANTIAGO & JUARBE, LLC | | X |
| 2686 | Material Creditors of PREPA | MARLENE RUIZ, WILFREDO MARTINEZ AND KRISTAL MARTINEZ | | X |
| 2687 | Material Creditors of PREPA | MARTINEZ DE PABLO, DEIANEIRA | | X |
| 2688 | Material Creditors of PREPA | MARTINEZ FINALE, ROLANDO | | X |
| 2689 | Material Creditors of PREPA | MARTINEZ GARCIA, JORGE | | X |
| 2690 | Material Creditors of PREPA | MARTINEZ TORRES, JAIME | | X |
| 2691 | Material Creditors of PREPA | MARTINEZ ZAPATA, DAISY C | | X |
| 2692 | Material Creditors of PREPA | MASTER LINK CORPORATION | | X |
| 2693 | Material Creditors of PREPA | MCCONNELL VALDES LLC | | X |
| 2694 | Material Creditors of PREPA | MCCONNELL VALDÉS LLC | | X |
| 2695 | Material Creditors of PREPA | MCDERMOTT WILL & EMERY LLP | X | |
| 2696 | Material Creditors of PREPA | MCP HOLDINGS MASTER LP | | X |
| 2697 | Material Creditors of PREPA | MEDICOOP | | X |
| 2698 | Material Creditors of PREPA | MEDICOOP, COOPERATIVA DE AHORRO Y CREDITO DE MEDICOS Y OTROS PROFESIONALES DE LA SALUD | | X |
| 2699 | Material Creditors of PREPA | MELENDEZ ORTIZ, DENNIS | | X |
| 2700 | Material Creditors of PREPA | MELENDEZ, HECTOR RIVERA | | X |
| 2701 | Material Creditors of PREPA | MELENDEZ, RENE RIVERA | | X |
| 2702 | Material Creditors of PREPA | MENA SANTANA, MERVIN XAVIER | | X |
| 2703 | Material Creditors of PREPA | MHPS PUERTO RICO, LLC | | X |
| 2704 | Material Creditors of PREPA | MICHELLE ANNET RAMOS JIMENEZ | | X |
| 2705 | Material Creditors of PREPA | MICHELLE RODRIGUEZ, PAOLA | | X |
| 2706 | Material Creditors of PREPA | MILLER BUCKFIRE & CO | | X |
| 2707 | Material Creditors of PREPA | MINICHINO JTWROS, CARMINE V AND REGINA | | X |
| 2708 | Material Creditors of PREPA | MONARCH ALTERNATIVE SOLUTIONS MASTER FUND LTD. | | X |
| 2709 | Material Creditors of PREPA | MONARCH CAPITAL MASTER PARTNERS III LP | | X |
| 2710 | Material Creditors of PREPA | MONARCH CAPITAL MASTER PARTNERS IV LP | | X |
| 2711 | Material Creditors of PREPA | MONARCH DEBT RECOVERY MASTER FUND LTD | | X |
| 2712 | Material Creditors of PREPA | MONARCH SPECIAL OPPORTUNITIES MASTER FUND LTD. | | X |
| 2713 | Material Creditors of PREPA | MONTALVO DELGADO, JANNEFER IN REPRESENTATION OF MINOR SARAH LYAN RAMOS MONTALVO | | X |
| 2714 | Material Creditors of PREPA | MONY LIFE INSURANCE COMPANY OF AMERICA | | X |
| 2715 | Material Creditors of PREPA | MOORE & VAN ALLEN PLLC | X | |
| 2716 | Material Creditors of PREPA | MORALES LAW OFFICES | | X |
| 2717 | Material Creditors of PREPA | MORELL BAUZÁ CARTAGENA & DAPENA, LLC | | X |
| 2718 | Material Creditors of PREPA | MORGAN, LEWIS & BOCKIUS LLP | X | |
| 2719 | Material Creditors of PREPA | MORRISON & FOERSTER LLP | X | |
| 2720 | Material Creditors of PREPA | MORRISON & FOERSTER, LLP | X | |
| 2721 | Material Creditors of PREPA | MUNICIPALITY OF ANASCO | | X |
| 2722 | Material Creditors of PREPA | MUNICIPIO ANTONOMO DE HUMACAO | | X |
| 2723 | Material Creditors of PREPA | MUNICIPIO DE ISABELA | | X |
| 2724 | Material Creditors of PREPA | MUNICIPIO DE LOIZA | | X |

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 2725 | Material Creditors of PREPA | MUNICIPIO DE NAGUABO | | X |
| 2726 | Material Creditors of PREPA | MUNICIPIO DE SAN JUAN | | X |
| 2727 | Material Creditors of PREPA | MURIEL MELENDEZ, LIZ J | | X |
| 2728 | Material Creditors of PREPA | NANETTE RICKENBACH | | X |
| 2729 | Material Creditors of PREPA | NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | | X |
| 2730 | Material Creditors of PREPA | NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH, PA. ON BEHALF OF THE ENTITIES LISTED ON EXHIBIT A | | X |
| 2731 | Material Creditors of PREPA | NAYLEF A. PEREZ MONTALVO REPRESENTED BY HER MOTHER JANNEFFER MONTALVO | | X |
| 2732 | Material Creditors of PREPA | NEGRON MARTINEZ, CESAR LUIS | | X |
| 2733 | Material Creditors of PREPA | NELSON ROBLES-DIAZ LAW OFFICES P.S.C. | | X |
| 2734 | Material Creditors of PREPA | NEWTYN PARTNERS, LP | | X |
| 2735 | Material Creditors of PREPA | NEWTYN TE PARTNERS, LP | | X |
| 2736 | Material Creditors of PREPA | NIEVES MORALES, CARMEN M. | | X |
| 2737 | Material Creditors of PREPA | NOGUERAS DE GONZALEZ LAW OFFICE | | X |
| 2738 | Material Creditors of PREPA | NORTON ROSE FULBRIGHT US LLP | X | |
| 2739 | Material Creditors of PREPA | OLGA MARTINEZ FINALE AS INHERITOR OF ONDINA FINALE CARDENAS | | X |
| 2740 | Material Creditors of PREPA | OLIVENCIA DE JESUS, ORLANDO | | X |
| 2741 | Material Creditors of PREPA | OLMO KORTRIGHT, NELSON RAFAEL | | X |
| 2742 | Material Creditors of PREPA | O'NEILL SECURITY & CONSULTANT SERVICES, INC | | X |
| 2743 | Material Creditors of PREPA | OPPENHEIMERFUNDS, INC. AND OFI GLOBAL INSTITUTIONAL., INC., ON BEHLAF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY THEM | X | |
| 2744 | Material Creditors of PREPA | OQUENDO RIVERA, MARIA | | X |
| 2745 | Material Creditors of PREPA | ORLANDO CAMACHO PADILLA | | X |
| 2746 | Material Creditors of PREPA | ORLANDO MARINI ROMAN | | X |
| 2747 | Material Creditors of PREPA | ORTIZ RAMIREZ DE ARELLANO, CECILE | | X |
| 2748 | Material Creditors of PREPA | PAGAN BEAUCHAMP, MARIA DESIREE | | X |
| 2749 | Material Creditors of PREPA | PAN AMERICAN GRAIN COMPANY INC | | X |
| 2750 | Material Creditors of PREPA | PATRICIA, DANIEL, DAVID, GEVARA - BARISKA, RUTH SILOVIO REPRESENTED BY FERNANDO L. GALLARDO | | X |
| 2751 | Material Creditors of PREPA | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | X | |
| 2752 | Material Creditors of PREPA | PBJL ENERGY CORPORATION | | X |
| 2753 | Material Creditors of PREPA | PEDRO JAIME LOPEZ-BERGOLLO | | X |
| 2754 | Material Creditors of PREPA | PEDRO ROLANDO MARTINEZ TORRES AS INHERITOR OF OLGA FINALE | | X |
| 2755 | Material Creditors of PREPA | PEDRO ROLANDO MARTINEZ TORRES BY HIM | | X |
| 2756 | Material Creditors of PREPA | PEREZ LA SANTA, VELMA | | X |
| 2757 | Material Creditors of PREPA | PEREZ ORTIZ, HECTOR | | X |
| 2758 | Material Creditors of PREPA | PEREZ RODRIGUEZ, JOEL | | X |
| 2759 | Material Creditors of PREPA | PEREZ RODRIGUEZ, MARIA V. | | X |
| 2760 | Material Creditors of PREPA | PEREZ, HECTOR X. | | X |
| 2761 | Material Creditors of PREPA | PEREZ-GUTIERREZ, FERNANDO | | X |
| 2762 | Material Creditors of PREPA | PINEHURST PARTNERS, L.P. | | X |
| 2763 | Material Creditors of PREPA | PMC MARKETING CORP. | | X |
| 2764 | Material Creditors of PREPA | POLANCO, LUIS | | X |
| 2765 | Material Creditors of PREPA | POLANCO, ROSANA | | X |
| 2766 | Material Creditors of PREPA | PONCE MRI, INC. | | X |
| 2767 | Material Creditors of PREPA | POPULAR HIGH GRADE FIXED INCOME FUND, INC | | X |
| 2768 | Material Creditors of PREPA | POWER TECHNOLOGIES CORP | | X |
| 2769 | Material Creditors of PREPA | PRETE, JAMES A. | | X |
| 2770 | Material Creditors of PREPA | PRISMA SPC HOLDINGS LTD. SEGREGATED PORTFOLIO AG | | X |
| 2771 | Material Creditors of PREPA | PROVIDENT LIFE AND ACCIDENT INSURANCE COMPANY | | X |
| 2772 | Material Creditors of PREPA | PROVINCE | | X |
| 2773 | Material Creditors of PREPA | PUERTO RICO AQUEDUCT AND SEWER AUTHORITY | | X |
| 2774 | Material Creditors of PREPA | PUERTO RICO FIXED INCOME FUND III, INC. | | X |
| 2775 | Material Creditors of PREPA | PUERTO RICO FIXED INCOME FUND IV, INC. | | X |
| 2776 | Material Creditors of PREPA | PUERTO RICO FIXED INCOME FUND V. INC. | | X |
| 2777 | Material Creditors of PREPA | PUMA ENERGY CARIBE, LLC | | X |
| 2778 | Material Creditors of PREPA | PV PROPERTIES, INC. | | X |
| 2779 | Material Creditors of PREPA | QUINN EMANUEL URQUHART & SULLIVAN, LLP | X | |
| 2780 | Material Creditors of PREPA | QUINONES, ARBONA & CANDELARIO, PSC | | X |
| 2781 | Material Creditors of PREPA | RAMON DIAZ GOMEZ, ESQ | | X |
| 2782 | Material Creditors of PREPA | RAMON NICOLAS PLAZA | | X |
| 2783 | Material Creditors of PREPA | RAMOS MARTIN, ROBERT | | X |
| 2784 | Material Creditors of PREPA | RAMOS MONTALVO, SARAH LYAN | | X |
| 2785 | Material Creditors of PREPA | REICHARD & ESCALERA, LLC | | X |
| 2786 | Material Creditors of PREPA | RESUN BARCELONETA, LLC | | X |
| 2787 | Material Creditors of PREPA | RGA REINSURANCE COMPANY | X | |
| 2788 | Material Creditors of PREPA | RGF LAW FIRM | | X |
| 2789 | Material Creditors of PREPA | RICHARD JAMES MACLEAN | | X |
| 2790 | Material Creditors of PREPA | RICHARD SCHELL ASAD | | X |
| 2791 | Material Creditors of PREPA | RIVERA CRUZ, JAIME | | X |
| 2792 | Material Creditors of PREPA | RIVERA MELENDEZ, HECTOR | | X |
| 2793 | Material Creditors of PREPA | RIVERA MELENDEZ, IVAN | | X |
| 2794 | Material Creditors of PREPA | RIVERA MELENDEZ, SAUL | | X |
| 2795 | Material Creditors of PREPA | RIVERA PEREZ, JAIME JAFFET | | X |
| 2796 | Material Creditors of PREPA | RIVERA RAMIREZ, JOSE MARCELO | | X |
| 2797 | Material Creditors of PREPA | RIVERA, ANA TERESA | | X |
| 2798 | Material Creditors of PREPA | RIVERA, TULLA AND FERRER, LLC | | X |
| 2799 | Material Creditors of PREPA | RIVERA, VICTOR M. | | X |

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 2800 | Material Creditors of PREPA | ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP | | X |
| 2801 | Material Creditors of PREPA | ROBERTO MALDONADO NIEVAS | | X |
| 2802 | Material Creditors of PREPA | ROBERTO O. MALDONADO-NIEVES | | X |
| 2803 | Material Creditors of PREPA | ROLANDO MARTINEZ FINALE AS INHERITOR OF ONDINA FINALE CARDENAS | | X |
| 2804 | Material Creditors of PREPA | ROMERO QUINONEZ, MARIA C | | X |
| 2805 | Material Creditors of PREPA | ROSARIO ACEVEDO ETS AL, WILLIAM G. | | X |
| 2806 | Material Creditors of PREPA | RS LEGACY CORPORATION | | X |
| 2807 | Material Creditors of PREPA | SAEL, A MINOR CHILD, MANUEL ANGEL ESTRADA AND EILEEN LOPEZ, PARENTS | | X |
| 2808 | Material Creditors of PREPA | SANCHEZ PIRILLO LLC | | X |
| 2809 | Material Creditors of PREPA | SANCHEZ/LRV LLC | | X |
| 2810 | Material Creditors of PREPA | SANTANA MURIEL, NIURKA C | | X |
| 2811 | Material Creditors of PREPA | SANTANA MURIEL, PAOLA C | | X |
| 2812 | Material Creditors of PREPA | SANTIAGO & GONZALEZ LAW, LLC | | X |
| 2813 | Material Creditors of PREPA | SANTIAGO ACUNA, VIRGINIA M. | | X |
| 2814 | Material Creditors of PREPA | SANTINI LAW OFFICE PSC | | X |
| 2815 | Material Creditors of PREPA | SANTOS BERRIOS LAW OFFICE LLC | | X |
| 2816 | Material Creditors of PREPA | SANTOS, FRANCISCO | | X |
| 2817 | Material Creditors of PREPA | SCSEJT LLC AS TRANSFEREE OF SOLA LTD | | X |
| 2818 | Material Creditors of PREPA | SCSEJT LLC AS TRANSFEREE OF ULTRA MASTER LTD | | X |
| 2819 | Material Creditors of PREPA | SCOTIABANK DE PUERTO RICO, AS ADMINISTRATIVE AGENT | X | |
| 2820 | Material Creditors of PREPA | SEMIDEY, JAIME SANTIAGO | | X |
| 2821 | Material Creditors of PREPA | SERRANO ISERN, ALFONSO | | X |
| 2822 | Material Creditors of PREPA | SHEARMAN & STERLING LLP | X | |
| 2823 | Material Creditors of PREPA | SHORT MUNICIPAL ETF | | X |
| 2824 | Material Creditors of PREPA | SILVER POINT CAPITAL FUND, L.P. | X | |
| 2825 | Material Creditors of PREPA | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | | X |
| 2826 | Material Creditors of PREPA | SIMPSON THACHER & BARTLETT LLP | X | |
| 2827 | Material Creditors of PREPA | SISTEMA DE RETIRO DE LOS EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA | | X |
| 2828 | Material Creditors of PREPA | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | X | |
| 2829 | Material Creditors of PREPA | SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | X | |
| 2830 | Material Creditors of PREPA | SLATER, PAUL KELLY | | X |
| 2831 | Material Creditors of PREPA | SOLA LTD | | X |
| 2832 | Material Creditors of PREPA | SOLE-DE LA PAZ LAW OFFICES | | X |
| 2833 | Material Creditors of PREPA | SOLUS OPPORTUNITIES FUND 5 LP | | X |
| 2834 | Material Creditors of PREPA | STEPTOE & JOHNSON, LCC | X | |
| 2835 | Material Creditors of PREPA | STEWART TITLE GUARANTY CO-MASTER | X | |
| 2836 | Material Creditors of PREPA | STRATEGIC INCOME FUND - MMHF | | X |
| 2837 | Material Creditors of PREPA | STROOCK & STROOCK & LAVAN LLP | X | |
| 2838 | Material Creditors of PREPA | SUCESION DE EDGARDO JOSE ORTIZ RIVERA | | X |
| 2839 | Material Creditors of PREPA | SUCESION J. SERRALLES SECOND, INC. | | X |
| 2840 | Material Creditors of PREPA | SUSMAN GODFREY LLP | | X |
| 2841 | Material Creditors of PREPA | SYNCORA GUARANTEE INC | | X |
| 2842 | Material Creditors of PREPA | T.M.T.A., A MINOR, DAUGHTER OF DAISY AGUAYO CUEVAS | | X |
| 2843 | Material Creditors of PREPA | TEC GENERAL CONTRACTORS | | X |
| 2844 | Material Creditors of PREPA | THE DEVELOPERS GROUP INC. | | X |
| 2845 | Material Creditors of PREPA | THE DEVELOPERS GROUP INC. TARGET BENEFIT PLAN | | X |
| 2846 | Material Creditors of PREPA | TORO COLÓN MULLET P.S.C. | | X |
| 2847 | Material Creditors of PREPA | TORRES ACOSTA, LIRMARIS | | X |
| 2848 | Material Creditors of PREPA | TORRES LOPEZ, MICHELLE | | X |
| 2849 | Material Creditors of PREPA | TORRES MARTINEZ, EDWIN ARIEL | | X |
| 2850 | Material Creditors of PREPA | TORRES PEREZ, JOSE L & SOTO QUINONES, | | X |
| 2851 | Material Creditors of PREPA | TRADEWINDS ENERGY BARCELONETA, LLC | | X |
| 2852 | Material Creditors of PREPA | TRADEWINDS ENERGY VEGA BAJA, LLC | | X |
| 2853 | Material Creditors of PREPA | TRAFALGAR ENTERPRISES, INC. | | X |
| 2854 | Material Creditors of PREPA | TRISTAN REYES GILESTRA / GVELOP | | X |
| 2855 | Material Creditors of PREPA | U.S. BANK NATIONAL ASSOCIATION IN ITS CAPACITY AS TRUSTEE UNDER THE TRUST AGREEMENT DATED JANUARY 1, 1974 (ATTACHED TO EXHIBIT A) | X | |
| 2856 | Material Creditors of PREPA | UBARRI & ROMAN LAW OFFICE | | X |
| 2857 | Material Creditors of PREPA | UITICE (UNIÓN INSULAR DE TRABAJADORES INDUSTRIALES Y CONSTRUCCIONES ELÉCTRICAS) | | X |
| 2858 | Material Creditors of PREPA | ULTRA MASTER LTD | | X |
| 2859 | Material Creditors of PREPA | ULTRA NB LLC | | X |
| 2860 | Material Creditors of PREPA | UNION DE EMPLEADOS PROFESIONALES INDEPENDIENTE DE LA AEE | | X |
| 2861 | Material Creditors of PREPA | UNION DE TRABAJADORES DE LA INDUSTRIA ELECTRICA Y RIEGO | | X |
| 2862 | Material Creditors of PREPA | UNION INSULAR DE TRABAJADORES INDUSTRIALES Y CONSTRUCCIONES ELECTRICOS | | X |
| 2863 | Material Creditors of PREPA | UNIVERSAL GROUP, INC. | X | |
| 2864 | Material Creditors of PREPA | UNIVERSIDAD CARLOS ALBIZU, INC. | | X |
| 2865 | Material Creditors of PREPA | UNUM LIFE INSURANCE COMPANY OF AMERICA | X | |
| 2866 | Material Creditors of PREPA | VALENZUELA-ALVARADO, LLC | | X |
| 2867 | Material Creditors of PREPA | VEGA LOPEZ, ORLANDO, VELAZQUEZ WANDA, VEGA OMAR, VEGA ORLANDO, VEGA KATHLEEN | | X |
| 2868 | Material Creditors of PREPA | VIALRO LAW OFFICES | | X |
| 2869 | Material Creditors of PREPA | VICTOR HERNANDEZ DIAZ, ESCROW AGENT, REPRESENTED BY UBS TRUST COMPANY OF PR | | X |
| 2870 | Material Creditors of PREPA | VICTOR M. RIVERA-RIOS | | X |
| 2871 | Material Creditors of PREPA | VICTOR P MIRANDA CORRADA | | X |
| 2872 | Material Creditors of PREPA | VICTOR QUINONES | | X |
| 2873 | Material Creditors of PREPA | VICTOR QUIONES | | X |
| 2874 | Material Creditors of PREPA | VILANOVA ACOSTA, SANTOS | | X |

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 2875 | Material Creditors of PREPA | VINCENTE & CUEBAS | | X |
| 2876 | Material Creditors of PREPA | VITOL INC. | X | |
| 2877 | Material Creditors of PREPA | WACHTELL, LIPTON, ROSEN & KATZ | X | |
| 2878 | Material Creditors of PREPA | WDC PUERTO RICO, INC. | | X |
| 2879 | Material Creditors of PREPA | WELLS FARGO STRATEGIC MUNICIPAL BOND FUND | | X |
| 2880 | Material Creditors of PREPA | WHITE & CASE LLP | X | |
| 2881 | Material Creditors of PREPA | WHITEFISH ENERGY HOLDINGS, LLC | | X |
| 2882 | Material Creditors of PREPA | WIDE RANGE CORPORATION | | X |
| 2883 | Material Creditors of PREPA | WILLIAM MENDES | | X |
| 2884 | Material Creditors of PREPA | WILLKIE FARR & GALLAGHER LLP | X | |
| 2885 | Material Creditors of PREPA | WINDMAR RENEWABLE ENERGY, INC. | | X |
| 2886 | Material Creditors of PREPA | WOLLMUTH MAHER & DEUTSCH LLP | | X |
| 2887 | Material Creditors of PREPA | XAVIER A ARROYO ORTIZ Y YELIXA M | | X |
| 2888 | Material Creditors of PREPA | YFN YABUCOA SOLAR LLC | | X |
| 2889 | Material Creditors of PREPA | YOUNG CONWAY STARGATT & TAYLOR | | X |
| 2890 | Material Creditors of PREPA | ZELL MARTINEZ, MILAIZA MARTIZ INDIVIDUALLY AND ON BEHALF OF MINORS A.O. AND T.M. | | X |
| 2891 | Material Creditors of the Commonwealth | 1RST QUALITY SERVICES CORP. | | X |
| 2892 | Material Creditors of the Commonwealth | AALAEI, BEHZAD | | X |
| 2893 | Material Creditors of the Commonwealth | AALAEI, SOPHIE | | X |
| 2894 | Material Creditors of the Commonwealth | ACEVEDO CONCEPCION, LOURDES ESTHER | | X |
| 2895 | Material Creditors of the Commonwealth | ACEVEDO ECHEVARRIA, CARL LUIS | | X |
| 2896 | Material Creditors of the Commonwealth | ACEVEDO ECHEVARRIA, JAN LUIS | | X |
| 2897 | Material Creditors of the Commonwealth | ACEVEDO GONZALEZ, CARLOS L. | | X |
| 2898 | Material Creditors of the Commonwealth | ACEVEDO GUZMAN, CORALYS | | X |
| 2899 | Material Creditors of the Commonwealth | ACEVEDO GUZMAN, JANIELIS | | X |
| 2900 | Material Creditors of the Commonwealth | ACOSTA SANCHEZ, CARMEN | | X |
| 2901 | Material Creditors of the Commonwealth | ACP MASTER, LTD. | | X |
| 2902 | Material Creditors of the Commonwealth | ADALBERTO QUILES SANTIAGO | | X |
| 2903 | Material Creditors of the Commonwealth | ADIRONDACK HOLDINGS II LLC | | X |
| 2904 | Material Creditors of the Commonwealth | ADORNO GONZALEZ, LYNNOT | | X |
| 2905 | Material Creditors of the Commonwealth | ADORNO OTERO, EMILIO | | X |
| 2906 | Material Creditors of the Commonwealth | ADORNO-GONZALEZ, ANGEL | | X |
| 2907 | Material Creditors of the Commonwealth | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA PSC | | X |
| 2908 | Material Creditors of the Commonwealth | AGOSTO SANTIAGO, GIL | | X |
| 2909 | Material Creditors of the Commonwealth | AGRAIT-LLADO LAW FIRM | | X |
| 2910 | Material Creditors of the Commonwealth | AGUSTO C. SANCHEZ FUENTES | | X |
| 2911 | Material Creditors of the Commonwealth | ALBERTY MARRERO, SOCORRO | | X |
| 2912 | Material Creditors of the Commonwealth | ALBINO-TORRES, ACTRIZ A. | | X |
| 2913 | Material Creditors of the Commonwealth | ALBORS-PERALTA, MARIA T. | | X |
| 2914 | Material Creditors of the Commonwealth | ALCIDES A. REYES GILESTRA | | X |
| 2915 | Material Creditors of the Commonwealth | ALDARONDO & LOPEZ BRAS, PSC | | X |
| 2916 | Material Creditors of the Commonwealth | ALDARONDO GIRALD LAW PSC | | X |
| 2917 | Material Creditors of the Commonwealth | ALEJANDRO SOLIS LOPES | | X |
| 2918 | Material Creditors of the Commonwealth | ALEJO CRUZ SANTOS | | X |
| 2919 | Material Creditors of the Commonwealth | ALFA & OMEGA ELECTRIC, SE | | X |
| 2920 | Material Creditors of the Commonwealth | ALFREDO GONZALEZ VEGA | | X |
| 2921 | Material Creditors of the Commonwealth | ALICEA-RIVERA, SHIAMALY | | X |
| 2922 | Material Creditors of the Commonwealth | ALICIA MARGARITA SANTOSIRIZARRY LAW OFFICE | | X |
| 2923 | Material Creditors of the Commonwealth | ALLAN AMIR RIVERA | | X |
| 2924 | Material Creditors of the Commonwealth | ALMEIDA & DAVILA, PSC | | X |
| 2925 | Material Creditors of the Commonwealth | ALTOS DE LA VILLA, INC. | | X |
| 2926 | Material Creditors of the Commonwealth | ALVARADO SOLIVAN, JOSE ENRIQUE | | X |
| 2927 | Material Creditors of the Commonwealth | ALVARADO TORRES, ANGEL O. | | X |
| 2928 | Material Creditors of the Commonwealth | ALVAREZ PEREZ, ISRAEL | | X |
| 2929 | Material Creditors of the Commonwealth | AMAURIS TRUST | | X |
| 2930 | Material Creditors of the Commonwealth | AMBERT MARTINEZ, JENNIFER | | X |
| 2931 | Material Creditors of the Commonwealth | AMERICAN CIVIL LIBERTIES UNION OF PUERTO RICO | | X |
| 2932 | Material Creditors of the Commonwealth | AMERICAN MODERN HOME INSURANCE COMPANY | X | |
| 2933 | Material Creditors of the Commonwealth | AMERINATIONAL COMMUNITY SERVICES, LLC | | X |
| 2934 | Material Creditors of the Commonwealth | AMRC, LLC | | X |
| 2935 | Material Creditors of the Commonwealth | ANABEL VAZQUEZ LAW FIRM | | X |
| 2936 | Material Creditors of the Commonwealth | ANABELLE CENTENO BERRIOS | | X |
| 2937 | Material Creditors of the Commonwealth | ANGEL RAMIREZ | | X |
| 2938 | Material Creditors of the Commonwealth | APONTE CRUZ, REUBEN | | X |
| 2939 | Material Creditors of the Commonwealth | AQUINO, JOSUE | | X |
| 2940 | Material Creditors of the Commonwealth | ARAYA RAMIREZ, EVA | | X |
| 2941 | Material Creditors of the Commonwealth | ARENT FOX LLP | X | |
| 2942 | Material Creditors of the Commonwealth | ARRILLAGA & ARRILLAGA | | X |
| 2943 | Material Creditors of the Commonwealth | ARROYO MOLINA, FELIX | | X |
| 2944 | Material Creditors of the Commonwealth | ARROYO MORALES, ORLANDO | | X |
| 2945 | Material Creditors of the Commonwealth | ASHLY MORALES ORRIOLA | | X |
| 2946 | Material Creditors of the Commonwealth | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE P.R. | | X |
| 2947 | Material Creditors of the Commonwealth | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PR (AEELA) | | X |
| 2948 | Material Creditors of the Commonwealth | ASOCIACION DE SUSCRIPCION CONJUNTA DEL SEGURO DE RESPONSABILIDAD OBLIGATORIO | | X |
| 2949 | Material Creditors of the Commonwealth | ASSOCIATE LEGAL CONSULTANTS | | X |
| 2950 | Material Creditors of the Commonwealth | ASTRAZENECA PHARMACEUTICALS, LP | X | |

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 2951 | Material Creditors of the Commonwealth | AT&T MOBILITY PUERTO RICO INC. | | X |
| 2952 | Material Creditors of the Commonwealth | AUERA RODRIGUEZ COMPUESTA | | X |
| 2953 | Material Creditors of the Commonwealth | AULI FLORES, LUIS G | | X |
| 2954 | Material Creditors of the Commonwealth | AURELIUS CAPITAL MASTER, LTD. | | X |
| 2955 | Material Creditors of the Commonwealth | AUTONOMOUS MUNICIPALITY OF PONCE | | X |
| 2956 | Material Creditors of the Commonwealth | AVILES-CANCEL, ARLEEN Y. | | X |
| 2957 | Material Creditors of the Commonwealth | AVON PRODUCTS, INC. (PUERTO RICO BRANCH) | X | |
| 2958 | Material Creditors of the Commonwealth | AXYSNET CORPORATION | | X |
| 2959 | Material Creditors of the Commonwealth | AYALA GRISELLE, RIVERA | | X |
| 2960 | Material Creditors of the Commonwealth | AYALA, IVAN | | X |
| 2961 | Material Creditors of the Commonwealth | B.P.S.E. | | X |
| 2962 | Material Creditors of the Commonwealth | BAEZ LOPEZ, EMMA I. | | X |
| 2963 | Material Creditors of the Commonwealth | BAHÍA PARK S.E. | | X |
| 2964 | Material Creditors of the Commonwealth | BAILEY DUQUETTE P.C. | | X |
| 2965 | Material Creditors of the Commonwealth | BANCO POPULAR DE PUERTO RICO, AS TRUSTEE | | X |
| 2966 | Material Creditors of the Commonwealth | BANKRUPTCY ESTATE OF PMC MARKETING CORP. BANK | | X |
| 2967 | Material Creditors of the Commonwealth | BAUZA, JANICE MARCHAND | | X |
| 2968 | Material Creditors of the Commonwealth | BAXTER SALES AND DISTRIBUTION PUERTO RICO CORP. | | X |
| 2969 | Material Creditors of the Commonwealth | BAYON CORREA, IRVING | | X |
| 2970 | Material Creditors of the Commonwealth | BEATRIZ HERNANDEZ TORO LAW | | X |
| 2971 | Material Creditors of the Commonwealth | BENABE & ASSOCIATES, CCC | | X |
| 2972 | Material Creditors of the Commonwealth | BERKAN/MENDEZ | | X |
| 2973 | Material Creditors of the Commonwealth | BERRIOS & LONGO LAW OFFICES | | X |
| 2974 | Material Creditors of the Commonwealth | BERRIOS-VEGA, LUIS O. | | X |
| 2975 | Material Creditors of the Commonwealth | BEST RATE CAR | | X |
| 2976 | Material Creditors of the Commonwealth | BETANCOURT ALICEA, JOSE | | X |
| 2977 | Material Creditors of the Commonwealth | BETTERCYCLING CORPORATION | | X |
| 2978 | Material Creditors of the Commonwealth | BLANCO BOU, FIDEICOMISO | | X |
| 2979 | Material Creditors of the Commonwealth | BLANCO RESTO, IRIS Y. | | X |
| 2980 | Material Creditors of the Commonwealth | BONILLA CARABALLO, JOSE R. | | X |
| 2981 | Material Creditors of the Commonwealth | BONNIE BOOTHBY BERROCAL | | X |
| 2982 | Material Creditors of the Commonwealth | BORRERO, IVONNE | | X |
| 2983 | Material Creditors of the Commonwealth | BOSCHETTI-MARTINEZ, FELIX G. | | X |
| 2984 | Material Creditors of the Commonwealth | BRENDA FELICIANO | | X |
| 2985 | Material Creditors of the Commonwealth | BUFETE BARNECET & ASSOCIATES | | X |
| 2986 | Material Creditors of the Commonwealth | BUFETE BARNES ROSICH, CSP | | X |
| 2987 | Material Creditors of the Commonwealth | BUFETE CABAN & MORALES | | X |
| 2988 | Material Creditors of the Commonwealth | BUFETE EMMANUELLI, C.S.P. | | X |
| 2989 | Material Creditors of the Commonwealth | BUFETE GORDON MENENDEZ & ASSOCIADOS | | X |
| 2990 | Material Creditors of the Commonwealth | BUFETE MARCOS A. RIVERA ORTIZ & ASSOCIATES | | X |
| 2991 | Material Creditors of the Commonwealth | BUFETE RIVERA ORTIZ & ASSOCIATES | | X |
| 2992 | Material Creditors of the Commonwealth | C.& A. S.E. | | X |
| 2993 | Material Creditors of the Commonwealth | C. CONDE & ASSOC. LAWOFFICES | | X |
| 2994 | Material Creditors of the Commonwealth | C.O.D. TIRE DISTRIBUTORS IMPORTS ASIA, INC. | | X |
| 2995 | Material Creditors of the Commonwealth | CABIYA & MOLERO LAW OFFICES, P.S.C. | | X |
| 2996 | Material Creditors of the Commonwealth | CACERES CRUZ, ARMANDO | | X |
| 2997 | Material Creditors of the Commonwealth | CACERES CRUZ, ELOY | | X |
| 2998 | Material Creditors of the Commonwealth | CACERES CRUZ, NYDIA | | X |
| 2999 | Material Creditors of the Commonwealth | CACERES MALDONADO, MIGUEL ANGEL | | X |
| 3000 | Material Creditors of the Commonwealth | CALDERON LEBRON, EDGAR | | X |
| 3001 | Material Creditors of the Commonwealth | CALIZ PABELLON, GLORIA I | | X |
| 3002 | Material Creditors of the Commonwealth | CAMACHO MORLAES, EDWIN | | X |
| 3003 | Material Creditors of the Commonwealth | CAMERA MUNDI INC | | X |
| 3004 | Material Creditors of the Commonwealth | CANTOR-KATZ COLLATERAL MONITOR LLC | | X |
| 3005 | Material Creditors of the Commonwealth | CARABALLO-CARABALLO, VILMARIE | | X |
| 3006 | Material Creditors of the Commonwealth | CARDONA MARQUEZ, BEJAMIN | | X |
| 3007 | Material Creditors of the Commonwealth | CARDONA-JIMENEZ LAW OFFICE, PSC | | X |
| 3008 | Material Creditors of the Commonwealth | CARIBBEAN AIRPORT FACILITIES, INC. | | X |
| 3009 | Material Creditors of the Commonwealth | CARIBBEAN MEDICAL CENTER | | X |
| 3010 | Material Creditors of the Commonwealth | CARIBE TECNO, CRL | | X |
| 3011 | Material Creditors of the Commonwealth | CARLO LAW LLC | | X |
| 3012 | Material Creditors of the Commonwealth | CARLOS A. QUILICHINI PAZ | | X |
| 3013 | Material Creditors of the Commonwealth | CARLOS B. PAGAN-RIVERA | | X |
| 3014 | Material Creditors of the Commonwealth | CARLOS M. HERNANDEZ LOPEZ | | X |
| 3015 | Material Creditors of the Commonwealth | CARLOS MONRIGUEZ TORRES | | X |
| 3016 | Material Creditors of the Commonwealth | CARMELO MARQUEZ SANCHEZ | | X |
| 3017 | Material Creditors of the Commonwealth | CARMEN LIDIA JORGE | | X |
| 3018 | Material Creditors of the Commonwealth | CARMEN MARIA NEGRON DELGADO | | X |
| 3019 | Material Creditors of the Commonwealth | CARMEN MARIA NEGRON EN REPRESENTACION DE JESUS GABRIEL MATOS | | X |
| 3020 | Material Creditors of the Commonwealth | CARNEY LAW FIRM | | X |
| 3021 | Material Creditors of the Commonwealth | CARRASQUILLO NIEVES, RAFAEL A. | | X |
| 3022 | Material Creditors of the Commonwealth | CARRASQUILLO, HECTOR VELEZ | | X |
| 3023 | Material Creditors of the Commonwealth | CARRASQUILLO, JAVIER WALKER | | X |
| 3024 | Material Creditors of the Commonwealth | CARRASQUILLO-CRUZ, PEDRO M. | | X |
| 3025 | Material Creditors of the Commonwealth | CASILLAS SANTIAGO TORRES LAW LLC | | X |
| 3026 | Material Creditors of the Commonwealth | CASILLAS, SANTIAGO & TORRES LLC | | X |

Connection Check Result

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 3027 | Material Creditors of the Commonwealth | CASTRO CRUZ, MARIA E. | | X |
| 3028 | Material Creditors of the Commonwealth | CENTENO - NAVARRO , ARTURO | | X |
| 3029 | Material Creditors of the Commonwealth | CENTERBRIDGE PARTNERS, L.P. | X | |
| 3030 | Material Creditors of the Commonwealth | CESAR CASTILLO, INC. | | X |
| 3031 | Material Creditors of the Commonwealth | CHARLES A. CUPRILL P.S.C. LAW OFFICES | | X |
| 3032 | Material Creditors of the Commonwealth | CHERYL STEELE | | X |
| 3033 | Material Creditors of the Commonwealth | CHRIST & JOHN RECYCLING, INC. | | X |
| 3034 | Material Creditors of the Commonwealth | CHRISTOPHER CRUZ-RODRIGUEZ | | X |
| 3035 | Material Creditors of the Commonwealth | CINTRON & FERRER | | X |
| 3036 | Material Creditors of the Commonwealth | CINTRON TORRES, BRENDA LEE | | X |
| 3037 | Material Creditors of the Commonwealth | CINTRON TORRES, JAIME E | | X |
| 3038 | Material Creditors of the Commonwealth | CLARIBEL RIVERA HERNANDEZ ET AL | | X |
| 3039 | Material Creditors of the Commonwealth | CLAUDIO LLOPIZ, OMAR J. | | X |
| 3040 | Material Creditors of the Commonwealth | COLLAZO QUINONES, JORGE RAFAEL EDUARDO | | X |
| 3041 | Material Creditors of the Commonwealth | COLON GONZALEZ, VIRGEN DEL S. | | X |
| 3042 | Material Creditors of the Commonwealth | COLON, EVANGELISIA | | X |
| 3043 | Material Creditors of the Commonwealth | COLON, OSCAR | | X |
| 3044 | Material Creditors of the Commonwealth | COLON-CINTRON, ANABELLE | | X |
| 3045 | Material Creditors of the Commonwealth | COLON-GONZALEZ, JUAN IVAN | | X |
| 3046 | Material Creditors of the Commonwealth | COMMUNITY HEALTH FOUNDATION OF P.R. INC. | | X |
| 3047 | Material Creditors of the Commonwealth | COMPANIA DE FOMENTO INDUSTRIAL DE PUERTO RICO | | X |
| 3048 | Material Creditors of the Commonwealth | COMPUTER AUTOMATION SYSTEMS INC | | X |
| 3049 | Material Creditors of the Commonwealth | CONCEPCION OSORIO, MIRIAM A | | X |
| 3050 | Material Creditors of the Commonwealth | CONCHITA E COX SCHUCK | | X |
| 3051 | Material Creditors of the Commonwealth | CONCILIO NACIONAL DE POLICIAS INC | | X |
| 3052 | Material Creditors of the Commonwealth | CONSTRUCTORA ESTELAR, S.E. | | X |
| 3053 | Material Creditors of the Commonwealth | COOPERATIVA A/C LA COMERIENA | | X |
| 3054 | Material Creditors of the Commonwealth | COOPERATIVA DE AHORRO Y CREDITO ABRAHAM ROSA | | X |
| 3055 | Material Creditors of the Commonwealth | COOPERATIVA DE AHORRO Y CRÉDITO DE AGUADA | | X |
| 3056 | Material Creditors of the Commonwealth | COOPERATIVA DE AHORRO Y CREDITO DE CIALES | | X |
| 3057 | Material Creditors of the Commonwealth | COOPERATIVA DE AHORRO Y CRÉDITO DE JUANA DÍAZ | | X |
| 3058 | Material Creditors of the Commonwealth | COOPERATIVA DE AHORRO Y CREDITO DE LA FEDERACION DE MAESTROS DE PR | | X |
| 3059 | Material Creditors of the Commonwealth | COOPERATIVA DE AHORRO Y CREDITO DE LARES | | X |
| 3060 | Material Creditors of the Commonwealth | COOPERATIVA DE AHORRO Y CREDITO DE OFICIALES DE CUSTODIA DE PR | | X |
| 3061 | Material Creditors of the Commonwealth | COOPERATIVA DE AHORRO Y CREDITO DE RINCON | | X |
| 3062 | Material Creditors of the Commonwealth | COOPERATIVA DE AHORRO Y CREDITO DR. MANUEL ZENO GANDIA | | X |
| 3063 | Material Creditors of the Commonwealth | COOPERATIVA DE AHORRO Y CREDITO VEGA ALTA | | X |
| 3064 | Material Creditors of the Commonwealth | CORDOVA & DICK, LLC | | X |
| 3065 | Material Creditors of the Commonwealth | CORP SERVICIOS AMA DE LLAVES INC | | X |
| 3066 | Material Creditors of the Commonwealth | CORPORACION DE SERVICIOS INTEGRALES DE SALUD DEL AREA DE BARRANQUITAS, COMERIO,COROZAL, NARANJITO Y OROCOVIS, INC. | | X |
| 3067 | Material Creditors of the Commonwealth | CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | | X |
| 3068 | Material Creditors of the Commonwealth | CORREA TIRE DISTRIBUTOR INC. | | X |
| 3069 | Material Creditors of the Commonwealth | CORREA, LINETTE | | X |
| 3070 | Material Creditors of the Commonwealth | CORRECTION OFFICERS OF THE DEPARTMENT OF CORRECTIONS AND REHABILITATION OF THE COMMONWEALTH OF PUERTO RICO | | X |
| 3071 | Material Creditors of the Commonwealth | CORREDOR, IRMA | | X |
| 3072 | Material Creditors of the Commonwealth | CORRETJER, L.L.C. | | X |
| 3073 | Material Creditors of the Commonwealth | COSTAS ELENA , LUIS P | | X |
| 3074 | Material Creditors of the Commonwealth | COSTAS ELENA, LUIS P. | | X |
| 3075 | Material Creditors of the Commonwealth | COSTAS RUSSELL, HELEN E | | X |
| 3076 | Material Creditors of the Commonwealth | COSTAS RUSSELL, LUIS J | | X |
| 3077 | Material Creditors of the Commonwealth | COSTAS RUSSELL, VICTORIA J. | | X |
| 3078 | Material Creditors of the Commonwealth | COSTCO WHOLESALE CORPORATION | X | |
| 3079 | Material Creditors of the Commonwealth | COTO & ASSOCIATES | | X |
| 3080 | Material Creditors of the Commonwealth | CROWE HORWATH LLP | X | |
| 3081 | Material Creditors of the Commonwealth | CRUZ ALVERIO, CARLOS | | X |
| 3082 | Material Creditors of the Commonwealth | CRUZ BERRIOS, JOSE JULIAN | | X |
| 3083 | Material Creditors of the Commonwealth | CRUZ CARRASQUILLO, SATURNO | | X |
| 3084 | Material Creditors of the Commonwealth | CRUZ COLLAZO, LYDIA | | X |
| 3085 | Material Creditors of the Commonwealth | CRUZ DIAZ, WANDA | | X |
| 3086 | Material Creditors of the Commonwealth | CRUZ DONES, JUAN | | X |
| 3087 | Material Creditors of the Commonwealth | CRUZ RODRIGUEZ, ABIGAIL | | X |
| 3088 | Material Creditors of the Commonwealth | CRUZ VELEZ LAW OFFICES | | X |
| 3089 | Material Creditors of the Commonwealth | CRYSTAL ROMERO CRUZ | | X |
| 3090 | Material Creditors of the Commonwealth | CSA GROUP | X | |
| 3091 | Material Creditors of the Commonwealth | CUEVAS-RODRÍGUEZ, GRISELL | | X |
| 3092 | Material Creditors of the Commonwealth | CYNTHIA TORRES TORRES | | X |
| 3093 | Material Creditors of the Commonwealth | DAMEXCO INC. | | X |
| 3094 | Material Creditors of the Commonwealth | DANAUS TRUST | | X |
| 3095 | Material Creditors of the Commonwealth | DANUZ REYES, MICHAEL E. | | X |
| 3096 | Material Creditors of the Commonwealth | DAVID CRUZ | | X |
| 3097 | Material Creditors of the Commonwealth | DAVID VILLANUEVA MATIAS | | X |
| 3098 | Material Creditors of the Commonwealth | DAY PITNEY LLP | X | |
| 3099 | Material Creditors of the Commonwealth | DE JESUS-PAGAN, ANGEL | | X |
| 3100 | Material Creditors of the Commonwealth | DE PEDRO GONZALEZ, REBECCA | | X |
| 3101 | Material Creditors of the Commonwealth | DELFINA LÓPEZ ROSARIO | | X |

Connection Check Result

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|-----|----------|-------------------------------------|------------|---------------|
| 3102 | Material Creditors of the Commonwealth | DELGADO & FERNÁNDEZ, LLC | | X |
| 3103 | Material Creditors of the Commonwealth | DEMETER INTERNATIONAL INC. | | X |
| 3104 | Material Creditors of the Commonwealth | DEMETRIO AMADOR INC. | | X |
| 3105 | Material Creditors of the Commonwealth | DENIS ROMAN | | X |
| 3106 | Material Creditors of the Commonwealth | DENTON, WHADZEN | | X |
| 3107 | Material Creditors of the Commonwealth | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | X | |
| 3108 | Material Creditors of the Commonwealth | DEPARTAMENTO DE HACIENDA | | X |
| 3109 | Material Creditors of the Commonwealth | DEPT OF HOMELAND SECURITY USA | | X |
| 3110 | Material Creditors of the Commonwealth | DEVELOPMENT AND CONSTRUCTION LAW GROUP, LLC | | X |
| 3111 | Material Creditors of the Commonwealth | DIANA LYNN PAGAN-ROSADO | | X |
| 3112 | Material Creditors of the Commonwealth | DIAZ CASTRO, MARIA J | | X |
| 3113 | Material Creditors of the Commonwealth | DIAZ ONEILL, JAIME A. | | X |
| 3114 | Material Creditors of the Commonwealth | DIAZ REYES, SARAI | | X |
| 3115 | Material Creditors of the Commonwealth | DIAZ RODRIGUEZ MD, RUBEN | | X |
| 3116 | Material Creditors of the Commonwealth | DIAZ-CRUZ, RAFAEL | | X |
| 3117 | Material Creditors of the Commonwealth | DIAZ-MORALES, ROBERT ANEL | | X |
| 3118 | Material Creditors of the Commonwealth | DIEGO CORRAL GONZÁLEZ | | X |
| 3119 | Material Creditors of the Commonwealth | DINO DEMARIO | | X |
| 3120 | Material Creditors of the Commonwealth | DIOGENES INTERNATIONAL CONSULTING | | X |
| 3121 | Material Creditors of the Commonwealth | DIOGENTS INTERNATIONAL CONSULTING CORP. | | X |
| 3122 | Material Creditors of the Commonwealth | DISTRIBUIDORA BLANCO INC | | X |
| 3123 | Material Creditors of the Commonwealth | DOMINGUEZ , DANNY | | X |
| 3124 | Material Creditors of the Commonwealth | DORAL BANK | | X |
| 3125 | Material Creditors of the Commonwealth | DORAL FINANCIAL CORPORATION | | X |
| 3126 | Material Creditors of the Commonwealth | DORAL MORTGAGE, LLC | | X |
| 3127 | Material Creditors of the Commonwealth | DORIS D. ORTIZ NAZARIO | | X |
| 3128 | Material Creditors of the Commonwealth | E ROJAS PUCCINI, SUCN BERTA | | X |
| 3129 | Material Creditors of the Commonwealth | EDUARDO FERRER & ASSOCIATES | | X |
| 3130 | Material Creditors of the Commonwealth | EDUCADORES PUERTORRIQUEÑOS EN ACCIÓN, INC | | X |
| 3131 | Material Creditors of the Commonwealth | EDWIN BRANA HERNANDEZ | | X |
| 3132 | Material Creditors of the Commonwealth | EDWIN RIVERA CINTRON | | X |
| 3133 | Material Creditors of the Commonwealth | EDWINE LA TORRE | | X |
| 3134 | Material Creditors of the Commonwealth | EILEEN J. BARRESI RAMOS | | X |
| 3135 | Material Creditors of the Commonwealth | EL BUFETE DEL PUEBLO | | X |
| 3136 | Material Creditors of the Commonwealth | EL OJO DE AGUA DEVELOPMENT, INC | | X |
| 3137 | Material Creditors of the Commonwealth | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | X | |
| 3138 | Material Creditors of the Commonwealth | ELSA ARIADNE GONZÁLEZ VÉLEZ | | X |
| 3139 | Material Creditors of the Commonwealth | EMANUELLI LLC | | X |
| 3140 | Material Creditors of the Commonwealth | EMILIO FAGUNDO ALVAREZ | | X |
| 3141 | Material Creditors of the Commonwealth | EMILIO SOLER RAMIREZ | | X |
| 3142 | Material Creditors of the Commonwealth | EMMANUEL FERNADNEZ JORGE | | X |
| 3143 | Material Creditors of the Commonwealth | EMPLEADOS CIVILES ORGANIZADOS - 1343 EMPLEADOS CIVILES | | X |
| 3144 | Material Creditors of the Commonwealth | EMPLEADOS CIVILES ORGANIZADOS (ECO) | | X |
| 3145 | Material Creditors of the Commonwealth | ENVIRONICS ENGINEERING GROUP CORP | | X |
| 3146 | Material Creditors of the Commonwealth | ERIC RIVERA LAW FIRM | | X |
| 3147 | Material Creditors of the Commonwealth | ESPINOSA ROSADO, EVYFLOR | | X |
| 3148 | Material Creditors of the Commonwealth | ESPINOSA, JOSE | | X |
| 3149 | Material Creditors of the Commonwealth | ESTERRICH LOMBAY, GABRIEL | | X |
| 3150 | Material Creditors of the Commonwealth | ESTRADA MAYSONET, ALEJANDRO | | X |
| 3151 | Material Creditors of the Commonwealth | ESTRADA, RICARDO | | X |
| 3152 | Material Creditors of the Commonwealth | EVA TORRES RODRIGUEZ | | X |
| 3153 | Material Creditors of the Commonwealth | FAIR CONSTRUCTION INC. | | X |
| 3154 | Material Creditors of the Commonwealth | FAJARDO-ROJAS, ZURYS | | X |
| 3155 | Material Creditors of the Commonwealth | FCO SPECIAL OPPORTUNITIES (A1) LP | X | |
| 3156 | Material Creditors of the Commonwealth | FCO SPECIAL OPPORTUNITIES (D1) LP | X | |
| 3157 | Material Creditors of the Commonwealth | FCO SPECIAL OPPORTUNITIES (E1) LLC | | X |
| 3158 | Material Creditors of the Commonwealth | FDR1500, CORP. | | X |
| 3159 | Material Creditors of the Commonwealth | FEDERACION CENTRAL DE TRABAJADORES (UFCW LOCAL 481) | | X |
| 3160 | Material Creditors of the Commonwealth | FEDERAL DEPOSIT INSURANCE CORP (FDIC) | X | |
| 3161 | Material Creditors of the Commonwealth | FERNANDEZ PEREZ LAW OFFICE | | X |
| 3162 | Material Creditors of the Commonwealth | FERNÁNDEZ, COLLINS, CUYAR & PLÁ | | X |
| 3163 | Material Creditors of the Commonwealth | FERNANDEZ, ELIONAI | | X |
| 3164 | Material Creditors of the Commonwealth | FERRAIUOLI LAW FIRM | | X |
| 3165 | Material Creditors of the Commonwealth | FERRARI LAW PSC | | X |
| 3166 | Material Creditors of the Commonwealth | FERRER MELENDEZ, SONIA I. | | X |
| 3167 | Material Creditors of the Commonwealth | FIGUEROA SERRANO, JOSHUA | | X |
| 3168 | Material Creditors of the Commonwealth | FINCA MATILDE, INC. | | X |
| 3169 | Material Creditors of the Commonwealth | FIR TREE CAPITAL MANGEMENT, LP | X | |
| 3170 | Material Creditors of the Commonwealth | FIRST BALLANTYNE AND AFFILIATES | | X |
| 3171 | Material Creditors of the Commonwealth | FIRST MEDICAL HEALTH PLAN, INC. | | X |
| 3172 | Material Creditors of the Commonwealth | FONDO PARA LA INNOVACIÓN PARA EL DESARROLLO AGRÍCOLA | | X |
| 3173 | Material Creditors of the Commonwealth | FONTÁNEZ DÍAZ , MARÍA M. | | X |
| 3174 | Material Creditors of the Commonwealth | FONTANEZ-LOPEZ, JUAN C | | X |
| 3175 | Material Creditors of the Commonwealth | FRADERA-DELGADO, ANA C. | | X |
| 3176 | Material Creditors of the Commonwealth | FRAGOSO-VALENTIN, NILDA | | X |
| 3177 | Material Creditors of the Commonwealth | FRANCIS & GUEITS LAW OFFICES | | X |

Connections Check Results

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 3178 | Material Creditors of the Commonwealth | FRANCISCO BELTRAN | | X |
| 3179 | Material Creditors of the Commonwealth | FRANCISCO BELTRAN CINTRON | | X |
| 3180 | Material Creditors of the Commonwealth | FRANCO FLORES, DIANA | | X |
| 3181 | Material Creditors of the Commonwealth | FRANCO FLORES, MANUEL | | X |
| 3182 | Material Creditors of the Commonwealth | FRANK D. INSERNI MILAN | | X |
| 3183 | Material Creditors of the Commonwealth | FRANK E. TORRES RODRIGUEZ | | X |
| 3184 | Material Creditors of the Commonwealth | FUENTES LAW OFFICES LLC | | X |
| 3185 | Material Creditors of the Commonwealth | FUENTES LAW OFFICES, LLC | | X |
| 3186 | Material Creditors of the Commonwealth | FUENTES RODRIGUEZ, FERNANDO | | X |
| 3187 | Material Creditors of the Commonwealth | FUERTES & FUERTES LAW OFFICES, CSP | | X |
| 3188 | Material Creditors of the Commonwealth | FUIN M. CASTRO ORTIZ | | X |
| 3189 | Material Creditors of the Commonwealth | FUNDACION LUIS A. FERRE, INC. | | X |
| 3190 | Material Creditors of the Commonwealth | FUNDAMENTAL CREDIT OPPORTUNITIES MASTER FUND LP | X | |
| 3191 | Material Creditors of the Commonwealth | G. CARLO-ALTIERI LAW OFFICES | | X |
| 3192 | Material Creditors of the Commonwealth | G. CARLO-ALTIERI LAW OFFICES, LLC | | X |
| 3193 | Material Creditors of the Commonwealth | GANDARILLA & CRUZ JOVE | | X |
| 3194 | Material Creditors of the Commonwealth | GARCIA PERALES, DAMARIS | | X |
| 3195 | Material Creditors of the Commonwealth | GARCIA-ARREGUI & FULLANA PSC | | X |
| 3196 | Material Creditors of the Commonwealth | GASPAR ALBERTO MARTINEZ MANGUAL | | X |
| 3197 | Material Creditors of the Commonwealth | GASPAR MARTINEZ MANGUAL | | X |
| 3198 | Material Creditors of the Commonwealth | GENAY RODRIGUEZ GARCIA | | X |
| 3199 | Material Creditors of the Commonwealth | GENESIS SECURITY SERVICES, INC. | | X |
| 3200 | Material Creditors of the Commonwealth | GIBSON, DUNN & CRUTCHER LLP | X | |
| 3201 | Material Creditors of the Commonwealth | GILBERTO JULIO RODRIGUEZ ZAYAS | | X |
| 3202 | Material Creditors of the Commonwealth | GLENDON OPPORTUNITIES FUND, L.P. | | X |
| 3203 | Material Creditors of the Commonwealth | GOLDMAN SACHS BANK USA | X | |
| 3204 | Material Creditors of the Commonwealth | GOLDMAN SACHS CAPITAL MARKETS, L.P. | | X |
| 3205 | Material Creditors of the Commonwealth | GONZ BUILDERS CORP. | | X |
| 3206 | Material Creditors of the Commonwealth | GONZALEZ BADILLO LAW OFFICES | | X |
| 3207 | Material Creditors of the Commonwealth | GONZALEZ BEAUCHAMP, AUGUSTO | | X |
| 3208 | Material Creditors of the Commonwealth | GONZALEZ GERENA, MIGUEL A. | | X |
| 3209 | Material Creditors of the Commonwealth | GONZALEZ GONZALEZ, DIGNORA | | X |
| 3210 | Material Creditors of the Commonwealth | GONZALEZ LEDESMA, ANA | | X |
| 3211 | Material Creditors of the Commonwealth | GONZALEZ LOPEZ, BELKYS | | X |
| 3212 | Material Creditors of the Commonwealth | GONZALEZ RAMOS, MARISOL | | X |
| 3213 | Material Creditors of the Commonwealth | GONZALEZ, IVELISSE | | X |
| 3214 | Material Creditors of the Commonwealth | GOODWIN PROCTOR LLP | X | |
| 3215 | Material Creditors of the Commonwealth | GRAFFAM & BIAGGI | | X |
| 3216 | Material Creditors of the Commonwealth | GRATACOS LAW FIRM, PSC | | X |
| 3217 | Material Creditors of the Commonwealth | GRIFFITH FIGUEROA, ALLAN A. | | X |
| 3218 | Material Creditors of the Commonwealth | GROUP WAGE CREDITORS | | X |
| 3219 | Material Creditors of the Commonwealth | GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | | X |
| 3220 | Material Creditors of the Commonwealth | GUADALUPE DE LA MATTA, SAVITRI | | X |
| 3221 | Material Creditors of the Commonwealth | GUILLEMO-SANCHEZ, JAVIER ALBERTO | | X |
| 3222 | Material Creditors of the Commonwealth | GUILLERMO MOJICA-MALDONADO | | X |
| 3223 | Material Creditors of the Commonwealth | GUILLERMO MOLINA, JAVIER MIGUEL | | X |
| 3224 | Material Creditors of the Commonwealth | GUINOT-MELENDEZ, JOSEFINA | | X |
| 3225 | Material Creditors of the Commonwealth | GUIVAS LORENZO LAW OFFICES | | X |
| 3226 | Material Creditors of the Commonwealth | GUZMAN NIEVES, CARLOS LUIS | | X |
| 3227 | Material Creditors of the Commonwealth | GUZMAN OLMEDA, CHRISTIAN | | X |
| 3228 | Material Creditors of the Commonwealth | HARRY ANDUZE MONTAÑO LAW OFFICE | | X |
| 3229 | Material Creditors of the Commonwealth | HARRY ANDUZE MONTAÑO LAW OFFICES | | X |
| 3230 | Material Creditors of the Commonwealth | HARRY BRANA HERNANDEZ | | X |
| 3231 | Material Creditors of the Commonwealth | HECTOR MELENDEZ MOJICA | | X |
| 3232 | Material Creditors of the Commonwealth | HECTOR R GONZALEZ ROMANACE | | X |
| 3233 | Material Creditors of the Commonwealth | HECTOR SANTIAGO RIVERA Y ASOCIADOS | | X |
| 3234 | Material Creditors of the Commonwealth | HENRY VAQUEZ IRIZARRY LAW OFFICES, PSC | | X |
| 3235 | Material Creditors of the Commonwealth | HENSON BUSQUETS, VICTOR O | | X |
| 3236 | Material Creditors of the Commonwealth | HERNANDEZ DIAZ, GENESIS | | X |
| 3237 | Material Creditors of the Commonwealth | HERNANDEZ ECHEVESTRE, RICARDO | | X |
| 3238 | Material Creditors of the Commonwealth | HERNANDEZ PEREZ, YAJAIRA | | X |
| 3239 | Material Creditors of the Commonwealth | HERNÁNDEZ QUIJANO, JOSE | | X |
| 3240 | Material Creditors of the Commonwealth | HERNANDEZ RESTO, CARLOS | | X |
| 3241 | Material Creditors of the Commonwealth | HOGAN LOVELLS US LLP | X | |
| 3242 | Material Creditors of the Commonwealth | INMOBILIARIA SAN ALBERTO, INC | | X |
| 3243 | Material Creditors of the Commonwealth | INSIGHT MANAGEMENT GROUP, INC. | X | |
| 3244 | Material Creditors of the Commonwealth | INSTITUTE OF PUERTO RICAN CULTURE | | X |
| 3245 | Material Creditors of the Commonwealth | IRIZARRY PARIS, JORGE | | X |
| 3246 | Material Creditors of the Commonwealth | IRIZARRY ROMAN, VANESSA | | X |
| 3247 | Material Creditors of the Commonwealth | IRIZARRY-LOPEZ, GISELLE | | X |
| 3248 | Material Creditors of the Commonwealth | ISMAEL MUSA ALMASRI | | X |
| 3249 | Material Creditors of the Commonwealth | ISMAEL RIVERA GRAU | | X |
| 3250 | Material Creditors of the Commonwealth | IVONNE GONZALEZ MORALES | | X |
| 3251 | Material Creditors of the Commonwealth | IZQUIERDO-SAN MIGUEL LAW OFFICE, P.S.C. | | X |
| 3252 | Material Creditors of the Commonwealth | JAMES LAW OFFICES | | X |
| 3253 | Material Creditors of the Commonwealth | JANETTE ROBLES HERNANDEZ | | X |

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 3254 | Material Creditors of the Commonwealth | JANICE TORRES-TORRES | | X |
| 3255 | Material Creditors of the Commonwealth | JAVIER COLON GARCIA, KATHY CLAUSELL Y LA SOCIEDAD LEGAL DE GANACIALES | | X |
| 3256 | Material Creditors of the Commonwealth | JE GIL DE LAMADRID PSC | | X |
| 3257 | Material Creditors of the Commonwealth | JEANETTE ABRAHAM DIAZ | | X |
| 3258 | Material Creditors of the Commonwealth | JEANNETTE ABRAMS-DIAZ | | X |
| 3259 | Material Creditors of the Commonwealth | JENNINGS, SUSAN A | | X |
| 3260 | Material Creditors of the Commonwealth | JESSICA M. QUILICHINI ORTIZ | | X |
| 3261 | Material Creditors of the Commonwealth | JESSICA ORTIZ DIAZ | | X |
| 3262 | Material Creditors of the Commonwealth | JESUS GABRIEL MATOS NEGRON | | X |
| 3263 | Material Creditors of the Commonwealth | JIMENEZ BRACERO, MARGARITA | | X |
| 3264 | Material Creditors of the Commonwealth | JIMENEZ RESTO, EDWIN | | X |
| 3265 | Material Creditors of the Commonwealth | JIMENEZ RIVERA, MAYRA | | X |
| 3266 | Material Creditors of the Commonwealth | JIMÉNEZ, GRAFFAM & LAUSELL | | X |
| 3267 | Material Creditors of the Commonwealth | JIMINEZ DE JESUS, RUTH | | X |
| 3268 | Material Creditors of the Commonwealth | JIMINEZ, GRAFFAM & LAUSELL | | X |
| 3269 | Material Creditors of the Commonwealth | JOM SECURITY SERVICES, INC. | | X |
| 3270 | Material Creditors of the Commonwealth | JONES DAY | X | |
| 3271 | Material Creditors of the Commonwealth | JORGE ABRAHAM GIMENEZ | | X |
| 3272 | Material Creditors of the Commonwealth | JORGE ABRAHAM GIMENEZ | | X |
| 3273 | Material Creditors of the Commonwealth | JORGE LORA LONGORIA LAW OFFICES, PSC | | X |
| 3274 | Material Creditors of the Commonwealth | JOSE A. BATLLE & ASSOCIATES | | X |
| 3275 | Material Creditors of the Commonwealth | JOSE A. BATLLE OJEDA | | X |
| 3276 | Material Creditors of the Commonwealth | JOSE ALEJANDRO MORALES ORRIOLA, NAVM | | X |
| 3277 | Material Creditors of the Commonwealth | JOSE ALEJANDRO MORALES TORRES | | X |
| 3278 | Material Creditors of the Commonwealth | JOSE DIAZ-COLON | | X |
| 3279 | Material Creditors of the Commonwealth | JOSE E. CASTELLANOS | | X |
| 3280 | Material Creditors of the Commonwealth | JOSE F. AVILES LAMBERTY | | X |
| 3281 | Material Creditors of the Commonwealth | JOSE HIDALGO, ESQ. | | X |
| 3282 | Material Creditors of the Commonwealth | JOSE L. QUIÑONES VILLANUEVA | | X |
| 3283 | Material Creditors of the Commonwealth | JOSE LUIS FERNANDEZ ESTEVES | | X |
| 3284 | Material Creditors of the Commonwealth | JOSE R. FRANCO LAW OFFICE | | X |
| 3285 | Material Creditors of the Commonwealth | JOSE R. GONZALEZ NOGUERAS | | X |
| 3286 | Material Creditors of the Commonwealth | JUAN A. ALBINO | | X |
| 3287 | Material Creditors of the Commonwealth | JUAN B. SOTO LAW OFFICES, PSC | | X |
| 3288 | Material Creditors of the Commonwealth | JUAN CORCHADO-JUARBE | | X |
| 3289 | Material Creditors of the Commonwealth | JUAN H. SAAVEDRA CASTRO LAW OFFICES | | X |
| 3290 | Material Creditors of the Commonwealth | JUAN JOSE HERNANDEZ | | X |
| 3291 | Material Creditors of the Commonwealth | JUAN P RIVERA ROMAN | | X |
| 3292 | Material Creditors of the Commonwealth | JUAN PÉREZ-COLÓN | | X |
| 3293 | Material Creditors of the Commonwealth | JUAN R. ZALDUONDO VIERA | | X |
| 3294 | Material Creditors of the Commonwealth | JUAZA, INC | | X |
| 3295 | Material Creditors of the Commonwealth | JUDY ANN MORALES-RAMOS | | X |
| 3296 | Material Creditors of the Commonwealth | KATHERINE FIGUEROA AND GUY SANCHEZ | | X |
| 3297 | Material Creditors of the Commonwealth | KIRKLAND & ELLIS LLP | X | |
| 3298 | Material Creditors of the Commonwealth | KRAMER LEVIN NAFTALIS & FRANKEL LLP | X | |
| 3299 | Material Creditors of the Commonwealth | KRISTAL MARTINEZ | | X |
| 3300 | Material Creditors of the Commonwealth | LA CUARTEROLA, INC | | X |
| 3301 | Material Creditors of the Commonwealth | LA MAR CONSTRUCTION, LLC | | X |
| 3302 | Material Creditors of the Commonwealth | LA SOCIEDAD LEGAL DE GANACIALES COMPUSTO POR ELLOS | | X |
| 3303 | Material Creditors of the Commonwealth | LA SOCIEDAD LEGAL DE GANANCIALES | | X |
| 3304 | Material Creditors of the Commonwealth | LABOR COUNSELS, LLC | | X |
| 3305 | Material Creditors of the Commonwealth | LABOY GONZALEZ, JOSÉ OSCAR | | X |
| 3306 | Material Creditors of the Commonwealth | LANDRAU RIVERA & ASSOCIATES | | X |
| 3307 | Material Creditors of the Commonwealth | LANDRON VERA LLC | | X |
| 3308 | Material Creditors of the Commonwealth | LAS LOMAS CONSTRUCTION SE | | X |
| 3309 | Material Creditors of the Commonwealth | LASTRA RIVERA, MARY | | X |
| 3310 | Material Creditors of the Commonwealth | LATIMER, BIAGGI, RACHID & GODREAU | | X |
| 3311 | Material Creditors of the Commonwealth | LAUREN DE PABLO | | X |
| 3312 | Material Creditors of the Commonwealth | LAVY APARICIO-LOPEZ | | X |
| 3313 | Material Creditors of the Commonwealth | LAW OFFICE OF DAVID CARRION BARALT | | X |
| 3314 | Material Creditors of the Commonwealth | LAW OFFICE YADIRA ADORNO DELGADO | | X |
| 3315 | Material Creditors of the Commonwealth | LAW OFFICES OF BENJAMIN ACOSTA JR | | X |
| 3316 | Material Creditors of the Commonwealth | LAW OFFICES OF EDDIE LEON-RODRIGUEZ | | X |
| 3317 | Material Creditors of the Commonwealth | LAW OFFICES OF EMILIO F. SOLER-RAMIREZ | | X |
| 3318 | Material Creditors of the Commonwealth | LAW OFFICES OF F. VAN DERDYS | | X |
| 3319 | Material Creditors of the Commonwealth | LAW OFFICES OF FRANCISCO R. GONZALEZ | | X |
| 3320 | Material Creditors of the Commonwealth | LAW OFFICES OF HERRERO III & ASSOCIATES, P.S.C. | | X |
| 3321 | Material Creditors of the Commonwealth | LAW OFFICES OF JANE BECKER WHITAKER | | X |
| 3322 | Material Creditors of the Commonwealth | LAW OFFICES OF JOHN E. MUDD | | X |
| 3323 | Material Creditors of the Commonwealth | LAW OFFICES OF ROSADO RAMOS | | X |
| 3324 | Material Creditors of the Commonwealth | LEDESMA ALBORS, OSCAR | | X |
| 3325 | Material Creditors of the Commonwealth | LEHMAN BROTHERS SPECIAL FINANCING INC. | | X |
| 3326 | Material Creditors of the Commonwealth | LEIDA PAGAN LAW SERVICES | | X |
| 3327 | Material Creditors of the Commonwealth | LEIDA PAGAN TORRES | | X |
| 3328 | Material Creditors of the Commonwealth | LEILA S. CASTRO MOYA | | X |
| 3329 | Material Creditors of the Commonwealth | LEON PEREZ, NITZA N. | | X |

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 3330 | Material Creditors of the Commonwealth | LEON RENTA, JEAN | | X |
| 3331 | Material Creditors of the Commonwealth | LEON RODRIGUEZ, EDDIE | | X |
| 3332 | Material Creditors of the Commonwealth | LEON, EDDIE | | X |
| 3333 | Material Creditors of the Commonwealth | LEONOR RODRIGUEZ | | X |
| 3334 | Material Creditors of the Commonwealth | LEYVA ROMERO, RAFAEL | | X |
| 3335 | Material Creditors of the Commonwealth | LIFE WIRELESS | | X |
| 3336 | Material Creditors of the Commonwealth | LINETTE CORREA | | X |
| 3337 | Material Creditors of the Commonwealth | LINFERNAL CRUZ, ELLIS | | X |
| 3338 | Material Creditors of the Commonwealth | LLOPIZ BURGOS, WANDA | | X |
| 3339 | Material Creditors of the Commonwealth | LMAP 903 LIMITED | | X |
| 3340 | Material Creditors of the Commonwealth | LONGORIA SEPULVEDA, PETER | | X |
| 3341 | Material Creditors of the Commonwealth | LOPEZ , MARTHA RIVERA | | X |
| 3342 | Material Creditors of the Commonwealth | LOPEZ DE VICTORIA | | X |
| 3343 | Material Creditors of the Commonwealth | LOPEZ ROLÓN, CARMEN ALICIA | | X |
| 3344 | Material Creditors of the Commonwealth | LOPEZ TORO LAW OFFICES | | X |
| 3345 | Material Creditors of the Commonwealth | LOPEZ, ARIADNA | | X |
| 3346 | Material Creditors of the Commonwealth | LORIAN MUSA ALMASRI | | X |
| 3347 | Material Creditors of the Commonwealth | LORTU-TA LTD, INC | | X |
| 3348 | Material Creditors of the Commonwealth | LOURDES MORALES REYES | | X |
| 3349 | Material Creditors of the Commonwealth | LUCENA SOTO, DIONISIO | | X |
| 3350 | Material Creditors of the Commonwealth | LUCIANO RIVERA, ALEXANDER | | X |
| 3351 | Material Creditors of the Commonwealth | LUCY RABEL ORTIZ | | X |
| 3352 | Material Creditors of the Commonwealth | LUGO MENDER GROUP, LLC | | X |
| 3353 | Material Creditors of the Commonwealth | LUIS A. FERNANDEZ DOMENECH | | X |
| 3354 | Material Creditors of the Commonwealth | LUIS E. MIGENIS LOPEZ | | X |
| 3355 | Material Creditors of the Commonwealth | LUIS PABLO COSTAS ELENA | | X |
| 3356 | Material Creditors of the Commonwealth | LUISA ACEVEDO | | X |
| 3357 | Material Creditors of the Commonwealth | LUZ RIVERA, NERY | | X |
| 3358 | Material Creditors of the Commonwealth | LUZ VANESSA RUIZ TORRES | | X |
| 3359 | Material Creditors of the Commonwealth | MACY'S PUERTO RICO | | X |
| 3360 | Material Creditors of the Commonwealth | MADELINE ACEVEDO CAMACHO | | X |
| 3361 | Material Creditors of the Commonwealth | MADELINE ACEVEDO CAMANCHO | | X |
| 3362 | Material Creditors of the Commonwealth | MAGALY GORDILLO | | X |
| 3363 | Material Creditors of the Commonwealth | MAGDALENA MACHICOTE RAMERY | | X |
| 3364 | Material Creditors of the Commonwealth | MALARET-GOMEZ, HIRAM | | X |
| 3365 | Material Creditors of the Commonwealth | MALDONADO COLON, ALFREDO A | | X |
| 3366 | Material Creditors of the Commonwealth | MANAGEMENT CONSULTANTS & COMPUTER SERVICES, INC. | | X |
| 3367 | Material Creditors of the Commonwealth | MANUEL A. RIVERA-SANTOS, ET AL. | | X |
| 3368 | Material Creditors of the Commonwealth | MANUEL COBIÁN ROIG LAW OFFICES | | X |
| 3369 | Material Creditors of the Commonwealth | MAPFRE PAN AMERICAN INSURANCE COMPANY | | X |
| 3370 | Material Creditors of the Commonwealth | MAPFRE PRAICO INSURANCE COMPANY | | X |
| 3371 | Material Creditors of the Commonwealth | MARCARIBE INVESTMENT CORPORATION | | X |
| 3372 | Material Creditors of the Commonwealth | MARCOS R. VELEZ GREEN | | X |
| 3373 | Material Creditors of the Commonwealth | MARIA DE LOURDES RODRIGUEZ RUIZ | | X |
| 3374 | Material Creditors of the Commonwealth | MARIA E. VICENS LAW OFFICE | | X |
| 3375 | Material Creditors of the Commonwealth | MARIA P TORRES DE GONZALEZ | | X |
| 3376 | Material Creditors of the Commonwealth | MARLENE RUIZ | | X |
| 3377 | Material Creditors of the Commonwealth | MARRERO CANDELARIA LAW OFFICES | | X |
| 3378 | Material Creditors of the Commonwealth | MARRERO RIVERA, PELEGRINA | | X |
| 3379 | Material Creditors of the Commonwealth | MARRERO-MENDEZ, ALVIN | | X |
| 3380 | Material Creditors of the Commonwealth | MARTINEZ FINALE, ROLANDO | | X |
| 3381 | Material Creditors of the Commonwealth | MARTINEZ GONZALEZ, ALICE | | X |
| 3382 | Material Creditors of the Commonwealth | MARTINEZ GONZALEZ, ALICIA | | X |
| 3383 | Material Creditors of the Commonwealth | MARTINEZ GONZALEZ, JAZMINE | | X |
| 3384 | Material Creditors of the Commonwealth | MARTINEZ-ECHEVARRIA, EDUARDO H | | X |
| 3385 | Material Creditors of the Commonwealth | MARUZ REAL ESTATES CORP | | X |
| 3386 | Material Creditors of the Commonwealth | MASLON LLP | | X |
| 3387 | Material Creditors of the Commonwealth | MATOS NEGRON, JESUS GABRIEL | | X |
| 3388 | Material Creditors of the Commonwealth | MAXIMILIANO TRUJILLO-GONZALEZ | | X |
| 3389 | Material Creditors of the Commonwealth | MAYAGUEZ ADVANCED RADIOTHERAPHY CENTER PC | | X |
| 3390 | Material Creditors of the Commonwealth | MAYSONET GARCIA, CRISTOBAL | | X |
| 3391 | Material Creditors of the Commonwealth | MCCONNELL VALDES LLC | | X |
| 3392 | Material Creditors of the Commonwealth | MCD LAW LLC | | X |
| 3393 | Material Creditors of the Commonwealth | MCDERMOTT WILL & EMERY LLP | X | |
| 3394 | Material Creditors of the Commonwealth | MCP HOLDINGS MASTER LP | | X |
| 3395 | Material Creditors of the Commonwealth | MCS ADVANTAGE, INC. | | X |
| 3396 | Material Creditors of the Commonwealth | MEDINA ORIZAL, BRENDS E | | X |
| 3397 | Material Creditors of the Commonwealth | MEGAN WALSH BROWN | | X |
| 3398 | Material Creditors of the Commonwealth | MELVIN D MACY REV TRUST DTD 2/13/87 | | X |
| 3399 | Material Creditors of the Commonwealth | MENDOZA LAW OFFICES | | X |
| 3400 | Material Creditors of the Commonwealth | MERCADO, ESTHER | | X |
| 3401 | Material Creditors of the Commonwealth | MERCED-CENTENO, CARLOS LUIS | | X |
| 3402 | Material Creditors of the Commonwealth | MIGUEL ANGEL MONTANEZ HERNANDEZ | | X |
| 3403 | Material Creditors of the Commonwealth | MIGUEL ANGEL RODRIGUEZ-ROBLES | | X |
| 3404 | Material Creditors of the Commonwealth | MILAIZA MARTIZ | | X |
| 3405 | Material Creditors of the Commonwealth | MILVA EDET HOYOS | | X |

Connections Check Result

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 3406 | Material Creditors of the Commonwealth | MIRANDA LAW OFFICES | | X |
| 3407 | Material Creditors of the Commonwealth | MIRANDA MAISONAVE, DAMARIS I | | X |
| 3408 | Material Creditors of the Commonwealth | MMM HEALTHCARE, LLC | | X |
| 3409 | Material Creditors of the Commonwealth | MMM MULTIHEALTH, LLC | | X |
| 3410 | Material Creditors of the Commonwealth | MOHAMMED MUSA ISMAEL | | X |
| 3411 | Material Creditors of the Commonwealth | MOLINA HEALTHCARE OF PUERTO RICO, INC. | X | |
| 3412 | Material Creditors of the Commonwealth | MONARCH ALTERNATIVE SOLUTIONS MASTER FUND LTD. | | X |
| 3413 | Material Creditors of the Commonwealth | MONARCH CAPITAL MASTER PARTNERS III LP | | X |
| 3414 | Material Creditors of the Commonwealth | MONARCH CAPITAL MASTER PARTNERS IV LP | | X |
| 3415 | Material Creditors of the Commonwealth | MONARCH DEBT RECOVERY MASTER FUND LTD | | X |
| 3416 | Material Creditors of the Commonwealth | MONARCH SPECIAL OPPORTUNITIES MASTER FUND LTD. | | X |
| 3417 | Material Creditors of the Commonwealth | MONTALVO FEBUS, JOSE JAVIER | | X |
| 3418 | Material Creditors of the Commonwealth | MONTAÑEZ ROSA, IVETTE Y OTROS | | X |
| 3419 | Material Creditors of the Commonwealth | MONTANEZ ROSA, IVETTE, & OTHERS | | X |
| 3420 | Material Creditors of the Commonwealth | MORALES LAW OFFICES | | X |
| 3421 | Material Creditors of the Commonwealth | MORALES LOPEZ, DIANA IRIS | | X |
| 3422 | Material Creditors of the Commonwealth | MORALES RAMOS, JUDYANN | | X |
| 3423 | Material Creditors of the Commonwealth | MORALES RODRIGUEZ, ZORAIDA | | X |
| 3424 | Material Creditors of the Commonwealth | MORALES, WANDA | | X |
| 3425 | Material Creditors of the Commonwealth | MORELL BAUZÁ CARTAGENA & DAPENA, LLC | | X |
| 3426 | Material Creditors of the Commonwealth | MORELL CARTAGENA & DAPENA LLC | | X |
| 3427 | Material Creditors of the Commonwealth | MORO ROMERO, JULIO | | X |
| 3428 | Material Creditors of the Commonwealth | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | X | |
| 3429 | Material Creditors of the Commonwealth | MORRISON & FOERSTER, LLP | X | |
| 3430 | Material Creditors of the Commonwealth | MUNICIPAL REVENUE COLLECTION CENTER | | X |
| 3431 | Material Creditors of the Commonwealth | MUNICIPALITY OF ANASCO | | X |
| 3432 | Material Creditors of the Commonwealth | MUNICIPALITY OF MAYAGUEZ | | X |
| 3433 | Material Creditors of the Commonwealth | MUNICIPALITY OF SAN SEBASTIAN | | X |
| 3434 | Material Creditors of the Commonwealth | MUNICIPIO DE CABO ROJO | | X |
| 3435 | Material Creditors of the Commonwealth | MUNICIPIO DE GURABO | | X |
| 3436 | Material Creditors of the Commonwealth | MUNICIPIO DE HORMIGUEROS | | X |
| 3437 | Material Creditors of the Commonwealth | MUNICIPIO DE ISABELA | | X |
| 3438 | Material Creditors of the Commonwealth | MUNICIPIO DE LARES | | X |
| 3439 | Material Creditors of the Commonwealth | MUNICIPIO DE PENUELAS | | X |
| 3440 | Material Creditors of the Commonwealth | MUNICIPIO DE SAN GERMAN | | X |
| 3441 | Material Creditors of the Commonwealth | MUNICIPIO DE SAN JUAN | | X |
| 3442 | Material Creditors of the Commonwealth | MUÑOZ BENITEZ BRUGUERAS & CRUZ | | X |
| 3443 | Material Creditors of the Commonwealth | MUNOZ OLAN, OLIVER | | X |
| 3444 | Material Creditors of the Commonwealth | MUNOZ-NAZARIO LAW OFFICE | | X |
| 3445 | Material Creditors of the Commonwealth | MYERS, DOROTHY | | X |
| 3446 | Material Creditors of the Commonwealth | MYRIAM BETANCOURT LOPEZ, ET ALS. | | X |
| 3447 | Material Creditors of the Commonwealth | NAARMEN ALMASRI | | X |
| 3448 | Material Creditors of the Commonwealth | NACHMAD & GUILLEMARD, PSC | | X |
| 3449 | Material Creditors of the Commonwealth | NARVAEZ CARRION, JOSE | | X |
| 3450 | Material Creditors of the Commonwealth | NATAL FELICIANO, BETHZAIDA | | X |
| 3451 | Material Creditors of the Commonwealth | NATALIA CRUZ RODRIGUEZ | | X |
| 3452 | Material Creditors of the Commonwealth | NATIONAL HIGHWAY TRAFFIC SAFETY ADMINISTRATION | | X |
| 3453 | Material Creditors of the Commonwealth | NAZARIO ACOSTA, RICARDO | | X |
| 3454 | Material Creditors of the Commonwealth | NEGRON DIAZ, JONUEL | | X |
| 3455 | Material Creditors of the Commonwealth | NELSON ROBLES DIAZ LAW OFFICES PSC | | X |
| 3456 | Material Creditors of the Commonwealth | NIAVIUS TRUST | | X |
| 3457 | Material Creditors of the Commonwealth | NIDO, INC., RAFAEL J. | | X |
| 3458 | Material Creditors of the Commonwealth | NIEVES ROSADO, ANGEL | | X |
| 3459 | Material Creditors of the Commonwealth | NIEVES, YOMAIRA CARABALLO | | X |
| 3460 | Material Creditors of the Commonwealth | NIEVES-LOPEZ, BEATRIZ | | X |
| 3461 | Material Creditors of the Commonwealth | NIEVES-PABON, IDALIZ | | X |
| 3462 | Material Creditors of the Commonwealth | NIGAGLIONI LAW OFFICES, PSC | | X |
| 3463 | Material Creditors of the Commonwealth | NILDA AGOSTO-MALDONADO | | X |
| 3464 | Material Creditors of the Commonwealth | NOKOTA CAPITAL MASTER FUND, LP | | X |
| 3465 | Material Creditors of the Commonwealth | NORTEL NETWORKS (CALA), INC. | | X |
| 3466 | Material Creditors of the Commonwealth | NORTH LAW FIRM | | X |
| 3467 | Material Creditors of the Commonwealth | NORTON ROSE FULBRIGHT US LLP | X | |
| 3468 | Material Creditors of the Commonwealth | NUNEZ NIEVES, JOSE R. | | X |
| 3469 | Material Creditors of the Commonwealth | NUVEEN MARYLAND QUALITY MUNICIPAL INCOME FUND, A MASSACHUSETTS BUSINESS TRUST | | X |
| 3470 | Material Creditors of the Commonwealth | NUVEEN MULTISTATE TRUST IV - NUVEEN KANSAS MUNICIPAL BOND FUND, A MASSACHUSETTS BUSINESS TRUST | | X |
| 3471 | Material Creditors of the Commonwealth | NYDIA E. RODRIGUEZ MARTINEZ | | X |
| 3472 | Material Creditors of the Commonwealth | OAKTREE OPPORTUNITIES FUND IX DELAWARE, L.P. | | X |
| 3473 | Material Creditors of the Commonwealth | OAKTREE OPPS X HOLDCO. LTD. | | X |
| 3474 | Material Creditors of the Commonwealth | OAKTREE-FORREST MULTISTRATEGY, LLC | | X |
| 3475 | Material Creditors of the Commonwealth | OCASIO MATOS, BARBARA | | X |
| 3476 | Material Creditors of the Commonwealth | OCHER ROSE, L.L.C. | | X |
| 3477 | Material Creditors of the Commonwealth | OFICINA LEGAL LIC. IRIS Y. APONTE ANDINO | | X |
| 3478 | Material Creditors of the Commonwealth | OLGA FINALE | | X |
| 3479 | Material Creditors of the Commonwealth | OLGA MARTINEZ FINALE | | X |
| 3480 | Material Creditors of the Commonwealth | OLIVERAS-VAZQUEZ, BETHZAIDA | | X |

Connections Check Results

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|------|----------|-------------------------------------|------------|---------------|
| 3481 | Material Creditors of the Commonwealth | OLIVERO ALVARAZ, RUTH | | X |
| 3482 | Material Creditors of the Commonwealth | OLIVERO ASTACIO, IVONNE | | X |
| 3483 | Material Creditors of the Commonwealth | OMAR DEL PINO GAMEZ | | X |
| 3484 | Material Creditors of the Commonwealth | OMAR LUGO | | X |
| 3485 | Material Creditors of the Commonwealth | ONDINA FINALE CARDENAS | | X |
| 3486 | Material Creditors of the Commonwealth | O'NEILL & GILMORE LAW OFFICE LLC | | X |
| 3487 | Material Creditors of the Commonwealth | O'NEILL SECURITY & CONSULTANT SERVICES, INC. | | X |
| 3488 | Material Creditors of the Commonwealth | ONTANO ROSARIO, JOSE | | X |
| 3489 | Material Creditors of the Commonwealth | ORIENTAL ENGINEERS, CORP. | | X |
| 3490 | Material Creditors of the Commonwealth | ORLANDO FERNANDEZ LAW OFFICES, P.S.C. | | X |
| 3491 | Material Creditors of the Commonwealth | ORLANDO J. RODRIGUEZ | | X |
| 3492 | Material Creditors of the Commonwealth | ORLANDO TORRES MONROIG | | X |
| 3493 | Material Creditors of the Commonwealth | ORTIZ LEGRAND, LUIS GABRIEL | | X |
| 3494 | Material Creditors of the Commonwealth | ORTIZ MEDINA, ANITZA | | X |
| 3495 | Material Creditors of the Commonwealth | ORTIZ MELENDEZ, ALEJANDRA | | X |
| 3496 | Material Creditors of the Commonwealth | ORTIZ NAZARIO, RUTH A | | X |
| 3497 | Material Creditors of the Commonwealth | ORTIZ PEREZ, DEBORAH | | X |
| 3498 | Material Creditors of the Commonwealth | ORTIZ RODRIGUEZ, NORMA I | | X |
| 3499 | Material Creditors of the Commonwealth | OSORIO-COLLAZON, HOLVIN | | X |
| 3500 | Material Creditors of the Commonwealth | OTERO, ADY PAZ | | X |
| 3501 | Material Creditors of the Commonwealth | P.D.C.M ASSOCIATES, S.E. | | X |
| 3502 | Material Creditors of the Commonwealth | P.R. AGRO-TERRA INTERNATIONAL | | X |
| 3503 | Material Creditors of the Commonwealth | P.R. USED OIL COLLECTORS, INC | | X |
| 3504 | Material Creditors of the Commonwealth | PABLO LUGO LAW OFFICE | | X |
| 3505 | Material Creditors of the Commonwealth | PACHECO-ESTRADA, CARLOS J. | | X |
| 3506 | Material Creditors of the Commonwealth | PADILLA VELEZ, ANIBAL | | X |
| 3507 | Material Creditors of the Commonwealth | PAGAN ORTIZ, DAPHNE Y. | | X |
| 3508 | Material Creditors of the Commonwealth | PAGAN RIVERA, BRENDA E | | X |
| 3509 | Material Creditors of the Commonwealth | PAGAN, GILBERTO | | X |
| 3510 | Material Creditors of the Commonwealth | PAGAN, OMAR PADRO | | X |
| 3511 | Material Creditors of the Commonwealth | PAGE MACY REV TRUST DTD 12/29/86 T-I-C | | X |
| 3512 | Material Creditors of the Commonwealth | PALACIO CAMACHO, WILFRIDO | | X |
| 3513 | Material Creditors of the Commonwealth | PANTOJAS, ADALBERTO | | X |
| 3514 | Material Creditors of the Commonwealth | PAREDES SANCHEZ, KEVIN J | | X |
| 3515 | Material Creditors of the Commonwealth | PATHEON PUERTO RICO, INC. | | X |
| 3516 | Material Creditors of the Commonwealth | ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP | | X |
| 3517 | Material Creditors of the Commonwealth | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | X | |
| 3518 | Material Creditors of the Commonwealth | PAZ OTERO, ADY | | X |
| 3519 | Material Creditors of the Commonwealth | PAZ VILLALOBOS, IRIS | | X |
| 3520 | Material Creditors of the Commonwealth | PEDRO R. VAZQUEZ, III PSC | | X |
| 3521 | Material Creditors of the Commonwealth | PEDRO ROLANDO MARTINEZ TORRES | | X |
| 3522 | Material Creditors of the Commonwealth | PEÑA LUGUERA, JUAN C | | X |
| 3523 | Material Creditors of the Commonwealth | PEPSICO PUERTO RICO, INC. | | X |
| 3524 | Material Creditors of the Commonwealth | PEREZ ACEVEDO, VICENTE | | X |
| 3525 | Material Creditors of the Commonwealth | PEREZ ADORNO, JORGE L | | X |
| 3526 | Material Creditors of the Commonwealth | PEREZ CABALLERO LAW OFFICES | | X |
| 3527 | Material Creditors of the Commonwealth | PEREZ GUTIERREZ LAW OFFICE | | X |
| 3528 | Material Creditors of the Commonwealth | PEREZ RIVERA LAW OFFICES | | X |
| 3529 | Material Creditors of the Commonwealth | PEREZ RODRIGUEZ, JULIA M. | | X |
| 3530 | Material Creditors of the Commonwealth | PEREZ VÁZQUEZ, MARITZA | | X |
| 3531 | Material Creditors of the Commonwealth | PEREZ-BERNARD, LUIS A. | | X |
| 3532 | Material Creditors of the Commonwealth | PEREZ-KUDZMA LAW OFFICE, P.C. | | X |
| 3533 | Material Creditors of the Commonwealth | PEREZ-OCASIO, DORIS | | X |
| 3534 | Material Creditors of the Commonwealth | PEREZ-RODRIGUEZ, MARIA VICTOR | | X |
| 3535 | Material Creditors of the Commonwealth | PFZ PROPERTIES, INC. | | X |
| 3536 | Material Creditors of the Commonwealth | POLANCO ESTRELLA, RAFAEL E. | | X |
| 3537 | Material Creditors of the Commonwealth | POLANCO JORDAN, YANITSZA MARIE | | X |
| 3538 | Material Creditors of the Commonwealth | POLANCO RIVERA, JESUHAN | | X |
| 3539 | Material Creditors of the Commonwealth | POLANCO RIVERA, NEILIANY | | X |
| 3540 | Material Creditors of the Commonwealth | POLO & POLO, LLC | | X |
| 3541 | Material Creditors of the Commonwealth | PROFESSION CONSULTING INTERNATIONAL GROUP, INC. AL | | X |
| 3542 | Material Creditors of the Commonwealth | PROFESSIONAL CONSULTING INTERNATIONAL GROUP INC | | X |
| 3543 | Material Creditors of the Commonwealth | PROMOTIONS & DIRECT, INC. | | X |
| 3544 | Material Creditors of the Commonwealth | PROVINCE DAVID DACHELET | | X |
| 3545 | Material Creditors of the Commonwealth | PRUDENCIO ACEVEDO AROCHO | | X |
| 3546 | Material Creditors of the Commonwealth | PUERTA DE TIERRA REALTY, INC. | | X |
| 3547 | Material Creditors of the Commonwealth | PUERTO RICO BAN (CI) LLC | | X |
| 3548 | Material Creditors of the Commonwealth | PUERTO RICO BAN (CIII) LLC | | X |
| 3549 | Material Creditors of the Commonwealth | PUERTO RICO BAN (VL) LLC | | X |
| 3550 | Material Creditors of the Commonwealth | PUERTO RICO HOSPITAL SUPPLY, INC | | X |
| 3551 | Material Creditors of the Commonwealth | PUERTO RICO HOUSING FINANCE AUTHORITY (CAPITAL FUND MODERNIZATION PROGRAM BONDS) SERIES 2003 AND 2008 BONDS | | X |
| 3552 | Material Creditors of the Commonwealth | PUERTO RICO INDUSTRIAL, TOURIST, EDUCATIONAL, MEDICAL & ENVIRONMENTAL CONTROL FACILITIES FINANCING AUTHORITY (AFICA) SERIES 2000 A BONDS | | X |
| 3553 | Material Creditors of the Commonwealth | PUERTO RICO TELEPHONE COMPANY D/B/A CLARO | | X |
| 3554 | Material Creditors of the Commonwealth | QUALITY CONSTRUCTION SERVICES II, LLC | | X |
| 3555 | Material Creditors of the Commonwealth | QUINN EMANUEL URQUHART & SULLIVAN, LLP | X | |

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 3556 | Material Creditors of the Commonwealth | QUINONES PIMENTEL, CATHERINE | | X |
| 3557 | Material Creditors of the Commonwealth | QUINTANA ROSADO, JANZEL DANIEL | | X |
| 3558 | Material Creditors of the Commonwealth | QUINTERO-CORTES, IVONNE | | X |
| 3559 | Material Creditors of the Commonwealth | QUIROS MILANES, EMMA I | | X |
| 3560 | Material Creditors of the Commonwealth | QUIROS PAGAN, MAGDA E. | | X |
| 3561 | Material Creditors of the Commonwealth | RAFAEL H. MARCHAND RODRIGUEZ | | X |
| 3562 | Material Creditors of the Commonwealth | RAMA CONSTRUCTION LLC | | X |
| 3563 | Material Creditors of the Commonwealth | RAMHIL DEVELOPERS, INC. | | X |
| 3564 | Material Creditors of the Commonwealth | RAMIREZ LLUVERAS, EVELYN | | X |
| 3565 | Material Creditors of the Commonwealth | RAMON M. MENDOZA | | X |
| 3566 | Material Creditors of the Commonwealth | RAMOS LOZADA, NEFTALI | | X |
| 3567 | Material Creditors of the Commonwealth | RAMOS MUNDO, NELSON | | X |
| 3568 | Material Creditors of the Commonwealth | RAMOS VAZQUEZ, NOELIA | | X |
| 3569 | Material Creditors of the Commonwealth | RAMOS-ORTIZ, BETHZAIDA | | X |
| 3570 | Material Creditors of the Commonwealth | RAMOS-RIOS, MIRIAM | | X |
| 3571 | Material Creditors of the Commonwealth | RANGEL GONZALEZ, LESTER M. | | X |
| 3572 | Material Creditors of the Commonwealth | RAUL SANTIAGO MELENDEZ | | X |
| 3573 | Material Creditors of the Commonwealth | RAVARO CONSTRUCTION CORPORATION | | X |
| 3574 | Material Creditors of the Commonwealth | RC LAW OFFICE, PSC | | X |
| 3575 | Material Creditors of the Commonwealth | REALTY DEVELOPMENT CORPORATION | X | |
| 3576 | Material Creditors of the Commonwealth | REED SMITH LLP | X | |
| 3577 | Material Creditors of the Commonwealth | REICHARD & ESCALERA LLP | | X |
| 3578 | Material Creditors of the Commonwealth | REICHARD & ESCALERA, LLC | | X |
| 3579 | Material Creditors of the Commonwealth | REYES PEREZ, ARNALDO | | X |
| 3580 | Material Creditors of the Commonwealth | REYES REYES , REY | X | |
| 3581 | Material Creditors of the Commonwealth | REYNALDO ACEVEDO VELEZ | | X |
| 3582 | Material Creditors of the Commonwealth | RGMG LAW | | X |
| 3583 | Material Creditors of the Commonwealth | RICARDO ENRIQUE CARRILLO | | X |
| 3584 | Material Creditors of the Commonwealth | RICARDO L. ORTIZ-COLON | | X |
| 3585 | Material Creditors of the Commonwealth | RICHARD & ESCALERA LLC | | X |
| 3586 | Material Creditors of the Commonwealth | RÍOS ARROYO, CARMEN LYDIA | | X |
| 3587 | Material Creditors of the Commonwealth | RIOS SEDA, YAIZA | | X |
| 3588 | Material Creditors of the Commonwealth | RIVAS SANTIAGO, YAITZA | | X |
| 3589 | Material Creditors of the Commonwealth | RIVERA CANALES, WANYALIX | | X |
| 3590 | Material Creditors of the Commonwealth | RIVERA CLEMENTE, FELIX | | X |
| 3591 | Material Creditors of the Commonwealth | RIVERA COLON, RIVERA TORRES & RIOS BERLY | | X |
| 3592 | Material Creditors of the Commonwealth | RIVERA CORRALIZA, PABLO JAVIER | | X |
| 3593 | Material Creditors of the Commonwealth | RIVERA FALU, AUGUSTO | | X |
| 3594 | Material Creditors of the Commonwealth | RIVERA GONZALEZ, FELIX | | X |
| 3595 | Material Creditors of the Commonwealth | RIVERA GONZALEZ, LUIS | | X |
| 3596 | Material Creditors of the Commonwealth | RIVERA GONZALEZ, PRISCILLA | | X |
| 3597 | Material Creditors of the Commonwealth | RIVERA LOPEZ, COSME LUIS | | X |
| 3598 | Material Creditors of the Commonwealth | RIVERA MUNICH & HERNANDEZ | | X |
| 3599 | Material Creditors of the Commonwealth | RIVERA ORTIZ, DIEGO | | X |
| 3600 | Material Creditors of the Commonwealth | RIVERA PERCY, VICTOR T | | X |
| 3601 | Material Creditors of the Commonwealth | RIVERA RAMIREZ, JOSE MARCELO | | X |
| 3602 | Material Creditors of the Commonwealth | RIVERA RIOS, IVAN | | X |
| 3603 | Material Creditors of the Commonwealth | RIVERA RIVERA, MOIRA GRUSHESKA | | X |
| 3604 | Material Creditors of the Commonwealth | RIVERA ROMAN, JUAN P | | X |
| 3605 | Material Creditors of the Commonwealth | RIVERA SANTIAGO, JOSE | | X |
| 3606 | Material Creditors of the Commonwealth | RIVERA VELEZ, ERIC | | X |
| 3607 | Material Creditors of the Commonwealth | RIVERA, TULLA AND FERRER, LLC | | X |
| 3608 | Material Creditors of the Commonwealth | RIVERA, VICTOR M. | | X |
| 3609 | Material Creditors of the Commonwealth | RIVERA-CRUZ, XIOMORA | | X |
| 3610 | Material Creditors of the Commonwealth | RIVERA-GUEVAREZ, ROLANDO | | X |
| 3611 | Material Creditors of the Commonwealth | RIVERA-LUGO, LUIS | | X |
| 3612 | Material Creditors of the Commonwealth | RIVERON MUÑOZ, RAMON | | X |
| 3613 | Material Creditors of the Commonwealth | ROBERTO ALONSO SANTIAGO | | X |
| 3614 | Material Creditors of the Commonwealth | ROBERTO DEL TORO MORALES | | X |
| 3615 | Material Creditors of the Commonwealth | ROBERTO O.MALDONADO-NIEVES | | X |
| 3616 | Material Creditors of the Commonwealth | RODRIGUEZ CONCEPCION , JOSE | | X |
| 3617 | Material Creditors of the Commonwealth | RODRIGUEZ DEYNES, VICTOR | | X |
| 3618 | Material Creditors of the Commonwealth | RODRIGUEZ GONZALEZ, MIGUEL | | X |
| 3619 | Material Creditors of the Commonwealth | RODRIGUEZ LOPEZ LAW OFFICE, P.S.C. | | X |
| 3620 | Material Creditors of the Commonwealth | RODRIGUEZ LOPEZ, SAMUEL | | X |
| 3621 | Material Creditors of the Commonwealth | RODRIGUEZ MADERA, ALEXANDER | | X |
| 3622 | Material Creditors of the Commonwealth | RODRIGUEZ MARTINEZ, JESSICA | | X |
| 3623 | Material Creditors of the Commonwealth | RODRÍGUEZ RIVERA, JUSTIN | | X |
| 3624 | Material Creditors of the Commonwealth | RODRIGUEZ RODRIGUEZ, JOSEPH | | X |
| 3625 | Material Creditors of the Commonwealth | RODRIGUEZ SAURE, JUAN | | X |
| 3626 | Material Creditors of the Commonwealth | RODRIGUEZ VEGA, JAMIE | | X |
| 3627 | Material Creditors of the Commonwealth | RODRIGUEZ VELAZQUEZ, ARIADNE | | X |
| 3628 | Material Creditors of the Commonwealth | RODRIGUEZ, LUIS A. | | X |
| 3629 | Material Creditors of the Commonwealth | RODRIGUEZ, RIVERA & TORO PSC | | X |
| 3630 | Material Creditors of the Commonwealth | RODRIGUEZ-AMARO, EVELYN | | X |
| 3631 | Material Creditors of the Commonwealth | RODRIGUEZ-ARROLLO, ALLISON | | X |

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 3632 | Material Creditors of the Commonwealth | RODRIGUEZ-FIGUEROA, CARLOS R. | | X |
| 3633 | Material Creditors of the Commonwealth | RODRIGUEZ-RIVERA, RUBEN | | X |
| 3634 | Material Creditors of the Commonwealth | RODRIQUEZ QUINONES, DR. RAFAEL | | X |
| 3635 | Material Creditors of the Commonwealth | ROLANDO MARTÍNEZ | | X |
| 3636 | Material Creditors of the Commonwealth | ROLDAN HOYOS, CARLOS M | | X |
| 3637 | Material Creditors of the Commonwealth | ROLON-QUIÑONES, FELIX | | X |
| 3638 | Material Creditors of the Commonwealth | ROMÁN ROSADO, YARIELIS | | X |
| 3639 | Material Creditors of the Commonwealth | ROMAN-RIVERA, LUISA E. | | X |
| 3640 | Material Creditors of the Commonwealth | ROMERO CRUZ, CRYSTAL | | X |
| 3641 | Material Creditors of the Commonwealth | ROMERO QUINONEZ, MARIA C | | X |
| 3642 | Material Creditors of the Commonwealth | ROPES & GRAY LLP | X | |
| 3643 | Material Creditors of the Commonwealth | ROSADO BERRIOS, RUTH | | X |
| 3644 | Material Creditors of the Commonwealth | ROSADO MORALES, AYMEE DEL C. | | X |
| 3645 | Material Creditors of the Commonwealth | ROSARIO VICENTE, GILBERTO | | X |
| 3646 | Material Creditors of the Commonwealth | ROSENDO E. MIRANDA LOPEZ | | X |
| 3647 | Material Creditors of the Commonwealth | RPP LAW | | X |
| 3648 | Material Creditors of the Commonwealth | RS LEGACY CORPORATION | | X |
| 3649 | Material Creditors of the Commonwealth | RUIZ CACERES, LEINELMAR | | X |
| 3650 | Material Creditors of the Commonwealth | RUIZ COLON, NELSON | | X |
| 3651 | Material Creditors of the Commonwealth | RUIZ CORREA, NELSON | | X |
| 3652 | Material Creditors of the Commonwealth | RUIZ GUADARRAMA, ARNOLD D | | X |
| 3653 | Material Creditors of the Commonwealth | RUIZ RODRIGUEZ, ARQUELIO | | X |
| 3654 | Material Creditors of the Commonwealth | RUIZ-AVILES, JOSE | | X |
| 3655 | Material Creditors of the Commonwealth | RUSSELL MCMILLAN, HAZEL A | | X |
| 3656 | Material Creditors of the Commonwealth | RUSSELL MCMILLAN, HAZEL A. | | X |
| 3657 | Material Creditors of the Commonwealth | SAEZ VARGAS, ANNETTE | | X |
| 3658 | Material Creditors of the Commonwealth | SAGARDÍA LAW OFFICES | | X |
| 3659 | Material Creditors of the Commonwealth | SALDANA, CARVAJAL & VELEZ-RIVE, P.S.C. | | X |
| 3660 | Material Creditors of the Commonwealth | SALDAÑA, OLGA | | X |
| 3661 | Material Creditors of the Commonwealth | SALICHS POU & ASSOCIATES, PSC | | X |
| 3662 | Material Creditors of the Commonwealth | SALVADOR MARQUEZ COLON | | X |
| 3663 | Material Creditors of the Commonwealth | SALVADOR MARQUEZ-COLON | | X |
| 3664 | Material Creditors of the Commonwealth | SAN GERONIMO CARIBE PROJECT, INC | | X |
| 3665 | Material Creditors of the Commonwealth | SANCHEZ PIRILLO LLC | | X |
| 3666 | Material Creditors of the Commonwealth | SANCHEZ RODRIGUEZ, FRANCISCO | | X |
| 3667 | Material Creditors of the Commonwealth | SANCHEZ SOLDEVILLA, MARIA | | X |
| 3668 | Material Creditors of the Commonwealth | SANCHEZ, RAUL | | X |
| 3669 | Material Creditors of the Commonwealth | SANCHEZ/LRV LLC | | X |
| 3670 | Material Creditors of the Commonwealth | SANCHEZ-CRUZ, DOROTEO | | X |
| 3671 | Material Creditors of the Commonwealth | SANCHEZ-RODRIGUEZ, FRANCISCO | | X |
| 3672 | Material Creditors of the Commonwealth | SANDOVAL, CARLOS | | X |
| 3673 | Material Creditors of the Commonwealth | SANTAELLA, LUIS | | X |
| 3674 | Material Creditors of the Commonwealth | SANTANA BAEZ, ELIEZER | | X |
| 3675 | Material Creditors of the Commonwealth | SANTANA PAGAN RENE | | X |
| 3676 | Material Creditors of the Commonwealth | SANTIAGO ALBALADEJO, MANUEL | | X |
| 3677 | Material Creditors of the Commonwealth | SANTIAGO MARTINEZ, GIANCARLO | | X |
| 3678 | Material Creditors of the Commonwealth | SANTIAGO RODRIGUEZ, PABLO | | X |
| 3679 | Material Creditors of the Commonwealth | SANTIAGO TORRES, JEAN | | X |
| 3680 | Material Creditors of the Commonwealth | SANTIAGO-PERELES, RINALDI & COLLAZO, PSC | | X |
| 3681 | Material Creditors of the Commonwealth | SANTOS BERRIOS LAW OFFICES LLC | | X |
| 3682 | Material Creditors of the Commonwealth | SANTOS CALIXTO RODRIGUEZ | | X |
| 3683 | Material Creditors of the Commonwealth | SANTOS FIGUEROA, CARLOS | | X |
| 3684 | Material Creditors of the Commonwealth | SANTOS RIVERA, FRANCISCO | | X |
| 3685 | Material Creditors of the Commonwealth | SANTOS-ORTIZ, MARIE | | X |
| 3686 | Material Creditors of the Commonwealth | SARAH FIGUEROA IRIZARRY | | X |
| 3687 | Material Creditors of the Commonwealth | SCHULTE ROTH & ZABEL LLP | X | |
| 3688 | Material Creditors of the Commonwealth | SCOTIABANK DE PUERTO RICO | X | |
| 3689 | Material Creditors of the Commonwealth | SDT CONTRACTORS, INC. | | X |
| 3690 | Material Creditors of the Commonwealth | SEDA ARROYO, EDGARDO | | X |
| 3691 | Material Creditors of the Commonwealth | SEPULVADO, MALDONADO & COURET | | X |
| 3692 | Material Creditors of the Commonwealth | SERVICIOS MEDICOS UNIVERSITARIOS, INC. | | X |
| 3693 | Material Creditors of the Commonwealth | SHELL TRADING (US) COMPANY | | X |
| 3694 | Material Creditors of the Commonwealth | SILVER POINT CAPITAL FUND, L.P. | X | |
| 3695 | Material Creditors of the Commonwealth | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | | X |
| 3696 | Material Creditors of the Commonwealth | SINDICATO DE BOMBEROS UNIDOS DE PR | | X |
| 3697 | Material Creditors of the Commonwealth | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | X | |
| 3698 | Material Creditors of the Commonwealth | SOFTEK, INC. | | X |
| 3699 | Material Creditors of the Commonwealth | SOLA MARTI, ANTONIO | | X |
| 3700 | Material Creditors of the Commonwealth | SOLA ORELLANO, JOSE V. | | X |
| 3701 | Material Creditors of the Commonwealth | SOTO CALDERON, JUDITH | | X |
| 3702 | Material Creditors of the Commonwealth | SOTO RAMOS, EMMANUEL | | X |
| 3703 | Material Creditors of the Commonwealth | SOTO-GONZALEZ, LUIS A | | X |
| 3704 | Material Creditors of the Commonwealth | SPDR SERIES TRUST - SPDR NUVEEN S&P HIGH YIELD MUNICIPAL BOND ETF, A MASSACHUSETTS BUSINESS TRUST | | X |
| 3705 | Material Creditors of the Commonwealth | STRADLING YOCCA CARLSON & RAUTH, PC | | X |
| 3706 | Material Creditors of the Commonwealth | STROOCK & STROOCK & LAVAN LLP | X | |

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 3707 | Material Creditors of the Commonwealth | SUAREZ DE LEON, RAFAEL | | X |
| 3708 | Material Creditors of the Commonwealth | SUCESION PASTOR MANDY MERCADO | | X |
| 3709 | Material Creditors of the Commonwealth | SUCESORES CARVAJAL, PR INVESTMENTS LLC | | X |
| 3710 | Material Creditors of the Commonwealth | SUCN DE FRANK TORRES ORTIZ | | X |
| 3711 | Material Creditors of the Commonwealth | SUCN PABLO ALVARADO-GASCOT | | X |
| 3712 | Material Creditors of the Commonwealth | SUCN. CARLOS ALBERTO LOPATEGUI ESTARELLAS | | X |
| 3713 | Material Creditors of the Commonwealth | SUN AND SAND INVESTMENTS, CORP. | | X |
| 3714 | Material Creditors of the Commonwealth | SUNCOOL AIR CONDITIONING, CORP | | X |
| 3715 | Material Creditors of the Commonwealth | SUPER PLASTICO, INC. | | X |
| 3716 | Material Creditors of the Commonwealth | SV CREDIT, L.P. | | X |
| 3717 | Material Creditors of the Commonwealth | SYSTEMAX PUERTO RICO | | X |
| 3718 | Material Creditors of the Commonwealth | TAPIA ORTIZ, JUAN A | | X |
| 3719 | Material Creditors of the Commonwealth | TAX-FREE TARGET MATURITY FUND FOR PUERTO RICO RESIDENTS, INC. | | X |
| 3720 | Material Creditors of the Commonwealth | TAX-FREE HIGH GRADE PORTFOLIO BOND FUND II FOR PUERTO RICO RESIDENTS, INC. | | X |
| 3721 | Material Creditors of the Commonwealth | TELRITE CORPORATION | | X |
| 3722 | Material Creditors of the Commonwealth | THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR MUNICIPAL FINANCE AGENCY 2005 SERIES A BONDS | X | |
| 3723 | Material Creditors of the Commonwealth | THE ESTATE OF PASTOR MANDRY MERCADO | | X |
| 3724 | Material Creditors of the Commonwealth | THE ESTATE OF RAUL DE PEDRO AND DIANA MARTINEZ | | X |
| 3725 | Material Creditors of the Commonwealth | THE NEW 5-7-9 AND BEYOND, INC. | | X |
| 3726 | Material Creditors of the Commonwealth | THE PUERTO RICO INDUSTRIAL DEVELOPMENT COMPANY ("PRIDCO") SERIES 1997 A AND SERIES 2003 BONDS | | X |
| 3727 | Material Creditors of the Commonwealth | THE PUERTO RICO MUNICIPAL FINANCE AGENCY ("MFA") SERIES 2005 C BONDS | | X |
| 3728 | Material Creditors of the Commonwealth | THE PUERTO RICO PUBLIC FINANCE CORPORATION (COMMONWEALTH APPROPRIATION BONDS) SERIES 2011A | | X |
| 3729 | Material Creditors of the Commonwealth | THE PUERTO RICO PUBLIC FINANCE CORPORATION (COMMONWEALTH APPROPRIATION BONDS) SERIES 2012A BONDS | | X |
| 3730 | Material Creditors of the Commonwealth | THE RIVERA GROUP | | X |
| 3731 | Material Creditors of the Commonwealth | THE TRAVELERS INDEMNITY COMPANY | | X |
| 3732 | Material Creditors of the Commonwealth | THE TYLENOL COMPANY | | X |
| 3733 | Material Creditors of the Commonwealth | THE UNITECH ENGINEERING GROUP, S.E. | | X |
| 3734 | Material Creditors of the Commonwealth | THE UNIVERSITY OF PUERTO RICO UNIVERSITY SYSTEM REVENUE REFUNDING BONDS SERIES P AND Q | | X |
| 3735 | Material Creditors of the Commonwealth | THREE O'CONSTRUCTION, S.E. | | X |
| 3736 | Material Creditors of the Commonwealth | TOLEDO & TOLEDO LAW OFFICE | | X |
| 3737 | Material Creditors of the Commonwealth | TOMASSINI, NORBERTO | | X |
| 3738 | Material Creditors of the Commonwealth | TORO COLÓN MULLET P.S.C. | | X |
| 3739 | Material Creditors of the Commonwealth | TORO COLÓN MULLET, P.S.C. | | X |
| 3740 | Material Creditors of the Commonwealth | TORRES MARRERO, ALTAGRACIA | | X |
| 3741 | Material Creditors of the Commonwealth | TORRES MARTINEZ, ISALI | | X |
| 3742 | Material Creditors of the Commonwealth | TORRES SANTIAGO, EMMA L. | | X |
| 3743 | Material Creditors of the Commonwealth | TORRES SOTO, MYRIAM | | X |
| 3744 | Material Creditors of the Commonwealth | TORRES TORRES, DOMINGO | | X |
| 3745 | Material Creditors of the Commonwealth | TORRES, NELSON | | X |
| 3746 | Material Creditors of the Commonwealth | TRANSPORTE DE GOMAS NATHAN INC. | | X |
| 3747 | Material Creditors of the Commonwealth | TRASLADOS MEDICOS DE PUERTO RICO | | X |
| 3748 | Material Creditors of the Commonwealth | TREBILCOCK & ROVIRA, LLC | | X |
| 3749 | Material Creditors of the Commonwealth | TRICEL TORRES LOPEZ | | X |
| 3750 | Material Creditors of the Commonwealth | TRONCOSO SCHELL & BOBONIS | | X |
| 3751 | Material Creditors of the Commonwealth | U.S CUSTOMS AND BORDER PROTECTION | | X |
| 3752 | Material Creditors of the Commonwealth | U.S. BANK NATIONAL ASSOCIATION | X | |
| 3753 | Material Creditors of the Commonwealth | U.S. BANK TRUST NATIONAL | X | |
| 3754 | Material Creditors of the Commonwealth | U.S. BANK TRUST NATIONAL ASSOCIATION | X | |
| 3755 | Material Creditors of the Commonwealth | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | X | |
| 3756 | Material Creditors of the Commonwealth | UBS TRUST COMPANY OF PR | X | |
| 3757 | Material Creditors of the Commonwealth | UGT (UNIÓN GENERAL DE TRABAJADORES) | | X |
| 3758 | Material Creditors of the Commonwealth | UNION INSULAR DE TRABAJADORES INDUSTRIALES Y CONSTRUCCIONES ELECTRICAS, INC | | X |
| 3759 | Material Creditors of the Commonwealth | UNION INSULAR DE TRABAJADORES INDUSTRIALES Y CONSTRUCCIONES ELECTRICAS, INC. | | X |
| 3760 | Material Creditors of the Commonwealth | UNITED STATES DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT | X | |
| 3761 | Material Creditors of the Commonwealth | UNITED STATES OF AMERICA | | X |
| 3762 | Material Creditors of the Commonwealth | UNIVERSAL INSURANCE COMPANY | X | |
| 3763 | Material Creditors of the Commonwealth | UNIVERSAL SERVICE ADMINISTRATIVE COMPANY | X | |
| 3764 | Material Creditors of the Commonwealth | UNIVERSAL SERVICE FUND | X | |
| 3765 | Material Creditors of the Commonwealth | UNIVERSIDAD CENTRAL DEL CARIBE, INC. | | X |
| 3766 | Material Creditors of the Commonwealth | UNIVERSIDAD INTERAMERICANA, INC. | | X |
| 3767 | Material Creditors of the Commonwealth | UNIVERSITY OF PUERTO RICO RETIREMENT SYSTEM TRUST | | X |
| 3768 | Material Creditors of the Commonwealth | US DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT | | X |
| 3769 | Material Creditors of the Commonwealth | VALDES LLAUGER, EDWARD | | X |
| 3770 | Material Creditors of the Commonwealth | VALENTIN-COLLAZO, ENID | | X |
| 3771 | Material Creditors of the Commonwealth | VALENTIN-GARCIA, DANIEL | | X |
| 3772 | Material Creditors of the Commonwealth | VAQUERIA TRES MONJITAS, INC. | | X |
| 3773 | Material Creditors of the Commonwealth | VARGAS CARRASQUILLO, LIZ | | X |
| 3774 | Material Creditors of the Commonwealth | VAZQUEZ ROJAS, RAMON L. | | X |
| 3775 | Material Creditors of the Commonwealth | VAZQUEZ, FRANCES | | X |
| 3776 | Material Creditors of the Commonwealth | VAZQUEZ-GARCIA, HECTOR | | X |
| 3777 | Material Creditors of the Commonwealth | VEGA LOPEZ, RAQUEL | | X |
| 3778 | Material Creditors of the Commonwealth | VEGA VILLALBA, CHRISTIAN | | X |
| 3779 | Material Creditors of the Commonwealth | VELA CALO, KASSANDRA | | X |
| 3780 | Material Creditors of the Commonwealth | VELEZ & VARGAS LAW SERVICES, PSC | | X |
| 3781 | Material Creditors of the Commonwealth | VELEZ BERRIOS, JOSEFINA | | X |

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 3782 | Material Creditors of the Commonwealth | VELEZ MONTES LAW OFFICES | | X |
| 3783 | Material Creditors of the Commonwealth | VELEZ-GARCIA, ROBERTO | | X |
| 3784 | Material Creditors of the Commonwealth | VENEGAS CONSTRUCTION CORP. | | X |
| 3785 | Material Creditors of the Commonwealth | VICENTE PAUL MATOS HERNANDEZ | | X |
| 3786 | Material Creditors of the Commonwealth | VICENTI LATORRE, WANDA | | X |
| 3787 | Material Creditors of the Commonwealth | VICTOR A. VELEZ CARDONA | | X |
| 3788 | Material Creditors of the Commonwealth | VILARIÑO & ASSOCIATES, LLC | | X |
| 3789 | Material Creditors of the Commonwealth | VILMA M. DAPENA LAW OFFICES | | X |
| 3790 | Material Creditors of the Commonwealth | VIÑAS LAW OFFICE LLC | | X |
| 3791 | Material Creditors of the Commonwealth | VINCENTE & CUEBAS | | X |
| 3792 | Material Creditors of the Commonwealth | VITALIFE INC | | X |
| 3793 | Material Creditors of the Commonwealth | WACHTELL, LIPTON, ROSEN & KATZ | X | |
| 3794 | Material Creditors of the Commonwealth | WALESKA VEGA | | X |
| 3795 | Material Creditors of the Commonwealth | WANDA MIRANDA | | X |
| 3796 | Material Creditors of the Commonwealth | WASHINGTON DEL VALLE, GIARA | | X |
| 3797 | Material Creditors of the Commonwealth | WHARTON & GARRISON LLP | X | |
| 3798 | Material Creditors of the Commonwealth | WHITE & CASE LLP | X | |
| 3799 | Material Creditors of the Commonwealth | WIDDER MD, DONALD | | X |
| 3800 | Material Creditors of the Commonwealth | WILLIAM M. VIDALCARVAJAL LAW OFFICE, P.S.C. | | X |
| 3801 | Material Creditors of the Commonwealth | WILLIAM M. VIDAL-CARVAJAL LAW OFFICE, P.S.C. | | X |
| 3802 | Material Creditors of the Commonwealth | WILLIAM SANTIAGO SASTRE LAW OFFICE | | X |
| 3803 | Material Creditors of the Commonwealth | WILLKIE FARR & GALLAGHER LLP | X | |
| 3804 | Material Creditors of the Commonwealth | WILSON CRUZ RAMIREZ | | X |
| 3805 | Material Creditors of the Commonwealth | WOLLMUTH MAHER & DEUTSCH LLP | | X |
| 3806 | Material Creditors of the Commonwealth | WORLD WIDE TIRE, INC. | | X |
| 3807 | Material Creditors of the Commonwealth | XAVIER J. RAMOS SANTIAGO | | X |
| 3808 | Material Creditors of the Commonwealth | XIOMARA RIVERA | | X |
| 3809 | Material Creditors of the Commonwealth | XL REINSURANCE AMERICA, INC | X | |
| 3810 | Material Creditors of the Commonwealth | YAJAIRA HERNANDEZ PEREZ | | X |
| 3811 | Material Creditors of the Commonwealth | YAJAIRA HERNANDEZ PEREZ EN REPRESENTACION DE EDWIN BRANA HERNADEZ | | X |
| 3812 | Material Creditors of the Commonwealth | YASMIN M. FIGUEROA IRIZARRY | | X |
| 3813 | Material Creditors of the Commonwealth | YASMIN M. IRIZARRY CALDERON | | X |
| 3814 | Material Creditors of the Commonwealth | YESSICA ACEVEDONM | | X |
| 3815 | Material Creditors of the Commonwealth | YFN YABUCOA SOLAR LLC | | X |
| 3816 | Material Creditors of the Commonwealth | YOUNG CONWAY STARGATT & TAYLOR | | X |
| 3817 | Material Creditors of the Commonwealth | YSABEL FLORIAD | | X |
| 3818 | Material Creditors of the Commonwealth | ZACA MANAGEMENT CORP. | | X |
| 3819 | Material Creditors of the Commonwealth | ZALE PUERTO RICO, INC. | | X |
| 3820 | Material Creditors of the Commonwealth | ZAMORA-FERNANDEZ, JOSE A. | | X |
| 3821 | Material Creditors of the Commonwealth | ZELL MARTINEZ | | X |
| 3822 | Material Creditors of the Commonwealth | ZORIADA TORRES | | X |
| 3823 | Material Creditors of the Commonwealth | ZUHAY VARGAS FELICIANO | | X |
| 3824 | Official Committee of Retired Employees of Puerto Rico | Blanca Paniagua | | X |
| 3825 | Official Committee of Retired Employees of Puerto Rico | Carmen Nunez | | X |
| 3826 | Official Committee of Retired Employees of Puerto Rico | José Marin | | X |
| 3827 | Official Committee of Retired Employees of Puerto Rico | Juan Ortiz | | X |
| 3828 | Official Committee of Retired Employees of Puerto Rico | Lydia Pellot | | X |
| 3829 | Official Committee of Retired Employees of Puerto Rico | Marcos A. Lopez | | X |
| 3830 | Official Committee of Retired Employees of Puerto Rico | Miguel Fabre | | X |
| 3831 | Official Committee of Retired Employees of Puerto Rico | Milagros Acevedo | | X |
| 3832 | Official Committee of Retired Employees of Puerto Rico | Rosario Pacheco | | X |
| 3833 | Official Committee of Unsecured Creditors | American Federation of Teachers | | X |
| 3834 | Official Committee of Unsecured Creditors | Baxter Sales and Distribution Puerto Rico Corp. | | X |
| 3835 | Official Committee of Unsecured Creditors | Drivetrain, LLC, as the Creditors' Trustee for Doral Financial Corporation | | X |
| 3836 | Official Committee of Unsecured Creditors | Genesis Security Services, Inc. | | X |
| 3837 | Official Committee of Unsecured Creditors | Service Employees International Union | | X |
| 3838 | Official Committee of Unsecured Creditors | The Unitech Engineering Group, S.E. | | X |
| 3839 | Official Committee of Unsecured Creditors | Tradewinds Energy Barceloneta, LLC. | | X |
| 3840 | Other Parties in Interest – Commonwealth | ADSUAR MUÑIZ GOYCO SEDA & PEREZ-OCHOA, P.S.C. | | X |
| 3841 | Other Parties in Interest – Commonwealth | AMBAC ASSURANCE  CORPORATION | X | |
| 3842 | Other Parties in Interest – Commonwealth | ANKURA CONSULTING  GROUP, LLC | X | |
| 3843 | Other Parties in Interest – Commonwealth | ASSURED GUARANTY  CORP. | X | |
| 3844 | Other Parties in Interest – Commonwealth | ASSURED GUARANTY  MUNICIPAL CORP. | X | |
| 3845 | Other Parties in Interest – Commonwealth | BUTLER SNOW LLP | X | |
| 3846 | Other Parties in Interest – Commonwealth | CADWALADER, WICKERSHAM & TAFT | X | |
| 3847 | Other Parties in Interest – Commonwealth | CASELLAS ALCOVER & BURGOS P.S.C. | | X |
| 3848 | Other Parties in Interest – Commonwealth | DEBEVOISE & PLIMPTON LLP | X | |
| 3849 | Other Parties in Interest – Commonwealth | EXIGENT PARTNERS, LLC | | X |
| 3850 | Other Parties in Interest – Commonwealth | FERRAIUOLI LLC | | X |
| 3851 | Other Parties in Interest – Commonwealth | FINANCIAL GUARANTY  INSURANCE CORPORATION | X | |
| 3852 | Other Parties in Interest – Commonwealth | GOLDMAN ANTONETTI &  CORDOVA, LLC | | X |
| 3853 | Other Parties in Interest – Commonwealth | LAZARD | X | |
| 3854 | Other Parties in Interest – Commonwealth | MARINI PIETRANTONI MUÑIZ  LLC | | X |
| 3855 | Other Parties in Interest – Commonwealth | MILBANK LLP | X | |
| 3856 | Other Parties in Interest – Commonwealth | MILLER BUCKFIRE & CO | | X |
| 3857 | Other Parties in Interest – Commonwealth | MOELIS & COMPANY | X | |

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 3858 | Other Parties in Interest – Commonwealth | NATIONAL PUBLIC FINANCE  GUARANTEE CORPORATION | | X |
| 3859 | Other Parties in Interest – Commonwealth | NORTON ROSE FULBRIGHT US  LLP | X | |
| 3860 | Other Parties in Interest – Commonwealth | O'MELVENY & MYERS LLP | | X |
| 3861 | Other Parties in Interest – Commonwealth | PUERTO RICO FISCAL AGENCY  AND FINANCIAL  ADVISORY  AUTHORITY | | X |
| 3862 | Other Parties in Interest – Commonwealth | REXACH & PICÓ, CSP | | X |
| 3863 | Other Parties in Interest – Commonwealth | SYNCORA GUARANTEE, INC. | | X |
| 3864 | Other Parties in Interest – Commonwealth | WEIL, GOTSHAL & MANGES LLP | X | |
| 3865 | Other Parties in Interest – ERS | ANKURA CONSULTING GROUP, LLC | X | |
| 3866 | Other Parties in Interest – ERS | MARINI PIETRANTONI MUÑIZ LLC | | X |
| 3867 | Other Parties in Interest – ERS | O'MELVENY & MYERS LLP | | X |
| 3868 | Other Parties in Interest – ERS | PUERTO RICO FISCAL AGENCY  AND FINANCIAL  ADVISORY  AUTHORITY | | X |
| 3869 | Other Parties in Interest – HTA | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA, P.S.C. | | X |
| 3870 | Other Parties in Interest – HTA | AMBAC ASSURANCE CORPORATION | X | |
| 3871 | Other Parties in Interest – HTA | ANKURA CONSULTING GROUP, LLC | X | |
| 3872 | Other Parties in Interest – HTA | ASSURED GUARANTY CORP. | X | |
| 3873 | Other Parties in Interest – HTA | ASSURED GUARANTY MUNICIPAL CORP. | X | |
| 3874 | Other Parties in Interest – HTA | BUTLER SNOW LLP | X | |
| 3875 | Other Parties in Interest – HTA | CADWALADER, WICKERSHAM & TAFT | X | |
| 3876 | Other Parties in Interest – HTA | CASELLAS ALCOVER & BURGOS P.S.C. | | X |
| 3877 | Other Parties in Interest – HTA | EXIGENT PARTNERS, LLC | | X |
| 3878 | Other Parties in Interest – HTA | FERRAIUOLI LLC | | X |
| 3879 | Other Parties in Interest – HTA | FINANCIAL GUARANTY  INSURANCE CORPORATION | X | |
| 3880 | Other Parties in Interest – HTA | LAZARD | X | |
| 3881 | Other Parties in Interest – HTA | MARINI PIETRANTONI MUÑIZ LLC | | X |
| 3882 | Other Parties in Interest – HTA | MILBANK LLP | X | |
| 3883 | Other Parties in Interest – HTA | MOELIS & COMPANY | X | |
| 3884 | Other Parties in Interest – HTA | NATIONAL PUBLIC FINANCE  GUARANTEE CORPORATION | | X |
| 3885 | Other Parties in Interest – HTA | O'MELVENY & MYERS LLP | | X |
| 3886 | Other Parties in Interest – HTA | PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | | X |
| 3887 | Other Parties in Interest – HTA | REXACH & PICÓ, CSP | | X |
| 3888 | Other Parties in Interest – HTA | WEIL, GOTSHAL & MANGES LLP | X | |
| 3889 | Other Parties in Interest – PBA | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA, P.S.C. | | X |
| 3890 | Other Parties in Interest – PBA | ANKURA CONSULTING GROUP, LLC | X | |
| 3891 | Other Parties in Interest – PBA | ASSURED GUARANTY | X | |
| 3892 | Other Parties in Interest – PBA | ASSURED GUARANTY CORP. | X | |
| 3893 | Other Parties in Interest – PBA | BUTLER SNOW LLP | X | |
| 3894 | Other Parties in Interest – PBA | CADWALADER, WICKERSHAM & TAFT | X | |
| 3895 | Other Parties in Interest – PBA | CASELLAS ALCOVER & BURGOS P.S.C. | | X |
| 3896 | Other Parties in Interest – PBA | DEBEVOISE & PLIMPTON LLP | X | |
| 3897 | Other Parties in Interest – PBA | EXIGENT PARTNERS, LLC | | X |
| 3898 | Other Parties in Interest – PBA | FERRAIUOLI LLC | | X |
| 3899 | Other Parties in Interest – PBA | FINANCIAL GUARANTY | X | |
| 3900 | Other Parties in Interest – PBA | GOLDMAN ANTONETTI &  CORDOVA, LLC | | X |
| 3901 | Other Parties in Interest – PBA | GUARANTEE CORPORATION | X | |
| 3902 | Other Parties in Interest – PBA | INSURANCE CORPORATION | X | |
| 3903 | Other Parties in Interest – PBA | LAZARD | X | |
| 3904 | Other Parties in Interest – PBA | MARINI PIETRANTONI MUÑIZ LLC | | X |
| 3905 | Other Parties in Interest – PBA | MILBANK LLP | X | |
| 3906 | Other Parties in Interest – PBA | MILLER BUCKFIRE & CO | | X |
| 3907 | Other Parties in Interest – PBA | MOELIS & COMPANY | X | |
| 3908 | Other Parties in Interest – PBA | MUNICIPAL CORP. | | X |
| 3909 | Other Parties in Interest – PBA | NATIONAL PUBLIC FINANCE | | X |
| 3910 | Other Parties in Interest – PBA | NORTON ROSE FULBRIGHT US  LLP | X | |
| 3911 | Other Parties in Interest – PBA | O'MELVENY & MYERS LLP | | X |
| 3912 | Other Parties in Interest – PBA | REXACH & PICÓ, CSP | | X |
| 3913 | Other Parties in Interest – PBA | SYNCORA GUARANTEE, INC. | | X |
| 3914 | Other Parties in Interest – PBA | WEIL, GOTSHAL & MANGES LLP | X | |
| 3915 | Other Parties in Interest – PREPA | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA, P.S.C. | | X |
| 3916 | Other Parties in Interest – PREPA | ANKURA CONSULTING GROUP, LLC | X | |
| 3917 | Other Parties in Interest – PREPA | ASSURED GUARANTY CORP. | X | |
| 3918 | Other Parties in Interest – PREPA | ASSURED GUARANTY MUNICIPAL CORP. | X | |
| 3919 | Other Parties in Interest – PREPA | CADWALADER, WICKERSHAM & TAFT LLP | X | |
| 3920 | Other Parties in Interest – PREPA | CASELLAS ALCOVER & BURGOS P.S.C. | | X |
| 3921 | Other Parties in Interest – PREPA | DEBEVOISE & PLIMPTON LLP | X | |
| 3922 | Other Parties in Interest – PREPA | DLA Piper (Puerto Rico) LLC | | X |
| 3923 | Other Parties in Interest – PREPA | DLA PIPER LLP (US) | X | |
| 3924 | Other Parties in Interest – PREPA | GOLDMAN ANTONETTI & CORDOVA, LLC | | X |
| 3925 | Other Parties in Interest – PREPA | LAZARD | X | |
| 3926 | Other Parties in Interest – PREPA | LUMA ENERGY SERVCO, LLC | | X |
| 3927 | Other Parties in Interest – PREPA | LUMA ENERGY, LLC | | X |
| 3928 | Other Parties in Interest – PREPA | MARINI PIETRANTONI MUÑIZ LLC | | X |
| 3929 | Other Parties in Interest – PREPA | MILLER BUCKFIRE & CO | | X |
| 3930 | Other Parties in Interest – PREPA | NATIONAL PUBLIC FINANCE  GUARANTEE CORPORATION | | X |
| 3931 | Other Parties in Interest – PREPA | NORTON ROSE FULBRIGHT US  LLP | X | |
| 3932 | Other Parties in Interest – PREPA | O'MELVENY & MYERS LLP | | X |
| 3933 | Other Parties in Interest – PREPA | PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | | X |

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 3934 | Other Parties in Interest – PREPA | SYNCORA GUARANTEE, INC. | | X |
| 3935 | Other Parties in Interest – PREPA | WEIL, GOTSHAL & MANGES LLP | X | |
| 3936 | Plan Support Agreement Parties – Commonwealth | ADSUAR MUÑIZ GOYCO | | X |
| 3937 | Plan Support Agreement Parties – Commonwealth | ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA, P.S.C. | | X |
| 3938 | Plan Support Agreement Parties – Commonwealth | AMBAC ASSURANCE CORPORATION | X | |
| 3939 | Plan Support Agreement Parties – Commonwealth | AMERICAN FEDERATION OF STATE, COUNTY, AND MUNICIPAL EMPLOYEES INTERNATIONAL UNION, AFL-CIO | | X |
| 3940 | Plan Support Agreement Parties – Commonwealth | AMERINATIONAL COMMUNITY SERVICES, LLC | | X |
| 3941 | Plan Support Agreement Parties – Commonwealth | ARISTEIA CAPITAL, LLC | X | |
| 3942 | Plan Support Agreement Parties – Commonwealth | ASSURED GUARANTY CORP. | X | |
| 3943 | Plan Support Agreement Parties – Commonwealth | ASSURED GUARANTY MUNICIPAL CORP. | X | |
| 3944 | Plan Support Agreement Parties – Commonwealth | AURELIUS CAPITAL MANAGEMENT, LP | | X |
| 3945 | Plan Support Agreement Parties – Commonwealth | AUTONOMY CAPITAL (JERSEY) L.P. | X | |
| 3946 | Plan Support Agreement Parties – Commonwealth | BELLVER ESPINOSA LAW FIRM | | X |
| 3947 | Plan Support Agreement Parties – Commonwealth | BLACKROCK ADVISORS, LLC | | X |
| 3948 | Plan Support Agreement Parties – Commonwealth | BLACKROCK ALLOCATION TARGET SHARES: SERIES E PORTFOLIO | | X |
| 3949 | Plan Support Agreement Parties – Commonwealth | BLACKROCK CALIFORNIA MUNICIPAL OPPORTUNITIES FUND OF BLK CALIFORNIA MUNI | | X |
| 3950 | Plan Support Agreement Parties – Commonwealth | BLACKROCK FINANCIAL MANAGEMENT INC. | X | |
| 3951 | Plan Support Agreement Parties – Commonwealth | BLACKROCK HIGH YIELD MUNICIPAL FUND | | X |
| 3952 | Plan Support Agreement Parties – Commonwealth | BLACKROCK MUNIASSETS FUND, INC. | | X |
| 3953 | Plan Support Agreement Parties – Commonwealth | BLACKROCK NEW YORK MUNICIPAL OPPORTUNITIES FUND OF BLK MULTI-STATE MUNI | | X |
| 3954 | Plan Support Agreement Parties – Commonwealth | BLACKROCK STRATEGIC MUNICIPAL OPPORTUNITIES FUND OF BLACKROCK SERIES TRUST | | X |
| 3955 | Plan Support Agreement Parties – Commonwealth | BRACEWELL LLP | X | |
| 3956 | Plan Support Agreement Parties – Commonwealth | BRIGADE CAPITAL MANAGEMENT | X | |
| 3957 | Plan Support Agreement Parties – Commonwealth | BUTLER SNOW LLP | X | |
| 3958 | Plan Support Agreement Parties – Commonwealth | C. CONDE & ASSOC. LAW OFFICES | | X |
| 3959 | Plan Support Agreement Parties – Commonwealth | CADWALADER, WICKERSHAM & TAFT LLP | X | |
| 3960 | Plan Support Agreement Parties – Commonwealth | CANTOR-KATZ COLLATERAL MONITOR LLC | | X |
| 3961 | Plan Support Agreement Parties – Commonwealth | CANYON CAPITAL ADVISORS LLC | X | |
| 3962 | Plan Support Agreement Parties – Commonwealth | CARTAGENA & DAPENA, LLC | | X |
| 3963 | Plan Support Agreement Parties – Commonwealth | CASELLAS ALCOVER & BURGOS P.S.C. | | X |
| 3964 | Plan Support Agreement Parties – Commonwealth | COOPERATIVA DE AHORRO Y CREDITO ASOCIACION DE MAESTROS DE PR | | X |
| 3965 | Plan Support Agreement Parties – Commonwealth | COOPERATIVA DE AHORRO Y CREDITO DE CIDRA | | X |
| 3966 | Plan Support Agreement Parties – Commonwealth | COOPERATIVA DE AHORRO Y CREDITO GERENCIALES AEE | | X |
| 3967 | Plan Support Agreement Parties – Commonwealth | COOPERATIVA DE AHORRO Y CREDITO DE ADJUNTAS | | X |
| 3968 | Plan Support Agreement Parties – Commonwealth | COOPERATIVA DE AHORRO Y CREDITO SAN JOSE | | X |
| 3969 | Plan Support Agreement Parties – Commonwealth | CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC | | X |
| 3970 | Plan Support Agreement Parties – Commonwealth | DAVIDSON KEMPNER CAPITAL MANAGEMENT LP | X | |
| 3971 | Plan Support Agreement Parties – Commonwealth | DAVIS, POLK & WARDWELL, LLP | X | |
| 3972 | Plan Support Agreement Parties – Commonwealth | DEBEVOISE & PLIMPTON LLP | X | |
| 3973 | Plan Support Agreement Parties – Commonwealth | DELGADO & FERNÁNDEZ, LLC | | X |
| 3974 | Plan Support Agreement Parties – Commonwealth | DUCERA PARTNERS LLC | | X |
| 3975 | Plan Support Agreement Parties – Commonwealth | EMSO ASSET MANAGEMENT LIMITED | X | |
| 3976 | Plan Support Agreement Parties – Commonwealth | EXIGENT PARTNERS, LLC | | X |
| 3977 | Plan Support Agreement Parties – Commonwealth | FARMSTEAD CAPITAL MANAGEMENT | X | |
| 3978 | Plan Support Agreement Parties – Commonwealth | FCO ADVISORS LP | X | |
| 3979 | Plan Support Agreement Parties – Commonwealth | FERRAIUOLI LLC | | X |
| 3980 | Plan Support Agreement Parties – Commonwealth | FINANCIAL GUARANTY INSURANCE CORPORATION | X | |
| 3981 | Plan Support Agreement Parties – Commonwealth | FORD MOTOR COMPANY DEFINED BENEFIT MASTER TRUST | | X |
| 3982 | Plan Support Agreement Parties – Commonwealth | FRANK M. RICCIARDI | | X |
| 3983 | Plan Support Agreement Parties – Commonwealth | FRANK M. RICCIARDI CREDIT TRUST U/W DTD | | X |
| 3984 | Plan Support Agreement Parties – Commonwealth | G. CARLO-ALTIERI LAW OFFICES, LLC | | X |
| 3985 | Plan Support Agreement Parties – Commonwealth | GIBSON, DUNN & CRUTCHER LLP | X | |
| 3986 | Plan Support Agreement Parties – Commonwealth | GOLDENTREE ASSET MANAGEMENT LP | X | |
| 3987 | Plan Support Agreement Parties – Commonwealth | GOLDIN ASSOCIATES | | X |
| 3988 | Plan Support Agreement Parties – Commonwealth | GOLDMAN ANTONETTI & CORDOVA, LLC | | X |
| 3989 | Plan Support Agreement Parties – Commonwealth | GOLDMAN SACHS ASSET MANAGEMENT, L.P. | X | |
| 3990 | Plan Support Agreement Parties – Commonwealth | GOODWIN PROCTOR LLP | X | |
| 3991 | Plan Support Agreement Parties – Commonwealth | JIMÉNEZ, GRAFFAM & LAUSELL | | X |
| 3992 | Plan Support Agreement Parties – Commonwealth | JIMINEZ, GRAFFAM & LAUSELL | | X |
| 3993 | Plan Support Agreement Parties – Commonwealth | JONES DAY | X | |
| 3994 | Plan Support Agreement Parties – Commonwealth | JOSE A. SANTINI BONILLA | | X |
| 3995 | Plan Support Agreement Parties – Commonwealth | KRAMER LEVIN NAFTALIS & FRANKEL LLP | X | |
| 3996 | Plan Support Agreement Parties – Commonwealth | LAZARD | X | |
| 3997 | Plan Support Agreement Parties – Commonwealth | LEMUEL NEGRON-COLON MCCONNELL VALDÉS LLC | | X |
| 3998 | Plan Support Agreement Parties – Commonwealth | MASON CAPITAL MANAGEMENT, LLC | X | |
| 3999 | Plan Support Agreement Parties – Commonwealth | MCCONNELL VALDÉS LLC | | X |
| 4000 | Plan Support Agreement Parties – Commonwealth | MCDERMOTT WILL & EMERY LLP | X | |
| 4001 | Plan Support Agreement Parties – Commonwealth | MILBANK LLP | X | |
| 4002 | Plan Support Agreement Parties – Commonwealth | MILLER BUCKFIRE & CO | | X |
| 4003 | Plan Support Agreement Parties – Commonwealth | MOELIS & COMPANY | X | |
| 4004 | Plan Support Agreement Parties – Commonwealth | MONARCH ALTERNATIVE CAPITAL LP | X | |
| 4005 | Plan Support Agreement Parties – Commonwealth | MORELL BAUZÁ | | X |
| 4006 | Plan Support Agreement Parties – Commonwealth | MORGAN, LEWIS & BOCKIUS LLP | X | |
| 4007 | Plan Support Agreement Parties – Commonwealth | MORRISON & FOERSTER, LLP | X | |
| 4008 | Plan Support Agreement Parties – Commonwealth | NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | | X |
| 4009 | Plan Support Agreement Parties – Commonwealth | NORTON ROSE FULBRIGHT US LLP | X | |

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 4010 | Plan Support Agreement Parties – Commonwealth | OBSIDIAN MASTER FUND – TRADING SLEEVE | | X |
| 4011 | Plan Support Agreement Parties – Commonwealth | OM FOUNDATION LIMITED | X | |
| 4012 | Plan Support Agreement Parties – Commonwealth | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | X | |
| 4013 | Plan Support Agreement Parties – Commonwealth | PERELLA WEINBERG PARTNERS | X | |
| 4014 | Plan Support Agreement Parties – Commonwealth | QUINN EMANUEL LLP | | X |
| 4015 | Plan Support Agreement Parties – Commonwealth | REICHARD & ESCALERA | | X |
| 4016 | Plan Support Agreement Parties – Commonwealth | RESIDUARY TRUST U/W DTD | | X |
| 4017 | Plan Support Agreement Parties – Commonwealth | REXACH & PICÓ, CSP | | X |
| 4018 | Plan Support Agreement Parties – Commonwealth | ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP | | X |
| 4019 | Plan Support Agreement Parties – Commonwealth | SANTI LAW OFFICE | | X |
| 4020 | Plan Support Agreement Parties – Commonwealth | SCHULTE ROTH & ZABEL LLP | X | |
| 4021 | Plan Support Agreement Parties – Commonwealth | SCULPTOR CAPITAL LP | X | |
| 4022 | Plan Support Agreement Parties – Commonwealth | SEDA & PÉREZ-OCHOA PSC | | X |
| 4023 | Plan Support Agreement Parties – Commonwealth | SILVER POINT CAPITAL, L.P. | X | |
| 4024 | Plan Support Agreement Parties – Commonwealth | STONEHILL CAPITAL  MANAGEMENT LLC | X | |
| 4025 | Plan Support Agreement Parties – Commonwealth | STROOCK & STROOCK & LAVAN LLP | X | |
| 4026 | Plan Support Agreement Parties – Commonwealth | SYNCORA GUARANTEE, INC. | | X |
| 4027 | Plan Support Agreement Parties – Commonwealth | TACONIC CAPITAL ADVISORS L.P. | X | |
| 4028 | Plan Support Agreement Parties – Commonwealth | TORO COLÓN MULLET P.S.C. | | X |
| 4029 | Plan Support Agreement Parties – Commonwealth | VR ADVISORY SERVICES LTD. | | X |
| 4030 | Plan Support Agreement Parties – Commonwealth | WEIL, GOTSHAL & MANGES LLP | X | |
| 4031 | Plan Support Agreement Parties – Commonwealth | WHITEBOX ADVISORS L.L.C. | X | |
| 4032 | Plan Support Agreement Parties – Commonwealth | WHITEHAVEN CREDIT OPPORTUNITIES MASTER FUND, LTD. | | X |
| 4033 | Plan Support Agreement Parties – Commonwealth | WILLKIE FARR & GALLAGHER LLP | X | |
| 4034 | Plan Support Agreement Parties – Commonwealth | WOLLMUTH MAHER & DEUTSCH LLP | | X |
| 4035 | Plan Support Agreement Parties – ERS | ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC | | X |
| 4036 | Plan Support Agreement Parties – ERS | ANDALUSIAN GLOBAL DESIGNATED ACTIVITY COMPANY | X | |
| 4037 | Plan Support Agreement Parties – ERS | BANK OF NEW YORK MELLON | X | |
| 4038 | Plan Support Agreement Parties – ERS | C. CONDE & ASSOC. LAW OFFICES | | X |
| 4039 | Plan Support Agreement Parties – ERS | CROWN MANAGED ACCOUNTS FOR AND ON BEHALF OF CROWN/PW SP | | X |
| 4040 | Plan Support Agreement Parties – ERS | DELGADO & FERNÁNDEZ, LLC | | X |
| 4041 | Plan Support Agreement Parties – ERS | G. CARLO-ALTIERI LAW OFFICES, LLC | | X |
| 4042 | Plan Support Agreement Parties – ERS | GLENDON OPPORTUNITIES FUND, L.P. | | X |
| 4043 | Plan Support Agreement Parties – ERS | INVESTMENT OPPORTUNITIES SPC INVESTMENT OPPORTUNITIES 3 SEGREGATED PORTFOLIO | | X |
| 4044 | Plan Support Agreement Parties – ERS | JONES DAY | X | |
| 4045 | Plan Support Agreement Parties – ERS | LMA SPC FOR AND ON BEHALF OF MAP 98 SEGREGATED PORTFOLIO | | X |
| 4046 | Plan Support Agreement Parties – ERS | MASON CAPITAL MASTER FUND LP | | X |
| 4047 | Plan Support Agreement Parties – ERS | MASON CAPITAL SPV III, LLC | | X |
| 4048 | Plan Support Agreement Parties – ERS | MORRISON & FOERSTER, LLP | X | |
| 4049 | Plan Support Agreement Parties – ERS | OAKTREE HUNTINGTON INVESTMENT FUND II, L.P. | | X |
| 4050 | Plan Support Agreement Parties – ERS | OAKTREE OPPORTUNITIES FUND IX (PARALLEL 2), L.P. | | X |
| 4051 | Plan Support Agreement Parties – ERS | OAKTREE OPPORTUNITIES FUND IX (PARALLEL), L.P. | | X |
| 4052 | Plan Support Agreement Parties – ERS | OAKTREE OPPORTUNITIES FUND IX, L.P | X | |
| 4053 | Plan Support Agreement Parties – ERS | OAKTREE OPPORTUNITIES FUND X (PARALLEL 2), L.P. | | X |
| 4054 | Plan Support Agreement Parties – ERS | OAKTREE OPPORTUNITIES FUND X (PARALLEL), L.P. | | X |
| 4055 | Plan Support Agreement Parties – ERS | OAKTREE OPPORTUNITIES FUND X HOLDINGS (DELAWARE), L.P. | | X |
| 4056 | Plan Support Agreement Parties – ERS | OAKTREE OPPORTUNITIES FUND X, L.P. | X | |
| 4057 | Plan Support Agreement Parties – ERS | OAKTREE OPPS X HOLDCO LTD | | X |
| 4058 | Plan Support Agreement Parties – ERS | OAKTREE VALUE OPPORTUNITIES FUND HOLDINGS, L.P. | | X |
| 4059 | Plan Support Agreement Parties – ERS | OAKTREE-FORREST MULTISTRATEGY, LLC (SERIES B) | | X |
| 4060 | Plan Support Agreement Parties – ERS | OCEANA MASTER FUND LTD. | | X |
| 4061 | Plan Support Agreement Parties – ERS | OCHER ROSE, L.L.C. | | X |
| 4062 | Plan Support Agreement Parties – ERS | OPPS CULEBRA HOLDINGS, L.P. | | X |
| 4063 | Plan Support Agreement Parties – ERS | PENTWATER CREDIT MASTER FUND LTD. | | X |
| 4064 | Plan Support Agreement Parties – ERS | PENTWATER MERGER ARBITRAGE MASTER FUND LTD. | | X |
| 4065 | Plan Support Agreement Parties – ERS | PENTWATER UNCONSTRAINED MASTER FUND LTD. | | X |
| 4066 | Plan Support Agreement Parties – ERS | PUERTO RICO AAA PORTFOLIO BOND FUND II, INC. | | X |
| 4067 | Plan Support Agreement Parties – ERS | PUERTO RICO AAA PORTFOLIO BOND FUND, INC. | | X |
| 4068 | Plan Support Agreement Parties – ERS | PUERTO RICO AAA PORTFOLIO TARGET MATURITY FUND, INC. | | X |
| 4069 | Plan Support Agreement Parties – ERS | PUERTO RICO FIXED INCOME FUND II, INC. | | X |
| 4070 | Plan Support Agreement Parties – ERS | PUERTO RICO FIXED INCOME FUND III, INC. | | X |
| 4071 | Plan Support Agreement Parties – ERS | PUERTO RICO FIXED INCOME FUND IV, INC. | | X |
| 4072 | Plan Support Agreement Parties – ERS | PUERTO RICO FIXED INCOME FUND V, INC. | | X |
| 4073 | Plan Support Agreement Parties – ERS | PUERTO RICO FIXED INCOME FUND VI, INC. | | X |
| 4074 | Plan Support Agreement Parties – ERS | PUERTO RICO FIXED INCOME FUND, INC. | | X |
| 4075 | Plan Support Agreement Parties – ERS | PUERTO RICO GNMA & U.S. GOVERNMENT TARGET MATURITY FUND, INC. | | X |
| 4076 | Plan Support Agreement Parties – ERS | PUERTO RICO INVESTORS BOND FUND I | X | |
| 4077 | Plan Support Agreement Parties – ERS | PUERTO RICO INVESTORS TAX- FREE FUND  II, INC. | | X |
| 4078 | Plan Support Agreement Parties – ERS | PUERTO RICO INVESTORS TAX- FREE FUND III, INC. | X | |
| 4079 | Plan Support Agreement Parties – ERS | PUERTO RICO INVESTORS TAX- FREE FUND IV, INC. | X | |
| 4080 | Plan Support Agreement Parties – ERS | PUERTO RICO INVESTORS TAX- FREE FUND V, INC. | X | |
| 4081 | Plan Support Agreement Parties – ERS | PUERTO RICO INVESTORS TAX- FREE FUND VI, INC. | X | |
| 4082 | Plan Support Agreement Parties – ERS | PUERTO RICO INVESTORS TAX- FREE FUND, INC. | X | |
| 4083 | Plan Support Agreement Parties – ERS | PUERTO RICO MORTGAGE BACKED & U.S. GOVERNMENT SECURITIES FUND, INC. | | X |
| 4084 | Plan Support Agreement Parties – ERS | PWCM MASTER FUND LTD., REDWOOD MASTER FUND, LTD | | X |
| 4085 | Plan Support Agreement Parties – ERS | REED SMITH LLP | X | |

Connections Check Results

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 4086 | Plan Support Agreement Parties – ERS | SANCHEZ PIRILLO LLC | | X |
| 4087 | Plan Support Agreement Parties – ERS | SÁNCHEZ/LRV LLC | | X |
| 4088 | Plan Support Agreement Parties – ERS | SCHULTE ROTH & ZABEL LLP | X | |
| 4089 | Plan Support Agreement Parties – ERS | SEPULVADO, MALDONADO & COURET | | X |
| 4090 | Plan Support Agreement Parties – ERS | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | X | |
| 4091 | Plan Support Agreement Parties – ERS | SV CREDIT, L.P. | | X |
| 4092 | Plan Support Agreement Parties – ERS | TAX-FREE PUERTO RICO FUND II, INC. | | X |
| 4093 | Plan Support Agreement Parties – ERS | TAX-FREE PUERTO RICO FUND, INC. | | X |
| 4094 | Plan Support Agreement Parties – ERS | TAX-FREE PUERTO RICO TARGET MATURITY FUND, INC. | | X |
| 4095 | Plan Support Agreement Parties – ERS | UBS IRA SELECT GROWTH & INCOME PUERTO RICO FUND | | X |
| 4096 | Plan Support Agreement Parties – ERS | VINCENTE & CUEBAS | | X |
| 4097 | Plan Support Agreement Parties – ERS | WHITE & CASE LLP | X | |
| 4098 | Plan Support Agreement Parties – ERS | WHITEHAVEN CREDIT OPPORTUNITIES MASTER FUND, LTD. | | X |
| 4099 | Plan Support Agreement Parties – HTA | ADSUAR MUÑIZ GOYCO SEDA & PEREZ-OCHOA, P.S.C. | | X |
| 4100 | Plan Support Agreement Parties – HTA | AMERINATIONAL COMMUNITY SERVICES, LLC | | X |
| 4101 | Plan Support Agreement Parties – HTA | ASSURED GUARANTY CORP. | X | |
| 4102 | Plan Support Agreement Parties – HTA | ASSURED GUARANTY MUNICIPAL CORP. | X | |
| 4103 | Plan Support Agreement Parties – HTA | C. CONDE & ASSOC. LAW OFFICES | | X |
| 4104 | Plan Support Agreement Parties – HTA | CADWALADER, WICKERSHAM & TAFT LLP | X | |
| 4105 | Plan Support Agreement Parties – HTA | CANTOR-KATZ COLLATERAL MONITOR LLC | | X |
| 4106 | Plan Support Agreement Parties – HTA | CASELLAS ALCOVER & BURGOS P.S.C. | | X |
| 4107 | Plan Support Agreement Parties – HTA | CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC | | X |
| 4108 | Plan Support Agreement Parties – HTA | DAVIDSON KEMPNER CAPITAL MANAGEMENT LP | X | |
| 4109 | Plan Support Agreement Parties – HTA | DAVIS, POLK & WARDWELL, LLP | X | |
| 4110 | Plan Support Agreement Parties – HTA | DUCERA PARTNERS LLC | | X |
| 4111 | Plan Support Agreement Parties – HTA | GOLDIN ASSOCIATES | | X |
| 4112 | Plan Support Agreement Parties – HTA | LAZARD | X | |
| 4113 | Plan Support Agreement Parties – HTA | MCCONNELL VALDÉS LLC | | X |
| 4114 | Plan Support Agreement Parties – HTA | MILLER BUCKFIRE & CO | | X |
| 4115 | Plan Support Agreement Parties – HTA | MORGAN, LEWIS & BOCKIUS LLP | X | |
| 4116 | Plan Support Agreement Parties – HTA | NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | | X |
| 4117 | Plan Support Agreement Parties – HTA | PERELLA WEINBERG PARTNERS | X | |
| 4118 | Plan Support Agreement Parties – HTA | SCHULTE ROTH & ZABEL LLP | X | |
| 4119 | Plan Support Agreement Parties – HTA | WEIL, GOTSHAL & MANGES LLP | X | |
| 4120 | Plan Support Agreement Parties – HTA | WHITEHAVEN CREDIT OPPORTUNITIES MASTER FUND, LTD. | | X |
| 4121 | Plan Support Agreement Parties – PBA | ADSUAR MUÑIZ GOYCO SEDA & PEREZ-OCHOA PSC | | X |
| 4122 | Plan Support Agreement Parties – PBA | AMERINATIONAL COMMUNITY SERVICES, LLC | | X |
| 4123 | Plan Support Agreement Parties – PBA | ARISTEIA CAPITAL, LLC | X | |
| 4124 | Plan Support Agreement Parties – PBA | ARROYO & RIOS LAW OFFICES | | X |
| 4125 | Plan Support Agreement Parties – PBA | ASSURED GUARANTY CORP. | X | |
| 4126 | Plan Support Agreement Parties – PBA | ASSURED GUARANTY MUNICIPAL CORP | X | |
| 4127 | Plan Support Agreement Parties – PBA | AURELIUS CAPITAL MANAGEMENT, LP | | X |
| 4128 | Plan Support Agreement Parties – PBA | BLACKROCK ADVISORS, LLC | | X |
| 4129 | Plan Support Agreement Parties – PBA | BLACKROCK ALLOCATION TARGET SHARES: SERIES E PORTFOLIO | | X |
| 4130 | Plan Support Agreement Parties – PBA | BLACKROCK CALIFORNIA MUNICIPAL OPPORTUNITIES FUND OF BLK CALIFORNIA MUNI | | X |
| 4131 | Plan Support Agreement Parties – PBA | BLACKROCK FINANCIAL MANAGEMENT INC. | X | |
| 4132 | Plan Support Agreement Parties – PBA | BLACKROCK HIGH YIELD MUNICIPAL FUND | | X |
| 4133 | Plan Support Agreement Parties – PBA | BLACKROCK MUNIASSETS FUND, INC. | | X |
| 4134 | Plan Support Agreement Parties – PBA | BLACKROCK NEW YORK MUNICIPAL OPPORTUNITIES FUND OF BLK MULTI-STATE MUNI | | X |
| 4135 | Plan Support Agreement Parties – PBA | BLACKROCK STRATEGIC MUNICIPAL OPPORTUNITIES FUND OF BLACKROCK SERIES TRUST | | X |
| 4136 | Plan Support Agreement Parties – PBA | BRACEWELL LLP | X | |
| 4137 | Plan Support Agreement Parties – PBA | BRIGADE CAPITAL MANAGEMENT | X | |
| 4138 | Plan Support Agreement Parties – PBA | C. CONDE & ASSOC. LAW OFFICES | | X |
| 4139 | Plan Support Agreement Parties – PBA | CADWALADER, WICKERSHAM & TAFT LLP | X | |
| 4140 | Plan Support Agreement Parties – PBA | CANTOR-KATZ COLLATERAL MONITOR LLC | | X |
| 4141 | Plan Support Agreement Parties – PBA | CANYON CAPITAL ADVISORS LLC | X | |
| 4142 | Plan Support Agreement Parties – PBA | CASELLAS ALCOVER & BURGOS P.S.C. | | X |
| 4143 | Plan Support Agreement Parties – PBA | COOPERATIVA DE AHORRO Y CREDITO ASOCIACION DE MAESTROS DE PR | | X |
| 4144 | Plan Support Agreement Parties – PBA | COOPERATIVA DE AHORRO Y CREDITO DE ADJUNTAS | | X |
| 4145 | Plan Support Agreement Parties – PBA | COOPERATIVA DE AHORRO Y CREDITO DE CIDRA | | X |
| 4146 | Plan Support Agreement Parties – PBA | COOPERATIVA DE AHORRO Y CREDITO GERENCIALES AEE | | X |
| 4147 | Plan Support Agreement Parties – PBA | COOPERATIVA DE AHORRO Y CREDITO SAN JOSE | | X |
| 4148 | Plan Support Agreement Parties – PBA | CORREA-ACEVEDO & ABESADA LAW OFFICES, PSC | | X |
| 4149 | Plan Support Agreement Parties – PBA | DAVIDSON KEMPNER CAPITAL MANAGEMENT LP | X | |
| 4150 | Plan Support Agreement Parties – PBA | DAVIS, POLK & WARDWELL, LLP | X | |
| 4151 | Plan Support Agreement Parties – PBA | DEBEVOISE & PLIMPTON LLP | X | |
| 4152 | Plan Support Agreement Parties – PBA | DELGADO & FERNÁNDEZ, LLC | | X |
| 4153 | Plan Support Agreement Parties – PBA | DUCERA PARTNERS LLC | | X |
| 4154 | Plan Support Agreement Parties – PBA | FARMSTEAD CAPITAL MANAGEMENT | X | |
| 4155 | Plan Support Agreement Parties – PBA | FCO ADVISORS LP | X | |
| 4156 | Plan Support Agreement Parties – PBA | FORD MOTOR COMPANY DEFINED BENEFIT MASTER TRUST | | X |
| 4157 | Plan Support Agreement Parties – PBA | FRANK M. RICCIARDI CREDIT TRUST U/W DTD | | X |
| 4158 | Plan Support Agreement Parties – PBA | FRANK M. RICCIARDI RESIDUARY TRUST U/W DTD | | X |
| 4159 | Plan Support Agreement Parties – PBA | G. CARLO-ALTIERI LAW OFFICES, LLC | | X |
| 4160 | Plan Support Agreement Parties – PBA | GIBSON, DUNN & CRUTCHER LLP | X | |
| 4161 | Plan Support Agreement Parties – PBA | GOLDENTREE ASSET MANAGEMENT LP | X | |

Connection Check Results

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 4162 | Plan Support Agreement Parties – PBA | GOLDIN ASSOCIATES | | X |
| 4163 | Plan Support Agreement Parties – PBA | GOLDMAN ANTONETTI & CORDOVA, LLC | | X |
| 4164 | Plan Support Agreement Parties – PBA | GOLDMAN SACHS ASSET MANAGEMENT, L.P. | X | |
| 4165 | Plan Support Agreement Parties – PBA | GOODWIN PROCTOR LLP | X | |
| 4166 | Plan Support Agreement Parties – PBA | JIMINEZ, GRAFFAM & LAUSELL | | X |
| 4167 | Plan Support Agreement Parties – PBA | JONES DAY | X | |
| 4168 | Plan Support Agreement Parties – PBA | JOSE A. SANTINI BONILLA | | X |
| 4169 | Plan Support Agreement Parties – PBA | KASOWITZ BENSON TORRES LLP | X | |
| 4170 | Plan Support Agreement Parties – PBA | KRAMER LEVIN NAFTALIS & FRANKEL LLP | X | |
| 4171 | Plan Support Agreement Parties – PBA | LAZARD | X | |
| 4172 | Plan Support Agreement Parties – PBA | LEMUEL NEGRON-COLON | | X |
| 4173 | Plan Support Agreement Parties – PBA | MASON CAPITAL MANAGEMENT, LLC | X | |
| 4174 | Plan Support Agreement Parties – PBA | MCCONNELL VALDES LLC | | X |
| 4175 | Plan Support Agreement Parties – PBA | MCDERMOTT WILL & EMERY LLP | X | |
| 4176 | Plan Support Agreement Parties – PBA | MILLER BUCKFIRE & CO | | X |
| 4177 | Plan Support Agreement Parties – PBA | MONARCH ALTERNATIVE CAPITAL LP | X | |
| 4178 | Plan Support Agreement Parties – PBA | MORELL BAUZÁ CARTAGENA & DAPENA, LLC | | X |
| 4179 | Plan Support Agreement Parties – PBA | MORGAN, LEWIS & BOCKIUS LLP | X | |
| 4180 | Plan Support Agreement Parties – PBA | MORRISON & FOERSTER, LLP | X | |
| 4181 | Plan Support Agreement Parties – PBA | NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | | X |
| 4182 | Plan Support Agreement Parties – PBA | NORTON ROSE FULBRIGHT US LLP | X | |
| 4183 | Plan Support Agreement Parties – PBA | OBSIDIAN MASTER FUND – TRADING SLEEVE | | X |
| 4184 | Plan Support Agreement Parties – PBA | OM FOUNDATION LIMITED | X | |
| 4185 | Plan Support Agreement Parties – PBA | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | X | |
| 4186 | Plan Support Agreement Parties – PBA | PERELLA WEINBERG PARTNERS | X | |
| 4187 | Plan Support Agreement Parties – PBA | QUINN EMANUEL URQUHART & SULLIVAN, LLP | X | |
| 4188 | Plan Support Agreement Parties – PBA | REICHARD & ESCALERA | | X |
| 4189 | Plan Support Agreement Parties – PBA | ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP | | X |
| 4190 | Plan Support Agreement Parties – PBA | SANTI LAW OFFICE | | X |
| 4191 | Plan Support Agreement Parties – PBA | SCHULTE ROTH & ZABEL LLP | X | |
| 4192 | Plan Support Agreement Parties – PBA | SCULPTOR CAPITAL LP | X | |
| 4193 | Plan Support Agreement Parties – PBA | SILVER POINT CAPITAL, L.P. | X | |
| 4194 | Plan Support Agreement Parties – PBA | STONEHILL CAPITAL MANAGEMENT LLC | X | |
| 4195 | Plan Support Agreement Parties – PBA | SYNCORA GUARANTEE, INC. | | X |
| 4196 | Plan Support Agreement Parties – PBA | TACONIC CAPITAL ADVISORS L.P. | X | |
| 4197 | Plan Support Agreement Parties – PBA | TORO COLÓN MULLET P.S.C. | | X |
| 4198 | Plan Support Agreement Parties – PBA | VR ADVISORY SERVICES LTD. | | X |
| 4199 | Plan Support Agreement Parties – PBA | WEIL, GOTSHAL & MANGES LLP | X | |
| 4200 | Plan Support Agreement Parties – PBA | WHITEBOX ADVISORS L.L.C. | X | |
| 4201 | Plan Support Agreement Parties – PBA | WILLKIE FARR & GALLAGHER LLP | X | |
| 4202 | Plan Support Agreement Parties – PBA | WOLLMUTH MAHER & DEUTSCH LLP | | X |
| 4203 | Plan Support Agreement Parties – PREPA | ADSUAR MUÑIZ GOYCO SEDA & PEREZ-OCHOA, P.S.C. | | X |
| 4204 | Plan Support Agreement Parties – PREPA | AG CAPITAL RECOVERY PARTNERS VIII, L.P. | | X |
| 4205 | Plan Support Agreement Parties – PREPA | AG CENTRE STREET PARTNERSHIP, L.P. | | X |
| 4206 | Plan Support Agreement Parties – PREPA | AG CORPORATE CREDIT OPPORTUNITIES FUND, L.P. | | X |
| 4207 | Plan Support Agreement Parties – PREPA | AG MM, L.P. | | X |
| 4208 | Plan Support Agreement Parties – PREPA | AG SUPER FUND MASTER, L.P. | | X |
| 4209 | Plan Support Agreement Parties – PREPA | ASSURED GUARANTY CORP. | X | |
| 4210 | Plan Support Agreement Parties – PREPA | ASSURED GUARANTY MUNICIPAL CORP. | X | |
| 4211 | Plan Support Agreement Parties – PREPA | BLUEMOUNTAIN CREDIT ALTERNATIVES MASTER FUND L.P. | | X |
| 4212 | Plan Support Agreement Parties – PREPA | BLUEMOUNTAIN CREDIT OPPORTUNITIES MASTER FUND I L.P. | | X |
| 4213 | Plan Support Agreement Parties – PREPA | BLUEMOUNTAIN FOINAVEN MASTER FUND L.P. | | X |
| 4214 | Plan Support Agreement Parties – PREPA | BLUEMOUNTAIN FURSAN FUND L.P. | | X |
| 4215 | Plan Support Agreement Parties – PREPA | BLUEMOUNTAIN GUADALUPE PEAK FUND L.P. | X | |
| 4216 | Plan Support Agreement Parties – PREPA | BLUEMOUNTAIN KICKING HORSE FUND L.P. | | X |
| 4217 | Plan Support Agreement Parties – PREPA | BLUEMOUNTAIN LOGAN OPPORTUNITIES MASTER FUND L.P. | | X |
| 4218 | Plan Support Agreement Parties – PREPA | BLUEMOUNTAIN MONTENVERS MASTER FUND SCA SICAV-SIF | | X |
| 4219 | Plan Support Agreement Parties – PREPA | BLUEMOUNTAIN SUMMIT TRADING L.P. | | X |
| 4220 | Plan Support Agreement Parties – PREPA | BLUEMOUNTAIN TIMBERLINE LTD. | | X |
| 4221 | Plan Support Agreement Parties – PREPA | CADWALADER, WICKERSHAM & TAFT LLP | X | |
| 4222 | Plan Support Agreement Parties – PREPA | CALIFORNIA HIGH YIELD MUNICIPAL BOND FUND | | X |
| 4223 | Plan Support Agreement Parties – PREPA | CALIFORNIA INTERMEDIATE TERM TAX FREE INCOME FUND | | X |
| 4224 | Plan Support Agreement Parties – PREPA | CALIFORNIA TAX FREE INCOME FUND | | X |
| 4225 | Plan Support Agreement Parties – PREPA | CASELLAS ALCOVER & BURGOS P.S.C. | | X |
| 4226 | Plan Support Agreement Parties – PREPA | CENTERBRIDGE CREDIT PARTNERS MASTER, L.P. | | X |
| 4227 | Plan Support Agreement Parties – PREPA | CENTERBRIDGE SPECIAL CREDIT PARTNERS II, L.P. | | X |
| 4228 | Plan Support Agreement Parties – PREPA | CENTERBRIDGE SPECIAL CREDIT PARTNERS III, L.P. | | X |
| 4229 | Plan Support Agreement Parties – PREPA | COLORADO TAX FREE INCOME FUND | | X |
| 4230 | Plan Support Agreement Parties – PREPA | DEBEVOISE & PLIMPTON LLP | X | |
| 4231 | Plan Support Agreement Parties – PREPA | DELGADO & FERNÁNDEZ, LLC | | X |
| 4232 | Plan Support Agreement Parties – PREPA | FEDERAL TAX FREE INCOME FUND | | X |
| 4233 | Plan Support Agreement Parties – PREPA | FIST-FRANKLIN TOTAL RETURN FUND | | X |
| 4234 | Plan Support Agreement Parties – PREPA | FLORIDA TAX FREE INCOME FUND | | X |
| 4235 | Plan Support Agreement Parties – PREPA | FRANKLIN STRATEGIC INCOME FUND - CANADA | | X |
| 4236 | Plan Support Agreement Parties – PREPA | FSS-FRANKLIN STRATEGIC INCOME FUND | | X |
| 4237 | Plan Support Agreement Parties – PREPA | FTIF-FRANKLIN STRATEGIC INCOME FUND | | X |

Connection Check Results

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 4238 | Plan Support Agreement Parties – PREPA | FTVIP – FRANKLIN STRATEGIC INCOME VIP FUND | | X |
| 4239 | Plan Support Agreement Parties – PREPA | G. CARLO-ALTIERI LAW OFFICES, LLC | | X |
| 4240 | Plan Support Agreement Parties – PREPA | GEORGIA TAX FREE INCOME FUND | | X |
| 4241 | Plan Support Agreement Parties – PREPA | GOLDENTREE ASSET MANAGEMENT LP | X | |
| 4242 | Plan Support Agreement Parties – PREPA | GOLDMAN ANTONETTI & CORDOVA, LLC | | X |
| 4243 | Plan Support Agreement Parties – PREPA | HIGH YIELD TAX FREE INCOME FUND | | X |
| 4244 | Plan Support Agreement Parties – PREPA | INVESCO OPPENHEIMER ROCHESTER AMT-FREE MUNICIPAL FUND | | X |
| 4245 | Plan Support Agreement Parties – PREPA | INVESCO OPPENHEIMER ROCHESTER AMT-FREE NEW YORK MUNICIPAL FUND | | X |
| 4246 | Plan Support Agreement Parties – PREPA | INVESCO OPPENHEIMER ROCHESTER CALIFORNIA MUNICIPAL FUND | | X |
| 4247 | Plan Support Agreement Parties – PREPA | INVESCO OPPENHEIMER ROCHESTER HIGH YIELD MUNICIPAL FUND | | X |
| 4248 | Plan Support Agreement Parties – PREPA | INVESCO OPPENHEIMER ROCHESTER LIMITED TERM CALIFORNIA MUNICIPAL FUND | | X |
| 4249 | Plan Support Agreement Parties – PREPA | INVESCO OPPENHEIMER ROCHESTER LIMITED TERM NEW YORK MUNICIPAL FUND | | X |
| 4250 | Plan Support Agreement Parties – PREPA | INVESCO OPPENHEIMER ROCHESTER MUNICIPALS FUND | | X |
| 4251 | Plan Support Agreement Parties – PREPA | INVESCO OPPENHEIMER ROCHESTER NEW JERSEY MUNICIPALS FUND | | X |
| 4252 | Plan Support Agreement Parties – PREPA | INVESCO OPPENHEIMER ROCHESTER PENNSYLVANIA MUNICIPAL FUND | | X |
| 4253 | Plan Support Agreement Parties – PREPA | INVESCO OPPENHEIMER ROCHESTER SHORT DURATION HIGH YIELD MUNICIPAL FUND | | X |
| 4254 | Plan Support Agreement Parties – PREPA | JONES DAY | X | |
| 4255 | Plan Support Agreement Parties – PREPA | KNIGHTHEAD (NY) FUND, L.P. | | X |
| 4256 | Plan Support Agreement Parties – PREPA | KNIGHTHEAD ANNUITY & LIFE ASSURANCE COMPANY | X | |
| 4257 | Plan Support Agreement Parties – PREPA | KNIGHTHEAD MASTER FUND, L.P. | | X |
| 4258 | Plan Support Agreement Parties – PREPA | KRAMER LEVIN NAFTALIS & FRANKEL LLP | X | |
| 4259 | Plan Support Agreement Parties – PREPA | LAZARD | X | |
| 4260 | Plan Support Agreement Parties – PREPA | LOUISIANA TAX FREE INCOME FUND | | X |
| 4261 | Plan Support Agreement Parties – PREPA | MARYLAND TAX FREE INCOME FUND | | X |
| 4262 | Plan Support Agreement Parties – PREPA | MASSMUTUAL INTERNATIONAL HOLDINGS MSC, INC. | | X |
| 4263 | Plan Support Agreement Parties – PREPA | MASSMUTUAL UNIFIED TRADITIONAL | | X |
| 4264 | Plan Support Agreement Parties – PREPA | MISSOURI TAX FREE INCOME FUND | | X |
| 4265 | Plan Support Agreement Parties – PREPA | MORRISON & FOERSTER, LLP | X | |
| 4266 | Plan Support Agreement Parties – PREPA | NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | | X |
| 4267 | Plan Support Agreement Parties – PREPA | NEW JERSEY TAX FREE INCOME FUND | | X |
| 4268 | Plan Support Agreement Parties – PREPA | NEW YORK TAX FREE INCOME FUND | | X |
| 4269 | Plan Support Agreement Parties – PREPA | NORTH CAROLINA TAX FREE INCOME FUND | | X |
| 4270 | Plan Support Agreement Parties – PREPA | NORTON ROSE FULBRIGHT US LLP | X | |
| 4271 | Plan Support Agreement Parties – PREPA | NUTMEG PARTNERS, L.P. | | X |
| 4272 | Plan Support Agreement Parties – PREPA | OREGON TAX FREE INCOME FUND | | X |
| 4273 | Plan Support Agreement Parties – PREPA | PENNSYLVANIA TAX FREE INCOME FUND | | X |
| 4274 | Plan Support Agreement Parties – PREPA | SILVER POINT CAPITAL FUND, L.P. | | X |
| 4275 | Plan Support Agreement Parties – PREPA | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | X | |
| 4276 | Plan Support Agreement Parties – PREPA | SYNCORA GUARANTEE, INC. | | X |
| 4277 | Plan Support Agreement Parties – PREPA | TENNEESEE MUNICIPAL BOND FUND | | X |
| 4278 | Plan Support Agreement Parties – PREPA | TORO COLON MULLET P.S.C. | | X |
| 4279 | Plan Support Agreement Parties – PREPA | VIRGINIA TAX FREE INCOME FUND | | X |
| 4280 | Plan Support Agreement Parties – PREPA | WEIL, GOTSHAL & MANGES LLP | X | |
| 4281 | Plan Support Agreement Parties – PREPA | WOLLMUTH MAHER & DEUTSCH LLP | | X |
| 4282 | Professionals Retained in Commonwealth Title III Case | Alvarez & Marsal North America, LLC | | X |
| 4283 | Professionals Retained in Commonwealth Title III Case | A&S Legal Studio, PSC | | X |
| 4284 | Professionals Retained in Commonwealth Title III Case | Ankura Consulting Group, LLC | X | |
| 4285 | Professionals Retained in Commonwealth Title III Case | Bluhaus Capital LLC | | X |
| 4286 | Professionals Retained in Commonwealth Title III Case | Conway MacKenzie, Inc. | X | |
| 4287 | Professionals Retained in Commonwealth Title III Case | DevTech Systems, Inc. | | X |
| 4288 | Professionals Retained in Commonwealth Title III Case | DLA Piper (Puerto Rico) LLC | | X |
| 4289 | Professionals Retained in Commonwealth Title III Case | DLA Piper LLP (US) | X | |
| 4290 | Professionals Retained in Commonwealth Title III Case | McKinsey & Company Puerto Rico Consulting, Inc. | X | |
| 4291 | Professionals Retained in Commonwealth Title III Case | Munger, Tolles & Olson LLP | X | |
| 4292 | Professionals Retained in Commonwealth Title III Case | O'Melveny & Myers LLP | | X |
| 4293 | Professionals Retained in ERS Title III Case | A&S Legal Studio, PSC | | X |
| 4294 | Professionals Retained in ERS Title III Case | Alvarez & Marsal North America, LLC | | X |
| 4295 | Professionals Retained in ERS Title III Case | Andrew Wolfe | | X |
| 4296 | Professionals Retained in ERS Title III Case | Bennazar, Garcia & Milian | | X |
| 4297 | Professionals Retained in ERS Title III Case | Brown Rudnick LLP | X | |
| 4298 | Professionals Retained in ERS Title III Case | Cardona Fernancez, Ileana C. | | X |
| 4299 | Professionals Retained in ERS Title III Case | Cartaya-Morales, Jose | | X |
| 4300 | Professionals Retained in ERS Title III Case | Casillas, Santiago & Torres LLC | | X |
| 4301 | Professionals Retained in ERS Title III Case | Citigroup Global Markets Inc. | X | |
| 4302 | Professionals Retained in ERS Title III Case | Deloitte Consulting LLP | X | |
| 4303 | Professionals Retained in ERS Title III Case | Deloitte Financial Advisory Services LLP | | X |
| 4304 | Professionals Retained in ERS Title III Case | DiCicco, Gulman and Company | | X |
| 4305 | Professionals Retained in ERS Title III Case | Duff & Phelps LLC | X | |
| 4306 | Professionals Retained in ERS Title III Case | EDGE Legal, LLC | | X |
| 4307 | Professionals Retained in ERS Title III Case | Epiq Corporate Restructuring, LLC | | X |
| 4308 | Professionals Retained in ERS Title III Case | Epiq eDiscovery Solutions | | X |
| 4309 | Professionals Retained in ERS Title III Case | Estrella, LLC | X | |
| 4310 | Professionals Retained in ERS Title III Case | FTI Consulting, Inc. | X | |
| 4311 | Professionals Retained in ERS Title III Case | Genovese Joblove & Battista, P.A. | | X |
| 4312 | Professionals Retained in ERS Title III Case | Gierbolini & Carroll Law Offices, PSC | | X |
| 4313 | Professionals Retained in ERS Title III Case | Godfrey & Kahn, S.C. | | X |

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 4314 | Professionals Retained in ERS Title III Case | Jenner & Block LLP | X | |
| 4315 | Professionals Retained in ERS Title III Case | Kroma Advertising, Inc. | | X |
| 4316 | Professionals Retained in ERS Title III Case | Law Office of Andres W. Lopez, P.S.C. | | X |
| 4317 | Professionals Retained in ERS Title III Case | Luskin, Stern & Eisler LLP | | X |
| 4318 | Professionals Retained in ERS Title III Case | Marchand ICS Group | | X |
| 4319 | Professionals Retained in ERS Title III Case | Marini Pietrantoni Muniz LLC | | X |
| 4320 | Professionals Retained in ERS Title III Case | McKinsey & Company Puerto Rico Consulting, Inc. | X | |
| 4321 | Professionals Retained in ERS Title III Case | O´Neill & Borges LLC | | X |
| 4322 | Professionals Retained in ERS Title III Case | O´Neill & Gilmore Law Office LLC | | X |
| 4323 | Professionals Retained in ERS Title III Case | Paul Hastings LLP | X | |
| 4324 | Professionals Retained in ERS Title III Case | Pension Trustee Advisors, Inc. | | X |
| 4325 | Professionals Retained in ERS Title III Case | PFM Group Consulting LLC | | X |
| 4326 | Professionals Retained in ERS Title III Case | PJT Partners LP | X | |
| 4327 | Professionals Retained in ERS Title III Case | Prime Clerk LLC | | X |
| 4328 | Professionals Retained in ERS Title III Case | Proskauer Rose LLP | X | |
| 4329 | Professionals Retained in ERS Title III Case | Rothschild & Co US Inc. | | X |
| 4330 | Professionals Retained in ERS Title III Case | Segal Consulting | | X |
| 4331 | Professionals Retained in ERS Title III Case | The Brattle Group, Inc. | | X |
| 4332 | Professionals Retained in ERS Title III Case | Zolfo Cooper, LLC | | X |
| 4333 | Professionals Retained in ERS Title III Case | Bluhaus Capital LLC | | X |
| 4334 | Professionals Retained in ERS Title III Case | O´Melveny & Myers LLP | | X |
| 4335 | Professionals Retained in HTA Title III Case | A&S Legal Studio, PSC | | X |
| 4336 | Professionals Retained in HTA Title III Case | Alvarez & Marsal North America, LLC | | X |
| 4337 | Professionals Retained in HTA Title III Case | Andrew Wolfe | | X |
| 4338 | Professionals Retained in HTA Title III Case | Ashenfelter & Ashmore | | X |
| 4339 | Professionals Retained in HTA Title III Case | Bennazar, Garcia & Milian | | X |
| 4340 | Professionals Retained in HTA Title III Case | Bluhaus Capital LLC | | X |
| 4341 | Professionals Retained in HTA Title III Case | Brown Rudnick LLP | X | |
| 4342 | Professionals Retained in HTA Title III Case | Cardona Fernancez, Ileana C. | | X |
| 4343 | Professionals Retained in HTA Title III Case | Cartaya-Morales, Jose | | X |
| 4344 | Professionals Retained in HTA Title III Case | Casillas, Santiago & Torres LLC | | X |
| 4345 | Professionals Retained in HTA Title III Case | Citigroup Global Markets Inc. | X | |
| 4346 | Professionals Retained in HTA Title III Case | Deloitte Consulting LLP | X | |
| 4347 | Professionals Retained in HTA Title III Case | Deloitte Financial Advisory Services LLP | | X |
| 4348 | Professionals Retained in HTA Title III Case | DiCicco, Gulman and Company | | X |
| 4349 | Professionals Retained in HTA Title III Case | Duff & Phelps LLC | X | |
| 4350 | Professionals Retained in HTA Title III Case | EDGE Legal, LLC | | X |
| 4351 | Professionals Retained in HTA Title III Case | Epiq Corporate Restructuring, LLC | | X |
| 4352 | Professionals Retained in HTA Title III Case | Epiq eDiscovery Solutions | | X |
| 4353 | Professionals Retained in HTA Title III Case | Estrella, LLC | X | |
| 4354 | Professionals Retained in HTA Title III Case | FTI Consulting, Inc. | X | |
| 4355 | Professionals Retained in HTA Title III Case | Genovese Joblove & Battista, P.A. | | X |
| 4356 | Professionals Retained in HTA Title III Case | Gierbolini & Carroll Law Offices, PSC | | X |
| 4357 | Professionals Retained in HTA Title III Case | Godfrey & Kahn, S.C. | | X |
| 4358 | Professionals Retained in HTA Title III Case | Jenner & Block LLP | X | |
| 4359 | Professionals Retained in HTA Title III Case | Kroma Advertising, Inc. | | X |
| 4360 | Professionals Retained in HTA Title III Case | Law Office of Andres W. Lopez, P.S.C. | | X |
| 4361 | Professionals Retained in HTA Title III Case | Luskin, Stern & Eisler LLP | | X |
| 4362 | Professionals Retained in HTA Title III Case | Marchand ICS Group | | X |
| 4363 | Professionals Retained in HTA Title III Case | Marini Pietrantoni Muniz LLC | | X |
| 4364 | Professionals Retained in HTA Title III Case | McKinsey & Company Puerto Rico Consulting, Inc. | X | |
| 4365 | Professionals Retained in HTA Title III Case | O´Neill & Borges LLC | | X |
| 4366 | Professionals Retained in HTA Title III Case | O´Neill & Gilmore Law Office LLC | | X |
| 4367 | Professionals Retained in HTA Title III Case | Paul Hastings LLP | X | |
| 4368 | Professionals Retained in HTA Title III Case | Pension Trustee Advisors, Inc. | | X |
| 4369 | Professionals Retained in HTA Title III Case | PFM Group Consulting LLC | | X |
| 4370 | Professionals Retained in HTA Title III Case | PJT Partners LP | X | |
| 4371 | Professionals Retained in HTA Title III Case | Prime Clerk LLC | | X |
| 4372 | Professionals Retained in HTA Title III Case | Proskauer Rose LLP | X | |
| 4373 | Professionals Retained in HTA Title III Case | Rothschild & Co US Inc. | | X |
| 4374 | Professionals Retained in HTA Title III Case | Segal Consulting | | X |
| 4375 | Professionals Retained in HTA Title III Case | The Brattle Group, Inc. | | X |
| 4376 | Professionals Retained in HTA Title III Case | O´Melveny & Myers LLP | | X |
| 4377 | Professionals Retained in PBA Title III Case | A&S Legal Studio, PSC | | X |
| 4378 | Professionals Retained in PBA Title III Case | Alvarez & Marsal North America, LLC | | X |
| 4379 | Professionals Retained in PBA Title III Case | Andrew Wolfe | | X |
| 4380 | Professionals Retained in PBA Title III Case | Bennazar, Garcia & Milian | | X |
| 4381 | Professionals Retained in PBA Title III Case | Citigroup Global Markets Inc. | X | |
| 4382 | Professionals Retained in PBA Title III Case | EDGE Legal, LLC | | X |
| 4383 | Professionals Retained in PBA Title III Case | FTI Consulting, Inc. | X | |
| 4384 | Professionals Retained in PBA Title III Case | Godfrey & Kahn, S.C. | | X |
| 4385 | Professionals Retained in PBA Title III Case | Jenner & Block LLP | X | |
| 4386 | Professionals Retained in PBA Title III Case | Marchand ICS Group | | X |
| 4387 | Professionals Retained in PBA Title III Case | Marini Pietrantoni Muniz LLC | | X |
| 4388 | Professionals Retained in PBA Title III Case | McKinsey & Company Puerto Rico Consulting, Inc. | X | |
| 4389 | Professionals Retained in PBA Title III Case | O´Neill & Borges LLC | | X |

Connection Check Results

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 4390 | Professionals Retained in PBA Title III Case | PFM Group Consulting LLC | | X |
| 4391 | Professionals Retained in PBA Title III Case | PJT Partners LP | X | |
| 4392 | Professionals Retained in PBA Title III Case | Prime Clerk LLC | | X |
| 4393 | Professionals Retained in PBA Title III Case | Proskauer Rose LLP | X | |
| 4394 | Professionals Retained in PBA Title III Case | Segal Consulting | | X |
| 4395 | Professionals Retained in PBA Title III Case | The Brattle Group, Inc. | | X |
| 4396 | Professionals Retained in PBA Title III Case | O'Melveny & Myers LLP | | X |
| 4397 | Professionals Retained in PREPA Title III Case | A&S Legal Studio, PSC | | X |
| 4398 | Professionals Retained in PREPA Title III Case | Andrew Wolfe | | X |
| 4399 | Professionals Retained in PREPA Title III Case | Ankura Consulting Group, LLC | X | |
| 4400 | Professionals Retained in PREPA Title III Case | Bennazar, Garcia & Milian | | X |
| 4401 | Professionals Retained in PREPA Title III Case | Berkeley Research Group, LLC | | X |
| 4402 | Professionals Retained in PREPA Title III Case | Bluhaus Capital LLC | | X |
| 4403 | Professionals Retained in PREPA Title III Case | Brown Rudnick LLP | X | |
| 4404 | Professionals Retained in PREPA Title III Case | Cancio, Nadal, Rivera & Diaz, P.S.C. | | X |
| 4405 | Professionals Retained in PREPA Title III Case | Cardona Fernancoz, Ileana C. | | X |
| 4406 | Professionals Retained in PREPA Title III Case | Cartaya-Morales, Jose | | X |
| 4407 | Professionals Retained in PREPA Title III Case | Casillas, Santiago & Torres LLC | | X |
| 4408 | Professionals Retained in PREPA Title III Case | Citigroup Global Markets Inc. | X | |
| 4409 | Professionals Retained in PREPA Title III Case | Deloitte Consulting LLP | X | |
| 4410 | Professionals Retained in PREPA Title III Case | Deloitte Financial Advisory Services LLP | | X |
| 4411 | Professionals Retained in PREPA Title III Case | Diaz & Vazquez Law Firm P.S.C. | | X |
| 4412 | Professionals Retained in PREPA Title III Case | DiCicco, Gulman and Company | | X |
| 4413 | Professionals Retained in PREPA Title III Case | Duff & Phelps LLC | X | |
| 4414 | Professionals Retained in PREPA Title III Case | EDGE Legal, LLC | | X |
| 4415 | Professionals Retained in PREPA Title III Case | Estrella, LLC | X | |
| 4416 | Professionals Retained in PREPA Title III Case | Filsinger Energy Partners, Inc. | X | |
| 4417 | Professionals Retained in PREPA Title III Case | FTI Consulting, Inc. | X | |
| 4418 | Professionals Retained in PREPA Title III Case | Genovese Joblove & Battista, P.A. | | X |
| 4419 | Professionals Retained in PREPA Title III Case | Gierbolini & Carroll Law Offices, PSC | | X |
| 4420 | Professionals Retained in PREPA Title III Case | Godfrey & Kahn, S.C. | | X |
| 4421 | Professionals Retained in PREPA Title III Case | Greenberg Traurig, LLP | X | |
| 4422 | Professionals Retained in PREPA Title III Case | Jenner & Block LLP | X | |
| 4423 | Professionals Retained in PREPA Title III Case | Kroma Advertising, Inc. | | X |
| 4424 | Professionals Retained in PREPA Title III Case | Law Office of Andres W. Lopez, P.S.C. | | X |
| 4425 | Professionals Retained in PREPA Title III Case | Luskin, Stern & Eisler LLP | | X |
| 4426 | Professionals Retained in PREPA Title III Case | Marchand ICS Group | | X |
| 4427 | Professionals Retained in PREPA Title III Case | Marini Pietrantoni Muniz LLC | | X |
| 4428 | Professionals Retained in PREPA Title III Case | Nixon Peabody LLP | X | |
| 4429 | Professionals Retained in PREPA Title III Case | Norton Rose Fulbright | X | |
| 4430 | Professionals Retained in PREPA Title III Case | O'Melveny & Myers LLP | | X |
| 4431 | Professionals Retained in PREPA Title III Case | O'Neill & Borges LLC | | X |
| 4432 | Professionals Retained in PREPA Title III Case | O'Neill & Gilmore Law Office LLC | | X |
| 4433 | Professionals Retained in PREPA Title III Case | Paul Hastings LLP | X | |
| 4434 | Professionals Retained in PREPA Title III Case | Pension Trustee Advisors, Inc. | | X |
| 4435 | Professionals Retained in PREPA Title III Case | PFM Group Consulting LLC | | X |
| 4436 | Professionals Retained in PREPA Title III Case | PJT Partners LP | X | |
| 4437 | Professionals Retained in PREPA Title III Case | Prime Clerk LLC | | X |
| 4438 | Professionals Retained in PREPA Title III Case | Proskauer Rose LLP | X | |
| 4439 | Professionals Retained in PREPA Title III Case | Rothschild & Co US Inc. | | X |
| 4440 | Professionals Retained in PREPA Title III Case | Segal Consulting | | X |
| 4441 | Professionals Retained in PREPA Title III Case | The Brattle Group, Inc. | | X |
| 4442 | Professionals Retained in PREPA Title III Case | O'Melveny & Myers LLP | | X |
| 4443 | United States Trustee Personnel for the District of Puerto Rico | Christian R. Gonzalez-Dominguez | | X |
| 4444 | United States Trustee Personnel for the District of Puerto Rico | Edwin F. Rodriguez | | X |
| 4445 | United States Trustee Personnel for the District of Puerto Rico | Emilio Miranda-Ramirez | | X |
| 4446 | United States Trustee Personnel for the District of Puerto Rico | Enelida Rodriguez | | X |
| 4447 | United States Trustee Personnel for the District of Puerto Rico | Javier Capestany | | X |
| 4448 | United States Trustee Personnel for the District of Puerto Rico | Jose A. Cuevas Sanchez | | X |
| 4449 | United States Trustee Personnel for the District of Puerto Rico | Jose C. Diaz Vega | | X |
| 4450 | United States Trustee Personnel for the District of Puerto Rico | Jose Capo-Iriarte | | X |
| 4451 | United States Trustee Personnel for the District of Puerto Rico | Julio Guzman Carcache | | X |
| 4452 | United States Trustee Personnel for the District of Puerto Rico | Karina L. Montalvo Maldonado | | X |
| 4453 | United States Trustee Personnel for the District of Puerto Rico | Monsita Lecaroz-Arribas | | X |