## Exhibit A

**Proposed Order**

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>                   Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered)<br><br>This filing relates to the<br>Commonwealth and ERS. |

ORDER GRANTING FOUR HUNDRED SECOND OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO AND THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO CLAIMS ASSERTING DUPLICATE LIABILITIES

Upon the *Four Hundred Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserting Duplicate Liabilities* [ECF No. 19551] (the "Four Hundred Second Omnibus Objection"),[2] filed by the Commonwealth of Puerto Rico

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Finaancing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA", and together with the Commonwealth, COFINA, HTA, ERS, and PREPA, the "Debtors") (Bankruptcy Case No. 19-BK-5532-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]    Capitalized terms not otherwise defined herein shall have the meanings given to such terms in the Four Hundred Second Omnibus Objection.

1

("Commonwealth") and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS," and together with the Commonwealth, the "Debtors"), dated December 17, 2021, for entry of an order disallowing in their entirety certain claims filed against the Debtors, as more fully set forth in the Four Hundred Second Omnibus Objection and supporting exhibits thereto; and the Court having jurisdiction to consider the Four Hundred Second Omnibus Objection and to grant the relief requested therein pursuant to PROMESA section 306(a); and venue being proper pursuant to PROMESA section 307(a); and due and proper notice of the Four Hundred Second Omnibus Objection having been provided to those parties identified therein, and no other or further notice being required; and each of the claims identified in the column titled "Claims to Be Disallowed" in Exhibit A to the Four Hundred Second Omnibus Objection (collectively, the "Claims to Be Disallowed") being duplicative of the claims identified in the column titled "Remaining Claims" in Exhibit A (collectively, the "Remaining Claims"); and the Court having determined that the relief sought in the Four Hundred Second Omnibus Objection is in the best interests of the Commonwealth, ERS, their creditors, and all parties in interest; and the Court having determined that the legal and factual bases set forth in the Four Hundred Second Omnibus Objection establish just cause for the relief granted herein; and the Court having deemed a hearing is not necessary as no objection, responsive pleading, or request for a hearing with respect to the Four Hundred Second Omnibus Objection has been submitted, and after due deliberation and sufficient cause appearing therefor, it is hereby

ORDERED that the Four Hundred Second Omnibus Objection is GRANTED as set forth herein; and it is further

ORDERED that the Claims to Be Disallowed are hereby disallowed in their entirety; and it is further

ORDERED that the Debtors' right to object to the Remaining Claims is reserved; and it is further

ORDERED that Kroll is authorized and directed to designate as expunged the Claims to Be Disallowed on the official claims registry in the Title III Cases; and it is further

ORDERED that this Order resolves Docket Entry No. 19551 in Case No. 17-3283; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

SO ORDERED.

Dated: _____

_____
Honorable Judge Laura Taylor Swain
United States District Judge

3

## <u>EXHIBIT A</u>

**Schedule of Claims Subject to the Four Hundred Second Omnibus Objection**

Four Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 1 | ACEVEDO PAGAN, HECTOR CALLE 16 G-9 URB.CORALES HATILLO, PR 00659 | 04/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 9154 | Undetermined* | ACEVEDO PAGAN, HECTOR URB VISTA AZUL T 3  CALLE 22 ARECIBO, PR 00612 | 04/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 9170 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 2 | BAEZ DIAZ, CARMEN J. URB. VILLA ROSA II B 31 CALLE C GUAYAMA, PR00784 | 02/19/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 173257 | $ 30,000.00 | BAEZ DIAZ, CARMEN J. URB. VILLA ROSA II B-31 CALLE C GUAYAMA, PR00784 | 02/20/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 173265 | $ 50,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 3 | BURGOS HUERTAS, ROBERTO PO BOX 400 COMERIO, PR 00782 | 05/30/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 28878 | Undetermined* | BURGOS HUERTAS, ROBERTO PO BOX 400 COMERIO, PR 00782 | 05/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 37382 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 4 | CORDERO VASSALLO, CARMEN R. PO BOX 10126 HUMACAO, PR 00792 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 145941 | $ 75,000.00* | CORDERO VASSALLO, CARMEN R. P.O. BOX 10126 HUMACAO, PR 00792 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 148449 | $ 75,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 5 | CRUZ FONTANEZ, VINILISA URB LA RIVIERA C 19 CALLE 3 ARROYO, PR 00714 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 50245 | Undetermined* | CRUZ FONTANEZ, VINILISA C-19 CALLE 3 URB. LA RIVIERA ARROYO, PR 00714 | 07/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 167400 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 6 | EMPRESAS COLON AYALA INC. PO BOX 3843 MAYAGUEZ, PR00681-3843 | 05/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 25044 | $ 17,951.00 | EMPRESAS COLON AYALA INC. PO BOX 3843 MAYAGUEZ, PR00681-3843 | 05/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 40250 | $ 17,951.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 7 ESQUILIN PIZARRO, SAMMY PO BOX 22 TRUJILLO ALTO, PR 00977 | 06/05/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 59867 | Undetermined* | ESQUILIN PIZARRO, SAMMY P O BOX 368 TRUJILLO ALTO, PR 00976 | 06/05/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 63634 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 8 FLORES VEGA, LOURDES 2035 CALLE INVIERNO URB ELIZABETH II CABO ROJO, PR 00623-4925 | 06/25/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 39044 | $ 7,000.00 | FLORES VEGA, LOURDES 2035 CALLE INVIERNO URB ELIZABETH II CABO ROJO, PR 00623-4925 | 06/28/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 72511 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 9 FUENTES CANCEL, GLENDA I. URB BRISAS DE LOIZA 173 SAGITARIO CANOVANAS, PR 00729 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 107261 | $ 33,717.07 | FUENTES CANCEL, GLENDA I. URB. BRISAS DE LOIZA 173 SAGITARIO CANOVANAS, PR 00729 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 134686 | $ 33,713.07 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 10 GALARZA CORDERO, NILDA BOX 1627 BARCELONETA, PR 00617 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 142928 | Undetermined* | GALARZA CORDERO, NILDA BOX 1627 BARCELONETA, PR 00617 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 135442 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 11 GIL MAYSONET, SHARAMARI LOMAS VERDES C/PLAYERA 4-E-3 BAYAMON, PR 00956 | 07/05/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 155234 | Undetermined* | GIL MAYSONET, SHARAMARI 4-E-3 CALLE PLAYERA URB. LOMAS VERDES BAYAMON, PR 00956 | 07/05/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 157675 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 12  GONZALEZ TORRES, NANCY<br>HC-03 BOX 8725<br>LARES, PR 00669 | 07/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 120414 | Undetermined* | GONZALEZ TORRES, NANCY<br>HC-03 BOX 8725<br>LARES, PR 00669 | 05/30/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 36004 | $ 16,000.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 13  HERNANDEZ REY, LILLIAN<br>#5 RAMON MEDINA<br>MOCA, PR 00676 | 07/05/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 157502 | $ 8,400.00 | HERNANDEZ REY, LILLIAN<br># 5 RAMON MEDINA<br>MOCA, PR 00676 | 07/05/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 155699 | $ 10,200.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 14  HERNANDEZ SANTIAGO, CARMEN L.<br>P.O. BOX 1768<br>MOCA, PR 00676 | 07/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 159612 | $ 3,600.00 | HERNANDEZ SANTIAGO, CARMEN L.<br>P.O. BOX 1768<br>MOCA, PR 00676 | 07/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 160713 | $ 5,400.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 15  LEON CORTES, TERIANGELI<br>18 COLINAS DE VERDE AZUL<br>JUANA DIAZ, PR 00795 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 139588 | Undetermined* | LEON CORTES, TERIANGELI<br>18 COLINAS DE VERDE AZUL<br>JUANA DIAZ, PR 00795 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 154145 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 16  LEON TORRES, EVA YOLANDA<br>HC 03 BOX 12697<br>JUANA DIAZ, PR 00795 | 07/03/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 133796 | Undetermined* | LEON TORRES, EVA YOLANDA<br>HC 03 BOX 12697<br>JUANA DIAZ, PR 00795 | 07/03/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 130493 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 17  LLERA RODRIGUEZ, NORMA I.<br>URB SIERRA BAYAMON<br>45-18 CALLE 42<br>BAYAMON, PR00961 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 127138 | $ 21,100.00* | LLERA RODRIGUEZ, NORMA I.<br>CALLE 42 BLOGUE 45<br>NUM 18 SIERRA<br>BAYAMON, PR00961 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 109500 | $ 21,100.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 18 | LUGO RIVERA, WANDA T<br>ALTURAS DE CASTELLANA GARDENS BB16 CASTILLA CAROLINA, PR 00983 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 134052 | $ 50,099.85* | LUGO RIVERA, WANDA T<br>ALT DE CASTELLANA GARDENS BB16 CCASTILLA CAROLINA, PR 00983-1904 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 132111 | $ 50,099.85* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 19 | MALDONADO RIVERA, CARMEN M<br>LOS CERROS C8 ADJUNTAS, PR 00601 | 03/27/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 4920 | Undetermined* | MALDONADO RIVERA, CARMEN M<br>C-8 URB LOS CERROS ADJUNTAS, PR 00601 | 06/26/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 97908 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 20 | MALDONADO TORRES, ZENAIDA<br>URB VALLE ESCONDIDO BUZON 11071 VILLALBA, PR 00766 | 06/20/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 50743 | Undetermined* | MALDONADO TORRES, ZENAIDA<br>URB. VALLE ESCONDIDO #5 BUZON 11071 VILLALBA, PR 00766 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 80106 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 21 | MANGUAL VAZQUEZ, SANDRA IVETTE<br>P.O. BOX 946 JUANA DIAZ, PR 00795 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 95416 | Undetermined* | MANGUAL VAZQUEZ, SANDRA IVETTE<br>P.O. BOX 946 JUANA DIAZ, PR 00795 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 126571 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 22 | MARRERO PENA, NIEVELYN RUTH<br>PO BOX 1772 OROCOVIS, PR 00720-1772 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 108149 | $ 11,400.00* | MARRERO PENA, NIEVELYN RUTH<br>P.O. BOX 1772 OROCOVIS, PR 00720-1772 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 131306 | $ 47,100.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 23 | MARRERO RIVERA, JACQUELINE I. CALLE IDILIO #76 COROZAL, PR 00783 | 10/26/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 177549 | $ 30,000.00 | MARRERO RIVERA, JACQUELINE I. CALLE IDILIO #76 COROZAL, PR 00783 | 10/24/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 178650 | $ 30,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 24 | MARTINEZ CRESPO, HECTOR I RAMAL 111, #7 LARES, PR 00669 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 100281 | $ 41,833.74* | MARTINEZ CRESPO, HECTOR I 7 RAMAL 111 LARES, PR 00669 | 07/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 133909 | $ 41,833.74* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 25 | MARTINEZ-NATAL, LUZ I. HC 07 BOX 12406 ARECIBO, PR 00612 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 146194 | Undetermined* | MARTINEZ-NATAL, LUZ I. HC 07 BOX 12406 ARECIBO, PR 00612 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 166212 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 26 | MASSANET, YARA COOP. LOS ROBLES APT 1011A AVE. AMERICO MIRANDA 405 SAN JUAN, PR 00927 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 60171 | $ 39,962.88 | MASSANET, YARA LOS ROBLES APT 1011A AVE. AMERICO MIRANDA 405 SAN JUAN, PR 00927 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 57400 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 27 | MATOS HERNANDEZ, CARMEN E. HC 05 BOX 27560 CAMUY, PR 00627 | 07/18/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 156716 | Undetermined* | MATOS HERNANDEZ, CARMEN E. HC 05 BOX 27560 CAMUY, PR 00627 | 07/18/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 144861 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 28 | MELENDEZ LUYANDO, LINDA BO DAGUAO BZN 195 NAGUABO, PR 00718 | 06/05/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 49013 | Undetermined* | MELENDEZ LUYANDO, LINDA DAGUAO BUZON 195 NAGUABO, PR 00718 | 06/05/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 47841 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 29 | MOJICA CRUZ, ZAIDA LUZ BOX 142 PUNTA SANTIAGO HUMACAO, PR 00741 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 113355 | $ 70,000.00* | MOJICA CRUZ, ZAIDA LUZ BOX 142 PUNTA SANTIAGO HUMACAO, PR 00741 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 116865 | $ 80,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 30 | MORA VELAZQUEZ, CARMEN E. CALLE 7NDO. VELAZQUEZ #57 PO BOX 208 HATILLO, PR 00659 | 07/01/20 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 174130 | $ 20,361.60 | MORA VELAZQUEZ, CARMEN E. PO BOX 208 HATILLO, PR 00659 | 07/01/20 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 174232 | $ 20,361.60* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 31 | MORALES FIGUEROA, EVELYN BO. PALOMAS, SECTOR HIGUERO PO BOX 181 COMERIO, PR 00782 | 10/06/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 176422 | $ 75,000.00 | MORALES FIGUEROA, EVELYN BO. PALOMAS SECTOR HIGUERO BOX 181 COMERIO, PR 00782 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 95857 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 32 | MUNERA ROSA, MARLYN A HC 6 BOX 2049 JARDINES DEL RIO PONCE, PR 00731-9602 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 102092 | Undetermined* | MUNERA ROSA, MARLYN A HC 6 BOX 2049 PONCE, PR 00731-9602 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 75995 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 33 | MUNIZ JIMENEZ, AIXA HC-01 BZN. 5892 CAMUY, PR 00627 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 130363 | Undetermined* | MUNIZ JIMENEZ, AIXA HC-01 BZN 5892 CAMUY, PR 00627 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 113738 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 34 | MUNIZ VAZQUEZ, ERIC JOSE HC 7 BOX 25323 MAYAGUEZ, PR00680 | 07/03/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 103982 | $ 7,200.00 | MUNIZ VAZQUEZ, ERIC JOSE HC 7 25323 MAYAGUEZ, PR00680 | 07/03/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 149302 | $ 9,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 35 | MUNOZ TORRES, EDNA J. #417 C/LÉGAMO EXT. LOMA ALTA CAROLINA, PR 00987 | 05/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 26580 | $ 46,430.62 | MUNOZ TORRES, EDNA J. #417 C/LÉGAMO, EXT. LOMA ALTA CAROLINA, PR 00987 | 05/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 26798 | $ 60,694.69 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 36 | NAZARIO BARRERAS, RAMONITA URB. RAMIREZ DE ARELLANO CALLE ANTONIO PAOLI #12 MAYAGUEZ, PR00682 | 07/10/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 158115 | $ 10,800.00* | NAZARIO BARRERAS, RAMONITA URB. RAMIREZ DE ARELLANO CALLE ANTONIO PAOLI #12 MAYAGUEZ, PR00682 | 07/10/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 139486 | $ 18,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 37 | NIEVES, MARTHA IRIS URB BRISAS DE HATILLO CALLE J ROCAFOR GARCIA A-2 HATILLO, PR 00659 | 02/24/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 178381 | Undetermined* | NIEVES, MARTHA IRIS URB BRISAS DE HATILLO CALLE J ROCAFOR GARCIA A-2 HATILLO, PR 00659 | 07/18/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 156796 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 38 | OCASIO RIVERA, MARTA L PO BOX 1108 MOROVIS, PR 00687 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 68813 | Undetermined* | OCASIO RIVERA, MARTA L PO BOX 1108 MOROVIS, PR 00687 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 90309 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

### Four Hundred Second Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 39 OJEDA MORALES, MARTHA G-4 6 URB LAGOS DE PLATO TOA BAJA, PR 00949 | 07/02/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 82457 | $ 8,120.00 | OJEDA MORALES, MARTHA LAGOS DE PLATA CALLE 6 G4 LEVITTOWN, PR 00949 | 07/02/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 123003 | $ 10,080.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 40 ORTIZ DESSUS, ALTAGRACIA E-3 C/28URB SANTA MARIA GUAYANILLA, PR00656 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 142046 | $ 4,000.00* | ORTIZ DESSUS, ALTAGRACIA E-3 CALLE 28 URB. SANTA MARIA GUAYANILLA, PR00656 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 92784 | $ 3,400.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 41 ORTIZ QUINONEZ, EVELYN URB SABANA GARDENS 27 3 CALLE 3 CAROLINA, PR 00984 | 06/19/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 66871 | Undetermined* | ORTIZ QUINONEZ, EVELYN URB SABANA GARDENS 27 3 CALLE 3 CAROLINA, PR 00984 | 06/19/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 62221 | $ 21,822.48* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 42 PEREIRA COLON, IRIS V. TT 26 CALLE 46 URB. JARDINES DEL CARIBE PONCE, PR 00728 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 94922 | Undetermined* | PEREIRA COLON, IRIS V. TT 26 CALLE 46 URB. JARDINES DE CARIBE PONCE, PR 00728 | 06/21/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 79850 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 43 PEREZ BUTLER, YANIRA PO BOX 626 QUEBRADILLAS, PR 00678 | 04/03/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 6007 | $ 11,317.78 | PEREZ BUTLER, YANIRA COND. BALMORAL CALLE DEL PARQUE # 110 APTO. # 7-E SAN JUAN, PR 00907 | 05/24/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 30267 | $ 11,317.78* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Four Hundred Second Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 44 | PEREZ CINTRON, ELENA R. HC 7 BOX 32014 JUANA DIAZ, PR 00795 | 07/05/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 136919 | Undetermined* | PEREZ CINTRON, ELENA R. HC 7 BOX 32014 JUANA DIAZ, PR 00795 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 146147 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 45 | PEREZ PILLOT, VICTOR R COND PLAZA REAL CAPARR APT 511 GUAYNABO, PR 00966 | 05/22/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 18951-1 | $ 59,048.62 | PEREZ PILLOT, VICTOR R COND PLAZA REAL CAPARR 187 CARR. 2 APT 511 GUAYNABO, PR 00966 | 05/17/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 14228-1 | $ 59,048.62 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 46 | PEREZ SANTIAGO, FRANCISCO PO BOX 890 OROCOVIS, PR 00720-0890 | 07/30/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 111276 | Undetermined* | PEREZ SANTIAGO, FRANCISCO PO BOX 890 OROCOVIS, PR 00720-0890 | 07/30/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 83966 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 47 | PEREZ-NIEVES, LUISA HC - 03 BOX 20596 ARECIBO, PR 00612-8165 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 112833 | Undetermined* | PEREZ-NIEVES, LUISA HC-03 BOX 20596 ARECIBO, PR 00612 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 121050 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 48 | PRADO PAGAN, DELIS M. H14 URB. SANTIAGO EXT. EUGENIO MARIA DE HOSTOS JUANA DIAZ JUANA DIAZ, PR 00795 | 06/21/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 66951 | Undetermined* | PRADO PAGAN, DELIS M. H14 URB. SANTIAGO EXT. EUGENIO MARIA DE HOSTOS JUANA DIAZ JUANA DIAZ, PR 00795 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 155879 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 49 | RAMIREZ VALENTIN, MYRTA<br>1814 PORTGLEN DR.<br>LEAGUE CITY, TX 77573-7785 | 07/10/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 158269 | $ 19,200.00* | RAMIREZ VALENTIN, MYRTA<br>1814 PORTGLEN DR<br>LEAGUE CITY, TX 77573-7785 | 07/10/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 126997 | $ 10,800.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 50 | RAMOS RODRIGUEZ, FRANCISCO<br>P.O. BOX 388<br>PATILLAS, PR 00723 | 09/29/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 178642 | Undetermined* | RAMOS RODRIGUEZ, FRANCISCO<br>P.O. BOX 388<br>PATILLAS, PR 00723 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 106054 | $ 10,136.24* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 51 | RAMOS SAEZ, ANGEL JOEL<br>PMB 242 P.O. BOX 5075<br>SAM GERMAN, PR 00683 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 138954 | Undetermined* | RAMOS SAEZ, ANGEL JOEL<br>PMB 242<br>PO BOX 5075<br>SAN GERMAN, PR 00683 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 149297 | $ 10,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 52 | RIVERA CALDERON, RAFAEL<br>RR-03 BOX 9576<br>TOA ALTA, PR 00953-6324 | 11/23/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 178880 | Undetermined* | RIVERA CALDERON, RAFAEL<br>RR-03 BOX 9576<br>TOA ALTA, PR 00953-6324 | 11/23/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 178859 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 53 | RIVERA FRANCO, ROSAURA<br>HC 03 BOX 11239<br>JUANA DIAZ, PR 00795 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 166516 | Undetermined* | RIVERA FRANCO, ROSAURA<br>HC 03 BOX 11239<br>JUANA DIAZ, PR 00795 | 06/12/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 120825 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 54 | RIVERA LLERA, IVETTE<br>PO BOX 1893<br>GUAYAMA, PR 00785 | 06/22/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 76773 | Undetermined* | RIVERA LLERA, IVETTE<br>P.O. BOX 1893<br>GUAYAMA, PR 00785 | 06/22/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 76490 | $ 22,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Four Hundred Second Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 55 | RIVERA MEJIAS, ARMANDA URB. PARQUE DEL MONTE 2 CAGUAS, PR 00727 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 63518 | Undetermined* | RIVERA MEJIAS, ARMANDA URB. PARQUE DEL MONTE 2 CALLE UROYOAN LL5 CAGUAS, PR 00727 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 98866 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 56 | RIVERA MIRANDA, OLGA I. C-24 CALLE SAN CARLOS MARIOLGA CAGUAS, PR 00725 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 119731 | Undetermined* | RIVERA MIRANDA, OLGA I. C-24 CALLE SAN CARLOS MARIOLGA CAGUAS, PR 00725 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 120183 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 57 | RIVERA PACHECO, MARIA CALLE ORQUIDEA #A39 GUAYANILLA, PR00656 | 06/20/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 57629 | Undetermined* | RIVERA PACHECO, MARIA SEGUNDA EXT. SANTA ELENA CALLE ORQUIDEA #A39 GUAYANILLA, PR00656 | 06/22/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 77264 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 58 | RIVERA RIVERA, LYDA MARTA PO BOX 1768 CAYEY, PR00737 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 82466 | Undetermined* | RIVERA RIVERA, LYDA MARTA PO BOX 371768 CAYEY, PR00737 | 08/13/19 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 170256 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 59 | RIVERA SALGADO, MARTA B. CALLE CRISTINO FIGUEROA #48 BO COQUI AGUIRRE, PR 00704 | 06/05/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 47040 | Undetermined* | RIVERA SALGADO, MARTA B. BD COQUI CALLE CRISTINO FIGUEROA #48 AGUIRRE, PR 00704 | 07/02/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 104339 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 60  RIVERA SUAZO, MARIA DE LOS ANGELES #77 CALLE ORQUIDEA URB NARANJO VALLEY FAJARDO, PR 00738-8695 | 10/21/19 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 171745 | $ 26,325.00 | RIVERA SUAZO, MARIA DE LOS ANGELES #77 CALLE ORQUIDEA URB NARANJO VALLEY FAJARDO, PR 00738-8695 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 151225 | $ 28,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 61  RIVERA VALENTIN, MIGDALIA HC05-BOX 57827 MAYAGUEZ, PR00680 | 06/25/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 90291 | Undetermined* | RIVERA VALENTIN, MIGDALIA SECTOR LA VIOLETA HC-05 BOX 57827 MAYAGUEZ, PR00680 | 06/25/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 98360 | $ 81,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 62  RIVERA VEGUILLA, MARIA HC-08 BOX 2789 SABANA GRANDE, PR 00637-9235 | 05/26/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 22580 | $ 9,398.08 | RIVERA VEGUILLA, MARIA HC-08 BOX 2789 SABANA GRANDE, PR 00637-9235 | 05/24/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 25610 | $ 32,476.28 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 63  RODRIGUEZ ESCOBAR, MOISES CALLE BRANDON #16 ENSENADA, PR 00647 | 06/21/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 76158 | Undetermined* | RODRIGUEZ ESCOBAR, MOISES CALLE BRANDON #16 ENSENADA, PR 00647 | 06/21/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 83702 | $ 17,400.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 64  RODRIGUEZ LOPEZ, OSVALDO URB. SANTA MARIA CALLE JUAN ARROYO, A105 SABANA GRANDE, PR 00637 | 10/13/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 177076 | $ 75,600.00 | RODRIGUEZ LOPEZ, OSVALDO URB. SANTA MARIA CALLE JUAN ARROYO, A105 SABANA GRANDE, PR 00637 | 09/11/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 177690 | $ 75,600.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Four Hundred Second Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 65 | RODRIGUEZ LUGO, ERNESTO CALLE PRADO G25 COLINAS DE YAUCO YAUCO, PR 00698 | 09/15/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 175825 | $ 103,200.00 | RODRIGUEZ LUGO, ERNESTO CALLE PRADO G25 COLINAS DE YAUCO YAUCO, PR 00698 | 08/25/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 178263 | $ 103,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 66 | RODRIGUEZ NAZARIO, MARIA M. CONDOMINIO PONCIANE 9140 CALLE MARINE APTO. #706 PONCE, PR 00717 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 99670 | Undetermined* | RODRIGUEZ NAZARIO, MARIA M. CONDOMINIO PONCIANA 9140 CALLE MARINA APT # 706 PONCE, PR 00717 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 128092 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 67 | RODRIGUEZ RODRIGUEZ, YARISEL HC #4 BOX 6932 YABUCOA, PR 00767 | 07/04/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 103099 | $ 26,202.22* | RODRIGUEZ RODRIGUEZ, YARISEL HC #4 BOX 6932 YABUCOA, PR 00767 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 63109 | $ 40,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 68 | ROMERO GONZALEZ, CARLOS #86 LUIS MUNOZ RIVERA BO. COCO YIEJO SALINAS, PR 00751 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 145634 | Undetermined* | ROMERO GONZALEZ, CARLOS BO COCO VIEJO LUIS M RIVERA #86 SALINAS, PR 00751 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 92916 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 69 | ROSA OCASIO, MELVIN HC 01 BOX 5848 TOA BAJA, PR 00949 | 05/18/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 16477 | $ 1,033.00 | ROSA OCASIO, MELVIN HC01 BOX 5848 TOA BAJA, PR 00949 | 05/18/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 16479 | $ 1,479.45 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 70 ROSALY GERENA, DORA H<br>REPARTO DURAN#6131<br>CALLE CIPRES<br>ISABELA, PR 00662 | 06/28/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 63957 | Undetermined* | ROSALY GERENA, DORA H<br>131 CALLE CIPRÉS<br>ISABELA, PR 00662 | 06/27/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 54179 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 71 ROSARIO DORTA, MARIBEL<br>HC04 BOX 44701<br>HATILLO, PR 00659 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 67151 | $ 14,400.00* | ROSARIO DORTA, MARIBEL<br>HC04 BOX 44701<br>HATILLO, PR 00659 | 07/03/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 121156 | $ 14,400.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 72 ROSSNER FIGUEROA, EVERLIDYS<br>URB COUNTRY CLUB<br>4TA EXT<br>969 CALLE LINACERO<br>SAN JUAN, PR 00924 | 10/13/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 177002 | Undetermined* | ROSSNER FIGUEROA, EVERLIDYS<br>URB. COUNTRY CLUB<br>969 CALLE LINACERO<br>SAN JUAN, PR 00924 | 09/02/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 178722 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 73 RUIZ RODRIGUEZ, ANGELITA<br>PO BOX 897<br>RINCON, PR 00677 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 123640 | $ 4,000.00* | RUIZ RODRIGUEZ, ANGELITA<br>BOX 897<br>RINCON, PR 00677 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 123021 | $ 40,000.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 74 SANCHEZ COSME, MILAGROS<br>BDA CARMEN 172<br>CALLE JOSE AMADEO<br>SALINAS, PR 00751 | 10/13/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 176997 | $ 104,400.00 | SANCHEZ COSME, MILAGROS<br>BDA CARMEN 172<br>CALLE JOSE AMADEO<br>SALINAS, PR 00757 | 09/18/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 178408 | $ 104,400.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 75 | SANCHEZ RIVERA, ENOELIA URBANIZACION JARDINES DE ARROYO CALLE Y-BL-8 ARROYO, PR 00714 | 10/10/19 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 171520 | Undetermined* | SANCHEZ RIVERA, ENOELIA URB. JARD. DE ARROYO, CALLE Y-BI-8 ARROYO, PR 00714 | 09/15/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 175712 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 76 | SANTIAGO BONILLA, MARIA E. PO BOX  665 GUAYAMA, PR00785 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 131642 | Undetermined* | SANTIAGO BONILLA, MARIA E. PO BOX 665 GUAYAMA, PR00785 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 117188 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 77 | SANTIAGO CANDELARIO, CARMEN G. P.O. BOX 991 VILLALBA, PR 00766-0991 | 09/14/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 178622 | Undetermined* | SANTIAGO CANDELARIO, CARMEN G. P.O BOX 991 VILLALBA, PR 00766-0991 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 148401 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 78 | SANTIAGO FLORES, NAIDA J PO BOX 8017 MAYAGUEZ, PR00681 | 05/02/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 11635 | Undetermined* | SANTIAGO FLORES, NAIDA J PO BOX 8017 MAYAGUEZ, PR00681 | 05/02/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 11665 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 79 | SANTIAGO GONEZ, HECTOR L. HC03 BOX 15404 JUANA DIAZ, PR 00795 | 09/15/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 176030 | $ 21,600.00 | SANTIAGO GONEZ, HECTOR L. HC 3 BOX 15404 JUANA DIAZ, PR 00795 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 104536 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 80 SANTIAGO RIVERA, LYDIA E 21 OCEAN PARK PASEO PERLA DEL MAR VEGA BAJA, PR 00693-9006 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 112618 | Undetermined* | SANTIAGO RIVERA, LYDIA E 21 OCEAN PARK PASEO PERLA DEL MAR VEGA BAJA, PR 00693-9006 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 139120 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 81 SANTIAGO SANTIAGO, IRIS NEREIDA #112 CALLE DEL RIO GUAYANILLA, PR00656 | 06/21/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 175198 | Undetermined* | SANTIAGO SANTIAGO, IRIS NEREIDA BARRIO QUEBRADAS PARCELA 112 A CALLE DEL RIO GUAYANILLA, PR00656 | 06/21/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 84980 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 82 SUAREZ VAZQUEZ, TERESA URB. LAS MARIAS N-1 JUANA DIAZ, PR 00795 | 10/29/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 178380 | $ 134,400.00 | SUAREZ VAZQUEZ, TERESA URB. LAS MARIAS N-1 JUANA DIAZ, PR 00795 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 131402 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 83 TORO GONZALEZ, GLADYS Z #316 JARDINES DE CARIBE PONCE, PR 00728 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 120508 | Undetermined* | TORO GONZALEZ, GLADYS 316 2 PONCE, PR 00728 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 107604 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 84 TORRES CARRASQUILLO, DIOSELINA HC 3 BOX 7685 LAS PIEDRAS, PR 00771 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 77100 | Undetermined* | TORRES CARRASQUILLO, DIOSELINA HC-3 BOX 7685 LAS PIEDRAS, PR 00771 | 07/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 159328 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 85 | TORRES VINALES, GISSEL HC 46 BOX 5544 DORADO, PR 00646 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 121692 | Undetermined* | TORRES VINALES, GISSEL HC 46 BOX 5544 DORADO, PR 00646 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 164219 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 86 | TRU OF PUERTO RICO, INC. ATTN: PETER BARRETT KUTAK ROCK LLP 901 E. BYRD ST., STE. 1000 RICHMOND, VA23219 | 08/09/21 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 179484 | $ 193,300.71* | TRU OF PUERTO RICO, INC. ATTN: PETER BARRETT KUTAK ROCK LLP 901 E. BYRD ST., STE 1000 RICHMOND, VA23219 | 08/10/21 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 179501 | $ 193,300.71* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 87 | VALENTIN NIEVES, LUIS O. CALLE 11 E-28 DIPLO NAGUABO, PR 00718-0000 | 06/07/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 49382 | $ 48,506.39 | VALENTIN NIEVES, LUIS O. CALLE FLAMBOYAN 201 URB. PIPLO 3 NAGUABO, PR 00718 | 07/03/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 154222 | $ 48,506.39 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 88 | VALERIO ALGARRA, PATRICIA MARIA VILLA PALMERA 302 CALLE APONTE SAN JUAN, PR 00912 | 06/25/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 49558 | $ 15,472.84 | VALERIO ALGARRA, PATRICIA MARIA VILLA PALMERA 302 CALLE APONTE SAN JUAN, PR 00912 | 06/27/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 54121 | $ 19,395.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 89 | VARGAS RIVERA, CLEMENTE URB. SAN FRANCISCO 303 CALLE SAN FERNANDO YAUCO, PR 00698 | 07/24/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 178149 | Undetermined* | VARGAS RIVERA, CLEMENTE 303 CALLE SAN FERNANDO YAUCO, PR 00698 | 07/22/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 174441 | $ 69,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Second Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 90 VAZQUEZ ROMERO, VIRGENMINA BOX 800270 COTO LAUREL, PR 00780 | 11/02/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 178773 | $ 104,400.00 | VAZQUEZ ROMERO, VIRGENMINA PO BOX 800270 COTO LAUREL, PR 00780 | 08/22/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 163649 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 91 VAZQUEZ ROSADO, MIRNA IRIS # 2829 CALLE COJOBA URB. LOS CAOBOS PONCE, PR 00716 | 08/03/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 174548 | Undetermined* | VAZQUEZ ROSADO, MIRNA IRIS #2829 COJOBA STREET URB. CAOBOS PONCE, PR 00716 | 08/21/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 174849 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 92 VAZQUEZ VELEZ, LUZ E. BO MAGUEYES 10 CALLE LA ROCA BARCELONETA, PR 00617 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 85141 | $ 55,000.00 | VAZQUEZ VELEZ, LUZ E. BO MAGUEYES 10 CALLE LA ROCA BARCELONETA, PR 00617 | 07/03/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 108049 | $ 54,000.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 93 VELAZQUEZ VEGA, EASLIA PO BOX 362 ARROYO, PR 00714 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 97836 | Undetermined* | VELAZQUEZ VEGA, EASLIA P.O. BOX 362 ARROYO, PR 00714 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 44423 | $ 10,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 94 VICENS GONZALEZ, RAQUEL M. APARTADO1152 SAN LORENZO, PR 00754 | 09/15/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 175839 | Undetermined* | VICENS GONZALEZ, RAQUEL M. APARTADO1152 SAN LORENZO, PR 00754 | 07/24/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 177812 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Four Hundred Second Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 95 | VILLALOBOS SANTIAGO, MYRTIS CONDOMINIO PARQUE REAL 30 CALLE JUAN C. BORBÓN APT. 441 GUAYNABO, PR 00969 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 66810 | Undetermined* | VILLALOBOS SANTIAGO, MYRTIS CONDOMINIO PARQUE REAL 30 CALLE JUAN C. BORBÓN APT. 441 GUAYNABO, PR 00969 | 07/29/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 174650 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 96 | VILLAR ROBLES, FERNANDO LUIS P.O. BOX 778 PUEBLO STATION CAROLINA, PR 00986-0778 | 10/23/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 178305 | $ 105,600.00 | VILLAR ROBLES, FERNANDO LUIS P.O. BOX 778 PUEBLO STATION CAROLINA, PR 00986-0778 | 10/26/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 177555 | $ 105,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |