## Exhibit A

**Proposed Order**

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

---

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al*.,

                    Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

This filing relates to the
Commonwealth, ERS, and HTA.

---

ORDER GRANTING FOUR HUNDRED TWENTY-FIRST OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, AND THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY TO DUPLICATE CLAIMS

Upon the *Four Hundred Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Highways and Transportation Authority to Duplicate Claims* [ECF No. 20047] (the "Four Hundred Twenty-First Omnibus Objection"),[2] filed

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Finaancing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA", and together with the Commonwealth, COFINA, HTA, ERS, and PREPA, the "Debtors") (Bankruptcy Case No. 19-BK-5532-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]    Capitalized terms not otherwise defined herein shall have the meanings given to such terms in the Four Hundred Twenty-First Omnibus Objection.

by the Commonwealth of Puerto Rico ("Commonwealth"), the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), and the Puerto Rico Highways and Transportation Authority ("HTA," and together with the Commonwealth and ERS, the "Debtors"), dated February 4, 2022, for entry of an order disallowing in their entirety certain claims filed against the Debtors, as more fully set forth in the Four Hundred Twenty-First Omnibus Objection and supporting exhibits thereto; and the Court having jurisdiction to consider the Four Hundred Twenty-First Omnibus Objection and to grant the relief requested therein pursuant to PROMESA section 306(a); and venue being proper pursuant to PROMESA section 307(a); and due and proper notice of the Four Hundred Twenty-First Omnibus Objection having been provided to those parties identified therein, and no other or further notice being required; and each of the claims identified in the column titled "Claims to be Disallowed" in Exhibit A to the Four Hundred Twenty-First Omnibus Objection (collectively, the "Claims to Be Disallowed") being duplicative of the claims identified in the column titled "Remaining Claims" in Exhibit A (collectively, the "Remaining Claims"); and the Court having determined that the relief sought in the Four Hundred Twenty-First Omnibus Objection is in the best interest of the Debtors, their creditors, and all the parties in interest; and the Court having determined that the legal and factual bases set forth in the Four Hundred Twenty-First Omnibus Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the Four Hundred Twenty-First Omnibus Objection is GRANTED as set forth herein; and it is further

ORDERED that the Claims to Be Disallowed are hereby disallowed in their entirety; and it is further

ORDERED that the Debtors' right to object to the Remaining Claims is reserved; and it is further

ORDERED that Kroll is authorized and directed to the Claims to Be Disallowed as expunged on the official claims register in the Title III Cases; and it is further

ORDERED that this Order resolves Docket Entry No. 20047 in Case No. 17-3283; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

SO ORDERED.

Dated: _____

_____
Honorable Judge Laura Taylor Swain
United States District Judge

# EXHIBIT A

**Schedule of Claims Subject to the Four Hundred Twenty-First Omnibus Objection**

## Four Hundred Twenty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | | **REMAINING CLAIMS** | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 1 | ALMODOVAR RUIZ, LIDIA L P.O.BOX 492 MERCEDITA, PR 00715 | 06/21/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 76157 | Undetermined* | | ALMODOVAR RUIZ, LIDIA L P.O. BOX 492 MERCEDITA, PR 00715 | 06/21/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 110669 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | | |
| 2 | ALMODOVAR RUIZ, LIDIA L PO BOX 492 MERCEDITA, PR 00715 | 06/21/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 87132 | Undetermined* | | ALMODOVAR RUIZ, LIDIA L P.O. BOX 492 MERCEDITA, PR 00715 | 06/21/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 110669 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | | |
| 3 | ALVARADO HERNANDEZ, CARMEN J PO BOX 226 OROCOVIS, PR 00720 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 101521 | $ 90,000.00* | | ALVARADO HERNANDEZ, CARMEN J. P.O. BOX 226 OROCOVIS, PR 00720 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 107529 | $ 90,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | | |
| 4 | ALVARADO HERNANDEZ, CARMEN J. PO BOX 226 OROCOVIS, PR 00720 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 91224 | $ 90,000.00* | | ALVARADO HERNANDEZ, CARMEN J. P.O. BOX 226 OROCOVIS, PR 00720 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 107529 | $ 90,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | | |
| 5 | ALVAREZ VALDEZ, HAYDEE M. A1 CALLE 2 VILLA AURORA CATANO, PR 00962-5915 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 106320 | $ 77,031.41* | | ALVAREZ VALDEZ, HAYDEE M. A-1 CALLE 2 VILLA AURORA CATANO, PR 00962 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 144186-1 | $ 0.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | | |

Four Hundred Twenty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 6 | ARROYO CANDELARIO, JORGE<br>COLINAS DEL OESTE<br>CALLE 9 E-13<br>HORMIGUEROS, PR 00660 | 05/21/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 16811 | Undetermined* | ARROYO CANDELARIO, JORGE<br>COLINAS DEL OESTE<br>E 13 CALLE 9<br>HORMIGUEROS, PR 00660 | 05/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 30158 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 7 | BERRIOS RIVERA, AIXA<br>88 ZORZAL BO<br>CUCHILLAS<br>MOROVIS, PR 00687 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 99828 | $ 38,500.00 | BERRIOS RIVERA, AIXA<br>#88 ZORZAL BO.<br>CUCHILLAS<br>MOROVIS, PR 00687 | 07/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 154242 | $ 18,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 8 | BERRIOS RODRIGUEZ, RUTH D.<br>HC-08 BOX 38709<br>CAGUAS, PR 00725 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 132446 | Undetermined* | BERRIOS RODRIGUEZ, RUTH  D.<br>HC-08 BOX 38709<br>CAGUAS, PR 00725 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 106843 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 9 | BOSQUES VILLALONGO, WILMARIE<br>7901 W. PARIS ST.<br>TAMPA, FL 33615 | 07/13/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 157270 | Undetermined* | BOSQUES VILLALONGO, WILMARIE<br>7901 W. PARIS ST.<br>TAMPA, FL 33615 | 07/13/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 159354 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 10 | CARDONA LUQUE, FRANCISCA<br>20 RAMON LOPEZ BATALLA<br>PO BOX 194<br>AGUAS BUENAS, PR 00703 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 127666 | Undetermined* | CARDONA LUQUE, FRANCISCA<br>20 RAMON LOPEZ BATALLA<br>P.O. BOX 194<br>AGUAS BUENAS, PR 00703 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 127984 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Twenty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 11 | CASTRO HERNANDEZ, WILLIAM 26 CALLE DIEGO DEYNES MOCA, PR 00676 | 07/05/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 131327 | Undetermined* | CASTRO HERNANDEZ, WILLIAM 26 CALLE DIEGO DEYNES MOCA, PR 00676-4812 | 07/05/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 141782 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 12 | CASTRO RIVERA, MARITZA PO BOX #1096 ARROYO, PR 00714 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 96138 | Undetermined* | CASTRO RIVERA, MARITZA PO BOX 1096 ARROYO, PR 00714 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 118654 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 13 | CENTENO APONTE, IRIS V CALLE 3D 6B URB SAN ANTN AGUAS BUENAS, PR 00703 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 116977 | Undetermined* | CENTENO APONTE, IRIS V CALLE 3D 6B URBANIZACION SAN ANTONIO AGUAS BUENAS, PR 00703 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 125146 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 14 | CENTENO APONTE, IRIS V CALLE 3D 6B URBANIZACION SAN ANTONIO AGUAS BUENAS, PR 00703 | 10/10/19 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 171669 | Undetermined* | CENTENO APONTE, IRIS V CALLE 3D 6B URBANIZACION SAN ANTONIO AGUAS BUENAS, PR 00703 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 125146 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 15 | CHARDON RODRIGUEZ, CARMEN J. QTAS DE ALTAMIRA 1100 CALLE EL YUNQUE JUANA DIAZ, PR 00795-9128 | 06/20/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 50812 | Undetermined* | CHARDON RODRIGUEZ, CARMEN J. QTAS DE ALTAMIRA 1100 CALLE EL YUNQUE JUANA DIAZ, PR 00795-9128 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 122698 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Twenty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 16 | COLON CORREA, ISAAC ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 05/18/18 | 17 BK 03567-LTS / Puerto Rico Highways and Transportation Authority | 15659 | Undetermined* | COLON CORREA, ISAAC PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | 17 BK 03567-LTS / Puerto Rico Highways and Transportation Authority | 51422 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 17 | COLON PAGAN, EDGAR CALLE 39 BLOQUE MM-1 URB. VILLAS DE LOIZA CANOVANAS, PR 00729 | 06/27/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 110762 | Undetermined* | COLON PAGAN, EDGAR CALLE 39 BLQ MM-1 URB. VILLAS DE LOIZA, CANOVANAS, PR 00729 | 05/28/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 24123 | $ 30,000.00* |
|---|---|---|---|---|---|---|---|---|---|---|

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 18 | COLON ROSADO, NELSON LA VEGA VETERANOS 6 BARRANQUITA, PR 00794 | 09/26/19 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 170982 | $ 10,000.00 | COLON ROSADO, NELSON LA VEGA VETERANOS 6 BARRANQUITAS, PR 00794 | 09/26/19 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 171036 | $ 10,000.00 |
|---|---|---|---|---|---|---|---|---|---|---|

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 19 | COLON ROSADO, NELSON LE VEGA VETERANOS 6 BARRANQUITAS, PR 00794 | 09/26/19 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 171037 | $ 10,000.00 | COLON ROSADO, NELSON LA VEGA VETERANOS 6 BARRANQUITAS, PR 00794 | 09/26/19 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 171036 | $ 10,000.00 |
|---|---|---|---|---|---|---|---|---|---|---|

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 20 | CONDE ARES, CARMEN M HC 20 BOX 26282 SAN LORENZO, PR 00754 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 167931 | $ 70,000.00* | CONDE ARES, CARMEN M HC 20 BOX 26282 SAN LORENZO, PR 00754 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 167942 | $ 75,000.00* |
|---|---|---|---|---|---|---|---|---|---|---|

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

Four Hundred Twenty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 21 CORDERO PEREZ, MARIA M 1810 BRACKEN RD N CHESTERFIELD, VA 23236 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 72352 | $ 7,200.00 | CORDERO PEREZ, MARIA M 1810 BRACKEN RD N CHESTERFIELD, VA 23236 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 74905 | $ 13,440.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 22 COSTA FELICIANO, JOSE A. P.O. BOX 624 ADJUNTAS, PR 00601 | 08/07/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 136590 | Undetermined* | COSTA FELICIANO, JOSE A. PO BOX 624 ADJUNTAS, PR 00601 | 08/07/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 138007 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 23 COTTO MERCED, MIRTA L. P.O. BOX 1236 CIDRA, PR 00739 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 137344 | $ 40,800.00* | COTTO MERCED, MIRTA LUZ P.O. BOX 1236 CIDRA, PR 00739 | 12/31/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 178989 | $ 40,800.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 24 CRESPO ARBELO, CARMEN J. HC 04 BOX 19575 CAMUY, PR 00627 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 65837 | $ 20,000.00* | CRESPO ARBELO, CARMEN J. HC 04 BOX 19575 CAMUY, PR 00627 | 07/03/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 153574 | $ 20,000.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 25 CRUZ MARTINEZ, JOSUE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | 17 BK 03567-LTS / Puerto Rico Highways and Transportation Authority | 41615 | Undetermined* | CRUZ MARTINEZ, JOSUE 20 AVE DELCASS APT 102 SAN JUAN, PR 00907-1664 | 05/23/18 | 17 BK 03567-LTS / Puerto Rico Highways and Transportation Authority | 16565 | $ 160,000.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 26 CRUZ RIVERA, MARIA DE LOURDES Y URB. VILLAS DEL RÍO BAYAMÓN D-11 CALLE 14 BAYAMÓN, PR 00959-8965 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 54219 | $ 14,400.00 | CRUZ RIVERA, MARIA DE LOURDES Y URB. VILLAS DEL RIO BAYAMON D-11 CALLE 14 BAYAMON, PR 00959-8965 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 122339 | $ 14,400.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Twenty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 27 | CRUZ RIVERA, MARIA DE LOURDES URB. VILLAS DEL RIO BAYAMON  D-11 CALLE 14. BAYAMON, PR 00959-8965 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 56920 | $ 14,400.00 | CRUZ RIVERA, MARIA DE LOURDES Y URB. VILLAS DEL RIO BAYAMON D-11 CALLE 14 BAYAMON, PR 00959-8965 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 122339 | $ 14,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 28 | CRUZ VERGARA, ISABEL #59 CALLE 2 URB. SAN ANTONIO AGUAS BUENAS, PR 00703 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 129929 | Undetermined* | CRUZ VERGARA, ISABEL #59 CALLE 2 URB. SAN ANTONIO AGUAS BUENAS, PR 00703 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 121798 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 29 | CRUZ VERGARA, ISABEL #59 CALLE 2 URB. SAN ANTONIO AGUAS BUENAS, PR 00703 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 137041 | Undetermined* | CRUZ VERGARA, ISABEL #59 CALLE 2 URB. SAN ANTONIO AGUAS BUENAS, PR 00703 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 121798 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 30 | CURET GARCIA , DORIS IVETTE APARTADO 976 LAJAS, PR 00667 | 07/05/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 164762 | $ 14,400.00 | CURET GARCIA, DORIS IVETTE APARTADO 976 LAJAS, PR 00667 | 07/03/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 120710 | $ 14,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 31 | CURET GARCIA, SANDRA ENID APARTADO 1525 LAJAS, PR 00667 | 07/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 152229 | $ 14,400.00 | CURET GARCIA, SANDRA ENID APARTADO 1525 LAJAS, PR 00667 | 07/03/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 154576 | $ 14,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Twenty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 32 DE JESUS TORRES, FRANCISCO 11137 HACIENDA SEMIL VILLALBA, PR 00766 | 06/22/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 88243 | Undetermined* | DE JESUS TORRES, FRANCISCO HACIENDA EL SEMIL BZN 11137 VILLALBA, PR 00766 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 133099 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 33 DECLET SERRANO, LUZ M. URB. EXT. FOREST HILLS, CALLE SEVILLA X-436 BAYAMON, PR 00959 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 48822 | Undetermined* | DECLET SERRANO, LUZ M. CALLE SEVILLA X-436 URB. EXT. FOREST HILLS BAYAMON, PR 00959 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 53344 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 34 DIAZ COTAL, LILLIAN PO BOX 10693 PONCE, PR 00732-0693 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 92536 | Undetermined* | DIAZ COTAL, LILLIAN PO BOX 10693 PONCE, PR 00732-0693 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 118751 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 35 DIAZ COTAL, LILLIAN PO BOX 10693 PONCE, PR 00732-0693 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 137113 | Undetermined* | DIAZ COTAL, LILLIAN PO BOX 10693 PONCE, PR 00732-0693 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 142003 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 36 DIAZ FERNANDEZ, IGNACIO P.O. BOX 1211 LAJAS, PR 00667 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 132969 | $ 27,648.00* | DIAZ FERNANDEZ, IGNACIO P.O. BOX 1211 LAJAS, PR 00667 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 149366 | $ 27,648.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 37 DIAZ HERNANDEZ, IRIS S. HC-02 BOX 12365 AGUAS BUENAS, PR 00703-9612 | 07/06/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 149848 | $ 83,666.80* | DIAZ HERNANDEZ , IRIS S. HC-02 BOX 12365 AGUAS BUENAS, PR 00703-9612 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 130865 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Twenty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 38  DIAZ HERNANDEZ, IRIS S. HC-02 BOX 12365 AGUAS BUENAS, PR 00703-9612 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 137822 | $ 83,666.80* | DIAZ HERNANDEZ , IRIS S. HC-02 BOX 12365 AGUAS BUENAS, PR 00703-9612 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 130865 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 39  DIAZ OSORIO, IDA 726 CALLE AMAPOLA URB LA PONDEROSA RIO GRANDE, PR 00745-2230 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 153024 | $ 30,000.00 | DIAZ OSORIO, IDA COM LA PONDEROSA BZ 726 CALLE AMAPOLA RIO GRANDE, PR 00745 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 141174 | $ 30,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 40  DRAGONI MENDEZ, JOSE A URB COLINAS DE VILLA ROSA A27 CALLE MIRIAM SABANA GRANDE, PR 00637 | 05/23/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 36434 | $ 14,400.00 | DRAGONI MENDEZ, JOSE A. HC 10 BOX 8575 SABANA GRANDE, PR 00637 | 05/23/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 31274 | $ 15,600.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 41  ECHEVARRIA MOLINA, CARMEN  G. PO BOX 1939 CIDRA, PR 00739 | 09/10/20 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 175345 | $ 75,000.00 | ECHEVARRIA MOLINA, CARMEN G. P.O. BOX 1939 CIDRA, PR 00739 | 09/10/20 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 175356 | $ 75,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 42  FELICIANO RIVERA, MARIELY HC 83 BOX 6553 SABANA HOYO VEGA ALTA, PR 00692 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 56226 | $ 16,500.00 | FELICIANO RIVERA, MARIELY HC 83 BOX 6553 VEGA ALTA, PR 00692 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 56405 | $ 16,800.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Twenty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 43  GARCIA ARROYO, SANDRA N. APARTADO #751 PENUELAS, PR 00624 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 122345 | Undetermined* | GARCIA ARROYO, SANDRA N. APARTADO 751 PENUELAS, PR 00624 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 122352 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 44  GARCIA RIVERA, MARTA URB ALTO APOLO 2103 ANTIOQUIA GUAYNABO, PR 00969 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 114026 | Undetermined* | GARCIA RIVERA, MARTA REPTO APOLO 2103 ANTIOQUIA GUAYNABO, PR 00969 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 130981 | $ 325,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 45  GONZALEZ DE JESUS, JUVENCIO ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 05/22/18 | 17 BK 03567-LTS / Puerto Rico Highways and Transportation Authority | 18705 | Undetermined* | GONZALEZ DE JESUS, JUVENCIO ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 05/22/18 | 17 BK 03567-LTS / Puerto Rico Highways and Transportation Authority | 18634 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 46  GONZALEZ GONZALEZ, FELICITA CALLE 24 GG 15 VILLAS DE CASTRO CAGUAS, PR 00725 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 132835 | Undetermined* | GONZALEZ GONZALEZ, FELICITA CALLE-24-GG-15- VILLAS DE CASTRO CAGUAS, PR 00725 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 151107 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Four Hundred Twenty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 47 | GONZALEZ LATORRE, SUJEIL<br>CALLE 7 M 5<br>URBANIZACION VILLA RITA<br>SAN SEBASTIAN, PR 00685 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 72423 | $ 30,000.00 | GONZALEZ LATORRE, SUJEIL<br>CALLE 7 M 5<br>URBANIZACION VILLA RITA<br>SAN SEBASTIAN, PR 00685 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 60223 | $ 60,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 48 | GONZALEZ MARTINEZ, NANCY E<br>CALLE YUCATAN 526 APTO. 2<br>PONCE, PR 00728 | 06/20/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 71090 | Undetermined* | GONZALEZ MARTINEZ, NANCY E<br>CALLE YUCATAN 526 APTO 2<br>PONCE, PR 00728 | 06/22/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 80512 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 49 | GONZALEZ PEREZ, MARIA F.<br>HC-2 BOX 7119<br>OROCOVIS, PR 00720 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 163412 | $ 25,000.00* | GONZALEZ PEREZ, MARIA F.<br>HC-2 BOX 7119<br>OROCOVIS, PR 00720 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 166272 | $ 25,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 50 | GONZALEZ PEREZ, MARIA F.<br>HC-2 BOX 7119<br>OROCOVIS, PR 00720 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 163421 | $ 25,000.00* | GONZALEZ PEREZ, MARIA F.<br>HC-2 BOX 7119<br>OROCOVIS, PR 00720 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 166272 | $ 25,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 51 | GONZALEZ PEREZ, MARIA F.<br>HC-2 BOX 7119<br>OROCOVIS, PR 00720 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 166264 | $ 20,000.00* | GONZALEZ PEREZ, MARIA F.<br>HC-2 BOX 7119<br>OROCOVIS, PR 00720 | 10/16/19 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 178308 | $ 20,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Twenty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 52 | GONZALEZ RODRIGUEZ, RAMON<br>PO BOX 117<br>VILLALBA, PR 00766-0117 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 72164 | Undetermined* | GONZALEZ RODRIGUEZ, RAMON A<br>PO BOX 117<br>VILLALBA, PR 00766 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 90831 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 53 | GONZALEZ, MARGARITA<br>40521 CARR 481<br>QUEBRADILLAS, PR 00678 | 11/07/19 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 172439 | $ 7,394.50 | GONZALEZ, MARGARITA<br>40521 CARR 481<br>QUEBRADILLAS, PR 00678 | 11/07/19 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 172438 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 54 | GUTIERREZ DE JESUS, TERESA<br>URB. TREASURE VALLEY<br>AVE LAS AMERICAS, K-15<br>CIDRA, PR 00739 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 90702 | Undetermined* | GUTIERREZ DE JESUS, TERESA<br>URB. TREASURE VALLEY, AVE. LAS AMERICAS, K-15<br>CIDRA, PR 00739 | 02/11/21 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 179097 | $ 37,440.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 55 | HADDOCK LOPEZ, MARIA J.<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | 17 BK 03567-LTS / Puerto Rico Highways and Transportation Authority | 43530 | Undetermined* | HADDOCK LÓPEZ, MARÍA JUDITH<br>HARRY ANDUZE MONTAÑO, ESQ.<br>1454 AVE. FERNÁNDEZ JUNCOS<br>SAN JUAN, PR 00909 | 06/27/18 | 17 BK 03567-LTS / Puerto Rico Highways and Transportation Authority | 54036 | $ 50,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 56 | HERNANDEZ NAZARIO, ALMIDA<br>URBANIZACION VILLA DEL CARMEN CALLE 7 E-6<br>CIDRA, PR 00739 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 81868 | Undetermined* | HERNANDEZ NAZARIO, ALMIDA<br>URBANIZACION VILLA DEL CARMEN CALLE 7 E6<br>CIDRA, PR 00739 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 150936 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Twenty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 57 | HERNANDEZ PEREZ, MARITZA HCO2 BOX 15790 BO. CACAO CAROLINA, PR 00985-9700 | 05/17/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 11757 | $ 17,000.00* | HERNANDEZ PEREZ, MARITZA HC04, BOX 15790, BO CACAO CAROLINA, PR 00987 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 57150 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 58 | IRIZARRY LUGO, CARLOS J. 3232 TOSCANIA VILLA DEL CARMEN PONCE, PR 00716-2261 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 137792 | $ 10,000.00* | IRIZARRY LUGO, CARLOS J. 3232 TOSCANIA VILLA DEL CARMEN PONCE, PR 00716-2261 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 143298 | $ 10,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 59 | LAMOURT CARDONA, GLADYS HC-3 BOX 36939 SAN SEBASTIAN, PR 00685 | 06/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 49064 | $ 14,980.00* | LAMOURT CARDONA, GLADYS HC 3 BOX 36939 SAN SEBASTIAN, PR 00685 | 07/09/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 159556 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 60 | LAMOURT CARDONA, GLADYS HC03 BOX 36939 SAN SEBASTIAN, PR 00685 | 06/21/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 149604 | Undetermined* | LAMOURT CARDONA, GLADYS HC 3 BOX 36939 SAN SEBASTIAN, PR 00685 | 07/09/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 159556 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 61 | LASALLE ACEVEDO, ISIDRO 148 CALLE JUAN LASALLE QUEBRADILLAS, PR 00678 | 07/11/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 159466 | $ 32,096.30 | LASALLE ACEVEDO, ISIDRO 148 CALLE JUAN LASALLE ACEVEDO QUEBRADILLAS, PR 00678 | 07/11/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 161330 | $ 648.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Four Hundred Twenty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 62 | LEBRON MARTELL, MILAGROS HC 04 BOX 45560 MAYAGUEZ, PR 00680 | 07/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 157981 | $ 1,200.00* | LEBRON MARTELL, MILAGROS CARR. 106 K. 9.4 INT HC 04 BOX 45560 MAYAGUEZ, PR 00680 | 07/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 159829 | $ 19,200.00* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 63 | LOPEZ BARRIOS, MYRNA MYRNA LOPEZ BERRIOS URB. LA FE /HC-04 BOX 22008 J. DIAZ, PR 00795-9611 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 82180 | $ 2,746.50 | LOPEZ BARRIOS, MYRNA HC-04 BOX 22008 JUANA DIAZ, PR 00795-9611 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 89809 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 64 | LOPEZ CARTAGENA, SARA L. H-11 CALLE SAN BERNADO URB. MARIOLGA CAGUAS, PR 00725 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 128719 | Undetermined* | LOPEZ CARTAGENA, SARA L. H-11 CALLE SAN BERNARDO URB. MARIOLGA CAGUAS, PR 00725 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 113853 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 65 | LOPEZ GARCIA, MIGDALIA URB. EL MADRIGAL CALLE 15Q9 PONCE, PR 00730 | 07/24/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 178147 | $ 28,800.00 | LOPEZ GARCIA, MIGDALIA Q9 CALLE 15 URB. EL MADRIGAL PONCE, PR 00730 | 07/31/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 174536 | $ 28,800.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

Four Hundred Twenty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 66 | MALDONADO SOTO, IVAN PO BOX 40177 SAN JAUN, PR 00940-0177 | 06/25/18 | 17 BK 03567-LTS / Puerto Rico Highways and Transportation Authority | 48724 | Undetermined* | MALDONADO SOTO, IVAN ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 05/11/18 | 17 BK 03567-LTS / Puerto Rico Highways and Transportation Authority | 10749 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 67 | MARRERO FRANCO, DINORA  WILDA PO BOX 48 JUANA DIAZ, PR 00795 | 11/10/21 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 179695 | $ 40,800.00 | MARRERO FRANCO, DINORA WILDA PO BOX 48 JUANA DÍAZ, PR 00795 | 07/06/21 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 179435 | $ 40,800.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 68 | MARTINEZ CRESPO, JOEL URB. EL COQUISTADOR C/ 11 SA8 TRUJILLO ALTO, PR 00976 | 05/09/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 12595 | Undetermined* | MARTINEZ CRESPO, JOEL URB EL CONQUISTADOR SA8 CALLE 11 TRUJILLO ALTO, PR 00976 | 05/09/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 12463 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 69 | MEDINA LAZU, BERNEY HC 05 BOX 4976 YABUCOA, PR 00767 | 09/15/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 178429 | $ 27,600.00 | MEDINA LAZU, BERNEY HC 5 BOX 4976 YABUCOA, PR 00767 | 09/17/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 174974 | $ 27,600.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 70 | MENDEZ CRUZ, RAUL URB. LA MILAGROSA F 12 CALLE RUBI SABANA GRANDE, PR 00637 | 05/21/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 13003 | $ 25,170.12 | MENDEZ CRUZ, RAUL URB. LA MILAGROSA F 12 CALLE RUBI SABANA GRANDE, PR 00637 | 05/21/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 14069 | $ 32,500.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

Four Hundred Twenty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 71 | MERCADO GALINDO, MOISES M BOX 1583 SAN GERMAN, PR 00683 | 06/08/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 166298 | $ 16,800.00* | MERCADO GALINDO, MOISES M BOX 1583 SAN GERMAN, PR 00683 | 09/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 167520 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 72 | MORALES LEHMAN, ANGEL M. ESTANCIAS DEL GOLF CLUB 419 MILLITO NAVARRO PONCE, PR 00730-0523 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 76361 | $ 19,800.00* | MORALES LEHMAN, ANGEL M. ESTANCIAS DEL GOLF CLUB 419 MILLITO NAVARRO PONCE, PR 00730 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 94732 | $ 19,800.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 73 | NIEVES CRESPO, HAYDEE 15 VILLA DEL PARQUE APT. 15-H SAN JUAN, PR 00909 | 05/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 27084 | $ 41,917.13* | NIEVES CRESPO, HAYDEE 15 COND VILLA DEL PARQUE APT 15H SAN JUAN, PR 00909 | 05/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 22617 | $ 41,917.13* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 74 | NIEVES LUCIANO, ANA M. HC 02 BOX 6507 GUAYANILLA, PR 00656 | 07/26/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 177937 | $ 60,000.00 | NIEVES LUCIANO, ANA M. HC 02 BOX 6567 GUAYANILLA, PR 00656 | 07/21/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 177693-1 | $ 60,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 75 | NIEVES RIVAS, MARGARITA PO BOX 515 PATILLAS, PR 00723-0515 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 97766 | Undetermined* | NIEVES RIVAS, MARGARITA PO BOX 515 PO BOX 515 PATILLAS, PR 00723-0515 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 90048 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Twenty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 76 | NIEVES SOTO, WALESKA URB. FOREST HILLS I-14 CALLE 1 BAYAMON, PR 00959 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 74289 | $ 30,000.00 | NIEVES SOTO, WALESKA URB.FOREST HILLS I-14 CALLE 1 BAYAMON, PR 00959 | 07/05/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 157211 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 77 | NIEVES SOTO, WALESKA URB.FOREST HILLS I-14 CALLE 1 BAYAMON, PR 00959 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 76352 | $ 30,000.00 | NIEVES SOTO, WALESKA URB.FOREST HILLS I-14 CALLE 1 BAYAMON, PR 00959 | 07/05/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 157211 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 78 | OLIVER FRANCO, ELFREN C PO BOX 100 VILLALBA, PR 00766-0100 | 06/19/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 86460 | $ 25,000.00* | OLIVER FRANCO, ELFREN C. P.O. BOX 100 VILLALBA, PR 00766 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 102278 | $ 12,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 79 | OROZCO PEREZ , MINERVA B-13 CALLE GUILLERMINA URB. ANA LUISA CAYEY, PR 00736 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 126834 | Undetermined* | OROZCO PEREZ, MINERVA B-13 CALLE GUILERMINA URB. ANA LUISE CAYEY, PR 00736 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 130176 | $ 21,998.60* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 80 | ORTIZ LOPEZ, JOSE J PO BOX 46 VILLALBA, PR 00766 | 05/11/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 14680 | $ 13,200.00 | ORTIZ LOPEZ, JOSE JR. P.O. BOX 46 VILLALBA, PR 00766 | 02/19/21 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 179112 | $ 13,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 81 | PACHECO TROCHE, MILDRED HC-5 BOX 7837 YAUCO, PR 0069809734 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 83646 | Undetermined* | PACHECO TROCHE, MILDRED HC-5 BOX 7837 YAUCO, PR 00698-9734 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 129520 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Twenty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 82 | PACHECO TROCHE, MILDRED HC-5 BOX 7837 YAUCO, PR 00698-9734 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 124109 | Undetermined* | PACHECO TROCHE, MILDRED HC-5 BOX 7837 YAUCO, PR 00698-9734 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 129520 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 83 | PACHECO TROCHE, MILDRED HC-5 BOX 7837 YAUCO, PR 00698-9734 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 127796 | Undetermined* | PACHECO TROCHE, MILDRED HC-5 BOX 7837 YAUCO, PR 00698-9734 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 129520 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 84 | PAGAN RODRIGUEZ, BETH ZAIDA HC 1 BOX 5642 BARRANQUITAS, PR 00794 | 06/27/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 147349 | Undetermined* | PAGAN RODRIGUEZ, BETH ZAIDA HC BOX 5642 BARRANGUIDAS, PR 00794 | 06/27/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 136300 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 85 | PASTRANA SOSA, MIGDALIA P.O. BOX 350 CAROLINA, PR 00986 | 11/05/21 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 179683 | $ 30,000.00 | PASTRANA SOSA, MIGDALIA P.O. BOX 350 CAROLINA, PR 00986 | 10/22/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 177523 | $ 30,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 86 | RAMOS CINTRON, ERMIS Z PO BOX 563 JUANA DIAZ, PR 00795 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 92431 | Undetermined* | RAMOS CINTRON, ERMIS Z. PO BOX 563 JUANA DIAZ, PR 00795 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 90293 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 87 | RAMOS RIVERA, MARTA I. P.O. BOX 572 CIDRA, PR 00739 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 155419 | Undetermined* | RAMOS RIVERA, MARTA I. P.O. BOX 572 CIDRA, PR 00739 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 168066 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Four Hundred Twenty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 88 RAMOS RODRIGUEZ, CARMELA P.O. BOX 388 PATILLAS, PR 00723 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 119832 | $ 30,054.00* | RAMOS RODRIGUEZ, CARMELA P.O.BOX 388 PATILLAS, PR 00723 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 97102 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 89 RAMOS RODRIGUEZ, CARMELA PO BOX 388 PO PATILLAS, PR 00723 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 132839 | Undetermined* | RAMOS RODRIGUEZ, CARMELA P.O.BOX 388 PATILLAS, PR 00723 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 97102 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 90 RIOS RUIZ, MILAGROS PO BOX 4352 AGUADILLA, PR 00605 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 94065 | Undetermined* | RIOS RUIZ, MILAGROS PO BOX 4352 AGUADILLA, PR 00605 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 133973 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 91 RIOS RUIZ, MILAGROS PO BOX 4352 AGUADILLA, PR 00605 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 97975 | Undetermined* | RIOS RUIZ, MILAGROS PO BOX 4352 AGUADILLA, PR 00605 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 133973 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 92 RIOS RUIZ, MILAGROS P.O. BOX 4352 AGUADILLA, PR 00605 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 114850 | Undetermined* | RIOS RUIZ, MILAGROS PO BOX 4352 AGUADILLA, PR 00605 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 133973 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 93 RIVERA CONCEPCION, JACOB F-9 URB MARTORELL, JOSE DE DIEGO DORADO, PR 00646 | 06/27/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 109125 | Undetermined* | RIVERA CONCEPCION, JACOB F9 URB.MARTORELL JOSE DE DIEGO DORADO, PR 00646 | 06/27/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 110723 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Four Hundred Twenty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 94 | RIVERA MATOS, IVETTE PMB 138 P.O. BOX 5008 YAUCO, PR 00698 | 06/20/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 51049 | $ 16,800.00* | RIVERA MATOS, IVETTE PMB 138 P.O. BOX 5008 YAUCO, PR 00698 | 06/20/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 60003 | $ 18,600.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 95 | RIVERA ORSINI, YOLANDA RR-5 BOX 18693 TOA ALTA, PR 00953-9218 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 111039 | $ 8,161.18 | RIVERA ORSINI, YOLANDA RR-5 BOX 18693 TOA ALTA, PR 00953-9218 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 112531 | $ 18,700.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 96 | RIVERA ORTIZ, CARMEN MARIA HC01 BOX 4223 LAS MARIAS, PR 00670 | 07/09/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 161071 | $ 18,000.00* | RIVERA ORTIZ, CARMEN MARIA HC 01 BOX 4223 LAS MARIAS, PR 00670 | 07/09/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 160209 | $ 18,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 97 | RIVERA RAMIREZ, MARIA DEL C HC 06 BOX 17416 SAN SEBASTIAN, PR 00685 | 07/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 159646 | $ 12,000.00 | RIVERA RAMÍREZ, MARÍA DEL C. HC 06 BOX 17416 SAN SEBASTIÁN, PR 00685 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 54379 | $ 14,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 98 | RIVERA RIVERA, LYDA MARTA PO BOX 1768 CAYEY, PR 00737 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 80974 | $ 20,000.00* | RIVERA RIVERA, LYDA MARTA PO BOX 371768 CAYEY, PR 00737 | 08/13/19 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 170256 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 99 | RIVERA VILLALOBOS, GLORIA M. 4803 CREEKSIDE DR. KILLEEN, TX 76543 | 07/02/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 123241 | $ 30,000.00 | RIVERA VILLALOBOS, GLORIA M. 4803 CREEKSIDE DR. KILLEEN, TX 76543 | 07/02/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 115889 | $ 30,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Four Hundred Twenty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 100 | RODRÍGUEZ HERNÁNDEZ, MARTA I HC 6 BOX 17427 BO SALTOS SAN SEBASTIÁN, PR 00685-9870 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 47690 | $ 4,800.00 | RODRIGUEZ HERNANDEZ, MARTA I HC 6 BOX 17427 BO. SALTOS SAN SEBASTIÁN, PR 00685 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 76119 | $ 7,200.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 101 | RODRÍGUEZ HERNÁNDEZ, MARTA I. HC 6 BOX 17427 BO. SALTOS SAN SEBASTIÁN, PR 00685-9870 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 54928 | $ 10,800.00 | RODRIGUEZ HERNANDEZ, MARTA I HC 6 BOX 17427 BO. SALTOS SAN SEBASTIÁN, PR 00685 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 76119 | $ 7,200.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 102 | RODRIGUEZ LUGO, LETICIA 870 PALES MATOS GUANAJIBO HOMES MAYAGUEZ, PR 00682 | 07/09/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 160922 | $ 21,600.00* | RODRIGUEZ LUGO, LETICIA 870 PALES MATOS GUANAJIBO HOMES MAYAGUEZ, PR 00682 | 07/09/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 164527 | $ 19,200.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 103 | RODRIGUEZ NARVAEZ, AWILDA 873 CANTERBURY ST. ROSLINDALE, MA 02131 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 148688 | $ 36,000.00* | RODRIGUEZ NARVAEZ, AWILDA 873 CANTERBURY ST. ROSLINDALE, MA 02131 | 07/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 150300 | $ 42,475.00* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 104 | RODRIGUEZ SANCHEZ, DAISY HC-9 BOX 61898 CAGUAS, PR 00725-9258 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 146703 | Undetermined* | RODRIGUEZ SANCHEZ, DAISY HC-9 BOX 61898 CAGUAS, PR 00725-9258 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 99286 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

Four Hundred Twenty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 105 | SANCHEZ MARCANO, LILLIAM<br>URB. LAS ALLONDRAS E-5 CALLE 3<br>VILLALBA, PR 00766 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 137350 | $ 6,500.00* | SANCHEZ MARCANO, LILLIAM<br>URB. LAS ALONDRAS E-5 CALLE 3<br>VILLALBA, PR 00766 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 139391 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 106 | SANTANA VAZQUEZ, CARLOS M.<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | 17 BK 03567-LTS / Puerto Rico Highways and Transportation Authority | 48790 | Undetermined* | SANTANA VAZQUEZ, CARLOS M<br>ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 06/29/18 | 17 BK 03567-LTS / Puerto Rico Highways and Transportation Authority | 79916 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 107 | SANTIAGO MARRERO, CARMEN S.<br>B63 URB LAS ALONDRAS C/ MARGINAL<br>VILLALBA, PR 00766 | 05/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 91289 | $ 16,182.00 | SANTIAGO MARRERO, CARMEN S<br>URB LAS ALONDRAS B63<br>CALLE MARGINAL<br>VILLALBA, PR 00766 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 68020 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 108 | SANTIAGO SANTIAGO, BRENDA L.<br>HC 06 BOX 40011<br>PONCE, PR 00731 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 49375 | Undetermined* | SANTIAGO SANTIAGO, BRENDA L.<br>HC 06 BOX 40011<br>PONCE, PR 00731 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 42254 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 109 | SANTIAGO SANTIAGO, BRENDA L.<br>H.C. 06 BOX 40011<br>PONCE, PR 00731 | 06/19/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 122839 | Undetermined* | SANTIAGO SANTIAGO, BRENDA L.<br>HC 06 BOX 40011<br>PONCE, PR 00731 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 42254 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Twenty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 110 | SANTOS COLON, VANESSA BOX 1084 OROCOVIS, PR 00720 | 09/17/19 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 177938 | $ 48,000.00 | SANTOS COLON, VANESSA BOX 1084 OROCOVIS, PR 00720 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 63449 | $ 48,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 111 | SERRANO ORTEGA, LAURA M. 8-8 CALLE 12 SABANA GARDENS CAROLINA, PR 00983 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 61590 | Undetermined* | SERRANO ORTEGA, LAURA M SABANA GARDEN 8-8 CALLE 12 CAROLINA, PR 00983 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 126924 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 112 | SILVA ORTIZ, MARIA ISABEL 22 VILLA CARIBE GUAYAMA, PR 00784 | 06/22/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 88002 | Undetermined* | SILVA ORTIZ, MARIA ISABEL 22 VILLA CARIBE GUAYAMA, PR 00784 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 140897 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 113 | SURILLO RUIZ, YOLANDA HC #15 BOX 15919 HUMACAO, PR 00791 | 07/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 159747 | Undetermined* | SURILLO RUIZ, YOLANDA HC #15 BOX 15919 HUMACAO, PR 00791 | 07/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 157974 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 114 | TARONJI TORRES, JACQUELINE 404 CALLE AMAPOLA URB VISTA ALEGRE VILLALBA, PR 00766 | 06/27/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 100432 | Undetermined* | TARONJI TORRES, JACQUELINE N 404 CALLE AMAPOLA URB VISTA ALEGRE VILLALBA, PR 00766 | 06/27/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 106698 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 115 | TERRON-RUIZ , ALMA I. HC-04 BOX 17819 CAMUY, PR 00627 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 123412 | $ 6,945.84* | TERRON RUIZ, ALMA I. HC-04 BOX 17819 CAMUY, PR 00627 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 131007 | $ 2,700.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Twenty-First Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| # | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 116 | TERRON-RUIZ, ALMA I. HC-04 BOX 17819 CAMUY, PR 00627 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 163248 | $ 1,700.00* | TERRON RUIZ, ALMA I. HC-04 BOX 17819 CAMUY, PR 00627 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 131007 | $ 2,700.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 117 | TERRON-RUIZ, ALMA I. HC-04 BOX 17819 BO. ZANJAS CAMUY, PR 00627 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 117562 | $ 1,700.00* | TERRON RUIZ, ALMA I. HC-04 BOX 17819 CAMUY, PR 00627 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 131007 | $ 2,700.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 118 | TOLEDO AMADOR, MATILDE P.O. BOX 521 CAMUY, PR 00627 | 07/18/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 156412 | Undetermined* | TOLEDO AMADOR, MATILDE PO BOX 521 CAMUY, PR 00627 | 07/18/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 150535 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 119 | TORRES MARTINEZ, ANA MARIA F-7 URB. VILLA ROSALES AIBONITO, PR 00705 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 71716 | Undetermined* | TORRES MARTINEZ, ANA MARIA F-7 URB. VILLA ROSALES AIBONITO, PR 00705 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 88370 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 120 | TORRES MARTINEZ, ANA MARIA F-7 URB. VILLA ROSALES AIBONITO, PR 00705 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 88164 | Undetermined* | TORRES MARTINEZ, ANA MARIA F-7 URB. VILLA ROSALES AIBONITO, PR 00705 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 88370 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Four Hundred Twenty-First Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 121 | VAZQUEZ RIVERA, CARLOS I ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 04/11/18 | 17 BK 03567-LTS / Puerto Rico Highways and Transportation Authority | 6236 | Undetermined* | VAZQUEZ RIVERA, CARLOS I HC 73 BOX 4715 NARANJITO, PR 00719-9607 | 03/16/18 | 17 BK 03567-LTS / Puerto Rico Highways and Transportation Authority | 3001 | $ 70,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 122 | VEGA DE JESUS, IVAN CALLE RIGEL 4639 URB. STAR LIGHT PONCE, PR 00717-1443 | 08/28/17 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 8 | Undetermined* | VEGA DE JESUS, IVAN CALLE ROOSEVELT 3222 BDA. BALDORIOTY PONCE, PR 00728 | 11/18/19 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 177718 | $ 35,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 123 | VEGA DE JESUS, IVAN URB STARLIGHT 4639 CALLE RIGEL PONCE, PR 00717-1443 | 03/21/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 3984 | Undetermined* | VEGA DE JESUS, IVAN CALLE ROOSEVELT 3222 BDA. BALDORIOTY PONCE, PR 00728 | 11/18/19 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 177718 | $ 35,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 124 | VELEZ ROSADO, BENITO P.O. BOX 105 QUEBRADILLAS, PR 00678 | 07/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 104266 | $ 7,020.00 | VELEZ ROSADO, BENITO P.O. BOX 105 QUEBRADILLAS, PR 00678 | 07/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 102935 | $ 7,020.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts