## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| IN RE:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>            Debtors. | PROMESA<br>Title III<br><br>No. 17 BK 03283-LTS<br><br>(Jointly Administered)[1] |
| IN RE:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY,<br><br>            Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS<br><br><br><br><br><br><br><br>**Ref. Docket No. 20680** |

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK    )
                        ) ss.:
COUNTY OF NEW YORK  )

PANAGIOTA MANATAKIS, being duly sworn, deposes and says:

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780- LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations). The Oversight Board submits this Motion in Cases No. 17 BK-1283-LTS (Commonwealth), 17 BK-3566-LTS (ERS), and 17 BK-5523-LTS (PBA).

1. I am employed as a Senior Case Manager by Epiq Corporate Restructuring, LLC, located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned chapter 11 cases.

2. On May 11, 2022, I caused to be served the "Order (I) Scheduling a Hearing to Consider the Adequacy of Information Contained in the Disclosure Statement, (II) Establishing the Deadline for Filing Objections to the Disclosure Statement and Replies Thereto, and (III) Approving Form of Notice Thereof," dated May 5, 2022 [Docket No. 20680], by causing true and correct copies to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit A.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL NOTICE ENCLOSED. DIRECT TO ATTENTION OF ADDRESSEE OR PRESIDENT / GENERAL COUNSEL."

4. Additionally, on May 5, 2022, I caused to be delivered by next-day delivery to the brokerage firms, banks, and agents (the "Nominees"), identified on the annexed Exhibit B, copies of the Notice, with instructions for the Nominees to distribute the Notice to the beneficial owners of the Debtors' public securities.

*/s/ Panagiota Manatakis*
Panagiota Manatakis

Sworn to before me this
16th day of May, 2022
*/s/ Diane M. Streany*
Notary Public, State of New York
No. 01ST5003825
Qualified in Westchester County
Commission Expires November 2, 2022

# EXHIBIT A

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| 'ANGELS IN TRAINING' | VILLA FONTANA AVE SANCHEZ OSORIO SH 6 CAROLINA, PR 00983 |
| 'EL PARAISO' CENTRO DE CU | PO BOX 1272 MANATI, PR 00674 |
| 1997STATE RIGHTOFWAY C | NY STATE DEPT OF TRANS REAL ESTATE DIVISION BLDG 5 ROOM 204 MC0321 1220 WASHINGTON AVE ALBANY NEW YORK, NY 12232 |
| 1RST QUALITY SERVICE CORP | PO BOX 1284 CAROLINA, PR 00986 |
| 1ST AMENDMENT & RESTATEMENT ANNETTE SCULLY TR | UAD 11/16/94 RAYMOND SCULLY TTEE AMD 11/30/16 RAYMOND SCULLY 29 BEAVER BROOK RD. DANBURY, CT 06810–6210 |
| 3A PRESS GROUP | PO BOX 47 LAJAS, PR 00667-0047 |
| 3M DE PUERTO RICO INC | PO BOX 70286 SAN JUAN, PR 00936 |
| 3M DYNANICS MESSAGE SYSTE | 3808 N SULLIVAN RD BLDG 10 SPOKANE, WA 99216–1618 |
| 3M PUERTO RICO INC | TORRE CHARDON 350 CHARDON AVE SUITE 1010 SAN JUAN, PR 00918-2152 |
| 3MERICAN CONTRACTORS | AVE WISTON CHURCHES 138 EL SEORIAL RIO PIEDRAS, PR 00926 |
| 5 ALARM MUSIC | 35 WEST DAYTON ST PASDENA, CA 91105 |
| 65 RENTAL SALES CORP | 578 CALLE NAPOLES VILLA CAPRI RIO PIEDRAS, PR 00926 |
| 65TH REGIONAL SUPPORT COM | FORT BUCHANAN HEADQUARTERS 65TH US ARMY REGIONAL SUPPORT COMMAND SAN JUAN, PR 00934-7000 |
| 74TH AASHTO ANNUAL MEETIN | 444N CAPITOL ST NW SUITE 225 WASHINGTON, DC 20001 |
| 94 JUHS AMERICA ANNUAL ME | 400 VIRGINIA AVE WASHINGTON, DC 20024 |
| A 1 TRANSLATION SERVICES | PO BOX 193526 SAN JUAN, PR 00919-3526 |
| A B M SHARP | AVE DE DIEGO 562 RIO PIEDRAS, PR 00924 |
| A B PRINTING | 710 CONDADO SANTURCE, PR 00907-4704 |
| A C N DESIGN BUILDER IN | PO BOX 189 VILLALBA, PR 00766-0189 |
| A C R SYSTEMS | P O BOX 1819 BAYAMON, PR 00961 |
| A D E N D I | PO BOX 9066635 SAN JUAN, PR 00906-6635 |
| A DE LA UZ CASTER WHEEL | PO BOX 11271 SAN JUAN, PR 00910-2371 |
| A E I O U | 204 CARR 2 URB VILLA CAPARRA GUAYNABO, PR 00966-1914 |
| A GARCIA CO INC DBA | PO BOX 141600 ARECIBO, PR 00612 |
| A LA ORDEN DISCOUNT | CALLE FRANK BECERRA FINAL IND TRES MONJITAS HATO REY PR, PR 00918 |
| A OSCAR RIVERA INC | PO BOX 13606 SAN JUAN, PR 00908-3606 |
| A R SANCHEZ | PO BOX 362193 SAN JUAN, PR 00936-2193 |
| A RIVERA DISTRIBUTORS | CALLE LEPANTO 22 REPARTO ALAMEY RIO PIEDRAS, PR 00926 |
| A T CROSS COMPANY | A T CROSS COMPANY ONE ALBION ROAD LINCOLN, RI 02865 |
| A TECH FOR OFFICE | URB MARIANI PO BOX 211 1575 AVE MUNOZ RIVERA PONCE, PR 00717-0211 |
| A TO Z PRODUCTION SERVICE | TORRE DE LOS FRAILES APT 11H GUAYNABO, PR 00969 |
| A.H. BECK FOUNDATION CARIBE, INC. | 5123 BLANCO ROAD SAN ANTONIO, TX 78216 |
| A.H. BECK FOUNDATION CARIBE, INC. | CORRETJER, L.L.C. RAFAEL HUMBERTO RAMIREZ POLANCO 625 PONCE DE LEON AVE. SAN JUAN, PR 00917-4819 |
| A1 CATERING EXPRESS | PO BOX 140367 ARECIBO, PR 00614 |
| AA PARTY TIME | CALLE YUNQUESITTA A18 LOMAS DE CAROLINA CAROLINA, PR 00987 |
| AAA CAR CARE SOLUTION | PMB 172 PO BOX 607077 BAYAMON, PR 00960-7077 |
| AAA CAR RENTAL | CONDOMINIO ST TROPEZ ISLA VERDE, PR 00979 |
| AAAA GENERAL BLINDS | AVE AMERICO MIRANDA 1003 REPARTO METROPOLITANO SAN JUAN, PR 00921 |
| AAAA TRANSPORTE CJ INC | CARR 829 KM 03 BARRIO BUENA VISTA BAYAMON, PR 00956 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| AAMVANET INC | LOCKBOX 773200 3200 SOLUTIONS CENTER CHICAGO, IL 60677-3002 |
| AARON L HERNANDEZ MARTINEZ | COND ROSANAR APT 4B CALLE ROSARIO 220 SAN JUAN, PR 00912 |
| AARONS | 1905 CALLE LOIZA SAN JUAN, PR 00911-1830 |
| AASCO REFRIGERATION EL | CALLE 65 DE INFANTERIA 40 AASCO, PR 00610 |
| AASHTO | DEPARTMENT 5051 WASHINGTON, DC 20061-5051 |
| ABA CARPET CLEANING | CALLE POMARROSAS 208 SANTURCE, PR 00912 |
| ABA DOOR MANUFACTURING | CARR 3 BOX 3595 RIO PIEDRAS, PR 00928 |
| ABANICOS C DURAN | CENTRO COMERCIAL LOS FLAMBOYANES 65TH INFANTERIA RIO PIEDRAS, PR 00926 |
| ABC CARPETS CLEANERS INC | CALLE ERNESTO VIGOREAUX NO 239 SANTURCE, PR 00915 |
| ABC DE NINOS CENTRO D | PO BOX 440 GARROCHALES, PR 00652 |
| ABC INFOTECH | BDA BUENA VISTA 250 AVE BARBOSA SAN JUAN, PR 00917-3303 |
| ABC NURSERY DAY CARE CO | CALLE 42 SE 980 URB REPARTO METROPOLITANO SAN JUAN, PR 00921 |
| ABDIEL FUENTES PIZARRO | HC01 BOX 4087 LOIZA, PR 00772 |
| ABEL CARMONA | PO BOX 1681 BARCELONETA, PR 00617-1681 |
| ABEL COREANO | CALLE ANDRES ARUZ NUM 1 SALIDA HACIA JUNCOS GURABO, PR 00778 |
| ABELARDO ANDUJAR | VILLA PALMERAS CALLE CALMA 253 SAN JUAN, PR 00934 |
| ABELARDO BROCHE Y LCDO AR | 1606 AVE PONCE DE LEON SAN JUAN, PR 00909 |
| ABELARDO FUENTES DE LA HA | URB SANTA ROSA CALLE 22 BLQ 51 63 BAYAMON, PR 00959 |
| ABELARDO OQUENDO HERNANDE | PO BOX 40872 SAN JUAN, PR 00940-0872 |
| ABELARDO ORIZA OCTAVIO | PDA 9 12 PUERTA DE TIERRA SAN JUAN, PR 00901 |
| ABELARDO ORTIZ BAEZ | BO BUENA VISTA CARR 167 BAYAMON, PR 00956 |
| ABELARDO ROMERO CLEMENTE | ISLA VERDE E 6 URB E J SALDAA CAROLINA, PR 00630-0000 |
| ABIA CARLO DEL TORO | LA SIERRA DEL SOL 100 AVE LA SIERRA APT 30B SAN JUAN, PR 00926 |
| ABIGAIL CASTRO DELGADO | CUPEY BAJO CALLE MARIA TERESA JORNET KM 28 RIO PIEDRAS, PR 00925 |
| ABIGAIL FIERRO SANCHEZ | BO BARAHONA CALLE ILUMINADO RIVERA  MOROVIS, PR 00103 |
| ABIGAIL MATOS MARTI | CARR 64 BUZON 4248 KM 17 PARCEAL 36 MAYAGUEZ, PR 00680 |
| ABIGAIL PEREZ ORTA | PO BOX 731 AGUAS BUENAS, PR 00703 |
| ABIGAIL ROJAS RODRIGUEZ | BARRIO MAMEYAL CALLE KENNEDY 20A DORADO, PR 00646 |
| ABIGAIL SOTO GARCIA | QUINTA DE CAMPECHE TRINITARIA 702 CAROLINA, PR 00987 |
| ABIGAIL VAZQUEZ / ALICEA ARELI | PO BOX 66 GARROCHALES, PR 00652-0066 |
| ABIMAEL JAIME ESPINOSA | CALLE 5 H13 RPTO SANTIAGO NAGUABO, PR 00718 |
| ABISAHIM NIEVES | PO BOX 939 BAYAMON, PR 00954 |
| ABM CORPORATION | 580 BROADWAY SUITE 1202 NEW YORK, NY 10012-3223 |
| ABNER BURGOS PEREZ | PARCELAS 22 BZN 16L CALLE 12 LA CENTRAL CANAVANAS, PR 00729 |
| ABNER BURGOS PEREZ | URB JARDINES DE LA VIA I79 CENCANTO NAGUABO, PR 00718 |
| ABRAHAM ALOYO ORTIZ | 398 EAST 152 STREET APARTMENT 6 E BRONX, NY 10455 |
| ABRAHAM ARANGO SANABRIA | 236 AVE GONZALEZ CLEMENTE MAYAGUEZ, PR 00682-2929 |
| ABRAHAM AYALA ORTIZ | BO DULAS LABIOS 157 CALLE VICTOR HONORE MAYAGUEZ, PR 00682 |
| ABRAHAM FELIPE VENTURA | SECTOR CANTERA 754 AVE BARBOSA SAN JUAN, PR 00915-3242 |
| ABRAHAM GONZALEZ | HC08 BOX 1544 PONCE, PR 00731-9712 |
| ABRAHAM LINCOLN BILINGU | PO BOX 80000 PMB 236 ISABELA, PR 00662 |
| ABRAHAM RODRIGUEZ | URB LA MARGARITA II F4 SALINAS, PR 00751 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| ABRAHAM TORRES GONZALEZ | VILLA DOS RIOS PORTUGUEZ 13A PONCE, PR 00731 |
| ABRAHAM, LIZETTE M. | PASEO LOS VISTAS CALLE 1 A4 SAN JUAN, PR 00926 |
| ABRAHAMS, DEBORAH F | 150 SOUTHWOOD LANE ROCHESTER, NY 14618-4022 |
| ABREU GARCIA, AIDA L | BOX 10447 CAPARRA HEIGHTS STATION SAN JUAN, PR 00922 |
| ABREU POWER CARS | PO BOX 548 CAGUAS, PR 00726-0548 |
| ABREUS AIR CONDITIONING | 3081 AVE MILITAR ISABELA, PR 00662 |
| ABYS TOWING | HC02 BOX 16820 GURABO, PR 00778 |
| AC EMERGENCY POWER SYS | BO CUBITA SECTOR LOS FRIALES GUYANABO, PR 00970-1537 |
| ACADEMIA ADVENTISTA 7MO | PO BOX 29182 SAN JUAN, PR 00929 |
| ACADEMIA ADVENTISTA DEL O | SECTOR CUBA 1060 MAYAGUEZ, PR 00680 |
| ACADEMIA ADVENTISTA DR D | BOX 7541 PONCE, PR 00732 |
| ACADEMIA BARBARA ANN ROES | PO BOX 363362 SAN JUAN, PR 00936 |
| ACADEMIA BAUTISTA DE PUER | URB PUERTO NUEVO AVE JESUS T PINERO 1136 SAN JUAN, PR 00921-1722 |
| ACADEMIA BAUTISTA DE SAN | PO BOX 973 SAN LORENZO, PR 00754 |
| ACADEMIA BAUTISTA DE YAUC | APARTADO 85 YAUCO, PR 00698 |
| ACADEMIA CLARET | URB FOREST VIEW CALLE DAKAR F169 BAYAMON, PR 00959 |
| ACADEMIA CRISTIANA CANAAN | PO BOX 2337 RIO GRANDE, PR 00745-2384 |
| ACADEMIA CRISTIANAEL SEM | URB SANTIAGO IGLESIAS AVE PAZ GRACIA 1766 SAN JUAN, PR 00921 |
| ACADEMIA CRISTO DE LOS MI | BOX 7618 CAGUAS, PR 00726 |
| ACADEMIA CRISTO REY | AVE TITO CASTRO 609 SUITE 102 PMB 361 PONCE, PR 00716-3222 |
| ACADEMIA DAILEN INC | URB COLINAS SAN JOSE 1 UTUADO, PR 00641 |
| ACADEMIA DEL CARMEN | PO BOX 299 CAROLINA, PR 00986-0299 |
| ACADEMIA DEL PARQUE | PO BOX 9066352 SAN JUAN, PR 00906-6352 |
| ACADEMIA DESARROLLO INTEG | CALLE MARGINAL B8 FOREST HILL BAYAMON, PR 00959 |
| ACADEMIA DISCIPULOS DE CR | APARTADO 1945 BAYAMON, PR 00960 |
| ACADEMIA DISCIPULOS DE CR | BOX 902 SABANA SECA MANATI, PR 00674-0902 |
| ACADEMIA DRA ALICIA FERN | PO BOX 9719 PLAZA CAROLINA STATION CAROLINA, PR 00988 |
| ACADEMIA ELEMENTAL SANTO | PO BOX 4098 BAYAMON, PR 00958-1098 |
| ACADEMIA JULIA DE BURGOS | AVE BOULEVARD NO 1570 LEVITTOWN TOA BAJA, PR 00949 |
| ACADEMIA JULIO TORRES RO | HC02 BOX 8199 COROZAL, PR 00783 |
| ACADEMIA MENONITA BETANIA | PO BOX 2007 AIBONITO, PR 00705 |
| ACADEMIA MENONITAS | CALLE ASOMANTE 1751 URB SUMMIT HILLS SAN JUAN, PR 00920 |
| ACADEMIA MONTELLANO | PO BOX 371120 CAYEY, PR 00737 |
| ACADEMIA MUNDO CHICO | CALLE VILLA 165 B PONCE, PR 00731 |
| ACADEMIA PENTECOSTAL | PO BOX 9129 HUMACAO, PR 00792 |
| ACADEMIA PREBISTERIANA EN | BOX 606 AGUADA, PR 00602 |
| ACADEMIA PRESBITERIANA | APARTADO 4818 VALLE ARRIBA HEIGHTS CAROLINA, PR 00984-4818 |
| ACADEMIA PRIMARIA ADVENTI | PO BOX 29182 SAN JUAN, PR 00929-9182 |
| ACADEMIA RYDER | PO BOX 859 HUMACAO, PR 00792-0859 |
| ACADEMIA SAGRADO CORAZON | PO BOX 11368 SAN JUAN, PR 00910-2468 |
| ACADEMIA SAN AGUSTIN Y ES | PO BOX 1020 SABANA GRANDE, PR 00637-1020 |
| ACADEMIA SAN JORGE | CALLE COLON 1701 SAN JUAN, PR 00911-2074 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
| --- | --- |
| ACADEMIA SAN JOSE ELEMENT | ZM CARR 2 VILLA CAPARRA GUAYNABO, PR 00966 |
| ACADEMIA SAN LUIS | CALLE SAN BLAS 28 LAJAS, PR 00667 |
| ACADEMIA SANTA MARIA DEL | BOX 4228 BAYAMON GARDENS STA BAYAMON, PR 00958-1218 |
| ACADEMIA SANTA MONICA | PO BOX 13726 SAN JUAN, PR 00908-3726 |
| ACADEMIA SANTA TERESITA | PO BOX 244 NARANJITO PUERTO, PR 00719-0244 |
| ACADEMIA SANTA TERESITA | PO BOX 40314 MINILLAS STA SANTURCE, PR 00940 |
| ACADEMIA SANTO TOMAS DE A | PO BOX 4098 BAYAMON, PR 00958-1098 |
| ACCION AYUDA Y TERAPIAMO | HC02 BOX 10055 MOCA, PR 00676 |
| ACCION PERSONAS IMPEDIDAS | PO BOX SAN GERMAN, PR 00753 |
| ACCION RES LAS GUAJANAS | HC01 BOX 2082 LAS MARIAS, PR 00670 |
| ACCION SOCIAL DE PRMAUNA | APARTADO 3930 GUAYNABO, PR 00970-3930 |
| ACCION SOCIAL DE PRSALIN | APARTADO 3930 GUAYNABO, PR 00970-3930 |
| ACCO INC | PO BOX 21247 RIO PIEDRAS, PR 00928 |
| ACCOUNTANTS SUPPLY STORE | ANDALUCIA 644 PUERTO NUEVO SAN JUAN, PR 00920 |
| ACCU SAFE | PO BOX 194148 SAN JUAN, PR 00919-4148 |
| ACCURACY OF PR INC | PO BOX 8632 SAN JUAN, PR 00910 |
| ACCURATE TOOLING | P O BOX 3191 BAYAMON, PR 00960-3191 |
| ACE INSURANCE COMPANY | PLAZA SCOTIABANK PISO 11 273 AVE PONCE DE LEON HATO REY, PR 00919-1249 |
| ACE PAINT DISTRIBUTOR | AVE BALBOSA 557 RIO PIEDRAS, PR 00923 |
| ACE PUERTO RICO | 320 LEOPOLDO ROMANACH RIO PIEDRAS, PR 00926 |
| ACELA SOLER ESTARLICH | CALLE SALGADO ALCIDES 381 SAN AGUSTIN SAN JUAN, PR 00923 |
| ACEROS DE AMERICA INC | PO BOX 363273 SAN JUAN, PR 00936-3273 |
| ACEVEDO ACEVEDO, OSVALDO | #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| ACEVEDO ACEVEDO, OSVALDO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| ACEVEDO MENDEZ, LEONARDO | HC 56 BOX 5103 AGUADA, PR 00602 |
| ACEVEDO RENTAL CAR | PO BOX 243 VIEQUES, PR 00765-0243 |
| ACEVEDO RUIZ, ALFREDO | 2244 PLAYUELA AGUADILLA, PR 00603 |
| ACEVEDO TORRES, ANGEL L | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| ACEVEDO TORRES, ANGEL L | JOSE E. TORRES VALENTIN, ABOGADO APELACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| ACEVEDO VEGA, RICHARD | REPARTO OLIVERAS 36 BO MIRADERO CALLE VENUS CABO ROJO, PR 00623 |
| ACHA BUILDING SUPPLY INC | CARR PR 5 KM 35 CATANO, PR 00962-6300 |
| ACHA TRADING CO INC | P O BOX 9020150 SAN JUAN, PR 00902-0150 |
| ACHARON REALTYACHA TRADI | PO BOX 9020150 SAN JUAN, PR 00902-0150 |
| ACIHERZOG A JOINT VENTUR | 24 ROAD 21 MARTINEZ NADAL AVE GUAYNABO, PR 00966 |
| ACIHERZOG A JOINT VENTURE | ATTN LUIS VILLARES 24 ROAD 21 MARTINEZ NADAL AVE GUAYNABO, PR 00966 |
| ACIHERZOG A JOINT VENTURE | PARA LUIS VILLARES 24 ROAD 21 MARTINEZ NADAL AVE GUAYNABO, PR 00966 |
| ACOLON ALVAREZ, BENJAMIN | PO BOX 40123 SAN JUAN, PR 00940-0123 |
| ACOSTA CLAUDIO, IVELISSE | URB PASEO DE LA CEIBA 359 CALLE LAUREL JUNCOS, PR 00777 |
| ACOSTA COMPUTER SOLUTIONS | PO BOX 2033 SAN JUAN, PR 00902 |
| ACOSTA PLAZA, YOLANDA | CALLE 12 6-18 URB. RIVER VALLEY CANOVANAS, PR 00729 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| ACOSTA RODRIGUEZ, KAREN | VIA 64 EN8 VILLA FONTANA CAROLINA, PR 00983 |
| ACOSTA VILLALOBOS, GERALDO | HC1 BOX 8512 MARICAO, PR 00606-9478 |
| ACP MASTER, LTD. | C/O AURELIUS CAPITAL MANAGEMENT, LP ATTN: DAN GROPPER 535 MADISON AVENUE, 22ND FLOOR NEW YORK, NY 10022 |
| ACP MASTER, LTD. | C/O AURELIUS CAPITAL MANAGEMENT, LP ATTN: MICHAEL SALATTO 535 MADISON AVENUE, 22ND FLOOR NEW YORK, NY 10022 |
| ACP MASTER, LTD. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK, NY 10019-6064 |
| ACQUISITION UNLIMITED CO | BANCO COOPERATIVO PLAZA OFIC 506B AVE PONCE DE LEON 623 HATO REY, PR 00917 |
| ACR POLARIS CORP | PO BOX 195082 SAN JUAN SAN JUAN, PR |
| ACROW CORP OF AMERICA | PO BOX 812 CARLSTADT, NJ 07072 |
| ACS SUPPORT | PO BOX 219236 KANSAS CITY, MO 64121-9236 |
| ACSI | NATIONAL STUDENT LOAN PROGRAM PO BOX 17423 NASHVILLE, TN 37217 |
| ACTC TECHNOLOGIES INC | 35067158TH STREET NE CALGARY, AB T2E 7H7 CANADA |
| ACTION EXTERMINATING | PO BOX 9225 BAYAMON, PR 00960 |
| ACTION RESPONSE SERVICE I | AVE ANDALUCIA 503 PUERTO NUEVO, PR 00920 |
| ACTIVE SALESMEN COMPANY I | URB SABANA LLANA 5 CALLE LA BRISA SAN JUAN, PR 00924-3834 |
| ACUEDUCTO EL MANANTIAL | HC07 BOX 32868 CAGUAS, PR 00727-9413 |
| ACUMENIAN LLC | PARA LUIS MATOS CORPORATE OFFICE PARK CPM PLAZA 44 CARR 20 STE 201 GUAYNABO, PR 00966-3326 |
| ACUMENIAN LLC | PARA LUIS MATOS PO BOX 9024051 SAN JUAN, PR 00902-4051 |
| ACUMENIAN LLC | PO BOX 9024051 SAN JUAN, PR 00902-4051 |
| ADA ANDINO ALGARIN | URB LOS CHOFERES CARR 845 F 4 CUPEY ALTO RIO PIEDRAS, PR 00926 |
| ADA ARIAS MORALES | VILLAS E SANS SOUCI CC17 CALLE 18 BAYAMON, PR 00957 |
| ADA DAVILA VAZQUEZ | CALLE ALMODOVAR 35 FINAL JUNCOS, PR 00777 |
| ADA DEL C ARCE MENDEZ | PO BOX 906 UTUADO, PR 00641-0906 |
| ADA FERNANDEZ LA LUZ | PO BOX 40034 MINILLAS STATION SAN JUAN, PR 00940 |
| ADA GLORIA SIERRA RIVERA | PO BOX 1541 TOA BAJA, PR 00951 |
| ADA I GUZMAN OLIVO | URB RIO GRANDE ESTATES 10615 CALLE REY FELIPE RIO GRANDE, PR 00745-5224 |
| ADA I RIVERA SANCHEZ | BOX 235 BO PALMER RIO GRANDE, PR 00721 |
| ADA L. BENITEZ FERNANDEZ, | PMB 63 BOX 2510 TRUJILLO ALTO, PR 00977 |
| ADA LYDIA ANDALUZ MORALES | RR11 BOX 5829 BARRIO NUEVO BAYAMON, PR 00956-9741 |
| ADA M COLON BETANCOURT | LOMAS CAROLINA 2D15 CALLE 53A CAROLINA, PR 00987-8050 |
| ADA M MONGE COLLAZO | URB VALENCIA 2 C79 CALLE FRANCISCO FRANQUI JUNCOS, PR 00777 |
| ADA OLIVOHC GUZMAN OLIVO | ALTURAS DE RIO GRANDE CALLE 13 N 616 RIO GRANDE, PR 00745-3345 |
| ADA R TORRES BURGOS | BO CORILLO CARR 149 KM 23 VILLALBA, PR 00766 |
| ADA RAMOS MADERA | HC02 BOX 8054 CAMUY, PR 00627 |
| ADA SOTO LOPEZ | PO BOX 1640 AGUADILLA, PR 00605-1640 |
| ADA VAZQUEZ FERNANDEZ | URB PASEO SOL Y MAR PR 149 KM 743 JUANA DIAZ, PR 00795 |
| ADALBERTO BURGOS MONTENEG | URB SANTA MONICA I32 CALLE 13 BAYAMON, PR 00957 |
| ADALBERTO FELICIANO RIVERA | CALLE NICOLAS SOTO RAMOS B6 URBJARDINES DE AQASCO ANASCO, PR 00610-2710 |
| ADALBERTO GONZALEZ OLIVER | CALLE 10 J10 URB S FELIPE ARECIBO, PR 00612 |
| ADALBERTO IRIZARRY RAMOS | HC 1 BOX 3075 ADJUNTAS, PR 00601-9614 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| ADALBERTO LOPEZ OTERO | URB EL CONQUISTADOR C39 CALLE 4 TRUJILLO ALTO, PR 00976-6410 |
| ADALBERTO RIVERA | GPO BOX 363424 SAN JUAN, PR 00936-3424 |
| ADALBERTO ROHENA DELGADO | BO CANOVANILLAS PR 857 KM 16 CAROLINA, PR 00986 |
| ADALBERTO ROMAN ROSADO | PO BOX 72 SAN SEBASTIAN, PR 00682-0072 |
| ADALGISA MARTINEZ ORTIZ | BDA BUENA VISTA 143 CALLE 1 SAN JUAN, PR 00917-1517 |
| ADALIZ VAZQUEZ PEA | HC 1 BOX 4419 NAGUABO, PR 00718-9715 |
| ADAMES, JISELA JIRAU | PMB 291 #1353 RD. 19 GUAYNABO, PR 00966-2700 |
| ADAMIL INC DBA COCINAS MI | URB PARK GDNS P10 CALLE CHAPULTEPEC SAN JUAN, PR 00926-2127 |
| ADAPT STRUCTURAL CONCRETE | 1733 WOODSIDE RD STE 220 REDWOOD CITY, CA 94061-3465 |
| ADAWILDA MORALES BAEZ | HE73 BOX 5669 NARANJITO, PR 00719-9619 |
| ADB ALARM SYSTEM INC | BOX 11627 CAPARRA HEIGHTS STA SAN JUAN, PR 00922 |
| ADBER CORREA ALVAREZ | 207 CALLE 2 CASA BO JARELITOS ARECIBO, PR 00612 |
| ADCA PROPERTY NETWORK LL | PO BOX 367832 SAN JUAN, PR 00936 |
| ADDCO INC | 240 ARLINGTON AVE EAST SAINT PAUL SAINT PAUL, MN 55117-3908 |
| ADECCO | P O BOX 1151 MANATI, PR 00674 |
| ADELA GINES MOLINA | URB LAS VIRTUDES 748 CALLE CARIDAD SAN JUAN, PR 00924 |
| ADELA GONZALEZ ACEVEDO | PO BOX 540 SAN SEBASTIAN, PR 00685-0540 |
| ADELA RUIZ RODRIGUEZ | CARR 341 BUZON 5262 BO EL MANI MAYAGUEZ, PR 00680 |
| ADELA SURILLOCARMEN SURI | 700 CALLE CENTRAL SAN JUAN, PR 00917 |
| ADELAIDA BELTRAN BURGOS | C JUDICIAL AGUADILLA TRIB SU PSEC ALIMENTOS APT 1010 A |
| ADELAIDA DELGADO TORRES | APARTADO 1697 SAN GERMAN, PR 00683 |
| ADELAIDA FIGUEROA VALENTI | PO BOX 598 FLORIDA, PR 00650 |
| ADELAIDA OYOLA SOTO | PO BOX 9668 CIDRA, PR 00739 |
| ADELAIDA SERRANO ARROYO | BARRIO BELGICA CALLE 3 73 PONCE, PR 00731 |
| ADELAIDA TORRES DE JESUS | D21 CALLE 3 SAN JUAN, PR 00921-4828 |
| ADELE NAUDE SANTOS | PO BOX 00940 SAN JUAN, PR 00940-2007 |
| ADELINA DIAZ MAISONET | URB MONTE VERDE J 6 CALLE 8 TOA ALTA, PR 00953-5518 |
| ADELINA GONZALEZ BERNAL | 2386 CALLE VILLA REAL SAN JUAN, PR 00915-3234 |
| ADELINA RIVERA RODRIGUEZ | HC 1 BOX 3302 COMERIO, PR 00782 |
| ADELINA ROMAN CABALLERO | VILLA CARMEN ST 3 R29 GURABO, PR 00778 |
| ADELMARIE PESANTE RAMOS | CALLE 401 BLQ 173 17 VILLA CAROLINA CAROLINA, PR 00985 |
| ADELSON, ARTHUR | P.O. BOX 9331 TAMPA, FL 33674-9331 |
| ADIEL VALDES | CALLE MONSENOR BERRIOS 209 VEGA ALTA, PR 00692 |
| ADIELCO CONTRACTOR CORP | HC 03 BOX 16888 COROZAL, PR 00783 |
| ADILADA TRUJILLO GARCIA | HC 01 BOX 6111 JUNCOS, PR 00777 |
| ADIRONDACK HOLDINGS I LLC | C/O CORPORATION SERVICE COMPANY ATTN: ANDREW BLACK 251 LITTLE FALLS DRIVE WILMINGTON, DE 19808 |
| ADIRONDACK HOLDINGS I LLC | C/O ROPES & GRAY LLC ATTN: LEIGH R. FRASER PRUDENTIAL TOWER, 800 BOYLSTON STREET BOSTON, MA 02199-3600 |
| ADIRONDACK HOLDINGS II LLC | C/O CORPORATION SERVICE COMPANY ATTN: ANDREW BLACK 251 LITTLE FALLS DRIVE WILMINGTON, DE 19808 |
| ADIRONDACK HOLDINGS II LLC | C/O ROPES & GRAY LLP ATTN: LEIGH R. FRASER PRUDENTIAL TOWER, 800 BOYLSTON STREET BOSTON, MA 02199-3600 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
| --- | --- |
| ADLINK INC | PO BOX 362733 SAN JUAN, PR 00936-2733 |
| ADM COMPENSACION ACC AU | PO BOX 364847 SAN JUAN, PR 00936-4847 |
| ADM DE ACTIVOS CORP DE | APARTADO S4275 SAN JUAN, PR 00902 |
| ADM SALUD MENTAL | PO BOX 21414 SAN JUAN, PR 00928-1414 |
| ADM SERVICIOS AGRICOLAS | PO BOX 9200 SAN JUAN, PR 00908 |
| ADMINISTRACION DE FAMILIA | CALLE RAMON PELLOT 286 PARCELAS MAMEY MOCA, PR 00676 |
| ADMINISTRACION DE FAMILIA | CCDNEL BOSQUE ENCANTADO PO BOX 99 BARRANQUITA, PR 00794-0099 |
| ADMINISTRACION DE LOS SIS | PO BOX 42003 SAN JUAN, PR 00940-2203 |
| ADMINISTRACION DE TERRENO | PO BOX 363767 SAN JUAN, PR 00936-3767 |
| ADMINISTRACION REHABILITA | PO BOX 191118 SAN JUAN, PR 00919-1118 |
| ADMINISTRACION SERV Y DES | BOX 9200 SAN JUAN, PR 00908-2000 |
| ADMINISTRACION SERVICIOS | PO BOX 7184 SAN JUAN, PR 00936 |
| ADMINISTRACION SISTEMA DE RETIRO DEL | GOBIERNO ATTN CECILE TIRADO EDIFICIO INTENDENTE RAMIREZ PDA 1 SAN JUAN, PR 00905-4515 |
| ADMINISTRACION SISTEMA DE RETIRO DEL | GOBIERNO PARA CECILE TIRADO EDIFICIO INTENDENTE RAMIREZ PDA 1 SAN JUAN, PR 00905-4515 |
| ADMINISTRADOR ASUME | PARA SANDRA GARCIA PO BOX 71442 SAN JUAN, PR 00936-8542 |
| ADMINISTRADOR ASUME | PO BOX 71442 SAN JUAN, PR 00936-8542 |
| ADOLFO ALVARADO RIVERA | SECTOR LA HACIENDITA BDA LA VEGA BARRANQUITAS, PR 00794 |
| ADOLFO Y CORDERO VELEZ | ALURAS DE RIO GRANDE CALLE 14A A4 RIO GRANDE, PR 00745 |
| ADONAY DAY CARE AND LEARN | PO BOX 7824 CAGUAS, PR 00725 |
| ADORNO APONTE, FELIX | VILLA DE SAN ANTON Q5 CALLE LEOPOLDO JIMENEZ CAROLINA, PR 00987-6823 |
| ADORNO ESQUILIN, MILISA | JESUS R. MORALES CORDERO ATTORNEY AT LAW PO BOX 363085 SAN JUAN, PR 00936-3085 |
| ADORNO ESQUILIN, MILISA | PO BOX 40177 SAN JUAN, PR 00940-0177 |
| ADORNO MONTALVO, JOSE LUIS | URB FLAMBOYAN G 4 CALLE 14 MANATI, PR 00674 |
| ADORNO OFFICE SUPPLY INC | PO BOX 3304 CAROLINA, PR 00984 |
| ADRENALINA INC | 4770 ANDYS CAFE BUILDING LOCAL 1 3 AVE ISLA VERDE CAROLINA, PR 00979 |
| ADRIAN A CASTRO CORTES | HC645 BOX 6217 QUEBRADA GRANDE TRUJILLO ALTO, PR 00976 |
| ADRIAN LUNA ROSARIO | SECT CANTERA 2392 CALLE VILLA REAL SAN JUAN, PR 00915-3234 |
| ADRIAN MEJIAS MEDINA | PO BOX 881 JAYUYA, PR 00664-0881 |
| ADRIAN MORET MALDONADO | 43 CALLE BALDORIOTY VEGA BAJA, PR 00693 |
| ADRIAN MORET SOTO | HC 2 BOX 45803 VEGA BAJA, PR 00693 |
| ADRIAN PABON MELENDEZ | HC 1 BOX 27001 VEGA BAJA, PR 00693-9767 |
| ADRIAN RODRIGUEZ CARABALL | HC 08 BOX 1552 PONCE, PR |
| ADRIAN STELLA ARROYO | PO BOX 11918 CAPARRAA HEIGHTS STA SAN JUAN, PR 00922-1918 |
| ADRIANA E FELIX ARAUJO | 2354 CALLE AGUSTIN RAMIREZ SAN JUAN, PR 00915 |
| ADRIANA LOPEZ MOTTA | MANSIONES COLINAS DE CUPEY J4 CALLE HUCAR SAN JUAN, PR 00926 |
| ADRIANA PEREZ AVILES | BARRIO SABANA ABAJO CALLEJON VIGO CAROLINA, PR 00983 |
| ADRIANA TORRES RUIZ | URB BARAMAYA CALLE AREITO 858 PONCE, PR |
| ADRIANO VALERIO MUOZ | VILLAS DE LOIZA AN7 CALLE 32B CANOVANAS, PR 00729-4153 |
| ADSEI | PO BOX 41023 SAN JUAN, PR 00940-1023 |
| ADSUAR MUNIZ GOYCO SEDA PEREZOCHOA PSC | ATTN ERIC PEREZOCHOA LOURDES ARROYO PORTELA ALEXANDRA CASELLASCABRERA LUIS A OLIVER FRATICELLI - PO BOX 70294 SAN JUAN, PR 00936-8294 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
| --- | --- |
| ADT SECURITY SYSTEMS PR | PO BOX 366758 SAN JUAN, PR 00936-6758 |
| ADV AUTO AIR PARTS | AVE DOS PALMAS 2822 ESQUINA ADA LEVITTOWN TOA BAJA, PR 00949 |
| ADV NETWORKS OF PR | PECOS STREET 1657 PARADISE HILLS SAN JUAN, PR 00926 |
| ADVANCE AUTO CENTER | CARR 172 BO CARTENEJASKM 87 CIDRA, PR 00739 |
| ADVANCE AUTO TECHNOLOGY | URB CIUDAD CENTRO 150 CALLE GUARIONES CAROLINA, PR 00987-8710 |
| ADVANCE CARPET CLEANERS | HC01 BUZON 8438 VILLA OLGA TOA BAJA, PR 00949-9710 |
| ADVANCE COMPUTER SERVICES | 420 AVE PONCE DE LEON HATO REY, PR 00919 |
| ADVANCE CONSTRUCTION RO | URB VILLA FONTANA 4T N9 VIA 37 CAROLINA, PR 00983 |
| ADVANCE CREATIONS | P O BOX 9445 BAYAMON, PR 00960 |
| ADVANCE FLEET SERVICES | AG8 AVE LOMAS VERDE BAYAMON, PR 00956 |
| ADVANCE LAW DATA SYSTEM | 609 AVE TITO CASTRO STE 102 PMB 339 PONCE, PR 00716-4729 |
| ADVANCE MICROCOMPUTER TEC | CENTRO 1 LOCAL1 500 AMT AVE MUOZ RIVERA HATO REY, PR 00918 |
| ADVANCE OFFICE ELECTRONIC | PO BOX 4410 CAROLINA, PR 00984 |
| ADVANCED BUSINESS COMPUTE | 1013 ASHFORD AVENUE ASTOR BUILDING SUITE 3A2 SAN JUAN, PR 00907 |
| ADVANCED COMMUNICATION SC | 654 MUNOZ RIVERA AVE SUITE 840 HATO REY SAN JUAN, PR 00918 |
| ADVANCED COMPUTER TECHNOL | PO BOX 19584 SAN JUAN, PR 00910-1584 |
| ADVANCED ENVIROMENTAL TEC | PO BOX 3800 36 BOSTON, MA 02241 |
| ADVANCED GRAPHIC PRINTING | PARQUE INDUSTRIAL AMELIA CALLE DIANA LOTE 18619 GUAYNABO, PR 00968 |
| ADVANCED PROMOTIONAL ADVE | PO BOX 364871 SAN JUAN, PR 00936-4871 |
| ADVANCED RESEARCH CENTER | 301 AVE WINSTON CHURCHILL SAN JUAN, PR 00926 |
| ADVANCER LD CENTRO DE | URB SANTA ROSA 3147 SUITE 137 BAYAMON, PR 00959 |
| ADVANTAGE INTERNATIONAL | 4803 GEORGE ROAD SUITE 400 TAMPA, FL 33634 |
| AECOM CARIBE LLP | MIRAMAR CENTER PLAZA SUITE 304 954 AVE PONCE DE LEON SAN JUAN, PR 00926 |
| AECOM CARIBE, LLP | 954 PONCE DE LEON AVE SUITE 304 SAN JUAN, PR 00907 |
| AECOM CARIBE, LLP | URS CARIBE LLP P/C PEDRO E. VAZQUEZ MELENDEZ PO BOX 9024025 SAN JUAN, PR 00902-4025 |
| AEE ENERGY SEMINARS | PO BOX 1026 LILBURN, GA 30048 |
| AERIAL ARCHITECTURAL PHOT | BOX 10197 SAN JUAN, PR 00922 |
| AERIAL CARTOGRAPHICS OF A | INC 1722 WOAK RIDGE ROAD ORLANDO, FL 32809 |
| AEROFOTO INTERNATIONAL | PO BOX 361245 SAN JUAN, PR 00936 |
| AEROTECH PUBLICATIONS | PO BOX 1359 SOUTHHOLD, NY 11971 |
| AES INTERNATIONAL | 1004 LABRA ST 2ND FLOOR RH TODD AVE SAN JUAN, PR 00907 |
| AESALON PARTNERS LP | 111 WEST ILLINOIS STREET CHICAGO, IL 60654 |
| AF STEEL BUILDERS | BOX 507 COTO LAUREL PONCE, PR 00780 |
| AFD CONTRACT FURNITURE OF | 350 CARLOS CHARDON AVE TORRE CHARDON SUITE 250 SAN JUAN, PR 00918-2148 |
| AFI | EDIF CAPITAL CENTER SUITE 621 AVE ARTERIAL HOSTOS 235 SAN JUAN, PR 00918 |
| AFRO CAR TRUCK RENTAL | BOX 9941 SANTURCE, PR 00907 |
| AFSCME | ATTN JUDITH RIVLIN TEAGUE P PATERSON MATTHEW S BLUMIN 1101 17TH STREET NW SUITE 900 WASHINGTON, DC 20011 |
| AGAMEMNON GUS PANTEL TEKA | URB TORRIMAR 11 CALLE VALENCIA GUAYNABO, PR 00966-3011 |
| AGAPE CATERERS INC | CALLE APONTE 145 SAN JUAN, PR 00911 |
| AGAPITO CORDOVA DELGADO Y | HC2 BOX 8189 YABUCOA, PR 00767-9589 |
| AGAPITO DAVILA SERRANO | CALLEJON COREA FINAL 69 RIO PIEDRAS, PR 00921 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| AGENCIAS DE PUBLICIDAD WI | RR 02 BOX 7760 TOA ALTA, PR 00953 |
| AGILEASSETS INC | 3001 BEE CAVES RD SUITE 200 AUSTIN, TX 78746 |
| AGNA, ARTURO F | 204 MICHAELS WAY HOCKESSIN, DE 19707 |
| AGNERIS CARTAGENA | EDIF 20 APT 207 RES LUIS M MORALES CAYEY, PR 00736-5411 |
| AGNES BORGES | AVE PONCE DE LEON 1163 INT RIO PIEDRAS, PR 00921 |
| AGNES ORTIZ | VILLA SANTA SEC A BUZON 2177 LA CENTRAL CANOVANAS, PR 00729 |
| AGNES ROMAN | SIERRA BAYAMON CALLE 50 BLQ 58 24 BAYAMON, PR 00960 |
| AGNES Y IRIZARRY RODRIGUE | HC 01 BOX 8713 GUAYANILLA, PR 00656 |
| AGOSTO ALICEA, JUAN | 4531 ISLA VERDE AVENUE CAROLINA, PR 00979 |
| AGOSTO FIGUEROA, YARITZA | RE 3 BOX 3401 SAN JUAN, PR 00926 |
| AGOSTO JIMENEZ, MARCOS | HC 8 BOX 67806 ARECIBO, PR 00612-8009 |
| AGRIFLORA | 6777 AVE ISLA VERDE SUITE 206 CAROLINA, PR 00979-7056 |
| AGRIMENSORES Y ASOCIADOS | SAN JUAN, PR 00936 |
| AGRIPINA REYES | HC 81 BOX 8150 SAN LORENZO, PR 00754 |
| AGRO INDUSTRIAS DEL ESTE, CORP. | PMB 347 # 5900 AVE. ISLA VERDE L-2 CAROLINA, PR 00979-4901 |
| AGRO SERVICIOS INC | PO BOX 360393 SAN JUAN, PR 00936-0393 |
| AGUADILLA FLOWER SHOP | CORCHADO NUM 8 BOX 515 AGUADILLA, PR 00605 |
| AGUEDA DE ALARCON RIVERA | RES MANUEL A PEREZ EDIF E6 APTO 32 SAN JUAN, PR 00923 |
| AGUIAR CONSUELO, RAMOS | C/ CHARLES M BRIERE BRIERE LAW OFFICES PO BOX 10360 PONCE, PR 00732 |
| AGUILAR ESSSO SERVICE STA | CARR 651 KM 15 SECTIOR JUNCOS ARECIBO, PR |
| AGUILAR MORALES, FELIX | HC04 BOX 47646 MAYAGUEZ, PR 00680 |
| AGUSTIN DE JESUS | URB COUNTRY CLUB 960 CALLE TRIGUERO SAN JUAN, PR 00924-3338 |
| AGUSTIN LUGO INC | URB SAN JOSE IND 1398 AVE PONCE DE LEON SAN JUAN, PR 00926-2605 |
| AGUSTIN MANGUAL | SUITE 904 PONCE DE LEON 623 HATO REY, PR 00919 |
| AGUSTIN MARTINEZ VEGA | BO GUARAGUAO CARR 515 KM 235 INT PONCE, PR 00731 |
| AGUSTIN NIEVES APONTE | CALLE 6 G22 URB LOS CAOBOS PONCE, PR 00731 |
| AGUSTIN PEREZ RODRIGUEZ | PO BOX 51241 TOA BAJA, PR 00950-1241 |
| AGUSTIN SANCHEZ DELGADO | BUZON 103 BARRIO DAJAO NAGUABO, PR 00718 |
| AH BECK FOUNDATION CARI | 5123 BLANCO ROAD SAN ANTONIO, TX 78216 |
| AHMED NANASI COSTA | CALLE 8 G7 VERSALES BAYAMON, PR 00959 |
| AHMED NANASI COSTA | VERSALLES G7 CALLE 8 BAYAMON, PR 00959 |
| AHMED TECHNOLOGY CORP | PO BOX 10628 SAN JUAN, PR 00922-0628 |
| AIBONITO PREESCOLAR | PO BOX 1029 AIBONITO, PR 00705 |
| AICPA | 201 PLAZA THREE JERSEY, NJ 07311 |
| AIDA A VILLAFANE | PO BOX 9745 SANTURCE, PR 00908 |
| AIDA A. CRUZ VIDAL Y/O RAMON VIDAL NADAL | PO BOX 160 MAYAGUEZ, PR 00681 |
| AIDA ADORNO CRUZ | PO BOX 188 TRUJILLO ALTO, PR 00977-0188 |
| AIDA AROCHO NIEVES | 185 RIO ROSARIO URB PASEOS DEL RIO CAGUAS, PR 00725 |
| AIDA AROCHO NIEVES | URB PASEOS DEL RIO 185 RIO ROSARIO CAGUAS, PR 00725 |
| AIDA BERLINGERI TORRES | ATENAS 00 7 URB APOLO GUAYNABO, PR 00969-0000 |
| AIDA E RIVERA ROMAN | BO ESPINOSA SECTOR LOS ROMANOS KM 07 DORADO, PR 00646 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
| --- | --- |
| AIDA E RODRIGUEZ ESPINELL | VILLA COLTESA A16 CALLE BORBON BAYAMON, PR 00956 |
| AIDA HERNANDEZ RODRIGUEZ | PO BOX 1471 GUAYNABO, PR 00976-1471 |
| AIDA I MATOS PEREZ | RES LA PERLA DEL CARIBE EDIF C APTO 90 PONCE, PR 00730 |
| AIDA I MERCADO MANZO | 242 CALLE CUCHARILLAS CATAO, PR 00962-5863 |
| AIDA I RIVERA SANCHEZ | BOX 235 BO PALMER RIO GRANDE, PR 00721 |
| AIDA IRIS RIVERA MARTINEZ | 2386 CALLE VILLA REAL SAN JUAN, PR 00915-3234 |
| AIDA IZQUIERDO RIVERA | COND COUNTRY CLUB CALLE D APT 34B BAYAMON, PR 00957 |
| AIDA L CARTAGENA BAEZ | HC 1 BOX 6355 AIBONITO, PR 00705 |
| AIDA L DE LEON | AVE BARBOSA 295 JUANA MATOS CATANO, PR 00962 |
| AIDA L FONSECA | CALLE MONSEOR BERRIOS 9 CAGUAS, PR 00725 |
| AIDA L MELENDEZ FALCON | URB LA ALAMEDA CALLE ZAFIRO 845 SAN JUAN, PR 00926 |
| AIDA L QUIONES SOSTRE | 12 CALLE HORTENCIA VEGA BAJA, PR 00693-4113 |
| AIDA L RAMOS MEDINA | HC 61 BOX 4018 TRUJILLO ALTO, PR 00976-9701 |
| AIDA L REYES | RES VALLE VERDE 93 BLOQUE L ADJUNTAS, PR 00601 |
| AIDA L RIVERA CLAUDIO | VALLES DEL YABUCOA CLLE JAZMIN CASA 704 YABUCOA, PR 00767 |
| AIDA L RIVERA MARQUEZ | PO BOX 443 CAROLINA, PR 00986 |
| AIDA L SANABRIA | RES LA MONTANA EDIF 2 APTO 21 AGUADILLA, PR 00603 |
| AIDA LUZ ORTIZ | CALLE DEL MONTE 158 CAMPANILLA TOA BAJA, PR 00949 |
| AIDA OQUENDO CORTES | HC08 APT 1556 PONCE, PR 00731 |
| AIDA PAGAN MATOS | 272 AVE GONZALEZ CLEMENTE MAYAGUEZ, PR 00682-2437 |
| AIDA PIZARRO TORRES | PARQUE FORESTAL B67 CALLE POPPX SAN JUAN, PR 00926 |
| AIDA RIOS FRANCO | 7 PACIFIC PLACE 'D' OCEAN PARK SAN JUAN, PR 00911 |
| AIDA RIVERA CLAUDIO | VALLES DEL YABUCOA CLLE JAZMIN CASA 704 YABUCOA, PR 00767 |
| AIDA RODRIGUEZ VERA | PO BOX 565 SAN SEBASTIAN, PR 00685-0565 |
| AIDA SOSA | URB ALTAMIRA BUZON 21 LARES, PR 00669 |
| AIDA T LOPEZ FERRER | PO BOX 12 CABO ROJO, PR 00623-0012 |
| AIDA TORRES USCCI | PO BOX 9314 SAN JUAN, PR 00908-9314 |
| AIDA V BERLINGERI TORRES | ATENAS 00 7 URB APOLO GUAYNABO, PR 00969-0000 |
| AIDA VAZQUEZ SANCHEZ | BO LAS CUEVAS KM 36 TRUJILLO ALTO, PR 00976 |
| AIDAS FLOWER SHOP | HC02 BOX 6709 BARRANQUITAS, PR 00794 |
| AIDAS NURSERY | CALLE 12 S O 1777 URB LAS LOMAS SAN JUAN, PR 00921 |
| AIDELIS DIAZ REYES | HC2 BOX 7114 COMERIO, PR 00782 |
| AIDELIZ ROSA ROBLES | CALLE C 215 BUENA VISTA HATO REY SAN JUAN, PR 00917 |
| AIDYL CASTRO FERNANDEZ | 1 COND TORRES DE LAS CUMBRES APT 415 SAN JUAN, PR 00926 |
| AIG INSURANCE COMPANY | OLIVERAS & ORTIZ LAW OFFICES PSC 171 CHARDON AVE, SUITE 406 SAN JUAN, PR 00918-1722 |
| AIG INSURANCE COMPANY- PUERTO RICO | 250 MUNOZ RIVERA AVE, SUITE 500 SAN JUAN, PR 00918 |
| AIG INSURANCE COMPANY- PUERTO RICO | OLIVERAS & ORTIZ LAW OFFICES PSC 171 CHARDON AVE., SUITE 406 SAN JUAN, PR 00918-1722 |
| AILEEN AYALA JAIME | HC04 BUZON 4309 HUMACAO, PR 00791 |
| AILEEN DIAZ CARABALLO | BARRIO LAS PIAS SECTOR LAS HORMIGAS JUNCOS, PR 00777 |
| AILEEN RIVERA DEGLANS | P O BOX 7059 CAROLINA, PR 00986-7059 |
| AILEEN RODRIGUEZ ESCOBAR | URB REXVILLE AF 5 CALLE 53 BAYAMON, PR 00957 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| AILEEN VILLEGAS APONTE | CALLE 411 WM26 4TA EXT COUNTRY CLUB CAROLINA, PR 00982 |
| AIR CHILLER MECHANICAL CONSTINC | ATTN JULIA TOLENTINO CAGUAS INDUSTRIAL COMM PARK BO RIO CANO CARR 1 LOCAL 1 CAGUAS, PR 00725 |
| AIR CON INC | 275 CALLE MATADERO SAN JUAN, PR 00920-2105 |
| AIR CONDITIONING CENTER | AVE DE DIEGO 574 SABANA LLANA RIO PIEDRAS, PR 00924 |
| AIR FLAMENCO | PO BOX 810352 CAROLINA, PR 00981-0352 |
| AIR GREEN CORPORATION | B5 CALLE TABONUCO SUITE 216 PMB 335 GUAYNABO, PR 00968 |
| AIR SUPPLY INC | CARR 869 KM 15 BO PALMAS CATAO, PR 00962 |
| AIRBONE EXPRESS | PO BOX 91001 SEATTLE, WA 98111 |
| AIREKO CONSTRUCTION CORP | 119 EL TUQUE INDUSTRIAL PARK PONCE, PR 00728 |
| AIREQUIPO INC | MARGINAL EXPRESO MARTINEZ NADAL CARR 20 KM 42 GUAYNABO, PR 00959 |
| AIT TECHNOLOGIES INC | PO BOX 363867 SAN JUAN, PR 00936-3867 |
| AIXA CRUZ RIOS | 8 CALLE RAMON TORRES FLORIDA, PR 00650 |
| AIXA GONZALEZ SOTO | CALLE D G13 SAN FERNANDO BAYAMON, PR 00959 |
| AIXA RIVERA DUEO | SECT CANTERA 2394 CALLE VILLA REAL SAN JUAN, PR 00915-3234 |
| AJD SERVICE GROUPCORP | S55 AVE NOGAL URB LOMAS VERDES BAYAMON, PR 00926 |
| AJILIMOJILI | 1006 AVE ASHFORD SAN JUAN, PR 00907-1127 |
| AJR METAL WORKS CORP | CALLE B LOTE 22 CAGUAS WEST IND PARK CAGUAS, PR 00725 |
| AKUASPORT | URB RIO PIEDRAS HTS CALLE PARANA 1719 SAN JUAN, PR 00926 |
| AL TRANSLATION SERVICES | 506 SIRIO STREET ALTAMIRA RIO PIEDRAS, PR 00920 |
| ALABAMA DEPARTMENT OF TRA | BUREAU OF RESEARCH AND DEVELOPMENT 1409 COLISEUM BOULEVARD MONTGOMERY, AL 36130-3050 |
| ALADIN CLEANING SERVICE | BOX 3793 BAYAMON GARDEN STA BAYAMON, PR 00620 |
| ALADINO MELENDEZ RIVERA | BO MONACILLO KM48 LAS LOMAS RIIO PIEDRAS, PR 00921 |
| ALAMO AGUAYO, RAMONITA | VILLA PRADES 630 C/ARISTIDES CHAVIER SAN JUAN, PR 00924 |
| ALAMO FEBRES PABLO H. | URB. VILLA MARIA F-4 CALLE 5 CAGUAS, PR 00727 |
| ALAMYS | LIB O HIGGINS 1414 SANTIAGO CHILE |
| ALAN GORDON ENTERPRISES | 11430 CAHUENGA BLVD HOLLYWWOD, CA 90028 |
| ALAN KANE, ROSS | 6115 HICKORY FOREST DRIVE CHARLOTTE, NC 28277 |
| ALARMEX SECURITY SYSTEMS | AVE 65 DE INFANTERIA SUITE 201 CONCORDIA SHOPING CENTER RIO PIEDRAS, PR 00926 |
| ALAY FUENTES NIEVES | PO BOX 3478 RIO GRANDE, PR 00745 |
| ALBA CASTRO ECHEVARRIA | CALLE SANTA CRUZ COND RIVER PARK Q204 BAYAMON, PR 00961 |
| ALBA E MASSARI DONES | CALLE DD2 URB EXT JARDINES DE ARROYO ARROYO, PR 00714 |
| ALBA IRIS RIVERA MIRANDA | 3000 MARGINAL BALDIOROTY COND INTERSUITS APTN 8N CAROLINA, PR 00979 |
| ALBA J CASTRO ECHEVARRIA | CALLE SANTA CRUZ COND RIVER PARK Q204 BAYAMON, PR 00961 |
| ALBA JUSINO LABOY | URB EL VALLE 200 CALLE GERANIO LAJAS, PR 00667-2510 |
| ALBA M RAMIREZ | 2058 AVE GILBERTO MOROIG APT 106 SANTURCE, PR 00915-2147 |
| ALBANY LAW SCHOOL | 80 NEW SCOTLAND AVE ALBANY, NY 12208-3494 |
| ALBERGUE OLIMPICO GERMAN | APARTADO 2004 SALINAS, PR 00751 |
| ALBERIC COLON INC | PO BOX 70320 SAN JUAN, PR 00936-8320 |
| ALBERIO J RIVERA ZAMBRANA | COLINAS DE CUPEY N12 CALLE 9 SAN JUAN, PR 00928 |
| ALBERT ALBINO ACOSTA | CALLE 43A AC37 JARDINES DE CAPARRA BAYAMON, PR |
| ALBERT ALBINO ACOSTA | CALLE ZARAGOZA VILLA ESPANA B25 BAYAMON, PR 00619 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|----------|---------------------|
| ALBERT ALBINO ACOSTA | JARDIUNES DE CAPARRA AC 37 CAQLLE 43A BAYAMON, PR 00959 |
| ALBERT J MOLINA JIMENEZ | URB LOMAS DE SANTO TOMAS SAN CARLOS 104 NAGUABO, PR 00718 |
| ALBERT TOWING SERVICE | MEMORIAL DRIVE A2 QUINTAS DEL BOULEVARD BAYAMON, PR 00960 |
| ALBERTO ACEVEDO ALONSO | PO BOX 1208 AGUADILLA, PR 00605-1208 |
| ALBERTO ACEVEDO MORALES | PO BOX 730 TOA ALTA, PR 00954 |
| ALBERTO BAEZ COLON | CARR 156 KM28 HM8 COMERIO, PR 00782 |
| ALBERTO CABRERA DE LA MAT | C ROSADO S2 URB JARDIN DORADO DORADO, PR 00646 |
| ALBERTO CABRERA DE LA MATA | CLALLE ROSADO S2 URB JARDIN DORADO DORADO, PR 00646 |
| ALBERTO CASTRO VAZQUEZ | PO BOX 1192 PEUELAS, PR 00624-1192 |
| ALBERTO COLON LUGO | CALLE ARAGON 518 PUERTO NUEVO RIO PIEDRAS, PR 00920 |
| ALBERTO COLON ORTIZ | BO HACIENDITA LA VEGA BARRANQUITAS, PR 00794 |
| ALBERTO DE JESUS | URB SAN JOSE IND 1384 AVE PONCE DE LEON SAN JUAN, PR 00926-2603 |
| ALBERTO DE JESUS PIETRI | D 11 CALLE MARGINAL ARECIBO, PR 00612 |
| ALBERTO FELICIANO ROMAN | 15 CALLE 8 BARCELONETA, PR 00617-3142 |
| ALBERTO FLORES ROSARIO | CALLE 406 MG22 URB COUNTRY CLUB CAROLINA, PR 00982-0000 |
| ALBERTO FONTANEZ VAZQUEZ | PO BOX 6 NARANJITO, PR 00719 |
| ALBERTO GADEA CASTRO | 439 VILLAS DE HATO TEJAS APT 5402 BAYAMON, PR 00959-4313 |
| ALBERTO GARCIA DOCTOR CLO | 3910 CALLE LOS HENOS SAN ANTONIO, PR 00690-1289 |
| ALBERTO HABER DBA ACERES | PO BOX 29267 SAN JUAN, PR 00929-0267 |
| ALBERTO J FONTANEZ VAZQUE | BO CEDRO ABAJO CARR 811 NARANJITO, PR 00719 |
| ALBERTO J FONTANEZ VAZQUEZ | PO BOX 6 NARANJITO, PR 00719 |
| ALBERTO J RIVERA ZAMBRANA | COLINAS DE CUPEY N12 CALLE 9 SAN JUAN, PR 00928 |
| ALBERTO J TORRADO DELGAD | PO BOX 1329 HATILLO, PR 00659-1329 |
| ALBERTO JORGE | HC01 BOX 25319 CABO ROJO, PR 00623 |
| ALBERTO L CABRERA DE LA MATA | CLALLE ROSADO S2 URB JARDIN DORADO DORADO, PR 00646 |
| ALBERTO L COLON LUGO | CARAGON 518 PUERTO NUEVO RIO PIEDRAS, PR 00920 |
| ALBERTO LOPEZ VARGAS | HC 02 BOX 7509 OROCOVIS, PR 00720 |
| ALBERTO M MANSO ROJAS | 1485 URB CARIBE AVE PONCE DE LEON SAN JUAN, PR 00926-2707 |
| ALBERTO M PEREZ BOLIVAR | PO BOX 9020735 SAN JUAN, PR 00902 |
| ALBERTO MARQUEZ COLLAZO | HC 45 BOX 13756 CAYEY, PR 00736 |
| ALBERTO MATEOS RODRIGUEZ | CALLE VARSOVIA 30 PONCE, PR 00731 |
| ALBERTO ORTIZ O OLGA I RI | SECTOR MAMEYES II CALLE D 65 PONCE, PR |
| ALBERTO RAMOS MELENDEZ | GLENVIEW GARDENS W24 A 10 PONCE, PR 00731 |
| ALBERTO RIVERA REYES | CARR 129 KM 382 BO HATILLO ARECIBO, PR 00612 |
| ALBERTO RIVERA SANTIAGO | BUZON 6272 PR64 BO MANI MAYAGUEZ, PR 00680 |
| ALBERTO RODRIGUEZ BANCHS | PO BOX 63 HATILLO, PR 00659-0063 |
| ALBERTO ROMAN MONTALVO | APARTADO 4020 ARECIBO, PR 00613 |
| ALBERTO ROSARIO ENCARNACI | REPTO VALENCIA AG 7 CALLE 9 BAYAMON, PR 00959-3710 |
| ALBERTO RUBIO BLANCO | PARC CENTRAL 1647 ESTACION VL BORINQUEN CANOVANAS, PR 00729-4500 |
| ALBERTO SALAS NIEVES | HC05 BOX 10859 BO CUCHILLAS MOCA, PR 00676 |
| ALBERTO SIERRA VEGA | 2356 CALLE AGUSTIN RAMIREZ SAN JUAN, PR 00915 |
| ALBERTO TORRES ADORNO | HC 61 BOX 4015 TRUJILLO ALTO, PR 00976-9701 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
| --- | --- |
| ALBERTO VEGA CARDENALES | PDA 9 12 PUERTA DE TIERRA SAN JUAN, PR 00931 |
| ALCA SCHOOL TRANSPORT SE | PO BOX 68 AIBONITO, PR 00705 |
| ALCALDE AUTO PART INC | PO BOX 191104 SAN JUAN, PR 00917-1104 |
| ALCIDES GONZALEZ | SECTOR CORDILLERA RIO ABAJO UTUADO, PR 00641 |
| ALCIDES SANTIAGO HERNANDE | PO BOX 1089 SANTA ISABEL, PR 00757-1089 |
| ALCO CORP | PO BOX 1623 CANOVANAS, PR 00629 |
| ALDARRA FOOD SERVICE | P O BOX 8690 SAN JUAN, PR 00910-0690 |
| ALDIO ALVARADO TORRES | CALLE HOWARD 256 UNIVERSITY GARDENS SAN JUAN, PR 00927 |
| ALDIO ALVARADO TORRES | UNIVERSITY GARDENS 256 CALLE HOWARD SAN JUAN, PR 00927 |
| ALDIO E ALVARADO TORRES | CALLE HOWARD 256 UNIVERSITY GARDENS SAN JUAN, PR 00927 |
| ALDIO E ALVARADO TORRES | UNIVERSITY GARDENS CALLE HOWARD 256 SAN JUAN, PR 00927 |
| ALDRIC AGOSTO MEDINA | BO TIBES SECTOR LA ZARZA HC08 BOX 1553 PONCE, PR 00731 |
| ALEC J VILLENEUVE RAMOS | URB PUERTO NUEVO 1136 CALLE 2 SE SAN JUAN, PR 00921 |
| ALEGRIA INFANTIL | URB LAGOS DE PLATA CALLE 12 L7 BAJOSLEVITTOWN TOA BAJA, PR 00949 |
| ALEGRIA Y DIVERSION INFAN | HC 01 BOX 7208 VILLALBA, PR 00766 |
| ALEIDA BERRIOS TORRES | PO BOX 19978 SAN JUAN, PR 00910-1978 |
| ALEIDA V BERRIOS TORRES | PO BOX 19978 SAN JUAN, PR 00910-1978 |
| ALEJANDRA RODRIGUEZ NAD | 384 CALLE SANTA FE MAYAGUEZ, PR 00682-6046 |
| ALEJANDRINA ANDINO ROSARI | C01 BOX 7605 LOIZA, PR 00772 |
| ALEJANDRINO ROSA TRINIDAD | SECTOR EL CPA CUPEY RIO PIEDRAS, PR 00926 |
| ALEJANDRO CINTRON RIVERA | HC 74 BOX 6077 NARANJITO, PR 00719 |
| ALEJANDRO COTTE MORALES | PO BOX 21705 SAN JUAN, PR 00931-1705 |
| ALEJANDRO CUEVAS OQUENDO | PO BOX 2703 SAN SEBASTIAN, PR 00685-3003 |
| ALEJANDRO DE LA PENA SALE | 121 F D ROOSEVELT COND ARANJUEZ APT 902 SAN JUAN, PR 00917 |
| ALEJANDRO E GARIB ARBAJE | PO BOX 1791 VEGA BAJA, PR 00694 |
| ALEJANDRO FORTUNATO LUNA | BOX 2629 VEGA BAJA, PR 00693 |
| ALEJANDRO GARCIA SANTIAGO | HC75 BOX 1142 NARANJITO, PR 00719 |
| ALEJANDRO GARIB ARBAJE | PO BOX 1791 VEGA BAJA, PR 00694 |
| ALEJANDRO L SORIANO MIRAN | 111 CALLE LA REINA DORADO, PR 00646 |
| ALEJANDRO LOPEZ RENTA | CALLE GUARACA 1404 PONCE, PR 00728 |
| ALEJANDRO LOZADA ORTIZ | HC 1 BOX 3048 MAUNABO, PR 00707-9767 |
| ALEJANDRO OLIVERAS STAND | PO BOX 71486 SAN JUAN, PR 00936-8586 |
| ALEJANDRO ORTIZ CARDONA | PO BOX 6213 MAYAGUEZ, PR 00681-6213 |
| ALEJANDRO PEREZ | CALLE 22 DE JUNIO 115 MOCA, PR 00676 |
| ALEJANDRO RIVERA GARCIA | BOX 330 PUNTA SANTIAGO HUMACAO, PR 00791 |
| ALEJANDRO ROLON PARSON | SECTOR CAMBUTE CAROLINA, PR 00986 |
| ALEJANDRO SUAREZ OSORIO | HC 01 BOX 7045 LOIZA, PR 00772 |
| ALEJO RIVERA ORTEGA | CALLE SAN MIGUEL 47 EL POLVORIN BAYAMON, PR 00960 |
| ALEJO SOTO RAMOS | HC 2 BOX 5464 LARES, PR 00669-9700 |
| ALERIA M VILLEGAS ESTRADA | HC 05 BOX 201 PORTALES DE RIO GRANDE RIO GRANDE, PR 00745 |
| ALERIA VILLEGAS ESTRADA | HC 05 BOX 201 PORTALES DE RIO GRANDE RIO GRANDE, PR 00745 |
| ALESSANDRA N TORRES GARCI | URB SANTA PAULA 3B16 CALLE 5 GUAYNABO, PR 00969 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| ALEX E GALARZA ADORNO | CALLE YAGUEZ 17 PROVIDENCIA DEL RIO I COAMO, PR 00769-4917 |
| ALEX ELECTRIC PARTS | CALLE 11B6 URB LA MILAGROSA BAYAMON, PR 00619 |
| ALEX G RIVERA RODRIGUEZ | BARRIO SAN TOMAS CAJA 15 BUZON 38 CAYEY, PR 00736 |
| ALEX GALARZA ADORNO | CALLE YAGUEZ 17 PROVIDENCIA DEL RIO I COAMO, PR 00769-4917 |
| ALEX GRANIELA LUGO | BUZON 105 BAJURA COQUI CABO ROJO, PR 00623 |
| ALEX HERRERA RIVERA | JULIO AYBON 1766 URBSANTIAGO IGLESIAS RIO PIEDRAS, PR 00921 |
| ALEX J GRANIELA LUGO | BUZON 105 BAJURA COQUI CABO ROJO, PR 00623 |
| ALEX J GRANIELA LUGO | CARR PR 300 KM 04 CABO ROJO, PR |
| ALEX MALDONADO COLON | PO BOX 641 UTUADO, PR 00641-0641 |
| ALEX OMAR RIBOT AGUIAR | E21 C1 VILLA CLARITA FAJARDO, PR 00738-4353 |
| ALEX RIVERA MONTANEZ | BO LA QUINTA 5 CALLE KOREA MAYAGUEZ, PR 00680-5331 |
| ALEX RODRIGUEZ RIVERA | 265 CALLE POST APT C MAYAGUEZ, PR 00680-4001 |
| ALEX RUIZ RIVERA | 23 BRISAS DE MONTECILLO CIDRA, PR 00736 |
| ALEX SERRANO COLON | PO BOX 88 JUANA DIAZ, PR 00795-0088 |
| ALEX TORRES LUZUNARIS | HC 02 BOX 8664 BAJADERO, PR 00616 |
| ALEX V RUIZ RIVERA | CARR PR184 KM 277 BO GUAVATE CAYEY, PR 00736 |
| ALEX YAMIL GARCIA GARC | HC71 BOX 7580 CAYEY, PR 00736 |
| ALEXANDER CARRASQUILLO MARTINEZ | HC 05 BOX 46702 VEGA BAJA, PR 00693 |
| ALEXANDER GARCIA SANTOS | VILLAS DE SAN MIGUEL CALLE SAN MIGUEL 69 BAYAMON, PR 00959 |
| ALEXANDER HERNANDEZ MARTINEZ | CALLE 6 F1A RINCON ESPAQOL TRUJILLO ALTO, PR 00976 |
| ALEXANDER MARRERO RODRIGU | CALLE 517 BO COLLORES SEC GUARAGUAO JUANA DIAZ, PR 00795 |
| ALEXANDER MORALES VEGA | HC06 BOX 4799 COTTO LAUREL PONCE, PR |
| ALEXANDER PEREZ MEDINA | CARR 503 HC08 BOX 155 PONCE, PR 00731-9712 |
| ALEXANDER R ROPIZA ABOLAN | PO BOX 5267 YAUCO, PR 00698 |
| ALEXANDER RODRIGUEZ RODRI | HC 3 BUZON 23395 SAN SEBASTIAN, PR 00685-9504 |
| ALEXANDRA APONTE FIGUEROA | C HONDURAS J273 ROLLING HILLS CAROLINA, PR 00983 |
| ALEXANDRA COLBERG REYES | 188 CALLE GUAREMA BO LAVADERO 1 HORMIGUEROS, PR 00660 |
| ALEXANDRA DE JESUS BORIA | RES SANTIAGO VEVE CALZADA 12 APTO A13 FAJARDO, PR 00738 |
| ALEXANDRA DE JESUS VAZQUE | SECT CANTERA 236 CALLE SANTA ELENA SAN JUNA, PR 00815-3127 |
| ALEXANDRA HERNANDEZ HERNA | PO BOX 51208 TOA BAJA, PR 00950 |
| ALEXANDRA ISAAC HERNANDEZ | TOAVILLE B9 CALLE UNIVERSO TOA BAJA, PR 00949 |
| ALEXANDRA LA CRUZ ZAPOLSK | 267 CALLE SIERRA MORENA SUITE 61 SAN JUAN, PR 00926 |
| ALEXANDRA M ROSARIO MARTINEZ | HC 05 BOX 7089 GUAYNABO, PR 00971 |
| ALEXANDRA MORALES MAISONE | HC01 BOX 2695 FLORIDA, PR 00650 |
| ALEXANDRA RODRIGUEZ SANCH | URB TORREMOLINOS E5 CALLE CRISALIDA GUAYNABO, PR 00969-3617 |
| ALEXANDRA ROSARIO MARTINEZ | HC 05 BOX 7089 GUAYNABO, PR 00971 |
| ALEXANDRO COLON GONZALEZ | HC 4 BOX 15077 ARECIBO, PR 00612 |
| ALEXANDRO ROSA SALINAS | PO BOX 828 MAUNABO, PR 00707 |
| ALEXIS A RODRIGUEZ PAGAN | PO BOX 8213 SAN JUAN, PR 00910 |
| ALEXIS ALEMAN BETANCOURT | RR 2 BOX 738 SAN JUAN, PR 00926 |
| ALEXIS BURGOS LOPEZ | BO MONACILLOS SECTOR COREA INT RIO PIEDRAS, PR 00921 |
| ALEXIS CINTRON SERRANO | CALLE 28 V16 CIUDAD UNIVERSITARIA TRUJILLO ALTO, PR 00976 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| ALEXIS CRUZ CORTES | BDA BUENA VISTA 739 CALLE 1 SAN JUAN, PR 00915-4736 |
| ALEXIS ESCOBAR PEREZ | HC 01 BOX 3601 LOIZA, PR 00772 |
| ALEXIS G ATANACIO APONTE | URB VILLAS DEL REY 4 4B1 CALLE 23A CAGUAS, PR 00727 |
| ALEXIS JAVIER IRIZARRY MA | RES SANTA RICA EDIF 16 APT 46 CABO ROJO, PR 00623 |
| ALEXIS NEVAREZ PAGAN | CALLE 11 AN4 URB PRADERA TOA BAJA, PR 00949 |
| ALEXIS PEREZ ALMODOVAR | LIRIOS DEL SUR CALLE 18 L5 PONCE, PR 00731 |
| ALEXIS RODRIGUEZ PAGAN | PO BOX 8213 SAN JUAN, PR 00910 |
| ALEXIS ROMAN VERA | HC1 BOX 4675 CAMUY, PR 00627-9601 |
| ALEXIS ROSARIO RODRIGUEZ | BOX 367 COMERIO, PR 00782 |
| ALEXIS TORRES PEREZ | HC02 BOX 6997 UTUADO, PR 00641-9505 |
| ALEXTO ROJAS RODRIGUEZ | CALLE LUIS M ALFARO 53 OROCOVIS, PR 00720 |
| ALEYDA BERRIOS RIVERA | CALLE KENNEDY 510 URB LAS CUMBRES SAN JUAN, PR 00926 |
| ALFA & OMEGA ELECTRIC SE | PO BOX 1788 BAYAMON, PR 00960 |
| ALFA & OMEGA ELECTRIC SE | VICTOR GRATACOS DOAZ PO BOX 7571 CAGUAS, PR 00921 |
| ALFA & OMEGA ELECTRIC, SE | VICTOR GRATACOS DIAZ ATTY GRATACOS LAW FIRM, PSC URB. BAIROA RODRIGO DE TRIANA AD-1 CAGUAS, PR 00725 |
| ALFA CENTRAL AIR INC | HC 71 BOX 1052 NARANJITO, PR 00719 |
| ALFA Y OMEGA | PO BOX 1788 BAYAMON, PR 00960-1788 |
| ALFONSO ALMODOVAR ADORNO | P.O. BOX 40044 MINILLAS STATION SAN JUAN, PR 00940 |
| ALFONSO ALMODOVAR ADORNO | PO BOX 40044 SAN JUAN, PR 00940-0044 |
| ALFONSO ALMODOVAR ADORNO | URB CAMBALACHE I 101 CALLE CEDRO RIO GRANDE, PR 00745-4363 |
| ALFONSO COLON DAVILA | BOX 597 VEGA BAJA, PR 00694 |
| ALFONSO L VARGAS ROMAN | APOLO D18 VILLAS DE BUENA VISTA BAYAMON, PR 00956 |
| ALFONSO LUNA | REPARTO VILLEGAS BLOQUE A 2 SANTA ROSA III GUAYNABO, PR 00971 |
| ALFONSO OTEROVICTORIA PE | APARTADO 201 COMERIO, PR 00780 |
| ALFONSO TUBEN SANTIAGO | BO SANTURCE 272 CALLE JOSE RAMIREZ MAYAGUEZ, PR 00680-2348 |
| ALFONSO VARGAS ROMAN | APOLO D18 VILLAS DE BUENA VISTA BAYAMON, PR 00956 |
| ALFRED D HERGER | DIAMELA 1800 MANSIONES DE RIO PIDRAS CUPEY BAJO SAN JUAN, PR 00926 |
| ALFRED DIAZ GONZALEZ | VILLA FONTANA CALLE 3HN15 VIA 66 CAROLINA, PR 00983 |
| ALFREDO ACEVEDO RUIZ | BO BORINQUEN SECT PLAYUELA BZN 2244 AGUADILLA, PR 00603 |
| ALFREDO COLON LOPEZ | BO COTTO LAUREL PONCE, PR 00731 |
| ALFREDO CONTRERAS MEDINA | CALLE HATILLO 60 HATO REY, PR 00919 |
| ALFREDO CRESPO ADROVEL | 69 CALLE JESUS ESTEVES MAYAGUEZ, PR 00682 |
| ALFREDO J TORRES GONZALEZ | HC 02 BOX 7125 UTUADO, PR 00641 |
| ALFREDO LOPEZ RODRIGUEZ | 615 AVE BARBOSA SAN JUAN, PR 00915 |
| ALFREDO MORA MUNOZ | 19 JOSE DE DIEGO J192 GUAYNABO, PR 00969 |
| ALFREDO PACHECO GARCIA | HC 4 BUZON 14579 SAN SEBASTIAN, PR 00685-9408 |
| ALFREDO PACHECO LOZADA | CALLE NUM 3 D68 RESIDENCIA NUEVA COROZAL, PR 00783 |
| ALFREDO RIVERA DENIZARD | 6 CALLE BALDORIOTY AIBONITO, PR 00705 |
| ALFREDO RIVERA RODRIGUEZ | VILLAS DE CASTRO NN3 CALLE 21 CAGUAS, PR 00725-4691 |
| ALFREDO ROSA ALICEA | 2388 CALLE VILLA REAL SAN JUAN, PR 00915-3234 |
| ALFREDO ROSARIO RIVERA | PO BOX 367117 SAN JUAN, PR 00936-7117 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| ALFREDO RUIZ AROCHO | PO BOX 1662 SAN SEBASTIAN, PR 00685-1662 |
| ALFREDO SANTIAGO IRIZARRY | VILLA EL ENCANTO CALLE 1 F16 JUANA DIAZ, PR 00795 |
| ALFREDO TORRES DIAZ | HC02 BOX 4359 VILLALBA, PR 00766 |
| ALFREDO VAZQUEZ | BOX 1 BARRANQUITAS, PR 00794 |
| ALFREDO VELEZ ACEVEDO | CARR 100 KM56 INT BOMIRADERO CABO ROJO, PR |
| ALIANZA POSITIVA | PO BOX 1064 MAYAGUEZ, PR 00681-1064 |
| ALICE D AGUILA AGUILA | BOX 6505 BARCELONETA, PR 00617 |
| ALICE SERRANO VAZQUEZ | TRIBUNAL SUP SALA DE CAROLINA APDO 267 CAROLINA, PR 00985 |
| ALICEA ORTIZ, NESTOR A | #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| ALICEA ORTIZ, NESTOR A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| ALICEA ORTIZ, NESTOR ALEJO | BARRIO YAUREL SECTOR SIERRITA HC 1 BOX 6185 ARROYO, PR 00714 |
| ALICEA ORTIZ, NESTOR ALEJO | BARRIO YAUREL SECTOR SIERRITA HC1 BOX 6185 ARROYO, PR 00784 |
| ALICEA ORTIZ, NESTOR ALEJO | BARRIO YAUREL SECTOR SIERRITO HCI BOX 6185 ARROYO, PR 00714 |
| ALICEA, JENNIFER | PO BOX 363901 SAN JUAN, PR 00936-3901 |
| ALICIA CORDERO | BETANCES FINAL 502 MOROVIS, PR 00687 |
| ALICIA CUEVAS SANTANA | LAS DELICIAS Q 4 CALLE PONCE DE LEON PONCE, PR 00731 |
| ALICIA PEREZ MORALES | HC 3 BOX 31550 SAN SEBASTIAN, PR 00685-9536 |
| ALIDA SEPULVEDA IRIZARRY | HC 2 BOX 13413 SAN GERMAN, PR 00683 |
| ALINA TORRES RODRIGUEZ | PO BOX 1643 GUAYNABO, PR 00970 |
| ALITAS DE ANGEL INC | PO BOX 3278 MANATI, PR 00674 |
| ALL 4 KIDS | HC2 BOX 3035 SABANA HOYOS ARECIBO, PR 00688 |
| ALL AIR CONDITIONED SERVI | PO BOX 5413 CAGUAS, PR 00626 |
| ALL ALUMINUM PRODUCTS | APARTADO 1715 CAROLINA, PR 00984 |
| ALL AROUND INVESTIGATIONS | 1551 CALLE FRANCIA COND FRANCIA APT 3A SAN JUAN, PR 00911-1957 |
| ALL CREDITORS LISTED IN ATTACHMENT WHO ARE | APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION C/O JESUS R. MORALES CORDERO, ATTORNEY AT LAW PO BOX 363085 SAN JUAN, PR 00936-3085 |
| ALL CREDITORS LISTED IN ATTACHMENT WHO ARE | APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 |
| ALL DISTRIBUTORS | SUITE 112 MSC 231 110 GRAN BULEVAR PASEOS SAN JUAN, PR 00926-5955 |
| ALL ENGINEERING SERVICE C | PO BOX 8420 PONCE, PR 00732 |
| ALL INTERIORS INC | PR 8838 1539 SECTOR E L 5 RIO PIEDRAS, PR 00927-2713 |
| ALL SECURITY SERVICE INC | PO BOX 13472 SANTURCE STATION SANTURCE, PR 00908 |
| ALL STEEL FORM MANOFACTOR | PO BOX 206 HATILLO, PR 00659-0206 |
| ALL STEEL SERVICE | HC 80 BOX 6783 DORADO, PR 00646-9529 |
| ALL TOOLS INC | PO BOX 191784 AVE PONCE DE LEON 1399 SAN JUAN, PR 00919-1784 |
| ALL TRAILER OFFICE INC | CARR 865 KM 02 BO CAMPANILLAS TOA BAJA, PR 00949 |
| ALLAN AND CAROLYN DAVID LIVING TRUST | 5 CORONA IRVINE, CA 92603 |
| ALLERGY ASTHMA TECHNOLOGY | 8224 LEHIGH AVE MORTONE GROVE, IL 60053 |
| ALLIED ELECTRONICS INC | 7410 PEBBLE DRIVE FORT WORTH, TX 76118-6997 |
| ALLIED INTERSTATE | PO BOX 1471 MINNEAPOLIS, MN 55440-1471 |
| ALLIED WASTE OF PUERTO RI | PO BOX 51986 TOA BAJA, PR 00950 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| ALLISON, SAM | 8298 CYPRESS DR N FORT MYERS, FL 33967 |
| ALLIUM FLOWERS | URB SANTA JUANITA AQ 26 AVE LAUREL BAYAMONA, PR 00956-4725 |
| ALMA BETANCOURT MARRERO | BO SANTURCE 5 CALLE DR GUZMAN MAYAGUEZ, PR 00680-2330 |
| ALMA I RIVERA NEGRON | BOX 545 BAYAMON, PR 00960-0481 |
| ALMA LYDIA DE ASA | URB VISTA MAR CALLE TERUEL 789 CAROLINA, PR 00983 |
| ALMA PEREZ IRIZARRY | BO MACANA DEL RIO CARR 378 GUAYANILLA, PR 00656 |
| ALMA QUINONES BARRERA | PMB 239 PO BOX 5004 YAUCO, PR 00698 |
| ALMACEN MI CASITA INC | CALLE ROBERT 1360 PDA 19 SANTURCE, PR 00907 |
| ALMACENES COLON | BOX 2465 RIO PIEDRAS, PR 00928 |
| ALMACENES PITUSA INC | CALL BOX 839 HATO REY STATION SAN JUAN, PR 00919 |
| ALMAR | PO BOX 1063 CAYEY, PR 00737 |
| ALMEDA CRUZ, SAUL A. | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO, PR 00966-2700 |
| ALMEDA CRUZ, SAUL D. | B-9 CALLE BELEN CAGUAS NORTE CAGUAS, PR 00725 |
| ALMEIDO SANTIAGO | PO BOX 1027 VEGA BAJA, PR 00694-1027 |
| ALMY, CHRISTOPHER R. | 6 GLENVIEW DRIVE NORTH SCOTIA, NY 12302 |
| ALONSO CARUS IRON WORKS | PO BOX 566 CATANO, PR 00963 |
| ALONSO M LOPEZ | URB EL SENORIAL BENITO FEIJO 2070 SAN JUAN, PR 00926 |
| ALP CARIBBEAN INC | URB VICTOR FERNANDEZ 130 CALLE 1 CUPEY INDUSTRIAL DEVELOPMENT SAN JUAN, PR 00926 |
| ALPHA GUARDS MGT INC | ATTN JORGE MORALES LABOY 49 CALLE MAYAGUEZ PISO 3 HATO REY, PR 00917 |
| ALPHA MAINTENANCE SERVICE | CALLE SALVIA 4K9 LOMAS VERDES BAYAMON, PR 00963 |
| ALPHA MEDICAL TESTS | PO BOX 5518 STATION 1 BAYAMON, PR 00960 |
| ALPHA NATIONAL TECHNOLOGY | 2501 E LOOP 820N FORT WORTH FORT WORTH, TX 76118 |
| ALPHA WINDOW TINT | AVE JESUS T PIERO 1225 CAPARRA TERRACE, PR 00920 |
| ALPI USA INC | 150 CARR SEC CENTRAL SUITE 205 L M M INT AIRPORT CAROLINA, PR 00979 |
| ALQUILERES JUNIOR | CALLE POST 218 SUR MAYAGUEZ, PR 00680 |
| ALQUILERES M BARRIO INC | POBOX 7306 PONCE, PR 00732-7306 |
| ALQUILERES ROMI | P O BOX 1002 LUQUILLO, PR 00773 |
| ALROD SE | CONDOMINIO LAS TORRES EDIFICIO NORTE OFICINA 1A BAYAMON, PR 00959 |
| ALTAGRACIA AGOSTO ROMERO | URB PUERTO NUEVO 1201 CALLE CARDENAS SAN JUAN, PR 00920-5148 |
| ALTAGRACIA LOPEZ CRUZ | PO BOX 5000210 SAN GERMAN, PR 00683 |
| ALTAGRACIA MENDEZ ROBLES | URB ATENAS D3 MANATI, PR 00674 |
| ALTAGRACIA NEGRON | BDA MIRANDA 126 MANATI, PR 00674 |
| ALTAGRACIA VELEZ DE JESU | SECT CANTERA 731 CALLE LA MILAGROSA SAN JUAN, PR 00915-3112 |
| ALTERNATE CONCEPTS INC | 24 ROAD 21 GUAYNABO, PR 00966 |
| ALTERNATE CONCEPTS, INC. | P.O. BOX 19328 SAN JUAN, PR 00910-1328 |
| ALTERNATIVE EXTERMINATING | PO BOX 3368 BAYAMON, PR 00958 |
| ALTERNATIVES PROMOTIONS B | ZMS SUITE 345 RIO HONDO PLAZA BAYAMON, PR 00961-3100 |
| ALTOL ENVIRONMENTAL SERVI | EDIFICIO M 13800861 PARQUE INDUSTRIAL PONCE, PR 00715 |
| ALTON BURGOS VIERA | PO BOX 338 RIO GRANDE, PR 00745 |
| ALUMA CONSTRUCTION | PARA ALBERTO VAZQUEZ 408 AVE FERNANDEZ JUNCOS SUITE 3 SAN JUAN, PR 00901-3223 |
| ALUMA CONSTRUCTION | PARA ALBERTO VAZQUEZ SUITE 112 MSC 240 100 GRAN BOULEVARD SAN JUAN, PR 00926-5955 |

# PR3 HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| ALUMA CONSTRUCTION CORP | SUITE 112 MSC 240 100 GRAN BULEVAR PASEOS SAN JUAN, PR 00926-5955 |
| ALUMINUM DOORS MANUFACTUR | PARQUE INDUSTRIAL ZONA URBANA 8 CARR 149 KM 669 JUANA DIAZ, PR 00795 |
| ALUMINUM METAL SERVICES | CARR 21 KM 03 EDIF 271 RIO PIEDRAS, PR 00927 |
| ALUMNI FAE | PO BOX 2332 SAN JUAN, PR 00931-3332 |
| ALVARADO AVILES, JOSE | BA LOPEZ PDA 16 BNZ 2506 AGUIRRE, PR 00704-0000 |
| ALVARADO BARRIOS, FRANCISCO M. | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO, PR 00966-2700 |
| ALVARADO CARTAGENA, HECTOR | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| ALVARADO CARTAGENA, HECTOR | JOSE E. TORRES VALENTIN, ABOGADO CALLE GEORGETTI 78 SAN JUAN, PR 00923 |
| ALVARADO CRUZ, ROLANDO | HC-3 BOX 4738 ADJUNTAS, PR 00601 |
| ALVAREZ AVILES, LYDIA | PO BOX 16064 SAN JUAN, PR 00908-6064 |
| ALVAREZ BAEZ, JOHANNA | JARDINES DE COUNTRY CLUB AB 5 CALLE 16 CAROLINA, PR 00983 |
| ALVAREZ CANEL, MARIA DEL PILAR | PO BOX 361098 SAN JUAN, PR 00936 |
| ALVAREZ CARRION, FELIX M | LCDO. LUIS VIZCARRONDO ORTIZ PO BOX 364522 SAN JUAN, PR 00936-4522 |
| ALVAREZ CARRION, FELIX M. | LCDO. JOHN DONATO OLIVENCIA PO BOX 364522 SAN JUAN, PR 00936-4522 |
| ALVAREZ FIQUEROA, NESTOR MANUEL | L-3 FUERZA URB. GLENVIEW GARDENS PONCE, PR 00730 |
| ALVAREZ IBANEZ, ANDRES | COND. CHURCHILL PARK- BOX 12 241 AVE. WINSTON CHURCHILL SAN JUAN, PR 00926 |
| ALVAREZ MARSAL PUBLIC S | 1001 G ST NW STE 1100W WASHINGTON, DC 20001-4553 |
| ALVAREZ PIZARRO, CRISANDRA | URB. VILLAS DE LOIZA CALLE 7 L-19 CANOVANAS, PR 00729 |
| ALVENRE CORP | PO BOX 362534 SAN JUAN, PR 00936-2534 |
| ALVERIO MORALES, ANGEL | BOX 40161 MINILLAS STATION SAN JUAN, PR 00940 |
| ALVIN DIAZ DIAZ | ACT SANTURCE, PR 00910 |
| ALVIN DIAZ DIAZ | PO BOX 101 TRUJILLO ALTO, PR 00977-1051 |
| ALVIN FERNANDEZ CINTRON | APARTADO 150 SALINAS, PR 00751 |
| ALVIN RIVERA JIMENEZ | RANCHOS GUAYAMA CALLE 9 FINCA J3 SALINAS, PR 00751 |
| AM ELECTRIC INC | BOX 3745 MARINA STATION MAYAGUEZ, PR 00681 |
| AMA ELEVATOR SALES AND | RR 02 BOX 4042 TOA ALTA, PR 00953 |
| AMADEO LOPEZ, ANTONIO | C/O IVETTE LOPEZ SANTIAGO COND. DARLILNGTON - OFIC 1103 MUNOZ RIVERA #1007 SAN JUAN, PR 00925-2725 |
| AMADEO LOPEZ, JORGE | C/O IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN, PR 00925-2725 |
| AMADEO LOPEZ, MARILUZ | C/O: IVETTE LOPEZ SANTIAGO COND DARLINGTON - 0FIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN, PR 00925-2725 |
| AMADEO LOPEZ, VANCI | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA 1007 SAN JUAN, PR 00925-2725 |
| AMADEO NAVAS, JOSE ENRIQUE MANUEL | C/O IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN, PR 00925-2725 |
| AMADEO NAVAS, MARIA TERESA | C/O IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN, PR 00925-2725 |
| AMADEO NAVAS, MARIA TERESA DE LOS ANGELES | C/O IVETTE LOPEZ SANTIAGO COND. DARLINGTON-OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN, PR 00925-2725 |
| AMADEO, RICARDO RODRIGUEZ | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN, PR 00925-2725 |
| AMADIS RUITORT | COLINAS DE CUPEY CALLE 905 RIO PIEDRAS, PR 00926 |
| AMADOR CALZADO ASSOCIAT | PO BOX 12265 SAN JUAN, PR 00914-0265 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| AMADOR PEREZ MUOZ | SECTOR PLAYITA PR 10 KM 78 PONCE, PR 00731 |
| AMALIA BAEZ MORALES | HC 80 BOX 8621 DORADO, PR 00646-9518 |
| AMALIA PAGAN VEGA | PO BOX 2189 SAN GERMAN, PR 00683 |
| AMALIA RIVERA ROMAN | CALLE 16 0 18 EXT JARD PALMARE JO SAN ISIDRO CANOVANAS |
| AMALIA RODRIGUEZ HERNANDE | PO BOX 57 BARCELONETA, PR 00617-0057 |
| AMALIA URIARTE SOTO | LOS CAOBOS CALLE MOLINO 2113 PONCE, PR 00731 |
| AMAR SEWER SYSTEM MAINTEN | BOX 30234 65 INF STATION RIO PIEDRAS, PR 00929 |
| AMARILIS LANZO MORALES | HC01 BOX 51667 LOIZA, PR 00772 |
| AMARILIS LEBRON VAZQUEZ | CAMELOT 140 CARR 842 APT 4105 SAN JUAN, PR 00926-9760 |
| AMARILIS MARENGO SERRANO | PARCELAS PEREZ B36 INT ALLE 2 ARECIBO, PR 00612 |
| AMARILYS RIVERA VIDOT | URB LOS ROSALES STA AVE 12 MANATI, PR 00674 |
| AMAZING KIDS DAY CARE L | URB HERMANOS DAVILA 197 AVE BETANCES BAYAMON, PR 00958 |
| AMAZON | BILLING DEPT 700 5TH AVE 2200 SEATLE, WA 98104 |
| AMBAC ASSURANCE CORPORATI | ONE STATE STREET PLAZA NEW YORK, NY 10004 |
| AMBAC ASSURANCE CORPORATION | DAVID BARRANCO, SENIOR MANAGING DIRECTOR ONE STATE STREET PLAZA NEW YORK, NY 10004 |
| AMBAC ASSURANCE CORPORATION | DENNIS F. DUNNE, ESQ. MILBANK, TWEED, HADLEY & MCCLOY LLP 28 LIBERTY STREET NEW YORK, NY 10005 |
| AMBAC ASSURANCE CORPORATION | MILBANK TWEED HADLEY & MCCLOY LLP ATTN: DENNIS F. DUNNE, ESQ. 28 LIBERTY STREET NEW YORK, NY 10005 |
| AMBAC ASSURANCE CORPORATION | ONE STATE STREET PLAZA NEW  YORK, NY 10004 |
| AMBAR Y SERRANO GONZALEZ | PMB 399 PO BOX 2510 TRUJILLO ALTO, PR 00976-2510 |
| AMBROSIO TEODORO PENA RAM | COND TRIGO HOUSING APT 704 CALLE SAN MATEO 1710 PDA 25 SAN JUAN, PR 00912 |
| AMCAR INC | PO BOX 72000 SAN JUAN, PR 00936-8200 |
| AMELIA AGUIAR | CARR PR 2 KM 995 QUEBRADILLAS, PR 00678 |
| AMELIA CRUZ ROJAS | PO BOX 985 GURABO, PR 00778 |
| AMELIA GONZALEZ ACEVEDO | HC 3 BOX 23585 SAN SEBASTIAN, PR 00685-9506 |
| AMELIA NIEVES MORALES | 2376 CALLE GUANO SAN JUAN, PR 00915 |
| AMELIA RODRIGUEZ | BO RIO LAJAS BUZON HC DORADO, PR 00646 |
| AMELIA RODRIGUEZ LINARES | HC3 BOX 8801 LARES, PR 00669 |
| AMELIA ROSA ADAMES | 16 CALLE JUSTINA HERNANDEZ SAN SEBASTIAN, PR 00685 |
| AMELIA RUIZ DELGADO | HC 40 BOX 40860 SAN LORENZO, PR 00754-9824 |
| AMELIA RUIZ FIGUEROA | PO BOX 171 CIDRA, PR 00739-0171 |
| AMELIA SANTIAGO ROMERO | 4927 CALLE LORENCITA FERRE PONCE, PR 00728 |
| AMERICA GONZALEZ GONZALEZ | 140 CALLE RAMON TORRES FLORIDA, PR 00650-2112 |
| AMERICA MEDINA ACOSTA | URB VILLAS DE SAGRADO CORAZON A13 PONCE, PR 00731 |
| AMERICA SERRANO | BO MONACILLOS CALLEJON COREA 25 RIO PIEDRAS, PR 00921 |
| AMERICA WELDING | CALLE PACHECO 158 BDA ISRAEL HATO REY, PR 00917 |
| AMERICAN ACADEMY | CIUDAD JARDIN RESORT 1085 COHITRE AVENUE GURABO, PR 00778 |
| AMERICAN ACADEMY OF ENVIR | 130 HOLIDAY COURT SUITE 100 ANNAPOLIS, MD 21401 |
| AMERICAN AGENCIES CO | PO BOX 1216 SAN JUAN, PR 00902 |
| AMERICAN AIRLINES CARGO S | AIRPORT STATION PO BOX 38081 SAN JUAN, PR 00937-1081 |
| AMERICAN ALL IMPROVEMENT | BOX 394 TRUJILLO ALTO, PR 00977-0394 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| AMERICAN BAR ASSOCIATI | SECTION OF STATE AND LOCAL GOVERMEN LAW 321 NORTH CLARK STREET CHICAGO, IL 60610-4714 |
| AMERICAN BICYCLE SECURIT | PO BOX 7359 VENTURA, CA 93006-7359 |
| AMERICAN BUSINESS FORMS | PO BOX 11940 SAN JUAN, PR 00922-1940 |
| AMERICAN BUSINESS PUBLISH | PO BOX 559 ALLENWOOD, NJ 08720-0559 |
| AMERICAN CAR ALARM | PASEO AZUCENA 2470 URB LEVITTOWN TOA BAJA, PR 00950 |
| AMERICAN CHECKWRITERS AND | S4 CALLE LEALTAD TOA BAJA, PR 00949 |
| AMERICAN CONCRETE INSTITU | PO BOX 9094 FARMINGTON, MI 48333-9094 |
| AMERICAN CONCRETE PAVEMEN | PO BOX 726 SKOKIE, IL 60076-0726 |
| AMERICAN ELECTRONICS SIGN | SPOKANE INDUSTRIAL PARK 10 NORTH 3808 SULLIVAN ROAD SPOKANE, WA 99216-1670 |
| AMERICAN EQUIPMENT | PO BOX 5358 CAGUAS, PR 00726 |
| AMERICAN FAMILY LIFE | ITURREGUI PLAZA SUITE 205 A 65 INF KM 52 SAN JUAN, PR 00924 |
| AMERICAN FENCE CO INC | CARR 829 KM 40 SEC EL PUNTO BO SANTOLAYA BAYAMON, PR 00956 |
| AMERICAN FOREIGN UNDERWRI | CALLE TETUAN 206 EDIF BANCO POPULAR PISO 8 VIEJO SAN JUAN SAN JUAN, PR 00909 |
| AMERICAN HEALTH INC | PO BOX 195654 SAN JUAN, PR 00919-5654 |
| AMERICAN HERITAGE LIFE IN | PO BOX 19675 SAN JUAN, PR 00910-1675 |
| AMERICAN HURRICANE PROTEC | I CLUB COSTA MARINA I PH C CAROLINA, PR 00983-1556 |
| AMERICAN INCOME LIFE INSU | PO BOX 2608 WACO, TX 76797-0001 |
| AMERICAN INTERNATIONAL IN | PO BOX 13854 SAN JUAN, PR 00908-3854 |
| AMERICAN INTLIFE INSCO | PO BOX 105073 ATLANTA, GA 30348-5073 |
| AMERICAN MANAGEMENT ASSOC | PO BOX 8297 OVERLAND PARK, KS 66208 |
| AMERICAN NATIONAL INSURAN | URB MONTE BRISAS N60 CALLE ROUND FAJARDO, PR 00738-3309 |
| AMERICAN NATIONAL STANDAR | 25 WEST 43 RD STREET 25 WEST 43 RD STREET 4 FLOOR NEW YORK, NY 10036 |
| AMERICAN PAPER CORP | 26 EMMA STREET AMELIA INDUSTRIAL PARK GUAYNABO, PR 00968-8007 |
| AMERICAN PARKING SYSTEM | PO BOX 192239 SAN JUAN, PR 00919-2239 |
| AMERICAN PETROLEUM | PO BOX 2529 TOA BAJA, PR 00951 |
| AMERICAN PUBLIC TRANSPORT | 1300 'EYE' STREET NW SUITE 1200 EAST WASHINGTON, DC 20005-3374 |
| AMERICAN PUBLIC WORKS ASS | PO BOX 27296 KANSAS CITY KANSAS CITY, MO 64180-0296 |
| AMERICAN ROOFING OF PR | PO BOX 6040 MARINA STATION MAYAGUEZ, PR 00681-6040 |
| AMERICAN SCHOOL LEARNING | URB HERMANAS DAVILA CALLE 9 C1 BAYAMON, PR 00959 |
| AMERICAN SIGNS CO | PO BOX 3529 AMELIA CONTRACT STATION CATANO, PR 00963-3529 |
| AMERICAN SOCIETY FOR TEST | PO BOX C 700 100 BARR HARBOR DR WEST CONSHOHOCKEN CONSHOHOCKEN, PA 19428-2959 |
| AMERICAN SOCIETY OF CIVIL | 345 EAST 47 TH ST NEW YORK, NY 10017 |
| AMERICAN SOCIETY OF CONSU | 15245 SHADY GROVE RD STE 130 ROCKVILLE, MD 20850-6246 |
| AMERICAN SOCIETY OF TESTI | 100 BARR HARBOR DRIVE WEST CONSHOHOCKEN CONSHOHOCKEN, PA 19428-2959 |
| AMERICAN TIRE SYSTEMS INT | APARTADO A AGUIRRE, PR 00704 |
| AMERICAN TRAFFIC SERVICES | 5440 JEFFERSON DAVIS HIGHWAY VIRGINIA VIRGINIA, VA 22407-2673 |
| AMERICAN UNIVERSITY | PO BOX 602037 BAYAMON, PR 00960-6020 |
| AMERICAN WATER RESOURCES | 950 HERNDON PKWY STE 300 HERNDON, VA 20170-5531 |
| AMERICAS BYWAYS NATIONAL | EWEME AND COMPANY 2545 SW SPRING GARDEN ST SUITE 150 PORTLAND, OR 97219-3942 |
| AMERICAS LOCKS KEY CORP | URB BUENA VISTA 2842 AVE LAS AMERICAS PONCE, PR 00717-2013 |
| AMERICORPS | ATTN KIM MANSARAY 1201 NEW YORK AVE NW WASHINGTON, DC 20525 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| AMERIJET INTERNATIONAL | BASE AEREA MUNIZ IV CAROLINA, PR |
| AMERINATIONAL COMMUNITY SERVICES, LLC AS SERVICER | FOR THE GDB DEBT RECOVERY AUTHORITY AS TRANSFEREE OF GOVERNMENT DEVELOPMENT BANK OF PUERTO RICO, ATTN: FRANCISCO DE ARMAS PONCE DE LEON AVE. # 1519 FIRSTBANK BLDG., SUITE 1406 SAN JUAN, PR 00908 |
| AMGEN MANUFACTURING LTD | PO BOX 4060 JUNCOS, PR 00777-7060 |
| AMID F GONZALEZ BATIZ | PO BOX 1024 ADJUNTAS, PR 00601 |
| AMIGO DEL TAPICERO | AVE WEST MAIN 14 SIERRA BAYAMON BAYAMON, PR 00960 |
| AMIGOS DE RENE RENES C | CALLE SANTO DOMINGO 6 YAUCO, PR 00698 |
| AMILCAR AYALA ACEVEDO | 100 CALLE RIO SAN GERMAN, PR 00683-4101 |
| AMILCAR NIEVES SANTIAGO | HC 02 BOX 6708 FLORIDA, PR 00650-9107 |
| AMINTA GONZALEZ RODRIGUEZ | PO BOX 1209 MAYAGUEZ, PR 00681-1209 |
| AMPARO CRUZ COLON | JAIME L DREU CALLE 7 187 PONCE, PR 00731 |
| AMPARO GONZALEZ SANTIAGO | 2378 CALLE RAMIREZ SAN JUAN, PR 00915 |
| AMPARO VALENTIN MIRANDA | PARCELAS AMADEO CALLE F37 VEGA BAJA, PR 00693 |
| AMPLIANDO HORIZONTESCARM | SUITE 226 PMC TABONUCO B2 GUAYNABO, PR 00968-3004 |
| AMREL SYSTEMS INC | 11801 GOLDRING RD ARCADIA, PR 91006-5880 |
| AMYPER ELECTRICAL CONTRAC | PO BOX 361486 SAN JUAN, PR 00936-1486 |
| ANA A ACOSTA ACOSTA | 325 CALLE FLAMBOYAN BO PLAYA ANASCO, PR 00610 |
| ANA ANDINO CRUZ | URB MIRAFLORES 3331 CALLE 17 BAYAMON, PR 00956-3837 |
| ANA AQUINO TAVERAS | 352 CALLE LUZ SAN JUAN, PR 00901 |
| ANA BAEZ CUMBA | HC04 BOX 46080 BO BEATRIZ CAGUAS, PR 00727 |
| ANA BOSCH VELEZ, ZWINDA S. FERRERAS BOSCH | Y ANGEL JOSE FERRAS BOSCH ANA BOSCH VELEZ LDO JUAN CORCHADO JUARBE AVENIDA BETANCES I-2 HERMANAS DAVILA BAYAMON, PR 00959 |
| ANA C ALBARRAN | HC02 BUZON 6992 RIO ABAJO UTUADO, PR 00641 |
| ANA C RODRIGUEZ OLIVE | HC 02 BOX 6712 UTUADO, PR 00641 |
| ANA CELIA SEPULVEDA | HC 1 BOX 6765 HORMIGUEROS, PR 00660-9715 |
| ANA D ALVAREZ CRUZ | BARRIO QUEBRADA SECA CALLE 7 96 CEIBA, PR |
| ANA D COLON | BARRIO HIGUILLAR SEC VILLA SANTA CALLE 1 268 DORADO, PR 00646 |
| ANA D ROSARIO SANTOS | 2664 CALLE PUENTE SAN JUAN, PR 00915-3221 |
| ANA DELIA ACOSTA CINTRON | HC 3 BOX 13933 JUANA DIAZ, PR 00795-9519 |
| ANA E BAEZ CUMBA | BO BEATRIZ CAGUAS, PR |
| ANA E FLORAN | BUEN SAMARITANO CALLE SAN MIGUEL 25 GUAYNABO, PR 00966 |
| ANA E IZQUIERDO VERA | HC 1 BOX 6765 HORMIGUEROS, PR 00660-9715 |
| ANA E RODRIGUEZ ROBLEDO | PO BOX 1217 AGUADILLA, PR 00605-1217 |
| ANA E ROLDAN PEREZ | PO BOX 3148 AGUADILLA, PR 00605 |
| ANA EUGENIA PEREZ ERAZO | HC01 BOX 30937 CABO ROJO, PR 00623 |
| ANA GONZALEZ | 726 RED COACH AVE DELTONA, FL 32725 |
| ANA GONZALEZ CORTES | PO BOX 4035 ARECIBO, PR 00613 |
| ANA GONZALEZ LUGO | PO BOX 40536 SAN JUAN, PR 00940-0536 |
| ANA GRILLASCA IRIZARRY | URB LAS MUESAS CALLE ROBERTO DIAZ 184 CAYEY, PR 00736 |
| ANA H CORREACUIDO DE NI | URB VENUS GDNS NORTE 1690 CALLE MANZANILLO SAN JUAN, PR 00926-4634 |
| ANA H NIEVES ALBINO | PR 647 KM 29 BO SENEGUETAS VEGA ALTA, PR 00692 |
| ANA HERNANDEZ JAQUES | 2388 CALLE VILLA REAL SAN JUAN, PR 00915 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|----------|---------------------|
| ANA I GONZALEZ | PO BOX 597 FLORIDA, PR 00650-0597 |
| ANA IRIS DEL MORAL VERA | PO BOX 40930 MINILLAS STATION SAN JUAN, PR 00940-0966 |
| ANA IRIS ECHEVARRIA COSTA | 3173 PONCE BY PASS PONCE, PR 00728-1500 |
| ANA IRIS S DEL MORAL VERA | PO BOX 40930 MINILLAS STATION SAN JUAN, PR 00940-0966 |
| ANA IRIZARRY VARGAS | HC 1 BOX 3107 ADJUNTAS, PR 00601-9702 |
| ANA J DE JESUS | PARCELAS AGUAS CLARAS CALLE LAS MARGARITAS CEIBA, PR |
| ANA JIMENEZ FERNANDINI | VISTAS DE MONTE SOL CALLE SATURNO 106 YAUCO, PR 00698 |
| ANA L ARROYO GONZALEZ | RR5 BUZON 5320 BAYAMON, PR 00619 |
| ANA L CASTRO RUIZ | HC08 BOX 92 PONCE, PR 00731-9702 |
| ANA L CRUZ PELUYERA | URB VILLA CAROLINA 20 CALLE 90A BLQ 91 CAROLINA, PR 00985 |
| ANA L GARCIA PEA | BDA BUENA VISTA 761 CALLE 1 SAN JUAN, PR 00915-4707 |
| ANA L HERNANDEZ DELGADO | PO BOX 1602 TRUJILLO ALTO, PR 00977-1602 |
| ANA L MILLAN MONTALVO | 2357 CALLE PUENTE SAN JUAN, PR 00915 |
| ANA L RIVERA RIOS | PO BOX 746 COMERIO, PR 00782-0746 |
| ANA L SANCHEZ GARCIA | CALLE 1 69 HC01 BOX 5977 GURABO, PR 00778 |
| ANA L WALKER RIVERA | HC 67 BOX 14567 FAJARDO, PR 00738-9746 |
| ANA LIDIA BAUZA MUOZ | RES LOS FLANBOYANES EDIF J P1 APT 67 PEUELAS, PR 00624 |
| ANA LTORRES SANTANA | URB RIACHUELOS C ALLE CORRIENTES RO 36 TRUJILLO ALTO, PR 00976 |
| ANA M ACEVEDO RAMOS | EDIF 10 APT 145 ALAMOS GUAYNABO, PR 00887 |
| ANA M ALVAREZ COLON | REPARTO SEVILLA 910 CALLE PAGANINI SAN JUAN, PR 00924 |
| ANA M BAEZ FLORES | PMB 252 PO BOX 6004 VILLALBA, PR 00766-6004 |
| ANA M CABALLERO RODRIGUE | HC01 BOX 5004 GUAYANILLA, PR 00656 |
| ANA M COLON LOPEZ | BO CANOVANILLAS KM 18 CAROLINA, PR 00979 |
| ANA M COLON TORRES | URB SAN CRISTOBAL CALLE 1 I11 BARRANQUITAS, PR 00794 |
| ANA M FIGUEROA GARCIA | CARR 512 BO COLLORES JUANA DIAZ, PR 00795 |
| ANA M GARCIA GARCIA | 2375 CALLE AGUSTIN RAMIREZ SAN JUAN, PR 00915 |
| ANA M GONZALEZ RIVERA | PO BOX 7105 PONCE, PR 00731-7105 |
| ANA M GONZALEZ ROSARIO | BO SALTO DE CIDRA APARTADO 403 CIDRA, PR 00739 |
| ANA M MADERA MONTAEZ | BOX 222 AIBONITO, PR 00705 |
| ANA M MARTINEZ | PO BOX 977 COAMO, PR 00769 |
| ANA M MERCADO GONZALEZ | CUIDAD CRISTIANA 165 CALLE COLOMBIA G5 HUMACAO, PR 00792 |
| ANA M NOLASCO IRIZARRY | HC1 BOX 3107 ADJUNTAS, PR 00601-9702 |
| ANA M ORTIZ MALDONADO | BUEN SAMARITANO CALLE ROBLEDO 6 GUAYNABO, PR 00966 |
| ANA M OSORIO CIRINO | HC 01 BOX 7141 LOIZA, PR 00772 |
| ANA M PABON | GARDEN HILLS PLAZA SC 1353 PR 19 GUAYNABO, PR 00966 |
| ANA M PEREZ | APTO 1173 OROCOVIS, PR 00720 |
| ANA M RAMIREZ DE RIVERA | 902 CALLE REFUGIO SAN JUAN, PR 00902 |
| ANA M RIVERA GONZALEZ | 1375 SECT CANTERA CALLE SAN FELIPE SAN JUAN, PR 00915-3243 |
| ANA M RIVERA RUIZ | 11 1 17 ALTURA DE PEUELAS PEUELAS, PR 00624 |
| ANA M ROBLES MALDONADO | BO FACTOR PR 2 KM 654 ARECIBO, PR 00614 |
| ANA M RODRIGUEZ PERSINA | VILLA RODRIGUEZ BUZON 6 MANATI, PR 00674 |
| ANA M SANTIAGO HERNANDEZ | BO MONACILLOS CALLEJON COREA 23 RIO PIEDRAS, PR 00921 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| ANA M VEGA ADORNO | HC 2 BOX 44416 VEGA BAJA, PR 00693-9613 |
| ANA MARIA LLOPIZ | BOX 2677 GUAYNABO, PR 00970 |
| ANA MARIA MORALES BAEZ | PO BOX 1381 VEGA ALTA, PR 00692 |
| ANA MARTINEZ GONZALEZ | BO GUARAGUAO KM 237 INT PONCE, PR 00731 |
| ANA MARTINEZ MARTINEZ | A 3 VILLA ESPERANZA CAROLINA, PR 00979 |
| ANA MERCADO GONZALEZ | CUIDAD CRISTIANA 165 CALLE COLOMBIA G5 HUMACAO, PR 00792 |
| ANA MGONZALEZ LUGO | PO BOX 40536 SAN JUAN, PR 00940-0536 |
| ANA MONTANEZ | AVE HOSTOS 430 URB EL VEDADO SAN JUAN, PR 00918-3016 |
| ANA N ROSADO RIVERA | BO MOROVIS SUR BUZON 2322 MOROVIS, PR 00687 |
| ANA N SANTIAGO RIVERA | RES ERNESTO RAMOS ANTONINI BLOQ 21 APT 174 PONCE, PR 00716 |
| ANA NATAL RIVERA | PO BOX 40376 SAN JUAN SAN JUAN, PR 00940 |
| ANA NEGRON ORTIZ | COND JOANNE PISO 10 APTO 1004 SAN GERMAN, PR 00683 |
| ANA NIEVES ORTIZ | PO BOX 2017 AGUADILLA, PR 00605-2017 |
| ANA O NEGRON MARTINEZ | AVE PONCE DE LEON 1908 SANTURCE, PR 00907 |
| ANA OCASIO RODRIGUEZ | CALLE RIO HONDO 14 MONTECASINO HEIGHTS TOA ALTA, PR 00953 |
| ANA OLIVENCIA RIVERA | PMB 459138 WISNTON CHURCHILL SAN JUAN, PR 00926-6013 |
| ANA OLIVERO AQUINO | HC02 BOX 6212 UTUADO, PR 00641 |
| ANA QUIONES CRUZ | RES MANUEL A PEREZ 2300 CALLE LOPEZ SICARDO PAT B 49 SAN JUAN, PR 00923-2091 |
| ANA R ORLANDO CASTRO | HC 01 BOX 12936 CAROLINA, PR 00984 |
| ANA R RODRIGUEZ DIAZ | HC 73 BOX 5095 NARANJITO, PR 00719 |
| ANA R VIDOT DE ALICEA | PR 2 KM 609 BO CANDELARIA ARECIBO, PR |
| ANA RIVERA MORENO | BUZON 342 8 BO TOMAS DE CASTRO II CAGUAS, PR |
| ANA RODRIGUEZ MARRERO | RES DR PILA BLOQUE 21 APTO 341 PONCE, PR 00716 |
| ANA RODRIGUEZ ROSARIO | BO PALMAS KM 350 COMERIO, PR 00782 |
| ANA ROMAN ROSARIO | SECT CANTERA 2390 CALLE VILLA REAL SAN JUAN, PR 00915-3234 |
| ANA ROSA MORALES AYALA | CALLE SAN MIGUEL 141 BDA EL POLVORIN BAYAMON, PR 00960 |
| ANA S CATERING | HC 03 BOX 33608 HATILLO, PR 00659-9371 |
| ANA SANTOS MIRANDA | 743 CALLE OGUANO SAN JUAN, PR 00915 |
| ANA SIERRA | BOX 311 BARRANQUITAS, PR 00794 |
| ANA SOFIA JIMENEZ FERNAND | VISTAS DEL MONTE SOL 106 CALLE SATURNO YAUCO, PR |
| ANA SYLVIA MARTINEZ GONZA | 18 EAST GARFIELD ST APT 2C BAYSHORE, PR 11706 |
| ANA TERESA ORTIZ PABONNA | ANASCO, PR |
| ANA TORRES SANTANA | URB RIACHUELOS C ALLE CORRIENTES RO 36 TRUJILLO ALTO, PR 00976 |
| ANA V TORRES DOMINGUEZ | PO BOX 901 MANATI, PR 00674-0901 |
| ANABEL CASTRO CASTRO | RES LA CATALINA EDIF 3 21 CAROLINA, PR 00987 |
| ANABEL ORTIZ MORALES | HC 71 BOX 1781 NARANJITO, PR 00719-9731 |
| ANABEL ORTIZ RODRIGUEZ | HC01 BOX 3304 COMERIO, PR 00782 |
| ANABELL RIVERA ROMAN | FACTOR 1 CALLE BOHEMIA 94 ARECIBO, PR 00612 |
| ANABELLE MONTALVO MORALES | PO BOX 371262 CAYEY, PR 00737 |
| ANAIDA HERNANDEZ | CALLE NAVARRO 68 HATO REY, PR 00917 |
| ANAIS MAYORAL VALENTIN | COM PUNTA DIAMANTE CALLE METICAL 1835 PONCE, PR 00728 |
| ANALOG DIGITAL COMMUNIC | PMB 213 HC01 BOX 29030 CAGUAS, PR 00725 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| ANARDY MALDONADO FONTANE | HC 02 BOX 43424 VEGA BAJA, PR 00693-9617 |
| ANASTACIO DELGADO MONTANE | HC3 BOX 9551 YABUCOA, PR 00767-9804 |
| ANASTACIO PEREZ MUNOZ | HC |
| ANASTACIO SILVA GOMEZ | HC 30 BUZON 37514 SAN LORENZO, PR 00754-9762 |
| ANASTACIO SOLER MENDEZ | BUZON 315 PONCE, PR 00731 |
| ANATALIA CESPEDES GONZALE | SECT CANTERA 2362 CALLE SANTA ELENA SAN JUAN, PR 00915-3127 |
| ANAYDA I ROSARIO MEDINA | PO BOX 40786 SAN JUAN, PR 00940 |
| ANAYDA I ROSARIO MEDINA | URB BORINQUEN GARDENS CALLE TULIP PP7 SAN JUAN, PR 00926-5937 |
| ANAYDA ROSARIO MEDINA | CALLE 3 AE19 URB ALMIRA TOA BAJA, PR 00949 |
| ANAYENSI RODRIGUEZ RIVERA | HC 2 BOX 7240 SALINAS, PR 00751 |
| ANAYXA ROSARIO MEDINA | CALLE CANAL 50 BAY VIEW CATANO, PR 00950 |
| ANAZAGASTY GUTIERREZ, HAYDEE | PO BOX 143251 ARECIBO STATION ARECIBO, PR 00614 |
| ANDALUZ BAEZ, CARMEN D. | CORPORACION DEL FONDO DEL SEGURO DEL ESTADO APARTADO 248 BAYAMON, PR 00960 |
| ANDALUZ BAEZ, CARMEN D. | RR-11 BOX 5959 GG BAYAMON, PR 00956 |
| ANDDIE GONZALEZ CASIANO | PO BOX 1722 SAN GERMAN, PR 00682 |
| ANDERSON FAMILY TRUST | ATTN: JULEE L. ANDERSON 4565 WINTAGE DR. PROVO, UT 84604 |
| ANDERSON SANTOS COLON | BO PELLEJAS PR 123 SECTOR MALAGUETA ADJUNTAS, PR 00601 |
| ANDERSON SANTOS RIVERA | 484 CALLE VILLA PONCE, PR 00728-4565 |
| ANDERSON, ELIZABETH L. | 3755 MARGITS LANE TRAPPE, MD 21673 |
| ANDINO AYALA, JOSE A. | AT 40 CALLE 61 REXVILLE BAYAMON, PR 00957 |
| ANDINO CORDERO, HECTOR | HC-06 BOX 13864 COROZAL, PR 00783 |
| ANDINO VEGA, MILDRED | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| ANDINO VEGA, MILDRED | TORRES VALENTIN ESTUDIO LEGAL LLC JOSE E. TORRES VALENTIN-ABOGADO #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| ANDREA CARABALLO ADORNO | JARDINES 2 CALLE ALELI H23 CAYEY, PR 00736 |
| ANDREA CRUZ GARCIA | HC73 BOX 5346 NARANJITO, PR 00719-9614 |
| ANDREA CRUZ ROSADO | PMB 26 PO BOX 144020 ARECIBO, PR 00614-4020 |
| ANDREA MENDOZA MARRERO | BO MAGUEYES 27 SECTOR LA PLAYITA PONCE, PR 00731 |
| ANDREA MUNOZ PEREZ | SECTOR PINA ABAJO PR 775 KM 1 INT COMERIO, PR 00782 |
| ANDREA MUROWSKI & MARK DEGAETANO | 1140 WYOMING DRIVE MOUNTAINSIDE, NJ 07092 |
| ANDREA PAULINA SANTANA | 147 AVE BARBOSA SAN JUAN, PR 00917 |
| ANDREA RODRIGUEZ Y BALBIN | BOX 7200 CAROLINA, PR 00630 |
| ANDRES ARCE MORENO | PO BOX 1156 SAN SEBASTIAN, PR 00685-1156 |
| ANDRES BAUTISTA HERNANDE | 2365 CALLE PUENTE SAN JUAN, PR 00915-3222 |
| ANDRES CINTRON ZAYAS | CALLE PRINCIPAL 59 BARRANQUITAS, PR 00794 |
| ANDRES CRUZ BAEZ | PO BOX 762 COMERIO, PR 00782-0762 |
| ANDRES DIAZ RAMOS | HC 1 BOX 6871 LAS PIEDRAS, PR 00771-9372 |
| ANDRES FIGUEROA MALDONADO | URB SAN ANTONIO CALLE 7 B24 PONCE, PR 00731 |
| ANDRES GARCIA | SECT CANTERA 2364 CALLE SANTA ELENA SAN JUAN, PR 00915-3127 |
| ANDRES GIRAU PADRO | 1 13 EXT VILLAS DEL CARMEN CAMUY, PR 00627 |
| ANDRES GONZALEZ RODRIGUEZ | ESTANCIAS DEL GOLF CLUB CALLE MIGUEL TEXIDOR 103 PONCE, PR 00728 |
| ANDRES HERNANDEZ ASSOC | PO BOX 403 ARECIBO, PR 00613-0403 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
| --- | --- |
| ANDRES L CORDOVA | PO BOX 195355 SAN JUAN, PR 00919 |
| ANDRES MARRERO VAZQUEZ | CARR 159 KM 152 BO ABRAS COROZAL, PR 00783 |
| ANDRES MELENDEZ BORGES | VEGA BAJA LAKES CALLE 3 NUM 6 VEGA BAJA, PR 00693 |
| ANDRES MENDEZ GONZALEZ | HC 3 BOX 23719 SAN SEBASTIAN, PR 00685-9506 |
| ANDRES MONTALVO GONZALEZ | URB VILLA EVANGELINA J33 CALLE 9 MANATI, PR 00674 |
| ANDRES PALMA RIVERA | PO BOX 81 MOROVIS, PR 00687-0081 |
| ANDRES PEREZ GONZALEZ | HC08 BOX 1781 PONCE, PR 00731 |
| ANDRES PITA DEL VALLE | URB RIVERAS DEL RIO A20 CALLE 9 BAYAMON, PR 00959 |
| ANDRES RIVERA Y ELENA DIP | HC 01 BOX 4130 NAGUABO, PR 00718 |
| ANDRES RODRIGUEZ GALARZA | REPARTO LA HACIENDA CALE JAUCA 27 SANTA ISABEL, PR 00757 |
| ANDRES RODRIGUEZ SANTIAGO | HC 71 BOX 3111 NARANJITO, PR 00719 |
| ANDRES ROMAN PIZARRO | HC01 BOX 7330 LOIZA, PR 00772 |
| ANDRES ROSARIO CENTENO | CALLE NUEVA 11 BUEN SAMARITANO GUAYNABO, PR 00966 |
| ANDRES RUIZ GOMEZ | PO BOX 927 MAUNABO, PR 00707 |
| ANDRES SANTIAGO RIVERA | CALLE SANTO PADRE AMADEO 79 APARTADO 912 SALINAS, PR 00751 |
| ANDRES SANTIAGO SIERRA | APARTADO 291 ARROYO, PR 00714 |
| ANDRES TORRES ORTIZ | 45 BO GUASIMAS ARROYO, PR 00714-2148 |
| ANDRES TRAVERSO GONZALEZ | HC 3 BOX 29820 AGUADA, PR 00602-9743 |
| ANDRES VAZQUEZ CLAUDIO | PDA 9 12 PUERTA DE TIERRA SAN JUAN, PR 00901 |
| ANDRES VIERA FIGUEROA | GEORGETTI SUR APTDO 20698 RIO PIEDRAS, PR 00923 |
| ANDREU GARCIA Y ASOC | POBOX 3553 CAROLINA, PR 00628 |
| ANDREW MATOS AMADOR | REPARTO SAN JOSE 308 CALLE CANILLAS SAN JUAN, PR 00923-1318 |
| ANDREW P. DAVIS & JESSICA G DAVIS, TRUSTEES | U/A 8/18/15: ANDREW P DAVIS 2015 GRAT I ANDREW P. DAVIS, TRUSTEE 333 WEST END AVE (#4B) NEW YORK, NY 10023 |
| ANDRIE RIVERA BURGOS | PASEO DE LA CEIBA 228 CALLE MELALEUCA JUNCOS, PR 00777-7418 |
| ANDRY VELAZQUEZ RIVERA | PR 198 KM 206 INT BO ARENAS LAS PIEDRAS, PR 00754 |
| ANDY ACOSTA FIGUEROA | HC 03 BOX 10184 SAN GERMAN, PR 00683 |
| ANDY J COLON DIAZ | BO PLENA CARR 712 KM 40 SALINAS, PR 00751 |
| ANDY MONTAEZ | PO BOX 188 LUQUILLO, PR 00773-0188 |
| ANEIDA GONZALEZ RODRIGUEZ | PO BOX 277 SANTA ISABEL, PR 00757-0277 |
| ANELIS CANCEL | PARCELAS LOARTE BUZON 31 BARCELONETA, PR 00617 |
| ANETTE M PEREZ MORALES | CALLE JOSE DE DIEGO 40 CIDRA, PR 00739 |
| ANGEL A ARRIETA CRUZ | HC 20 BOX 11202 JUNCOS, PR 00777 |
| ANGEL A BAEZ VAZQUEZ | URB EL ROCIO CALLE HIEDRA 72 CAYEY, PR 00736 |
| ANGEL A TORO MONTALVO | CALLE 28 AH 10 TOA ALTA HEIGHTS TOA ALTA, PR 00953 |
| ANGEL ACEVEDO TORRES | ESTANCIAS REALES CALLE REY ARTURO 1107 CABO ROJO, PR 00680 |
| ANGEL ACOSTA ESCOBAR | ESTRELLAS MA 203 BOQUILLAS MANATI, PR 00674 |
| ANGEL ALEJANDRO LAMPON | HC 73 BOX 5428 NARANJITO, PR 00719 |
| ANGEL ALVARADO NIEVES | HC 3 BOX 13374 JUANA DIAZ, PR 00795-9514 |
| ANGEL AYALA PEREZ | BO MARTIN GONZALEZ KM 20 CAROLINA, PR 00986 |
| ANGEL AYALA RIVERA | A 57 CARR 874 CAROLINA, PR 00986 |
| ANGEL AYALA SIERRA | HC 4 BOX 4041 LAS PIEDRAS, PR 00771 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| ANGEL BAEZ VAZQUEZ | URB EL ROCIO CALLE HIEDRA 72 CAYEY, PR 00736 |
| ANGEL BERRIOS RODRIGUEZ | BO JUAN SANCHEZ CALLE 2 142 BAYAMON, PR 00619-0000 |
| ANGEL BOUSQUETS VIOLET | 457 CALLE JOSE ACEVEDO RIO PIEDRAS, PR 00923 |
| ANGEL C LOPEZ RIVERA | URB ALTAMESA 1668 SANTA MARCISA SAN JUAN, PR 00921 |
| ANGEL CABRERA GONZALEZ | 432 CALLE AREITO B12 URB BRISAS DE MONTECASINO TOA BAJA, PR 00953 |
| ANGEL CABRERA GONZALEZ | URB BRISAS DE MONTECASINO 432 CALLE AREYTO TOA ALTA, PR 00953 |
| ANGEL CARABALLO IRIZARRY | VILLA DEL CARMEN CALLE SICILIA 762 PONCE, PR 00716-2118 |
| ANGEL CARABALLO OQUENDO | VILLA DEL CARMEN CALLE SICILOA 762 PONCE, PR 00716 |
| ANGEL CARRASQUILLO SERRANO | HC 02 BOX 13793 GURABO, PR 00778 |
| ANGEL CENTENO CASTILLO | PO BOX 43001 APTO 175 RIO GRANDE, PR 00745 |
| ANGEL CLAUDIO FONTANEZ | CALLE 57 SE 843 REPARTO METROPOLITANO SAN JUAN, PR 00917 |
| ANGEL CLAUDIO RODRIGUEZ | APARTADO 671 VEGA BAJA, PR 00963 |
| ANGEL CORA DE JESUS | RIVERSIDE PARK CALLE 1 H1 BAYAMON, PR 00961 |
| ANGEL CORDERO RODRIGUEZ | SANTA ELENA CALLE 13 A160 YABUCOA, PR 00767 |
| ANGEL CRUZ ALICEA | ESTANCIAS DEL BOSQUE 609 NOGALES CIDRA, PR 00739 |
| ANGEL D CRUZ ALAMO | URB MADRID CALLE MUNOZ RIVERA FINAL 51 JUNCOS, PR 00777 |
| ANGEL D GONZALEZ PEREZ | PO BOX 233 SAN SEBASTIAN, PR 00685 |
| ANGEL D NORMANDIA AYALA | PO BOX 8832 BAYAMON, PR 00960 |
| ANGEL D RIOS | BUEN SAMARITANO 25 GUAYNABO, PR 00966 |
| ANGEL DANIEL RIOS FLORAN | CALLE NUEVA 25 BUEN SAMARITANO GUAYNABO, PR 00965 |
| ANGEL DAVID ROMAN RIOS | HC 3 BOX 23705 SAN SEBASTIAN, PR 00685-9506 |
| ANGEL DAVILA CRUZ | 117 AVE GONZALEZ CLEMENTE MAYAGUEZ, PR 00680-3226 |
| ANGEL DE JESUSMARIA T ES | CARR ESTATAL 877 KM 18 RIO PIEDRAS, PR 00928 |
| ANGEL DE LA GUARDA | CALLE JOBOS 2706 PONCE, PR 00717 |
| ANGEL DELGADO | CARR ESTATAL 140 KM 668 BO LLANADA BARCELONETA P |
| ANGEL DELGADO MATOS | BUEN SAMARITANO CALLE NUEVA 13 GUAYNABO, PR 00965 |
| ANGEL DIAZ HERNANDEZ | BOX 400 UTUADO, PR 00641 |
| ANGEL E CARABALLO OQUEDO | VILLA DEL CARMEN CALLE SICILOA 762 PONCE, PR 00716 |
| ANGEL ECHEVARRIA SERRANO | CALLE 46 1900 URB FAIRVIEW RIO PIEDRAS, PR 00926 |
| ANGEL ESCALERA RIVERA | HC OI BOX 7555 BO TORRECILLA BAJA LOIZA, PR 00772 |
| ANGEL FEBO MORALES | RIO HONDO 11 COMERIO, PR 00782 |
| ANGEL FELIX CRUZ | PARQUE ECUESTRE O12 PISA FLORES CAROLINA, PR 00987 |
| ANGEL FERNANDEZ BRAVO | MONTE CARLO CALLE 10 A 863 RIO PIEDRAS, PR 00924 |
| ANGEL FIGUEROA RIVERA | PMB 202 PO BOX 2510 TRUJILLO ALTO, PR 00977-0000 |
| ANGEL FLORES DIEPPA | BUZON 840 CAGUAS, PR 00725 |
| ANGEL FONT RIVERA | BOX 287 SANTA ISABEL, PR 00757 |
| ANGEL G GONZALEZ LEON | PO BOX 405 ARROYO, PR 00714 |
| ANGEL G MORALES MALDONAD | HC03 BOX 14752 UTUADO, PR 00641 |
| ANGEL G RUIZ | PO BOX 1256 BOQUERON BOQUERON, PR 00622-1256 |
| ANGEL GARCIA FORTY | PO BOX 515 CAROLINA, PR 00986 |
| ANGEL GEORGIE RODRIGUEZ | PONCE PONCE, PR 00731 |
| ANGEL GONZALEZ BERRIOS | CALLE 3 A40 URB LAS ALONDRAS VILLALBA, PR 00766 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| ANGEL GONZALEZ HERNANDEZ | URB LOS CHOFERES CUYPEY F3 CALLE JORNET RIO PIEDRAS, PR 00926 |
| ANGEL GONZALEZ MEDINA | PR 621 KM 21 BO RIO ARRIBA ARECIBO, PR 00612 |
| ANGEL GONZALEZ RIOS | HC 03 BOX 13482 BO MANA COROZAL, PR 00783 |
| ANGEL GUASH GORDON | PO BOX 41148 SAN JUAN SAN JUAN, PR 00940 |
| ANGEL GUILFU CAMPOS | BO MACIN HC 763 BOX 4177 PATILLAS, PR 00723 |
| ANGEL HERNANDEZ | PO BOX 540 SAN SEBASTIAN, PR 00685-0540 |
| ANGEL HERNANDEZ CRUZ | HC02 BOX 5602 MOROVIS, PR 00687 |
| ANGEL HERNANDEZ ORTIZ | BO GUADIANA SECTOR LICO CRUZ NARANJITO, PR 00719 |
| ANGEL I ROSA MEDINA | RES APONTE EDIF 20 APT 203 AGUADILLA, PR 00603 |
| ANGEL IBARRY RODRIGUEZ | HC 72 BOX 3580 NARANJITO, PR 00719-9777 |
| ANGEL J FIGUEROA RIVERA | PMB 202 PO BOX 2510 TRUJILLO ALTO, PR 00976 |
| ANGEL J RIVERA ROSARIO | PR1 KM 590 INT BO QUEBRADA ARRIBA CAYEY, PR 00736 |
| ANGEL J RIVERA VARGAS | HC02 BOX 13268 AGUAS BUENAS, PR 00703 |
| ANGEL J SIERRA CLAUDIO | 10 RESIDENCIAL ANTULIO LOPEZ APTO 108 JUNCOS, PR 00777-4004 |
| ANGEL JFIGUEROA RIVERA | PMB 202 PO BOX 2510 TRUJILLO ALTO, PR 00977-0000 |
| ANGEL JMEDINA DIAZ | CALLE 23 S23 LAGOS DE PLATA TOA BAJA, PR 00949 |
| ANGEL JPADILLA MUNOZ | VILLA CAROLINA CALLE 405 BLOQ 136 17 CAROLINA, PR 00985 |
| ANGEL L ACEVEDO RIVERA | URB JARDINES DE GUATEMALA CALLE 3 D7 SAN SEBASTIAN, PR 00685 |
| ANGEL L ARROYO CASTRO | BOX 24 CALLE IGLESIAS HORMIGUEROS, PR 00660 |
| ANGEL L CANCELA | PDA 9 12 PUERTA DE TIERRA SAN JUAN, PR 00901 |
| ANGEL L CARABALLO IRIZARR | URB VALLE ESMERALDA JUANA DIAZ, PR 00795 |
| ANGEL L DE LEON ROSADO | URB SAN RAMON 1991 CALLE SAUCO GUAYNABO, PR 00969 |
| ANGEL L DIAZ LEBRON | APARTADO 200 LAS PIEDRAS, PR 00771 |
| ANGEL L ECHEVARRIA ROMAN | PO BOX 11439 SAN JUAN, PR 00922-1439 |
| ANGEL L FELICIER ROSARIO | CALLE JULIO MILLAN D16 VILLAS DE RIO GRANDE RIO GRANDE, PR 00745 |
| ANGEL L GARCIA COLON YO | PO BOX 61 CIDRA, PR 00739 |
| ANGEL L GARCIA SANTIAGO | HC O7 BUZON 2052 PONCE, PR 00731 |
| ANGEL L GONZALEZ RIOS | CARR 802 KM 25 BO MANA SECTOR LOS GONZALEZ COROZAL, PR |
| ANGEL L HERNANDEZ NEGRON | BOX 476 OROCOVIS, PR 00720 |
| ANGEL L HERNANDEZ RAMOS | HC40 BOX 41703 SAN LORENZO, PR 00754-9847 |
| ANGEL L LAGO RIVERA | BUZON 742 NAGUABO, PR 00718 |
| ANGEL L MAYSONET RIVERA | TROPICAL BEACH 60 NAGUABO, PR 00718 |
| ANGEL L MELENDEZ OSORIO | BO DAGUAO PARCELAS NUEVAS 500 NAGUABO, PR 00718 |
| ANGEL L MENDEZ | BO LAS CUEVAS CARR 850 KN 4 TRUJILLO ALTO, PR 00976 |
| ANGEL L MORALES OLMEDA | JARDINES DE CAPARRA RR5 CALLE 24 BAYAMON, PR 00959 |
| ANGEL L NARVAEZ | SABANA BRANCH STA VEGA BAJA, PR 00693 |
| ANGEL L NEGRON RODRIGUEZ | APARTADO 800271 COTTO LAUREL PONCE, PR 00780 |
| ANGEL L NIEVES NEGRON | BOX 560 NARANJITO, PR 00719-0560 |
| ANGEL L NIEVES RAMOS | PO BOX 5044 SAN SEBASTIAN, PR 00685-5044 |
| ANGEL L OLIVENCIA | PO BOX 601 SAN SEBASTIAN, PR 00685-0601 |
| ANGEL L PAGAN CALDERON | RR1 BOX 33 CAROLINA, PR 00979-9800 |
| ANGEL L RIVERA | CARR 14 BARRIO CERRILLO PONCE, PR |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| ANGEL L RIVERA OCASIO | APARTADO 235 COMERIO, PR 00782 |
| ANGEL L RODRIGUEZ APONTE | PR 503 KM 77 TIBES WARD PONCE, PR 00731 |
| ANGEL L RODRIGUEZ HERNAND | BO ALMIRANTE NORTE PR 160 KM 10 VEGA BAJA, PR 00693 |
| ANGEL L RODRIGUEZ LLANOS | OFICINA 7304 PREINTERVENCION SAN JUAN, PR |
| ANGEL L RODRIGUEZ SANTANA | BOX 671 VEGA BAJA, PR 00694 |
| ANGEL L ROHENA QUIONES | BO CANOVANILLAS KM 18 CARLOINA, PR 00979 |
| ANGEL L ROSADO | CUSTODIO CAJA MENUDA |
| ANGEL L SANCHEZ MONTALVO | HC 2 BOX 13198 SAN GERMAN, PR 00683-9641 |
| ANGEL L SANTIAGO RODRIGUE | SECTOR ALCOBA ENTRADA ZENON VAZQUEZ COROZAL, PR 00783 |
| ANGEL L TRINIDAD OYOLA | REPTO MARQUEZ E25 CALLE 1 ARECIBO, PR 00612-3917 |
| ANGEL L TRUJILLO RIVERA | 739 CALLE GUANO SAN JUAN, PR 00915 |
| ANGEL L ZAVALA GARCIA | PO BOX 364503 COLL Y TOSTE 54 DIRECCION DEL ABOGADO HATO REY, PR 00918 |
| ANGEL LIBARRY RODRIGUEZ | HC 72 BOX 3580 NARANJITO, PR 00719-9777 |
| ANGEL LOZADA LOPEZ | HC 01 7221 LAS PIEDRAS, PR 00761 |
| ANGEL LUIS BURGOS GARCIA | P M B 174 P O BOX 3505 JUANA DIAZ, PR 00795-3505 |
| ANGEL LUIS CASIANO MAR | 4258 APPLETON NORTH PORT FLORIDA, PR 34286-7575 |
| ANGEL LUIS CINTRON | APARTADO 875 CAGUAS, PR 00726 |
| ANGEL LUIS COLLAZO DIAZ | PMB 12 PO BOX 6007 CAROLINA, PR 00984 |
| ANGEL LUIS MORALES OLMEDA | CALLE ROBLEDO 10 ALTOS BUEN SAMARITANO GUAYNABO, PR 00966 |
| ANGEL LUIS PACHECO FELICI | PO BOX 560995 GUAYANILLA, PR 00656-3995 |
| ANGEL LUIS RIOS CERVANTES | CALLE CIRCEO Q16 PARK GARDEN RIO PIEDRAS, PR 00926 |
| ANGEL LUIS SERRANO | 167 NW 143 RD ST MIAMI, FL 33168-4823 |
| ANGEL LUIS ZAYAS SANTOS | URB LOS LLANOS DE SANTA ISABEL CALLE 2 E 2 SANTA ISABEL, PR 00757 |
| ANGEL LUNA SANTOS | SECT CANTERA 2392 CALLE VILLA REAL SAN JUAN, PR 00915-3234 |
| ANGEL M APONTE FIGUEROA | PR 167 KM 56 BO DONA ELENA ABAJO COMERIO, PR 00782 |
| ANGEL M ARROYO VELEZ | HC 02 BOX 7797 BARCELONETA, PR 00617-9812 |
| ANGEL M AVILES MALDONADO | SECTOR CRIOLLO 1 VGA BAJA, PR 00693 |
| ANGEL M CIURO ORTIZ | BO MARTIN GONZALEZ CAROLINA, PR 00986 |
| ANGEL M CORES REVERON | TOWN VILLAGE TV11 URB ENCANTADA TRUJILLO ALTO, PR 00976 |
| ANGEL M CRUZ ALICEA | ESTANCIAS DEL BOSQUE CIDRA, PR |
| ANGEL M GONZALEZ CAMACHO | BO BREAS 4 38 CALLE LAS ROSAS VEGA ALTA, PR 00692-9809 |
| ANGEL M HERRERA RIVERA | PR 853 KM 20 CAROLINA, PR 00986 |
| ANGEL M LUGO VAZQUEZ | URB MARIANI 1575 AVE MUOZ RIVERA PONCE, PR 00717-0211 |
| ANGEL M MARTINEZ PEREZ | KM 54 BO SALTO DONA ELENA COMERIO, PR 00782 |
| ANGEL M REYES AYALA | CALLE107 BLOQ 102 3 VILLA CAROLINA CAROLINA, PR 00985 |
| ANGEL M REYES AYALA | VILLA CAROLINA 102 3 CALLE 107 CAROLINA, PR 00985 |
| ANGEL M RIVERA ROHLSEN | BO MANI 225 CALLE BOQUILLA MAYAGUEZ, PR 00682-6937 |
| ANGEL M RODRIGUEZ CANDELA | 125 CALLE CAOBA URB EDUARDO SALDAA CAROLINA, PR 00983-1823 |
| ANGEL M RODRIGUEZ DAVILA | 2352 CALLE SANTA ELENA SAN JUAN, PR 00915-3127 |
| ANGEL M SANCHEZ MARRERO | BDA CRIOLLO 23 VEGA BAJA, PR 00692 |
| ANGEL MALAVE RIVERA | P.O. BOX 1662 COAMO, PR 00769 |
| ANGEL MANSO CEPEDA | P O BOX 111 SAN SEBASTIAN, PR 00685-0111 |

| Claimant | Address Information |
|---|---|
| ANGEL MANUEL CABRERA | HC 03 BOX 7488 COMERIO, PR 00782 |
| ANGEL MARTINEZ MELENDEZ | PO BOX 715 GUAYNABO, PR 00970 |
| ANGEL MARTINEZ NARVAEZ | JARDINES DE CONCORDIA EDF 2 APT 19 MAYAGUEZ, PR 00680 |
| ANGEL MARTINEZ RIVERA | HC 5 BOX 26479 UTUADO, PR 00641 |
| ANGEL MARTINEZ RIVERA | HC03 BOX 12018 UTUADO, PR 00641 |
| ANGEL MCORDERO RODRIGUEZ | SANTA ELENA CALLE 13 A160 YABUCOA, PR 00767 |
| ANGEL MCRUZ ALICEA | ESTANCIAS DEL BOSQUE 609 NOGALES CIDRA, PR 00739 |
| ANGEL MEDINA DIAZ | CALLE 23 S23 LAGOS DE PLATA TOA BAJA, PR 00949 |
| ANGEL MFELIX CRUZ | PARQUE ECUESTRE O12 PISA FLORES CAROLINA, PR 00987 |
| ANGEL MMOLINA SANTIAGO | CALLE CATALUQA DI10 SECCION 10 SANTA JUANITA BAYAMON, PR 00956 |
| ANGEL MOLINA SANTIAGO | CALLE CATALUQA DI10 SECCION 10 SANTA JUANITA BAYAMON, PR 00956 |
| ANGEL MORALES RIVERA | CALLE GH32 URB MONTE BRISAS FAJARDO, PR 00738 |
| ANGEL MRIVERA ESTRADA | PASEO DEL MONTE MC30 URB MONTE CLARO BAYAMON, PR 00961 |
| ANGEL MUIZ GARCIA | PO BOX 1297 UTUADO, PR 00641-1297 |
| ANGEL NEGRON MENDEZ | C BARBOSA 954 JUANA MATOS CATANO, PR 00962-0000 |
| ANGEL NORMANDIA AYALA | PO BOX 8832 BAYAMON, PR 00960 |
| ANGEL ORTIZ NEGRON | CARR 159 SEC DESVIO ABRAS INT BO MARAVILLA COROZAL, PR 00783 |
| ANGEL PADILLA MUNOZ | VILLA CAROLINA CALLE 405 BLOQ 136 17 CAROLINA, PR 00985 |
| ANGEL PAGAN NARVAEZ | BO HORNO BARCELONETA, PR 00617 |
| ANGEL PEREZ JIMENEZ | PO BOX 1738 SAN SEBASTIAN, PR 00685 |
| ANGEL PINTO RIVERA | CALLE 67 B1193 VILLA CAROLINA CAROLINA, PR 00985 |
| ANGEL PIZARRO CORREA | HC 61 BOX 4081 TRUJILLO ALTO, PR 00976-9702 |
| ANGEL R MALAVE RIVERA | URB JARDINES DE SAN BLAS COAMO, PR |
| ANGEL R RODRIGUEZ | PDA 9 12 PUERTA DE TIERRA SAN JUAN, PR 00901 |
| ANGEL R SOLTERO JIMENEZ | COND VILLAS DE PARKVILLE II 55 AVE LOPATEGUI APT 253 GUAYNABO, PR 00969 |
| ANGEL R. QUINONES OSORIO | HC 01 BOX 6614 LOIZA, PR 00772 |
| ANGEL RBERRIOS RODRIGUEZ | BO JUAN SANCHEZ CALLE 2 142 BAYAMON, PR 00619-0000 |
| ANGEL RIVERA ESTRADA | PASEO DEL MONTE MC30 URB MONTE CLARO BAYAMON, PR 00961 |
| ANGEL RIVERA FIGUEROA | HC02 BOX 7201 CIALES, PR 00638-9709 |
| ANGEL RIVERA ROSARIO | P.O. BOX 120 CAYEY, PR 00736 |
| ANGEL RIVERA ROSARIO | PO BOX 120 CAYEY, PR 00737 |
| ANGEL RODRIGUEZ QUINTANA | PR 503 KM 77 TIBES WARD PONCE, PR 00731 |
| ANGEL ROMAN CARMEN VALL | V 14 CALLE 10 BAYAMON, PR 00959 |
| ANGEL ROSARIO HERNANDEZ | URB EL CONQUISTADOR G7 CALLE 6 TRUJILLO ALTO, PR 00976 |
| ANGEL SANTIAGO COLON | PO BOX 7826 CAROLINA, PR 00986 |
| ANGEL SANTIAGO GALARZA | HC 60 BOX 43139 SAN LORENZO, PR 00754-9614 |
| ANGEL T BAEZ SEVILLA | CALLE ROBLEDO 1 BUEN SAMARATINO GUAYNABO, PR 00965 |
| ANGEL T LOPEZ TORRES | CALLE RIO CIALITO D73 ESTANCIAS DE RIO HONDO I BAYAMON, PR 00961 |
| ANGEL T LOPEZ TORRES | EST RIO HONDO 1 D73 CALLE CIALITOS BAYAMON, PR 00961 |
| ANGEL TORRES ADAMES | 103 CALLE ALDARONDO LARES, PR 00669-2498 |
| ANGEL TPINTO RIVERA | CALLE 67 B1193 VILLA CAROLINA CAROLINA, PR 00985 |
| ANGEL V PAGAN MAURAS | PO BOX 194105 SAN JUAN, PR 00919-4105 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| ANGEL VALLADARES ORTIZ | PO BOX 9965 ANASCO, PR 00610 |
| ANGEL VEGA TRUJILLO DBA T | CALLE BLANCO SOSA 82 CANOVANAS, PR 00729-3232 |
| ANGEL VELEZ COLLAZO | PO BOX 1873 UTUADO, PR 00641-1874 |
| ANGELA ALVARADO GARCIA | ALTURAS DE RIO GRANDE EXT VIS DEL MAR 149 CARACOL RIO GRANDE, PR 00745 |
| ANGELA BONAFONT GARCIA | RES ALTURAS DE CAYEY EDIF 12 APTO 128 SAN JUAN, PR 00926 |
| ANGELA CEPEDA PEREZ | BO MONACILLOS CALLEJON COREA 18 RIO PIEDRAS, PR 00921 |
| ANGELA CRUZ QUIONEZ | HC02 BOX 14425 CAROLINA, PR 00981 |
| ANGELA E ORTIZ RIVAS | URB COUNTRY CLUB 1027 CALLE ALEJO CRUZADO SAN JUAN, PR 00924 |
| ANGELA GOMEZ GONZALEZ | CARR 970 KM 18 BO MAIZALES NAGUABO, PR 00718 |
| ANGELA I CARDONA ZAMBRANA | BARRIO LLANADAS CARR 140 KM 7 BARCELONETA, PR |
| ANGELA M NIEVES FIGUEROA | PO BOX 136 NARANJITO, PR 00719 |
| ANGELA M VELEZ FELICI | 2276 ST VINCENT ST PHILADELPHIA, PA 19149-1335 |
| ANGELA MALVARADO GARCIA | ALTURAS DE RIO GRANDE EXT VIS DEL MAR 149 CARACOL RIO GRANDE, PR 00745 |
| ANGELA MARIA FELIX GONZAL | PARCELAS FALU CALLE 27 495 SAN JUAN, PR 00924 |
| ANGELA NIEVES ROSADO | URB CIUDAD REAL 102 CALLE ALICANTE VEGA BAJA, PR 00693-3632 |
| ANGELA ORTIZ MELENDEZ | URB BELLA VISTA E1 CALLE EL LIRIOS AIBONITO, PR 00705-4115 |
| ANGELA RODRIGUEZ | PR1 KM 118 JUANA DIAZ, PR 00795 |
| ANGELA ROMAN ARROYO | CARR 341 KM 16 BO MANI MAYAGUEZ, PR 00680 |
| ANGELA TORRES ROSA | HC 3 BOX 23218 SAN SEBASTIAN, PR 00685-9501 |
| ANGELA VELEZ VEGA | HC 10 BUZON 9 SABANA GRANDE, PR 00637 |
| ANGELES DE DIOS DAY CARE | VILLA CAROLINA CALLE 401 BLQ 135 1 CAROLINA, PR 00985 |
| ANGELES M RODRIGUEZ | CALLE CAOBA 6 PUNTA LAS MARIAS SANTURCE, PR 00913 |
| ANGELES PADILLA PACHECO | BO SANTA ROSA CALLE 3 92 LAJAS, PR 00667 |
| ANGELICA CENTENO VIRUET | HC01 BOX 7540 BAJADERO, PR 00616 |
| ANGELICA DELGADO ROMAN | PO BOX 1832 CANOVANAS, PR 00729-1832 |
| ANGELICA GONZALEZ ARCE | PO BOX 763 HORMIGUEROS, PR 00660-0763 |
| ANGELICA M CORREA MELENDE | URB CAPARRA HEIGHTS 603 CALLE ESTOCOLMO SAN JUAN, PR 00920 |
| ANGELICA MERCADO | EXTENSION EL YESO 516 PONCE, PR 00730 |
| ANGELICA SANTIAGO GOMEZ | CARR 857 SECTOR CAMBUTE CANOVANILLAS CAROLINA, PR 00979 |
| ANGELINA ALBINO CASTILLO | BO QUEBRADA CRUZ SECTOR LOS RIVERA BOX 1089 TOA ALTA, PR 00954 |
| ANGELINA BERRIOS DELGADO | 1 CALLE PRINCIPAL APT 116 TRUJILLO ALTO, PR 00976 |
| ANGELINA MARTINEZ BAEZ | PO BOX 787 COMERIO, PR 00782-0787 |
| ANGELINA RIVERA RIVERA | BOX 1525 COROZAL, PR 00783 |
| ANGELINA SANTIAGO | HC01 BOX 7619 GUAYANILLA, PR 00656 |
| ANGELINA VEGA TIRADO | 2362 CALLE PUENTE SAN JUAN, PR 00915-3221 |
| ANGELINE FALCON CORREA | EDIF 1 JEANIE APARTMENT APTO 304 BAYAMON, PR 00957 |
| ANGELINE QUIONEZ FUENTES | URB GLENVIEW GARDENS N16 AA2 PONCE, PR 00730 |
| ANGELITA MADERA COLON I | PO BOX 647 COMERIO, PR 00787-0647 |
| ANGELOS PUERTO RICO DRAP | CALLE FEDERICO COSTA URB TRES MONJITAS HATO REY, PR 00919 |
| ANGIE ISAAC LLANOS | CONDOMINIO SAN ANTONIO APTO 302 CAROLINA, PR 00986 |
| ANGLERO GONZALEZ, KARLA MICHELLE | TERRANOVA CALLE 3 C-10 GUAYNABO, PR 00969 |
| ANGLESHELF OF PR INC | PO BOX 362442 SAN JUAN, PR 00936-2442 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
| --- | --- |
| ANIA RUIZ RIVERA | PO BOX 832 ARROYO, PR 00714 |
| ANIBAL ABRANTE RODRIGUEZ | URB CABRERA D8 UTUADO, PR 00641 |
| ANIBAL BATISTA | URB SAN AGUSTIN CALLE 6 434 RIO PIEDRAS, PR 00926 |
| ANIBAL BATISTA VEGA | 945 CALLE MUOZ RIVERA PEUELAS, PR 00624-1401 |
| ANIBAL DE GRACIA YO PLEN | PO BOX 2147 BAYAMON, PR 00960-2147 |
| ANIBAL DIAZ CONSTRUCTION | RR9 BOX 1766 SAN JUAN, PR 00926-9801 |
| ANIBAL GONZALEZ ACEVEDO | PR 448 BO GUAJATACA KM 16 SAN SEBASTIAN, PR 00685 |
| ANIBAL HERNANDEZDBA ANID | URBANIZACION FAIR VIEW CALLE MELCHOR MALDONADO 1938 SAN JUAN, PR 00926 |
| ANIBAL L ARZUAGA | PO BOX 71326 SAN JUAN, PR 00936 |
| ANIBAL LOPEZ GARCIA | HC 04 BOX 8217 JUANA DIAZ, PR 00795 |
| ANIBAL LOPEZ GONZALEZ | PO BOX 2521 SAN SEBASTIAN, PR 00685-3007 |
| ANIBAL MARRERO CONCEPCION | HC80 BUZON 6818 SECTOR CUBA LIBRE DORADO, PR 00646 |
| ANIBAL MERCADO RAMIREZ | CALLE C BUZON 128 PARCELAS NAVAS HATO ARRIBA ARECIBO, PR 00612 |
| ANIBAL MIRANDA PEREZ | MANSIONES DE JUNCOS CALLE EUCALIPTO 3 JUNCOS, PR 00777 |
| ANIBAL MIRANDZ PEREZ | VILLA ANA CJULIAN C26 JUNCOS, PR 00777 |
| ANIBAL MORALES LUNA | PO BOX 334 NARANJITO, PR 00717 |
| ANIBAL RODRIGUEZ RIVERA | BOX 16292 BO CALABAZA HC4 SAN SEBASTIAN, PR 00685 |
| ANIBAL S ACEVEDO VILA | URB SAN FRANCISCO 48 CALLE JAZMIN SAN JUAN, PR 00927 |
| ANIBAL TOLEDO TOLEDO | BO CANOVANILLAS PR 857 KM 18 CAROLINA, PR 00979 |
| ANIBAL VAZQUEZ RIVERA | HC4 BOX 9903 UTUADO, PR 00641 |
| ANICASIO GARCIA | BO SAN ANTON CARR 887 KM 22 CAROLIN, PR 00980 |
| ANILIN PADILLA RIVERA | APT 1504 SAN GERMAN, PR 00683 |
| ANITA CORTES CENTENO | PO BOX 40894 SAN JUAN, PR 00940-0894 |
| ANIXTER PUERTO RICO INC | METRO OFFICE PARK 7 SUITE 204 GUAYNABO, PR 00969 |
| ANN A OBERLING AS TRUSTEE OF THE | ANN A OBERLING REVOCABLE TRUST 2841 WILLOW WAY PORTSMOUTH, OH 45662 |
| ANN MARIE LUCIDO REVOCABLE LIVING TRUST | UAD 7-31-93 PETER J. LUCIDO 14601 BREZA SHELBY TWP, MI 48315 |
| ANNA VELEZ | CALLE 5 74 REPTO ARENALES LAS PIEDRAS, PR 00771 |
| ANNALOUETTE MALDONADO ALANCASTRO | PMB 321 PO BOX 2500 TOA BAJA, PR 00951 |
| ANNE MARIE KLEIS | 1468 ASHFORD AVE SAN JUAN, PR 00913 |
| ANNELYS COLON FIGUEROA | HC 763 BOX 3600 PATILLAS, PR 00723 |
| ANNETTE M SALGADO MARTINE | URB GARDEN HILLS F3 CALLE FOREST HILLS GUAYNABO, PR 00966 |
| ANNETTE MATOS FIGUEROA | CALLE 2 RESIDENTE CAMPANILLA TOA BAJA, PR 00949 |
| ANNETTE RAMIREZ | 273 CALLE URUGUAY APT 9C SAN JUAN, PR 00917-2214 |
| ANNETTE RODRIGUEZ GEORGIE | BO TIBES PR 503 KM 81 PONCE, PR 00731 |
| ANNETTE SHAKYRA AGOSTO CA | URB LAS CUMBRES 84 CALLE LAS VEGAS SAN JUAN, PR 00926-5514 |
| ANNIE ALFARO | CENTRO EUROPASUITE 1102 11492 AVE PONCE DE LEON SANTURCE, PR 00907 |
| ANNIE BRAGGER | PARQUE DE TORRIMAR C3 CALLE 8 BAYAMON, PR 00959 |
| ANNIE I SANTANA TORRES | BO CAMPANILLA CALLE PALMA P 432 TOA BAJA, PR 00949 |
| ANSELMO FIGUEROA YO FRAN | HC 55 BOX 8469 CEIBA, PR 00735 |
| ANSELMO MORALES TIRADO | HC02 BOX 28465 CABO ROJO, PR 00623 |
| ANSELMO SANTIAGO MALDONADO | CALLE 2 B8 URB DEL CARMEN CAMUY, PR 00627 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
| --- | --- |
| ANSELMO SANTIAGO MALDONADO | URB DEL CARMEN B8 CALLE 2 CAMUY, PR 00627 |
| ANSOEL AGOSTO QUIONES | CALLE LIRIO 178 CIUDAD JARDIN CAROLINA, PR |
| ANTARES ELECTRIC MOTORS R | CALLE LAS FLORES 1107 PDA 18 SANTURCE, PR 00908 |
| ANTHONY AVILES WETHERELL | URB ROSALES II 6TA AVE 51 MANATI, PR 00674 |
| ANTHONY JAVILES WETHERELL | URB ROSALES II 6TA AVE 51 MANATI, PR 00674 |
| ANTHONY MARTINEZ FRATICELLI | AVE LAGUNA BZN 319 VILLAS DE ISLA VERDE APT C26 BAYAMON, PR 00619-0000 |
| ANTHONY MARTINEZ FRATICELLI | COND VILLAS DE ISLA VERDE 8 AVE LAGUNA APT C26 CAROLINA, PR 00979 |
| ANTI FIRE OF PUERTO RICO | PO BOX 140219 ARECIBO, PR 00614 |
| ANTILLAS ELECTRIC CORPORA | P O BOX 1698 HATO REY, PR 00916 |
| ANTILLAS EXTERMINATING | CALLE ONEILL G4 SAN JUAN, PR 00918 |
| ANTILLES AUXILIARY POWER | PO BOX 37619 SAN JUAN, PR 00937-0619 |
| ANTILLES BEARINGS INC | GPO BOX 4074 SAN JUAN, PR 00936 |
| ANTILLES MILITARY ACADEMY | PO BOX 1919 TRUJILLO ALTO, PR 00977 |
| ANTILLES OFFICE AND SCHOO | PO BOX 3474 MANATI, PR 00674 |
| ANTILLES POWER DEPOT INC | ATTN RAYMOND TEXIDOR PO BOX 810190 CAROLINA, PR 00981-0190 |
| ANTILLES POWER DEPOT INC | PO BOX 810190 CAROLINA, PR 00981-0190 |
| ANTILLES PUMP | URB LOMAS VERDES T58 AVENUE NOGAL BAYAMON, PR 00956-3231 |
| ANTOJITOS CATERING | CALLE ARECIBO 62 URB PEREZ MORRIS HATO REY, PR 00917 |
| ANTOLINA DIAZ DIAZ | BO ALMIRANTE NORTE PR160 KM 09 VEGA BAJA, PR 00693 |
| ANTOLYN ACOSTA VILORIO | B CORDOVA DAVILA 136 D MANATI, PR 00674 |
| ANTOMMATTEI FRONTERA, OSVALDO | PO BOX 10567 PONCE, PR 00732-0567 |
| ANTONETTI MONTALVO RAMIREZ COLL | ATTN JOSE L RAMIREZCOLL PO BOX 13128 SAN JUAN, PR 00908 |
| ANTONIA AMBERT | HC 06 BOX 76132 CAGUAS, PR 00725 |
| ANTONIA DE JESUS MORALES | BO MARTIN GONZALEZ PR 887 KM 11 CAROLINA, PR 00986 |
| ANTONIA FELICIANO RODRIGU | BOX 6306 BO MACHUELO ABAJO PONCE, PR 00731 |
| ANTONIA GARCIA FEBUS | CALLE GUANO 739 INT PENISULA DE CANTERA SAN JUAN, PR 00915 |
| ANTONIA GARCIA RAMOS | CARR ESTATAL 2 KM422 BO ALGA RROBO VEGA BAJA, PR 00693 |
| ANTONIA GENAO CADENA | CALLE 34 ZJ30 RIVER VIEW BAYAMON, PR |
| ANTONIA GONZALEZ COLON | 2382 CALLE GUANO SAN JUAN, PR 00915-9002 |
| ANTONIA I GARCIA MATOS | URB LA VISTA VIA PANORAMICA B1 SAN JUAN, PR 00924 |
| ANTONIA LOPEZ ALDARO | BUZON 369 LARES, PR 00669 |
| ANTONIA LOPEZ RODRIGUEZ | 615 AVE BARBOSA SAN JUAN, PR 00915-3232 |
| ANTONIA MELENDEZ MELENDEZ | CP 11 CALLE MARGINAL PONCE, PR 00730-1965 |
| ANTONIA MORALES HIRALDO | HC BUZON 4027 TRUJILLO ALTO, PR 00976 |
| ANTONIA OLIVERAS SANTIAGO | PO BOX 7 ARECIBO, PR 00613 |
| ANTONIA RALDIRIS ZAPATA | HC BOX 3930 LAS MARIAS, PR 00670 |
| ANTONIA RIVERA GABRIEL | BO SANTANA BUZON 195 ARECIBO, PR 00613 |
| ANTONIA RIVERA JIMENEZ | BDA BUENA VISTA 731 CALLE 1 SAN JUAN, PR 00915-4736 |
| ANTONIA RIVERA MORALES | EDIFICIO 48 APT 472 RES JUANA MATOS CATANO, PR 00962 |
| ANTONIA RIVERA VEGA | KM 69 PR 503 PONCE, PR 00731 |
| ANTONIA RODRIGUEZ ROMAN | BO ESPINO HC03 BOX 9251 LARES, PR 00669 |
| ANTONIA ROMAN CRUZ | RR 16 BOX 3471 SAN JUAN, PR 00926 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| ANTONIA TOLENTINO DELGADO | HC 01 BOX 16917 CABO ROJO, PR 00623-9801 |
| ANTONIA TORRES | PO BOX 335315 PONCE, PR 00733-5315 |
| ANTONIO A COSME | BO POLVORIN MANATI, PR 00674 |
| ANTONIO ALBARRAN GONZALEZ | HC02 BOX 6962 UTUADO, PR 00641 |
| ANTONIO ALVAREZ CORDERO | PO BOX 165 UTUADO, PR 00641-0165 |
| ANTONIO BURGOS SANCHEZ | HC3 10674 COMERIO, PR 00782 |
| ANTONIO C SURO NIEVES | CALLE DIEGO MORGUEY 1884 FAIR VIEW SAN JUAN, PR 00926 |
| ANTONIO CALDERON ROJAS | HC73 BOX 5943 NARANJITO, PR 00719-9712 |
| ANTONIO CAMPOS MARTE | PO BOX 723 UTUADO, PR 00641-0723 |
| ANTONIO CANCEL AGRON | BO TIERRAS NUEVAS CARR 685 KM 50 MANATI, PR 00674 |
| ANTONIO CARRERAS SEBASTIA | CALLE GUATEMALA I 39 URB FOREST VIEW BAYAMON, PR 00959 |
| ANTONIO CARRILLO | AVE PONCE DE LEON ESQ JULIAN BLANCO RIO PIEDRAS, PR 00925 |
| ANTONIO CASTELLANO MARRER | PO BOX 1017 CIALES, PR 00638 |
| ANTONIO COPO NUEZ | 108 CALLE POST MAYAGUEZ, PR 00680 |
| ANTONIO CORDERO ANGLERAU | VALLE SAN LUIS 122 VIA DEL SOL CAGUAS, PR 00725-3347 |
| ANTONIO CORTES GONZALEZ | RR 02 BOX7019 MANATI, PR 00674-0000 |
| ANTONIO DCORDERO ANGLERAU | VALLE SAN LUIS 122 VIA DEL SOL CAGUAS, PR 00725-3347 |
| ANTONIO DE JESUS NIEVES | CARR PR2 KM 8 ARECIBO, PR 00612 |
| ANTONIO DIAZ TOLEDO | PO BOX 1673 TRUJILLO ALTO, PR 00977-1561 |
| ANTONIO GARCIA PELLOT | BDA BUENA VISTA 753 CALLE 1 SAN JUAN, PR 00915 |
| ANTONIO GONZALEZ GALARZA | PO BOX 2198 AGUADILLA, PR 00605-2198 |
| ANTONIO GONZALEZ GONZALEZ | PR857 KM 18 BO CANOVANILLA CAROLINA, PR 00987 |
| ANTONIO HERNANDEZ VIRELLA | BOX 1480 ESPINAL WORD AGUADA, PR 00602 |
| ANTONIO J GONZALEZ | RES DE LA FACULTAD UPR UNIVERSIDAD DE PR SAN JUAN, PR 00923 |
| ANTONIO J TORRES VAZQUEZ | PO BOX 70344 PMB 154 SAN JUAN, PR 00936 |
| ANTONIO LATORRE NUNEZ | COMUNIDAD LOMAS VERES HH 10 RIO HONDO MAYAGUEZ, PR 00680 |
| ANTONIO MACHADO RIVERA | HC08 BOX 1552 PONCE, PR 00731-9712 |
| ANTONIO MARRERO DAVILA | CARRETERA 2 KM 422 INTERIOR VEGA BAJA, PR 00693 |
| ANTONIO MARTIN CERVERA | 257 TRAVERIS ST COLLEGE PARK RIO PIEDRAS, PR 00921 |
| ANTONIO MEDINA RIVERA | 1725 CALLE AMARILLO SECTOR VISTA ALEGRE SAN JUAN, PR 00928 |
| ANTONIO MELENDEZ Y ASOC | RAMIREZ DE ARELLANO B83 TORRIMAR GUAYNABO, PR 00966 |
| ANTONIO MERCADO SERRANO | GPO BOX 1320 CAROLINA, PR 00986 |
| ANTONIO MIRANDA OTERO | LUIS MOLINA 4 BARCELONETA, PR 00617 |
| ANTONIO MONTANEZ LYON | DONA ELENA ABAJO KM 04 COMERIO, PR 00782 |
| ANTONIO NAZARIO MIRANDA | CALLE DUQUESA AA14 ESTANCIAS DE LA FUENTE TOA ALTA, PR 00953 |
| ANTONIO NUNEZ | BO MARTIN GONZALEZ PR887 KM 11 CAROLINA, PR 00986 |
| ANTONIO OTERO CLASS | VILLAS DE SAN AGUSTIN C19 CALLE 4 BAYAMON, PR 00959 |
| ANTONIO PAGAN CORRALES | BOX 999 SAN GERMAN, PR 00683 |
| ANTONIO PEREZ FIGUEROA | URB EL CORTIJO AF35 CALLE 23 BAYAMON, PR 00956 |
| ANTONIO PIEVE BERIO | SECTOR LAS CUCHARAS 1053 PONCE, PR 00731 |
| ANTONIO PIEVE VEGA | SECTOR LAS CUCHARAS 1053 PONCE, PR 00731 |
| ANTONIO PINTO GONZALEZ | BDA ISRAEL 147 AVE BARBOSA SAN JUAN, PR 00917-1625 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
| --- | --- |
| ANTONIO QUIDGLEY VIERA | VILLA GRANADA ALMONTE 992 RIO PIEDRAS, PR 00926 |
| ANTONIO RIVERA NARVAEZ | 142Q CALLE HERMANOS ORTIZ SAEZ VEGA BAJA, PR 00693-4132 |
| ANTONIO RIVERA PACHECO | PO BOX 1305 TOA ALTA, PR 00953 |
| ANTONIO ROBLES ESTRELLA | BDA BUENA VISTA 722 CALLE 1 SAN JUAN, PR 00915-4735 |
| ANTONIO RODRIGUEZ COLON | PO BOX 575 OROCOVIS, PR 00720 |
| ANTONIO RODRIGUEZ VEGA | RR 1 BUZON 2515 ANASCO, PR 00610-9774 |
| ANTONIO ROIG SUCESORES IN | BOX 458 HUMACAO, PR 00661 |
| ANTONIO ROLDAN | RR 6 BUZON 9395 SAN JUAN, PR 00926-9410 |
| ANTONIO RONDON | CARR 20 INT KM 81 BO CAMARONE GUAYNABO, PR |
| ANTONIO ROSARIO GALARZA | PR 1 KM 218 LA MUDA CAGUAS, PR 00725 |
| ANTONIO ROSARIO HIRALDO | BO CANOVANILLAS SECTOR CAMBUTE CAROLINA, PR 00979 |
| ANTONIO ROSARIO PEREZ | PO BOX 1037 AQASCO, PR 00610 |
| ANTONIO S | 1406 AVE MAGDALENA SAN JUAN, PR 00907-2134 |
| ANTONIO SANES | CALLE RAFAEL HERNANDEZ JN15 SEPTIMA SECCION LEVITTOWN TOA BAJA, PR 00949 |
| ANTONIO TORRES VAZQUEZ | VILLA NEVARES RIO PIEDRAS, PR |
| ANTONIO VELAZQUEZ | BOX 313 GUAYAMA, PR 00784 |
| ANTONIO VELEZ CARAZO | PO BOX 140602 ARECIBO, PR 00614 |
| ANTONIO VERDEJO CLEMENTE | HC01 BOX 7543 LOIZA, PR 00772 |
| ANTONIO VIDAL VAZQUEZ | CAMINO LOS ROBLES PR 515 TIBES PONCE, PR 00731 |
| ANV COMMUNICATION | PO BOX 1338 FAJARDO, PR 00738 |
| AON RISK SOLUTIONS | PO BOX 191229 SAN JUAN, PR 00919-1229 |
| AOVT AUDIOVISUALS | 168 WINSTON CHURCHILL AVE EL SENORIAL RIO PIEDRAS, PR 00926 |
| AP COMPUTER SERVICES I | CALLE FEDERICO COSTA E28 SUITE 201 HATO REY, PR 00917 |
| AP COMPUTER SERVICES INC | PO BOX 29563 SAN JUAN, PR 00929-0563 |
| AP INDUSTRIAL CORP | HC03 BOX 41267 CAGUAS, PR 00725 |
| APAE | 400 AVE DOMENECH SAN JUAN, PR 00918 |
| APAEIRMA REYES | PO BOX 70359246 SAN JUAN, PR 00936 |
| APCOASSOC OF PUBLIC SAF | 2040 S RIDGEWOOD AVE DAYTONA BEACH, FL 32119-9986 |
| APONTE AIR SYSTEM INC | PO BOX 7101 PONCE, PR 00732-7101 |
| APONTE BIRRIEL, EDITH M. | URB. QUINTAS DE CUPEY A3 CALLE 14 SAN JUAN, PR 00926 |
| APONTE CONSULTING | HC 01 BOX 6077 CANOVANAS, PR 00729-9701 |
| APONTE COTTO, JOSE R. | REPTO MONTELLANO C-29 CALLE B CAYEY, PR 00736 |
| APONTE GODREAU, JULIO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| APONTE GODREAU, JULIO | JOSE E. TORRES VALENTIN ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| APONTE LOPEZ, JOSE LUIS | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| APONTE LOPEZ, JOSE LUIS | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| APONTE RIVERA, GONZALO | JESUS R. MORALES CORDERO, ATTORNEY AT LAW PO BOX 363085 SAN JUAN, PR 00936-3085 |
| APONTE RIVERA, GONZALO | PO BOX 40177 SAN JUAN, PR 00940-0177 |
| APONTE TORRES, LUIS ANTONIO | GLENWIEU GARDEN N-20 X-13 PONCE, PR 00730 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| APONTE, IRIS YOLANDA | BANCO COOPERATIVO PLAZA 404B PONCE DE LEON 623 SAN JUAN, PR 00917 |
| APPLIED RESEARCH INC | PO BOX 360287 SAN JUAN, PR 00936-0287 |
| APPRAISAL INSTITUTE | PO BOX 12223 SAN JUAN, PR 00914-2223 |
| APPTRAITE | PO BOX 40829 MINILLA STATION SANTURCE, PR 00940 |
| APRENDE JUGANDO | URB SANTA ROSA AVE MAIN BLOQ 43 18 BAYAMON, PR 00960 |
| APRENDE JUGANDOEDU PRE | AVE MAIN BLOQUE 43 18 SANTA ROSA BAYAMON, PR 00959 |
| APRIL L & ROBRTL SEVCIK TTEE SEVCIK FAMILY | LIV TRUST PO BOX 1926 JACKSONVILLE, OR 97530 |
| APRO ASSOCIATES CORP | PO BOX 1538 TRUJILLO ALTO, PR 00977-1538 |
| APRUM | APARTADO POSTAL 2227 MAYAGUEZ, PR 00681 |
| APWA | PO BOX 27296 KANSAS CITY, MO 64180-0296 |
| AQUA LIFE | PO BOX 193243 BAYAMON, PR 00919-3243 |
| AQUATECH INDUSTRIAL INC | 2262 MARGINAL LOS ANGELES CAROLINA, PR 00979 |
| AQUERON CARTEGENA , WILFREDO | #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| AQUERON CARTEGENA , WILFREDO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| AQUILINO OYOLA VILLEGAS | PR 164 KM 14 SECTOR NEGRON NARANJITO, PR 00719 |
| ARACELIO SANTIAGO | HC01 6766 LLANADAS BARCELONETA, PR 00617 |
| ARACELIS PABON | CALLE SHARON H13 SANTA ROSA CAGUAS, PR |
| ARACELIS RIVERA ESPINELL | RR BOX 10968 TOA ALTA, PR 00953 |
| ARACELIS RIVERA ESPINELL | RR3BOX 10968 TOA ALTA, PR 00953 |
| ARACELYS OTERO TORRES | HC 03 APARTADO 33724 HATILLO, PR 00659 |
| ARAMSCO INC | PO BOX 143044 ARECIBO, PR 00614 |
| ARB INC | CALLE BARBOSA 371 PO BOX 1055 CATANO, PR 00963-1055 |
| ARBITROS DE BAYAMON | PO BOX 3727 BAYAMON GARDENS STA BAYAMON, PR 00958 |
| ARBITROS DE BEISBOL DEL T | CAGUAS, PR |
| ARBOLEDA SE | 804 PONCE DE LEON AVE SUITE 302 SAN JUAN, PR 00907 |
| ARCADIA M BRITO PAULINO | SECT CANTERA 736 AVE BARBOSA SAN JUAN, PR 00915-3219 |
| ARCADIA MOLINA OJEDA | URB COSTA DEL SOL 11 CALLE MARTE RIO GRANDE, PR 00745-3458 |
| ARCADIA RODRIGUEZ ROSA | CALLE VEVE CALZADA 30 FAJARDO, PR 00738 |
| ARCADIO BERNALD ROSADO | HC 3 BOX 13374 JUANA DIAZ, PR 00795-9514 |
| ARCADIO FIGUEROA | 1619 ADDIE AVE ORLANDO, FL 32818-5628 |
| ARCADIO RIVERA SANTIAGO | URB LAS MARIAS D2 CALLE 4 SALINAS, PR 00751 |
| ARCADIO RODRIGUEZ CALDERO | CARR 962 SECTOR LOS SOTOS CANOVANAS, PR 00729 |
| ARCE MARTINEZ, BRENDA L. | 628 CALLE PRINCIPLE URB. MOOACO III MANATI, PR 00674 |
| ARCELIO TORRES GUZMAN | HC 1 BOX 3000 LARES, PR 00669-9601 |
| ARCHAIOS INC | PO BOX 4587 CAROLINA, PR 00984-4587 |
| ARCHEVAL VAZQUEZ, ROSA M. | HC 2 BOX 7227 SANTA ISABEL, PR 00757 |
| ARCHILLA PAPER CORP | GPO BOX 4253 SAN JUAN, PR 00936 |
| ARCHUD | PO BOX 191078 SAN JUAN, PR 00919 |
| ARCO SUPPLY | AVE BETANCES 88 URB HNA DAVILA BAYAMON, PR 00957 |
| ARELIS MANCEBO PEREZ | CALLE APOLO D18 VILLAS DE BUENA VISTA BAYAMON, PR 00956 |
| ARELY ECHEVARRIA QUINONES | CALLE 43 2P8 METROPOLIS CAROLINA, PR 00987 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| ARELYS FLORES CALO | PO BOX 40608 SAN JUAN, PR 00940 |
| ARGELIA MINIER | BOX 636 SAN JUAN, PR 00925-3701 |
| ARGUELLES ROSALY, WILLIAM | PO BOX 1605 ARECIBO, PR 00613 |
| ARHRLASOC ADMINISTRACION | PO BOX 9024261 SAN JUAN, PR 00902-4261 |
| ARIEL BARRETO PEREZ | HC02 BOX 12252 MOCA, PR 00676 |
| ARIEL BURGOS CRUZ | PO BOX 1260 AGUADILLA, PR 00605-1260 |
| ARIEL CRUZ RIVERA | PO BOX 784 ARECIBO, PR 00613 |
| ARIEL DIAZ REFRIGERATION | PO BOX 1115 TRUJILLO ALTO, PR 00977-1115 |
| ARIEL FELIX CINTRON | PARQUE CENTRO 170 ARTERIAL HOSTO A24 SAN JUAN, PR 00918-5020 |
| ARIEL GARAY SIERRA | RR 2 BOX 228 SAN JUAN, PR 00926 |
| ARIEL MARRERO IRIZARRY | URB SAVANNAH REAL PASEO ANDALUZ U2 SAN LORENZO, PR 00754 |
| ARIEL MIRANDA SANTANA | PO BOX 1310 SAN GERMAN, PR 00683-1310 |
| ARIEL RIVERA RAMOS | PO BOX 465 JAYUYA, PR 00664-0465 |
| ARIEL RIVERA ROSADO | HC 2 BOX 45307 VEGA BAJA, PR 00693-9640 |
| ARIEL RODRIGUEZ KRICHTES | PO BOX 254 SAN SEBASTIAN, PR 00685 |
| ARIEL RODRIGUEZ RIVERA | PO BOX 6942 SALINAS, PR 00751 |
| ARIEL SEPULVEDA MOLINA | APARTADO 615 ADJUNTAS, PR 00601 |
| ARIETA SON ASSURANCE CO | 304 AVE PONCE DE LEON SUITE 901 SAN JUAN, PR 00918-3400 |
| ARIN | PO BOX 232290 CENTREVILLE, VA 20120-8290 |
| ARINETTE ART GALLERY | CARRETERAS 2 M 135 SECTOR JUAN DOMINGO GUAYNABO, PR 00966 |
| ARIS CAMACHO MARRERO | PO BOX 1662 MANATI, PR 00674 |
| ARISTIDES BURGOS | CARR 20 RAMAL 837 BO CANTAGALL GUAYNABO, PR |
| ARISTIDES CASANAS CRUZ | CALLE LAS VIOLETAS 1 SANTA ROSA VEGA ALTA, PR 00692 |
| ARISTIDES ORTIZ GONZALEZ | BO MONACILLOS CALLEJON CORREA FINAL RIO PIEDRAS, PR 00921 |
| ARISTIDES VIDAL VAZQUEZ | CAMINO TIBES SECTOR LOS ROBLES PONCE, PR 00731 |
| ARIZMENDI RIVERA, FELIX A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| ARIZMENDI RIVERA, FELIX A | JOSE E TORRES VALENTIN ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| ARLEEN MATOS ORTIZ | RES COVADONGA EDIF 2 APT 22 TRUJILLO ALTO, PR 00977 |
| ARLEEN O CONNER CARABALL | VILLA PARAISO CALLE 1 G11 PONCE, PR 00731 |
| ARLENE CRUZ BONILLA | HC 1 BOX 4403 JUANA DIAZ, PR 00795-9704 |
| ARLENE DOMINGUEZ PEREZ | PMB 1980 LOIZA, PR 00772 |
| ARLENE ORTIZ DOMINGUEZ | HC 1 BOX 7901 LOIZA, PR 00772 |
| ARLENE RIVERA NIEVES | HC 73 BOX 5585 NARANJITO, PR 00719 |
| ARLENE RODRIGUEZ RIVERA | URB MARIANI 2961 AVE ROOSEVELT PONCE, PR 00717 |
| ARLIN ORTIZ ZENO | CLAS MARGARITAS BUZON 823 5 ARECIBO, PR |
| ARMANDO BAEZ RIVERA | RR 8 BOX 9590 BO DAJAOS BAYAMON, PR 00619-0000 |
| ARMANDO CRUZ ROSA | PO BOX 1238 AGUADILLA, PR 00605-1238 |
| ARMANDO DI GIORGI | VILLA CONTESA CALLE WINDSON T 34 BAYAMON, PR 00956 |
| ARMANDO ELIAS RIVERA | HC 73 BOX 4717 NARANJITO, PR 00719-0000 |
| ARMANDO FRANCESCHINI SAEZ | PO BOX 3143 MAYAGUEZ, PR 00681 |
| ARMANDO GONZALEZ PACHECO | HC 2 BOX 7065 ADJUNTAS, PR 00601-9614 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| ARMANDO L OLIVERO CINTRON | ACTHEREDEROS |
| ARMANDO LOEZ REBOLLO | PDA 9 12 PUERTA DE TIERRA SAN JUAN, PR 00901 |
| ARMANDO MAYA TROCHE | CARR 100 KM 56 INT BO MIRADERO CABO ROJO, PR 00623 |
| ARMANDO ORTIZ ERAZO | CALLE NUEVA 12 BUEN SAMARITANO GUAYNABO, PR 00966 |
| ARMANDO REICES RODRIGUEZ | 64 CALLE FUERTE AGUADILLA, PR 00603-5215 |
| ARMANDO RIVERA RIVERA | BARRIO CIENAGA ALTA CARR 959 KM 11 RIO GRANDE, PR 00745 |
| ARMANDO ROHENA DELGADO | HC01 BOX 12862 CAROLINA, PR 00985 |
| ARMANDO SILVA COLLAZO | URB BRAULIO DUENO COLON I5 CALLE 7 BAYAMON, PR 00959 |
| ARMANDO TORRES MERCADO | CALLE SANTA MARIA 458 EXT EL COMANDANTE CAROLINA, PR |
| ARMANDO VEGA MARTINEZ | HC 08 BOX 1514 PONCE, PR 00731-9712 |
| ARMANDO VIRUET TORRES DBA | AVE LOMAS VERDES 1A 3 BAYAMON, PR 00956 |
| ARMSTRONG HOLDING CORP | PO BOX 7394 PONCE, PR 00732 |
| ARNALDO CARRASQUILLO MARC | HC 2 BOX 4914 LAS PIEDRAS, PR 00771-9642 |
| ARNALDO I JIMENEZ VALLE | PASEOS REALES 379 CALLE REALEZA ARECIBO, PR 00612-5572 |
| ARNALDO J DE JESUS GONZAL | MILA VILLE 155 MORADILLA SAN JUAN, PR 00926 |
| ARNALDO L COLON MELENDEZ | 707 AVE TITO CASTRO PONCE, PR 00716-4715 |
| ARNALDO MALAVE O LYDIA E | LEZ DE ARZOLA |
| ARNALDO MATOS VAZQUEZ | URB SIERRA LINDA CALLE F BLOQUE C6 CABO ROJO, PR 00623 |
| ARNALDO MERCADO PEREZ | P O BOX 3323 ARECIBO, PR 00613-3323 |
| ARNALDO RAMIREZ ROMERO | 7405 SANTURCE, PR 00910 |
| ARNALDO RAMIREZ ROMERO | PO BOX 849 CAROLINA, PR 00968-0849 |
| ARNALDO RUIZ RUIZ | HC 04 BOX 30281 HATILLO, PR 00659 |
| ARNALDO RUIZ RUIZ | PO BOX 41052 SAN JUAN, PR 00940-1052 |
| ARNALDO TORRES NIEVES | BOX 514 ANGELES, PR 00611 |
| ARNALDO ZAPATA | PO BOX 140367 ARECIBO, PR 00614 |
| ARNOLD MEDINA | PO BOX 5000 SAN GERMAN, PR 00683 |
| AROCHO NIEVES, JOSE | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| AROCHO NIEVES, JOSE | JOSE E. TORRES VALENTIN ABOGADO RECLAMACION LABORAL TORRES VALENTIN ESTUDIO LEGAL , LLC #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| AROCHO NUNEZ, ELIX | HC-02 BOX 7306 CIALES, PR 00638 |
| AROMA COFFE BREAK | PO BOX 70220 SAN JUAN, PR 00936-8220 |
| ARQ DORIS MAZA GARCIA | LA TORRE MIRAMAR 709 MIRAMAR 7A SAN JUAN, PR 00907 |
| ARQ ELIO MARTINEZ JOFFRE | RR36BOX 1077C SAN JUAN, PR 00926 |
| ARQ ORVAL E SIFONTES | 5314 CALLE SERGIO CUEVAS PARQ CENTRAL SAN JUAN, PR 00918-2642 |
| ARQMIS FONT NEGRON | APARTADO 11687 SAN JUAN, PR 00922 |
| ARQUEOLOGIA INDUSTRIAL CA | 3D37 VILLA INTERAMERICANA SAN GERMAN, PR 00683 |
| ARQUIDIOCESIS DE SAN JUAN | PO BOX 9021967 SAN JUAN, PR 00902-1967 |
| ARQUITEG ARCHITECTS PLA | 751 FERNANDEZ JUNCOS MIRAMAR SAN JUAN, PR 00907-4215 |
| ARRIETA ORTIZ, BELEN E | CALLE TORRELAGUNA #430 SAN JUAN, PR 00923 |
| ARRIETA ORTIZ, BELEN E | EMBALSE SAN JOSE 457 CALLE FERROL SAN JUAN, PR 00923-1745 |
| ARROWHEAD REGIONAL DEVELO | 227 WEST FIRST ST SUITE 610 DULUTH, MN 55802 |
| ARROYO ARCE, XIOMARO | PO BOX 69001 PMB 339 IDATILLO, PR 00659 |

# PR3 HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| ARROYO BEACH RESORT S E | URB SAN RAMON CALLE ROMERILLO 8 RIO PIEDRAS, PR 00926 |
| ARROYO CAMACHO, EVELYN | HC 3 BOX 9866 PENUELAS, PR 00624 |
| ARROYO CARABALLO, MARIA E | URB. PALACIOS REALES 44 CALLE RAVENA TOA ALTA, PR 00953 |
| ARROYO FLORES CONSULTING GROUP INC | ATTN REINALDO ARROYO AVE LOMAS VERDES 1820 LOCAL 3 SAN JUAN, PR 00926 |
| ARROYO MALDONADO, LUIS | PO BOX 1059 SABANA GRANDE, PR 00637 |
| ARROYO MATOS, EDDA M. | URB. MASION REAL BOX 404 COTO LAUREL, PR 00780-2632 |
| ARROYO RAMIREZ, JUAN C | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| ARROYO RAMIREZ, JUAN C | JOSE E. TORRES VALENTIN, ABOGADO - APELACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| ARROYO RAMIREZ, JUAN C. | JUAN J. VILELLA-JANIERO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO, PR 00966-2700 |
| ARROYO RIVERA, LUZ | EST REALES 94 CALLE PRINCIPE GUILLERMO GUAYNABO, PR 00969-5331 |
| ARROYO RIVERA, LUZ M. | EST REALES 94 CALLE PRINCIPE GUILLERMO GUAYNABO, PR 00969-5331 |
| ARROYO ROSARIO, JAVIER | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| ARROYO ROSARIO, JAVIER | TORRES VALENTIN ESTUDIO LEGAL LLC JOSE E. TORRES VALENTIN-ABOGADO RECLAMACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| ARROYO SERVICE STATION | BO PALMAR PR 3 KM 1288 ARROYO, PR 00714 |
| ARROYO TORRES, JOAN A. | JUAN J. VILELLA-JANIERO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO, PR 00966-2700 |
| ARSELIO FIGUEROA SOTO | PO BOX 481 AGUADILLA, PR 00605-0481 |
| ARSEMIO LOPEZ | CARR 901 KM 16 BARRIO EMAJAGUA MAUNABO, PR 00707 |
| ARSENIO RODRIGUEZ ROSADO | VIA 2 NL 258 V FONTANA CAROLINA, PR 00630 |
| ART DRAFT AUTHORITY | PO BOX 191787 SAN JUAN, PR 00919-1787 |
| ART INDUSTRIES | 2 CALLE ALFREDO GALVEZ SAN JUAN, PR 00926-5810 |
| ART TEK INC | 1362 NN 78TH AVE MIAMI, FL 33126 |
| ART WORLD | PLAZA ALTA 274 AVENIDA SANTA ANA GUAYNABO, PR 00969 |
| ART Y TRAFFIC SIGNS | SUIT 22 BAYAMON, PR 00956-9708 |
| ARTBA ASSOC | 501 SCHOOL STREET SW 8TH FLOOR WASHINGTON, DC 20024 2713 |
| ARTCOM GLOBAL SERVICES | PO BOX 11860 SAN JUAN, PR 00922-1860 |
| ARTE GRAFICO | 504 FERNANDO CALDER SAN JUAN, PR 00918 |
| ARTE Y CULTURA PUERTORRIQ | APARTADO 22116 UPR STATION RIO PIEDRAS, PR 00931 |
| ARTEAGA ARTEAGA | URB CARIBE 1571 ALDA SAN JUAN, PR 00926 |
| ARTEMIO CRUZ GONZALEZ | EL SALTO PR 167 KM 34 COMERIO, PR 00782 |
| ARTEMIO MERCADO GONZALEZ | P O BOX 1447 GUAYAMA, PR 00785 |
| ARTEMIO RUIZ | PR 184 KM 325 RAMAL 7736 BO GUAVATE CAYEY, PR 00736 |
| ARTHUR COTTON MOORE | ARTHUR COTTON MOOREASSOCIATES MD |
| ARTIC KAR INC | CALLE GUAYAMA 7 HATO REY, PR 00723 |
| ARTURET RODRIGUEZ, MILAGROS | HC 1 BOX 12999 RIO GRANDE, PR 00745-9163 |
| ARTURET RODRIGUEZ, MILAGROS | J-14 8 COLINAS DE YUNQUE RIO GRANDE, PR 00745 |
| ARTURO CASTRO RAMIREZ | CALLE VILLEGAS 1 GUAYNABO, PR 00971-9201 |
| ARTURO COSTA ANTONMATTEI | NATIONAL PLAZA SUITE 1502 PONCE DE LEONAVE 431 SAN JUAN, PR 00917-3418 |
| ARTURO DIAZ CATALDO | CAMINO EL CAPA 336 RIO PIEDRAS, PR 00926 |
| ARTURO ESCALONA | URB ALMEIN CALLE LEPANTO 1 RIO PIEDRAS, PR 00926 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| ARTURO GRULLON AQUINO | BO SANTANA PR2 BUZON 180 KM 67 ARECIBO, PR 00612 |
| ARTURO MONTAEZ YO TAPIC | PMB 317 PO BOX 2510 TRUJILLO ALTO, PR 00976 |
| ARTURO RODRIGUEZ COTTO | URB LOMAS VERDES CALLE FLAMBOYAN 2J14 BAYAMON, PR 00956-3929 |
| ARTURO SANCHEZ RAMOS | HC 1 BOX 2059 MAUNABO, PR 00707-9705 |
| ARTURO SUAREZ LOPEZ & ILIA M PEREZ | BOX 364766 SAN JUAN, PR 00936-4766 |
| ARTURO SUAREZ PEREZ/ SUZETTE ABRAHAM VIZCARRANDO | BOX 364842 SAN JUAN, PR 00936-4842 |
| ARTURO VEGA RODRIGUEZ | 120 CALLE CARBONELL CABO ROJO, PR 00623 |
| ARZON MENDEZ, JOSE R. | JESUS R. MORALES CORDERO PO 363085 SAN JUAN, PR 00936-3085 |
| ARZON MENDEZ, JOSE R. | PO BOX 40177 SAN JUAN, PR 00940-0177 |
| ARZUAGA GUADALUPE, LUIS | BUEN CONSEJO 223 CALLE CANALES SAN JUAN, PR 00926 |
| AS CONSULTING ENGINEERS | CUPEY MALL SUITE M5 SAN JUAN, PR 00926 |
| ASA CATERING | 1653 AVE FERNANDEZ JUNCOS SAN JUAN, PR 00909-2859 |
| ASCE INF CONFERENCE | DENVER MARRIOTT CITY CENTER DENVER, CO |
| ASDIP STRUCTURAL SOFTWARE | 90 RIO HONDO AVE SUITE ZMP 204 BAYAMON, PR 00961-3100 |
| ASDRUBAL ALVELO PEREZ | 9 CALLE SAN PABLO MAYGUEZ, PR 00680 |
| ASDRUBAL MORALES LUZ C | 457 CALLE JOSE ACEVEDO RIO PIEDRAS, PR 00923 |
| ASFALTO BORINQUEN INC | BOX 3162 MARINA STA MAYAGUEZ, PR |
| ASFALTO DEL OESTE INC | APARTADO 180 HORMIGUEROS, PR 00660 |
| ASFALTO MAYAGUEZANO | BOX 1194 MAYAGUEZ, PR |
| ASHKIN, ROBERTA | 400 E 70TH ST, #2205 NEW YORK, NY 10021 |
| ASHLEY ADORNO ROMAN | URB LAS COLINAS CALLE E 123 VEGA ALTA, PR 00692 |
| ASHLEY B SERRANO SANTANA | RES LUIS LLORENS TORRES EDIF 71 APTO 1333 SAN JUAN, PR 00915 |
| ASHLEY MONTIJO SOTO | RES OSCAR COLON DELGADO EDIF 1 APT 16 HATILLO, PR 00659 |
| ASISCLO RUIZ ELIAS | AVE BUEN SAMARITANO 1 GUAYNABO, PR 00969 |
| ASM BLMIS CLAIMS LLC | ATTN: STACY GROSSMAN 1209 ORANGE STREET WILMINGTON, DE 19801 |
| ASM BLMIS CLAIMS LLC | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK, NY 10019-6064 |
| ASOC ANALISTAS FINANCIER | PO BOX 40166 SAN JUAN, PR 00940 |
| ASOC CRISTIANA DE AVIVAMI | PO BOX 881 CAMUY, PR 00627 |
| ASOC DE MAESTROS DE PR | PO BOX 191088 SAN JUAN, PR 00919-1088 |
| ASOC DE RELACIONISTAS PR | PO BOX 190056 SAN JUAN, PR 00919-0056 |
| ASOC EMPL GERENCIALES Y S | SANTURCE SAN JUAN, PR 00940 |
| ASOC EMPLEADOS DEL ELA DE | AVE PONCE DE LEON 463 PDA 35 HATO REY, PR 00936 |
| ASOC EMPLEADOS DEL ELA DE PR | AVE PONCE DE LEON 463 PDA 35 SAN JUAN, PR 00936 |
| ASOC HIJAS DE MARIA AUX | 80 CALLE JOSE DE DIEGO AGUADILLA, PR 00603-5139 |
| ASOC INTERNACIONAL ADM | PO BOX 9024261 SAN JUAN, PR 00902-4261 |
| ASOC MIEMBROS DE LA POLI | RR3 BOX 3724 SAN JUAN, PR 00926 |
| ASOC OF LABOR RELATIONS P | TIONS BOX 401 HATO REY, PR 00919 |
| ASOC PRODUCTORES HORMIGO | EDIFICIO LA ELECTRONICA 1608 CALLE BORI SUITE 217 SAN JUAN, PR 00927-6112 |
| ASOC RELACIONISTAS PROFE | APARTADO 190056 SAN JUAN, PR 00919-0056 |
| ASOCDE CONTRATISTAS GENE | ALTAMIRA BLDG SUITE 211 501 PERSEO ST SAN JUAN, PR 00920 |
| ASOCIACION ARBITROS DE BA | PO BOX 3727 BAYAMON GARDENS STA BAYMAON, PR 00958 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
| --- | --- |
| ASOCIACION DE COMPRADORES | CLLE CESAR GONZALEZ NUM 400 BOX 151 B SAN JUAN, PR 00918 |
| ASOCIACION DE DISTRITOS D | 123 CALLE JOSE I QUINTON COAMO, PR 00769-3040 |
| ASOCIACION DE ESPINA BIFI | PO BOX 8262 BAYAMON, PR 00960-8032 |
| ASOCIACION DE FOTOPERIODI | PO BOX 9066545 SAN JUAN, PR 00906-6545 |
| ASOCIACION DE GARANTIA DE | METROPOLITAN SHOPPING CENTER OFICINA 206 HATO REY, PR 00919-1489 |
| ASOCIACION DE GARANTIAS D | PO BOX 364967 SAN JUAN, PR 00936 |
| ASOCIACION DE PSICOLOGIA | PO BOX 363435 SAN JUAN, PR 00936-3435 |
| ASOCIACION DE TRABAJADORE | SANTURCE, PR |
| ASOCIACION ECONOMISTAS DE | APARTADO 40209 ESTACION MINILLAS SAN JUAN, PR 00940-0209 |
| ASOCIACION INTERAMERICANA | PO BOX 193587 SAN JUAN, PR 00919-3587 |
| ASOCIACION PROFESIONALES | PO BOX 190401 SAN JUAN, PR 00919-0401 |
| ASOCIACION PUERTORRIQUENA | PO BOX 192992 SAN JUAN, PR 00919-2992 |
| ASOCIACION PUERTORRIQUENA | PO BOX 195247 SAN JUAN, PR 00919-5247 |
| ASOCIACION PUERTORRIQUEO | PO BOX 363845 SAN JUAN, PR 00936-3845 |
| ASOMEDIC INC | GPO BOX 4508 SAN JUAN, PR 00936 |
| ASP ELECTRICAL INC | APARTADO 5416 PONCE, PR 00733 |
| ASPEN AERIALS INC | 4303 WEST 1ST STREET DULUTH, MN 55807 |
| ASPHALT SOLUTION TOA ALTA | PO BOX 3465 AMELIA CONTR STATION CATANO, PR 00963-3465 |
| ASPHALTIC FUTURES CORP A | PARQUE INDUSTRIAL MATIENZO PR 8860 TRUJILLO ALTO, PR 00777 |
| ASSA CARIBBEAN INC | CARR 169 KM 64 BARRIO CAMARONES GUAYNABO, PR 00969 |
| ASSET CONSERVATION INC | PO BOX 13983 SAN JUAN, PR 00908-5044 |
| ASSMCA | PO BOX 21414 SAN JUAN, PR 00928-1414 |
| ASSOC DIREC SIST ELECT | INF PO BOX 41023 SAN JUAN, PR 00940 |
| ASSOCIATE OF STATE FLOODP | 2809 FISH HATCHERY ROAD 204 MADISON, WI 53713 |
| ASSOCIATED EQUIPMENT DIST | DEPT R PO BOX 97724 CHICAGO, IL |
| ASSOCIATED PUBLIC SAFETY | 2040 S RIDGEWOOD AVE SOUTH DAYTONA, FL 32119-8437 |
| ASSOCIATION FOR FINANCIAL | 4520 EASTWEST HWY SUITE 750 BETHESDA, MD 20814 |
| ASSOCIATION FOR FINANCIAL | PO BOX 363221 SAN JUAN, PR 00936-3221 |
| ASSOCIATION OF CERTIFIED | PO BOX 363142 SAN JUAN, PR 00936-3142 |
| ASSOCIATION OF CERTIFIED | THE GREGOR BUILDING 716 WEST AVE AUSTIN, TX 78701-2727 |
| ASSOCIATION OF ENGINEERIN | TEXAS A M UNIVERSITY MS 3115 COLLEGE STATION TEXAS, TX 77843-3115 |
| ASSOCIATION OF GOVERNMENT | 2208 MT VERNON AVENUE ALEXANDRIA ALEXANDRIA, VA 22301-1314 |
| ASSOCIATION OF LABOR RELA | PRACTTITIONERS |
| ASSOCIATION OF STATE FLOO | 2809 FISH HATCHERY ROAD 204 MADISON, WI 53713 |
| ASSURED GUARANTY CORP. | ATTN TERENCE WORKMAN, KEVIN LYONS, DANIEL WEINBERG 1633 BROADWAY NEW YORK, NY 10019 |
| ASSURED GUARANTY CORP. | C/O CADWALADER, WICKERSHAM & TAFT LLP ATTN: I. LONCAR, T. CURTIN, C. SERVAIS 200 LIBERTY STREET NEW YORK, NY 10281 |
| ASSURED GUARANTY CORP. | HOLLY HORN CHIEF SURVEILLANCE OFFICER-PUBLIC FINAN ASSURED GUARANTY CORP. ASSURED GUARANTY MUNICIPAL CORP. 1633 BROADWAY NEW YORK, NY 10019 |
| ASSURED GUARANTY MUNICIPAL CORP. | ATTN KEVIN LYONS, TERENCE WORKMAN, DANIEL WEINBERG 1633 BROADWAY NEW YORK, NY 10019 |
| ASSURED GUARANTY MUNICIPAL CORP. | CADWALADER, WICKERSHAM & TAFT LLP IVAN LONCAR, THOMAS J. CURTAIN, CASEY SERVAIS 200 LIBERTY STREET NEW YORK, NY 10281 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
| --- | --- |
| ASSURED GUARANTY MUNICIPAL CORP. | CADWALADER, WICKERSHAM & TAFT, LLP ATTN: CASEY SERVAIS |
| ASTD CAPITULO DE PR | 623 AVE PONCE DE LEON STE 601B SAN JUAN, PR 00917-4825 |
| ASTM INTERNATIONAL STANDA | 100 BARR HARBOR DRIVE PO BOX C700 WEST CONSHOHOCKEN, PA 19428-2959 |
| ASTRAL LIGHTING CORPORATI | GPO BOX 858 SAN JUAN, PR 00936-9821 |
| ASTRID DIAZ VEGA | FLAMBOYANES 219 HYDE PARK SAN JUAN, PR 00927 |
| ASTRID PAGAN FLORES | CALLE UNION 7 APT 103 COND MONTE DE LOS FRAILES GUAYNABO, PR 00971 |
| ASTRID PIZARRO NEGRON | PO BOX 1496 GUAYNABO, PR 00970 |
| ASTRID SANTIAGO ROSARIO | COND PARQUE REAL APT 408 CALLE JUAN C BORBON GUAYNABO, PR 00969 |
| ASTRID VAZQUEZ | BARRIO PLAYA HC019910 GUAYANILLA, PR 00656 |
| ASTRO INDUSTRIAL SUPPLY I | AVE FERNANDEZ JUNCOS 519 PTA DE TIERRA SAN JUAN, PR 00901 |
| ASTURIAS LITTLE SCHOOL | PO BOX 8771 CAROLINA, PR 00988 |
| ASUME | P O BOX 71414 SAN JUAN, PR 00936-8514 |
| ASUNCION LEBRON | APARTADO 2065 GUAYAMA, PR 00785 |
| ASUNCION QUINONES COLON | CALLE B L5 URB ALA MAR LUQUILLO, PR 00773 |
| AT T DE PUERTO RICO IN | PO BOX 10288 SAN JUAN, PR 00936 |
| AT&T MOBILITY, LLC | C. NICOLE GLADDEN MATTHEWS, ESQ. ASSISTANT VICE PRESIDENT - SENIOR LEGAL COUNSEL 15 E. MIDLAND AVENUE PARAMUS, NJ 07652 |
| AT&T MOBILITY, LLC | DAVID A. ROSENZWEIG NORTON ROSE FULBRIGHT US LLP 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019-6022 |
| ATABEX TRANSLATION SPECIA | PO BOX 195044 SAN JUAN, PR 00919-5044 |
| ATENAS ELECTRICAL AND | PO BOX 693 MANATI, PR 00674 |
| ATHENA BILINGUAL ACADEMY | 33 WC AVE HOSTOS CALLE CAMPECHE URB SANTA JUANITA BAYAMON, PR 00956 |
| ATHENS TECHNICAL SPECIALI | 8157 US ROUTE 50 ATHENS, OH 45701 |
| ATKINS CARIBE LLP | METRO OFFICE PARK 8 CALLE 1 STE 102 GUAYNABO, PR 00968-1705 |
| ATLANTIC COLLEGE | PO BOX 3918 GUAYNABO, PR 00970-3918 |
| ATLANTIC DRILLING SUPPLY | 3726 VINELAND ROAD ORLANDO, FL 32811-6438 |
| ATLANTIC INDUSTRIAL SUPPL | PO BOX 51200 LEVITTOWN TOA BAJA, PR 00949 |
| ATLANTIC MASTER ENTERPRIS | 3407 AVE BOULEVARD 3RA SECCION LEVITOWN TOA BAJA, PR 00949-0000 |
| ATLANTIC MOTOR REPAIR | PO BOX 9904 COTTO STATION ARECIBO, PR 00613 |
| ATLANTIC PIPE CORPORATION | CARR 14 KM 112 BO JACAGUAS JUANA DIAZ, PR 00795 |
| ATLANTIC QUALITY CONTRACT | URB BRISAS DEL CANAL CALLE PASEO MONTE CLARO 2029 ISABELA, PR 00662 |
| ATLANTIC SALES IMP EXP | PO BOX 6894 LOIZA STATION SAN JUAN, PR 00914-6894 |
| ATLANTIC SALES INC | CALLE ESPANA 2020 OCEAN PARK SANTURCE, PR 00911 |
| ATLANTIC SOUTHERN INS COM | DEPARTAMENTO CONTROL DE PRIMAS PO BOX 362889 SAN JUAN, PR 00936-2889 |
| ATLANTIC STEEL CORP | PO BOX 1671 BAYAMON, PR 00960-1671 |
| ATLANTIC TIRE | GPO BOX 3751 SAN JUAN, PR 00936 |
| ATLAS DIESEL SERVUCE | C25 BLOQUE 26A 16 SIERRA BAY BAYAMON, PR 00961 |
| ATLATIC FIBER CONST | PO BOX 9431 PLAZA CAROLINA CAROLINA, PR 00988 |
| ATT GLOBAL NETWORK SERVI | 7872 COLLECTION CENTER DR CHICAGO, IL 60693-0078 |
| ATT MOBILITY | PO BOX 6463 CAROL STREAM, IL 60197-6463 |
| AUBURN UNIVERSITY | CONTRACTS AND GRANTS ACCOUNTING 208 M WHITE SMITH HALL 381 MELL STREET AUBURN UNIVERSITY, AL 36849-5110 |
| AUDIMATION | 16151 CAIRNWAY SUITE 100 HOUSTON, TX 77084 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| AUDIO VIDEO PARTNER INC | PO BOX 1129 GURABO, PR 00778-1129 |
| AUDIO VISUAL CONCEPTS | 106 ISABEL ANDREW AGUILAR HATO REY, PR 00918 |
| AUDIO VISUAL CONSULTANTS | PO BOX 125 CAYEY, PR 00737 |
| AUDIOVISUAL ARTISTAS ALE | CALLE JOSE C BARBOSA 66 LAS PIEDRAS, PR 00771 |
| AUDIT DES SENT JAC 09304 | EDIF VICK CENTER D207 AVENIDA MUNOZ RIVERA 867 SAN JUAN, PR 00925-2128 |
| AUDOSIA LEBRON CORTES | PO BOX 559 AGUADILLA, PR 00605-0559 |
| AUGUSTO C BOBONIS ASOC | PO BOX 2507 HATO REY, PR 00919 |
| AUGUSTO CESPEDES | 705 AVE BARBOSA SAN JUAN, PR 00915-3217 |
| AUGUSTO GUZMAN | 1475 AVE PONCE DE LEON SAN JUAN, PR 00926-2707 |
| AUGUSTO RIVERA MORALES | BOX 5324 CAGUAS, PR 00625 |
| AURA TERESA SANCHEZ | 5825 GREAT EGRET DR SANFORD, FL 32773 |
| AUREA A OCASIO RIVERA | URB VISTAS DEL VALLE 15 MANATI, PR 00674 |
| AUREA CARDONA RIOS | CARR 165 KM 295 LEVITTOWN, PR 00949 |
| AUREA DEL C VIERA | 91A CALLE ARIZMENDI FLORIDA, PR 00650-2011 |
| AUREA DIAZ MARRERO Y LCDO | RESIDENCIAL SAN JUAN BAUTISTA EDIFICIO C APARTAMENTO 65 SAN JUAN, PR 00909 |
| AUREA E DAVILA OTERO | 754 CALLE 1 SAN JUAN, PR 00729 |
| AUREA E VAZQUEZ DBA AUREA | CAR 807 KM 19 BARRIO DOS BOCAS COROZAL, PR 00643 |
| AUREA EGORDILS PEREZ | COND CIMA DE VILLA CARR 843 APT 40 SAN JUAN, PR 00926 |
| AUREA ERIVERA COLON | CALLE 7 RM 8829 BO DAJAOS BAYAMON CENTRO, PR 00956 |
| AUREA GORDILS PEREZ | COND CIMA DE VILLA TRUJILLO ALTO, PR 00976 |
| AUREA GORDILS PEREZ | COND CIMA DE VILLA CARR 843 APT 40 SAN JUAN, PR 00926 |
| AUREA J VALENTIN DE SALVA | PO BOX 676 SAN SEBASTIAN, PR 00685-0676 |
| AUREA LOPEZ MARTINEZ | SECTOR LA OLIMPIA 6B ADJUNTAS, PR 00601 |
| AUREA MARRERO COLON | PO BOX 96 CIDRA, PR 00739 |
| AUREA PAGAN MENDEZ | EDIF 55 APARTAMENTO 532 RESIDENCIAL JUANA MATOS CATANO, PR 00962 |
| AUREA RAMOS CRESPO | HC 2 BOX 6634 LARES, PR 00669-9751 |
| AUREA RIVERA | BOX 222 BARRANQUITAS, PR 00794 |
| AUREA RIVERA COLON | CALLE 7 RM 8829 BO DAJAOS BAYAMON CENTRO, PR 00956 |
| AUREA VAZQUEZ GONZALEZ | EXT TORRECILLAS 12 CALLE 1 MOROVIS, PR 00687-2446 |
| AURELIO ALVAREZ ANDUJAR | 1700 SANTANA ARECIBO, PR 00612 |
| AURELIO CASTRO JIMENEZ | FRENCH PLAZA APT 310 CALLE MAYAGUEZ SAN JUAN, PR 00917 |
| AURELIO CRUZ REYES | URB COUNTRY CLUB 809 CALLE LEDRU SAN JUAN, PR 00924 |
| AURELIO DE JESUS DURAN | PO BOX 723 UTUADO, PR 00641-0723 |
| AURELIO DIAZ BLANCO | URB RIO PIEDRAS HTS 128 CALLE YAGUEZ SAN JUAN, PR 00926 |
| AURELIO PEREZ | SECT CANTERA 2450 CALLE CONDADITO FINAL SAN JUAN, PR 00915 |
| AURELIO RAMOS VAZQUEZ | C SEVILLA Y 435 FOREST HILLS BAYAMON, PR |
| AURELIO VAZQUEZ OQUENDO | SECT CANTERA 2391 CALLE VILLA REAL SAN JUAN, PR 00915-3236 |
| AURELIUS CAPITAL MASTER, LTD. | C/O AURELIUS CAPITAL MANAGEMENT, LP ATTN: DAN GROPPER 535 MADISON AVENUE, 22ND FLOOR NEW YORK, NY 10022 |
| AURELIUS CAPITAL MASTER, LTD. | C/O AURELIUS CAPITAL MANAGEMENT, LP ATTN: MICHAEL SALATTO 535 MADISON AVENUE, 22ND FLOOR NEW YORK, NY 10022 |
| AURELIUS CAPITAL MASTER, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTENTION: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK, NY 10019-6064 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| AURELIUS INVESTMENT, LLC | C/O AURELIUS CAPITAL MANAGEMENT LP ATTN: DAN GROPPER 535 MADISON AVENUE, 22ND FLOOR NEW YORK, NY 10022 |
| AURELIUS INVESTMENT, LLC | C/O AURELIUS CAPITAL MANAGEMENT LP ATTN: MICHAEL SALATTO 535 MADISON AVENUE, 22ND FLOOR NEW YORK, NY 10022 |
| AURELIUS INVESTMENT, LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTENTION: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK, NY 10019-6064 |
| AURELIUS OPPORTUNITIES FUND, LLC | DAN GROPPER C/O AURELIUS CAPITAL MANAGEMENT, LP 535 MADISON AVENUE, 22ND FLOOR NEW YORK, NY 10022 |
| AURELIUS OPPORTUNITIES FUND, LLC | LUC MCCARTHY DOWLING C/O AURELIUS CAPITAL MANAGEME 535 MADISON AVENUE, 22ND FLOOR NEW YORK, NY 10022 |
| AURELIUS OPPORTUNITIES FUND, LLC | MICHAEL SALATTO, C/O AURELIUS CAPITAL MANAGEMENT, 535 MADISON AVENUE, 22ND FLOOR NEW YORK, NY 10022 |
| AUREO GARCIA RIVERA | BO CANTERA CALLEJON 200 INTERIOR PONCE, PR 00730 |
| AUREO ROQUE DELGADO | AVE TRUJILLO ALTO CALLE ALMONTE 980 VILLA GRANADA RIO PIEDRAS, PR 00927 |
| AUROFA TIRE CENTER CORP | Z37 AVE LAUREL LOMAS VERDES BAYAMON, PR 00956 |
| AURORA DEL VALLE DE JESUS | MSC109 RR8 BOX 1995 BAYAMON, PR 00956-9676 |
| AURORA DIAZ FERNANDEZ | COND TORRE DE LOS FRAILES 8C P8 GUAYNABO, PR 00969 |
| AURORA JIMENEZ NIEVES | 165 CALLE CEREZOS CAROLINA, PR 00985-4319 |
| AURORA NATAL SANCHEZ | PO BOX 1042 ISABELA, PR 00662 |
| AURORA RIVERA ALMODOVAR | PO BOX 15 SANTA ISABEL, PR 00757-0015 |
| AURORA VELEZ ARCE | 150 AVE PATRIOTAS APTO 185 LARES, PR 00659 |
| AURORISA MATEO RODRIGUEZ | 59 CALLE BETANCES SAN JUAN, PR 00917 |
| AUSBERTO ROBLES SANTOS | BO MONACILLOS CALLEJON COREA 25 RIO PIEDRAS, PR 00921 |
| AUT EDIFICIOS PUBLICOS | ATTN AMILCAR GONZALEZ ORTIZ CENTRO GUBERNAMENTAL MINILLAS EDIF NORTE PISO 17 SAN JUAN, PR 00940 |
| AUT EDIFICIOS PUBLICOS | CENTRO GUBERNAMENTAL MINILLAS EDIF NORTE PISO 17 SAN JUAN, PR 00940 |
| AUT EDIFICIOS PUBLICOS | PARA AMILCAR GONZALEZ ORTIZ CENTRO GUBERNAMENTAL MINILLAS EDIF NORTE PISO 17 SAN JUAN, PR 00940 |
| AUT EDIFICIOS PUBLICOS | PARA AMILCAR GONZALEZ ORTIZ PO BOX 41029 MINILLAS STATION SAN JUAN, PR 00940 |
| AUT EDIFICIOS PUBLICOS | PO BOX 41029 MINILLAS STA SAN JUAN, PR 00940 |
| AUTO COOL DEL NORTE | PO BOX 1517 HATILLO, PR 00659-1517 |
| AUTO PIEZAS UTUADO | PR 111 INT PR 123 UTUADO, PR 00641 |
| AUTO SERVICE EQUIPMENT CO | PO BOX 363594 SAN JUAN    PR, PR 00936 |
| AUTO SUPPLY DEL NORTE DBA | 83 AVENIDA GONZALEZ CLEMENTE MAYAGUEZ, PR 00680 |
| AUTOMANIA AUTO ALARM | AVENIDA MAIN BLOQUE 31 49 URB SANTA ROSA BAYAMON, PR 00959 |
| AUTOMATIC DOOR | HT9 JUAN F ACOSTA 7MA SECCIO N LEVITTOWN, PR 00949 |
| AUTOMECA TECHNICAL COLLEG | BOX 427 VICTORIA STATION AGUADILLA, PR 00605 |
| AUTOMOTIVE RENTALS INC | MONTEHIEDRA OFFICE CENTRE 9615 AVE LOMAS ROMEROS SUITE 416 SAN JUAN, PR 00926-7057 |
| AUTOMOTIVE TOOL WAREHOUSE | 140 B ST RAMEY, PR 00604 |
| AUTONOMOUS MUNICIPALITY OF PONCE | LEGAL DEPARTMENT PONCE CITY HALL DEGETAU PLAZA ST. PONCE, PR 00733 |
| AUTONOMY MASTER FUND LIMITED | C/O AUTONOMY AMERICAS LLC ATTN: BEN BERKOWITZ 90 PARK AVENUE 31ST FLOOR NEW YORK, NY 10016 |
| AUTONOMY MASTER FUND LIMITED | C/O AUTONOMY AMERICAS LLC ATTN: GREGORY BURNES 90 PARK AVENUE 31ST FLOOR NEW YORK, NY 10016 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| AUTONOMY MASTER FUND LIMITED | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK, NY 10019-6064 |
| AUTOPIEZAS DE ARECIBO IN | CRISTOBAL COLON 266 ARECIBO, PR 00612 |
| AUTOPISTAS DE PR LLC | ATTN XAVIER CAROL PO BOX 29227 SAN JUAN, PR 00929-0227 |
| AUTOPISTAS DE PR LLC | ATTN XAVIER CAROL URB MATIENZO CINTRON CALLE MONTELLANO 518 SAN JUAN, PR 00923 |
| AUTOPISTAS DE PR Y CIA | CALL BOX 11850 CAPARRA HEIGHTS STATION  PUERTO NUEVO, PR 00922 |
| AUTOPISTAS DE PR, LLC | MCCONNELL VALDES LLC. PO BOX 364225 SAN JUAN, PR 00936 |
| AUTOPISTAS DE PR, LLC | PRESIDENT AUTOPISTAS DE PR, LLC PO BOX 29227 SAN JUAN, PR 00929-0227 |
| AUTOPISTAS METROPOLITANAS | CITY VIEW PLAZA TORRE 1 SUITE 500 GUAYNABO, PR 00968 |
| AUTOPISTAS METROPOLITANAS DE PUERTO RICO | LLC ATTN YANIRA BELEN & ILLICH COLON 48 CARR 165 STE 500 GUAYNABO, PR 00968-8033 |
| AUTOPISTAS METROPOLITANAS DE PUERTO RICO | LLC ATTN YANIRA BELEN & ILLICH COLON PO BOX 12004 SAN JUAN, PR 00922 |
| AUTOPISTAS METROPOLITANAS DE PUERTO RICO, LLC | C/O JULIAN FERNANDEZ P.O. BOX 29227 SAN JUAN, PR 00929-0227 |
| AUTOPISTAS METROPOLITANAS DE PUERTO RICO, LLC | GIBSON, DUNN & CRUTCHER LLP C/O MATTHEW J. WILLIAMS, MATTHEW P. PORCELLI 200 PARK AVENUE NEW YORK, NY 10166-0193 |
| AUTORIDAD DE ACUEDUCTOS Y | ALCANTARILLADOS PARA MICHAEL SANTOS ADORNO PO BOX 7066 SAN JUAN, PR 00916-7066 |
| AUTORIDAD DE ACUEDUCTOS Y | PO BOX 7066 SAN JUAN, PR 00916-7066 |
| AUTORIDAD DE CARRETERAS | PO BOX 42007 SAN JUAN, PR 00940-2007 |
| AUTORIDAD DE CARRETERAS ELA | LCDO NELSON RAMOS JOSE HERNANDEZ ORTIZ PO. BOX 8455 PONCE, PR 00732-8455 |
| AUTORIDAD DE CARRETERAS Y | PO BOX 42007 SAN JUAN, PR 00940-2007 |
| AUTORIDAD DE DESPERDICIOS | PO BOX 40285 MINILLAS STATION SANTURCE, PR 00940 |
| AUTORIDAD DE ENERGIA ELEC | APARTADO 364267 SAN JUAN, PR 00936-4267 |
| AUTORIDAD DE ENERGIA ELECTRICA | ATTN CYNTHIA MORALES COLON PO BOX 364267 SAN JUAN, PR 00936-4267 |
| AUTORIDAD DE ENERGIA ELECTRICA | PARA CARMEN MENENDEZ TERCER PISO EDIF NEOS 1110 AVE PONCE DE LEON SANTURCE SAN JUAN, PR 00921 |
| AUTORIDAD DE ENERGIA ELECTRICA | PARA CYNTHIA MORALES COLON PO BOX 364267 SAN JUAN, PR 00936-4267 |
| AUTORIDAD DE LOS PUERTOS | CALLE LINDBERGH 64 ANTIGUA BASE NAVAL MIRAMAR SAN JUAN, PR 00907 |
| AUTORIDAD DE LOS PUERTOS | PARA LIC MARIELA LAJARA CALLE LINDBERGH 64 ANTIGUA BASE NAVAL MIRAMAR SAN JUAN, PR 00907 |
| AUTORIDAD DE LOS PUERTOS | PARA LIC MARIELA LAJARA PO BOX 71497 SAN JUAN, PR 00936-8597 |
| AUTORIDAD DE LOS PUERTOS | PO BOX 71497 SAN JUAN PR, PR 00936-8597 |
| AUTORIDAD DE TIERRAS | APARTADO 9745 SANTURCE, PR |
| AUTORIDAD DE TRANSPORTE M | PO BOX 41118 SAN JUAN, PR 00940 |
| AUTORIDAD FINANCIAMIENTO VIVIENDA | ATTN MELVIN GONZALEZ PEREZ 606 AVE BARBOSA EDIF JUAN C CORDERO SAN JUAN, PR 00936 |
| AUTORIDAD METROPOLITANA | PO BOX 195349 SAN JUAN, PR 00919 |
| AUTORIDAD METROPOLITANA DE AUTOBUSES | BO MONACILLO AVE DE DIEGO 37 SAN JUAN, PR 00921 |
| AUTORIDAD METROPOLITANA DE AUTOBUSES | PARA JULIO LA SALLE RODRIGUEZ BO MONACILLO AVE DE DIEGO 37 SAN JUAN, PR 00921 |
| AUTORIDAD METROPOLITANA DE AUTOBUSES | PARA JULIO LA SALLE RODRIGUEZ PO BOX 195349 SAN JUAN, PR 00919 |
| AUTOS VEGA INC | APTDO 2760 CARR 3 KM 1401 GUAYAMA, PR 00654 |
| AUTOTRACTOR INC | PO BOX 1182 COTO LAUREL PONCE, PR 00780 |
| AUTOWORLD INC | AVE CENTRAL 1122 PUERTO NUEVO, PR 00920 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| AV OFFICE CLUB | AVE PONCE DE LEON 528 PARADA 34 HATO REY, PR 00917 |
| AVANT TECHNOLOGIES INC | CAGUAS WEST IND PARK BLDG 39 CAGUAS, PR 00726 |
| AVAVI PROMOTIONS DIV CORP | 24 CALLE MARIANA BRACETTI SAN JUAN, PR 00925-2201 |
| AVELINO MENENDEZ TORRES | HC 4 BOX 137701 ARECIBO, PR 00612-9223 |
| AVELINO PEREZ RAMOS | CALLE 16 442 BO ISLOTE 2 ARECIBO, PR 00612 |
| AVENUE CAPITAL MANAGEMENT II, L.P. | AVENUE CAPITAL GROUP 399 PARK AVENUE NEW YORK, NY 10022 |
| AVENUE CAPITAL MANAGEMENT II, L.P. | TODD GREENBARG 399 PARK AVENUE NEW YORK, NY 10022 |
| AVENUE EUROPE INTERNATIONAL MANAGEMENT, L.P. | TODD GREENBARG 399 PARK AVENUE NEW YORK, NY 10022 |
| AVIAN CAPITAL PARTNERS, LLC | GARY S. LEE 250 WEST 55TH STREET NEW YORK, NY 10019 |
| AVIAN CAPITAL PARTNERS, LLC | J. RICHARD ATWOOD AVIAN CAPITAL PARTNERS, LLC 11601 WILSHIRE BLVD, SUITE 1200 LOS ANGELES, CA 90025 |
| AVIAN CAPITAL PARTNERS, LLC | NORTHERN TRUST ATTN: IMLG 801 SOUTH CANAL, C1 NORTH CHICAGO, IL 60607 |
| AVIAR INC | PO BOX 162184 AUSTIN, TX 78716 |
| AVICAS | PO BOX 7863 PONCE, PR 00732 |
| AVILES NEGRON, MARIA D. | HC 8 BOX 67806 ARECIBO, PR 00612 |
| AVILES TRAVERSO, MAYDA E. | URB. LEVITTOWN 5TA. SECCION BS-25 C/DR. TOMAS PRIETO TOA BAJA, PR 00949 |
| AWARDS ADVERTISING AND E | CALLE LARRINAGA 257 URB BALDRICH SAN JUAN, PR 00918 |
| AWESOME INC | PO BOX 519 CAGUAS, PR 00726-0519 |
| AWILDA ALEMAN ALEMAN | PMB 202 PO BOX 2510 TRUJILLO ALTO, PR 00977 |
| AWILDA JUSINO RIVERA | V 827 CAA DE AMBAR URB LOIZA VALLEY CANOVANAS, PR 00729 |
| AWILDA MELENDEZ LOZADA | PMB 448 BOX 1283 SAN LORENZO, PR 00754-1283 |
| AWILDA RIVERA GANDIA | TRIB SUP SEC ALIMENTO BOX 1238 ARECIBO, PR 00613 |
| AWILDA RIVERA OTERO | HC 5 BOX 9289 RIO GRANDE, PR 00745 |
| AWILDA RODRIGUEZ OSORIO | PO BOX 40796 SAN JUAN, PR 00940-0796 |
| AWILDA RUIZ RAMIREZ | HC 4 BOX 15402 LARES, PR 00669-9401 |
| AWILDAS CATERING | CALLE JUSTINO CRESPO 8 URB LUCHETTI MANATI, PR 00674 |
| AWV COMMUNICATION INC | PO BOX 1338 FAJARDO, PR 00738-1338 |
| AXEL AVILES ALVARADO | VILLAS DEL REY I ARAGON R15 CAGUAS, PR 00726 |
| AXEL BBIERD RIVERA | LOS CHOFERES CALLE RAFAEL SANTANA 48 SAN JUAN, PR 00926 |
| AXEL BIERD RIVERA | LOS CHOFERES CALLE RAFAEL SANTANA 48 SAN JUAN, PR 00926 |
| AXEL CARRASQUILLO CUEVAS | CALLE 3 G15 JARDINES DE CANOVANAS CANOVANAS, PR 00729 |
| AXEL J. ZENO MARTINEZ | HC 01 BOX 2414 SABANA HOYOS, PR 00688 |
| AXEL MUNOZ MARRERO | CALLE 30 APT 16 URB EL CORTIJO BAYAMON, PR 00956-0000 |
| AXELROD, SANDRA | 1203 RIVER ROAD, APT. 8E EDGEWATER, NJ 07020 |
| AYALA RIVERA, MARIA I | JUAN J VILELLA-JANEIRO, ESQ PMB 291 #1353 RD. 19 GUAYNABO, PR 00966-2700 |
| AYALA VAZQUEZ, IVETTE | 29 DB #23 REXVILLE BAYAMON, PR 00957 |
| AYALA VELEZ, CARMEN M | URB EL NARANJAL C-4 CALLE 2 TOA BAJA, PR 00949 |
| AYYAR, MANI | 18816 TUGGLE AVE CUPERTINO, CA 95014 |
| AYYAR, RAJESHWARI | 18816 TUGGLE AVE CUPERTINO, CA 95014 |
| AZALEA MACHADO NIEVES | HC46 BUZON 6042 DORADO, PR 00646 |
| B C CALIBRATION CENTER | GPO BOX 3201 SAN JUAN, PR 00936 |
| B G CORP | RR 3 BOX 3962 BEVERLY HILLS SAN JUAN, PR 00926-9614 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|----------|---------------------|
| B M COMPUSTAMP CORP | AVE LOMAS VERDES N19 BAYAMON, PR 00956 |
| BABIES 1ST SCHOOL | CALLE A21 URB MONTE CARLO VEGA BAJA, PR 00693 |
| BABIES NEW WORLD | PMB 354 STE 67 CALLE JUAN C BORBON GUAYNABO, PR 00969 |
| BABIES TODDLERS PLACE INC | DEPT 5M COND SAN IGNACIO SAN JUAN, PR 00921 |
| BABY BLOSSOM | URB LAS MERCEDES 99 CALLE 2 LAS PIEDRAS, PR 00771 |
| BABY LAND KOLORIN | 172 CALLE VILLAMIL PDA 19 SAN JUAN, PR 00907 |
| BABYS CHRISTIAN ACADEMY | PO BOX 51 MANATI, PR 00674-0051 |
| BADILLO VELEZ, JUAN O. | ATTN: JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO, PR 00966-2700 |
| BADRENA PEREZ INC | PO BOX 6368 LOIZA STA SAN JUAN, PR 00914 |
| BAEZ ROMAN, ENRIQUE | PO BOX 1863 MAYAGUEZ, PR 00680 |
| BAEZ ROMERO, JULIO | ATTN: JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD.19 GUAYNABO, PR 00966-2700 |
| BALDORIOTY RENTAL SALES | CALLE URANIO 108 INT 3 ATLANTIC VIEW ISLA VERDE, PR 00979 |
| BALTED FIGUEROA, ANIBAL | B5 CALLE ORQUIDER STA. ELENA GUAYANILLA, PR 00656 |
| BAMBINI DAY CARE | CALLE MINERVA 16 URB PERYO HUMACAO, PR 00791 |
| BANCO BILBAO VIZCAYA | PO BOX 364745 SAN JUAN, PR 00936-4745 |
| BANCO CENTRAL | PO BOX 366270 SAN JUAN, PR 00936 |
| BANCO COOPERATIVO DE PUER | 623 AVE PONCE DE LEON HATO REY, PR 00936-6249 |
| BANCO DESARROLLO ECONOMIC | EDIF BANCO DE PONCE HATO REY, PR 00934 |
| BANCO GUBERNAMENTAL DE FOMENTO | PO BOX 42001 SAN JUAN, PR 00940-2001 |
| BANCO POPULAR | GP0 BOX 3228 SAN JUAN, PR 00936 |
| BANCO POPULAR | PO BOX 3228 SAN JUAN, PR 00936-3228 |
| BANCO POPULAR | PO BOX 362708 SAN JUAN, PR 00936-2708 |
| BANCO POPULAR CARDS PRODU | PO BOX 70100 SAN JUAN, PR 00936 |
| BANCO POPULAR DE PR | ATTN CARLOS GARCIA ALVIRA 206 AVE MUNOZ RIVERA SAN JUAN, PR 00919 |
| BANCO POPULAR DE PUERTO RICO | PARA JORGE VELEZ 209 MUNOZ RIVERA AVENUE HATO REY, PR 00918 |
| BANCO POPULAR DE PUERTO RICO AS TRUSTEE FOR | POPULAR BALANCED IRA TRUST FUND ATTN: HECTOR RIVERA & JORGE VELEZ 209 MUNOZ RIVERA AVE 2ND LEVEL HATO REY, PR 00918 |
| BANCO POPULAR DE PUERTO RICO AS TRUSTEE FOR | POPULAR BALANCED IRA TRUST FUND LEGAL DIVISION, ATTN: DIRECTOR 209 MUNOZ RIVERA, 9TH FLOOR HATO REY, PR 00918 |
| BANCO POPULAR DE PUERTO RICO AS TRUSTEE FOR | POPULAR BALANCED IRA TRUST FUND YOUNG CONAWAY STARGATT & TAYLOR, LLP ATTN: ROBERT S. BRADY & RYAN M. BARTLEY RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 |
| BANCO POPULAR DE PUERTO RICO, AS TRUSTEE | ATTN: DIRECTOR, LEGAL DIVISION POPULAR CENTER BUILDING 209 MUNOZ RIVERA AVENUE, 9TH FLOOR HATO REY, PR 00918 |
| BANCO POPULAR DE PUERTO RICO, AS TRUSTEE | POPULAR FIDUCIARY SERVICES POPULAR CENTER NORTH BUILDING #209 MUNOZ RIVERA, AVE., 2ND LEVEL HATO REY, PR 00918 |
| BANCO POPULAR DE PUERTO RICO, AS TRUSTEE | POPULAR FIDUCIARY SERVICES POPULAR CENTER NORTH BUILDING ATTN: HECTOR RIVERA, JORGE VELEZ 209 MUNOZ RIVERA AVE., 2ND LEVEL HATO REY, PR 00918 |
| BANCO POPULAR DE PUERTO RICO, AS TRUSTEE | POPULAR LEGAL DIVISION ATTENTION: DIRECTOR POPULAR CENTER BUILDING, LEGAL DIVISION, 9TH FLOOR 209 MUNOZ RIVERA AVE HATO REY, PR 00918 |
| BANCO POPULAR DE PUERTO RICO, AS TRUSTEE | YOUNG CONAWAY STARGATT & TAYLOR, LLP ATTENTION ROBERT S. BRADY AND RYAN M. BARTLEY RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 |
| BANCO POPULAR DE PUERTO RICO, AS TRUSTEE | YOUNG CONAWAY STARGATT & TAYLOR, LLP ATTN: ROBERT S. BRADY AND RYAN M. BARTLEY RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| BANCO POPULAR PUERTO RICO | PO BOX 362708 SAN JUAN, PR 00936-2708 |
| BANCO ROIG COMMERCIAL | GPO BOX 733 NAGUABO, PR 00718 |
| BANCO SANTANDER DE PR | PO BOX 362589 SAN JUAN, PR 00936-2589 |
| BANI PEA FELIX | PO BOX 1614 LUQUILLO, PR 00773-1614 |
| BANK AND TRUST OF PR | 250 AVE MUOZ RIVERA SAN JUAN, PR 00918-1801 |
| BANK OF NEW YORK MELLON | PARA DIANA F TORRES 101 BARCLAY STREET 7 WEST NEW YORK, NY 10286 |
| BANNER PAINTS | PO BOX 364063 SAN JUAN, PR 00936-4063 |
| BARANDA PEREZ, MAGDALENE | URB LAS NUBAS VIA LOS OLIVOS 64 CAGUAS, PR 00727-3155 |
| BARATH, VIRGINIA L. | 11 JONES RD ORLEANS, MA 02653 |
| BARBARA CALCAGNO PIZZAREL | P O BOX 5896 COLLEGE STATION MAYAQUEZ, PR 00681 |
| BARBARA DE PAULA CHINNERY | EXT JARDINES DE PALMAREJO V9 BARRIO SAN ISIDRO CANOVANAS, PR 00729 |
| BARBARA PRESTAMO LOZADA | ENRAMADA CAMINO DE NARDOS C27 BAYAMON, PR 00961-3968 |
| BARBARA SANCHEZ VELAZQUEZ | URB LOS ALMENDROS CALLE 4G11 MAUNABO, PR 00707 |
| BARBARA T DOAN GRANDCHIIDRENS TRUST | DT DOAN, TRUSTEE BARBARA T DOAN GRANDCHILDRENS TR 204 S. 64TH STREET, APT. 2405 WEST DES MOINES, IA 50266 |
| BARBOSA VELEZ, CECILIA | PO BOX 3695 MAYAGUEZ, PR 00681-3695 |
| BARBOSA, HECTOR MARTELL | 433 CARR RIO HONDO MAYAGUEZ, PR 00680-7155 |
| BARBOZA VELEZ, CECILIA | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| BARBOZA VELEZ, CECILIA | TORRES VALENTIN ESTUDIO LEGAL LLC JOSE E. TORRES VALENTIN - ABOGADO DE RECLAMACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| BARCELONETA QUALITY CON | PO BOX 2020 PMB 121 BARCELONETA, PR 00617-2020 |
| BARCODE SYSTENS | URB HYDE PARK 234 CALLE LAS MARIAS SAN JUAN, PR 00927-4222 |
| BARDAVID, YONA | 13 WEST 13TH STREET 5GS NEW YORK, NY 10011 |
| BARNES GARCIA CONST INC | EXT RAMBLA ST6 638 PONCE, PR 00731 |
| BARNEY ALVAREZ INC | 1420 AVE FDEZ JUNCOS SANTURCE, PR |
| BARNSTEAD THERMOLYNE | 255 KERPER BLUD IA 52001 |
| BARQUIN INTERNATIONAL CO | M 31 HILL DRIVE TORRIMAR GUAYNABO, PR 00966-3147 |
| BARRAL FERNANDEZ, LUIS H. | PO BOX 40855 MINILLAS STATION SAN JUAN, PR 00940 |
| BARRANQUITA AUTO CORPDBA | CARR 1 KM 326 BO BAIROA CAGUAS, PR 00726 |
| BARRETT HALE ALAMO | AM TOWER 1605 CALLE PUMARADA FL 6 SAN JUAN, PR 00912-3218 |
| BARRETT HALE ALAMO | PARA MARTHA PINGETTI AM TOWER 207 CALLE DEL PARQUE PISO 6 SAN JUAN, PR 00912 |
| BARRETT HALE ALAMO | PARA MARTHA PINGETTI PO BOX 6425 SAN JUAN, PR 00914-6425 |
| BARRIER SYSTEM | 180 RIVER ROAD RIO VISTA CALIFORNIA, CA 94571 |
| BARRY L NEUHARD ASSOCIATE | 149 WOODED LANE VILLA NOVA, PA 19085-1414 |
| BARRY M SAYERS | PO BOX 29794 SAN JUAN, PR 00929 |
| BARTON ASCHMAN ASSOCIATES | 1606 P DE LEON OFIC 601 SANTURCE, PR 00908 |
| BARUC CONSTRUCTIONCORP | 1357 ASHFORD AVENUE 228 SAN JUAN, PR 00907 |
| BAS MOR CONTRUCTION COR | URB SAGRADO CORAZON 366 AVE SAN CLAUDIO SAN JUAN, PR 00926-4107 |
| BASIC LEARNING DAY CARE | AVE ROBERTO CLEMENTE D3 CAROLINA, PR 00985 |
| BASILIO CARMONA CORREA | BO CUBUY PR 186 KM 81 CANOVANAS, PR 00729 |
| BASILIO DIAZ RODRIGUEZ | HC03 BOX 3717 GUAYNABO, PR 00971 |
| BASILIO LUGO | PARCELAS NUEVAS COMERIO, PR 00782 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| BASILIO MUJICA ALVAREZ | URB ESTANCIAS DE SAN FERNANDO D8 CALLE 6 CAROLINA, PR 00985 |
| BASILIO PIZARRO RIVERA | BO PIEDRAS NLANCAS CALLEJON VICTORIA CAROLINA, PR 00987 |
| BASILISA HERNANDEZ PEDROZ | BARRIADA CIELITO BUZON 40 COMERIO, PR 00782 |
| BASKET ORIGINAL | SUCHVILLE SUITE 110 RD 2 SUCHVILLE GUAYNABO, PR 00966 |
| BASORA RODRIGUEZ ENG PS | 701 AVE PONCE DE LEON STE 406 SAN JUAN, PR 00907-3248 |
| BASSCO DISTRIBUTORS | PO BOX 360375 SAN JUAN, PR 00936 |
| BASSINDER, DAVID C. | PO BOX 1171 805 LONG POINT LANE PT. PLEASANT BEACH, NJ 08742 |
| BATANWURT CALDERON, BETTY L. | #285- CALLE PERIS- COM. LA DOLORES RIO GRANDE, PR 00745 |
| BATEMAN, JOHN ROBERT | 5045 CASSANDRA WAY RENO, NV 89523-1876 |
| BATISTA MOTORS REBUILDERS | AVE PONCE DE LEON 652 HATO REY, PR 00918 |
| BATISTA OQUENDO, ABERZAIN | PO BOX 1744 MANATI, PR 00674 |
| BATTERY GIANT PR LLC | 400 CALAF SUITE 351 SAN JUAN, PR 00940 |
| BAUDILLO VAZQUEZ GOMEZ | APARTADO 731 MAUNABO, PR |
| BAULING, RILEY ANN | 219 LEXINGTON ST DEKALB, IL 60115 |
| BAULING, RILEY ANN | MORGAN STANLEY HEIDI J BAYER 111 SOUTH PFINGSTEN RD, SUITE 200 DEERFIELD, IL 60015 |
| BAYALA PEREZ, ERIC J. | HC-01 BOX 11684 CAROLINA, PR 00987 |
| BAYAMON 167 AUTO SERVICES | PR167 KM 185 FRENTE SHOPPING REXVILLE RR 5 BOX 8906 BAYAMON, PR 00956-9727 |
| BAYAMON CARBURATORS | PO BOX 1437 BAYAMON, PR 00960-1437 |
| BAYAMON CELULAR BEEPERS | CALLE DR VEVE 149 BAYAMON, PR 00961 |
| BAYAMON FORD | CARR 2 KM 165 BO CANDELARIA BAYAMON, PR 00958 |
| BAYAMON HOSP SUPPLY CORP | PO BOX 2067 BAYAMON, PR 00610 |
| BAYAMON MILITARY ACADEMY | PO BOX 172 SABANA SECA, PR 00952-0172 |
| BAYAMON ROOFING CORP | PO BOX 1556 BAYAMON, PR 00960 |
| BAYAMON STATIONERY | PO BOX 1199 CAROLINA, PR 00986-1199 |
| BAZUKA SERVICE INC | AVE FD ROOSEVELT 1211 PUERTO NUEVO SAN JUAN, PR 00920 |
| BB MUSIC STORE CORP | CALLE FEDERICO COSTAS 29 HATO REY, PR 00918 |
| BBA CONSULTING GROUP PSC | CONDOMINIO IBERIA I 554 CALLE PERSEO SUITE J3 SAN JUAN, PR 00920-4202 |
| BBK ELECTRONICS | 9470 SACRAMENTO DRIVE NEW PORT RICHEY, FL 34655 |
| BCO GUBERNAMENTAL DE FOME | CENTRO GUB MINILLAS AVEDEDIEGO SANTURCE, PR 00940 |
| BCO GUBERNAMENTAL DE FOMENTO | PO BOX 42001 SAN JUAN, PR 00940-2001 |
| BDO PUERTO RICO PSC | 1302 AVE PONCE DE LEON ESQ JOSE RAMON FIGUEROA PARADA 18 PISO1 SANTURCE, PR 00936 |
| BEATRIZ ALERS COLON | PO BOX 1722 AGUADILLA, PR 00605-1722 |
| BEATRIZ GONZALEZ VIGO | URB FAIRVIEW 1931 CALLE PEDRO MELIA TRUJILLO ALTO, PR 00926-7746 |
| BEATRIZ GUERRERO GONZALEZ | PO BOX 2075 SAN GERMAN, PR 00683 |
| BEATRIZ READY MIX | P O BOX 6400 CAYEY, PR 00731 |
| BEATRIZ RIVERA | PO BOX 1108 SALINAS, PR 00751-1108 |
| BEATRIZ TORRES COLLAZO | BO CAONILLAS CARR 140 KM 257 UTUADO, PR 00641 |
| BEATRIZ VAZQUEZ OTERO | 40 CALLE RAMON TORRES FLORIDA, PR 00650-2042 |
| BEATRIZ VEGA DELGADO | PO BOX 1369 TRUJILLO ALTO, PR 00977-1321 |
| BEAUCHAMP MENDEZ ASOC | PO BOX 11950 SAN JUAN, PR 00922-1950 |
| BEAUTIFUL MUSIC SERVICE | PO BOX 363222 SAN JUAN, PR 00936 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| BEAVENS, JOAN L | 13008 VIEWPOINT LANE BOWIE, MD 20715 |
| BEAVENS, JOAN L | CETERA ADVISORS ALLEN T. TEFFT REGISTERED REPRESENTATIVE 3600 CHAW BRIDGE RD FAIRFAX, VA 20120 |
| BECERRIL SEPULVEDA, JOAQUIN A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| BECERRIL SEPULVEDA, JOAQUIN A | JOSE E TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| BEHAR YBARRA ASSOCIATES LLP | PARA MARIA DEL PILAR SOTO COND IBERIA J3 CALLE PERSEO 5554 SAN JUAN, PR 00920 |
| BEHARYBARRA ASSOCIATES | COND IBERIA J3 PERSEO 554 SAN JUAN, PR 00920 |
| BEHAVIORAL HEALTH MANAGEM | PO BOX 20179 CLEVELAND OH, PR 44120-0719 |
| BEL AIR GROUP | GPO BOX 3925 SAN JUAN, PR 00936 |
| BELEN CAMPOS ABELLA | COND PARQUE SAN ROMAN 3415 AVE ALEJANDRINO APT 206 GUAYNABO, PR 00969 |
| BELEN CONST | J1 TURABO GARDENS BOX N CAGUAS, PR 00625 |
| BELEN FERNANDEZ DUMONT | 63 CALLE JAGUAS SAN JUAN, PR 00926 |
| BELEN H RIVERA SANTOS | 8 CALLE HORTENCIA VEGA BAJA, PR 00693-4157 |
| BELEN RIVERA SAEZ | URB CANA XX6 CALLE 19 BAYAMON, PR 00957 |
| BELGODERE ASSOCIATES INC | CALLE JULIAN BLANCO 29 URB SANTA RITA RIO PIEDRAS, PR 00919 |
| BELINDA ALICEA RUIZ | HC01 BOX 5217 YABUCOA, PR 00767 |
| BELINDA GARCIA TORRES | SECRETARIA UNI ALIM TRIB SUP DE HUMACAO PO BOX 88 HUMACAO, PR 00792 |
| BELINDA GONZALEZ QUINONES | PO BOX 8687 SAN JUAN, PR 00910 |
| BELK GROVAS LAW OFFICES | ATTN JAMES BELKARCE CARLOS J GROVASPORRATA PO BOX 194927 SAN JUAN, PR 00919-4927 |
| BELKIS INFANTE | BDA ISRAEL 147 AVE BARBOSA SAN JUAN, PR 00917-1625 |
| BELKYS J SANTANA SANTANA | PO BOX 13981 SAN JUAN, PR 00908-3981 |
| BELLA INTERNATIONAL CORP | PO BOX 190816 SAN JUAN, PR 00919-0816 |
| BELLA RETAIL GROUP INC | P O BOX 8897 SAN JUAN, PR 00910-0897 |
| BELLA SOFIA AIR CONDITION | NS11 AVE HOSTOS SANTA JUANITA BAYAMON, PR 00956 |
| BELLAS ARTES DE CAGUASCO | P M B 322 BOX 4956 CAGUAS, PR 00726 |
| BELTRAN BELTRAN AND ASSOC PSC | ATTN CARLOS BELTRAN 623 AVE PONCE DE LEON EXECUTIVE BUILDING SUITE 1100A SAN JUAN, PR 00917 |
| BELTRANS ELECTRONIC | PO BOX 6915 STAROSA BAYAMON, PR 00621 |
| BELVIN GARCIA SOLIS | PO BOX 1349 TRUJILLO ALTO, PR 00977 |
| BEN MEADOWS COMPANY | 190 ETOWAH INDUSTRIAL CT CANTON, GA 30114 |
| BENANCIO COLON ANDUJAR | PROVINCIAS DEL RIO II CALLE DESCALABRADO 224 COAMO, PR 00769-4946 |
| BENANCIO SANTOS SANTIAGO | APARTADO 1701 PONCE, PR 00733 |
| BENCHMARK COMPUTER SYSTE | EDIFICIO CUPEY PROFESSIONAL MALL SUITE 101 AVE SAN CLAUDIO 359 SAN JUAN, PR 00926-4257 |
| BENEDIC NEW BALL | 267 CALLE POST S MAYAGUEZ, PR 00680-4046 |
| BENEDICTA MARTINEZ RODRIG | CALLE CARRION MADURO 60 JUANA DIAZ, PR 00795 |
| BENEDICTA QUIONES JIMENE | CALLE 42 BLOQUE 49 CASA 1 3RA EXT VILLA CAROLINA CAROLINA, PR 00985 |
| BENEDICTA RIVERA | BO MONACILLOS CALLEJON COREA INT RIO PIEDRAS, PR 00921 |
| BENEDICTO OTERO RIVERA | PARC TIBURON 28 CALLE 13 BARCELONETA, PR 00617-3020 |
| BENEDICTO RODRIGUEZ DBA B | CARR 3 KM 86 BARRIO CATANO HUMACAO, PR 00791 |
| BENGOCHEA VAZQUEZ, ODETTE | COND. NEW CENTER PLAZA 210 APT. 302 CALLE JOSE OLIVER SAN JUAN, PR 00918 |
| BENGY O. GONZALEZ RIVERA | PASEO DE LAS CUMBRES 345 CARR 850 SUITE 13 TRUJILLO ALTO, PR 00976 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| BENHAM, DOUG | 2288 PEACHTREE ROAD NW UNIT 7 ATLANTA, GA 30309 |
| BENIGNO DIAZ CRUZ | 755 CALLE GUANO SAN JUAN, PR 00915 |
| BENIGNO GINORIO DOMINGUEZ | HC 3 BOX 11431 JUANA DIAZ, PR 00795-9505 |
| BENIGNO PINTADO | SECTOR LOS JUANES BO GUADIANA HC73 BOX 5326 NARANJITO, PR 00719 |
| BENIGNO RIVERA GONZALEZ | RR 1 BOX 2838 CIDRA, PR 00739 |
| BENIGNO VELAZQUEZ ORTIZ | HC 2 BOX 33153 CAGUAS, PR 00725-9410 |
| BENIOS MERCED, WANDA A. | PO BOX 40377 SAN JUAN, PR 00940 |
| BENIQUEZ | PO BOX 598 GARROCHALES, PR 00652 |
| BENIQUEZ RAMOS, ANGEL L | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| BENIQUEZ RAMOS, ANGEL L | JOSE E TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| BENIQUEZ RAMOS, ANGEL L | PO BOX 1602 ISABELA, PR 00662 |
| BENITEZ DELGADO, EDNA | URB SIERRA BERDECIA C 3 CALLE DOMENECH GUAYNABO, PR 00969 |
| BENITEZ GROUP INC | CARR 3 KM 772 BO RIO ABAJO HUMACAO, PR 00792-9117 |
| BENITEZ JAIME CPA FIRM | PLAZA DE LA FUENTE 1272 CALLE ESPAA TOA ALTA, PR 00953-3821 |
| BENITEZ SANCHEZ, PIA | COND PASEO DE LAS CUMBRES 345 CARR 850 APT 109 TRUJILLO ALTO, PR 00976 |
| BENITO BENITEZ NEGRON | RR 1 BOX 38 C CAROLINA, PR 00979-9800 |
| BENITO GONZALEZ INC | BOX 351 ARECIBO, PR 00612 |
| BENITO LUGO SILVA | PARC MANI 6268 CARR 64 MAYAGUEZ, PR 00682-6136 |
| BENITO MASSO JR | COND TORRE DE LOS FRAILES APT 5I GUAYNABO, PR 00969 |
| BENITO NAVARRO ORTA | 292 CALLE 1 JAIME L DREW PONCE, PR 00731 |
| BENITO PEREZ | URB LAS MONJITAS CALLE MARGINAL A1 PONCE, PR 00731 |
| BENITO QUIONES | HC 8 BOX 8203 PONCE, PR 00731 |
| BENJAMIN ALMODOVAR RODRIG | PO BOX 1294 PENUELAS, PR 00624-1294 |
| BENJAMIN AYALA MEDINA | OF 610300 SANTURCE, PR |
| BENJAMIN BETANCOURT | MARTIN CAMPECHE SECTOR LOS PARCELEROS CAROLINA, PR 00985 |
| BENJAMIN COLLAZO PEREZ | PO BOX 1030 COAMO, PR 00769 |
| BENJAMIN COLON ALVAREZ | PO BOX 40123 SAN JUAN, PR 00940-0123 |
| BENJAMIN COLUCCI RIOS | TORRECILLAS B13 ALTURAS DE MAYAGUEZ MAYAGUEZ, PR 00680 |
| BENJAMIN COTTO ESQUILIN | EDIF B18APT1 A INTERAMERICANA TRUJILLO ALTO, PR 00976 |
| BENJAMIN FIGUEROA SANABRI | HC02 BOX 863 JUANA DIAZ, PR 00795 |
| BENJAMIN GUERRA DELGADO | 1304 CALLE SAN PABLO SAN JUAN, PR 00915-3109 |
| BENJAMIN GUERRA ESCOBAR | 1304 CALLE SAN PABLO SAN JUAN, PR 00915-3109 |
| BENJAMIN MARTINEZ SANCHEZ | RR3 BOX 108801 TOA ALTA, PR 00953 |
| BENJAMIN MEDINA MARTINEZ | HC 1 BOX 4259 YABUCOA, PR 00767 |
| BENJAMIN MORALES BORRERO | APARTADO 931 CAMINO NUEVO YABUCOA, PR 00767 |
| BENJAMIN RODRIGUEZ | URB JARDINES DE MONTE BRISAS CALLE 5 Z 12 FAJARDO, PR |
| BENJAMIN ROSADO | PO BOX 190264 SAN JUNA, PR 00919-0264 |
| BENJAMIN SANTIAGO | APARTADO 248 GUAYNABO, PR 00960 |
| BENJAMIN VALERA CABRERA | 1483 AVE PONCE DE LEON RIO PIEDRAS, PR 00926-2707 |
| BENNY CARRERAS GONZALEZ | CALLE CAMARON 3415 3RA LEVITTOWN TOA BAJA, PR 00949 |
| BENNY MACHADOMARIA M AN | APARTADO 17339 HUMACAO, PR 00791 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| BENNY MIRANDA ASSOCIATE | 525 CALLE FRANCIE STA 101 SAN JUAN, PR 00917-4756 |
| BENNYS AGUA NATURAL | BIEMBENIDO VEGA RR2 BOX 5468 TOA ALTA, PR 00953 |
| BENTLEY SYSTEMS INC | 685 STOCKTON DRIVE EXTON, PA 19341 |
| BERGMAN, PETER | 24 BEACON LN ABERDEEN, NJ 07747 |
| BERIO DISTRIBUTORS | AVE BETANCES 63 HERMANAS DAVILA BAYAMON, PR 00959 |
| BERKOWITZ, PETER | 711 CALLE LOS NARANJOS SAN JUAN, PR 00907 |
| BERLITZ LANGUAGE CENTER | AVE DE DIEGO 312 SANTURCE, PR 00940 |
| BERMUDEZ GASCOT, MARIA N. | PO BOX 1767 TOA BAJA, PR 00951 |
| BERMUDEZ LONGO | PO BOX 1213 HATO REY, PR 00919 |
| BERMUDEZ LONGO DIAZ MASSOSE | ATTN CARMELO DIAZ CALLE SAN CLAUDIO CARR 845 AVE PRINCIPAL KM 05 SAN JUAN, PR 00926 |
| BERMUDEZ LONGO DIAZMAS | PO BOX 191213 SAN JUAN, PR 00919-1213 |
| BERMUDEZ LONGO DIAZMASSOSE | PARA CARMELO DIAZ CALLE SAN CLAUDIO CARR 845 AVE PRINCIPAL KM 05 SAN JUAN, PR 00926 |
| BERMUDEZ QUINONES, JOSE | CALLE JARDIN DE GIRASOLES 160 JARDINES DE VEGA BAJA VEGA BAJA, PR 00693 |
| BERMUDEZ Y DELGADO ARQUIT | 898 AVE MUOZ RIVERA SAN JUAN, PR 00927-4300 |
| BERNABE RIVERA SANTIAGO | HC03 BOX 10661 COMERIO, PR 00782 |
| BERNARDA ALONSO LOPEZ | PO BOX 1092 AGUADILLA, PR 00605-1092 |
| BERNARDINO CAPIELLO CHAMO | VILLA DOS RIOS CALLE PORTUGUEZ 55B PONCE, PR 00731 |
| BERNARDINO DE LEON CASTRO | AVE BARBOSA 295 CATANO, PR 00963 |
| BERNARDINO FELICIANO RUIZ | URB TINTILLO B24 AVE TINTILLO GUAYNABO, PR 00966 |
| BERNARDO GONZALEZ SOTO | PO BOX 2702 SAN SEBASTIAN, PR 00685-3003 |
| BERNICE NUNEZ RIVERA | CALLE MARIA C ARCELAY 3033 VILLAS DE FELISA MAYAGUEZ, PR 00680 |
| BERNIER, JOSE F | #556 CALLE CUEVILLAS, APT 201 SAN JUAN, PR 00907 |
| BERRIOS RIVERA, ALEYDA | JESUS R. MORALES CORDERO ATTORNEY AT LAW (USDC PR NO.210609) PO BOX 363085 SAN JUAN, PR 00936-3085 |
| BERRIOS RIVERA, ALEYDA | PO BOX 40177 SAN JUAN, PR 00940-0177 |
| BERRIOS RIVERA, RUPERTO | PO BOX 712 BARRANQUITAS, PR 00794 |
| BERRIOS RODRIGUEZ, ROBERTO | TURABO GARDENS E 3 CALLE 5 CAGUAS, PR 00725 |
| BERRIOS RODRIGUEZ, ROBERTO | VILLA NUEVA Y 4 CALLE 3 CAGUAS, PR 00725 |
| BERRIOS TORRES, MARIA DEL R. | 1395 CALLE JAGUEY LOS CAOBOS PONCE, PR 00716 |
| BESARES RIVERA, CARMEN L | HC-4 BOX 5414 HUMACAO, PR 00791 |
| BESS CORP | PO BOX 11531 SAN JUAN, PR 00922-1531 |
| BESSER INTERNATIONAL PIPE | PO BOX 1708 SIOUX CITY, IA 51102 |
| BEST ACQUISITION SERVICES | APARTADO 192123 SAN JUAN, PR 00919-2123 |
| BEST BUILDING GROUP | PASEOS REALES 103 CALLE EL BARON ARECIBO, PR 00612-5500 |
| BEST BUY STORES PUERTO RI | ONE COMPTROLLER PLAZA SIXTH FLOOR 105 PONCE DE LEON AVENUE SAN JUAN, PR 00917 |
| BEST CHEMICAL CORP | PO BOX 4112 BAYAMON GARDENS STA BAYAMON, PR 00958 |
| BEST FINANCE | CALLE COLL TOSTE 650 HATO REY, PR 00917 |
| BEST FIRE TECH | PO BOX 190502 SAN JUAN, PR 00919-0502 |
| BEST GOLF CAR LLC | PO BOX 9408 CAGUAS, PR 00726 |
| BEST RECYCLERS CORP | PMB 106 35 JUAN C DE BORBON SUITE67 GUAYNABO, PR 00969-5315 |
| BEST RENTAL SALES | PO BOX 6017 CAROLINA, PR 00984-6017 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
| --- | --- |
| BEST WORK CONST SE | HC20 BOX 23014 SAN LORENZO, PR 00754-9610 |
| BESTOV BROADCASTING INC | PO BOX 4504 SAN JUAN, PR 00902 |
| BETA ELECTRIC CORPORATION | PO BOX 1288 SAINT JUST TRUJILLO ALTO, PR 00978 |
| BETANCOURT CALDERON, BETTY L | #285 CALLE PARIS PARC LA DOLORES RIO GRANDE, PR 00745 |
| BETDENISE COUVERTIER CASA | 12 CALLE NAVAL LA PUNTILLA CATAO, PR 00936 |
| BETH GEL CONSTRUCTION | HC 1 BOX 5558 OROCOVIS, PR 00720-9709 |
| BETHLEHEM POWER SYSTEM | BOX 118 COROZAL, PR 00783 |
| BETHZAIDA NIEVES MORALES | CALLE 48 A BLQ 33 43 URB MIRAFLORES BAYAMON, PR 00957-0000 |
| BETHZAIDA SANCHEZ VELAZQUEZ | PO BOX 1339 CAROLINA, PR 00986 |
| BETTERECYCLING CORP | MARG 65 DE INF CALLE ANDES URB MC SAN JUAN, PR 00928 |
| BETTERECYCLING CORP | PARA MARISEL RIVERA MARG 65 DE INF CALLE ANDES URB MC SAN JUAN, PR 00928 |
| BETTEROADS ASPHALT CORP | PO BOX 21420 SAN JUAN, PR 00928 |
| BETTEROADS ASPHALT LLC | BANCO POPULAR DE PUERTO RICO 209 AVE. MUNOZ RIVERA (8TH FLOOR) SAN JUAN, PR 00917 |
| BETTEROADS ASPHALT LLC | ROSIMARI LEON 209 AVE. MUNOZ RIVERA (8TH FLOOR) SAN JUAN, PR 00917 |
| BETTERRECYCLING CORP | ATTN MARISEL RIVERA MARG 65 DE INF CALLE ANDES URB MC SAN JUAN, PR 00926 |
| BETTERRECYCLING CORP | PARA MARISEL RIVERA MARG 65 DE INF CALLE ANDES URB MC SAN JUAN, PR 00928 |
| BETTERRECYCLING CORPORATION | BANCO POPULAR DE PUERTO RICO 209 AVE. MUNOZ RIVERA (8TH FLOOR) SAN JUAN, PR 00917 |
| BETTERRECYCLING CORPORATION | ROSIMARI LEON 209 AVE. MUNOZ RIVERA (8TH FLOOR) SAN JUAN, PR 00917 |
| BETTS-MARTIN , DR. KATHERINE | 4049 SW 98TH TER GAINESVILLE, FL 32608 |
| BETTY GONZALEZ PEREZ | 391 CALLE JUAN E DAVILA DSN JUAN, PR 00919 |
| BETTY PAGAN FIGUEROA | HC-07 BOX 2699 PONCE, PR 00731 |
| BETTY V. ROBISON REVOCABLE TRUST | 3 FIELDING CIRCLE MILL VALLEY, CA 94941 |
| BETZAIDA DROZ AUSUA | HC02 BOX 8481 JUANA DIAZ, PR 00796 |
| BETZAIDA ESTREMERA ROSADO | HC08 BOX 1164 PONCE, PR 00731-9708 |
| BETZAIDA ORTIZ CORCHADO | PMB 894 PO BOX 2500 TOA BAJA, PR 00951 |
| BETZY M VAZQUEZ | 28 AVE BOCA BARCELONETA, PR 00617-2606 |
| BEYLEY CONSTRUCTION GROUP | MSC 110 PO BOX 11850 SAN JUAN, PR 00922-1850 |
| BGO ELECTRONICS COMPUT | PO BOX 70359 SAN JUAN, PR 00936 |
| BHATIA GAUTIER, LISA E. | 67 CALLE KRUG APT 3 SAN JUAN, PR 00911-1670 |
| BIAGGI BIAGGI PSC | PO BOX 1356 MAYAGUEZ, PR 00681-1356 |
| BIBIANA OCASIO SANTIAGO | CARR 149 KM 66 COMUNIDAD LOMAS JUANA DIAZ, PR 00795 |
| BIBLIO SERVICE | CALLE FEDERICO COSTA 2011D URB INDUSTRIAL TRES MON JISTAS HATO REY, PR 00918 |
| BICYCLE PEDESTRIAN SUMMIT | 4201E ARKANSAS AVE ROOM 212 DENVER, CO 80222 |
| BIENVENIDA RODRIGUEZ | 10332 HONEY SUCKLE DR PORT RICHEY, FL 34668 |
| BIENVENIDA VELAZQUEZ RODR | HC 2 BOX 6773 BARCELONETA, PR 00617-9802 |
| BIENVENIDO BANCH BONELI | KM 246 PR10 SECTOR SANTA ROSA INT PONCE, PR |
| BIENVENIDO GONZALEZ RODRI | Y LUCY D GONZALEZ MALDONADO MA LDONADO |
| BIENVENIDO RODRIGUEZ OJED | BO PUEBLO NUEVO 57 SAN GERMAN, PR 00753 |
| BIERD RIVERA, AXEL | LOS CHOFERES CALLE RAFAEL SANTANA 48 SAN JUAN, PR 00926 |
| BIERD RIVERA, AXEL B. | LOS CHOFERES 48 CALLE RAFAEL SANTANA SAN JUAN, PR 00926 |
| BIFREDO BALLESTER RUIZ | BDA CATANA 4ST INT 3 BARCELONETA, PR 00617 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| BIG DOG SATELLITE TVDISH | 2295 AVE EDUARDO RUBERTE SUITE 101 PONCE, PR 00717-0338 |
| BILLY J ROSARIO OQUENDO | B 47 URB CABRERA UTUADO, PR 00641 |
| BIM CONTRACTORS LLC | PO BOX 906 GUAYNABO, PR 00970 |
| BINICO AUTO BODY EXPRESS | CALLE UNIDA 5 MAYAGUEZ, PR 00680 |
| BIOANALYTICAL INSTRUMENTS | PO BOX 1800 CAROLINA, PR 00984 |
| BIOSAFE PRODUCTS CORP | PO BOX 817 SAN JUAN, PR 00936-0817 |
| BIOTECHNICAL ENVIRONMENT | PO BOX 5239 CUC STATION CAYEY, PR 00737-5239 |
| BIRD X INC | 730 W LAKE ST CHICAGO, IL 60606 |
| BIRRIEL FERNANDEZ, JOSE A | HC 3 BOX 12515 CAROLINA, PR 00987-9619 |
| BISON INSTRUMENTS INC | 5610 ROWLAND ROAD MINNEAPOLIS, MN 55343-8956 |
| BITECH PUBLISHERS LTD | 17311860 HAMMERSMITH WAY RICHMOND, BC V7A 5G1 CANADA |
| BITHORN TRAVEL | CALLE LOPEZ LANDRON 1509 ESQ AVE DE DIEGO EDIF AMERICAN AIRLINES OFIC 200 SANTURCE, PR 00911 |
| BKSH ASSOCIATES | PO BOX 933169 ATLANTA, GA 31193-3169 |
| BLACK BOX | 125 CALLE ELEONOR ROOSEVELT HATO REY, PR 00918 |
| BLACK DIAMOND CREDIT STRATEGIES MASTER FUND, LTD. | 2187 ATLANTIC ST STE 9 STAMFORD, CT 06902-6880 |
| BLACK DIAMOND CREDIT STRATEGIES MASTER FUND, LTD. | GARY S. LEE 250 WEST 55TH STREET NEW YORK, NY 10019 |
| BLAIR MICHAEL SQUIRE | 1305 MAGDALENA AVE APT 8C CONDADO, PR 00907 |
| BLANCA COSME TORRES | RES ARISTIDES CHAVIER BOLQUE 1 APTO 2 PONCE, PR 00730 |
| BLANCA CRESPO FELIX | EDIF 23 APART 174 RES JARDINES DE PARAISO SAN JUAN, PR 00926 |
| BLANCA E CRUZ | BO MONACILLOS CALLEJON COREA RIO PIEDRAS, PR 00921 |
| BLANCA E VIDOT SERRANO | CARRETERA 2 KM 567 BARCELONETA, PR 00617 |
| BLANCA FERNANDEZ | PO BOX 873 CAGUAS, PR 00725 |
| BLANCA I CALO CASTRO | BOX 5829 SAN JUAN, PR 00902 |
| BLANCA I LOPEZ SANTIAGO | EDIF 61 APT 1063 URB PUB NR CANALES SAN JUAN, PR 00918 |
| BLANCA I MARTINEZ GUAD | 1306 CALLE SAN PABLO SAN JUAN, PR 00915-3109 |
| BLANCA I MEDINA RIVERA | CALLE PORTUGALES 57 VILLA DOS RIOS PONCE, PR 00731 |
| BLANCA I ORTIZ RODRIGUEZ | PO BOX 7197 CAROLINA, PR 00986 |
| BLANCA I RIVERA RIOS | BARRIO EL MANI CALLE 450 ALTOS MAYAGUEZ, PR 00680 |
| BLANCA I VALENTIN MORA | CALLE BERVETOGA ESQ CARIBE 9 MANATI, PR 00674 |
| BLANCA ISANTIAGO ADORNO | CALLE 7 BLQ 27 28 VILLA CAROLINA CAROLINA, PR 00985-0000 |
| BLANCA L TORRES TORRES | 457 CALLE JOSE ACEVEDO RIO PIEDRAS, PR 00923 |
| BLANCA LUGO | BO RIO ABAJO SECTOR COORDILLER A UTUADO, PR |
| BLANCA R ROBLES CUEVAS | BUENA VISTA CALLE C 215 SAN JUAN, PR 00917 |
| BLANCA RODRIGUEZ | HC02 BOX 17100 RIO GRANDE, PR 00745 |
| BLANCA ROSA OTERO | HC 01 BOX 23349 VEGA BAJA, PR 00693 |
| BLANCA ROSADO | CALLE SALAMAN 317 ALTOS URB ROOSEVELT HATO REY, PR 00919 |
| BLANCA RUIZ MONTALVO | HC02 BOX 6792 RIO ABAJO UTUADO, PR 00641 |
| BLANCA SANTIAGO ADORNO | CALLE 7 BLQ 27 28 VILLA CAROLINA CAROLINA, PR 00985-0000 |
| BLANCA T JORGE RODRIGUEZ | COND GARDEN HILLS PLAZA II AVE LUIS VIGOREAUX APT 802 GUAYNABO, PR 00966 |
| BLANCA VIDAL VAZQUEZ | CAMINO TIBES SECTOR LOS ROBLES PONCE, PR 00731 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| BLANCHE H. LEWIS REVOCABLE TRUST UNDER | AGREEMENT DATED 8/28/1984, JOEL A. SAVITT, TRUSTEE BLANCHE H. LEWIS REV TR JOEL A. SAVITT, TRUSTEE 20801 BISCYANE BLVD. STE. 506 AVENTURA, FL 33180-1400 |
| BLANCO HEAVY EQUIPMENT | CARR 335 KM 16 YAUCO, PR 00698 |
| BLASSINI LAW OFFICES | PO BOX 2171 RIO GRANDE, PR 00745 |
| BLOOMBERG PROFESSIONAL SE | 731 LEXINGTON AVE NEW YORK, NY 01002 |
| BLUE FOUNTAIN INC | GPO BOX 4541 SAN JUAN, PR 00938 |
| BLUE RIBBON TAG LABEL O | PO BOX 4316 CABO CARIBE ING PARK CARR 686 175 VEGA BAJA, PR 00764-4316 |
| BNY - AH MAIN ACCOUNT | 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 |
| BNY- NATIONAL UNION MAIN | 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 |
| BNY-AMERICAN GENTERLA LIFE INS CO. | 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 |
| BOART LONGYEAR US PRODUCT | 2200 CENTER PARK COURT PO BOX 1959 STONE MOUNTAIN STONE MOUNTAIN, GA 30086-1959 |
| BOCACCIO | CALLE 2 4 HATO REY, PR 00917 |
| BODNAR TRUST U/A DATED 12/28/2001 | RAYMOND L BODNAR TEE 17008 SW SAPRI WAY PORT ST LUCIE, FL 34986 |
| BOFFIL NEGRON, ORLANDO | CALLE A 233 JAIME L DREW PONCE, PR 00731 |
| BOGDEL FIGUEROA, WANDA | COND. MIRAMAR TOWERS 721 CALLE HERNANDEZ APTO 6-L SAN JUAN, PR 00907 |
| BOLIVAR BELLIARD VALDEZ | 801 CALLE GUATEMALA LAS AMERICAS SAN JUAN, PR 00921 |
| BOLIVAR PAGAN PAGAN | HC 01 BOX 7562 GUAYANILLA, PR 00656 |
| BONAIRE GLASS | PO BOX 6547 BAYAMON, PR 00960 |
| BONAIRE LR INC | CARR 2 KM 176 BO CANDELARIA TOA BAJA, PR 00749 |
| BONES DIAZ, EDWIN F | PO BOX 1915 GUAYAMA, PR 00785 |
| BONES DIAZ, EDWIN F. | BO. CORAZON, CALLE SAN JUDAS #225 P12 GUAYAMA, PR 00784 |
| BONES DIAZ, EDWIN F. | SERRANO URDAZ LAW OFFICE MIGUEL ANGEL SERRANO URDAZ, ESQ., CREDITOR'S ATTOR PO BOX 1915 GUAYAMA, PR 00785 |
| BONIFACIO IRIZARRY OLAN | APARTADO 495 ADJUNTAS, PR 00601 |
| BONILLA AQUERON, MABEL | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| BONILLA AQUERON, MABEL | JOSE E. TORRES VALENTIN, ABOGADO APELACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| BONILLA IRON WORKS | CALLE TOMAS C MADURO 53 JUANA DIAZ, PR 00795 |
| BONILLA, EUGENIO CHINEA | URB PINERO CALLE ALHAMBRA #109 SAN JUAN, PR 00917-3129 |
| BONNEVILLE CONST | PO BOX 193476 SAN JUAN, PR 00919-3476 |
| BONNEVILLE CONTRACTING AN | PO BOX 193476 SAN JUAN, PR 00919-3476 |
| BONNEVILLE CONTRACTING AND TECHNOLOGY GROUP, LLC | EDGARDO MUNOZ - ATTORNEY 364 LAFAYETTE SAN JUAN, PR 00917-3113 |
| BONNEVILLE CONTRACTING AND TECHNOLOGY GROUP, LLC | PO BOX 193476 SAN JUAN, PR 00919-3476 |
| BONNEVILLE SCHOOL | MSC 923 AVE WINSTON CHURCHILL 138 SAN JUAN, PR 00926 |
| BONNIN ELECTRONICS INC | BOX 13846 SANTURCE, PR 00908 |
| BOOK SERVICE OF PR INC | 102 AVE DE DIEGO SANTURCE, PR 00907 |
| BOOK XPRESS | AVE PONCE DE LEON 351 HATO REY, PR 00918 |
| BORDADOS JJ | BO TRINIDAD CARR 2 K 558 BARCELONETA, PR 00650-0952 |
| BORDERS | PLAZA LAS AMERICAS SPACE 497 FIRST LEVEL 525 FD ROOSEVELT AVE HATO REY, PR 00918 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| BORGES GARUA, QUINTIN | 6635 FORT KING RD. APT. 424 ZEPHYRHILLS, FL 33542 |
| BORGES GARUA, QUINTIN | HC-71 BOX 73082 CAYEY, PR 00736 |
| BORGES MARTINEZ, NANCY | PASEO LAS FLORES 35 CALLE JAZMIN SAN LORENZO, PR 00754 |
| BORIKEN LIBROS INC | DOMINGO CABRERA 870 URB SANTA RITA RIO PIEDRAS, PR |
| BORINKEN TRACTOR AND DIGG | PO BOX 983 HORMIGUEROS, PR 00660 |
| BORINQUEA DEPORTIVA INC | CARRETERA 172 KM 12 CAGUAS, PR |
| BORINQUEN BILINGUAL SCHOO | PO BOX 4044 AGUADILLA, PR 00605 |
| BORINQUEN FASTENING | P O BOX 25006 VENEZUELA CONT RIO PIEDRAS, PR 00928 |
| BORINQUEN LITHOGRAPHERS C | BOX 29268 SAN JUAN, PR 00929 |
| BORINQUEN PHOTO | 2107 AVE BORINQUEN SAN JUAN, PR 00915-3829 |
| BORINQUEN RADIO DIST | BOX 1703 CERAMICA AMMEX STA CAROLINA, PR 00628 |
| BORINQUEN WATER PRODUCT | PO BOX 5160 CAROLINA, PR 00984 |
| BORINQUENAIR CORP | PO BOX 12124 SAN JUAN, PR 00914-0124 |
| BORJAS LABOY CAMACHO | PO BOX 1735 YABUCOA, PR 00767-1735 |
| BORRERO OLIVERAS, RAMON | AUTORIDAD DE CARRETERASY TRANSPORTACION DE PR T-5 YAGRUMO - EXT. URB. SANTA ELENA GUAYANILLA, PR 00656 |
| BORRERO OLIVERAS, RAMON | PO BOX 560361 GUAYANILLA, PR 00656 |
| BORTECH INSTITUTE | PO BOX 9066294 SAN JUAN, PR 00906-6294 |
| BOSCIO CATERING | AVE TITO CASTRO 301CDRAWER 430 PONCE, PR 00731 |
| BOSS INTERNATIONAL INC | 4817 SPLIT ROAD MADISON, WI 53718 |
| BOURET ECHEVARRIA, POULLETTE | 1417 VALE CIRCLE DELTONA, FL 32738 |
| BOURET ECHEVARRIA, POULLETTE | PO BOX 159 TOA BAJA, PR 00951 |
| BPA OFFICE SUPPLIES INC | FERNANDEZ PEREZ LAW OFFICE ELIAS L. FERNANDEZ PO BOX 7500 PONCE, PR 00732 |
| BPA OFFICE SUPPLIES INC | PO BOX 10611 PONCE, PR 00732 |
| BPC MEETING PLANNERS | CALLE 64 BLOQUE 75 40 SIERRA BAYAMON BAYAMON, PR 00961 |
| BRACERO TORRES, RAFAEL | B-6 CALLE D ALTO APOLO ESTATES GUAYNABO, PR 00969-4907 |
| BRACEWELL LLP | ATTN K. MAYR, D. CONNOLLY, D. LAWTON CITY PLACE I 34TH FLOOR 185 ASYLUM STREET HARTFORD, CT 06103 |
| BRANDON RODRIGUEZ PADILLA | BARRIADA POLVORIN CALLE 14 70 CAYEY, PR 00736 |
| BRAULIO BERMUDEZ CORIANO | PMB 169 PO BOX 607071 BAYAMON, PR 00960-7071 |
| BRAULIO BERMUDEZ CORIANO | URB JARDINES DE BUBAO E10 UTUADO, PR 00641 |
| BRAULIO CRUZ PADILLA | BO OBRERO CALLE SAN ANTONIO 654 SANTURCE, PR 00915 |
| BRAULIO JUNIOR GARCIA ROD | HC3 BOX 13585 YAUCO, PR 00698 |
| BRAULIO NIEVES ROMAN | URB VILLA BORINQUEN CALLE DECATUR 1318 SAN JUAN, PR 00920 |
| BRAVE AUDIO VISUAL INC | PO BOX 10346 CAPARRA HEIGHTS STATION CAPARRA HEIGHTS, PR 00922 |
| BRAVO CONSTRUCTION INC | CALLE JESUS FERNANDEZ J1 URB TURABO GARDENS CAGUAS, PR 00625 |
| BRAYAN STUBBS CRUZ | PO BOX 305 LOIZA, PR 00772 |
| BRENDA BAUZA MUNOZ | PO BOX 379 PENUELAS, PR 00624-0379 |
| BRENDA COLON VIRUET | VILLAS DE SOTOMAYOR 19 AGUADA, PR 00602-2626 |
| BRENDA CORTIJO ALL LOCKS | URB VALLE VERDE 2 BE14 CALLE AMAZONAS BAYAMON, PR 00961-3273 |
| BRENDA DIAZ BATISTA | RR5 BOX 875033 TOA ALTA, PR 00953-9217 |
| BRENDA E COLLAZO FERNANDE | URB VILLAS DE BARCELONETA D3 BARCELONETA, PR 00617 |
| BRENDA ECOLON VIRUET | VILLAS DE SOTOMAYOR 19 AGUADA, PR 00602-2626 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| BRENDA ETORRES CARRERO | CALLE HIDALGO AK68 SANTA JUANITA BAYAMON, PR 00956 |
| BRENDA GONZALEZ TORRES | PO BOX 1177 AGUAS BUENAS, PR 00703-1177 |
| BRENDA I COLON SANABRIA | HC 04 BOX 8416 AGUAS BUENAS, PR 00703-8811 |
| BRENDA I SANCHEZ ROJAS | PO BOX 40813 SAN JUAN, PR 00940 |
| BRENDA I. GOMILA SANTIAGO | MARGINAL NORTE 120 BOX 107 803-B BAYAMON, PR 00959 |
| BRENDA ILDEFONSO RODRIGUE | RESIDENCIAL RAMOS ANTONINI EDIF 72 APT 738 SAN JUAN, PR 00924 |
| BRENDA L GONZALEZ VEGA | RES CARMEN H MATORELL EDIF 6 APT 39 MAUNABO, PR 00707 |
| BRENDA L GUADALUPE | RES LAGOS DE BLASINA E 14 APTO 188 CAROLINA, PR 00985 |
| BRENDA L ROSADO ALGARIN | URB VILLA CAROLINA CALLE 89 BLOQUE 92 18 CARLOINA, PR 00985 |
| BRENDA L VAZQUEZ KUILAN | VILLAS DEL MAR APT 207 HATILLO, PR 00659 |
| BRENDA LDIAZ BATISTA | RR5 BOX 875033 TOA ALTA, PR 00953-9217 |
| BRENDA LIC DEL VALLE SAND | EDIF 24 APT 251 RES LUIS M MORALES CAYEY, PR 00736-5411 |
| BRENDA LIZ MARTINEZ RIVER | OFIC DE GERENCIA DE DISEO PO BOX 42007 SAN JUAN, PR 00940 |
| BRENDA LMARTINEZ RIVERA | COND TROPICAL COURTS 311 CALLE JORNET APT 602 SAN JUAN, PR 00926-7394 |
| BRENDA LNEGRON SOTO | CALLE 120 BP4 JDNS DE COUNTRY CLUB CAROLINA, PR 00983 |
| BRENDA LROSADO ALGARIN | CALLE 89 BLQ 92 18 VILLA CAROLINA CAROLINA, PR 00985-0000 |
| BRENDA LTORRES GUTIERREZ | HC06 BOX 9022 JUANA DIAZ, PR 00795 |
| BRENDA M SANTIAGO REYES | PO BOX 163 COMERIO, PR 00782 |
| BRENDA MADE PABON | RESIDENCIAL RAMOS ANTONINI EDIF 72 APT 741 SAN JUAN, PR 00924 |
| BRENDA MARTINEZ RIVERA | COND TROPICAL COURTS 311 CALLE JORNET APT 602 SAN JUAN, PR 00926-7394 |
| BRENDA MOLINA CARDONA | PO BOX 194105 SAN JUAN, PR 00919-4105 |
| BRENDA NEGRON SOTO | CALLE 120 BP4 JDNS DE COUNTRY CLUB CAROLINA, PR 00983 |
| BRENDA ORTIZ VAZQUEZ | PO BOX 1780 ISABELA, PR 00662 |
| BRENDA RODRIGUEZ MARRERO | CALLE 613 2394 VILLA CAROLINA CAROLINA, PR 00985 |
| BRENDA ROSADO ALGARIN | CALLE 89 BLQ 92 18 VILLA CAROLINA CAROLINA, PR 00985-0000 |
| BRENDA TORRES CARRERO | CALLE HIDALGO AK68 SANTA JUANITA BAYAMON, PR 00956 |
| BRENDA TORRES GUTIERREZ | HC06 BOX 9022 JUANA DIAZ, PR 00795 |
| BRENDA VELEZ PAGAN | PO BOX 107 LARES, PR 00669-0107 |
| BRENDALIZ ORTIZ RODRIGUEZ | APARTADO 1181 BARRIO SALTOS COLI OROCOVIS, PR 00720 |
| BRENGARTNER, DAVE R | 3190 SPARROW FLIGHT DR SEVEN HILLS, OH 44131 |
| BRENNER, LESLIE H. | 55 OAK AVE HUNTINGTON STA., NY 11746 |
| BRESKY, DONALD R. | 41 HARVEST MOON ROAD EASTON, CT 06612-1947 |
| BRIAN MELENDEZ BURGOS | URB MUNOZ RIVERA 5 CALLE CAMEILA GUAYNABO, PR 00969-3613 |
| BRIDON CARIBBEAN INC | PO BOX 361193 SAN JUAN PR, PR 00936-1193 |
| BRIERLEY ASSOCIATES | 35 MEDFORD STREET SUITE 214 SOMERVILLE, MA 02143 |
| BRIGADE CAPITAL MANAGEMENT, LP | ATTN: PATRICK CRISCILLO 399 PARK AVENUE, 16TH FLOOR NEW YORK, NY 10022 |
| BRIGHT BEGINNINGS BILINGU | PO BOX 49001 PMB 142 HATILLO, PR 00659 |
| BRIGHT START DAY CARE LEA | URB LOMAS VERDES CALLE GARDENIA 2 EE33 BAYAMON, PR 00956 |
| BRITT, JOYCE E. | 3 ROSE AVENUE MILL VALLEY, CA 94941 |
| BROWARD COUNTY | 3201 WEST COPANS ROAD POMPANO BEACH POMPANO BEACH, FL 33069 |
| BROWN WOOD LLP | ONE WORLD TRADE CENTER NEW YORK, NY 10048-0557 |
| BROWN, NADINE R. | 20554 N 101TH AVE APT 1009 PEORIA, AZ 85382 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
| --- | --- |
| BROWN, STEVEN D | 23855 BUTTEVILLE RD AURORA, OR 97002 |
| BRUCE M. BLEAMAN, TRUSTEE OF THE SHIRLEY | BLEAMAN SURVIVOR'S TRUST DATED MAY 6, 1999 BRUCE BLEAMAN 20412 JUNEAU PL WOODLAND HILLS, CA 91364 |
| BRUEL KJAER INSTRUMENTS | P O BOX 3072 BOSTON, MS 02241 |
| BRUNA T BERMUDEZ MORALES | BO ESPINOSA PR 2 KM 253 DORADO, PR 00646 |
| BRUNI TORRES | 151 COND PLAZA ANTILLANA APTO 1 6103 CESAR GONZALEZ SAN JUAN, PR 00918 |
| BRUNI TRAVEL AGENCY INC | AVE FIDALGO DIAZ BL6 CAROLINA, PR 00983 |
| BRUNILDA CANALES REYES | CAJA MENUDA PETTY CASH 74300 TOA BAJA, PR 00949 |
| BRUNILDA DE JESUS CANCEL | BOX 5309 PONCE, PR 00731 |
| BRUNILDA FERNANDEZ | HC 1 PO BOX 4454 YABUCOA, PR 00767-9642 |
| BRUNILDA MATOS ROBLES | BO ALTAGRACIA BUZON 8A MANATI, PR 00674 |
| BRUNILDA VELAZQUEZ FRANQU | HC03 BOX 12332 BO YEGUADA CAMUY, PR 00627 |
| BRUSELES IRON SUPPLY INC | HC 2 BOX 12590 GURABO, PR 00778-9613 |
| BRYAN RIVERA RIVERA | 283 BDA JUDEA UTUADO, PR 00641 |
| BRYAN TORRES CORTE | PO BOX 10730 PONCE, PR 00732-0730 |
| BRYAN VARGAS RUIZ | HC01 BOX 8209 CABO ROJO, PR 00623 |
| BRYSON, GAIL D | 5 PORTER MEADOW RD TOPSFIELD, MA 01983 |
| BUCARABON INC | RR 1 BUZON 3471 MARICAO, PR 00606 |
| BUCHALTER A PROFESSIONAL CORPORATION | ATTN SHAWN M CHRISTIANSON ESQ VALERIE BANTNER PEO ESQ 55 SECOND STREET 17TH FLOOR SAN FRANCISCO, CA 94105-3493 |
| BUCHANAN WAREHOUSE | PO BOX 360884 SAN JUAN, PR 00936-0884 |
| BUCHCO BUYERS CHOISE | ST 2114 4T 19 COLINAS FAIR VIEW TRUJILLO ALTO, PR 00976 |
| BUENAVENTURA COLON ROSADO | URB VILLAS LOS SANTOS CALLE 18 AA20 ARECIBO, PR |
| BUENAVENTURA PEREZ RODRIG | PR 111 KM 28 BO ENEAS SAN SEBASTIAN, PR 00685 |
| BUENAVENTURA QUINONES LUG | BO PORTUGUEZ PR 503 KM 19 PONCE, PR 00731 |
| BUENAVENTURA RAMOS LOPEZ | PO BOX 229 SAN JUAN, PR 00685-0229 |
| BUENAVENTURA SANTIAGO LOP | A30 VILLA ESPERANZA CAROLINA, PR 00985 |
| BUENAVENTURA TORRES MORAL | SECTOR ROBLES CAMINO TIBES PONCE, PR 00731 |
| BUFETE ACEVEDO RAMIR | PO BOX 93 HORMIGUEROS, PR 00660 |
| BUFETE AJ AMADEO MURGA | CONDOMINIO SAN ALBERTO 605 AVE CONDADO SUITE 321 SAN JUAN, PR 00907-3811 |
| BUFETE ALDARANDO LOP | ALB PLAZA 16 CARR 199 SUITE 400 GUAYNABO, PR 00969 |
| BUFETE ALDARONDO LOPEZ | ALB PLAZA 16 AVE LAS CUMBRES SUITE 400 GUAYNABO, PR 00969 |
| BUFETE ARRILLAGA DE ARR | 430 HOSTO AVE HATO REY, PR 00918 |
| BUFETE BARNES ROSICH CS | CALLE LUNA 5 ALTOS PONCE, PR 00733 |
| BUFETE CANCIONADAL RIV | P O BOX 364966 SAN JUAN, PR 00936 |
| BUFETE CHARLOTEEN ARANA | PO BOX 191701 SAN JUAN, PR 00919-1701 |
| BUFETE CINTRON RIVERA A | PO BOX 1094 FAJARDO, PR 00738 |
| BUFETE DE JESUS ANNONI C | CITIBANK PLAZA SUITE 700250 AVE PONCE DE LEON SAN JUAN, PR 00918 |
| BUFETE DEL VALLE CORREA | PMB 3951353 RD19 GUAYNABO, PR 00966-2700 |
| BUFETE DUBON DUBON | PO BOX 366123 SAN JUAN, PR 00936-6123 |
| BUFETE E UMPIERRE SUAREZ | PO BOX 365003 SAN JUAN, PR 00936-5003 |
| BUFETE EMMANUELLI CSP | ATTN ROLANDO EMMANUELLI JIMENEZ URB CONSTANCIA 2803 CALLE SAN FRANCISCO PONCE, PR 00717 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|----------|---------------------|
| BUFETE ENRIQUE UMPIERRE SUAREZ C.S.P. | AVENIDA PONCE DE LEON ESQUINA CALLE VELA PARADA 35 HATO REV, PR 00918 |
| BUFETE ENRIQUE UMPIERRE SUAREZ C.S.P. | ENRIQUE UMPIERRE SUAREZ PO BOX 365003 SAN JUAN, PR 00936-5003 |
| BUFETE GOLDMAN ANTONETTI | SALON DE CONFERENCIAS PISO 14 AMERICAN INTL BLDG 250 AVE MUNOZ RIVERA SAN JUAN, PR 00918 |
| BUFETE GONZALEZ Y VILELLA | OFIC PISO SEXTO CALLE DE LA TANCA 261 VIEJO SAN JUAN    JUAN, PR 00901 |
| BUFETE JIMENEZ Y SANTONI | COLL Y TOSTE TOWER 3ER PISO CALLE PENUELAS 650 SAN JUAN, PR 00918 |
| BUFETE LEGAL ROMERO SANCH | P O BOX 9023841 SAN JUAN, PR 00902-3841 |
| BUFETE LESPIER MUOZ NOY | GPO BOX 4428 SAN JUAN, PR 00936 |
| BUFETE LUIS A RIVERA CABR | PO BOX 9023826 SAN JUAN, PR 00902-3826 |
| BUFETE MARTINEZ ODELL | PO BOX 190998 SAN JUAN, PR 00919-0998 |
| BUFETE MERCADO SOTO | PO BOX 9023980 SAN JUAN, PR 00902-3980 |
| BUFETE MORALES CORDERO, PSC | PO BOX 363085 SAN JUAN, PR 00936-3085 |
| BUFETE MOREDA MOREDA | PO BOX 366066 SAN JUAN, PR 00936-6066 |
| BUFETE REICHARD ESCALER | PO BOX 364148 SAN JUAN, PR 00936-4148 |
| BUFETE RIVERA ASPINALLGAR | 651 AVE SAN PATRICIO SAN JUAN, PR 00920 |
| BUFETE RUIZ REYES | PO BOX 1232 FAJARDO, PR 00738 |
| BUFETE SALAS SOLER SANCHE | CALLE HOSTOS 436 SAN JUAN, PR 00918 |
| BUFETE TOLEDO TOLEDO LA | EXECUTIVE BUILDING SUITE 1101A 623 PONCE DE LEON AVE SAN JUAN, PR 00917-4811 |
| BUFETE TORRES CARTAGENA | AVE LOMAS VERDES 3G3 BAYAMON, PR 00619 |
| BUFETE VAZQUEZ GRAZIANI | 33 CALLE RESOLUCION SUITE 805 SAN JUAN, PR 00920-2717 |
| BUFETE VAZQUEZ VIZCARROND | PO BOX 195389 SAN JUAN, PR 00919-5389 |
| BUFETE ZAIDA 'CUCUSA' H | PO BOX 192313 SAN JUAN, PR 00919-2313 |
| BUFILL ESSO SERVICE CENTE | CARR 3 SALIDA A GUAYAMA SALINAS PR SALINAS, PR 00751 |
| BUILDER MARTS OF AMERICA | PO BOX 2164 SAN JUAN, PR 00922-2164 |
| BUILDERS GROUP GENERAL CO | CALLE 36 ESTANCIAS DE SAN MIGUEL TOA ALTA, PR 00953-8212 |
| BUILDING CENTER | PO BOX 40637 MINILLAS STATION SANTURCE, PR 00940 |
| BULL HN INFORMATION SYSTE | PO BOX 651471 CHARLOTTE NC BILLERICA, MA 28265 |
| BUONO ALBARRAN, IVELISSE | PO BOX 7293 PONCE, PR 00732-7293 |
| BURACK, RICHARD | PO BOX 299 REMSENBURG, NY 11960 |
| BURBUJITAS INFANTILES IN | CARR 31 CAMPINAS 25C BARRIO CEIBA NORTE JUNCOS, PR 00777 |
| BURDOCAF CONST I INC | HC01 BOX 5755 CIALES, PR 00638 |
| BUREAU NATIONAL AFFAIRS | SAN JUAN, PR |
| BURGOS ALVARADO, KELVIN J. | D3 CALLE 4 JUANA DIAZ, PR 00795 |
| BURGOS AUTOMOTIVE CENTER | HC 04 BOX 4634 HUMACAO, PR 00791-9456 |
| BURGOS COLON, LUIS | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| BURGOS COLON, LUIS | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION 78 GEORGETTI SAN JUAN, PR 00925 |
| BURGOS HERNANDEZ, YOLANDA | URB. SANTA ELENA N-9 CALLE B BAYAMON, PR 00956 |
| BURGOS LACOURT, EDWIN | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| BURGOS LACOURT, EDWIN | D-3 CALLE 4 JUANA DIAZ, PR 00795 |
| BURGOS LACOURT, EDWIN | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| BURGOS LOPEZ, JORGE LUIS | APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |

# PR3 HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| BURGOS LOPEZ, JORGE LUIS | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| BURGOS MERCASO, LUIS ARNALDO | C/O LCDO. DENNIS J. CRUZ PEREZ P. O. BOX 10720 PONCE, PR 00732 |
| BURGOS OCANA, NELIDA | P O BOX 40596 SAN JUAN, PR 00940 |
| BURGOS RODRIGUEZ, LYMARIS | URB VALLE ESCONDIDA CALLE MIOSOTIS 602 CAROLINA, PR 00987 |
| BURGOS ROLON, SANTIAGO L. | HC 01 BOX 6028 AIBONITO, PR 00705 |
| BURGOS SOTO EDSEL, FRANCISCO Y OTROS | PABLO COLON APARTADO 801175 COTO LUREL, PR 00780-1175 |
| BURGOS SOTO, EDSEL FRANCISCO | PO BOX 236 JAYUYA, PR 00664 |
| BUS RENTAL AND SERVICE I | PO BOX 8 GUAYNABO, PR 00970 |
| BUSINESS INTELLIGENCE | 490 SIRIO SUITE 201B SAN JUAN, PR 00920 |
| BUSINESS INTELLIGENCE | PARA CARLOS BERMUDEZ 490 SIRIO STE 201B SAN JUAN, PR 00920 |
| BUSINESS INTELLIGENCE | PARA CARLOS BERMUDEZ 490 SIRIO STE 201B URB ALTAMIRA SAN JUAN, PR 00922 |
| BUSINESS MANAGEMENTRESEAR | FAIR OAKS PLAZA 11350 RANDOM HILLS ROAD SUITE 440OFAIR |
| BUSINESS PUBLISHERS INC | 951 PERSHING DRIVE SILVER SPRING SILVER SPRING, MD 20910-4464 |
| BUSINESS RADIO LICENSING | CABOT ROAD 26941 SUITE 134 LAGUNA HILLS, CA 92653 |
| BUSINESS SOUND MUSIC I | PMB 134 HC01 BOX 29030 CAGUAS, PR 00920 |
| BUSINESS TELECOMMUNICATIO | URB PARADISE HILLS 1637 CALLE PARANA SAN JUAN, PR 00926 |
| BUTLER SALES CORP | BOX 362371 SAN JUAN, PR 00936 |
| BUTLER SNOW LLP | ATTN CHRISTOPHER R MADDUX J MITCHELL CARRINGTON 1020 HIGHLAND COLONY PARKWAY SUITE 1400 RIDGELAND, MS 39157 |
| BUTLER SNOW LLP | ATTN JASON W CALLEN 150 3RD AVENUE SOUTH SUITE 1600 NASHVILLE, TN 37201 |
| BUTLER SNOW LLP | ATTN MARTIN SOSLAND ESQ 2911 TURTLE CREEK BLVD SUITE 1400 DALLAS, TX 75240 |
| BUTLER SNOW LLP | ATTN STANFORD G LADNER 1700 BROADWAY 41ST FLOOR NEW YORK, NY 10019 |
| BUZO ORSINI, HECTOR | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN, PR 00925-2725 |
| BYCYCLE FEDERATION OF AME | 1506 21ST STREET NW SUITE 200 WASHINTON DC, DC 20036 |
| BYTE SUBSCRIPTION | PO BOX 552 HIGHTSTOWN, NJ 08520 |
| BYTEK TECHNOLOGIE OF PUER | URB AGUSTIN STAHL A 12 CARR 174 BAYAMON, PR 00956 |
| C CTV DESIGNERS | PO BOX 3463 SAN JUAN, PR 00919 |
| C D I EMMANUEL | CALLE 22 NUM 304 URB VILLA NEVAREZ SAN JUAN, PR 00927 |
| C E & L FIRE EXTINGUISHERS | CARLOS M FLORES LABAULT, PRESIDENTE J5 AVE BETANCES URB HNAS DAVILA BAYAMON, PR 00959 |
| C E & L FIRE EXTINGUISHERS | PO BOX 3092 BAYAMON, PR 00960 |
| C I B CORPORATION | PO BOX 364086 SAN JUAN, PR 00936-4086 |
| C J ENTERPRICE MACHINE | PO BOX 7588 PONCE, PR 00732-7588 |
| C L INDUSTRIAL SALES I | 37 MARGINAL NORTE EL PALMAR CAROLINA, PR 00979 |
| C P S CORP | 554 DE DIEGO AVE SAN JUAN, PR 00920 |
| C R CONSTRUCTION INC | DEL CRUCE POSTAL CENTER SUITE 26 BARCELONETA, PR 00617 |
| C R I M INGRESOS MUNICI | PO BOX 195387 SAN JUAN, PR 00919 |
| C R S I | CRSI DISTRIBUTION CENTER 650 BLUEGRASS LAKES PRWY ALPHARETTA, GA 30004-7714 |
| C R TONER SUPPLIES INC | PO BOX 8040 HUMACAO, PR 00791 |
| C SANTISTEBAN INC | PO BOX 366147 SAN JUAN, PR 00936-6147 |
| CAAMANO MELENDEZ, GRISSELLE | HC 02 BOX 5305 BAJADERO, PR 00616 |
| CABANILLAS DE PAVIA, CARMEN M. | PO BOX 9746 SAN JUAN, PR 00908 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| CABANILLAS DISCOUNT | AVE PONCE DE LEON 1903 SANTURCE, PR 00907 |
| CABIMAR SE | BOX 180 HORMIGUEROS, PR 00660 |
| CABLE PROFESSIONALS INC | 2220 PARK BOULEVARD ALTOS SAN JUAN, PR 00913-4542 |
| CABRERA GRUPO AUTOMOTRIZ | CARR 2 KM 822 SALIDA EXPRESO HATILLO ARECIBO, PR 00614 |
| CABRERA HNOS LLC | PO BOX 140400 ARECIBO, PR 00614-0400 |
| CABRERA RODRIGUEZ, JOSE | EXT. LA CARMEN D-11 SALINAS, PR 00751 |
| CACERES GARCIA, JOSE D | BO. MARIANA 1263 NAGUABO, PR 00718 |
| CAD SERVICES INC | 1515 AMERICO MIRANDA AVE CAPARRA TERRACE RIO PIEDRAS, PR 00921 |
| CADENA ESTEREOTEMPO | PO BOX 13427 SANTURCE, PR 00908-3427 |
| CADWALADER WICKERSHAM TAFT LLP | ATTN HOWARD R HAWKINS JR MARK C ELLENBERG ELLEN M HALSTEAD THOMAS J CURTIN CASEY J SERVAIS 200 LIBERTY ST NEW YORK, NY 10281 |
| CADWALADER WICKERSHAM TAFT LLP | ATTN MARK ELLENBERG ESQ 700 SIXTH STREET NW WASHINGTON, DC 20001 |
| CAFE RECREO INC | PO BOX 445 COAMO, PR 00769-0445 |
| CAFE REST LA UNION | PO BOX 2020 SUITE 215 BARCELONETA, PR 00617 |
| CAFE RESTAURANT AMADEUS | 106 SAN SEBASTIAN ST PLAZA SAN JOSE OLD SAN JUAN, PR 00901 |
| CAFETERIA COOP CENTRO GUB | BOX 40169 MINILLAS STA SANTURCE, PR 00940 |
| CAFETERIA FELICITA OCASIO | CALLE 4 D2 LA IMACULADA TOA BAJA, PR 00949 |
| CAGUAS ASPHALT INC | PO BOX 7709 CAGUAS, PR 00626 |
| CAGUAS CENTRUM LIMITED PA | PO BOX 360771 SAN JUAN, PR 00936-0771 |
| CAGUAS COPY EQUIPMENT | CALLE FLORENCIA FI CAGUAS, PR 00725 |
| CAGUAS EXPRESSWAY MOTORS | BOX 5879 CAGUAS, PR 00625 |
| CAGUAS LUMBER YARD INC | PO BOX 446 CAGUAS, PR 00726-0446 |
| CAGUAS LUMBERYARD, INC. | CARLOS E. POLO 623 PONCE DE LEON STE. 705-A SAN JUAN, PR 00917-4827 |
| CAGUAS MECHTECH CAGUAS | PO BOX 6118 CAGUAS, PR 00726 |
| CAGUAS MILITARY ACADEMY | PO BOX 144 CAGUAS, PR 00726-0144 |
| CAGUAS UNIFORMS INC | PO BOX 434 CAGUAS, PR 00726 |
| CALDER CORP | PO BOX 70159 SAN JUAN, PR 00936 |
| CALDERON ROMAN, LLANARYS | VILLA FONTANA VIA 67 3MN8 CAROLINA, PR 00983 |
| CALEB CRUZ GONZALEZ | EXT EL COMANDANTE CALLE VIOLETA 34 CAROLINA, PR 00982 |
| CALEB SANTIAGO VAZQUEZ | P.O. BOX 3141 RIO GRANDE, PR 00745 |
| CALEB SANTIAGO VAZQUEZ | PO BOX 3141 RIO GRANDE, PR 00745-0000 |
| CALERO VELEZ, OLGA N | #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| CALERO VELEZ, OLGA N | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| CALI RODRIGUEZ MENENDEZ | RIO PIEDRAS HEIGHTS 131 CALLE WEGER SAN JUAN, PR 00926 |
| CALIXTO CORDERO RIVERA | CALLE LAREDO 528 ISABELA, PR 00662 |
| CALIXTO MACHADO RIVERA | HC08 BOX 1552 PONCE, PR 00731 |
| CALIXTO PADUA GUADALUPE | HC 2 BOX 7131 ADJUNTAS, PR 00601-9614 |
| CALL US INC | G P O BOX 1661 SAN JUAN, PR 00936 |
| CALLAZO, PEDRO R. | PO BOX 330791 PONCE, PR 00733-0791 |
| CALVARY BAPTIST CHRISTIAN | PO BOX 3390 CAROLINA, PR 00984-3390 |
| CALZADILLA CONSTRUCTION C | PMB 475 HC 01 BOX 29030 CAGUAS, PR 00725 |
| CAMACHO CAMACHO, SOLANGE | HC 02 BOX 9467 COROZAL, PR 00783 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| CAMACHO, RAMON RAMOS | JESUS R. MORALES CORDERO ATTORNEY AT LAW (USDC NO. 210609 PO BOX 363085 SAN JUAN, PR 00936-3085 |
| CAMACHO, RAMON RAMOS | PO BOX 40177 SAN JUAN, PR 00940-0177 |
| CAMARA DE COMERCIO | PO BOX 3789 SAN JUAN, PR 00902-3789 |
| CAMARA DE COMERCIO DE PU | PO BOX 9024033 SAN JUAN, PR 00902-4033 |
| CAMARA WEINRICH, EUGENE | EUGENE CAMERA JR. URB. BUENO VISTA ALOA ST #1433 PONCE, PR 00717 |
| CAMARENO ROSARIO, JOSE E. | TRASTALLERES CALLE SOLA 978 PDA. 18 SAN JUAN, PR 00907 |
| CAMAYD AUTO PARTS INC | 215 CALLE GUAYAMA SAN JUAN, PR 00917-4202 |
| CAMBRIDGE SYSTEMATICS IN | 150 CAMBRIGE PARK DRIVE SUITE 400 CAMBRIGE, MA 02140 |
| CAMBRIDGE TRAVEL TOURS | CENTRO COMERCIAL VILLA NEVAREZ CARR 21 CALLE 2 PISO 2 RIO PIEDRAS, PR 00927 |
| CAMELIA TORRECILLAS CRUZ | ALTURAS DE MONTE VERDE C53 VEGA ALTA, PR 00692 |
| CAMERA MUNDI INC | REPARTO INDUSTRIAL CARTAGENA CARR 1 KM 341 VILLA BANCA CAGUAS, PR 00725 |
| CAMILO ALMEYDA EURITE | 1519 PONCE DE LEON EDIF FIRST BANK OFIC 1120 SANTURCE, PR 00909 |
| CAMILO MALDONADO VILLALON | APTO 7308 CAROLINA, PR 00986 |
| CAMPAA BENEFICA DE EMPLE | PO BOX 191914 SAN JUAN, PR 00919-1914 |
| CAMPAMENTO BUCANERO | PO BOX 10845 NUESTRA SEORA DE BELEN SAN JUAN, PR 00922-0845 |
| CAMPAMENTO EXPLORA | CALLE CARAZO 110 GUAYNABO, PR 00969 |
| CAMPAMENTO VERANO LOS CRU | ALT RIO GRANDE H365 CALLE 8 RIO GRANDE, PR 00745-3328 |
| CAMPELL CENTER FOR HISTO | 203 EAST SEMINARY STREET MOUNT CARROLL, IL 61053-1361 |
| CAMPO NURSERY | RR 7 BOX 7211 SAN JUAN, PR 00926 |
| CAMPOS RAMOS, MARIO | H.C.P. BOX 3951 LAS MARIAS, PR 00670 |
| CAMUNAS MARCANO, JOSE M. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| CAMUNAS MARCANO, JOSE M. | JOSE E. TORRES VALENTIN ABOGADO-APEALACION # 78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| CANAAN AUTO SERVICE | CALLE TAPIA 335 SANTURCE, PR 00912 |
| CANCEL HIDALGO, ISRAEL | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| CANCEL HIDALGO, ISRAEL | JAUN J. VILELLA-JANIERO, ESQ. PMB 291 #1353 RD.19 GUAYNABO, PR 00966-2700 |
| CANCEL HIDALGO, ISRAEL | JOSE E. TORRES VALENTIN, ABOGADO APELACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| CANCEL RAMIREZ , MIGUEL | HC 1 BOX 10077 CABO ROJO, PR 00623-9587 |
| CANCEL SANTIAGO, ALFREDO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| CANCEL SANTIAGO, ALFREDO | JOSE E. TORRES VALENTIN ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| CANDELARIA ELECTIRCAL S | BO CANDELARIA 815 ARECIBO, PR 00612 |
| CANDIDA BRACERO | AVE BARBOSA 315 CATANO, PR 00962 |
| CANDIDA R LAMPON RIVERA | BO GUADIANA SECTOR LOS JUANES NARANJITO, PR 00719 |
| CANDIDA RODRIGUEZ HERNAND | APARTADO 731 OROCOVIS, PR 00720 |
| CANDIDO ALMANSA | GUAYAMA 163 HATO REY HATO REY, PR 00917 |
| CANDIDO CAMACHO AYALA | TURQUESA 54 VILLA BLANCA CAGUAS, PR 00725-1941 |
| CANDIDO CLEMENTE COLON | URB SANTA MONICA J10 CALLE II BAYAMON, PR 00957 |
| CANDIDO DE JESUS MORALES | 680 CALLE 11 SAN JUAN, PR 00917 |

## Service List

| Claimant | Address Information |
|---|---|
| CANDIDO DE JESUS RODRIGUE | HC3 BOX 7895 BARRANQUITAS, PR 00794 |
| CANDIDO E ARRIAGA CORREA | PO BOX 11197 SAN JUAN, PR 00922-1197 |
| CANDIDO VEGA | 2357 CALLE C SAN JUAN, PR 00915-4750 |
| CANDLEWOOD CONSTELLATION SPC LTD, ACTING FOR & ON | BEHALF OF CANDLEWOOD PUERTO RICO SP 777 THIRD AVENUE, SUITE 19B NEW YORK, NY 10017 |
| CANDLEWOOD CONSTELLATION SPC LTD, ACTING FOR & ON | BEHALF OF CANDLEWOOD PUERTO RICO SP GARY S. LEE 250 WEST 55TH STREET NEW YORK, NY 10019 |
| CANDLEWOOD CONSTELLATION SPC LTD, ACTING FOR & ON | BEHALF OF CANDLEWOOD PUERTO RICO SP PETER DOWLING, DIRECTOR OF OPERATIONS 555 THEODORE FREMD AVENUE SUITE C-303 RYE, NY 10580 |
| CANDY MIDDELHOLF | URB SAN JOSE H 17 CALLE MANUEL A BARRETO MAYAGUEZ, PR 00682-1126 |
| CANDY SOTO SANES | PO BOX 416 VIEQUES, PR 00765-0416 |
| CANNON INSTRUMENT COMPANY | 2139 HIGH TECH ROAD STATE COLLEGE, PA 16803 |
| CANO AUTO REPAIR | URB SIERRA BAYAMON 3935 CALLE 35 BAYAMON, PR 00961-4343 |
| CANO TOWING | CALLE 17 X5 ROYAL TOWN BAYAMON, PR 00956 |
| CANTERA DE PONCE INC | CARR PENUELAS 52 PONCE, PR 00731 |
| CANTERA SAN ANTONIO | CARR 833 KM51 BO GUARAGUAO GUAYNABO, PR 00657 |
| CANYON BALANCED MASTER FUND, LTD. | C/O CANYON CAPITAL ADVISORS LLC ATTN: NATASHA JOHNSON 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES, CA 90067 |
| CANYON BALANCED MASTER FUND, LTD. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD, CT 06103-3178 |
| CANYON BLUE CREDIT INVESTMENT FUND L.P. | C/O CANYON CAPITAL ADVISORS LLC ATTN: NATASHA JOHNSON 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES, CA 90067 |
| CANYON BLUE CREDIT INVESTMENT FUND L.P. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD, CT 06103-3178 |
| CANYON DISTRESSED OPPORTUNITY INVESTING FUND LL LP | C/O CANYON CAPITAL ADVISORS LLC ATTN: NATASHA JOHNSON 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES, CA 90067 |
| CANYON DISTRESSED OPPORTUNITY INVESTING FUND LL LP | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD, CT 06103-3178 |
| CANYON DISTRESSED OPPORTUNITY MASTER FUND II, L.P. | C/O CANYON CAPITAL ADVISORS LLC ATTN: LEGAL DEOARTMENT 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES, CA 90067 |
| CANYON DISTRESSED OPPORTUNITY MASTER FUND II, L.P. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD, CT 06103-3178 |
| CANYON NZ-DOF INVESTING, L.P. | C/O CANYON CAPITAL ADVISORS LLC ATTN: NATASHA JOHNSON 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES, CA 90067 |
| CANYON NZ-DOF INVESTING, L.P. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD, CT 06103-3178 |
| CANYON VALUE REALIZATION FUND, L.P. | ATTN NATASHA JOHNSON 2000 AVENUE OF THE STARS 11TH FLOOR LOS ANGELES, CA 90067 |
| CANYON VALUE REALIZATION FUND, L.P. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD, CT 06103-3178 |
| CANYON VALUE REALIZATION MAC 18 LTD. | C/O CANYON CAPITAL ADVISORS LLC ATTN: NATASHA JOHNSON 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES, CA 90067 |
| CANYON VALUE REALIZATION MAC 18 LTD. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD, CT 06103-3178 |
| CANYON-ASP FUND, L.P. | CANYON-ASP FUND, L.P. C/O CANYON CAPITAL ADVISORS LLC ATTN: NATASHA JOHNSON 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES, CA 90067 |
| CANYON-ASP FUND, L.P. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD, CT 06103-3178 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| CANYON-GRF MASTER FUND II, L.P. | C/O CANYON CAPITAL ADVISORS LLC ATTN: NATASHA JOHNSON 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES, CA 90067 |
| CANYON-GRF MASTER FUND II, L.P. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD, CT 06103-3178 |
| CANYON-SL VALUE FUND, L.P. | BRACEWELL LLP ATTN: DAVID L. LAWTON, ESQ. CITYPLACE I, 34TH FLOOR 185 ASYLUM STREET HARTFORD, CT 06103 |
| CANYON-SL VALUE FUND, L.P. | C/O CANYON CAPITAL ADVISORS LLC ATTN: NATASHA JOHNSON 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES, CA 90067 |
| CANYON-SL VALUE FUND, L.P. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD, CT 06103-3178 |
| CAPITAL PROJECTS CORP | PMB 361 5900 AVE ISLA VERDE L 2 CAROLINA, PR 00979 |
| CAPITAL REAL ESTATE MANAG | EDIF PONCE DE LEON OFIC 2C SANTURCE, PR 00907 |
| CAPITOL PRESS MALL | EDIFICIO FEIRIA SUITE 100 PASEO COVADONGA 54 SAN JUAN, PR 00901 |
| CAPITOL TRANSPORTATION I | PO BOX 363008 SAN JUAN, PR 00936-3008 |
| CAPRI | URB VILLA ANDALUCIA AVE FRONTERA N20 RIO PIEDRAS, PR 00926 |
| CAPRI S E | CALLE HOSTOS 11 PONCE, PR 00731 |
| CARABALLO ACOSTA, JAVIER | RR01 BUZON 990 ANASCO, PR 00610 |
| CARABALLO IRIZARRY, ANGEL L. | JUAN J. VILELLA-JANEIRO, ESQ PMB 291 #1353 RD. 19 GUAYNABO, PR 00966-2700 |
| CARABELLA TORRES, JESUS | PO BOX 222 LAS MARIAS, PR 00670 |
| CARASQUILLO SANCHEZ, JUANA | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON STE. 701-A SAN JUAN, PR 00917 |
| CARCONGROUP ENGINEERING P | 894 AVE MUNOZ RIVERA SUITE 203 SAN JUAN, PR 00927-4399 |
| CARDONA INTERIOR CONTRACT | PO BOX 6400 STE 236 CAYEY, PR 00737-6400 |
| CARDONA RAMIREZ, WILSON | HC 2 BOX 123487 MOCA, PR 00676-3487 |
| CARDONAJIMENEZ LAW OFFICES PSC | ATTN JOSE F CARONDA JIMENEZ PO BOX 9023593 SAN JUAN, PR 00902-3593 |
| CAREER TRACK | PO BOX 410498 KANSAS CITY, MO 64141-0498 |
| CAREES TRACK | PO BOX 410498 KANSA CITY, MO 64141-0498 |
| CAREMCO INC | P O BOX 11382 CAPARRA HEIGHTS, PR 00922 |
| CARIB JANITORIAL SUPPLY | AVE AGUAS BUENAS BLQ 16 18 SANTA ROSA BAYAMON, PR 00959 |
| CARIBAIR INC | PO BOX 2933 CAROLINA, PR 00985 |
| CARIBBEAN AERIAL SURVERYS | 1222 AMERICO MIRANDA AVE SAN JUAN, PR 00921 |
| CARIBBEAN ARCHAEOLOGIST | PO BOX 336042 PONCE, PR 00733-6042 |
| CARIBBEAN BROADCAST SUPPL | PO BOX 190237 SAN JUAN, PR 00919-0237 |
| CARIBBEAN BROADCAST SUPPL | PO BOX 195539 SAN JUAN, PR 00919-5539 |
| CARIBBEAN BUSINESS | PO BOX 12130 SAN JUAN, PR 00914-0130 |
| CARIBBEAN CINEMAS | PO BOX 19116 SAN JUAN, PR 00910-1116 |
| CARIBBEAN COMMUNICATION S | PO BOX 194000 PMB 338 SAN JUAN, PR 00919-4000 |
| CARIBBEAN COMPUTERS CAB | P O BOX 70359 SUITE 128 SAN JUAN, PR 00936 |
| CARIBBEAN CONTAINERS INC | PO BOX 364931 SAN JUAN, PR 00936-4931 |
| CARIBBEAN CONTRACTOR SE | PO BOX 21392 RIO PIEDRAS STATION RIO PIEDRAS, PR 00928 |
| CARIBBEAN CONTROL GROUP | PMB 385 PO BOX 5968 AGUADILLA, PR 00605 |
| CARIBBEAN DATA SYSTEM | URB SAN PATRICIO 636 AVE SAN PATRICIO SAN JUAN, PR 00920-4507 |
| CARIBBEAN DISTRIBUTOR | B37 2ND ST TINTILLO GUAYNABO, PR 00966 |
| CARIBBEAN ELECTRIC SERVIC | PO BOX 3731 MAYAGUEZ, PR 00681 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
| --- | --- |
| CARIBBEAN ENGINEERING S | PO BOX 191253 HATO REY HATO REY, PR 00919-1253 |
| CARIBBEAN ENVIROMENT AND | MIRAMAR PLAZA CENTER 954 AVE PONCE DE LEON STE 805 SAN JUAN, PR 00907-3601 |
| CARIBBEAN EQUIPMENT DIS | BO TORTUGO CARR 874 GUAYNBO, PR 00969-7035 |
| CARIBBEAN EXHIBITS INC | PO BOX 6806 LOIZA STATION SAN JUAN, PR 00915 |
| CARIBBEAN FORMS MFT | PO BOX 361042 SAN JUAN, PR 00936-1042 |
| CARIBBEAN HELICORP INC | PO BOX 366006 SAN JUAN, PR 00936-6006 |
| CARIBBEAN HELIJET INC | PO BOX 366006 SAN JUAN, PR 00936-6006 |
| CARIBBEAN HORTICULTURAL M | PO BOX 7894 PMB 114 GUAYNABO, PR 00970-7894 |
| CARIBBEAN HOTEL SUPPLIES | CENTRO DE DISTRIBUCION ALT DE MAYAGUEZ ED1 10 MAYAGUEZ, PR 00681 |
| CARIBBEAN IRRIGATION SALE | HWY 130 KM 48 PMB 030 PO BOX 8901 HATILLO, PR 00659-8901 |
| CARIBBEAN KAWASAKI CORP | PO BOX 250 ARECIBO, PR 00613-0250 |
| CARIBBEAN LIGHTING PRODUC | CARR 1 INT 795 BO RIO CANAS SECTOR LA BARRA FINAL CALLE 12 CAGUAS, PR 00725 |
| CARIBBEAN LINE PAVEMENT | PO BOX 7000 SUITE 229 AGUADA, PR 00602 |
| CARIBBEAN MEDICAL TESTING | CALLE MANUEL F ROSSY PRIMER PISO BAYAMON, PR 00960 |
| CARIBBEAN MICRO SERVICES | CENTRO INTERNACIONAL DE MERCADO TORRE 1 SUITE 702 GUAYNABO, PR 00968 |
| CARIBBEAN PETROLEUM CORP | GPO BOX 4049 SAN JUAN, PR 00936 |
| CARIBBEAN PHONE CENTER | PO BOX 3171 BAYAMON, PR 00960-3171 |
| CARIBBEAN PHOTO IMAGING | PO BOX 192273 SAN JUAN, PR 00919-2273 |
| CARIBBEAN PLASTICS | BOX 613 TRUJILLO ALTO, PR 00977 |
| CARIBBEAN PRAXIS GROUP CO | 1327 AVE JESUS T PINERO SAN JUAN, PR 00920-5503 |
| CARIBBEAN PRINTING GROUP | PO BOX 361042 SAN JUAN, PR 00936 |
| CARIBBEAN PRINTING IND | G P O BOX 70172 SAN JUAN, PR 00936 |
| CARIBBEAN PROJECT MANAGEM | PO BOX 9024051 SAN JUAN, PR 00902-4051 |
| CARIBBEAN PROJECT MANAGEMENT PC | PARA JOSE R TORRES CAPARRA OFFICE PARK CPM PLAZA 44 CARR 20 STE 201 GUAYNABO, PR 00966 |
| CARIBBEAN PROPELLER AND R | G P O BOX 3762 SAN JUAN, PR 00936 |
| CARIBBEAN QUARRY | PO BOX 5 COTO LAUREL PONCE, PR 00780 |
| CARIBBEAN RC D COUNCILS | 2200 PEDRO ALBIZU CAMPOS AVE SUITE 102 MAYAGUEZ, PR 00680-5470 |
| CARIBBEAN RESTAURANT LLC | PO BOX 366999 SAN JUAN, PR 00936-6999 |
| CARIBBEAN ROAD SIGN FABRI | PO BOX 362543 SAN JUAN, PR 00936-2543 |
| CARIBBEAN ROADSIGN FABRIC | P O BOX 362543 SAN JUAN, PR 00936 |
| CARIBBEAN RUBBER CORP | POBOX 2517 BAYAMON, PR 00960-2517 |
| CARIBBEAN SCHOOL | URB LA RAMBLA CALLE 1685 PONCE, PR 00730-4043 |
| CARIBBEAN SIGN SUPPLY | PARA JENNIFER ALICEA 4 MUNET COURT PUEBLO VIEJO GUAYNABO, PR 00968 |
| CARIBBEAN SIGN SUPPLY | PARA JENNIFER ALICEA PO BOX 363901 SAN JUAN, PR 00936-3901 |
| CARIBBEAN SIGN SUPPLY | PO BOX 363901 SAN JUAN, PR 00936 |
| CARIBBEAN SOIL TESTING IN | PO BOX 363967 SAN JUAN, PR 00936 |
| CARIBBEAN STEEL PRODUCTS | PO BOX 699 SABANA SECA, PR 00952 |
| CARIBBEAN STRATEGIC ADVIS | CALLE SAUCO 61 CIUDAD JARDIN III TOA ALTA, PR 00953 |
| CARIBBEAN THERMAL TECHNOL | CALLE BALBOA 177 PARQUE INDUSTRIAL LA QUINTA MAYAGUEZ, PR 00680 |
| CARIBBEAN TOOLS DISTRIBUT | AVE ROOSEVELT 1131 PUERTO NUEVO SAN JUAN, PR 00920-2905 |
| CARIBBEAN TRUCK BODIES | PO BOX 2444 TOA BAJA, PR 00951-2444 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| CARIBBEAN UNIVERSITY COLL | PO BOX 493 BAYAMON, PR 00960-0493 |
| CARIBBEAN URBAN FORESTY C | PO BOX 21120 SAN JUAN, PR 00928-1120 |
| CARIBE AUDIOVISUALS INC | SUITE 101 AVE FERNANDEZ JUNCOS 1259 SAN JUAN, PR 00907 |
| CARIBE AUTO BODY REPAIR | CALLE FRANCIA 462 HATO REY, PR 00917 |
| CARIBE BAG MFG CORP | PO BOX 361435 SAN JUAN, PR 00936 |
| CARIBE BAG MFG CORP | PO BOX 880 GUAYNABO, PR 00970 |
| CARIBE ENVIRONMENTAL SERV | P O BOX 5189 CAGUAS, PR 00726-5189 |
| CARIBE FASTENER | 904 AVE ROBERTO SANCHEZ VILELLA SAN JUAN, PR 00924 |
| CARIBE FEDERAL CREDIT UNI | 195 ONEILL STREET SAN JUAN, PR 00918-2404 |
| CARIBE GENERAL CONSTRACTO | INC BOX 3844 PONCE, PR |
| CARIBE GRAPHIS INC | BOX 1919 HATO REY, PR 00919 |
| CARIBE HILTON HOTEL | P O BOX 1872 SAN JUAN, PR 00903 |
| CARIBE HYDROBLASTING CORP | PO BOX 790 PENUELAS, PR 00624-0790 |
| CARIBE INDUSTRIAL SYSTEMS | PO BOX 60980 CARR 2 KM 152 HATO TEJAS BAYAMON, PR 00961 |
| CARIBE LOCK KEY | ANEXO RIVERA GULF GLENVIEW SHOPPING CENTER PONCE, PR 00731 |
| CARIBE MARKETING SALES | 1900 AVE FERNANDEZ JUNCOS PDA 26 12 SANTURCE, PR 00909 |
| CARIBE MOVING EXPRESS | P O BOX 7619 PONCE, PR 00732-7619 |
| CARIBE PAINT | PO BOX 8757 CAGUAS, PR 00726 |
| CARIBE PALLETS PACG | CARR 876 KM 45 BO LAS CUEVAS TRUJILLO  ALTO, PR 00977 |
| CARIBE PRO SERVICES INC | PO BOX 116 MANATI, PR 00674 |
| CARIBE SALES AGENCIES | PO BOX 289 GUAYNABO, PR 00970 |
| CARIBE SHELVINGS INC | PO BOX 8369 PONCE, PR 00732 |
| CARIBE SUNRISE PRESCHOOL | PO BOX 1413 GUAYAMA, PR 00665 |
| CARIBE TECNO SE | AVE ROOSEVELT 1254 PO BOX 360099 SAN JUAN, PR 00936 |
| CARIBEX FREE ZONE SERVICE | PO BOX 1304 BAYAMON PR BAYAMON, PR 00960 |
| CARIDAD MONTENEGRODBA MO | ROAD 176 KM 58 LOS ANDINOS STREET CUPEY ALTO RIO PIEDRAS, PR 00926 |
| CARIDAD RONDA RIVERA | PO BOX 40323 SAN JUAN, PR 00940-0323 |
| CARIDAD SERBIA YERA | MASARI 7 PATILLAS, PR 00723 |
| CARIEX TRADING CORP | GPO BOX 70120 SAN JUAN, PR 00936 |
| CARIS NURSERY | 183 CALLE DELBREY SAN JUAN, PR 00911 |
| CARITAS FELICES INC | AVE ROOSEVELT 3008 PONCE, PR 00717-1229 |
| CARL L GLASSBERG TRUST UTD: 11/11/97 | 1400 GULF BLVD, #610 CLEARWATER, FL 33767 |
| CARL L GLASSBERG TRUST UTD: 11/11/97 | RICHARD P. NOLAN ATTORNEY O'CONNELL & O'CONNELL, CHARTERED 2300 WEST BAY DRIVE LARGO, FL 33770 |
| CARL ZEISS INC | ONE ZEISS DRIVE THORNWOOD THORNWOOD, NY 10594 |
| CARLEQUIN | PO BOX 361464 SAN JUAN, PR 00936-1464 |
| CARLEY EDUCATIONAL CENTER | BOX 30312RIO PIEDRAS P R 00928 RIO PIEDRAS, PR |
| CARLINA VERA PEREZ | BO PIEDRAS BLANCAS PR111 KM 261 SAN SEBASTIAN, PR 00685 |
| CARLO LINARE, WANDA AURORA | #225 TULIPAN SAN FRANCISCO SAN JUAN, PR 00927 |
| CARLOS A ALVAREZ MENDEZ | PO BOX 368348 SAN JUAN, PR 00936-3348 |
| CARLOS A BOUET BLASINI | URB LOS ANGELES H3 YABUCOA, PR 00767 |
| CARLOS A CARDONA RAICES | HC01 4056 CALLEJONES LARES, PR 00669 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| CARLOS A DEL VALLE CRUZ | SAN JUAN SAN JUAN, PR |
| CARLOS A GONZALEZ ERICK | PP BOX 190313 SAN JUAN, PR 00919-0313 |
| CARLOS A LAZARO LEON PE | 705 CALLE LOS NARANJOS SAN JUAN, PR 00907-4220 |
| CARLOS A LLOVERAS MATTEI | CALLE 42A 3 B4 TERRAZA FAIRVIEW RIO PIEDRAS, PR 00926-0000 |
| CARLOS A LOURIDO RIVERA | PANORAMA ESTATES A23 CALLE 2 BAYAMON, PR 00957 |
| CARLOS A RAMOS ROSARIO | URB CORRIENTES 47 QUEBRADA GRANDE TRUJILLO ALTO, PR 00976 |
| CARLOS A RIVERA CRUZ | VILLAS DE LOIZA CALLE 17C OA1 CANOVANAS, PR 00729 |
| CARLOS A RODRIGUEZ RIVERA | PR 156 KM 174 SECTOR EL PORTON BO HONDURAS BARRANQUITAS, PR 00794 |
| CARLOS A VILLEGAS JARAMIL | COND LA CORUNA 2023 CARR 177 1001 GUAYNABO, PR 00969 |
| CARLOS ACOSTA RIVERA | FINISTEROL 423 UB SAN JOSE RIO PIEDRAS, PR 00630-0000 |
| CARLOS ALBIZU Y CATALINA | O |
| CARLOS ALEGRIA MORALES | PO BOX 41229 SAN JUAN, PR 00940-1229 |
| CARLOS ALOPEZ ROMAN | QUINTAS DE DORADO CALLE AZAFRAN T3 DORADO, PR 00646 |
| CARLOS ALSINA BATISTA LAW OFFICES PSC | ATTN CARLOS C ALSINA BATISTA 638 ALDEBARAN ST #201 SAN JUAN, PR 00920 |
| CARLOS AMADOR | PO BOX 366843 SAN JUAN, PR 00936-3788 |
| CARLOS ANDRES VAZQUEZ ALB | HEREDEROS |
| CARLOS ANSELMI CIVIDANES | PO BOX 1126 GUAYAMA, PR 00785 |
| CARLOS ARAMOS ROSARIO | ENCANTADA CO 47 CORRIENTES TRUJILLO ALTO, PR 00976 |
| CARLOS ARIZMENDI CARDONA | CALLE 13 F8 EXTENSION LA MILAGROSA BAYAMON, PR 00959 |
| CARLOS BAERGA PRODUCTIONS | BOX 1667 BAYAMON, PR 00964 |
| CARLOS BELTRAN | PO BOX 775 JUNCOS, PR 00777 |
| CARLOS BOU | URB ROSE VALLEY 84 VALLEY STREET MOROVIS, PR 00687 |
| CARLOS C TALAVERAS | PO BOX 4527 CAROLINA, PR 00984 |
| CARLOS CAMACHO MARQUEZ | HC 645 BOX 5364 TRUJILLO ALTO, PR 00976-9764 |
| CARLOS CARDONA RAICES | HC 01 4056 LARES, PR 00669 |
| CARLOS CARRILLO PONTON | HC06 BOX 4393 COTTO LAUREL, PR 00780 |
| CARLOS CESPEDES GOMEZ | URB CIUDAD CENTRO 122 CALLE CACIMAR CAROLINA, PR 00987 |
| CARLOS CINTRON | BOX 93 CEIBA, PR 00735 |
| CARLOS CINTRON MATEO | PO BOX 1406 COAMO, PR 00769-1406 |
| CARLOS CLAUDIO COLON | HC 2 BOX 19675 GURABO, PR 00778 |
| CARLOS COLON ROSADO | P.O. BOX 635 COAMO, PR 00769 |
| CARLOS CORREA RODRIGUEZ | WILLIAM COLON 481 COCO VIEJO SALINAS, PR 00751 |
| CARLOS CORTES PAGAN | CALLE JAJOME 1767 URB CROWN HILLS SAN JUAN, PR 00926 |
| CARLOS CRESPO CONCEPCION | URB DORAVILLE 2DA SECCION BLQ 4 28 DORADO, PR 00646 |
| CARLOS CUEVAS CINTRON | URB PLAZA DE LA FUENTE 1212 CBRASIL TOA ALTA, PR 00953 |
| CARLOS D RIVERA NEGRON | P O BOX 545 BAYAMON, PR 00960-0545 |
| CARLOS D SANTIAGO MORALES | CALLE 10 E19 SANTA ELENA BAYAMON, PR 00960 |
| CARLOS E ANDUJAR MATOS | URB ALTURAS DE BUCARABONES 3W2 CALLE 41 TOA ALTA, PR 00953 |
| CARLOS E BETANCOURT LLAMB | 1431 AVE PONCE DE LEON SUITE 502 SAN JUAN, PR 00907-4034 |
| CARLOS E CLEMENTE ESCALER | CARRETERA PR187 KM 58 LOIZA, PR 00772 |
| CARLOS E LUGO TORRES | HC 03 BOX 13525 YAUCO, PR 00698 |
| CARLOS E MORALES ARROYOP | CALLE SAN JOSE 101 AGUADA, PR 00602 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| CARLOS EDDIE LOZADA ELIAS | SECT CANTERA 2353 CALLE PUNETE SAN  JUAN, PR 00915-3222 |
| CARLOS EDUARDO TORRES | HC7 BOX 30142 JUANA DIAZ, PR 00795 |
| CARLOS ESTRADA DIAZ DBA E | HC 65 BUZON 6214 PATILLAS, PR 00723 |
| CARLOS F MEDINA RIVERA | MM 28 CALLE 58 CAROLINA, PR 00985 |
| CARLOS FERNANDEZ | EXT COLLEGE PARK TUBINGEN 284 RIO PIEDRAS, PR 00921 |
| CARLOS FERNANDEZ BARRETO | CALLE AMAPOLA 5 APT 405 COND UNIVERSITY PARK SAN JUAN, PR 00976 |
| CARLOS FERNANDEZ CASADO | GRIJALBA 9 MADRID ESPAA, NC 28006 |
| CARLOS FERNANDEZNADAL ESQ | 818 AVE HOSTOS STE B PONCE, PR 00716 |
| CARLOS FERRER ATILES | PO BOX 153 SALINAS, PR 00751 |
| CARLOS FIGUEROA RAMOS | CALLE PRINCIPAL AA5 VAN SCOY BAYAMON, PR 00957 |
| CARLOS FRAGOSO CRUZ | CALLE SAGITARIO 301 BRISAS DE CANOVANAS CANOVANAS, PR 00729 |
| CARLOS FRANCESCHINI IRIZARRY | CALLE INMACULADA CONCEPCIO 85 EXT SANTA ELENA GUAYANILLA, PR 00656 |
| CARLOS GABRIEL SANTIAGO M | QUINTAS DE DORADO T8 CALLE 17 DORADO, PR 00646 |
| CARLOS GARCIA BONILLA | CALLE 13 9 PALOMAS YAUCO, PR 00698 |
| CARLOS GARCIA RIVERA | PO BOX 383 CIDRA, PR 00739 |
| CARLOS GONZALEZ | URB PARQUE FORESTAL STREET A 3 RIO PIEDRAS, PR 00926 |
| CARLOS H ORTIZ COLON | PO BOX 1324 HATILLO, PR 00659-1324 |
| CARLOS H REYES OJEDA | BO BAUTA SECTOR SALTOS OROCOVIS, PR |
| CARLOS HERNANDEZ AYALA | CALLE 22 BLOQ U4 URB SUNVILLE TRUJILLO ALTO, PR 00760 |
| CARLOS HERNANDEZ GUZMAN | CALLE MILAGROSA 722 SANTURCE, PR 00916 |
| CARLOS I GARCIA OROZCO | MANSIONES DE RIO PIEDRAS 1794 GARDENIA SAN JUAN, PR 00926 |
| CARLOS I RAMOS SANCHEZ | URB ROUND HILL 349 CRUZ DE MALTA TRUJILLO ALTO, PR 00976 |
| CARLOS I RIVERA BURGOS | BDA BUENA VISTA 739 CALLE 1 SAN JUAN, PR 00915-4736 |
| CARLOS I RIVERA RODRIGUE | BO PALMARITO CARR 568 KM 159 COROZAL, PR 00783 |
| CARLOS IRIZARRY GONZALEZ | HC02 BOX 7098 ADJUNTAS, PR 00601-9614 |
| CARLOS J CRUZ ORTIZ | PO BOX 833 COMERIO, PR 00782-0833 |
| CARLOS J CRUZ REYES | HC 3 BOX 10876 YABUCOA, PR 00767-9738 |
| CARLOS J FRANCESCHINI IRI | TERCERA EXTENSION SANTA ELENA 85 CALLE INMACULADA CONCEPCION GUAYANILLA, PR 00656 |
| CARLOS J GARCIA BONILLA | BARRIO PALOMAS 9 CALLE 13 YAUCO, PR 00698 |
| CARLOS J GARCIA QUINONES | BO LOS FRAILES HC3 BOX 8133 GUAYNABO, PR 00971 |
| CARLOS J HERNANDEZ AYALA | URN SUNVILLE C22 U4 TRUJILLO ALTO, PR 00976 |
| CARLOS J MARTINEZ SOTO | PLAZA SAN FRANCISCO OFIC 24 AVE DE DIEGO RIO PIEDRAS, PR 00921 |
| CARLOS J MARTINEZ TIRADO | EDIF ASOC MAESTROS SUITE 506 HATO REY, PR 00918 |
| CARLOS J MUNIZ TORRADO | APARTADO 215 HATILLO, PR 00659 |
| CARLOS J NEGRON RODRIGUEZ | BOX 503 CAROLINA, PR 00982 |
| CARLOS J PACHECO ROJAS | BO ABRAS SEC ALCOBA COROZAL, PR 00783 |
| CARLOS J RODRIGUEZ RODRIG | VILLA DOS RIOS CALLE PORTUGUEZ 13A PONCE, PR 00731 |
| CARLOS J SANTIAGO ORTIZ | PO BOX 1960 CIDRA, PR 00739-1960 |
| CARLOS J VAZQUEZ GALARZA | CALLE 3 E16 EXT SANTA JUANITA BAYAMON, PR 00956 |
| CARLOS JCUEVAS CINTRON | URB PLAZA DE LA FUENTE 1212 CBRASIL TOA ALTA, PR 00953 |
| CARLOS JFERNANDEZ BARRETO | CALLE AMAPOLA 5 APT 405 COND UNIVERSITY PARK SAN JUAN, PR 00976 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
| --- | --- |
| CARLOS JGARCIA BONILLA | CALLE 13 9 PALOMAS YAUCO, PR 00698 |
| CARLOS JHERNANDEZ AYALA | CALLE 22 BLOQ U4 URB SUNVILLE TRUJILLO ALTO, PR 00760 |
| CARLOS JIMENEZ GONZALEZ | P O BOX 387 MARICAO, PR 00606 |
| CARLOS JIRIZARRY GONZALEZ | HC02 BOX 7098 ADJUNTAS, PR 00601-9614 |
| CARLOS JREYES OTERO | PO BOX 2027 OROCOVIS, PR 00720-0000 |
| CARLOS JRODRIGUEZ HERNADEZ | CUIDAD JARDIN PASEO FLORIDO 425 CANOVANAS, PR 00729 |
| CARLOS JSALGADO RAMIREZ | PO BOX 40538 SAN JUAN, PR 00940 |
| CARLOS JUAN CAMPOS | SECTOR PIEDRA BLANCA CAROLINA, PR 00986 |
| CARLOS JUAN LOPEZ GARCIA | COND COSTA REAL APT 301B RIO GRANDE, PR 00745 |
| CARLOS JUAN SANTIAGO ORTI | PO BOX 1220 CIDRA, PR 00739 |
| CARLOS L ALVAREZ MEDINA | 702 AVE TITO CASTRO PONCE, PR 00716-4714 |
| CARLOS L RIVERA OTERO | PO BOX 153 CIALES, PR 00638 |
| CARLOS L. MARTINEZ BLASINI | URB SAN FRANCISCO II CALLE SAN MARCOS K11 YAUCO, PR 00698-3167 |
| CARLOS LABAULT INC | BOX 3092 BAYAMON, PR 00960 |
| CARLOS LCORTES PAGAN | CALLE JAJOME 1767 URB CROWN HILLS SAN JUAN, PR 00926 |
| CARLOS LOPEZ GARCIA | VIA 18 MR 12 VILLA FONTANA CAROLINA, PR 00983 |
| CARLOS LOPEZ ROMAN | QUINTAS DE DORADO CALLE AZAFRAN T3 DORADO, PR 00646 |
| CARLOS LUGO ORTIZ | 2639 RIVER RUN RD MISURI CITY HOUSTON, TX 77459 |
| CARLOS M CARRASQUILLO | PO BOX 371 GURABO, PR 99778 |
| CARLOS M CHIPI CASAS | ESTANCIAS DE TORRIMAR 6 CALLE PALMA REAL GUAYNABO, PR 00966 |
| CARLOS M DIAZ | HC33 BOX 4568 DORADO, PR 00646 |
| CARLOS M ENCARNACION IHIE | 145 AVE BARBOSA SAN JUAN, PR 00917-1625 |
| CARLOS M GARCIA RIVERA | EST EVALUACION PUENTES PRIVADA CIDRA, PR |
| CARLOS M NIEVES RAMOS | HC73 BOX 5919 NARANJITO, PR 00719 |
| CARLOS M PEREZ HERNANDEZ | CALLE 3 92 BO JUAN SANCHEZ BAYAMON, PR |
| CARLOS M QUINONES VALCARC | RR10 BOX 10273 SAN JUAN, PR 00926 |
| CARLOS M RAMOS SUAREZ | PO BOX 5000 SAN GERMAN, PR 00683 |
| CARLOS M REMESAL DBA K | BOX 81 NARANJITO, PR 00719 |
| CARLOS M REMESAL MORALES | PO BOX 81 NARANJITO, PR 00719-0081 |
| CARLOS M RODRIGUEZ GARCIA | HC 07 BOX 2036 PONCE, PR 00731 |
| CARLOS M RODRIGUEZ ORTIZ | URB VILLA DE PARANA S93 CALLE 5 SAN JUAN, PR 00926 |
| CARLOS M SANTANA VAZQUE | URB VILLAS DE BUENAVENTURA YABUCOA, PR 00767 |
| CARLOS M TORRES AYALA | 706 AVE TITO CASTRO PONCE, PR 00716-4714 |
| CARLOS M VARELA MENDOZA | URB ESTEVES 3013 CALLE IMPERIAL AGUADILLA, PR 00605 |
| CARLOS M VARELA MENDOZA | URB ESTEVES CALLE IMPERIAL 3013 AGUADILLA, PR 00603 |
| CARLOS M VERGNE LAW OFFICES | ATTN CARLOS M VERGNE VARGAS 24 MARIANA BRACETTI 2ND FLOOR SAN JUAN, PR 00925 |
| CARLOS M. FLORES LABAULT DBA C.E.& L.F | CARLOS LABAULT D B A C E & L FIRE EXTING PO BOX 3092 BAYAMON, PR 00960 |
| CARLOS M. FLORES LABAULT DBA C.E.& L.F | J5 AVE. BETANCES URB. HNAS. DAVILA BAYAMON, PR 00959 |
| CARLOS MALDONADO | CENTRO INDUSTRIAL VICTORIA EDI 2 PR 887 ESQ AVE 65 INFANTERIA CAROLINA, PR 00985 |
| CARLOS MALDONADO LOPEZ | HC 2 BOX 19681 GURABO, PR 00778 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| CARLOS MALDONADO MARTI | PO BOX 6787 PONCE, PR 00733 |
| CARLOS MALDONADO RENTAS | PASEO ATOCHA PO BOX 6787 PONCE, PR 00733 |
| CARLOS MARTINEZ MARRERO | HC04 BOX 48033 AGUADILLA, PR 00603 |
| CARLOS MARTINEZ RIVERA | 174 URB LA SERRANIA CAGUAS, PR 00725 |
| CARLOS MARTIR TORRES | PO BOX 1709 SAN SEBASTIAN, PR 00685-7709 |
| CARLOS MATOS CONCEPCION | BOSQUE VERDE CALLE COLIBRI 28 CAGUAS, PR 00727 |
| CARLOS MENDEZ GONZALEZ | 128 AVE GONZALEZ CLEMENTE MAYAGUEZ, PR 00682-2901 |
| CARLOS MERCED FERNANDEZ | BO PALMAS 70 CALLE CUCHARILLA CATANO, PR 00962 |
| CARLOS MESA TRUCK SUPPLIE | PO BOX 7552 PONCE, PR 00732-7552 |
| CARLOS MESAS TRUCK SUPPLI | GPO BOX 6103 SAN JUAN, PR 00936 |
| CARLOS MGARCIA RIVERA | PO BOX 383 CIDRA, PR 00739 |
| CARLOS MIRO CIVIDANES | COLINAS DE FAIRVIEW 4R42 CALLE 216 TRUJILLO ALTO, PR 00976 |
| CARLOS MORALES ARCE | PDA 9 12 PTA DE TIERRA SAN JUAN, PR 00901 |
| CARLOS MORALES VILLODAS | COND BAYOMONTE APTO 1313 BAYAMON, PR 00956 |
| CARLOS MORTIZ RIVERA | J11 OG MENDOZA ALTURAS DEL REMANSO RIO PIEDRAS, PR 00926 |
| CARLOS MSANTANA VAZQUEZ | URBVILLAS DE BUENAVENTURA CALL 11 AGUEYBANA YABUCOA, PR 00767-9528 |
| CARLOS MUIZ PEREZ | CALLE ROSARIO 256 COND EL ROSARIO APTO 606 SAN JUAN, PR 00912 |
| CARLOS NUEZ | CORDOVA DAVILA 150 MANATI, PR 00674 |
| CARLOS O ALBALADEJO PANT | HC02 BOX 7519 COROZAL, PR 00783 |
| CARLOS O RAMIREZ CHAPARR | CARR 341 KM 16 BO LAVADERO 1 HORMIGUEROS, PR 00660 |
| CARLOS O RODRIGUEZ ACOST | AVE JESUS T PINERO 398 HATO REY, PR 00918 |
| CARLOS O SANTIAGO MARIA | 13 CALLE P HORMIGUEROS, PR 00660 |
| CARLOS OLMO | PO BOX 31226 SAN JUAN, PR 00929-2226 |
| CARLOS ORTIZ PADRO | CARR 617 KM03 CALLE MARINA 3 MOROVIS, PR 00617 |
| CARLOS ORTIZ RIVERA | J11 OG MENDOZA ALTURAS DEL REMANSO RIO PIEDRAS, PR 00926 |
| CARLOS ORTIZ RODRIGUEZ | 60 AVE GONZALEZ CLEMENTE MAYAGUEZ, PR 00682-3207 |
| CARLOS PADUA BAEZ | HC 2 BOX 7131 ADJUNTAS, PR 00601-9614 |
| CARLOS PONCE SANTIAGO | PO BOX 1139 AGUADILLA, PR 00605-1139 |
| CARLOS R CESPEDES GOMEZ | TRUJILLO ALTO GARDENS EDIF A4 APT 105 RIO PIEDRAS, PR 00925 |
| CARLOS R DIAZ RIVERA | CALLE D D19 SAN FERNANDO BAYAMON, PR 00957 |
| CARLOS R FIGUEROA | APTO 1681 VALLE ARRIBA HEIGHTS STA CAROLINA, PR 00984 |
| CARLOS R FORNIER | LA RAMBLA CALLE 4 376 PONCE, PR 00731 |
| CARLOS R MELENDEZ MARTINEZ | BISCAYNE X 15 URB STA JUANITA BAYAMON, PR 00619-0000 |
| CARLOS R ORTIZ LOPEZ | CONDOMINIO PATIO SEVILLANO EDIF T APTO 302 TRUJILLO ALTO, PR 00976 |
| CARLOS R PINTADO NEVAREZ | HC 73 BOX 5480 NARANJITO, PR 00719-9616 |
| CARLOS R ROMAN VARGAS | APARTADO 431 ARROYO, PR 00714 |
| CARLOS R SABAT ROSARIO | URB MONTE BRISAS V CALLE S12SLY FAJARDO, PR 00738 |
| CARLOS R TORRES APONTE | PARCELAS MAGUEYES CALLE AMATISTA NUM 78 PONCE, PR 00728 |
| CARLOS R VEGA GUZMAN | PARCELAS LA FORTUNA CALLE 13 BUZON 3004 HC2 LUQUILLO, PR 00773 |
| CARLOS R RAMOS HERNANDEZ | 10 FLAMINGO APARTMENTS APT 5203 BAYAMON, PR 00959-4344 |
| CARLOS RAMOS ROSARIO | ENCANTADA CO 47 CORRIENTES TRUJILLO ALTO, PR 00976 |
| CARLOS RCINTRON MATEO | PO BOX 1406 COAMO, PR 00769-1406 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
| --- | --- |
| CARLOS RENTAL GENERAL C | PO BOX 853 CIDRA, PR 00739-0853 |
| CARLOS REYES OTERO | PO BOX 2027 OROCOVIS, PR 00720-0000 |
| CARLOS RFERRER ATILES | PO BOX 153 SALINAS, PR 00751 |
| CARLOS RIVERA | CUATRO CALLES 6 PONCE, PR |
| CARLOS RIVERA PEREZ | HC 05 BOX 5724 JUANA DIAZ, PR 00795 |
| CARLOS RIVERA QUINONES | APARTADO 3495 RIO GRANDE, PR 00745 |
| CARLOS RMATOS CONCEPCION | BOSQUE VERDE CALLE COLIBRI 28 CAGUAS, PR 00727 |
| CARLOS ROBERTO RODRIGUEZ | PO BOX 572 AGUADILLA, PR 00605-0572 |
| CARLOS ROCHA CONCEPCION | CALLE POST 662 MAYAGUEZ, PR 00680 |
| CARLOS RODRIGUEZ ALICEA | CALLE CONCHA ESPINA 2021 EL SENORIAL SAN JUAN, PR 00926 |
| CARLOS RODRIGUEZ HERNADEZ | CUIDAD JARDIN PASEO FLORIDO 425 CANOVANAS, PR 00729 |
| CARLOS RODRIGUEZ MUIZ | URB VILLA SERENA M 30 CALLE ISABEL 11 ARECIBO, PR 00612-3367 |
| CARLOS RODRIGUEZ ORTIZ | BAYAMON GARDENS CALLE 19 W37 BAYAMON, PR 00960 |
| CARLOS RODRIGUEZ RAMIREZ | 56 CALLE BRAZIL AGUADILLA, PR 00603-6030 |
| CARLOS ROMAN VARGAS | PARCELA 128 BUZON 128 ARROYO, PR 00714 |
| CARLOS ROSARIO AROCHO | PO BOX 962 SAN SEBASTIAN, PR 00685-0962 |
| CARLOS RSABAT ROSARIO | MONTE BRISAS V CALE 512 5L14 FAJARDO, PR |
| CARLOS RTOLEDO GONZALEZ | HC 02 BOX 24075 AGUADILLA, PR 00603 |
| CARLOS RTORRES SUAREZ | CALLE ARNEDO 503 URB VALENCIA SAN JUAN, PR 00923 |
| CARLOS RUIZ MARTEL | BDA BUENA VISTA 156 AVE BARBOSA SAN JUAN, PR 00917-1611 |
| CARLOS S DEL RIO MEDINA | HC 1 BOX 8200 PENUELAS, PR 00624 |
| CARLOS S GUZMAN MARRERO | 7045 CARR 187 APT TH9 CAROLINA, PR 00979-7048 |
| CARLOS S RODRIGUEZ | HC1 BOX 6750 RIO HONDO COMERIO, PR 00782 |
| CARLOS S VILLANUEVA CARRI | BELLA VISTA CALLE 11 G42 BAYAMON, PR 00957 |
| CARLOS SABAT ROSARIO | MONTE BRISAS V CALE 512 5L14 FAJARDO, PR |
| CARLOS SALGADO RAMIREZ | PO BOX 40538 SAN JUAN, PR 00940 |
| CARLOS SALVADOR VILLANUEV | CARR 167 BO ORTIZ SECTOR LOS COLOSOS BAYAMON, PR |
| CARLOS SANCHEZ RODRIGUEZ | URB IDAMARIS GARDENS L6 CALLE CARLOS M MEDINA CAGUAS, PR 00727-5711 |
| CARLOS SANCHEZ ROSADO | D 32 AVE DIEGO VELAZQUEZ TRUJILLO ALTO, PR 00976-6402 |
| CARLOS SANTANA VAZQUEZ | URBVILLAS DE BUENAVENTURA CALL 11 AGUEYBANA YABUCOA, PR 00767-9528 |
| CARLOS SANTIAGO FONSECA | PO BOX 942 SAN SEBASTIAN, PR 00685-0942 |
| CARLOS SANTIAGO MOLINA | BOX 942 SAN SEBASTIAN, PR 00685-0942 |
| CARLOS SIERRA COTTO | CALLE PADIAL 104 ALTOS CAGUAS, PR 00725 |
| CARLOS SUAREZ GONZALEZ | CALLE PENSACOLA V26 SANTA JUANITA BAYAMON, PR 00956 |
| CARLOS T NOVOA COLON | URB ESMERALDA CAGUAS, PR 00725-7802 |
| CARLOS TOLEDO GONZALEZ | HC 02 BOX 24075 AGUADILLA, PR 00603 |
| CARLOS TORRES SANTOS | 151 AVE BARBOSA SAN JUAN, PR 00917 |
| CARLOS TORRES SUAREZ | CALLE ARNEDO 503 URB VALENCIA SAN JUAN, PR 00923 |
| CARLOS V RIVERA URRUTIA | RR 4 BOX 3051 BAYAMON, PR 00956 |
| CARLOS VAZQUEZ RIVERA | APRTADO 69 TOA ALTA, PR 00954 |
| CARLOS VAZQUEZ RIVERA | HC73 BOX 4715 NARANJITO, PR 00719-0000 |
| CARLOS VERGARA ALICEA | RR4 BOX 707 BAYAMON, PR 00956 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| CARLOS VIRELLA GARCIA | COND UNIVERSITY PLAZA APT 4 CALLE TULANE 3 SAN JUAN, PR 00927-4232 |
| CARLOS YAMBO MELENDEZ | P O BOX 1557 JUANA DIAZ, PR 00795 |
| CARLOS YMARTINEZ MARRERO | HC04 BOX 48033 AGUADILLA, PR 00603 |
| CARLOS YSUAREZ GONZALEZ | CALLE PENSACOLA V26 SANTA JUANITA BAYAMON, PR 00956 |
| CARLOS ZAMBRANA CARTAGENA | CALLE VICENTE ORTIZ A11 URB MONSERRATE SALINAS, PR 00751-0000 |
| CARLSON, DEAN L. | 527 LENOX AVE WESTFIELD, NJ 07090 |
| CARLSON, INGRID L. | 4212 N. MENARD AVE CHICAGO, IL 60634 |
| CARMELINA SERRANO | 99 CALLE ARIZMENDI FLORIDA, PR 00650-2011 |
| CARMELITA PACHECO ORTIZ | CALLE ROBERTO 4 BO SITIOS GUAYANILLA, PR 00656 |
| CARMELO AMADOR | AVE MUOZ RIVERA 602 HATO REY, PR 00919 |
| CARMELO AYALA FONTANEZ | P O BOX 329 COMERIO, PR 00782-0329 |
| CARMELO CALDERON VAZQUEZ | RR 2 BOX 9316 TOA ALTA, PR 00953 |
| CARMELO CANDELARIA DIAZ | URB PUERTO NUEVO 1121 CALLE BALCANES SAN JUAN, PR 00920-4044 |
| CARMELO CONCEPCION MOJICA | CLAVELILLO R 38 LOMAS VERDES BAYAMON, PR 00956 |
| CARMELO CONCEPCION MOJICA | URB LOMAS VERDES R38 CLAVELILLO BAYAMON, PR 00956 |
| CARMELO CRISPIN RIVERA | BO MONACILLOS CALLEJON COREA INT RIO PIEDRAS, PR 00921 |
| CARMELO GUZMAN GEIGEL | TERRAZA DE GUAYNABO G12 CALLE ROSA GUAYNABO, PR 00969-5409 |
| CARMELO HERNANDEZ RODRIGUEZ | CALLE MYRNA K15 4TA EXT SECC LEVITTOWN TOA BAJA, PR 00949 |
| CARMELO JIMENEZ TOSADO | HC03 BOX 11045 CAMUY, PR 00625 |
| CARMELO L VEGA VELEZ | PO BOX 29245 SAN JUAN, PR 00929 |
| CARMELO MACHADO RIVERA | HC08 BOX 1554 PONCE, PR 00731-9712 |
| CARMELO MATIAS | 264 AVE GONZALEZ CLEMENTE MAYAGUEZ, PR 00682-2437 |
| CARMELO MORALES ROSADO | BO DOS BOCAS 1 PR 807 KM 16 INT COROZAL, PR 00783 |
| CARMELO NIEVES NEGRON | URBANIZACION JARDINES DE ROMANI 51 CALLE ZAFIRO MOROVIS, PR 00687 |
| CARMELO NIEVES RODRIGUEZ | U 4 CALLE NEBRASKA CAGUAS, PR 00725 |
| CARMELO OLMEDA RIVERA | 151 CALLE PRINCIPAL PUNTA SANTIAGO, PR 00741 |
| CARMELO ORTEGA ANDALUZ | CALLE 99 BLQ 90 6 VILLA CAROLINA CAROLINA, PR 00986 |
| CARMELO ORTEGA ANDALUZ | VILLA CAROLINA 861 CALLE 89 CAROLINA, PR 00985 |
| CARMELO PADILLA MALDONADO | CALLE APOLO 8 BO AMELIA GUAYNABO, PR 00965 |
| CARMELO PAGAN CUBANO | PO BOX 822 UTUADO, PR 00641 |
| CARMELO RIVERA MORALES | BO RIO LAJAS SECTOR RUFO TOA ALTA, PR 00964 |
| CARMELO RIVERA RIVERA | BO NUEVO NARANJITO, PR 00719 |
| CARMELO RIVERA SERRANO | PO BOX 1894 VEGA ALTA, PR 00692-1894 |
| CARMELO RODRIGUEZ CRUZ | KM 7 PR 503 PONCE, PR 00731 |
| CARMELO RODRIGUEZ PAGAN | HC 02 BOX 7225 CIALES, PR 00638 |
| CARMELO RODRIGUEZ VAZQUEZ | BO GUARAGUAO SR 515 INT PONCE, PR 00731 |
| CARMELO ROHENA QUINONES | BO CANOVANILLAS CARR 857 SECTOR CAMBUTE CAROLINA, PR 00985 |
| CARMELO ROHENA RIVERA | APARTADO 151 CAROLINA, PR 00985 |
| CARMELO SANTANA TORRES | EXTENSION SANTA TERESITA 3659 CALLE SANTA JUANITA PONCE, PR 00730-4624 |
| CARMEN A BON NAZARIO | CALLE 8A 30 B5 VILLA CAROLINA CAROLINA, PR 00985 |
| CARMEN A BON NAZARIO | VILLA CAROLINA CALLE 8A 30B5 CAROLINA, PR 00985 |
| CARMEN A LEON DAVILA | PO BOX 1067 AGUADILLA, PR 00605-1067 |

# PR3 HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| CARMEN A MORALES MATEO | BO MAMEY II PR933 KM 06 GURABO, PR |
| CARMEN A OCASIO RIOS | PO BOX 1696 GUAYNABO, PR |
| CARMEN A ORTIZ CRUZ | BDA ISRAEL CALLE 3 N61 SAN JUAN, PR 00917 |
| CARMEN A PEREZ PAGAN | RES ALEJANDRINO EDIF 4 APT 53 GUAYNABO, PR 00969 |
| CARMEN A ROSADO CABRERA | COND VILLAS DE GUAYNABO 52 CALLE BETANCES GUAYNABO, PR 00971 |
| CARMEN A SANABRIA ALVARA | BOX 3106 SALINAS, PR 00751 |
| CARMEN ACHA VDA DE ECHEAN | APTO 202 COND EL BILBAO HATO REY, PR 00919 |
| CARMEN ACOSTA | RSD BUZON 799 AZUCENA 116A BO PLAZA ANASCO, PR 00610 |
| CARMEN ALAMO FIGUEROA | BARRIO CIENAGA ALTA CARR 959 KM 11 RIO GRANDE, PR 00721 |
| CARMEN ALBERT MONTANEZ | HC 646 BOX 6507 PAR RAMON T COLON TRUJILLO ALTO, PR 00976 |
| CARMEN ALVAREZ | PO BOX 7865 CAROLINA, PR 00986-7865 |
| CARMEN ANA AMARO SOTO | HC 67 BOX 1467 FAJARDO, PR 00738-9746 |
| CARMEN ARCE BORRERO | BDA MARIANI 1224 CALLE BALDORIOTY PONCE, PR 00731-0123 |
| CARMEN ARTEAGA | CALLE GUARACA 1428 PONCE, PR 00728 |
| CARMEN B CARRION MARTINEZ | EDIF 9 APT 95 1 RES ALTURAS DE CUPEY SAN JUAN, PR 00926-7515 |
| CARMEN B STORER | ADONIS 79 ALTO APOLO GUAYNABO, PR 00969 |
| CARMEN BAEZ SEVILLA | CALLE ROBLEDO 11 BUEN SAMARITANO GUAYNABO, PR 00966 |
| CARMEN BARRERAS | CARR PR 14 KM 46 SECTOR EL BRONCE PONCE, PR 00731 |
| CARMEN BATISTA SANTOS | HC 01 BOX 5671 CIALES, PR 00638-9621 |
| CARMEN BELEN RIVERA | URB SAN IGNACIO 1804 CALLE SAN ALEJANDRO SAN JUAN, PR 00927-6816 |
| CARMEN BELEN ROMAN | EDIF N APTO 99 FERNANDO SIERRA BERDECIA CIALES, PR 00638 |
| CARMEN BUSQUETS ROSARIO | PO BOX 8968 PONCE, PR 00730 |
| CARMEN CABALLERO | HC 01 7109 BAYAMONCITO AGUAS BUENAS, PR 00703 |
| CARMEN CAMPOS RIVERA | VISTA HERMOSA EDIF 72 APT 820 RIO PIEDRAS, PR 00921 |
| CARMEN CARDONA RODRIGUEZ | PO BOX 109 DORADO, PR 00646 |
| CARMEN CASTRO ROBLES | CARR 124 KM 42 BO ESPINO LARES, PR 00669 |
| CARMEN CEPERO AQUINO | CALLE 26 404 FACTOR I ARECIBO, PR 00614 |
| CARMEN CLAUDIO SERRANO | HC 03 BUZON 12061 UTUADO, PR 00641 |
| CARMEN COLON MALAVE | CALLE HACIENDITA FINAL BARRANQUITAS, PR 00794 |
| CARMEN COLON ROSA | APARTADO 349 NARANJITO, PR 00719 |
| CARMEN CONCEPCION | HC 2 BOX 49057 VEGA BAJA, PR 00693-9686 |
| CARMEN CONCEPCION GAELAN | BO CANDELARIA ARENA VILLA DAVILA C 69 TOA BAJA, PR 00949 |
| CARMEN CORDOVA | URB ATENAS B52 MANATI, PR 00674 |
| CARMEN CRESPO CHAPARRO | BUZON 6272 PR64 BO MANI MAYAGUEZ, PR 00680 |
| CARMEN CRUZ CRUZ | VIEW POINT 3011 AVE ALEJANDRINO APT 402 GUAYNABO, PR 00969 |
| CARMEN CRUZ RODRIGUEZ | CALLE HORTENCIA 2 COND SKY TOWERS II APT 3A SAN JUAN, PR 00926 |
| CARMEN CRUZ TAPIA | JARDINES DE CAPARRA EDIF 13 APT 274 BAYAMON, PR 00959 |
| CARMEN D ALVARADO TORRES | COND PLAZA 20 APT 802 SAN JUAN, PR 00909 |
| CARMEN D CAMACHO MARRERO | 2023 AVE MCLERY SAN JUAN, PR 00911 |
| CARMEN D DELGADO CRUZ | URB DIPLO CALLE 15 L34 NAGUABO, PR 00718 |
| CARMEN D ISAAC | HC 01 BOX 5105 SANTA ISABEL, PR 00757-9737 |
| CARMEN D PEREZ | RES JOYAS LAS MARINES 753 AGUADILLA, PR 00603 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| CARMEN D RIVERA HERNANDEZ | PO BOX 2425 GUAYNABO, PR 00970 |
| CARMEN D RODRIGUEZ DIAZ | RR1 BOX 11085 TOA ALTA, PR 00953-9712 |
| CARMEN D ROHENA OSORIO | BO CANOVANILLAS KM 81 CAROLINA, PR 00986 |
| CARMEN D ROSA LEBRON | CALLE REGUERO 103 AGUADILLA, PR 00603 |
| CARMEN D TORRES ORTEGA | CALLE CUPIDO 645 URB VENUS GARDEN SAN JUAN, PR 00926 |
| CARMEN D. JIMENEZ GANDARA ESTATE | CARLOS E. TORRES PO BOX 9659 SAN JUAN, PR 00908-0659 |
| CARMEN D. JIMENEZ GANDARA ESTATE | CARLOS ENRIQUE TORRES EXECUTOR OF CARMEN D. JIMENEZ GANDANA ESTATE 857 PONCE DE LEON AVE. APT. 5-N SAN JUAN, PR 00908-0659 |
| CARMEN DE JESUS | AG 24 ESPIRITU SANTO RIO HONDO BAYAMON, PR 00956 |
| CARMEN DE JESUS RIVERA | EXT JARDIN PALMAREJO S ISIDRO CANOVANAS, PR 00729 |
| CARMEN DE JESUS VDA DE SA | PO BOX 676 SAN SEBASTIAN, PR 00685 |
| CARMEN DIAZ SOTO | URB PARKVILLE J 2 CALLE JEFFERSON GUAYNABO, PR 00969 |
| CARMEN DIAZ SOTO | URB PARKVILLE J21 CALLE JEFFERSON GUAYNABO, PR 00969 |
| CARMEN DTORRES ORTEGA | PO BOX 260213 SAN JUAN, PR 00926-2619 |
| CARMEN E FELICIANO | BO CERRILLO CARR 14 KM 5 PONCE, PR |
| CARMEN E GARCIA FERRER | BO MARTIN GONZALEZ KM 11 PR 887 CAROLINA, PR 00987 |
| CARMEN E LUGO TORRES | URB LA INMACULADA CALLE CRUZ TOA BAJA, PR 00949 |
| CARMEN E RODRIGUEZ CALDER | CARR 962 SECTOR LOS SOTO CANOVANAS, PR 00729 |
| CARMEN E SOTO RAMOS | 105 CALLE IGLEISA FAJARDO, PR 00738-4655 |
| CARMEN ESQUILIN DAVILA | PO BOX 60 JUNCOS, PR 00777 |
| CARMEN FERNANDEZ MORALES | HC 1 BOX 4328 YABUCOA, PR 00767-9633 |
| CARMEN FLORES DEL VALLE | CALLE BRISAIDA 21 URB MUNOZ RIVERA GUAYNABO, PR 00971 |
| CARMEN G GONZALEZ NOVOA | 2257 CATALINA DR GAINESVILLE, GA 30504-6068 |
| CARMEN G QUILES CARRION | VILLA EVANGELINA CALLE 12 V 346 MANATI, PR 00674 |
| CARMEN GARCES RUIZ | CALLE ESTRELLA 59 SAN GERMAN, PR 00683 |
| CARMEN GARCIA LOPEZ | CARR 129 KM 382 BO HATILLO ARECIBO, PR 00614 |
| CARMEN GIRAU SOBERAL | I 4 EXT VILLA DEL CARMEN CAMUY, PR 00627 |
| CARMEN GONZALEZ CLASS | RR04 BUZON 17001 ANASCO, PR 00610 |
| CARMEN GONZALEZ GONZALEZ | VILLA DOS RIOS CALLE PORTUGUEZ 13 A PONCE, PR 00731 |
| CARMEN GONZALEZ MALDONADO | PO BOX 1396 VEGA BAJA, PR 00694-1396 |
| CARMEN GONZALEZ RODRIGUEZ | HC 52 BOX 2228 ARECIBO, PR 00652-9523 |
| CARMEN GONZALEZ RUIZ | PO BOX 943 ISABELA, PR 00662 |
| CARMEN GUASP MUIZ | APT 2B CALLE DR GUZMAN MAYAGUEZ, PR 00680 |
| CARMEN GUERRA PONCE | 104 CALLE CEIBA AGUADILLA, PR 00603-5203 |
| CARMEN GUTIERREZ AYALA | CALLE CARACAS C6 URB ESTANCIA BAYAMON, PR 00907 |
| CARMEN H CINTRON REYES | HC01 BOX 3352 COMERIO, PR |
| CARMEN H FERNANDEZ FERNAN | PO BOX 512 CAROLINA, PR 00986-0512 |
| CARMEN HAYDEE ORTIZ CINTRON | PO BOX 40707 SAN JUAN, PR 00940-0707 |
| CARMEN HERNANDEZ BONILLA | PO BOX 1648 SANTA ISABEL, PR 00757-1648 |
| CARMEN HERNANDEZ MENDEZ | SAINT JUST CALLE PRINCIPAL 52 CAROLINA, PR 00986 |
| CARMEN I BURGOS PEREZ | PO BOX 1264 COROZAL, PR 00783 |
| CARMEN I COLON OTERO | H2 CALLE 8 MAMELLAR DORADO, PR 00646 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| CARMEN I FERNANDEZ FERNAN | HC 03 BOX 8565 GUAYNABO, PR 00971 |
| CARMEN I GARCIA FELIX | PO BOX 6269 CAGUAS, PR 00726-6269 |
| CARMEN I GARCIA ROSA | SECT CANTERA 768 AVE BARBOSA SAN JUAN, PR 00915-3218 |
| CARMEN I MARTINEZ | QUINTA DE LOS FRAILES BLOQUE B8 GUAYNABO, PR 00965 |
| CARMEN I MENDEZ DE JESUS | HC 20 BOX 21355 SAN LORENZO, PR 00754 |
| CARMEN I MONTALBAN RUIZ | 24 PADILLA EL CARIBE CIDRA, PR 00739 |
| CARMEN I PABON NATAL | PO BOX 1267 MANATI, PR 00674-1267 |
| CARMEN I PEREZ RODRIGUEZ | URB LOS ANGELES V16 CALLE L CAROLINA, PR 00979-1119 |
| CARMEN I POLANCO | JOBOS C14 ARBOLADA CAGUAS, PR 00725 |
| CARMEN I REYES BATISTA | CARR 844 KM 2 HM 8 CUPEY RIO PIEDRAS, PR |
| CARMEN I SALDANA LUZUNARI | RES SIERRA LINDA EDIF 2 APT 38 BAYAMON, PR 00957 |
| CARMEN I SANTIGO | HC 1 BOX 4438 JUANA DIAZ, PR 00795-9705 |
| CARMEN I VIERA VIERA | RES COVADONGA EDIF 7 APTO 101 TRUJILLO ALTO, PR 00976 |
| CARMEN IGONZALEZ CLASS | RR04 BUZON 17001 ANASCO, PR 00610 |
| CARMEN ILOPEZ ROSA | C SAN FELIX 1396 URB ALTAMESA RIO PIEDRAS, PR 00921 |
| CARMEN IRENE LABARCA NIEV | 163 CALLE VILLAMIL APT D4 SAN JUAN, PR 00907 |
| CARMEN J COLON ARROYO | HC 1 BOX 2007 MAUNABO, PR 00707-9700 |
| CARMEN J COLON VALDEZ | HC 2 BPX 32757 CAGUAS, PR 00725-9412 |
| CARMEN J FERNANDEZ FERNAN | BO CANOVANILLAS PR 857 KM 5 CAROLINA, PR 00985 |
| CARMEN J GONZALEZ TORRES | 534 CALLE CECILIA APT 9 SAN JUAN, PR 00926-7531 |
| CARMEN J NINECURT | CAPARRA HEIGHTS 616 CALLE ESTUARIO SAN JUAN, PR 00920-4510 |
| CARMEN J QUIONES GONZALE | PARC VAN SCOY 013 CALLE 8 BAYAMON, PR 00957-5853 |
| CARMEN J RAMOS RODRIGUE | HC3 BOX 11630 PEUELAS, PR 00624-9711 |
| CARMEN J REYES GONZALEZ | RESIDENCIAL EL TOA EDIF 9 APTO 46 TOA BAJA, PR 00949 |
| CARMEN JIMENEZ SANTIAGO | APARTADO 1022 COAMO, PR 00679 |
| CARMEN JOVET | COND COSTA AZUL 2 CALLE TAFT PH SAN JUAN, PR 00911-0000 |
| CARMEN KORTRIGHT | PO BOX 366217 SAN JUAN, PR 00936-6217 |
| CARMEN L AYALA MARTINEZ | EDIF CHARNECO AVE PONCE DE LEON 1901 APT 2A SANTURCE, PR 00907 |
| CARMEN L BENITEZ LUYANDO | 2377 CALLE VILLA REAL SAN JUAN, PR 00917 |
| CARMEN L CARDENAS | EXT VILLA DEL CARMEN AVE CONSTANCIA Z23 PONCE, PR 00731 |
| CARMEN L CENTENO ALVARAD | HC BOX 11111 PENUELAS, PR 00624 |
| CARMEN L DE JESUS LEBRON | BO MULAS HC763 BUZON 3551 PATILLAS, PR 00723 |
| CARMEN L GONZALEZ VELEZ | REPARTO MAYAGUEZ CALLE 9 G9 ARECIBO, PR 00612 |
| CARMEN L GUZMAN BARRETO | RES COLUMBUS LANDING EDIFICIO 4 APTO 48 MAYAGUEZ, PR 00680 |
| CARMEN L LOPEZ GONZALEZ | CALLE 13 557 BARRIADA BITUMOL SAN JUAN, PR 00917 |
| CARMEN L LOPEZ IRIZARRY | PO BOX 1228 OROCOVIS, PR 00720 |
| CARMEN L NIEVES DIAZ | CALLE JESUS T PINERO 17 PATILLAS, PR 00723 |
| CARMEN L RIVERA DE JESUS | BO CAONILLAS PR 140 UTUADO, PR 00641 |
| CARMEN L RIVERA MARQUEZ | PR 857 CALLE PALO SANTOS CANOVANILLAS CAROLINA, PR 00987 |
| CARMEN L RODRIGUEZ SANTI | HC 01 BOX 8713 GUAYANILLA, PR 00656 |
| CARMEN L SANTIAGO MELEND | PO BOX 154 OROCOVIS, PR 00720 |
| CARMEN L VACHIER SILVA | BO DAGUAO BUZ81 NAGUABO, PR 00718 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
| --- | --- |
| CARMEN L VELEZ COLONDRES | P.O. BOX 40132 MINILLAS STATION SAN JUAN, PR 00940-0132 |
| CARMEN L VELEZ COLONDRES | PO BOX 40132 MINILLAS STATION SAN JUAN, PR 00940 |
| CARMEN LAURA ROSARIO LOPE | CALLE LAS FLORES BUZON 6101 VEGA BAJA, PR 00693 |
| CARMEN LEFEBRE ALVAREZ | EDIFI 15 APT 95 RES RAFAEL TORECH NARANJITO, PR 00719 |
| CARMEN LOPEZ ROSA | C SAN FELIX 1396 URB ALTAMESA RIO PIEDRAS, PR 00921 |
| CARMEN LOPEZ TORRES | UNIDAD ALIM TRIB SUP APDO 300 GUAYAMA, PR 00785 |
| CARMEN LPERAZA RODRIGUEZ | PO BOX 40347 SAN JUAN, PR 00940 |
| CARMEN LUCILA ABRAHAM | CARR 956 KM 01 BO GUZMAN ABAJO RIO GRANDE, PR 00745 |
| CARMEN LUGO TORRES | URB LA INMACULADA CALLE CRUZ C3 TOA BAJA, PR 00949 |
| CARMEN LUISA ROSADO | HC02 BOX 7500 BARRANQUITAS, PR 00794 |
| CARMEN LUZ HERNANDEZ | HC 1 MAUNABO, PR 00707-9800 |
| CARMEN LYDIA MARTINEZ | HC 1 BOX 4401 JUANA DIAZ, PR 00795-9704 |
| CARMEN LYDIA RAMOS SANCH | PO BOX 7648 CAROLINA, PR 00986-7648 |
| CARMEN M BATISTA SUAREZ | 709 AVE BARBOSA SAN JUAN, PR 00915-3213 |
| CARMEN M BATISTA SUAREZ | SECT CANTERA 709 AVE BARBOSA SAN JUAN, PR 00915-3213 |
| CARMEN M BLANCA ALMODOVAR | URB EL NUEVO MAMEYE CALLE 1 3 PONCE, PR 00731 |
| CARMEN M COLON SANTOS | RES PEREZ RODRIGUEZ EDIF 3 P2 APT 22 TOA ALTA, PR 00953 |
| CARMEN M FREYTES SANCHEZ | JARD DE VEGA BAJA O 5 CALLE T VEGA BAJA, PR 00693-3940 |
| CARMEN M GONZALEZ RODRIG | HC 61 BOX 4002 TRUJILLO ALTO, PR 00976-9701 |
| CARMEN M JIMENEZ CARRION | HC 2 BOX 14647 ARECIBO, PR 00612-9356 |
| CARMEN M JUARDE | SECT JOVILLO CB 2 ISABELA, PR 00662 |
| CARMEN M MENDIZABAL | PARC CENTRAL 349 CALLE 1 CANOVANAS, PR 00729-2254 |
| CARMEN M MOLINA MONTANEZ | APTO 379 VEGA BAJA, PR 00694 |
| CARMEN M MORALES CRUZ | MILPORE CORP RD 172 KM 77 CIDRA, PR 00739 |
| CARMEN M MORALES REYES | BO DONA ELENA KM 41 COMERIO, PR 00782 |
| CARMEN M MOYET | PO BOX 141314 ARECIBO, PR 00614 |
| CARMEN M NAVEDO | APARTADO 1381 VEGA ALTA, PR 00692 |
| CARMEN M PABON RODRIGUEZ | PR 1 INT ARUZ JUANA DIAZ, PR 00795 |
| CARMEN M PINEIRO ALEJANDR | URB RINCON ESPANOL CALLE 3 C 4A TRUJILLO ALTO, PR 00976 |
| CARMEN M RAMIREZ | 2367 CJN RAMIREZ P2 SECTOR CANTERA BARRIO OBRERO, PR 00915-9002 |
| CARMEN M RIOS FLORAN | BUEN SAMARITANO CALLE NUEVA 13A GUAYNABO, PR 00965 |
| CARMEN M RIVERA BURGOS | CALLE AMAPOLA NH 31 URB VILLA SERENA ARECIBO, PR 00612 |
| CARMEN M RIVERA CENTENO | VILLA SERENA H 31 CALLE AMAPOLA ARECIBO, PR 00612-3345 |
| CARMEN M RIVERA MOJICA | APT 1939 TOA BAJA, PR 00951 |
| CARMEN M RIVERA SANTIAGO | PO BOX 2220 ARECIBO, PR 00613-2220 |
| CARMEN M ROBLES | HC 1 BOX 3181 COMERIO, PR 00782-9710 |
| CARMEN M ROSADO JOSE LOPE | RUIZ |
| CARMEN M SANTIAGO | VILLA DOS RIOS GUAMANI FINAL PONCE, PR 00731 |
| CARMEN M SANTIAGO ARROYO | CALLE JOSE VEGA 24 COMERIO, PR 00782 |
| CARMEN M SERRANO ORTIZ | BARRIO CUYON PARCELAS NUEVAS 399 COAMO, PR 00769 |
| CARMEN M TORRES PEREZ | 484 HOUSTON ST NEW YORK, NY 10002-1142 |
| CARMEN M VAZQUEZ SANTIAGO | PO BOX 8808 PONCE, PR 00732 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|----------|---------------------|
| CARMEN M VELEZ RODRIGUEZ | HC 02 BOX 10667 YAUCO, PR 00698 |
| CARMEN M VELEZ TORRES | CANDELARIA MAIL STATION BOX 2500 SUITE 571 TOA BAJA, PR 00951 |
| CARMEN MACHADO RIVERA | HC08 BOX 1544 PONCE, PR 00731-9712 |
| CARMEN MAISONET | EDIF 16 APT 247 LOS MIRTOS CAROLINA, PR 00987 |
| CARMEN MALDONADO | URB LOS CHOFERES F2 CALLE JORNET CUPEY ALTO RIO PIEDRAS, PR 00926 |
| CARMEN MARIA BRAZOBAN DE | URB BELLO MONTE U26 CALLE 2 GUAYNABO, PR 00969 |
| CARMEN MARIA LUISA HERN | PO BOX 397 TRUJILLO ALTO, PR 00977-0361 |
| CARMEN MARIA RIVERA COLON | UNIDAD DE ALIMENTOS CO TRIBU NAL SUP DE HUMACAO APDO 8 PR 00792 |
| CARMEN MARTINEZ MONTALVO | 302 EAST 138 ST APT 14E BRONX BRONX, NY 10454 |
| CARMEN MARTINEZ PASTRANA | BO CAIMITO KM 2 H8 CUPEY BAJO RIO PIEDRAS, PR 00921 |
| CARMEN MARTINEZ VELAZQUEZ | HC 02 BOX 5658 VILLALBA, PR 00766-9740 |
| CARMEN MCRUZ RODRIGUEZ | CALLE HORTENCIA 2 COND SKY TOWERS II APT 3A SAN JUAN, PR 00926 |
| CARMEN MEDINA HERNANDEZ | BO TIBES KM 63 PONCE, PR 00732 |
| CARMEN MEDINA PEREZ | BO TIBES SECTOR LA ZARZA PONCE, PR 00731 |
| CARMEN MERCADO ROSADO | URB VICTOR ROJAS 2 360 CALLE B ARECIBO, PR 00612-3068 |
| CARMEN MILAGROS DIAZ VEGA | URB CAPARRA TERRACE CALLE 13 SE 779 APTO B SAN JUAN, PR 00921 |
| CARMEN MONTANEZ AYALA | URBEDUARDO J SALDANA CALLE CAOBA G21 CAROLINA, PR 00983 |
| CARMEN MONTANO | AVE LAMELA CALLE CASIMIRO PEREZ 9 ISABELA, PR 00662 |
| CARMEN MONTE HERNANDEZ | CARR 887 KM 16 PIEDRAS BLANCAS CAROLINA, PR 00986 |
| CARMEN MORALES COTTO | AVE BARBOSA 299 CATANO, PR 00962 |
| CARMEN MORALES GARCIA | HC 3 BOX 9223 GURABO, PR 00778-9776 |
| CARMEN MORALES MATEO | PO BOX 10 GURABO, PR 00778 |
| CARMEN MORENO | RR5 BUZON 5251 BAYAMON, PR 00956 |
| CARMEN MORENO OLIVERAS | BO ORTIZ SECTOR LOS COROZOS TOA ALTA, PR 00953 |
| CARMEN MSANTIAGO FERRER | CALLE AMBAR 106 COSTA BRAVA ISABELA, PR 00662 |
| CARMEN N CARRILLO SANTOS | VILLAS DE GURABO E29 CALLE 1 GURABO, PR 00728 |
| CARMEN N HERNANDEZ VIC | CALLE LUIS MUOZ RIVERA 74 VEGA  BAJA, PR 00693 |
| CARMEN N MALDONADO | BOX 307 UTUADO, PR 00641 |
| CARMEN NATAL TORRES | HC2 BOX 7072 ADJUNTAS, PR 00601-9683 |
| CARMEN OCASIO | BO RABACAL CIDRA, PR 00739 |
| CARMEN ORTIZ DELGADO | BUEN SAMARITANO CALLE ROBLEDO 12 GUAYNABO, PR 00966 |
| CARMEN ORTIZ LEBRON | PO BOX 915 SAN SEBASTIAN, PR 00685 |
| CARMEN ORTIZ MERCADO | URB JOSE DELGADO N20A AVE JOSE VILLARES CAGUAS, PR 00725-3144 |
| CARMEN OSTOLAZA DE RIVERA | URB SAN GERARDO 302 CALLE NEVADA SAN JUAN, PR 00926 |
| CARMEN OTERO | HC 01 BOX 23864 PUGNADO AFUERA VEGA BAJA, PR 00693 |
| CARMEN OTERO CARRION | RR 2 BOX 6520 MANATI, PR 00674 |
| CARMEN OTERO LAUREANO | PO BOX 1894 VEGA ALTA, PR 00692-1894 |
| CARMEN OYOLA RIVERA | BO ESPINOSA SECTOR MAMBITO PR 2 DORADO, PR 00646 |
| CARMEN P GARCIA | CALLE 30 SE 1265 CAPARRA TERRACE RIO PIEDRAS, PR 00921 |
| CARMEN PABON PANTOJA | HC 83 BOX 6678 VEGA ALTA, PR 00692-9710 |
| CARMEN PAGAN COLL | APARTADO 677 UTUADO, PR 00641 |
| CARMEN PANTOJAS | PO BOX 752 SPRINGFIELD, MA |

# PR3 HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| CARMEN PASTRANA | VIILA ROSALES 8 RIO PIEDRAS, PR 00925 |
| CARMEN PERAZA RODRIGUEZ | PO BOX 40347 SAN JUAN, PR 00940 |
| CARMEN PEREZ GONZALEZ | BO MANI 250 CALLE BOQUILLA MAYAGUEZ, PR 00682-6935 |
| CARMEN PEREZ RAMIREZ | 6 B CALLE 12 PUERTO REAL CABO ROJO, PR 00623 |
| CARMEN PUIG COLON | COND VILLAS DEL SENORIAL APARTAMENTO 308 SAN JUAN, PR 00924 |
| CARMEN QUIONES | CARR 129 KM 388 ARECIBO, PR |
| CARMEN R ALBERT MONTANEZ | BO QUEBRADA NEGRITO TRUJILLO ALTO, PR 00976 |
| CARMEN R FORTY YO ANGEL | PO BOX 515 CAROLINA, PR 00986 |
| CARMEN R HERNANDEZ MULER | 743 CALLE GUANO SECT CANTERA SAN JUAN, PR 00915-9002 |
| CARMEN RALBERT MONTANEZ | HC 646 BOX 6507 PAR RAMON T COLON TRUJILLO ALTO, PR 00976 |
| CARMEN RAMIREZ COLON | BO TIBES PR 503 KM 82 PONCE, PR 00731-9712 |
| CARMEN RIVERA | C4 BRISAS DE TORTUGUERO VEGA BAJA, PR 00693 |
| CARMEN RIVERA FIGUEROA | CALLE 5 NE 274 URB PUERTO NUEVO NORTE SAN JUAN, PR 00920 |
| CARMEN RIVERA GONZALEZ | BARRIO DAGUAO CARRETERA 3 NAGUABO, PR 00718 |
| CARMEN RIVERA HERNANDEZ | URB ALHAMBRA E 104 CALLE ASTURIAS BAYAMON, PR 00957-2340 |
| CARMEN RIVERA ORTIZ | BUZON 148 OROCOVIS, PR 00720 |
| CARMEN RIVERA SANCHEZ | HC01 BOX 8376 COMERIO, PR 00782 |
| CARMEN RIVERA SANT | CASERIO LORENZANO EDIF 9 APTO 80 SAN LORENZO, PR 00754 |
| CARMEN ROBLES CRUZ | SANTA ROSA III CALLE MARTA ORTIZ CARR 174 KM 120 HO INT GUAYNABO, PR 00970 |
| CARMEN RODRIGUEZ | CALLE PERAL 52 MAYAGUEZ |
| CARMEN RODRIGUEZ BAEZ | URB LOS CHOFERES CALLE SANTA TERESA JORNET F4 RIO PIEDRAS, PR 00976 |
| CARMEN RODRIGUEZ CABAN | CALLE PALMA REAL 29 URB VALLE HUCARES JUANA DIAZ, PR 00795 |
| CARMEN RODRIGUEZ CARRASQU | HC02 BOX 4912 BO ARENAS LAS PIEDRAS, PR 00771 |
| CARMEN RODRIGUEZ GONZALEZ | HC08 BOX 1552 PONCE, PR 00731-9712 |
| CARMEN RODRIGUEZ SANCHEZ | PO BOX 1465 MANATI, PR 00674-1465 |
| CARMEN RODRIGUEZ VELAZQUE | PANDURA ROAD PR 503 KM 82 PONCE, PR 00731 |
| CARMEN ROMERO RIVERA | PO BOX 3077 GUAYNABO, PR 00970 |
| CARMEN ROSA GOMEZ | 2362 CJN RAMIREZ SECTOR CANTERA SAN JUAN, PR 00915-9002 |
| CARMEN ROSARIO TORRES | HC 02 BOX 7899 GUAYANILLA, PR 00656-9763 |
| CARMEN S GREEN DE JESUS | URB MUNOZ RIVERA 1171 CALLE G GUAYNABO, PR 00969 |
| CARMEN S LOPEZ LOPEZ | 7143 AVE AGUSTIN RAMOS CALERO ISABELA, PR 00662-5401 |
| CARMEN S MARTINEZ FIGUERO | CARR 3 KM 64 BO DAGUA NAGUABO, PR 00718 |
| CARMEN S RODRIGUEZ ORTIZ | HC01 BOX 3770 COROZAL, PR 00783 |
| CARMEN S TORRES JAIMAN | URB JARDINES DE ARROYO CALLE Z A1 ARROYO, PR 00714 |
| CARMEN SAEZ ORTIZ | G12 C 1 CAGUAS, PR 00727 |
| CARMEN SALAMAN FLORES | PR860 BO MARTIN GONZALEZ CAROLINA, PR 00984 |
| CARMEN SANCHEZ RIOS | 4870 DEER LAKE DR E STE 2309 JACKSONVILLE, FL 32246-6313 |
| CARMEN SANTANA | RES LOS ALAMOS EDIF 16 APT 244 GUAYNABO, PR 00969 |
| CARMEN SANTIAGO CARMEN | 127 CALLE CENTRAL COTO LAUREL, PR 00780-2103 |
| CARMEN SERRANO ROBLES | PO BOX 40803 MINILLAS STATION SAN JUAN, PR 00940-0803 |
| CARMEN SOTO ACEVEDO | HC 4 BOX 15280 LARES, PR 00669-9401 |
| CARMEN SOTO LOPEZ | BOX 1324 VIGT ST AGUADILLA, PR 00605 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| CARMEN SOTOMAYOR | 6 CALLE RAMON TORRES FLORIDA, PR 00650-2042 |
| CARMEN TOMASSINI CARDONA | BOX 1157 SAN SEBASTIAN, PR 00685-1157 |
| CARMEN TORRES ORTEGA | PO BOX 40454 SAN JUAN, PR 00940-0454 |
| CARMEN TORRES RODRIGUEZ | REPTO MONTELLANO C29 CALLE B CAYEY, PR 00736-4115 |
| CARMEN VANESSA DAVILA ORT | 1801 MCLEARY SAN JUAN, PR 00911 |
| CARMEN VAZQUEZ | 28 CALLE RAMON TORRES FLORIDA, PR 00650-2042 |
| CARMEN VAZQUEZ VAZQUEZ | BO OBRERO AVE A ESQ SAN ANTONIO SANTURCE, PR 00915 |
| CARMEN VELEZ GONZALEZ | PO BOX 106 SAN SEBASTIAN, PR 00685 |
| CARMEN VILLANUEVA | CARR ESTATAL PR826 INT BARRIO GUADIANA SECTOR JATITO NARANJITO, PR 00719 |
| CARMEN VILLANUEVA VILLANU | HC 72 BOX 5199 NARANJITO, PR 00719 |
| CARMEN VILLAR PRADOS | COND SAN FRANCISCO JAVIER 50 CALLE SAN JOSE APT C4 GUAYNABO, PR 00969 |
| CARMEN VIROLA ROSARIO | PO BOX 7999 MAYAGUEZ, PR 00681-7999 |
| CARMEN Y TORRES GUZMAN | CARR 341 6452 BO MANI MAYAGUEZ, PR 00680 |
| CARMEN YESENIA DIAZ | CALLE A 609 TRUJILLO ALTO, PR 00976 |
| CARMEN Z DIAZ SOTO | CALLE JEFFERSON J21 URB PARKVILLE GUAYNABO, PR 00969 |
| CARMEN Z MARTINEZ ORTIZ | PMB 509 PO BOX 8700 CAROLINA, PR 00988-8700 |
| CARMENCITA ALMONTE DIAZ | PO BOX 964 UTUADO, PR 00641 |
| CARMENCITAS DAY CARE CEN | 3 CALLE MARCELINO CHAMPANAT REPARTO MARISTA MANATI, PR 00674 |
| CARMONA MELENDEZ, MARK A. | 1914 AVE. GILBERTO MONROIG SAN JUAN, PR 00912-3620 |
| CARNAVAL RENTAL SALES | 215 CALLE SANTIAGO N GURABO, PR 00778-2418 |
| CARO GONZALEZ ARQUITECTOS | 1100 AVE PONCE DE LEON SUITE 201 SAN JUAN, PR 00925 |
| CAROL ANN DUDLEY POST | HC 67 BOX 15919 BAYAMON, PR 00956-9521 |
| CAROL JEAN SCOPINICH & CARL WAYNE LEADAMAN | 1108 CHARLESTON COURT KELLER, TX 76248-5246 |
| CAROL SCHWARTZ REVOCABLE LIVING TRUST DTD 12-5-01 | 242 PIN OAK RD FREEHOLD, NJ 07728 |
| CAROLINA BUILDING MATER | CARR 860 KM 01 BARRIO MARTIN GONZALEZ CAROLINA, PR 00987 |
| CAROLINA I FOSSAS BARED | COND LO PINOS ESTE 6410 AVE ISLA VERDE APT 4D CAROLINA, PR 00979 |
| CAROLINA MONTESSORI | URB BAHIA VISTAMAR 890 AVE GALICIA CAROLINA, PR 00983-1657 |
| CAROLINA OFFICE AND SCHOO | PO BOX 1199 CAROLINA, PR 00986-1199 |
| CAROLINA REALTY INC | VILLA FONTANA PARK CALLE PARQUE MUNOZ RIVERA 5 HH6 CAROLINA, PR 00983 |
| CAROLINA ROOFING INSULATI | PO BOX 6012 SUITE 44 CAROLINA, PR 00984-6012 |
| CAROLINE CARTAGENA ORTIZ | 4302 VISTAS DEL PINAR TOA ALTA, PR 00953-5315 |
| CAROLINE MERCEDES GARCIA | BDA ISRAEL C463 CALLE CUBA SAN JUAN, PR 00917 |
| CARPAS DURAN | URB SAN AGUSTIN 422 CALLE SOLDADO LIBRAN RIO PIEDRAS, PR 00923 |
| CARPAS TORRESAN | PO BOX 195154 SAN JUAN, PR 00919-5154 |
| CARRASQUILLO ASSOCIATES | 4534 W GATE BLVD STE 230 AUSTIN, TX 78745 |
| CARRASQUILLO CUEVAS, AXEL | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 # 1353 RD. 19 GUAYNABO, PR 00966-2700 |
| CARRASQUILLO SANCHEZ , SAMUEL | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN, PR 00917 |
| CARRASQUILLO SANCHEZ, DANIEL | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN, PR 00917 |
| CARRASQUILLO SANCHEZ, ENEIDA | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 70 I-A SAN JUAN, PR 00917 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| CARRASQUILLO SANCHEZ, JOSE ANTONIO | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN, PR 00917 |
| CARRASQUILLO SANCHEZ, LYDIA ESTHER | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE PONCE DE LEON STE 701-A SAN JUAN, PR 00917 |
| CARRASQUILLO SANCHEZ, YOLANDA | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE PONCE DE LEON STE 701A SAN JUAN, PR 00917 |
| CARRERAS CRUZ, LUIS H. | PO BOX 305 UTUADO, PR 00641 |
| CARRERAS, REINALDO | COND SAN VICENTE 8169 CALLE CONCORDIA SUITE 210 PONCE, PR 00717-1564 |
| CARRERAS, REINALDO | URB EL MONTE 2939 GUILARTE ST PONCE, PR 00716 |
| CARRIBEAN COMPOSTING INC | RD 681 KM 34 ISLOTE 2 ARECIBO, PR 00614 |
| CARRIER PR INC | PO BOX 9357 SANTURCE, PR 00908 |
| CARRIER PUERTO RICO IN | PO BOX 71519 SAN JUAN, PR 00936-8620 |
| CARRILLO SANTOS, DIANA | HC 1 BOX 23313 CAGUAS, PR 00725 |
| CARRION LAFFITTE CASELL | PO BOX 195556 SAN JUAN, PR 00919-5556 |
| CARRION, FLOR SAENZ | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| CARRION, FLOR SAENZ | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| CARRO CARRO SE | PO BOX 1475 CIALES, PR 00638 |
| CARRYFORWARD 0910 BIENES | 720200 |
| CARRYFORWARD 0910 SERVIC | 720300 |
| CARRYFORWARD DEUDA ANOS A | DEUDA ANO 0910 09-10 |
| CARS CORPORATE AUTO REPAI | ZA21 EXT PARKVILLE GUAYNABO, PR 00969 |
| CARTAGENA VILLEGAS, SANDRA I | HC 6 BOX 10165 GUAYNABO, PR 00971 |
| CARTAGENA, HECTOR ALVAREZ | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| CARTAGENA, HECTOR ALVAREZ | JOSE E TORRES VALENTIN, ABOGADO-APELACION 78 GEORGETTI SAN JUAN, PR 00925 |
| CARTAGENA, HILDA O. | C/O JOSE W. CARTAGNA 701 AVE PONCE DE LEON SUITE 401 SAN JUAN, PR 00907-3248 |
| CARTAGENA, HILDA O. | F20 CALLE FLORENCIA GUAYNABO, PR 00966-1720 |
| CARTAGENA, JOSE W | 701 AVE PONCE DE LEON SUITE 401 SAN JUAN, PR 00907-3248 |
| CARTAGENA, JOSE W | F20 CALLE FLORENCIA GUAYNABO, PR 00966-1720 |
| CARTEGRAPH | 1660 EMBASSY WEST DRIVE SUITE 270 DUBUGUE, IA 52002-2246 |
| CARTER LEDYARD MILBURN | 2 WALL STREET NEW YORK NEW YORK, NY 10005 |
| CARUSO, CONSTANCE S. & DENNIS M. | 6106 TENNYSON DRIVE WEST CHESTER, OH 45069 |
| CARVIN SCHOOL | PO BOX 3387 VALLE ARRIBA HEIGHT STATION CAROLINA, PR 00984 |
| CARVIN SCHOOL INC | PO BOX 3387 VALLE ARRIBA HEIGHTS STATION CAROLINA, PR 00984 |
| CASA AGRICOLA EL CAFETAL | CUADRO CALLE 78 PONCE, PR 00731 |
| CASA BETZAN INC | APARTADO 154 BO ANGELES UTUADO, PR 00611 |
| CASA BETZAN INC UTUAD | APARTADO 154 BO ANGELES UTUADO, PR 00611 |
| CASA DE LAS ARMADURAS | CALLE ANDALUCIA 407 PUERTO NUEVO, PR 00920 |
| CASA DE LAS ASPIRADORAS | CARR 2 MARGINAL C19 STA CRUZ BAYAMON, PR 00959 |
| CASA DE LAS BANDERAS | 791 AVE SAN PATRICIO URB LAS LOMAS SAN JUAN, PR 00921 |
| CASA DE MISERICORDIA INC | APARTADO 765 GURABO, PR 00778 |
| CASA DE NIOS CABO ROJO | URB MARGARITA CALLE 2 F1 CABO ROJO, PR 00623 |
| CASA DORADA INC | CALLE MARIAN ESQ JOBOS PONCE, PR |

| Claimant | Address Information |
|---|---|
| CASA ELMENDORF INC | PO BOX 9045 SANTRUCE STA, PR 00908-9045 |
| CASA GALGUERA INC | APARTADO 4801 OLD SAN JUAN, PR 00906 |
| CASA GRANDE MULTIMEDIA | PO BOX 393 AGUADILLA, PR 00605 |
| CASA JUPITER INC | AVE BARBOSA 21 BAYAMON, PR 00961 |
| CASA LEE INC | POBOX 11929 CAPARRA HEIGHTS, PR 00922 |
| CASA MATILDE NIELSEN INC | AVE ANTONIO BARCELO CARR 14 KM 725 CAMUY, PR |
| CASA MONTESORI | CALLE SAN JORGE 270 SAN JUAN, PR 00914 |
| CASA MONTESORI DE ARECIBO | PO BOX 142875 ARECIBO, PR 00612 |
| CASA MONTESORI DE GUAYNAB | ALTURAS DE TORRIMAR 511 AVE SANTA ANA GUAYNABO, PR 00969-3210 |
| CASA MONTESORI DEL NINO | CARR 844 KM 23 RR2 BOX 1274 SAN JUAN, PR 00928 |
| CASA MONTESSORI DEL CENTR | CALLE FELIX RIOS 289 AIBONITO, PR 00705 |
| CASA OLIMPICA DE PUERTO R | APARTADO 8 SAN JUAN, PR 00902 |
| CASA SOFIA | AVE PIEIRO 1268 CAPARRA TERRACE, PR 00921 |
| CASANDRA VEGA | BOX 147 VEGA BAJA, PR 00694 |
| CASANOVA DE ROIG, CARMEN | BUFETE QUINONES VARGAS & ASOC. DAMARIS QUINONES VARGAS ATTORNEY P.O. BOX 429 CABO ROJO, PR 00623 |
| CASANOVA DE ROIG, CARMEN | COND. EL CAMPEADOR CALLE CERVANTES 86 APTO 1A SAN JUAN, PR 00907-1962 |
| CASANOVA TIRADO, PEDRO R | PO BOX 363247 SAN JUAN, PR 00936-3247 |
| CASAS OFFICE MACHINES IN | PO BOX 13666 SANTURCE, PR 00906 |
| CASCADA CRISTAL | AVE 65TH INFANTERIA FRENTE PUEBLO EXTRA SABANA LLANA RIO PIEDRAS, PR |
| CASCO SALES CO | GPO BOX 366279 SAN JUAN, PR 00936 |
| CASELLAS ALCOVER BURGOS PSC | ATTN HERIBERTO BURGOS PEREZ RICARDO F CASELLASSANCHEZ DIANA PEREZSEDA PO BOX 364924 SAN JUAN, PR 00936-4924 |
| CASES AMATO, AGNES | PO BOX 40861 SAN JUAN, PR 00940-0861 |
| CASIANO ACEVEDO, CLARA | PO BOX 264 GUAYAMA, PR 00785 |
| CASIANO COMMUNICATIONS IN | 1700 AVE FERNANDEZ JUNCOS SAN JUAN, PR 00909 |
| CASILLAS NEVAREZ INC | COLL Y TOSTE 61 HATO REY, PR 00917 |
| CASILLAS RIVERA, JOSE M. | PO BOX 1513 LAS PIEDRAS, PR 00771 |
| CASILLAS SANTIAGO TORRES LLC | ATTN JUAN J CASILLASAYALA ESQ ALBERTO J PO BOX 195075 SAN JUAN, PR 00919-5075 |
| CASILLAS SANTIAGO TORRES LLC | LUIS TORRES ALBERTO J E ANESESNEGRON ESQ EL CARIBE OFFICE BUILDING 53 PALMERAS STREET 16TH FLOOR SAN JUAN, PR 00901 |
| CASITA INFANTIL TERNURA | CALLE SANTA MARIA G27 SANTA ELVIRA CAGUAS, PR 00725 |
| CASTELL EXPORT CORPORATIO | INTERNATIONAL TRADE CENTER ROAD 165 KM 24 PO BOX 364088 SAN JUAN, PR 00936-4088 |
| CASTELLS SANTIAGO, MILAGROS | C / ONA 163 1ERA 3-A MADRID 28050 SPAIN |
| CASTILLA TRAVEL | URB EXT ROOSEVELT 405 CALLE EDDIE GRACIA HATO REY, PR 00918-2625 |
| CASTILLO DE ARENA | URB MONTE CARLO 1259 AVE MONTE CARLO SAN JUAN, PR 00924-5227 |
| CASTILLO INFANTIL | URB VALLE ARRIBA HEIGHTS DC1 CALLE 211 CAROLINA, PR 00983-6241 |
| CASTILLO MAGICO | URB ROLLING HILLS CALLE URUGUAY L286 CAROLINA, PR 00987 |
| CASTILLO MATOS, PEDRO J. | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 SAN JUAN, PR 00925-2725 |
| CASTILLO ORTIZ, ESTRELLA | URB. ESTANCIAS DEL RIO 534 PORTUGUES HORMIGUEROS, PR 00660 |
| CASTILLO VELEZ, YOLANDA | CALLE # 14 CASA 25- A PUERTO REAL CABO ROJO, PR 00623 |
| CASTLE COMPUTERS INC | 756 SAN PATRICIO AVE SAN JUAN, PR 00921 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
| --- | --- |
| CASTOR L NIEVES MORALES | URB JDNES DE CAROLINA 47 CALLE K CAROLINA, PR 00987 |
| CASTOR RODRIGUEZ MORALES | BO ESPINOSA SECTOR CUBA LIBRE DORADO, PR 00646 |
| CASTRO COLON, BRENDA L | URB. BORINQUEN CALLE ROBLES #2 SAN GERMAN, PR 00683 |
| CASTRO COLON, MARIA DE LOS A | CALLE DANUBIO 3015 RIO CANAS PONCE, PR 00728-1733 |
| CASTRO ECHEVARRIA, ALBA J | CALLE SANTA CRUZ COND RIVER PARK Q204 BAYAMON, PR 00961 |
| CASTRO HERNANDEZ, WILFREDO | URB. PARK GARDENS J 9 CALLE TOLIMA SAN JUAN, PR 00926 |
| CASTRO SAFEGUARD EXTERMIN | BOX 8854 HUMACAO, PR 00661 |
| CASTRO SANTIAGO, ERNESTO | 291 #1 URB. JAIME L. DREW PONCE, PR 00730-1565 |
| CAT SYSTEMS | PO BOX 195394 SAN JUAN, PR 00919-5394 |
| CATALA EXTERMINATING | RUBI B 24 URB ESTANCIAS DE YAUCO YAUCO, PR 00698 |
| CATALINA COLON ALBERIO | BO RINCON PR 171 PARCELA STA 2 79523 CAYEY, PR 00736 |
| CATALINO RIVERA | CALLE IGUALDAD 233 FAJARDO, PR 00738 |
| CATALINO ROMAN BENITEZ | BO MAYSONET DORADO II BARCELONETA, PR 00617 |
| CATEC | URB MAGNOLIA GARDENS CALLE 3 B4 BAYAMON, PR 00956 |
| CATERING EL BUCANERO | URB VILLA NEVAREZ 1047 CARR 41 SAN JUAN, PR 00927-5108 |
| CATERING Y ALGO MAS | PO BOX 9198 PLAZA CAROLINA CAROLINA, PR 00988-9198 |
| CATHERINE BURGOS RODRIGUE | URB EL COMANDANTE 1179 CALLE MANUEL GUERRA SAN JUAN, PR 00924-2506 |
| CATHERINE DE LEON PABON | RR 7 BOX 7205 SAN JUAN, PR 00926 |
| CATHERINE ROSA TORRES | PMB 178 PO BOX 3505 JUANA DIAZ, PR 00795 |
| CATHERINE VAZQUEZ | 7 CALLE ALBERTO RICCI PATILLAS, PR 00723-2810 |
| CATHY VICENTE RIVERA | BRISAS DE MONTECASINO 470 CALLE HAMACA TOA ALTA, PR 00953 |
| CATIRIA FIGUEROA HERNAND | BO GUADIANA NARANJITO, PR 00719 |
| CATIRIA FIGUEROA HERNANDEZ | 2 SECTOR LAGOLANDIA NARANJITO, PR 00719 |
| CAUDAL DE QUIEBRAS DE MIG | PO BOX 9024176 SAN JUAN, PR 00902-4176 |
| CAVANAUGH MACDONALD CONSU | 3550 BUSBEE PARKWAY SUITE 250 KENNESAW, CA 30144 |
| CAVANAUGH MACDONALD CONSULTING, LLC | ED MACDONALD 3550 BUSBEE PARKWAY, SUITE 250 KENNESAW, GA 30144 |
| CAVANAUGH MACDONALD CONSULTING, LLC | ROBERT G. BRAZIER 3414 PEACHTREE ROAD NE, SUITE 1600 ATLANTA, GA 30326 |
| CB PRODUCTIONS | PO BOX 8436 FDEZ JUNCOS STA SAN JUAN, PR 00910 |
| CBLI ELI GLOBAL | 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 |
| CBM BOOKS | 101 WITMAR RD HORSHMAN, PA |
| CBM ENGINEERS INC | 1700 WEST LOOP SOUTH SUITE 830 HOUSTON, TX 77027-3092 |
| CC CONSTRUCTION CORP | PO BOX 21392 SAN JUAN, PR 00928 |
| CC STUDIOS | CARR 2 KM 402 VEGA BAJA, PR 00693 |
| CCCD HAPPY KIDS | HC 2 BOX 11408 MOCA, PR 00676 |
| CCD ANGELS SCHOOL FOR | AVE SAN CLAUDIO 480 CUPEY RIO PIEDRAS, PR 00926 |
| CCD BARNEY BOB INC | PO BOX 345 LAS MARIAS, PR 00670 |
| CCD ENTRE SOLES Y LUNITAS | URB BALDRICH CALLE PEDRO BIGAY 562 SAN JUAN, PR 00918 |
| CCD TOUT PETIT II | URB SIERRA BAYAMON AVE GILBERTO CONCEPCION DE GRACIA B11 9 BAYAMON, PR 00961 |
| CCDEI YO SERAFIN CORTES | URB VILLA BLANCA CALLE AMBAR 41 CAGUAS, PR 00725 |
| CCH INCORPORATED | PO BOX 4307 CAROL STREAM, IL 60197-4307 |
| CCPR SERVICES INC | ATT MOBILITY PO BOX 6463 CAROL STREAM, IL 60197-6463 |
| CD BUILDERS INC | ATTN ISMAEL CARRASQUILLO BO CELADA CARR 9945 KM 24 GURABO, PR 00778 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| CD BUILDERS INC | PARA ISMAEL CARRASQUILLO BO CELADA CARR 9945 KM 24 GURABO, PR 00778 |
| CD BUILDERS INC | PARA ISMAEL CARRASQUILLO PO BOX 1333 GURABO, PR 00778 |
| CD BUILDERS INC | PO BOX 1333 GURABO, PR 00778-1333 |
| CD BUILDERS INC. | BO CELADA CARR 9945 KM 2.4 GURABO, PR 00778 |
| CD BUILDERS INC. | CM LEGAL PSC JOSE LUIS CUMBAS PO BOX 37 CATANO, PR 00963 |
| CD BUILDERS INC. | PO BOX 1333 GURABO, PR 00778 |
| CD BUILDERS INC. | PO BOX 37 CATANO, PR 00963 |
| CDW COMPUTER CENTERS INC | 200 NORTH MILWAKEE AVE VERNON HILLS, IL 60061 |
| CEA INDUSTRIAL SUPPLY IN | 655 PONCE DE LEON AVE STOP 36 PO BOX 190664 SAN JUAN, PR 00919-0664 |
| CECILIA A PEDROCHE ESPINA | BDA BUENA VISTA 741 CALLE 1 SAN JUAN, PR 00915-4736 |
| CECILIA ARGUELLES RAMOS | COND BELLO HORIZONTO 500 CALLE MODESTO APT 612 SAN JUAN, PR 00924-4135 |
| CECILIA BARBOSA VELEZ | PO BOX 3695 MAYAGUEZ, PR 00681-5905 |
| CECILIA CRUZJOAQUIN SERR | CALL1 A2 QUINTAS DE COUNTRY CLUB CAROLINA, PR 00982 |
| CECILIA OLMO DE LEON | PMB 339 PO BOX 69001 HATILLO, PR 00659 |
| CECILIA PEREZ CRUZ | BO SABANA ABAJO AVE SAN MARCOS FINAL 46 CAROLINA, PR 00982 |
| CECILIA RIOS MATOS | CALLE BALDORIOTY 722 HATO REY, PR 00917 |
| CECILIA RIVERA ARROYO | BO MARTIN GONZALEZ PR887 KM 11 CAROLINA, PR 00987 |
| CECILIA RIVERA DELGADO | 773 AVE BARBOSA SAN JUAN, PR 00915-3209 |
| CECILIA RIVERA RIVERA | C10 URB SAN JOSE AIBONITO, PR 00705-4003 |
| CECILIA VALENTIN | CALLE SAN MIGUEL 140 EL POLVORIN BAYAMON, PR 00960 |
| CECILIO ACEVEDO ORAMA | PO BOX 2117 AGUADA, PR 00602 |
| CECILIO GONZALEZ | BOX 9020110 VIEJO SAN JUAN SAN JUAN, PR 00902-0110 |
| CECILIO GONZALEZ DE JESUS | PO BOX 6029 CAGUAS, PR 00726 |
| CECILIO GONZALEZ FLORES | PO BOX 6029 CAGUAS, PR 00726-6029 |
| CEDRUS CORPORATION | PO BOX 362173 SAN JUAN, PR 00936-2173 |
| CEFERINO CRUZ CABRERA | HC 04 BOX 47096 MAYAGUEZ, PR 00680 |
| CEFERINO DIAZ ANGULO | CALLE 18 BLQ M1 URB METROPOLIS CAROLINA, PR 00987 |
| CEFERINO M CRUZ CABRERA | CARR 352 KM 20 INT CAMINO RATEDESALDEN LAS CUEVAS MAYAGUEZ, PR |
| CEFERINO MCRUZ CABRERA | HC 04 BOX 47096 MAYAGUEZ, PR 00680 |
| CELEBRATION BRIDE | PONCE DE LEON 1023 RIO PIEDRAS, PR 00925 |
| CELENIA CESPEDES GONZALEZ | SECT CANTERA 2362 CALLE SANTA ELENA SAN JUAN, PR 00915-3127 |
| CELENIO SOTO RAMOS | PO BOX 664 UTUADO, PR 00641 |
| CELESTINO CASTRO | CARR 844 KM 28 CUPEY RIO PIEDRAS, PR 00923 |
| CELESTINO CASTRO GONZALEZ | CARR 844 KM 28 CUPEY BAJO RIO PIEDRAS, PR 00923 |
| CELIA COLON HERNANDEZ | HC01 BOX 7336 BARRANQUITAS, PR 00794 |
| CELIA GIBOYEAUX | CALLE ESTEBAN PADILLA 93 BAYAMON, PR 00956 |
| CELIA ITAMARIZ VARGAS | URB HACIENDAS CALLE CONSTANCIA 724 HORMIGUEROS, PR 00660 |
| CELIA ORTIZ VELEZ | HC 5 BOX 16230 SAN SEBASTIAN, PR 00685 |
| CELIA RIVERA OTERO | BUZON 65 OROCOVIS, PR 00720 |
| CELIA ROBLES DIAZ | PR 156 KM 358 COMERIO, PR 00782 |
| CELIA TAMARIZ VARGAS | URB HACIENDAS CALLE CONSTANCIA 724 HORMIGUEROS, PR 00660 |
| CELINA ROMANY SIACA | COND HATO REY TOWERS 268 AVE MUOZ RIVERA STE 1604 SAN JUAN, PR 00918-1918 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| CELINES SOTO PEREZ | HC 5 BOX 8700 SAN SEBASTIAN, PR 00685 |
| CELPAGE | PO BOX 11881 SAN JUAN, PR 00922-1881 |
| CELSO GONZALEZ ORTIZ | HC07 BOX 2549 PONCE, PR 00731-9607 |
| CELSO MELENDEZ | CALLE MUNOZ RIVERA FINAL 51 URB MADRID JUNCOS, PR 00777 |
| CELSO MUNIZ VELEZ | HC 05 BOX 39820 SAN SEBASTIAN, PR 00685 |
| CEMADI INC | PO BOX 21494 UNIVERSITY STATION SAN JUAN, PR 00931 |
| CEMEX OF PUERTO RICO | CARR 165 KM 27 CENTRO INDUSTRIAL AMELIA GUAYNABO, PR 00968 |
| CENTENNIAL DE PUERTO RICO | PO BOX 71333 SAN JUAN, PR 00936-8433 |
| CENTENO ANESES, JOSE M | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| CENTENO ANESES, JOSE M | JOSE E. TORRES VALENTIN ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| CENTENO NAVARRO, ERICK | P O BOX 1064 CAGUAS, PR 00726-1064 |
| CENTENO ORTEGA, JESUS M. | HC 75 BOX 1237 NARANJITO, PR 00719 |
| CENTENO PEREZ, YOLANDA | COND VISTA VERDE APT 268-E SAN JUAN, PR 00924 |
| CENTER FOR DISEASE CONTRO | SAN JUAN LABORATORY 2 CALLE CASIA SAN JUAN, PR 00921-3200 |
| CENTER TECH COMMUNICATION | PO BOX 1253 CIDRA, PR 00739-1253 |
| CENTRAL DEVELOPERS CORP. | CALLE GUTENBERG #970 URB JARDINES METROPOLITANOS RIO PIEDRAS, PR 00927 |
| CENTRAL EXTERMINATING SER | PO BOX 342 MANATI, PR 00674 |
| CENTRAL INDUSTRIAL SERVIC | PMB 275 BOX 2020 BARCELONETA, PR 00617 |
| CENTRAL TECHNICAL SERVICE | PO BOX 9321 CAROLINA, PR 00628 |
| CENTRAL TOWING TRANSPOR | PMB 510 200 AVE RAFAEL CORDERO STE 140 CAGUAS, PR 00725 |
| CENTRALIZED CHILD SUPPORT | PO BOX 990032 HARTFORD, CT 06199-0032 |
| CENTRO ACTIVIDADES MULTIP | RR 6 BUZON 9492 SAN JUAN, PR 00926-9415 |
| CENTRO APRENDIZAJE EMANUE | URB VILLAS DE LA SABANA 641 BARCELONETA, PR 00617 |
| CENTRO ARCOIRIS | PO BOX 1973 HATILLO, PR 00659-1973 |
| CENTRO CARITA FELIZ INC | RR1 BOX 11951 MANATI, PR 00674-9728 |
| CENTRO CUIDADO CRISTIANO | AVE ROBERTO CLEMENTE 245 VILLA CAROLINA CAROLINA, PR 00985 |
| CENTRO CUIDADO DIURNO KRA | CALLE 4 14 J 12 ALT DE MONTE BRISA FAJARDO, PR 00738 |
| CENTRO CUIDADO DIURNO LA | CALLE 16 SE 1167 CAPARRA TERRACE GUANABO, PR 00921 |
| CENTRO CUIDADO DIURNO LA | PO BOX BOX 8943 CAROLINA, PR 00988 |
| CENTRO CUIDADO DIURNO LOS | 951 CALLE MARCONI URB JARDINES METROPOLITANOS SAN JUAN, PR 00927 |
| CENTRO CUIDADO DIURNO SAN | BOX 790 COAMO, PR 00769 |
| CENTRO CUIDADO INFANTIL M | PO BOX 1393 AGUADA, PR 00602-1393 |
| CENTRO CUIDADO Y DESARROL | PO BOX 392 GUANICA, PR 00653 |
| CENTRO CUIDO BLANCA NIEVE | VIA PERIFERICA JJ4 JARDINES DE CAPARRA BAYAMON, PR 00959 |
| CENTRO CUIDO DIURNO PRE | AVE SOUTH MAIN BLQ 112 SABANA GARDENS CAROLINA, PR 00984 |
| CENTRO CUIDO DIURNO TOM | URB CERROMONTE C25 CALLE 3 COROZAL, PR 00783-2204 |
| CENTRO CUIDO DIURNO YO C | HC01 BOX 2475 LOIZA, PR 00772 |
| CENTRO CUIDO Y ENSENANZA | BO CAMASEYE HC 5 BOX 57009 AGUADILLA, PR 00603 |
| CENTRO DE ACTIVIDADES MUL | APARTADO 9176 CAGUAS, PR 00726 |
| CENTRO DE ACTIVIDADES MUL | BOX 1613 VEGA ALTA, PR 00692 |
| CENTRO DE AMOR INC YO N | URB LOMAS VERDES CARR 831 BLQ 2 C28 BAYAMON, PR 00956 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|----------|---------------------|
| CENTRO DE APRENDIZAJE CRA | COND GRANADA PARK BOX 115 100 CALLE MARGINAL GUAYNABO, PR 00969 |
| CENTRO DE BELLAS ARTES | PO BOX 41287 SAN JUAN, PR 00940-1287 |
| CENTRO DE CONVECIONES DEL | PO BOX 29522 SAN JUAN, PR 00929-0322 |
| CENTRO DE CONVENCIONES EL | PO BOX 8621 PONCE, PR 00732-8621 |
| CENTRO DE CUIDADO CARRUSE | CARR 103 KM 7 CASO 790 CABO ROJO, PR 00623 |
| CENTRO DE CUIDADO DESTELL | VILLA CAROLINA 13310 CALLE 402 CAROLINA, PR 00985-4001 |
| CENTRO DE CUIDADO DIURNO | P O BOX 302 COROZAL, PR 00783-0302 |
| CENTRO DE CUIDADO DIURNO | PO BOX 502 JUNCOS, PR 00777 |
| CENTRO DE CUIDADO DIURNO | URB VILLAS DE CASTRO T2 CALLE 19 CAGUAS, PR 00725-4649 |
| CENTRO DE CUIDADO INFANTI | HC 08 BOX 300 PONCE, PR 00731-9721 |
| CENTRO DE CUIDADO LOS ANG | PO BOX 41028 SAN JUAN, PR 00940-1028 |
| CENTRO DE CUIDADO TITI NO | VILLA ZORAIDA 1 HORMIGUEROS, PR 00660 |
| CENTRO DE CUIDADO Y EDUCA | URB BAIROA BD1 CALLE 25 CAGUAS, PR 00725-1445 |
| CENTRO DE CUIDO 'NIILAND | EXT EL COMANDANTE 401 AVE SAN MARCOS CAROLINA, PR 00983 |
| CENTRO DE CUIDO CHIQUILLO | URB LOS TAMARINDOS CALLE 2 B9 SAN LORENZO, PR 00754 |
| CENTRO DE CUIDO DIURNO ED | CRIO CAGUITAS M10 URB RIO HONDO I BAYAMON, PR 00961 |
| CENTRO DE CUIDO DIURNO FO | VIA MARTA 3K 52 URB VILLA FONTANA CAROLINA, PR 00983 |
| CENTRO DE CUIDO DIURNO LO | PO BOX 992 AGUADILLA, PR 00605 |
| CENTRO DE CUIDO DIURNO NU | BOX 797 MOROVIS, PR 00687 |
| CENTRO DE CUIDO DIURNO PO | JARDINES DE TOA ALTA 19 CALLE 1 TOA ALTA, PR 00953-1832 |
| CENTRO DE CUIDO HUELLITAS | CALLE EIDER 897 URB COUNTRY CLUB SAN JUAN, PR 00987 |
| CENTRO DE CUIDO INFANTIL | URB VILLA UNIVERSITARIA CALLE 10 D21 HUMACAO, PR 00791 |
| CENTRO DE CUIDO KIDS LIF | URB SANTA MARIA CALLE ROMERILLO 121 SAN JUAN, PR 00927 |
| CENTRO DE CUIDO LA CARRIO | CALLE CARITE 127 URB CROWN HILL SAN JUAN, PR 00926 |
| CENTRO DE CUIDO MAGIC WOR | CALLE 1 A 12 URB VILLA MATILDE TOA ALTA, PR 00953 |
| CENTRO DE CUIDO SEMILLITA | APARTADO 2141 GUAYNABO, PR 00970 |
| CENTRO DE CUIDO SONRISAS | URB FAJARDO GARDENS 129 CALLE ROBLES FAJARDO, PR 00738-2977 |
| CENTRO DE CUIDO Y PREESC | URB VEREDAS DE LOS FLAMBOYANES 35 GURABO, PR 00778-9676 |
| CENTRO DE DESARROLLO DEL | 693 CALLE POST SUR MAYAGUEZ, PR 00680 |
| CENTRO DE DESARROLLO DEL | PO BOX 8476 SAN JUAN, PR 00910-8477 |
| CENTRO DE DESARROLLO Y CU | URB PLANICIE CALLE 3 E17 CAYEY, PR 00736 |
| CENTRO DE ENVEGECIENTES H | CALLE LOS CLAVELES 47747 LLANOS DEL SUR COTO LAUREL PONCE, PR 00780 |
| CENTRO DE ENVEJECIENTES J | PO BOX 1613 VEGA ALTA, PR 00692-1613 |
| CENTRO DE ESTUDIOS ESPECI | PO BOX 21789 UPR STATION SAN JUAN, PR 00931-1789 |
| CENTRO DE EVALUACION Y TE | BOX 781 PLAZA MONSERRATE11 HORMIGUEROS, PR 00660 |
| CENTRO DE LUBRICACION Y S | AVE HIRAM D CABASSA 40 MAYAGUEZ, PR 00608 |
| CENTRO DE PARVULOS PILAR | TURQUESA 15 VISTA VERDE MAYAGUEZ, PR 00680 |
| CENTRO DE RECAUDACION ING | AVE CRUZ ORTIZ ESTELA BZN 37 HUMACAO, PR 00791 |
| CENTRO DE SERVICIOS A LA | CALLE 3 M1 ARECIBO, PR 00612-3426 |
| CENTRO DE SERVICIOS DEL N | PO BOX 2185 BARCELONETA, PR 00617-2185 |
| CENTRO DECOR | BOX 19777 FDEZ JUNCOS STA SANTURCE, PR 00910 |
| CENTRO DEL MUNDO DE DISNE | PASEO DE LAS BRUMAS 75 CALLE ARCOIRIN CAYEY, PR 00736 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| CENTRO DEL TRIUNFO | BOX 20197 SAN JUAN, PR 00928 |
| CENTRO DESARROLLO DEL NI | DMB 462 90 AVE RIO HONDO BAYAMON, PR 00961-3113 |
| CENTRO DESARROLLO DEL NIN | HC01 BOX 7208 BO VACAS HACIENDA EL MAYORAL VILLALBA, PR 00766 |
| CENTRO DESARROLLO EDUCATI | A1 2 AVE PERIFERAL CENTRO UNIVERSITARIO TRUJILLO ALTO, PR 00976 |
| CENTRO DESARROLLO EDUCATI | CALLE AGUAMARINA 68 MARGINAL VILLA BLANCA CAGUAS, PR 00725 |
| CENTRO DESARROLLO EDUCATI | URB LOS MAESTROS B7 HUMACAO, PR 00792 |
| CENTRO DESARROLLO INFANT | PO BOX 365067 SAN JUAN, PR 00936-5067 |
| CENTRO DESARROLLO INFANTI | 1871 AVE EDUARDO CONDE SANTURCE, PR 00912 |
| CENTRO DESARROLLO INFANTI | AVE WINSTON CHURCHILL 333 EL SENORIAL SAN JUAN, PR 00926 |
| CENTRO DIAGNOSTICO INTEGR | AVE PONCE DE LEON 180 PDA 26 SANTURCE, PR 00909 |
| CENTRO EDUCATIVO DE DESAR | HC 02 BOX 8829 COROZAL, PR 00783 |
| CENTRO EDUCATIVO EL DIVIN | URB PEREZ MORIS 40 CALLE PONCE SAN JUAN, PR 00917-5021 |
| CENTRO EDUCATIVO NUEVA GE | PO BOX 1359 CAGUAS, PR 00725-1359 |
| CENTRO EDUCATIVO PAULAS I | CALLE 6 E G 9 BRISAS DEL MAR LUQUILLO, PR 00973 |
| CENTRO EDUCATIVO PEQUEAS | PMB 493 PO BOX 7105 PONCE, PR 00717-0115 |
| CENTRO EDUCATIVO SHALIMAR | 1669 PASEO DORADO 1RA SECCION LEVITTOWN TOA BAJA, PR 00949 |
| CENTRO EL BUEN PASTOR | PO BOX 50205 TOA BAJA, PR 00950 |
| CENTRO ELEVATOR SERVICE | CALLE 3 1214 URB EXT SAN AGUSTIN SAN JUAN, PR 00926 |
| CENTRO ENVEJDAVID CHAPEL | URB FLAMBOYANES 61 AASCO, PR 00610 |
| CENTRO ENVEJECIENTES AAS | URB LAS FLAMBOYANES CALLE 1 EDIF 1 AASCO, PR 00610 |
| CENTRO ENVEJECIENTES ANGE | BOX 215 COROZAL, PR 00783 |
| CENTRO ENVEJECIENTES HOGA | CALLE LOS CLAVELES 47747 LLANOS DEL SUR COTO LAUREL PONCE, PR 00780 |
| CENTRO ESCOLAR TITA PE | CALLE 15 G9 URB FOREST HILLS BAYAMON, PR 00959 |
| CENTRO ESCUELA PERLESIA C | BOX 152 GUAYNABO, PR 00970 |
| CENTRO ESPIBI INC | PO BOX 216 MAYAGUEZ, PR 00681-0216 |
| CENTRO EVALUACION Y TERAP | CALLE CANDELARIA NUMERO 310 MAYAGUEZ, PR 00680 |
| CENTRO FRENOS | URB SAN JOSE IND 1356 AVE PONCE DE LEON SAN JUAN, PR 00926-2603 |
| CENTRO INFANTIL 'MI PEQUE | APARTADO 813 VILLALBA, PR 00766 |
| CENTRO INFANTIL BENNETT | URB SANTA ELENA H10 CALLE 11 GUAYANILLA, PR 00656-1415 |
| CENTRO INFANTIL CHANGOLIN | HC73 BOX 4458 NARANJITO, PR 00719 |
| CENTRO INFANTIL EDUCATIVO | CALLE 3 SO 980 URB LA RIVIERA SAN JUAN, PR 00921 |
| CENTRO INFANTIL EL PARAIS | CALLE BETANCES 35 COAMO, PR 00769 |
| CENTRO INFANTIL ESQUILIN | URB BAIROA BZ4 CALLE 1 CAGUAS, PR 00725 |
| CENTRO INFANTIL SHEYMAR | CALLE 13 E9 URB VILLA HUMACAO HUMACO, PR 00971 |
| CENTRO INTEGRAL MULTI DIS | URB EL PLANTIO CALLE POMARROSA K3 TOA BAJA, PR 00949 |
| CENTRO JUAN DE LOS OLIVOS | BOX 1613 VEGA ALTA, PR 00692 |
| CENTRO LIBROS DE PR INC | PO BOX 6764 STA JUANITA BAYAMON, PR 00960 |
| CENTRO LLAVES DE CAGUAS | AVE DEGETAU 13 BONEVILLE TERR CAGUAS |
| CENTRO LOMAS VERDES | 4G 22 URB LOMAS VERDES BAYAMON, PR 00956-5211 |
| CENTRO MARGARITA | RR3 BOX 7260 CIDRA, PR 00739-9917 |
| CENTRO MATERNAL Y PREESCO | PO BOX 195644 SAN JUAN, PR 00919 |
| CENTRO MATERNO INFANTILU | CARR 830 500 BAYAMON, PR 00953 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| CENTRO MECANICA HATO REY | AVE PONCE DE LEON 1 PDA 27 HATO REY, PR 00918 |
| CENTRO NEDI | HC 55 BOX 8660 CEIBA, PR 00735-9748 |
| CENTRO PERLESIA CEREBRAL | BOX 152 GUAYNABO, PR 00970 |
| CENTRO PIEZAS DE CAPARRA | 756 AVE DE DIEGO C TERRACE PTO VIEJO, PR |
| CENTRO PRE ESCOLAR BOMBON | URB CANA CALLE 11 RR15 BAYAMON, PR 00957 |
| CENTRO PRE ESCOLAR MONTES | VILLA CLEMENTINA MARGARITA G20 GUAYNABO, PR 00969 |
| CENTRO PRE ESCOLAR NIM | 3 G 7 AVE LOMAS VERDES BAYAMON, PR 00960 |
| CENTRO PREBISTERIANO CALE | URB MALEZA GARDENS CALLE GARDENIA 105 AGUADILLA, PR 00603 |
| CENTRO PREESCOLAR ACAD | URB SANTA RITA CARR 678 B4 VEGA  ALTA, PR 00692 |
| CENTRO PREESCOLAR BAMBIN | CARMEN LOPEZ PO BOX 9587 CAGUAS, PR 00726 |
| CENTRO PREESCOLAR BONNY | URB MIRAFLORES 5018 CALLE 54 BAYAMON, PR 00957-3851 |
| CENTRO PREESCOLAR CHICOL | 1732 CALLE YENSEY URB RIO PIEDRAS HEIGHTS SAN JUAN, PR 00927 |
| CENTRO PREESCOLAR CHIKIT | CALLE VISALIA B21 URB SANTA JUANITA BAYAMON, PR 00956 |
| CENTRO PREESCOLAR COLEGI | UNIVERSITY GARDENS CALLE CLEMSON 328 SAN JUAN, PR 00927 |
| CENTRO PREESCOLAR HAMDEL | BOX 582 ANASCO, PR 00610-0582 |
| CENTRO PREESCOLAR KIDDY | URB VENUS GARDENS CALLE ANGUEISES 117274 SAN JUAN, PR 00926 |
| CENTRO PREESCOLAR LA CAS | URB BELLA VISTA CALLE 3 C9 BAYAMON, PR 00957 |
| CENTRO PREESCOLAR MARINE | PO BOX 155 BAYAMON, PR 00960-0155 |
| CENTRO PREESCOLAR MI MUN | URB MAGNOLIA GARDENS CALLE 3 B4 BAYAMON, PR 00956 |
| CENTRO PREESCOLAR MI PEQ | URB SANTA CRUZ C14 CALLE 3 BAYAMON, PR 00961 |
| CENTRO PREESCOLAR MONTES | AVE ANDALUCIA 622 PTO NUEVO RIO PIEDRAS, PR 00920 |
| CENTRO PREESCOLAR MONTES | RR 11 BOX 3858 BAYAMON, PR 00956 |
| CENTRO PREESCOLAR MONTESO | CALLE A 7 URB MONTANEZCARR 167 BAYAMON, PR 00957 |
| CENTRO PREESCOLAR PEQUEI | 45 CALLE MATIENZO CINTRON YAUCO, PR 00698-3506 |
| CENTRO PREESCOLAR PIAGET | URB ATLANTIC VIEW 80 CALLE VENUS CAROLINA, PR 00979 |
| CENTRO PREESCOLAR VALENC | REPARTO VALENCIA CALLE 14 AN9 BAYAMON, PR 00959 |
| CENTRO PROVIDENCIA PARA P | PO BOX 514 LOIZA, PR 00772-0514 |
| CENTRO RECREATIVO VILLA T | CARR 824 KM 68 BO QUEBRADA CRUZ TOA ALTA, PR 00954 |
| CENTRO SALUD DE LARES | PO BOX 247 LARES, PR 00669 |
| CENTRO VACACIONAL UIA | CARR PR187 KM 88 BARRIO MEDIANIA BAJA LOIZA, PR |
| CENTRO VICENTITA DELIZ | APARTADO 1544 QUEBRADILLAS, PR 00678 |
| CENTROCAMIONES | PO BOX 11411 CAPARRA HEIGHTS SAN JUAN, PR 00922 |
| CENTROFICINA | PO BOX 7202 PONCE, PR 00732 |
| CERAMICA AZULEJOS Y TERR | PR 1167 KM 157 BAYAMON, PR 00956 |
| CERO Y MAS YO CARLA DAVI | URB EL VERDE SUR J C9 CAGUAS, PR 00725 |
| CERRADURAS MASTER LOCK SE | 828 AVE DE DIEGO CAPARRA TERRACE PUERTO NUEVO RIO PIEDRAS, PR 00921 |
| CERRO GORDO WELDING SERVI | RR NO 4 BOX 3650 CERRO GORDO BAYAMON, PR 00956 |
| CERVONI DEL VALLE, BRYAN O | FJ TORRES DIAZ LAW OFFICES FRANCISCO JAVIER TORRES DIAZ, ABOGADO PO BOX 874 CAGUAS, PR 00726-0874 |
| CERVONI DEL VALLE, BRYAN O | P/O FRANCISCO J TORRES DIAZ PO BOX 874 CAGUAS, PR 00726-0874 |
| CERVONI DEL VALLE, LINETTE M | P/O FRANCISCO J TORRES DIAZ PO BOX 874 CAGUAS, PR 00726-0874 |
| CERVONI DEL VALLE, SAMUEL | P/O FRANCISCO J TORRES DIAZ PO BOX 874 CAGUAS, PR 00726-0874 |

| Claimant | Address Information |
|---|---|
| CESANI DAIRY FARMS INC | PO BOX 1209 MAYAGUEZ, PR 00681-1209 |
| CESAR A RUIZ RODRIGUEZ | 9 CALLE UNION MAYAGUEZ, PR 00682 |
| CESAR CENTENO ALVELO | CARR 167 KM 37 BO EL SALTO COMERIO, PR 00782 |
| CESAR DELGADO MARTINEZ | BOX 883 CATANO, PR 00963 |
| CESAR E CAMPOS | CALLE I BUZON 5 BO MAGUELLES BARCELONETA, PR 00617 |
| CESAR E PAGAN | HC3 BOX 6436 CAGUAS, PR 00726 |
| CESAR L IRIZARRY SANTIAG | APARTADO 910 ADJUNTAS, PR 00601 |
| CESAR MEDINA RULLAN | 200 AVE LOS CHALETS BOX 45 SAN JUAN, PR 00926 |
| CESAR O BATISTA PEREZ | URB SANTA RITA 1009 CALLE PEREGRINA RIO PIEDRAS, PR 00925 |
| CESAR ORTIZ NAVARRO | CALLE 4 CASA B18 SANTA ISIDRA FAJARDO, PR 00738 |
| CESAR PADUA TORRES | HC 2 BOX 18800 SAN SEBASTIAN, PR 00685-9625 |
| CESAR PEREZ CORALES | PO BOX 816 MAUNABO, PR 00707 |
| CESAR RODRIGUEZ INC | AVE LOS MILLONES K10 URB VILLA CONTESSA BAYAMON, PR 00956 |
| CESAR SANTIAGO ENTERTAINM | PO BOX 2072 AGUADILLA, PR 00605-2072 |
| CESAR SANTOS SANTOS | URB LA ARBOLEDA CALLE 20 RES 180 SALINAS, PR 00751-0000 |
| CESAR SERRA DELIZ | CALLE 31 SO 1908 LAS LOMAS RIO PIEDRAS, PR 00921 |
| CESAR VAZQUEZ | PONCE DE LEON 1023 RIO PIEDRAS, PR |
| CESAR VEGA GUZMAN | CALLE NAVARRO 68 HATO REY, PR 00917 |
| CESAREO GANDIAGA TEXIDOR | URB SANTA MARIA 89 CALLE TRINITARIA SAN JUAN, PR 00927-6629 |
| CESAREO MELENDEZ | CARR 3 KM 593 BO DAGUAO CEIBA, PR 00735 |
| CESI QUIONES | URB SANTIAGO IGLESIAS CALLE SANCHEZ LOPEZ 1850 RIO PIEDRAS, PR 00921 |
| CESPEDES GOMEZ, CARLOS | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| CESPEDES GOMEZ, CARLOS | TORRES VALENTIN ESTUDIO LEGAL LLC JOSE E. TORRES VALENTIN, ABOGADO RECLAMACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| CESPEDES GOMEZ, CARLOS R. | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO, PR 00966-2700 |
| CETA SHANGRILAS NURSER | HC 01 BOX 10201 SAN GERMAN, PR 00683-9725 |
| CF MOTOR FREIGHT | PO BOX 1858 CAROLINA, PR 00984 |
| CHAMBERS OF HONORABLE LAURA TAYLOR SWAIN | DANIEL PATRICK MOYNIHAN COURTHOUSE UNITED STATES DISTRICT COURT 500 PEARL ST SUITE 3212 NEW YORK, NY 10007-1312 |
| CHAMBERS OF HONORABLE LAURA TAYLOR SWAIN | PUERTO RICO CHAMBERS COPY 150 CARLOS CHARDON STREET FEDERAL BUILDING OFFICE 150 SAN JUAN, PR 00918-1767 |
| CHAMPION PETROLEUM INC | PO BOX 1987 CAROLINA, PR 00984-1987 |
| CHAN, CORA S | 500 106TH AVE NE UNIT 1603 BELLEVUE, WA 98004 |
| CHANNELL EQUIPMENT | BUZON 16093 RR 04 ANASCO, PR 00610 |
| CHANTAL A RAMIREZ TAPIA | URB RIO PIEDRAS HTS 223 CALLE SAN LORENZO SAN JUAN, PR 00926 |
| CHARIBEL MONGE FILOMENO | BUZON 1991 SAN ISIDRO CANOVANAS, PR 00729 |
| CHARITO DELGADO | CALLE 3 F8 ALTURAS DEL RIO BAYAMON, PR 00959 |
| CHARLENE WOODEN FUENTES | 565 WEST 125 STREET APT 5C NEW YORK, NY 10027 |
| CHARLES A CUPRILL PSC LAW OFFICES | ATTN CHARLES A CUPRILL-HERNANDEZ 356 FORTALEZA STREET SECOND FLOOR SAN JUAN, PR 00901 |
| CHARLES O PERRY | PO BOX 42007 SAN JUAN, PR 00940-2007 |
| CHARLIE CAR RENTAL | BOX 41302 SAN JUAN, PR 00940 |
| CHARLIE TV | URB VILLA CAROLINA AVE ROBERTO CLEMENTE BLQ 33 16 CAROLINA, PR 00985 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
| --- | --- |
| CHARTER COACH | PO BOX 192312 HATO REY, PR 00919-2312 |
| CHARTHOUSE | 221 RIVER RIDGE CIRCLE BURNSVILLE, MN 55337 |
| CHARTIS INSURANCE COMPANY | 250 AVE MUNOZ RIVERA OFIC 500 SAN JUAN, PR 00918 |
| CHELOS AUTO PARTS | BOX 93 MOCA, PR 00676 |
| CHEMICAL CHROMATOGRAPHY | PO BOX 190724 SAN JUAN, PR 00919-0724 |
| CHEMICAL CLEANING ENGINNE | PO BOX 457 TOA BAJA, PR 00949 |
| CHEMSTRUMENTS SALES SER | PO BOX 1857 GUAYNABO, PR 00970-1857 |
| CHEOS TIRE DISTRIBUTORS | AVE MAGNOLIA K19 BAYAMON, PR 00619 |
| CHERTCOFF, JAMIE J | PETERSEN ADVISORS LLC 1501 HAMBURG TURNPIKE SUITE 420F WAYNE, NJ 07470 |
| CHESSA, PATRICIA A | 135 WESTVIEW DRIVE WESTFORD, MA 01886 |
| CHESSERI, ROY | 1009 CHEROQUEE TERR LAKE ARIEL, PA 18436 |
| CHEVERE ORTIZ, JOSE M. | 1339 WESTON OAK APT 4104 HOLIDAY, FL 34691 |
| CHEZ MONIQUE GOURMENT CAT | 1 CALLE SANTA MARTA CATAO, PR 00962-4633 |
| CHIANG, SANDRA Y. | 107 ELTON STREET PROVIDENCE, RI 02906 |
| CHICAGO EQUITY PARTNERS | ATTN MARTY DOROW 180 N LA SALLE STREET SUITE 3800 CHICAGO, IL 60601 |
| CHICOLA Y LA GANGA | SAN CLAUDIO MAIL STATION AVE SAN CLAUDIO 352 SUITE 216 RIO PIEDRAS, PR 00926 |
| CHICUELOS CHILD CARE LE | 248 CALLE GERANIO URB MONTE ELENA DORADO, PR 00646 |
| CHILDRENS PLAYBOX | PO BOX 1596 HATILLO, PR 00659 |
| CHIMERE RIVERA TORRES | P O BOX 984 GURABO, PR 00778-0984 |
| CHINEA ERAZO, EVELYN DEL P. | URB. ROYAL GARDENS C27 CALLE ESTHER BAYAMON, PR 00957 |
| CHIQUI Y SUS MASCOTAS | CALLE 24 BH10 SANTA TERESITA PONCE, PR 00731 |
| CHIQUIAMGEN BRIGHT HORIZ | BARRIO CEIBA NORTE CARR 31 KM 246 JUNCOS, PR 00777 |
| CHIQUILANDIA INC | CALLE LUNA 21 PONCE, PR 00731 |
| CHIQUILLOS | URB SANTA CRUZ CALLE 1 D7 BAYAMON, PR 00961 |
| CHIQUIMUNDI INC | URB SUMMIT HILLS 629 CALLE HILLSIDE SAN JUAN, PR 00920 |
| CHIQUITINES CENTRO APREND | URB MANSIONES DEL MAR MM29 TOA BAJA, PR 00949 |
| CHM INGENIEROS ARQUITECTO | PO BOX 8230 SAN JUAN, PR 00910-0230 |
| CHOO CHOO TRAIN DAY CARE | AVE BOULEVARD 2669 2DA SECCION URB TOA BAJA TOA BAJA, PR 00949 |
| CHRISMARY SCHOOL | AVE CUPEY GNDS EQUINA CALLE 17 FINAL BO CUPEY BAJO RIO PIEDRAS, PR 00926 |
| CHRISTENSEN, JAY D | 5745 19TH AVE CORNELIUS, OR 97113 |
| CHRISTIAN BERRIOS SOTO | CALLE 16 UCAR CIUDAD JARDIN III TOA ALTA, PR 00953 |
| CHRISTIAN BILINGUAL DAY C | CALLE CANARIO 201 URB QUINTAS DE CABO ROJO CABO ROJO, PR 00623 |
| CHRISTIAN DAY CARE | PO BOX 362947 SAN JUAN, PR 00936-2947 |
| CHRISTIAN E MATOS CASTRO | RR 36 BOX 6194 SAN JUAN, PR 00926 |
| CHRISTIAN ESPARRA MALDONA | JARDINES DE SANTA ANA CALLE 8 N9 COAMO, PR 00769 |
| CHRISTIAN ESPERRA MALDONA | JARDINES DE SANTA ANA CALLE 8 N9 COAMO, PR 00769 |
| CHRISTIAN G RENTAS | APARTADO 644 SANTA ISABEL, PR 00757 |
| CHRISTIAN MAREAU OCASIO | RES PUERTA DE TIERRA APT 34 EDIF 7 SAN JUAN, PR 00901-3107 |
| CHRISTIAN NAZARENE ACADEM | APARTADO 50080 LEVITTOWN STA TOA BAJA, PR 00950 |
| CHRISTIAN PEREZ CLEMENTE | HC01 BOX 7326 LOIZA, PR 00772 |
| CHRISTIAN PRIVATE ACADEMY | PARC VAN SCOY EE 38 VIA REXVILLE BAYAMON, PR 00957-5850 |
| CHRISTIAN QUALITY SALES | URB LOMAS VERDES 4A22 CALLE OLIVA BAYAMON, PR 00956-2957 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| CHRISTIAN W FORMBY HERNAN | COND CAPITOLIO PLAZA 100 CALLE DEL MUELLE 1809 SAN JUAN, PR 00901 |
| CHRISTIAN X RODRIGUEZ GU | CALLE GUANO 143 COTTO LAUREL, PR 00780 |
| CHRISTINE M RAMOS PELLICI | PORTICOS DE GUAYNABO 1 CALLE VILLEGAS APT 17201 GUAYNABO, PR 00971 |
| CHRISTOPHER RODRIGUEZ DIA | RES BRISAS DE BAYAMON EDIF 17 APT 174 BAYAMON, PR 00961-3905 |
| CHRISTOPHER S WILDE BEXAR RANCH | GLASS WEALTH MANAGEMENT 1250 NE LOOP 410, STE 333 SAN ANTONIO, TX 78209 |
| CHRISTOPHER VARGAS CORDER | PR477 KM 05 BO CACAO QUEBRADILLAS, PR 00678 |
| CHRISTOPHER VARGAS CORDERO | CARR 477 BUZON 1504 QUEBRADILLAS, PR 00678 |
| CHROMACON INC | 3455 E 4TH AVE HIALEAH, FL 33013 |
| CHUBASCO EDWIN DEL VALL | PO BOX 689 ROSARIO, PR 00636-0689 |
| CHUCHU LAND | URB SIERRA BAYAMON BLOQUE 74 29 CALLE 63 BAYAMON, PR 00961 |
| CIA HERMANOS RODRIGUEZ G | CENTRO COMERCIAL ALTAMESA RIO PIEDRAS, PR |
| CIAMPA, PETER R. | 6245 HOUSER ROAD PADUCAH, KY 42003 |
| CIEM | PO BOX 4839 CAROLINA, PR 00986 |
| CIGNA HEALTH AND LIFE INSURANCE COMPANY | MARK DEVENO C/O CIGNA INVESTMENTS, INC. 900 COTTAGE GROVE ROAD, A5LGL BLOOMFIELD, CT 06002 |
| CINDERELLA NURSERY | CALLE COQUI 720 MIRADERO GARDENS MAYAGUEZ, PR 00680 |
| CINE FOTO | AVE PONCE DE LEON 159 HATO REY, PR 00919 |
| CINTRON CINTRON, WILLIAM | HC 74 BOX 6073 BO NUEVO NARANJITO, PR 00719 |
| CINTRON CINTRON, WILLIAM | RAMAL PR-815 , KM.2.2. P.O BOX 6073 NARANJITO, PR 00719 |
| CINTRON DAVILA, MILTON JUNIOR | HC 01 BOX 4037 VILLALBA, PR 00766 |
| CINTRON MATEO, CARLOS R. | PO BOX 1406 COAMO, PR 00769-1406 |
| CINTRON RIVERA, MIGUEL A. | HC-03 BOX 14885 YAUCO, PR 00698 |
| CINTRON ROSARIO, JOHNNY | BO. JACOQUAS SECTOR OLLA HONDA JARDINES EZ JUANA DIAZ, PR 0200795 |
| CINTRON ROSARIO, JOHNNY | HC -03 BOX 15455 JUANA DIAZ, PR 00795 |
| CINTRON SANTIAGO, AMANDA V. | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN, PR 00917 |
| CINTRON SANTIAGO, AMANDA V. | LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN, PR 00917 |
| CINTRON SANTIAGO, KENETH | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE PONCE DE LEON, SUITE 701-A SAN JUAN, PR 00917 |
| CINTRON SANTIAGO, MONICA E. | C/O LUIS G PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN, PR 00917 |
| CIPRIANA CASTILLO | BDA BUENA VISTA 139 CALLE 1 SAN JUAN, PR 00917-1517 |
| CIPRIANO MUNIZ TORRES | 4X 55 CALLE PAVONA LOMAS VERDES BAYAMON, PR 00956 |
| CIPRIANO MUNIZ TORRES | LOMAS VERDES CALLE PAVONA 4X55 BAYAMON, PR 00956 |
| CIPS ELECTRICAL CONTRACTO | PO BOX 168 NARANJITO, PR 00719 |
| CIRCLE TRAIDING CO INC | IND PARK 10 JULIO N MATOS CAROLINA, PR 00983 |
| CIRCULO CUBANO DE PR | GOP BOX 3184 SAN JUAN, PR 00936 |
| CIRCULO INFANTIL EL DESPE | PMB 244 PO BOX 6400 CAYEY, PR 00736 |
| CIRINO RIVERA, LUIS | CALLE 21 PARCELAS 541 SAN ISIDRO CANOVANAS, PR 00729 |
| CIRINO RIVERA, LUIS | P.O. BOX 262 CANOVANAS, PR 00729 |
| CIRINO, FRANCISCO ORTIZ | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| CIRINO, FRANCISCO ORTIZ | JOSE E TORRES VALENTIN ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN, PR |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| | 00925 |
| CISTERNAS DE PR | GARDEN HILLS PLAZA PMB SUITE 257 1353 CARR 19 GUAYNABO, PR 00966 |
| CITIGROUP GLOBAL MARKETS | 390 GREENWICH STREET 2ND FLOOR NEW YORK, NY 10013 |
| CITILABS | 1211 MICCOSUKEE ROAD TALLAHASSEE, FL 32308 |
| CITIZENS RENOVATION & DEVELOPMENT CORP., | ET, AL (THE ESTATE OF LUIS F. COLL-SUSONI; THE ESTATE OF LUIS BLANCO-LUGO & MILAGROS MATOS-RIVERA; RAMON MORAN-LOUBRIEL) ATTN; LUIS BLANCO MATOS P.O. BOX 362677 SAN JUAN, PR 00936-2677 |
| CITIZENS RENOVATION & DEVELOPMENT CORP., | ET, AL (THE ESTATE OF LUIS F. COLL-SUSONI; THE ESTATE OF LUIS BLANCO-LUGO & MILAGROS MATOS-RIVERA; RAMON MORAN-LOUBRIEL) ATTN; LUIS COLL RAMIREZ DE ARELLANO 750 GLEN ABBEY DR. MANSFIELD, TX 76063-3702 |
| CITIZENS RENOVATION & DEVELOPMENT CORP., | ET, AL (THE ESTATE OF LUIS F. COLL-SUSONI; THE ESTATE OF LUIS BLANCO-LUGO & MILAGROS MATOS-RIVERA; RAMON MORAN-LOUBRIEL) C/O CARLOS R. POLO 623 PONCE DE LEON SAN JUAN, PR 00917-4827 |
| CITY GARBAGE DISPOSAL | PO BOX 8779 FEDZ JUNCOS STA SANTURCE, PR 00910 |
| CITY OFFICE SUPPLIES | PO BOX 1669 BAYAMON, PR 00960-1669 |
| CITY STATIONERY | PO BOX 9239 CAGUAS, PR 00726 |
| CIUDAD DEL RETIRO INC | CALLE 6 N E NUM 1101 PUERTO NUEVO |
| CJ AND MORENO INC | APARTADO 1410 AGUADA, PR 00602 |
| CJO CONSTRUCTION CORP | PO BOX 844 NARANJITO, PR 00719 |
| CLARA DE JESUS APONTE | PO BOX 5708 CAGUAS, PR 00726 |
| CLARA ESCALERA COLON | BOX 311 BARRANQUITAS, PR 00794 |
| CLARA MEDINA OQUENDO | BO RUCIO SECTOR SANTA PASCUA 20 PONCE, PR 00731 |
| CLARA NELLY CEPEDA | BO SABANA ABAJO BZ CC 19 CAROLINA, PR 00983 |
| CLARA ORELLANA DIAZ | PO BOX 328 TRUJILLO ALTO, PR 00977-0328 |
| CLARA V CRUZ RIVERA | CALLE CERRO P10 E6 URB LOMAS DE CAROLINA CAROLINA, PR 00987 |
| CLARIBEL ORTIZ MORALES | HC71 BOX 1781 NARANJITO, PR 00719 |
| CLARISSA ESPADA ORTIZ | URB EL SENORIAL 2004 CALLE GARCIA LORCA SAN JUAN, PR 00921 |
| CLARIVELISSE SOTO MEDINA | HC1 BOX 20525 CABO ROJO, PR 00623-9721 |
| CLARO TELEPHONE COMPANY | 1515 FRANKLIN D, ROOSEVELT AVE., GUAYNABO, PR 00936 |
| CLARY CORPOF PRINC | PO BOX 9752 SANTURCE STATION SAN JUAN, PR 00908 |
| CLASS DELGADO, MARIBEL | PO BOX 1292 AGUADA, PR 00602 |
| CLASS OF HTA HIGHWAY MANAGERIAL EMPLOYEES REPRES. | BY JOSE MALAVE DURANT & CARMEN CARRERO TORRES JESUS R. MORALES CORDERO PO BOX 363085 SAN JUAN, PR 00936-3085 |
| CLASS OF HTA HIGHWAY MANAGERIAL EMPLOYEES REPRES. | BY JOSE MALAVE DURANT & CARMEN CARRERO TORRES PO BOX 40177 SAN JUAN, PR 00940-0177 |
| CLASS RODRIGUEZ, JOAQUIN | PO BOX 3071 MANATI, PR 00674 |
| CLASSEN RIVERA, MERCEDES | HC 05 BOX 54814 HATILLO, PR 00659 |
| CLASSEN RIVERA, MERCEDES | JUAN J SIERRA PO BOX 140472 AVCEIBO, PR 00614 |
| CLAUDINA SALDIVIA | HC08 BUZON 1457 PONCE, PR 00731 |
| CLEAN AIR CONTRACTORS INC | PO BOX 1513 VEGA BAJA, PR 00694 |
| CLEAN HARBORS CARIBE INC | CARR 849 BARRIO PALMAS WEST PALM GATER INDUSTRIAL CATANO, PR 00962 |
| CLEETON, JAMES A | PO BOX 313 MT VIEW, HI 96771 |
| CLEMENTE RODRIGUEZELSA M | BO RIO ABAJO 5637 CALLE PROGRESO VEGA BAJA, PR 00693 |
| CLEMENTS COMMUNICATIONS I | PO BOX 500 CONCORDVILLE, PA 19331-0500 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
| --- | --- |
| CLERK OF THE CIRCUIT COUR | CO CENTRAL DEPOSITORY 370 SE 1ST STREET ROOM 200 MIAMI, FL 33131-2002 |
| CLERK OF US DISTRICT COUR | US POSTOFFICE COURT HOUSE 300 CALLE RECINTO SUR SUITE SAN JUAN, PR 00901 |
| CLERK US BANKRUPTCY COUR | US POSTOFFICE COURT HOUSE 300 CALLE RECINTO SUR SUITE 109 SAN JUAN, PR 00901 |
| CLEVELAND ENTERPRISE SE | P O BOX 1574 TRUJILLO ALTO, PR 00977 |
| CLIFFORD L FREYERMUTH | 9201N 25TH AVE SUITE 150B PHOENIX, AZ 85021 |
| CLIMATOLOGICAL CONSULTING | 150 SHOPE CREEK ROAD ASHEVILLE, NC 28805 |
| CLIPPER ADVISOR | BOX 469036 ESCONDIDO, CA 92046 |
| CLOTILDE CRUZ CRUZ | PO BOX 7243 UTUADO, PR 00641 |
| CLOTILDE SANTIAGO ORTIZ | TRINA PADILLA DE SANZ EDIFICIO 30 APTO 893 ARECIBO, PR 00612 |
| CLOTILDE TORRECH | GPO BOX 4668 SAN JUAN, PR 00936 |
| CLOTILDE VEGA ROSADO | BO MANI 262 CALLE BOQUILLA MAYAGUEZ, PR 00682-6935 |
| CLP INC | PO BOX 9000 SUITE 659 AGUADA, PR 00602 |
| CLUB DE EMPLEADOS TELEFON | PO BOX 10460 SAN JUAN, PR 00926 |
| CLUB DE LEONES DE BAYAMON | STA ROSA UNIT APARTADO 6427 BAYAMON, PR 00960-9005 |
| CLUB DE LEONES DE CAYEY | BUZON 105 CAYEY, PR 00736 |
| CLUB DEPORTIVO DE PONCE I | PO BOX 7476 AVE JOSE DE DIEGO PONCE, PR 00732-7476 |
| CLUB YAUCANO | POBOX 29121 65THSTA RIO PIEDRAS, PR 00929 |
| CMA ARCHITECTS ENGINEER | PO BOX 11490 SAN JUAN, PR 00922-1490 |
| CMA ARCHITECTS ENGINEERS LLP | PARA JOCESIR CABALLERO 1509 AVE ROOSEVELT GUAYNABO, PR 00968 |
| CMA ARCHITECTS ENGINEERS LLP | PARA JOCESIR CABALLERO PO BOX 11490 SAN JUAN, PR 00922 |
| CMC DISTRIBUTORS | CALLE 5048 URB VILLA VENECIA CAROLINA, PR 00979 |
| CMT GROUP CORP | PO BOX 192071 SAN JUAN, PR 00919-2071 |
| CN COMPUTER CENTRE | PO BOX 51821 TOA BAJA, PR 00950-1821 |
| CNT INFOTECH CORP | PARQUE MONTEBELLO A15 CALLE 1 TRUJILLO ALTO, PR 00976-3829 |
| CNTRO CUIDADO DIURNO CRIS | PO BOX 607 DORADO, PR 00646-0607 |
| CNTRO CUIDADO DIURNO EL T | EXT CAGUAX T 47 CALLE 20 CAGUAS, PR 00725-3346 |
| CNTRO CUIDADO DIURNOLA T | BOX 3901 AGUADILLA, PR 00605 |
| CNTRO PRE ESCOLAR UNIV SA | P O BOX 12383 SAN JUAN, PR 00914-0383 |
| CO BRAWNER ENGINEERING | 1386 SOWDEN STREET NORTH VANCOUVER CANADA |
| COACHWORKS LTD | PO BOX 3088 SAN JUAN, PR 00902 |
| COAMEX ELECTRICAL | HUCAR 38 C BO SABANETA PONCE, PR 00731 |
| COAYUCO CONSTRUCTION | APARTADO 3027 YAUCO, PR 00698 |
| COBIAN ROIG LAW OFFICES | ATTN EDUARDO J COBIAN ROIG PO BOX 9478 SAN JUAN, PR 00908-9478 |
| COCACOLA PR BOTTLERS | PO BOX 51985 TOA BAJA, PR 00950-1985 |
| COCINA SELECTA INC | CAPARRA TERRACE 1206 AVE JESUS PINERO SAN JUAN, PR 00936 |
| CODECCINC | HC BOX 1516 UTUADO, PR 00647 |
| CODERI | URB EL CEREZAL CALLE GUADIANA 1628 RIO PIEDRAS, PR 00936 |
| COHEN WEISS AND SIMON LLP | COHEN WEISS AND SIMON LLP 900 3RD AVE FL 21 NEW YORK, NY 10022-4864 |
| COHEN, FRANCINE R | 42 MYRTLE ST #A1 SOMMERVILLE, MA 02145-4314 |
| COHEN, STEVEN M. | 6 THAMES AVE PISCATAWAY, NJ 08854 |
| COKEN TOW | BDA LOPEZ BUZON 2474 AGUIRRE, PR 00704 |
| COL EDUCACION ESP Y REHAB | CALLE GARDENIA 1628 URB EL CEREZAL RIO PIEDRAS, PR |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| COLDWELL BANKERS ISLA DE | PR 176 CUPEY RIO PIEDRAS, PR 00925 |
| COLE , STEVEN C & TANYA R. | 4225 SHORELINE DR N KEIZER, OR 97303 |
| COLEGIO ADAZUL | PO BOX 1754 BAYAMON, PR 00960 |
| COLEGIO ADIANEZ | PO BOX 2210 GUAYNABO, PR 00970 |
| COLEGIO AMARILEEN | URB VALLE ARRIBA HEIGHTS CALLE NARANJO AK14 CAROLINA, PR 00984 |
| COLEGIO BAUTISTA BETHEL | BOX 1420 RIO GRANDE, PR 00745 |
| COLEGIO BAUTISTA DE CAGUA | PO BOX 6565 CAGUAS, PR 00726-6565 |
| COLEGIO BAUTISTA DE CAROL | PO BOX 76 CAROLINA, PR 00986-0076 |
| COLEGIO BAUTISTA DE GURAB | P O BOX 822 GURABO, PR 00778-0822 |
| COLEGIO BAUTISTA DE JUNCO | APARTADO 992 JUNCOS, PR 00777 |
| COLEGIO BAUTISTA DE LEV | POBOX 50386 LEVITTOWN, PR 00950 |
| COLEGIO BAUTISTA DE RIO P | APARTADO 21160 SAN JUAN, PR 00928-1160 |
| COLEGIO CARISMATICO PASIT | APARTADO 1086 QUEBRADILLAS, PR 00678 |
| COLEGIO CATOLICO DE COAM | J QUINTON NO 53 COAMO, PR 00769 |
| COLEGIO CATOLICO NOTRE DA | BOX 967 CAGUAS, PR 00725 |
| COLEGIO CATOLICO NOTRE DA | PO BOX 967 CAGUAS, PR 00726-0967 |
| COLEGIO CERVANTES | CALLE 56 BLOQUE 68 NO 60 VILLA CAROLINA CAROLINA, PR 00630 |
| COLEGIO CHARLES J MOHLER | CALLE REVERENDO LUIS A ORENGO 608 SAN JUAN, PR 00907 |
| COLEGIO CONGREGACION MITA | 167 CALLE PARIS HATO REY, PR 00917-3601 |
| COLEGIO CREATIVO DE PR | SUITE 256 AVE AVE SAN CLAUDIO 352 SAN JUAN, PR 00926 |
| COLEGIO DE ABOGADOS | APARTADO 1900 SAN JUAN, PR 00903 |
| COLEGIO DE AGRONOMO | PO BOX 360005 SAN JUAN, PR 00936-0005 |
| COLEGIO DE CONTADORES PUB | EDIF CAPITAL CR AVE ARTERIAL HOSTOS 3 APARTADO 1401 SAN JUAN, PR 00918 |
| COLEGIO DE DIEGO | PO BOX 1587 CAROLINA, PR 00984 |
| COLEGIO DE ING Y AGRIMEN | PO BOX 363845 SAN JUAN, PR 00936-3845 |
| COLEGIO DE JESUS | 683 CALLE CONSTITUCION SAN JUAN, PR 00920-5108 |
| COLEGIO DE PALVULOS | CALLE SAN SEBASTIAN 263 SAN JUAN, PR 00901 |
| COLEGIO DE QUIMICOS DE P | PO BOX 195116 SAN JUAN, PR 00919-5116 |
| COLEGIO DISCIPULOS DE CRI | CARR 862 37 BAYAMON, PR 00959-4239 |
| COLEGIO EMMANUEL INC | PO BOX 1497 BAYAMON, PR 00960-1497 |
| COLEGIO EMMY | FELIX CORDOVA DAVILA 175A MANATI, PR 00674 |
| COLEGIO EPISCOPAL SANTISI | PO BOX 7734 PONCE, PR 00732-7734 |
| COLEGIO EVA RIVERA DE SAN | 1871 AVE EDUARDO CONDE SAN JUAN, PR 00912 |
| COLEGIO EVANGELICO DR CHA | P O BOX 8771 SAN JUAN, PR 00910-0771 |
| COLEGIO EXPERIENCIA MARAV | URB FLORAL PARK 61 CALLE BETANCES HATO REY, PR 00917-3825 |
| COLEGIO GRISELAND | CALLE DEGETAU 1118 URB LAS AMERICAS SAN JUAN, PR 00923 |
| COLEGIO HISPANO AMERICANO | RR2 BOX 5600 MANATI, PR 00674-9600 |
| COLEGIO JARDIN DE LA ME | URB MIRA FLORES CALLE 28 BLOQ 14 2528 BAYAMON, PR 00957 |
| COLEGIO JESUS DE NAZARETH | APTDO 6689 LOIZA STATION SANTURCE, PR 00914 |
| COLEGIO JOARI | PO BOX 1962 VEGA BAJA, PR 00694 |
| COLEGIO LA MONSERRATE | HACIENDA LA MONSERRATE F19 CALLE 7 HORMIQUEROS, PR 00660-1614 |
| COLEGIO LA MONSERRATE | PO BOX 1314 HORMIGUEROS, PR 00660-5314 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| COLEGIO LAICO DE LEVITTOW | BOX 50044 LEVITTOWN TOA BAJA, PR 00950 |
| COLEGIO LAS ALAMEDAS | URB SAN ANTONIO CALLE 4 E8 E9 HUMACAO, PR 00791 |
| COLEGIO LOIZA | CALLE COLON 1707 SAN JUAN, PR 00911 |
| COLEGIO LORAVEL | CALLE SAN ANDRES F24 NOTRE DAME CAGUAS, PR 00725 |
| COLEGIO LOURDES | PO BOX 19047 SAN JUAN, PR 00919-0847 |
| COLEGIO LUGREA | AVE HOSTOS WC 33 URB SANTA JUANITA BAYAMON, PR 00956 |
| COLEGIO MARIA AUXILIADOR | 2273 AVE EDUARDO CONDE SAN JUAN, PR 00915-4319 |
| COLEGIO MARIA AUXILIADORA | PO BOX 7770 CAROLINA, PR 00986 |
| COLEGIO MARIMEE | PO BOX 3055 GUAYNABO, PR 00970-3055 |
| COLEGIO MARISTA | PO BOX 856 MANATI, PR 00674-0856 |
| COLEGIO MCA | CARR 857 KM 11 BO CANOVANILLAS CAROLINA, PR 00983 |
| COLEGIO MI CUIDO Y EDUCAC | BOX 384 LAS PIEDRAS, PR 00771 |
| COLEGIO MI PEQUENO CORAZO | AVE DOS BOCAS F1178 LEVITTOWN TOA BAJA, PR 00949 |
| COLEGIO MI REINO INFANTIL | URB VILLA ANDALUCIA L4 CALLE FRONTERA SAN JUAN, PR 00926-2312 |
| COLEGIO MI SEGUNDO HOGAR | URB ROOSEVELT AVE HOSTOS 404 SAN JUAN, PR 00918 |
| COLEGIO MOCANO | URB LA MONSERRATE CALLE DEL PILAR 439 MOCA, PR 00676 |
| COLEGIO MONTESORI DE BAYA | AVE BETANCES 197 URB HNAS DAVILA BAYAMON, PR 00957 |
| COLEGIO MONTESORI DE SAN | CALLE MATIENZO CINTRON 119 ESQ CARIBE FLORAL PARK HATO REY, PR 00917 |
| COLEGIO MONTESSORI DE BAY | AVE BETANCES 197 URB HERMANOS DAVILA BAYAMON, PR 00957 |
| COLEGIO MUNDO INFANTIL BE | URB SANTA ELENA CALLE FLAMBOYAN H10 GUAYANILLA, PR 00656-1415 |
| COLEGIO NACIONAL | APATADO 514 TOA  ALTA, PR 00954 |
| COLEGIO NEDI | HC 55 BOX 8660 CEIBA, PR 00735 |
| COLEGIO NUESTRA SENORA DE | CALLE 1050 DEMETERIO ODOLY RIO PIEDRAS, PR 00924 |
| COLEGIO NUESTRA SENORA DE | PO BOX 10845 SAN JUAN, PR 00922-0845 |
| COLEGIO NUESTRA SENORA DE | PO BOX 11164 SAN JUAN, PR 00922-1164 |
| COLEGIO NUESTRA SENORA DE | PO BOX 1334 CIALES, PR 00638 |
| COLEGIO NUESTRA SENORA PE | PO BOX 9107 HUMACAO, PR 00792 |
| COLEGIO NUESTRA SEORA DE | 1 CALLE MCK JONES VILLALBA, PR 00766 |
| COLEGIO NUESTRA SEORA DE | APARTADO 435 MOCA, PR 00676 |
| COLEGIO NUESTRA SEORA DE | P O BOX 1615 CANOVANAS, PR 00729 |
| COLEGIO OTOQUI | PO BOX 465 BAYAMON, PR 00960 |
| COLEGIO OTOQUI REP POR J | APARTADO 465 BAYAMON, PR 00960-0465 |
| COLEGIO PARADIS | URB PARADIS B 16 CALLE LOPE FLORES CAGUAS, PR 00725-2652 |
| COLEGIO PARROQUIAL SAN JO | PO BOX 812 AIBONITO, PR 00705-0812 |
| COLEGIO PENTECOSTAL DE AR | APARTADO 971 BAJADERO, PR 00616 |
| COLEGIO PIAGET | COND BALCONES DE SAN PEDRO 19 CALLE JOSE DE DIEGO APT 192 GUAYNABO, PR 00969-4592 |
| COLEGIO PREBISTERIANO | PO BOX 229 HORMIGUEROS, PR 00660 |
| COLEGIO PREBISTERIANO REH | PO BOX 229 HORMIGUEROS, PR 00660 |
| COLEGIO PREESCOLAR LYMARI | URB VALLE ARRIBA HEIGHTS A3 JAGUA CAROLINA, PR 00983 |
| COLEGIO PREESCOLAR TITA | URB FOREST HILLS 69 CALLE 15 BAYAMON, PR 00959-5531 |
| COLEGIO PREESCOLAR Y SER | CALLE POMARROSA K4 URB EL PLANTIO TOA BAJA, PR 00949 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| COLEGIO PRESBITERIANO | BOX 606 AGUADA, PR 00602-0606 |
| COLEGIO PRINCIPE DE PAZ | URB SAN SOUCI CALLE 9 H 14 BAYAMON, PR 00957 |
| COLEGIO PUERTORRIQUENO MA | CALLE ROSARIO ARUTI HU9 7MA SECCION LEVITTOWN, PR 00949 |
| COLEGIO PUERTORRIQUEO MA | URB LEVITTOWN LAKES HG 64 CALLE ANTONIO PAOLI TOA BAJA, PR 00949-3678 |
| COLEGIO QUERUBI | BOX 557 SAN LORENZO, PR 00754 |
| COLEGIO RADIANS | PO BOX 371298 CAYEY, PR 00737 |
| COLEGIO RADIANS | PO BOX 371298 CAYEY, PR 00737-1298 |
| COLEGIO REINA DE LOS ANGE | CALLE FRONTERA M19 VILLA FRONTERA SAN JUAN, PR 00926 |
| COLEGIO RIVER PARK | 22 CALLE SANTA CRUZ BAYAMON, PR 00961 |
| COLEGIO RUBI CENTRO EDUCA | HC05 BOX 4687 LAS PIEDRAS, PR 00771 |
| COLEGIO SAGRADA FAMILIA | PO BOX 769 COROZAL, PR 00783-0769 |
| COLEGIO SAGRADO DE JESUS | PO BOX 1510 PONCE, PR 00733 |
| COLEGIO SAN ANTONIO | APARTADO 21350 RIO PIEDRAS, PR 00928 |
| COLEGIO SAN BENITO | 1982 CARR 348 MAYAGUEZ, PR 00680-2110 |
| COLEGIO SAN CRISTO REDENT | POBOX 523 SAN LORENZO, PR 00754-0523 |
| COLEGIO SAN FELIPE | PO BOX 673 ARECIBO, PR 00613-0673 |
| COLEGIO SAN FRANCISCO DE | PO BOX 789 BARRANQUITAS, PR 00794-0789 |
| COLEGIO SAN JOSE | PO BOX 358 CAMUY, PR 00627-0358 |
| COLEGIO SAN JOSE ELEMENTA | PO BOX 2005 CAGUAS, PR 00726-2005 |
| COLEGIO SAN JUAN APOSTOL | APARTADO 459 CAGUAS, PR 00726-0459 |
| COLEGIO SAN JUAN BAUTISTA | PO BOX 1877 OROCOVIS, PR 00720 |
| COLEGIO SAN MIGUEL | PMB 3117 PO BOX 4956 CAGUAS, PR 00726 |
| COLEGIO SAN PEDRO MARTIR | APARTADO 2560 GUAYNABO, PR 00970-2560 |
| COLEGIO SAN PEDRO MARTIR | APDO 2560 GUAYANBO, PR 00970-2560 |
| COLEGIO SAN VICENTE FERRE | PO BOX 455 CATAO, PR 00963-0455 |
| COLEGIO SAN VICENTE PAUL | PO BOX 8699 FERNANDEZ JUNCOS STA SANTURCE, PR 00910-8699 |
| COLEGIO SANTA CLARA | VULLA FONTANA VIA 14 2 JL 456 CAROLINA, PR 00983 |
| COLEGIO SANTA GEMA | PO BOX 2789 CAROLINA, PR 00984-2789 |
| COLEGIO SANTA MARIA DEL C | CARR 860 658 TRUJILLO ALTO, PR 00976 |
| COLEGIO SANTA ROSA | CALLE COMERIO 192 BAYAMON, PR 00953 |
| COLEGIO SANTIAGO APOSTOL | CALLE 23 2317 URB SIERRA BAYAMON BAYAMON, PR 00961 |
| COLEGIO SANTIAGO IGLESIAS | URB SANTIAGO IGLESIAS 1383 AVE PAZ GRANELA SAN JUAN, PR 00921-4130 |
| COLEGIO TECNOLOGICO MUNIC | APARTADO 70179 SAN JUAN, PR 00936 |
| COLEGIO TIANY INC | HC 3 BOX 39533 AGUADA, PR 00602-9797 |
| COLEGIO TITI FE | MFROSSY NO 300 URB BALDRICH HATO REY, PR 00918 |
| COLEGIO UNIVERSITARIO TEC | NUM 170 CARRETERA 174 PARQUE INDUSTRIAL MINILLAS BAYAMON, PR 00959 |
| COLEGIO UNIVERSITY GARDEN | PO BOX 1366 SAN JUAN, PR 00919-1366 |
| COLEGIO VILLAS DE LOIZA | PO BOX 1678 CANOVANAS, PR 00729-1678 |
| COLEGIO VIPAMAR | AVE BOULEVARD EE17 TOA BAJA, PR 00949 |
| COLEGIOQUERUBI | PO BOX 40520 SAN JUAN, PR 00940-0520 |
| COLIS FLOWERS | CALLE BERNARDO GARCIA 8 CAROLINA, PR |
| COLL BENITEZ CPA FIRM | EDIFICIO MIDTOWN 420 AVE PONCE DE LEON SUITE 614 SAN JUAN, PR 00918-3406 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| COLLAGE | PO BOX 391 MANATI, PR 00674-0391 |
| COLLAZO ELECTRICAL CONTR | PO BOX 3065 GUAYNABO, PR 00970 |
| COLLAZO OROPEZA, GISELA | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| COLLAZO OROPEZA, GISELA | PO BOX 40400 SAN JUAN, PR 00940 |
| COLLAZO OROPEZA, GISELA | TORRES VALENTIN ESTUDIO LEGAL LLC JOSE E. TORRES VALENTIN – ABOGADO DE RECLAMACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| COLLAZO OROPEZA, NITZALIS | PO BOX 40400 SAN JUAN, PR 00940 |
| COLLAZO RIVERA LEASING | PO BOX 2793 BAYAMON, PR 00960-2793 |
| COLLAZO ROMERO, BRUNILDA | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| COLLAZO ROMERO, BRUNILDA | JOSE E. TORRES VALENTIN, ABOGADO #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| COLLAZO SANTIAGO, ROBERTO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| COLLAZO SANTIAGO, ROBERTO | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| COLLAZO SOUTHERN AIR | P O BOX 271 PONCE, PR 00733 |
| COLLAZO VAZQUEZ, EDGARDO | HC 01 BOX 3413 JAYUYA, PR 00664 |
| COLLAZO VAZQUEZ, WANDA I. | MANSIONES DEL CARIBE 233 AGATA HUMACAO, PR 00791 |
| COLLAZO, HAYDEE RIVERA | BUFETE MORALES CORDERO, CSP JESUS R. MORALES CORDERO PO BOX 363085 SAN JUAN, PR 00936-3085 |
| COLLAZO, HAYDEE RIVERA | PO BOX 40177 SAN JUAN, PR 00940-0177 |
| COLMADO EL MANGO | PO BOX 2714 VEGA BAJA, PR 00694 |
| COLON AUTO GLASS | BOX 7154 BO OBRERO STA SANTURCE, PR 00916 |
| COLON BAEZ, FERMIN | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| COLON BAEZ, FERMIN | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| COLON BERLINGERI, EVELYN S. | URB. SABANERA DEL RIO 332 CAMINO MIRAMELINDAS GURABO, PR 00778 |
| COLON CARTAGENA, JULIO | HC 2 BOX 6910 SALINAS, PR 00751 |
| COLON COATES, NANCY | 267 SIERRA MORENA PMB 336 SAN JUAN, PR 00926 |
| COLON COLON, MARIA DEL MAR | URB TOWN HOUSE R2-6 COAMO, PR 00769-9781 |
| COLON CORREA, ISAAC | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| COLON CORREA, ISAAC | HC-01 BOX 3979 VILLALBA, PR 00766-9823 |
| COLON CORREA, ISAAC | JESUS R MORALES CORDERO PO BOX 363085 SAN JUAN, PR 00936-3085 |
| COLON CORREA, ISAAC | JOSE E. TORRES VALENTIN, ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| COLON CORREA, ISAAC | PO BOX 40177 SAN JUAN, PR 00940-0177 |
| COLON CORREA, ISAAC | PO BOX 42007 SAN JUAN, PR 00940-2007 |
| COLON CRUZ, JOSE A. | ATTORNEY AT LAW PO BOX 363085 SAN JUAN, PR 00936-3085 |
| COLON CRUZ, JOSE A. | JESUS R. MORALES CORDERO PO BOX 363085 SAN JUAN, PR 00936-3085 |
| COLON CRUZ, JOSE A. | PO BOX 40177 SAN JUAN, PR 00940-0177 |
| COLON CUEBAS LAGUNA CP | 1ST FEDERAL SAVINGS BUILDING PONCE DE LEON AVE NO 1519 SUITE NO 601 STOP 23 SAN JUAN, PR 00910 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| COLON DE RODRIGUEZ, REINA | C/O IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN, PR 00925-2725 |
| COLON DIEPPA Y PARRILLA | APARTADO 41 SAN LORENZO, PR 00754 |
| COLON FONTANEZ, LUIS ALBERTO | URB. MONTE FLORES CALLE MIRAMELINDA #22 COAMO, PR 00769 |
| COLON GONZALEZ, CARLOS | 267 SIERRA MORENA PMB 336 SAN JUAN, PR 00921 |
| COLON IRIZARRY, RAMON | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| COLON IRIZARRY, RAMON | JOSE E. TORRES VALENTIN, ABOGADO-RECLAMACION 78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| COLON MARTINEZ, JORGE | HC-02 BOX 5102 GUAYAMA, PR 00784 |
| COLON PADILLA, RODOLFO | CALLE DR PADILLA CP14 LEVITTOWN TOA BAJA, PR 00949 |
| COLON PAGAN, JORGE | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JOSE, PR 00940 |
| COLON PAGAN, JORGE | JOSE E TORRES VALENTIN, ABOGADO APELACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| COLON RIVERA, ADALIS | HC01 BOX 5554 SALINAS, PR 00751 |
| COLON RODRIGUEZ, BETZAIDA | QUINTA DE COUNTRY CLUB B9 CALLE 1 CAROLINA, PR 00982 |
| COLON ROQUE, LUIS A. | 901 VALLE CLARO VIRGINIA VALLEY JUNCO, PR 00777 |
| COLON ROSARIO, CARMEN Z. | HC 03 BOX 14518 AGUAS BUENAS, PR 00703 |
| COLON SANTIAGO, MANBEL | 263 CALLE MAGA URB JARDIUS DE JAYUYA JAYUYA, PR 00664 |
| COLON SOSA, JOSE I | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| COLON SOSA, JOSE I | JOSE E. TORRES VALENTIN, ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| COLON TORRES, MARLENE | CHALETS DE LA FUENTES CALLE 7 FLORIDIANA APT 706 CAROLINA, PR 00987 |
| COLON TORRES, NOEL | SW 1333 CALLE 30 CAPARRA TERRACE SAN JUAN, PR 00921 |
| COLON TORRES, ORLANDO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| COLON TORRES, ORLANDO | HC-2 BOX 5106 LARES, PR 00669 |
| COLON TORRES, ORLANDO | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION 78 GEORGETTI SAN JUAN, PR 00925 |
| COLON VEGA, JUAN | BO COCO VIEJO 14 CALLE PRINCIPAL SALINAS, PR 00751 |
| COLON VEGA, LUANA A | URB VENUS GARDENS NORTE AF3 CALLE TORREON C SAN JUAN, PR 00926 |
| COLON, ASUNCION QUINONES | JESUS R. MORALES CORDERO PO BOX 363085 SAN JUAN, PR 00936 |
| COLON, ASUNCION QUINONES | PO BOX 40177 SAN JUAN, PR 00940-0177 |
| COLON, GLORIA E | PO BOX 370596 CAYEY, PR 00737-0596 |
| COLON-AVILES, RICARDO | LCDO. FRANCISCO R. GONZALEZ COLON USDC 116410 1519 PONCE DE LEON 805, SANTURCE SAN JUAN, PR 00909 |
| COLONIAL INSURANCE AGENCY | AVE MUNOZ RIVERA PO BOX 192511 SAN JUAN, PR 00919-2511 |
| COLONIAL LIFE ACCIDENT | COLONNIAL PAYMENT DEPARTMENT PO BOX 1365 COLUMBIA, SC 29202-1365 |
| COLOR CENTER | LA PALMA NUEVA NO 10 PDA 18 SANTURCE, PR |
| COLOR IMAGE | CALLE CALAF 31 MONTEMAR PLAZA TRES MONJITAS HATO REY, PR 00918 |
| COLORAMA GREETINGS CARDS | PO BOX 190747 SAN JUAN, PR 00919 |
| COLORTAAL INC | 1655 PONCE DE LEON AVE STOP 24 SANTURCE, PR 00909 |
| COMCO AUDIO | ST SANTA MONICA M26 8A BAYAMON, PR 00957-1828 |
| COMECO | BOX 364652 SAN JUAN, PR 00936 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| COMERCIAL BERRIOS INC | CARR 172 KM 127 CIDRA, PR 00739 |
| COMERCIAL DEGRO INC | CARR 14 NO 92 COTTO LAUREL PONCE, PR 00780 |
| COMERCIAL DUNSCOMBE INC | 183 AVE DUNSCOMBE MAYAGUEZ, PR 00680 |
| COMERCIAL FELO IRIZARRY | CALLE 65 INFANTERIA 60 LAJAS, PR 00667 |
| COMERCIAL LOIZA | PO BOX 12132 LOIZA STATION SANTURCE, PR 00914 |
| COMERCIAL MENDOZA | 12000 AVE JESUS T PINEIRO CAYEY, PR 00736-5574 |
| COMERCIAL TORO INC | PO BOX 765 CABO ROJO, PR 00623-0765 |
| COMIDAS DEL CONDADO Y0 J | BOX 6529 LOIZA STATION SANTURCE, PR |
| COMISION DEL CENTENARIO D | PO BOX 9024198 SAN JUAN, PR 00902-4198 |
| COMISION PARA LA SEGURIDA | PO BOX 41289 SAN JUAN, PR 00940-1289 |
| COMISION SERVICIO PUBLICO | PO BOX 190870 SAN JUAN, PR 00919-0870 |
| COMITE CASA CASTAER | BOX 1026 CASTAER CASTAER, PR 00963-1026 |
| COMITE DE GERICULTURAGUA | PO BOX 1035 GUAYAMA, PR 00970-1035 |
| COMMERCE CENSUS | WASHINGTON PLAZA BULDING ONE ROOM 326 8903 PRESIDENT, MD 20772 |
| COMMOLOCO INC | 4 CALLE BALDORIOTY AIBONITO, PR 00705-3561 |
| COMMONWEALTH ASSOCIATED D | PO BOX 192868 SAN JUAN, PR 00919 |
| COMMONWEALTH SPRING EQ | PO BOX 366208 SAN JUAN, PR 00936-6208 |
| COMMUNICATIONS ENGINEERIN | BOX 12006 SAN JUAN, PR 00922 |
| COMMUNICATIONS INDUSTRI | PO BOX 362526 SAN JUAN, PR 00936-2526 |
| COMMUNICATIONS SOLUTIONS | CARR 873 JUAN MARTINEZ D4 BARRIO SANTA ROSA III GUAYNABO, PR 00971 |
| COMMUNITY ACQUISITION GRO | PO BOX 194890 SAN JUAN, PR 00919-4890 |
| COMMUNITY LEARNING CENTER | CALLE DUARTE 20 FLORAL PARK SAN JUAN, PR 00917 |
| COMPACT DISC TECHNOLOGIES | 421 AVE MUNOZ RIVERA SUITE B6 SAN JUAN, PR 00918 |
| COMPAIA DE TEATRO CORIBA | PO BOX 22998 SAN JUAN, PR 00931-2998 |
| COMPAIA FOMENTO INDUSTRI | PO BOX 362350 SAN JUAN, PR 00936-2350 |
| COMPANIA DE FIANZAS DE P | CALLE ESMIRNA 566 URB CAPARRA HEIGHTS SAN JUAN, PR 00920 |
| COMPANIA DE FOMENTO INDUSTRIAL DE PUERTO RICO | P.O. BOX 362350 SAN JUAN, PR 00936-2350 |
| COMPANIA DE TURISMO | PO BOX 4435 OLD SAN JUAN STATION SAN JUAN, PR 00905 |
| COMPANIA DESARROLLOS URBA | CALLE PALMER 63 GUAYAMA, PR 00784 |
| COMPANIA HERMANOS CONSTRU | CALLE DR FERNANDEZ NUMERO 204 TRUJIILLO ALTO, PR 00977 |
| COMPANIA ME SALVE | CALLE LOIZA SANTUREC, PR |
| COMPAQ COMPUTER CARIBBEAN | P O BOX 71595 SAN JUAN, PR 00936-8695 |
| COMPASS LEXECON | 332 SOUTH MICHIGAN AVENUE 300 CHICAGO, IL 60604 |
| COMPLETE AIR SYSTEMS CO | AVE DOS PALMAS 2822 2DA SECCION TOA BAJA, PR 00949 |
| COMPRAS EXPRESS | 2256 NW 82 AVE MIAMI, FL 33122-1509 |
| COMPRESORES EQUIPOS INC | PO BOX 190085 SAN JUAN, PR 00919-0085 |
| COMPRESUR RENTAL | AVE HOSTOS PO BOX 8263 PONCE, PR 00732 |
| COMPU CURSOS | CTRO COMERCIAL LAGUNA GARDENS 10 AVE LAGUNA STE 212B CAROLINA, PR 00979-6491 |
| COMPU LASER | MARGINAL LOS ANGELES WA 1 CAROLINA, PR 00979 |
| COMPU MASTER | PO BOX 2973 MISSION, KS 66201-1373 |
| COMPU SIGNS INC | AVE BOULEVARD 2679 TOA BAJA, PR 00949 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| COMPU TIME | 10772 INDIAN HEAD IND BLVD ST LOUIS, MO 63132 |
| COMPUAMERICA INC | 2517 AVENUE U BROOKLYN, NY 11229 |
| COMPUREX SYSTEMS | 83 EASTMAN STREET PO BOX 2000 EASTON, MA 02334 |
| COMPUSA OF PUERTO RICO IN | PLAZA RIO HONDO BAYAMON, PR 00961 |
| COMPUSA OF PUERTO RICO IN | PO BOX 200670 DALLAS, TX 75320-0670 |
| COMPUSERVICE | LAS LOMAS PARAMOUNT INDUSTRIAL PARK PR 21 KM 47 RIO PIEDRAS, PR 00921 |
| COMPUSOFT DE PR | PO BOX 1333 CABO ROJO, PR 00623-1333 |
| COMPUTEC SYSTEMS CORP | PO BOX 1196 SAN JUAN, PR 00922-1926 |
| COMPUTER ACCESORIES DISCO | URB MARIANI CALLE DR SANTAELLA 2326 PONCE, PR 00717 |
| COMPUTER ART PRINT | 273 DOMENECH AVENUE HATO REY, PR 00918 |
| COMPUTER ASSOCIATES INTER | PO BOX 60000 SAN FRANCISCO, PR 94160 |
| COMPUTER BOX INC | 419 AVE ANDALUCIA URB PUERTO NUEVO SAN JUAN, PR 00920 |
| COMPUTER CABLES TECHNOLOG | PO BOX 193288 SAN JUAN, PR 00919-3288 |
| COMPUTER CARE CENTER | BOX 51473 LEVITTOWN TOA BAJA, PR 00950 |
| COMPUTER CLEARING HOUSE | 246 COMMERCE DRIVE ROCHESTER, NY 14623 |
| COMPUTER DISTR | P O BOX 11954 CAPARRA HGTS SAN JUAN, PR 00922 |
| COMPUTER ELECTRONIC INC | PO BOX 6017 SUITE 264 CAROLINA, PR 00904-6017 |
| COMPUTER ENGINEERING ASSO | 515 ESCORIAL AVE SAN JUAN, PR 00920-4707 |
| COMPUTER EXPERT GROUP IN | C8 AVE ALEJANDRINO URB VILLA CLEMENTINA GUAYNABO, PR 00969 |
| COMPUTER GALLERY | 202 CALLE FEDERICO COSTAS SAN JUAN, PR 00918-1311 |
| COMPUTER HOSE, INC. | 1577 AVE. JESUS T. PINERO SAN JUAN, PR 00920 |
| COMPUTER HOUSE | AVE JESUS T PIERO 1577 SAN JUAN, PR 00920 |
| COMPUTER INN CORP | 145 FD ROOSEVELT HATO REY, PR 00918 |
| COMPUTER MART | 380 CESAR GONZALEZ HATO REY, PR 00918 |
| COMPUTER MULTI COMPANIES | CTENIENTE SOTOMAYOR 115 HATO REY SANJUAN, PR 00918 |
| COMPUTER NETWORK SYSTEMS | ALTAGRACIA BUILDING SUITE C2 262 URUGUAY HATO REY, PR 00917 |
| COMPUTER PARADISE | PO BOX 8039 CAGUAS, PR 00726-8039 |
| COMPUTER PLAZA INC | PO BOX 4335 CAROLINA, PR 00984-4335 |
| COMPUTER PRO | PO BOX 270283 SAN JUAN, PR 00927-0283 |
| COMPUTER PRODUCTS SERVICE | 554 DE DIEGO AVE PUERTO NUEVO, PR 00920 |
| COMPUTER SERVICE NETWORK | BOX 6585 SANTA ROSA UNIT BAYAMON, PR 00960 |
| COMPUTER SERVICE SUPPOR | P O BOX 195324 SAN JUAN, PR 00919-5324 |
| COMPUTER SHOPPER | PO BOX 52566 BOULDER, CO 80322 |
| COMPUTER SPECIALIST TECHN | HOME MORTGAGE PLAZA 268 PONCE DE LEON AVENUE SUITE 418 HATO REY, PR 00918 |
| COMPUTER STOP INC | MERCANTIL PLAZA GROUND FLOOR 8 HATO REY, PR 00918 |
| COMPUTER TECHS OF PR INC | AVE WINSTON CHURCHILL 149 CROW HILLS RIO PIEDRAS, PR 00926 |
| COMPUTER TREND | 314 ROOSEVELT AVE HATO REY HATO REY, PR 00918 |
| COMPUTERLAND OF SAN JUAN | PO BOX 191692 HATO REY, PR 00919-1692 |
| COMPUTERS AND STRUCTURES | 1995 UNIVERSITY AVENUE SUITE 540 BERKELEY, CA 94704 |
| COMPUTERS INSTITUTE | 3 CALLE ALHAMBRA SAN JUAN, PR 00917 |
| COMPUTERS MADE EFFECTIVE | 13902 OBERLIN MANOR WAY TAMPA FL, PR 33613 |
| CONAGRA CARIBBEAN DISTRIB | CARR 21 KM 48 LAS LOMAS BO MONACILLOS RIO PIEDRAS, PR 00926 |

| Claimant | Address Information |
|---|---|
| CONCEPCION FLORES CALDERO | SECT CANTERA 2391 CALLE VILLA REAL SAN JUAN, PR 00915-3236 |
| CONCEPCION PENA, NORMA I. | URB. BARALT G-19 AVE. PRINCIPAL FAJARDO, PR 00738 |
| CONCEPCION PENA, NORMA I. | URB. BARALT G19 CALLE PRINCIPAL HORMIGUEROS, PR 00738-3774 |
| CONCEPCION RAMOS ORTIZ | HC 3 BOX 13807 JUANA DIAZ, PR 00795-9518 |
| CONCEPCION SANTIAGO | LOMAS DE COUNTRY CLUB V3 PONCE, PR 00731 |
| CONCHITA RODRIGUEZ CRESPO | BO MANI 234 CALLE BOQUILLA MAYAGUEZ, PR 00682-6935 |
| CONCILIO DE CIUDADANOS DE | CALLE PEDRO ALBIZU CAMPOS FINAL AGUAS BUENAS, PR 00703 |
| CONCRETE REINFORCING STEE | 933 NORTH PLUM GLOVE ROAD SCHAWNBURG, IL 60173-4758 |
| CONCRETERA BEATRIZ | HC72 BOX 7240 CAYEY, PR 00737 |
| CONDADO PLAZA HOTEL Y CAS | 999 ASHFORD AVENUE PO BOX 1270 SAN JUAN, PR 00902 |
| CONDADO TRAVEL INC | PO BOX 364806 SAN JUAN, PR 00936 |
| CONDADO WINDOW OF PR | PO BOX 13847 SAN JUAN, PR 00908-3847 |
| CONDE MERCADO, NANETTE MENENDEZ | GASPAR MARTINEZ MANGUAL, ESQ. P.O. BOX 194422 SAN JUAN, PR 00919-4422 |
| CONDE SURVEYING | CALLE ESCARLATA 30 URB MUNOZ RIVERA GUAYNABO, PR 00969 |
| CONESA OSUNA, FRANCISCO E. | VILLAS DEL SAGRADO CORAZON EX-8 CALLE PALMA REAL PONCE, PR 00716-2588 |
| CONFERENCIA DE SEG Y SALU | PO BOX 195540 SAN JUAN, PR 00919-5540 |
| CONFESOR BATIZ SANTOS | SECTOR LOS ROBLES CAMINO TIBES PONCE, PR 00731 |
| CONFESOR MARISTANY | BO SANTURCE 1 CALLE DR GUZMAN MAYAGUEZ, PR 00680-2330 |
| CONFESOR MARTIS VELAZQUEZ | M 16 VILLA JUSTICIA CAROLINA, PR 00986 |
| CONFESOR MONTANEZ | CALLE PUNTE PALMA 360 BARCELONETA, PR 00617 |
| CONFESOR SANTIAGO CANCEL | CALLE GUILLERMO SALDAQA 40 BO AMELIA GUAYNABO, PR 00962 |
| CONFESOR TORRES ALICEA | HC 4 BOX 19070 CAMUY, PR 00627 |
| CONFESORA CLAUDIO BAEZ | HC 83 BO ESPINOSA SECTOR MONTERREY VEGA ALTA, PR 00692 |
| CONFLICT RESOLUTION CENT | PMB 475 89 AVE DE DIEGO SUITE 105 SAN JUAN, PR 00927-6346 |
| CONGREGACION CAMINO DE SI | PO BOX 841 SAINT JUST, PR 00978 |
| CONGRESO DE LIDERES PR | APTDO 12383 CORREO CALLE LOIZA SANTURCE 14 |
| CONGRESO PANAMERICANO DE | ERIA DE MEXICO |
| CONNECTIONS TRAVEL INC | 257 CALLE TETUAN SAN JUAN, PR 00901 |
| CONRADO E ABRUNA REYES | COND CIUDAD UNIV 1501 B2 AVE PERIFERAL TRUJILLO ALTO, PR 00976 |
| CONRADO ECHEVARRIA | CALLE GUARACA 1432 PONCE, PR 00728 |
| CONSEJO BORINQUEN REVERDE | PO BOX 11975 CIDRA, PR 00739-1975 |
| CONSEJO DE EDUCACION DE A | APARTADO 083000817 PAITILLA PANAMA |
| CONSEJO DE TITULARES DEL | 550 AVE DE LA CONSTITUCION APARTADO 1700 SAN JUAN, PR 00901 |
| CONSERVACCION INC | 168 CALLE SAN JORGE APTO 3 SANTURCE, PR 00911-2038 |
| CONSERVATORIO INFANTIL | APARTADO 4952 SUITE 142 CAGUAS, PR 00726 |
| CONSILIO DE CIUDADANOS DE | APARTADO 128 AGUAS BUENAS, PR 00703 |
| CONSOLIDATED WASTE SERVIC | AVE KENNEDY EDIF 1 LA SUITE 401 SAN JUAN, PR 00920 |
| CONSOLIDATED WASTE SERVICES | PO BOX 1322 GURABO, PR 00778 |
| CONSOLIDATING LEASING S | CARR 693 26 SUITE 1 DORADO, PR 00646-2099 |
| CONSTRUCCIONES APONTE | PO BOX 361989 SAN JUAN, PR 00936-1989 |
| CONSTRUCCIONES JOSE CARRO, S.E. | C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN, PR 00902-3593 |
| CONSTRUCTION BOOK STORE | BOX 2959 GAINESVILLE GAINESVILLE, FL 32602-2959 |

| Claimant | Address Information |
|---|---|
| CONSTRUCTION MANAGEMENT | PO BOX 29348 SAN JUAN, PR 00929-0348 |
| CONSTRUCTION TECHNOLOGY L | 5400 OLD ORCHARD ROAD SKOKIE, IL 60077-1006 |
| CONSTRUCTORA AMR INC | PO BOX 372888 CAYEY, PR 00737 |
| CONSTRUCTORA ARGO INC | BOX 3497 CAROLINA, PR 00984 |
| CONSTRUCTORA CAMPO RICO | PO BOX 79216 CAROLINA, PR 00984-9216 |
| CONSTRUCTORA DE CAYEY | PO BOX 6400 CAYEY, PR 00737-6400 |
| CONSTRUCTORA DE HATO REY | PO BOX 364226 SAN JUAN, PR 00936-4226 |
| CONSTRUCTORA DEL RIO ENCA | PO BOX 1164 FLORIDA, PR 00650 |
| CONSTRUCTORA DEL VALLE | HC 20 BOX 26430 SAN LORENZO, PR 00754-9620 |
| CONSTRUCTORA FORTIS | CARR 155 OROCOVIS, PR 00720 |
| CONSTRUCTORA FORTIS | PO BOX 2125 OROCOVIS, PR 00720-2125 |
| CONSTRUCTORA FORTIS INC | PO BOX 2125 OROCOVIS, PR 00720 |
| CONSTRUCTORA GREVIC INC | BO VACAS VILLALBA, PR 00766 |
| CONSTRUCTORA HARTMAN SE | 1666 CALLE PARANA SAN JUAN, PR 00926 |
| CONSTRUCTORA HARTMAN SE | PO BOX 319 AVE PARANA SAN JUAN, PR 00926-6023 |
| CONSTRUCTORA HARTMANN S | CALLE PARANA 1660 EL CEREZAL SAN JUAN, PR 00926 |
| CONSTRUCTORA HERMANOS SAN | HC01 BOX 3608 MAUNABO, PR 00707 |
| CONSTRUCTORA I MELENDEZ | 15 BETANCES SUITE 3 SANTA ISABEL, PR 00926 |
| CONSTRUCTORA I MELENDEZ | ATTN ABIMALE MELENDEZ 15 BETANCES STE 3 SANTA ISABEL, PR 00926 |
| CONSTRUCTORA I MELENDEZ | PARA ABIMAEL MELENDEZ 15 BETANCES STE 3 SANTA ISABEL, PR 00926 |
| CONSTRUCTORA I MELENDEZ | PARA ABIMAEL MELENDEZ 15 RAMON E BETANCES STE 3 SANTA ISABEL, PR 00757-2616 |
| CONSTRUCTORA JOSE CARRO | PARA LUIS F CHAVES PO BOX 800508 PONCE, PR 00780 |
| CONSTRUCTORA JOSE CARRO | PARA NELVIN BORRERO CARR PR150 KM 01 BO CAPITANEJO PONCE, PR 00721 |
| CONSTRUCTORA JOSE CARRO | PARA NELVIN BORRERO PO BOX 800508 COTTO LAUREL, PR 00780-0508 |
| CONSTRUCTORA JOSE CARRO | PO BOX 508 COTTO LAUREL, PR 00780-0508 |
| CONSTRUCTORA JUALMA INC | APTDO 30582 RIO PIEDRAS, PR 00929 |
| CONSTRUCTORA MAYAGUEZANA | PO BOX 3970 MAYAGUEZ, PR 00681-3970 |
| CONSTRUCTORA MELQUIADES G | HC02 BOX 6537 MOROVIS, PR 00687 |
| CONSTRUCTORA ORAMA SE | CARR 144 KM 12 BO JAYUYA ABAJO JAYUYA, PR 00664 |
| CONSTRUCTORA PANAMERICANA | PO BOX 9024048 SAN JUAN, PR 00902 |
| CONSTRUCTORA RODRIGUEZ SE | OASIS GARDEN L2 CALLE BOLIVIA GUAYNABO, PR 00969 |
| CONSTRUCTORA RODRIGUEZ SEVILLA INC | PARA ANTONIO RODRIGUEZ BO VOLCAN ARENAS 299 BAYAMON, PR 00956 |
| CONSTRUCTORA RODRIGUEZ SEVILLA INC | PARA ANTONIO RODRIGUEZ URB OASIS GARDENS L2 CALLE BOLIVIA GUAYNABO, PR 00969 |
| CONSTRUCTORA SANTIAGO CO | PO BOX 364925 SAN JUAN, PR 00936-4925 |
| CONSTRUCTORA SANTIAGO II | CARR 850 KM 02 BO LAS CUEVAS TRUJILLO ALTO, PR 00936 |
| CONSTRUCTORA SANTIAGO II CORP | ATTN ENG JOSE LOPEZ PO BOX 364925 SAN JUAN, PR 00936-4925 |
| CONSTRUCTORA SANTIAGO II, CORP. | C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN, PR 00902-3593 |
| CONSTRUCTORA SANTIAGO INC | GPO BOX 4925 SAN JUAN, PR |
| CONSTRUCTORA SEGUINOT | HC5 BOX 39082 SAN SEBASTIAN, PR 00685 |
| CONSTRUCTORA WF INC | PO BOX 729 COTO LAUREL, PR 00780-0729 |
| CONSTRUCTORA WF. INC | ALFREDO FIGUEROA SEPULVEDA 3136 URB. EL MONTE MEMBRILLO PONCE, PR 00716 |
| CONSTRUCTORA YAMALI | FAJARDO |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| CONSTRUCTORES ASOCIADOS D | CALL BOX 6004 SUITE 82 CAROLINA, PR 00984 |
| CONSUELO MARRERO MELENDEZ | HC 02 BOX 45308 VEGA BAJA, PR 00693-9646 |
| CONSUELO SANABRIA ACEVEDO | RES CANDELARIA EDIF 14 APTO 125 MAYAGUEZ, PR 00680 |
| CONSULTORES EDUCATIVOS Y | PO BOX 191029 SAN JUAN, PR 00919-1029 |
| CONSULTORIA SA INC | PO BOX 902386 SAN JUAN, PR 00902-3286 |
| CONSUMER REPORTS | PO BOX 51168 BOULDER, CO 80323-1168 |
| CONTE MATOS, AUGUSTO P | 3481 LAKESIDE DRIVE APT 1608 ATLANTA, GA 30326-1314 |
| CONTINENTAL ENGINEERING S | PO BOX 11906 SAN JUAN, PR 00922-1906 |
| CONTINENTAL HEALTH ENVI | PO BOX 4114 BAYAMON, PR 00958-1114 |
| CONTINENTAL LORD INC | P O BOX 363408 SAN JUAN, PR 00936-3408 |
| CONTINENTAL LORD TELECOMM | GPO BOX 9348 CAGUAS, PR 00626 |
| CONTINENTAL SUPPLIES INC | PO BOX 29052 SAN JUAN, PR 00929-0052 |
| CONTRACT DESIGN MANAGEMEN | AVE MUNOZ RIVERA 81 LOCAL 1B SAN JUAN, PR 00918 |
| CONTROLSCAN | 340 INTERSTATE NORTH SUITE 347 ATLANTA, GA 30339 |
| CONTRUCTION BOOK EXPRESS | 30 OSER AVENUE SUITE 5000 HAUPPAUGE, NY 11788-3813 |
| CONVENCION DE MUNICIPIOS | PO BOX 366892 SAN JUAN, PR 00936-6892 |
| CONVERSION | CONVERSION ST CONVERSION, PR 00959 |
| CONWAY, WILLIAM STEWART | 20 BRITTON ROAD STOCKTON, NJ 08559 |
| COOLING SYSTEMCARIBE INC | BO ASOMANTE CARR 14 KM 476 AIBONITO, PR 00705 |
| COOP A E E | PO BOX 9061 SAN JUAN, PR 00908-9061 |
| COOP A Y C LAS PIEDRAS | CALLE CELSO BARBOSA APT 414 LAS PIEDRAS, PR 00771 |
| COOP ABRAHAM ROSA | HC 01 BOX 9087 SEC MACUN CARR 2 KM 177 TOA BAJA, PR 00949-9715 |
| COOP AC ASOCIACION DE MA | 501 PONCE DE LEON AVE HATO REY, PR 00918 |
| COOP AHORRO CREDITO GUAYN | APARTADO 1299 GUAYNABO, PR 00970 |
| COOP AHORRO Y CRED VEGA B | PO BOX 4622 VEGA BAJA, PR 00691 |
| COOP AHORRO Y CREDITO ARE | BOX 1056 ARECIBO, PR 00612 |
| COOP AHORRO Y CREDITO CAP | 100 AVE SAN PATRICIO STE F16 GUAYNABO, PR 00968-2601 |
| COOP AHORRO Y CREDITO CEN | PO BOX 2129 SAN JUAN, PR 00922-2129 |
| COOP AHORRO Y CREDITO COO | BOX 41087 MINILLAS STA SAN JUAN, PR 00940 |
| COOP AHORRO Y CREDITO CUP | RR 6 BOX 11100 SAN JUAN, PR 00926-9483 |
| COOP AHORRO Y CREDITO DE | APARTADO 362 LARES, PR 00669 |
| COOP AHORRO Y CREDITO DE | APARTADO 541 AGUADILLA, PR 00605 |
| COOP AHORRO Y CREDITO DE | APARTADO 99 CABO ROJO, PR 00623 |
| COOP AHORRO Y CREDITO DE | PO BOX 1162 FLORIDA, PR 00650-1162 |
| COOP AHORRO Y CREDITO DE | PO BOX 1438 CIALES, PR 00638-1438 |
| COOP AHORRO Y CREDITO DE | PO BOX 30562 MANATI, PR 00674 |
| COOP AHORRO Y CREDITO ELE | COND SAN ALBERTO 605 AVE CONDADO SUITE 307 SAN JUAN, PR 00907-3811 |
| COOP AHORRO Y CREDITO EMP | APARTADO 9024140 SAN JUAN, PR 00902 |
| COOP AHORRO Y CREDITO EMP | PO BOX 1118 GUAYNABO, PR 00970-1118 |
| COOP AHORRO Y CREDITO EMP | PO BOX 3617735 SAN JUAN, PR 00936-1735 |
| COOP AHORRO Y CREDITO FA | AVE DE DIEGO 479 PUERTO NUEVO SAN JUAN, PR 00920 |
| COOP AHORRO Y CREDITO FED | PMB 709 89 AVE DE DIEGO SUITE 105 SAN JUAN, PR 00927-6346 |

**Service List**

| Claimant | Address Information |
|---|---|
| COOP AHORRO Y CREDITO JES | PMB 159 HC 01 BOX 29030 CAGUAS, PR 00725-8900 |
| COOP AHORRO Y CREDITO LA | APARTADO 20645 SAN JUAN, PR 00928-0645 |
| COOP AHORRO Y CREDITO LA | VAN SCOY D2A CALLE PRINCIPAL BAYAMON, PR 00957 |
| COOP AHORRO Y CREDITO MAU | PO BOX 127 MAUNABO, PR 00707 |
| COOP AHORRO Y CREDITO MOR | PO BOX 577 MOROVIS, PR 00687 |
| COOP AHORRO Y CREDITO NAG | PO BOX 69 NAGUABO, PR 00718 |
| COOP AHORRO Y CREDITO ORI | PO BOX 876 CENTRO COMERCIAL HUMACAO, PR 00792-0876 |
| COOP AHORRO Y CREDITO SAU | PO BOX 678 GURABO, PR 00778-0678 |
| COOP AHORRO Y CREDITO TRI | PO BOX 190887 SAN JUAN, PR 00919-0887 |
| COOP ASOC OFIC DE CUSTODI | 1100 CALLE 54 SE SAN JUAN, PR 00921-2731 |
| COOP CENTRO GUB MINILLAS | APTDO 41235 SAN JUAN, PR 00940 |
| COOP CREDITO DPTO SALUD | APTDO 4807 SAN JUAN, PR 00936 |
| COOP DE AHORRO Y CREDITO | CALLE BOU 38 COROZAL, PR 00783 |
| COOP DE CAGUAS | APARTADO 1252 CAGUAS, PR 00726 |
| COOP DE CRED PERSONAL Y P | APTDO 8476 FDEZ JUNCOS STA SANTURCE, PR 00912 |
| COOP DE SEGUROS DE VIDA C | PO BOX 363428 SAN JUAN, PR 00936 |
| COOP DE SERVICIOS FUNEBR | 320 SEVILLA HATO REY, PR 00917-3098 |
| COOP DEPTO AGRICULTURA | APARTADO 13583 SAN JUAN, PR 00908 |
| COOP FAA CREDIT UNION | PO BOX 810048 AMF STATION SAN JUAN, PR 00981-0048 |
| COOP MANUEL ZENO GANDIA | PO BOX 1865 ARECIBO, PR 00613-1865 |
| COOP MERSI COOP | APARTADO 1294 SAN LORENZO, PR 00754 |
| COOP PADRE MAC DONALD | PO BOX 7022 PONCE, PR 00732-7022 |
| COOP REPARTO METROPOLITA | AVE AMERICO MIRANDA 1125 CAPARRA TERRACE RIO PIEDRAS, PR 00921 |
| COOP SAN JUAN FEDERAL CR | 195 ONEILL STREET HATO REY, PR 00918-2404 |
| COOP SCRUS SALUD CASTAER | APARTADO 1025 CASTANER, PR 00631 |
| COOP SEGUROS MULTIPLES DE | PO BOX 363846 SAN JUAN, PR 00936-3846 |
| COOP UNIVERSIDAD DE P R | BOX 22325 U P R STA SAN JUAN, PR 00931 |
| COOPACA | MARICHAL, HERNANDEZ. SANTIAGO & JUARBE, LLC JUAN JOSE CHARANA-AGUDO ASSOCIATE ATTORNEY PO BOX 190095 SAN JUAN, PR 00919-0095 |
| COOPACA | MR. WILLIAM MENDEZ CALL BOX 1056 ARECIBO, PR 00613-1056 |
| COOPER LIGHTING | ERK GROVE VILLAGE 400 BUSSE ROAD ILLINOIS, IL 06007 |
| COOPERATIVA A/C DE ISABELA | C/O EDGARDO MUNOZ PSC 364 LAFAYETTE SAN JUAN, PR 00917-3113 |
| COOPERATIVA A/C DE ISABELA | PO BOX 552 ISABELA, PR 00662 |
| COOPERATIVA A/C LA COMERIENA | PO BOX 289 COMERIO, PR 00782-0289 |
| COOPERATIVA BACRUV | APARTADO 21365 SAN JUAN, PR 00928 |
| COOPERATIVA DE A/C CAMUY | 300 AVE BALTAZAR JIMENEZ MENDEZ CAMUY, PR 00627 |
| COOPERATIVA DE A/C CAMUY | JUAN A SANTOS BERRIOS PO BOX 9102 HUMACAO, PR 00792-9102 |
| COOPERATIVA DE A/C JESUS OBRERO | JUAN A. SANTOS BERRIOS SANTOS BERRIOS LAW OFFICES LLC PO BOX 9102 HUMACAO, PR 00792-9102 |
| COOPERATIVA DE A/C JESUS OBRERO | PMB 159 HC 01 BOX 29030 CAGUAS, PR 00725-8900 |
| COOPERATIVA DE A/C LA SAGRADA FAMILIA | COOP LA SAGRADA FAMILIA PO BOX 102 COROZAL, PR 00783-0102 |
| COOPERATIVA DE A/C LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS CREDITOR COUNSEL SANTOS BERRIOS LAW OFFICES LLC PO BOX 9102 HUMACAO, PR 00792-9102 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| COOPERATIVA DE A/C LA SAGRADA FAMILIA | SANTOS BERRIOS LAW OFFICES LLC JUAN A SANTOS BERRIOS, CREDITOR COUNSEL PO BOX 9102 HUMACAO, PR 00792-9102 |
| COOPERATIVA DE A/C MOROVENA | COOP A/C MOROVENA PO BOX 577 MOROVIS, PR 00687 |
| COOPERATIVA DE A/C MOROVENA | JUAN A SANTOS BERRIOS, CREDITOR COUNCIL SANTOS BERRIOS LAW OFFICE LLC PO BOX 9102 HUMACAO, PR 00792-9102 |
| COOPERATIVA DE AHORRO Y CREDITO | SAN BLAS DE ILLESCAS LEMUEL NEGRON-COLON P.O. BOX 801478 COTO LAUREL, PR 00780-1478 |
| COOPERATIVA DE AHORRO Y CREDITO | SAN BLAS DE ILLESCAS P.O. BOX 319 COAMO, PR 00769 |
| COOPERATIVA DE AHORRO Y CREDITO AGUSTIN | BURGOS RIVERA APARTADO 1554 VILLALBA, PR 00766 |
| COOPERATIVA DE AHORRO Y CREDITO AGUSTIN | BURGOS RIVERA LEMUEL NEGRON-COLON P.O. BOX 801478 COTO LAUREL, PR 00780-1478 |
| COOPERATIVA DE AHORRO Y CREDITO DE AGUADA | HARRY ANDUZE-MONTANO, ESQ. 1454 AVE. FERNANDEZ JUNCOS SAN JUAN, PR 00909 |
| COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS | DE LA AUTORIDAD DE ENERGIA ELECTRICA ATTN: NESTOR DAVID ZAMORA SANTOS JIMENEZ BREA & ASOCIADOS, PSC. 20-35 AVE. AGUAS BUENAS URB. SANTA ROSA, BAYAMON, PR 00959 |
| COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS | DE LA AUTORIDAD DE ENERGIA ELECTRICA ATTN: NESTOR DAVID ZAMORA SANTOS, ATTORNEY JIMENEZ BREA & ASOCIADOS, PSC. 20-35 AVE. AGUAS BUENAS URB. SANTA ROSA BAYAMON, PR 00959 |
| COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS | DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 |
| COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS | DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 9061 SAN JUAN, PR 00908 |
| COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS | DE LA AUTORIDAD DE ENERGIA ELECTRICA NESTOR DAVID ZAMORA SANTOS, ATTORNEY JIMENEZ BREA & ASOCIADOS, PSC. P.O. BOX 6416 BAYAMON, PR 00960-5416 |
| COOPERATIVA DE AHORRO Y CREDITO DE LA INDUSTRIA | BIOFARMACEUTICA VILLA CAROLINA C-9 AVE. ROBERTO CLEMENTE CAROLINA, PR 00985 |
| COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | PO BOX 3010 YAUCO, PR 00698-3010 |
| COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | SANTOS BERRIOS LAW OFFICES LLC CREDITOR COUNSEL JUAN A SANTOS BERRIOS PO BOX 9102 HUMACAO, PR 00792-9102 |
| COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | SANTOS BERRIOS LAW OFFICES LLC JUAN A SANTOS BERRIOS, CREDITOR COUNSEL P.O.BOX 9102 HUMACAO, PR 00792-9102 |
| COOPERATIVA DE AHORRO Y CREDITO VEGA ALTA | MR. RUBEN MORALES #61 GEORGETTI STREET VEGA ALTA, PR 00692 |
| COOPERATIVA DE GANADEROS | APARTADO 430 MAYAGUEZ, PR |
| COOPERATIVA DE QUEBRADIL | PO BOX BOX 1561 QUEBRADILLA, PR 00678 |
| COOPERATIVA DE SERVICIOS | ANEXO 945 BOX 10005 GUAYAMA, PR 00785 |
| COOPERATIVA DEL TRABAJO | PO BOX 21346 SAN JUAN, PR 00928 |
| COOPERATIVA ROOSEVELT ROA | APARTADO 31 FAJARDO, PR 00738 |
| COOPERATIVA SALICOOP | PO BOX 1169 SALINAS, PR 00751-1169 |
| COOPERVISION CARIBBEAN CORPORATION | ATTN NAYUAN ZOUAIRABANI ESQ PO BOX 364225 SAN JUAN, PR 00936-4225 |
| COOPERVISION CARIBBEAN CORPORATION | COOPERVISION CARIBBEAN CORPORATION C/O ANGEL COLON. CONTROLLER 500 CARR. 854 AMUELAS INDUSTRIAL PARK JUANA DIAZ, PR 00795 |
| COPIAS PARQUE | AVE FERNANDEZ JUNCOS 1616 PDA 24 SANTURCE, PR 00909 |
| COPLADET | URB LA POLICIA 528 CALLE SOLLER SAN JUAN, PR 00923-2116 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| COPTERS CORPORATION | PO BOX 41268 SAN JUAN, PR 00940-1268 |
| COPY SERVICE INC | CALLE DEL PARQUE 407 SANTURCE, PR 00912 |
| COPYCORP | APARTADO 366397 SAN JUAN, PR 00936 |
| COPYDU SERVICE CORP | AVE CAMPO RICO 757 SAN JUAN, PR 00924 |
| COQUI CATERING | PMB 420 PO BOX 6017 CAROLINA, PR 00984-6017 |
| CORA DE JESUS, ANGEL L. | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO, PR 00966-2700 |
| CORA RIVERA, JORGE | HC 65 BOX 6385 PATILLIAS, PR 00723 |
| CORA RIVERA, JORGE | PAELAS NUEVAS POLLOS #2 PAULA 131. PATILLOS, PR 00725 |
| CORALYS ALVAREZ GUADALUPE | CALLE GOYCO ESQ TROCHE 21 APT 704 TORRE TOKIO CAGUAS, PR 00725 |
| CORALYS SANTEL MELENDEZ | RES JARDINES DE MONTE LLANO EDIF A APTO 415 CAYEY, PR 00736 |
| CORAN AGUSTIN ANTIGUA | SECT CANTERA 766 AVE BARBOSA SAN JUAN, PR 00915-3218 |
| CORAZONCITOS | PO BOX 330446 PONCE, PR 00733-0446 |
| CORBIN OPPORTUNITY FUND, L.P. | C/O AUTONOMY AMERICAS LLC ATTN: BEN BERKOWITZ 90 PARK AVENUE, 31ST FLOOR NEW YORK, NY 10016 |
| CORBIN OPPORTUNITY FUND, L.P. | C/O AUTONOMY AMERICAS LLC ATTN: GREGORY BURNES 90 PARK AVENUE, 31ST FLOOR NEW YORK, NY 10016 |
| CORBIN OPPORTUNITY FUND, L.P. | C/O CORBIN CAPITAL PARTNERS, L.P. DANIEL FRIEDMAN 590 MADISON AVENUE, 31ST FLOOR NEW YORK, NY 10022 |
| CORBIN OPPORTUNITY FUND, L.P. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK, NY 10019-6064 |
| CORCHADO RODRIGUEZ, SAMUEL | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO, PR 00966-2700 |
| CORDELIA GONZALEZ BUITRAG | COND CARIBE APTO 8B CALLE WASHINGTON 20 SAN JUAN, PR 00907 |
| CORDERO BONILLA, YARITZA | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| CORDERO BONILLA, YARITZA | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| CORDERO BONILLA, YARITZA | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO, PR 00966-2700 |
| CORDERO FUENTES, LUIS A. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORCION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| CORDERO FUENTES, LUIS A. | JOSE E TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| CORDERO GARCIA, ANGELA | PO BOX 1546 RIO GRANDE, PR 00745-1546 |
| CORDERO QUINONES, LUIS A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| CORDERO QUINONES, LUIS A | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| CORDERO QUINONES, LUIS A. | JESUS R. MORALES CORDERO PO BOX 363085 SAN JUAN, PR 00936-3085 |
| CORDERO QUINONES, LUIS A. | PO BOX 40177 SAN JUAN, PR 00940-1177 |
| CORDERO VERA, ANA C | PO BOX 8607 PONCE, PR 00732 |
| CORDOVA CONDE ASSOC | CALLE LOIZA 1760 EDIF MADRID 3ER PISO SUITE 301 SANTURCE, PR 00911 |
| CORDOVA MCCADNEY INC | 398 AVE JESUS T PINERO HATO REY, PR 00918 |
| COREANO CONSTRUCTION | 220 CALLE SANTIAGO N GURABO, PR 00778-2419 |
| CORNELIA TOLENTINO SANCHE | HC 1 BOX 5805 SALINAS, PR 00751-9733 |
| CORNING DATA SYSTEM | 139 WARDELL ST CORNING, NY 14830-1552 |
| CORNWELL QUALITY TOOLS | 667 SEVILLE ROAD WADSWORTH, OH 44281-1077 |
| COROLUZ INC | URB SANFALIZ CALLE 1 8 COROZAL, PR 00783 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| COROZAL DAIRY INC | APTO 5 COROZAL, PR 00783 |
| CORP ARTES ESCENICOS MUSI | APTDO 41227 MINILLAS STATION SANTURCE, PR 00940 |
| CORP AZUCARERA YO GLADYS | NOVA VDA DE SOLIS |
| CORP DEL FONDO DEL SEGURO | PO BOX 365028 SAN JUAN, PR 00936 |
| CORP DEL PERIODICO EL ORI | 36 CALLE CRUZ ORTIZ STELLA N HUMACAO, PR 00791-3744 |
| CORP DES ECONOMBAYAMON | APARTADO 8761 BAYAMON, PR 00956 |
| CORP DES Y CUIDADOS MULT | APARTADO 907 CAGUAS, PR 00726 |
| CORP DIFUSION PUBLICA | PO BOX 360998 SAN JUAN, PR 00936 |
| CORP EDUCATIVA RAMON BAR | AMERICAN MILITARY ACADEMY PO BOX 7884 GUAYNABO, PR 00970-7884 |
| CORP HOGAR DE AYUDA EL R | PO BOX 3118 BO AMELIA CATANO, PR 00963 |
| CORP INDUSTRIA PARA CIEGO | APARTADO 13382 SANTURCE, PR 00908 |
| CORP PROYECTO ENLACE DEL | PO BOX 41308 SAN JUAN, PR 00940-1308 |
| CORPORACION ADVENTISTA DEL SEPTIMO DIA | DEL OGSTE DE PR APARTADO 1629 MAYAGUEZ, PR 00680 |
| CORPORACION ADVENTISTA DEL SEPTIMO DIA | DEL OGSTE DE PR YARALISSE ENID ALVAREZ PEREZ PO BOX 1629 MAYAGUEZ, PR 00680 |
| CORPORACION COMUNITARIA R | PO BOX 1822 HATILLO, PR 00659 |
| CORPORACION DE COMUNICACI | APARTADO 71220 SAN JUAN, PR 00936 |
| CORPORACION DE PUERTO RIC | PO BOX 190909 SAN JUAN, PR 00909-0909 |
| CORPORACION DE SERVICIOS | PO BOX 5600 MAYAGUEZ, PR 00681 |
| CORPORACION DESARROLLO PR | JAZMIN DD 25 BORINQUEN GARDENS SAN JUAN, PR 00926 |
| CORPORACION ORGANIZADA DE | APARTADO 1649 BAYAMON, PR 00960-1649 |
| CORPORACION PARA EL DESAR | PO BOX 9100 SANTURCE, PR 00908-0163 |
| CORPORACION RODUM | AVE. DE LA CONSTITUCION #162 SAN JUAN, PR 00901 |
| CORPORACION RODUM | BRUNO RODRIGUEZ OSSORIO, PRESIDENT AVE. DE LA CONSTITUCION 162 SAN JUAN, PR 00901 |
| CORPORACION RODUM | PO BOX 9023422 SAN JUAN, PR 00902-3422 |
| CORPORACION TEIDE INC | BO ALGARROBO CARR PR 2 KM 427 VEGA BAJA, PR 00693 |
| CORPORATION FOR LABORIND | PMB PO BOX 7891 GUAYNABO, PR 00970-7891 |
| CORREA ACEVEDO ABESADA LAW OFFICES PSC | ROBERTO ABESADAAGUET AND SERGIO E CRIADO CENTRO INTERNACIONAL DEMERCADEO TORRE II 90 CARR 165 SUITE 407 GUAYNABO, PR 00968 |
| CORREA GARCIA, IRIVELISSE | URB. ESTANCIA C-17 PLAZA 16 BAYAMON, PR 00961 |
| CORREA GUERRA, MARIA | LCDO. MIGUEL A. OLMEDO OTERO PMB 914 #138 WINSTON CHURCHILL AVE SAN JUAN, PR 00926 |
| CORREA SERRANO, IVAN | PO BOX 142606 ARECIBO, PR 00614 |
| CORREA TIRE DISTRIBUTORS | CARR 2 KM 267 BO ESPINOSA DORADO, PR 00646 |
| CORTELCO PR | PO BOX 5249 CAGUAS, PR 00726-5249 |
| CORTES INDUSTRIAL ORGANIZ | PO BOX 41264 SANJUAN, PR 00940 |
| CORTES, ANA MISLAN | GASPAR MARTINEZ MANGUAL ESQ PO BOX 194422 SAN JUAN, PR 00919-4422 |
| COSMAIR CARIBE INC | PARAMOUN INDUSTRIAL PARK CARR 21 KM 47 GUAYNABO, PR 00965 |
| COSMAIR CARIBEL FRAGANCE | PO BOX 2078 GUAYNABO, PR 00970 |
| COSME PEREZ CINTRON | APARTADO 188 LAS PIEDRAS, PR 00771 |
| COSME RIVERA, HERIBERTO | HC-01 BOX 4085 VILLALBA, PR 00766 |
| COSME RIVERA, HERIBERTO | JESUS R. MORALES CORDERO PO BOX 363085 SAN JUAN, PR 00936-3085 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| COSME RIVERA, HERIBERTO | PASEO COSTA DEL SUR CALLE 13 384 AGUIRRE, PR 00704 |
| COSME RIVERA, HERIBERTO | PO BOX 40177 SAN JUAN, PR 00940-0177 |
| COSTA NORTE REAL ESTATE | CARRETERA 2 KM 402 VEGA BAJA, PR 00693 |
| COSTANAR GENERAL CONTRACT | PMB 338 PO BOX 3080 GURABO, PR 00778-3080 |
| COSTELLO EXTERMINATING | CALLE LAS PIEDRAS 10 BONNEVILLE HEIGHTS CAGUAS, PR 00725 |
| COTTE VAZQUEZ, FLOR DE LIZ | DD 37 VIA REXVILLE VAN SCOY BAYAMON, PR 00957-5829 |
| COTTO ALAMO, ORLANDO | APARTADO 8 CAROLINA, PR 00986-0008 |
| COTTO ALAMO, ORLANDO | PARQUE ECUESTRE N-67 MADRILENA CAROLINA, PR 00987 |
| COTTO ALAMO, WANDA I. | PARQUE ENCUESTRE G-61 DULCE SUENO CAROLINA, PR 00987-0000 |
| COTTO CANALES, GLORIA | 37 CAMINO LOS COTTO CAIMITO ALTO SAN JUAN, PR 00926 |
| COUNCIL ON EDUCATION IN M | PO BOX 116096 ATLANTA, GA 30368-6096 |
| COUNTING EQUIP SUPPLIES | URB ROOSEVELT 253 CALLE JUAN B RODRIGUEZ SAN JUAN, PR 00918 |
| COUNTRY KIDS DAY CARE | PO BOX 9484 CAGUAS, PR 00726 |
| CR ADVERTISING SPECIALTIE | EXT FOREST HILLS R147 CALLE ATENAS BAYAMON, PR 00959 |
| CR AUDIO SYSTEM | 51 CALLE BRANDON APARTADO 159 ENSENADA, PR 00647 |
| CRC PRESS | 2000 NW CORPORATE BLVD BOCA RATON, FL 33431-7385 |
| CREAMER SANZARI CONSTRUC | CALLE JUAN ANTONIO CORRETJER 100 CONDOMINIO REINA DE CASTILLA SUITE C2 SAN JUAN, PR 00901 |
| CREATIVE LEARNING INSTITU | CALLE AA H 14 URB CIUDAD UNIVERSITARIA TRUJILLO ALTO, PR 00976 |
| CREATIVE LEARNING INSTITU | URB CIUDAD UNIVERSITARIA CALLE AA H14 TRUJILLO ALTO, PR 00976 |
| CREATIVE LEARNING SCHOOL | CALLE AA H14 URB CIUDAD UNIVERSITARIA TRUJILLO ALTO, PR 00976 |
| CREATIVE WINDOW | AVEMAIN BLQ 41 SANTA ROSA BAYAMON, PR 00959 |
| CRECENCIA GUILLEN DE PIZA | HC01 BOX 7605 LOIZA, PR 00772 |
| CRECIENDO Y APRENDIENDO J | HC91 BOX 9283 VEGA ALTA, PR 00692 |
| CREDI INTERNATIONAL | CALLE CERRA 913 PDA15 SANTURCE, PR 00907 |
| CREME AUTO PARTS INC | APARTADO 11604 CAPARRA HEIGHTS, PR 00922 |
| CRESENCIANO SCHARON IBARR | PO BOX 686 SAN SEBASTIAN, PR 00685-0686 |
| CRESPO & RODRIGUEZ INC. | PO BOX 270029 SAN JUAN, PR 00928 |
| CRESPO & RODRIGUEZ INC. | YOLANDA CARRERAS NEGRON 1425 CARR. 21 BO. MONACILLOS SAN JUAN, PR 00921 |
| CRESPO GONZALEZ, CARLOS | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| CRESPO LUGO, HILDA N. | DD-15 CALLE 8 URB. LAS AMERICAS BAYAMON, PR 00956 |
| CRESPO MOYET, JOAQUIN | COND. BALCONES DE SAN PEDRO 19 JOSE DE DIEGO, APT. 186 GUAYNABO, PR 00969-4592 |
| CRESPO QUINONES, IVETTE M | PO BOX 8120 BAYAMON, PR 00960 |
| CRESPO RODRIGUEZ | EDIF NORTE AVE 65 INFANTERIA 714 SUITE 206 SAN JUAN, PR 00924 |
| CRESPO SAAVEDRA, WANDA A. | URB SANTA TERESITA S-6 CALLE 18 BAYAMON, PR 00961 |
| CRIOLLO READY MIX | CARRETERA 189 KM91 GURABO, PR 00778 |
| CRISTALERIA BAYAMON | BOX 2125 BAYAMON, PR 00619 |
| CRISTALERIA CENTRAL | 1420 AVE CENTRAL PUERTO NUEVO, PR 00920 |
| CRISTALERIA FERRER | S 3 CENTRO AVE BOULEVARD LEVITTOWN TOA BAJA, PR 00949 |
| CRISTALERIA MI PUEBLO | AVE PONTEZUELA 579 VISTAMAR CAROLINA, PR 00913 |
| CRISTALERIA PEREZ | CALLE 10 NUM 621 BO OBRERO SAN JUAN, PR |
| CRISTALERIA ROLON | VICTORIA ESQ PROGRESO PONCE, PR 00731 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| CRISTALERIA SANTANA | 105 CALLE JOSE G PADILLA SUITE 103 MAYAGUEZ, PR 00680-5700 |
| CRISTALERIA VEGA ALTA | APARTADO 420 VEGA ALTA, PR 00692-0420 |
| CRISTALEX | PO BOX 2654 BAYAMON, PR 00960-2654 |
| CRISTALIA ACQUISITION COR | CARR 869 KM 15 BO PALMAS CATANO, PR 00962 |
| CRISTINA C RODRIGUEZ VENT | PAISAJES DEL ESCORIAL A32 BUZON 107 CAROLINA, PR 00987 |
| CRISTINA JIMENEZ | RES JARDINES DE MONTE LLANO EDIF A APTO 328 CAYEY, PR 00736 |
| CRISTINA PAOLA RAMOS BAEZ | HC01 BOX 3122 ADJUNTAS, PR 00601 |
| CRISTINA RODRIGUEZ | HC55 BOX 8489 CEIBA, PR 00735 |
| CRISTINO CRUZ COTTO | AB 29 CALLE TERRON SAN JUAN, PR 00926 |
| CRISTINO CRUZ PEREZ | BO RIO HONDO I PR 156 KM 223 COMERIO, PR 00782 |
| CRISTINO CRUZ PEREZ Y LCD | 1007 AVE MUOZ RIVERA STE 1007 SAN JUAN, PR 09254-2724 |
| CRISTINO RIVERA GONZALEZ | BO DAGUAO BUZON 193 NAGUABO, PR 00718 |
| CRISTINO VAZQUEZ ORTIZ | URB VAQUE ECUESTRE CALLE 11 G66 CAROLINA, PR 00984 |
| CRISTOBAL BORGES HERNANDE | PR 485 KM 03 BO TERRANOVA QUEBRADILLAS, PR 00678 |
| CRISTOBAL MALDONADO | 16 CALLE DELICIAS FLORIDA, PR 00650-2113 |
| CRISTOBAL MALDONADO RODRI | APARTADO 174 FLORIDA, PR 00650 |
| CRISTOBAL RODRIGUEZ RODRI | BO COCO NUEVO 107 CALLE ROOSEVELT SALINAS, PR 00751 |
| CRISTOPHER DAVID MEDERO | RES NEMESIO CANALES EDIF 56 APT 1008 SAN JUAN, PR 00918 |
| CRITERION METALS OF PR | PO BOX 4042 SAN JUAN, PR 00936-4042 |
| CRITICAL HUB NETWORKS, INC. | AVE. PONCE DE LEON 1314 SAN JUAN, PR 00907 |
| CROWD CONTROL COMPANY I | PO BOX 193047 HATO REY, PR 00913 |
| CROWN AC SERVICE | PO BOX 1963 MANATI, PR 00674-1963 |
| CROWN CASTLE INT S CORP | PO BOX 363568 SAN JUAN, PR 00936-3568 |
| CRSI DISTRIBUTION CENT | PO BOX 6906 ALFARETTA GA, GA 30239-6996 |
| CRU LLC | PO BOX 190249 SAN JUAN, PR 00917-0249 |
| CRUCIAL TECHNOLOGY | 3475 E COMMERCIAL CT MERIDIAN, ID 83642-6041 |
| CRUCITA CRUZ VAZQUEZ | PO BOX 370749 CAYEY, PR 00737-0749 |
| CRUCITA PADILLA PEREZ | BUENA VISTA CALLE RAMOS EE30 BAYAMON, PR 00957 |
| CRUCITA SANTANA DEL VALL | U1084 CALLE 20 RIO GRANDE, PR 00745-3224 |
| CRUFON CONST CORP | APARTADO 4101 VEGA BAJA, PR 00763 |
| CRUZ ARCE, EVELYN | HC-3 BOX 4664 ADJUNTAS, PR 00601 |
| CRUZ CANDELARIA, MARITZA | PO BOX 9732 COTTO STATION ARECIBO, PR 00613 |
| CRUZ CASTRO, JOHANNA | R 16 COTORRA, VISTA DEL MORRO CATANO, PR 00962 |
| CRUZ COLON, HARRY | K-2 CALLE EL TORITO COLINAS METROPOLITANAS GUAYNABO, PR 00969 |
| CRUZ CRESPO CANDELARIA | CALLE 3 BUZON 3352 COMUNIDAD ESTELA RINCON, PR |
| CRUZ E JUARBE CABAN | CALLE 37 BLOQUE 009 VILLAS DE LOIZA CANOVANAS, PR 00729-4143 |
| CRUZ FLORES, LUIZ | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| CRUZ FLORES, LUIZ | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION 78 GEORGETTI SAN JUAN, PR 00925 |
| CRUZ G RIVERA LOPEZ | HC01 BOX 5899 SALINAS, PR 00751 |
| CRUZ JORJA MARRERO JOSE | PO BOX 117 CAROLINA, PR 00986-0117 |
| CRUZ M DE LEON HERNANDEZ | ALTURAS DE RIO GRANDE CALLE 22 N 1200 RIO GRANDE, PR 00745 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| CRUZ MARTINEZ, EDIBERTO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| CRUZ MARTINEZ, EDIBERTO | JOSE E. TORRES VALENTIN, ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| CRUZ MARTINEZ, JOSUE | 20 AVE DELCASS APT 102 SAN JUAN, PR 00907-1664 |
| CRUZ MARTINEZ, JOSUE | 20 AVE DELCASSE APT 102 SAN JUAN, PR 00907 |
| CRUZ MARTINEZ, JOSUE | PO BOX 363085 SAN JUAN, PR 00936-3085 |
| CRUZ MARTINEZ, JOSUE | PO BOX 40177 SAN JUAN, PR 00940-0177 |
| CRUZ MEDINA, CARMEN | HC 3 BOX 22452 RIO GRANDE, PR 00745 |
| CRUZ MENDEZ SALGADO | HC 2 BOX 8701 CIALES, PR 00638-9759 |
| CRUZ MOYA ELEVATOR CONSUL | PMB 173B PO BOX 194000 SAN JUAN, PR 00919-4000 |
| CRUZ MUNOZ , JOSEFA | C/C: IVETTE LOPEZ SANTIAGO COND. DARLINGTON - 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN, PR 00925-2725 |
| CRUZ NEGRON CRUZ | HC02 BOX 151092 ARECIBO, PR 00612 |
| CRUZ PEREZ TORRES | CARR770 BARRANQUITAS, PR 00794 |
| CRUZ R ROLDAN | CALLE ROBERTO CLEMENTE 114 URB JARDINES DE ORIENTE LAS PIEDRAS, PR 00771 |
| CRUZ RAMOS, ADA N | PO BOX 876 CARR 156 KM 33.2 COMERIO, PR 00782 |
| CRUZ RIVERA ALVAREZ | CALLE AFRODITA 674 URB VENUS GARDENS RIO PIEDRAS, PR |
| CRUZ RODRIGUEZ, LILLIAN | 46860 MORNINGSIDE LN #5-207 LEXINGTON PARK, MD 20653 |
| CRUZ RODRIGUEZ, LILLIAN | AUTORIDAD METROPOLITAN DE AUTOBUSES BUSDRIVER 37 CALLE DE DIEGO URB SAN FRANCISCO SAN JUAN, PR 00927 |
| CRUZ RODRIGUEZ, SHEILA | CALLE ISABEL SEGUNDA M-13 ARECIBO, PR 00612 |
| CRUZ ROSA, LUIS F. | JUAN J.VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO, PR 00966-2700 |
| CRUZ SANABRIA, MARIO E | P.O. BOX 589 PATILLAS, PR 00723 |
| CRUZ SANTIAGO, RUTH A. | PO BOX 711 FAJARDO, PR 00738 |
| CRUZ SIERRA VELAZQUEZ | BO RIO CHIQUITO CALLE COQUI 10 PONCE, PR 00731 |
| CRUZ TOLEDO REYES | BO SABANA 110 CALLE MARITIMA GUAYNABO, PR 00965 |
| CRUZ TORRES COLON | 2356 CALLE PUENTE SAN JUAN, PR 00915-3221 |
| CRUZ VALDES VAZQUEZ Y AID | CALLE 10 K18 BONNEVILLE GARDE NS CAGUAS, PR |
| CRUZ VAZQUEZ, CRUCITA | IRIS Y. APONTE ANDINO BANCO COOPERATIVO PLAZA 404B PONCE DE LEON 623 SAN JUAN, PR 00917 |
| CRUZ VAZQUEZ, IRMA | PO BOX 252 JUANA DIAZ, PR 00795-0252 |
| CRUZ YBARRA, HELVIA | 182 CAMINO DEL MONTE URB SABANERA CIDRA, PR 00739 |
| CS ITS CARIBE INC | CALLE RAFAEL CORDERO 63 ALTOS CAGUAS, PR 00726 |
| CS ITS CARIBE INC | PARA ALEXIS HERNANDEZ INDUSTRIAL MINILLAS 111 CARR 174 SUITE 1 BAYAMON, PR 00959 |
| CSA ARCHITECTS ENGINEER | EDIF MERCANTIL PLAZA MEZZANINE SAN JUAN, PR 00918 |
| CSA ARCHITECTS ENGINEERS | PARA CARMEN JIMENEZ 1064 AVE PONCE DE LEON SUITE 400 SAN JUAN, PR 00907 |
| CSA GROUP | CSA PLAZA, SUITE 400 1064 PONCE DE LEON AVE. SAN JUAN, PR 00907-3740 |
| CSA GROUP | ESTRELLA, LLC 150 TETUAN STREET SAN JUAN, PR 00901 |
| CSCG INC | PO BOX 991 AGUADA, PR 00602-0091 |
| CSCG, INC. | C/O JOSE F. CARDONA JIMENEZ, ESQ. P.O. BOX 9023593 SAN JUAN, PR 00902-3593 |
| CTRO CUIDADO WILANFEL Y | ATTN YESENIA SIACA VILLA NUEVA Z 31 CALLE 4 CAGUAS, PR 00727-6914 |
| CTRO CUIDO PRE ESCOLAR DE | AVE GLEN 5 40 URB GLENVIEW PONCE, PR 00731 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| CTRO CUIDO Y EDUCACION IN | URB LOMAS DE CAROLINA 2C30 CALLE 51 A CAROLINA, PR 00985-8051 |
| CTRO DESARROLLO DEL NIO | HC01 BOX 7208 VILLALBA, PR 00966 |
| CTRO DESARROLLO EDUCATIVO | URB CAGUAS NORTE CALLE NEBRASKA AC 41 CAGUAS, PR 00725 |
| CTRO DESARROLLO INFANTIL | 1472 CALLE EBANO URB CAPARRA HEIGHTS SAN JUAN, PR 00920-3516 |
| CTRO DESARROLLO Y CUIDADO | URB LAS FLORES F3 CARR 24 JUANA DIAZ, PR 00795 |
| CUADRADO ALFOMBRAS | PO BOX 361237 SAN JUAN, PR 00936-1237 |
| CUADRADO ROMAN, ANGEL L | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| CUADRADO ROMAN, ANGEL L | JOSE E TORRES VALENTIN ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| CUBERO SOTO, BETZAIDA | URB DAVILA LLENZA CALLE FRANCIA #405 HATO REY, PR 00917 |
| CUBIC TOLL SYST | PO BOX 72478736 PHILADELPHIA, PA 19170 |
| CUBIC TRANSPORTATION SYST | 5650 KEARNY MESA ROAD SAN DIEGO, CA 92111 |
| CUENTA PRUEBA | PRUEBA SAN JUAN, PR 00936 |
| CUEVAS AROCHO, REYNALDO | PO BOX 128 LARES, PR 00669 |
| CUEVAS MARRERO, ADOLFO | 124 ESTANCIAS DE MANATI MANATI, PR 00674 |
| CUEVAS MATOS, ANGEL L. | HC-75 BOX 1683 NARANJITO, PR 00719 |
| CUEVAS RUIZ, HERMELINDO | #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| CUEVAS RUIZ, HERMELINDO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| CUI, JIE | 2167 SKY VIEW CT. MORAGA, CA 94556 |
| CUIDO INFANTIL YAUCANO | PO BOX 412 YAUCO, PR 00698 |
| CULTURAL PUERTORRIQUEA | BOX 8863 FDEZ JUNCOS STA SANTURCE, PR 00910 |
| CUMBRE SOCIAL | CALLE CADIZ 1214 PUERTO NUEVO, PR 00920 |
| CUMMINS CARIBBEAN LLC | PO BOX 11872 CATANO, PR 00922 |
| CUMMINS DIESEL POWER INC | SUITE CPR SAN PATRICIO PLAZA, PR 00920 |
| CUNA DE LOS ANGELES | URB SAN GERARDO CALLE SANTA AGUEDA 1706 SAN JUAN, PR 00926 |
| CUPEY MARIA MONTESSORI SC | AVE WINSTON CHURCHILL 176 URB CROWN HILLS SAN JUAN, PR 00926 |
| CUPEYVILLE SCHOOL INC | PO BOX 20483 SAN JUAN, PR 00928-0483 |
| CURACAO TRADING COMPANY | PO BOX 362738 SAN JUAN, PR 00936-2738 |
| CURBELO ROJAS, YOSELYN | PO BOX 142606 ARECIBO, PR 00614 |
| CURBELO RULLAN CONSULTI | BOX 595 ISABELA, PR 00662 |
| CURRECY DOC SYSTEMSIN | 3600 DALLAS HIGHWAY SUITE B4104 MARIETTA, GA 30064 |
| CUSIP GLOBAL SERVICES | GOVERNMENT DEVELOPMENT BANK DE DIEGO AVENUE STOP 22 SANTURCE, PR 00940 |
| CUSUMANO, JACQUELYN | 110 SYRACUSE DR NEWARK, DE 19713 |
| CYBELLE HERNANDEZ ALEJAND | COND BALCONES DE SAN PEDRO APTE 146 GUAYNABO, PR 00970 |
| CYBER EVENTS AND ADVERTIS | PO BOX 195276 SAN JUAN, PR 00919-5276 |
| CYBER NEW MULTIMEDIA INC | BO ESPINO CARR 181 KM 128 SAN LORENZO, PR 00754 |
| CYBER TECH INFORMATION GR | 26 W 482 BLAIR WINFIELD, IL 60190 |
| CYNDIA E QUILES COTTO | PO BOX 900162 CAYEY, PR 00736 |
| CYNTHIA ARODRIGUEZ VAZQUEZ | COUNTRY CLUB 3RA SECC HU28 CALLE 248 CAROLINA, PR 00982 |
| CYNTHIA CAMACHO DIAZ | PO BOX 771 OROCOVIS, PR 00720 |
| CYNTHIA PEREZ BENIQUEZ | ARENALES BAJOS BUZON 595 ISABELA, PR 00662 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| CYNTHIA RODRIGUEZ VAZQUEZ | COUNTRY CLUB 3RA SECC HU28 CALLE 248 CAROLINA, PR 00982 |
| CYNTHIA SILVA CORDERO | CARR 129 KM 36 H 6 BO HATO ARRIBA ARECIBO, PR 00614 |
| CYNTHIA TAVAREZ MONTALVO | VILLA JULIA 57 CALLE AZUCENA QUEBRADILLAS, PR 00678 |
| D D INDUSTRIAL SUPPLY I | PO BOX 363101 SAN JUAN, PR 00936-3101 |
| D QUEENS INSTITUTE | CALLE MANUEL COCHADO 77 2 DO NIV ISABELA, PR 00662-2973 |
| D WATER PROOFING | RECONVERSION RECONVERSION 00971 |
| DA SILVA AROCHO, HUGO E | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| DA SILVA AROCHO, HUGO E | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| DA SILVA AROCHO, HUGO E. | PMB 163 405 AVE ESMERALDA STE 102 GUAYNABO, PR 00969 |
| DA SILVA OLIVEROS, EDUARDO W. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| DA SILVA OLIVEROS, EDUARDO W. | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| DA SILVA OLIVEROS, EDUARDO W. | JUAN J. VIELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO, PR 00966-2700 |
| DACOM SYSTEM | PO BOX 3581 MAYAGUEZ, PR 00681-3581 |
| DADDYS DAY CARE | CALLE TAPIA 114 SAN JUAN, PR 00911 |
| DADE PAPER CO | PO BOX 51535 TOA BAJA, PR 00950-1535 |
| DAHIL BALLESTER CARDONA | P O BOX 615 SAN SEBASTIAN, PR 00685-0615 |
| DAILYNNE SALGADO LOPEZ | ALTAMESA CALLE SAN FELIX 1396 SAN JUAN, PR 00921 |
| DAISILY VELEZ ROSADO | JJ 55 CALLE 41 CANOVANAS, PR 00729-4126 |
| DAISY BORRERO LAPORTE | HC02 BOX 8347 BO ARUZ JUANA DIAZ, PR 00795 |
| DAISY GONZALEZ TORRES | AVE BARBOSA 333 CATAO, PR 00962 |
| DAISY J VELAZQUEZ RIVERA | PO BOX 1352 PATILLAS, PR 00723 |
| DAISY JIMENEZ LOSADA | BZN 472 PARC 55B AGUAS CLARAS CEIBA, PR 00735 |
| DAISY OCASIO RODRIGUEZ | HC 03 BOX 11627 UTUADO, PR 00641-9706 |
| DAISY RAMOS PITRE | RR1 BOX 37635 SAN SEBASTIAN, PR 00685 |
| DAISY RIVERA APONTE | SECTOR CAMBUTE PR 857 KM 06 CAROLINA, PR 00985 |
| DAISY RIVERA MARTINEZ | HC08 BOX 1195 SANTA PASCUAS PONCE, PR 00731 |
| DAISY RODRIGUEZ NIEVES | CALLE JULIAN BLANCO 6 RIO PIEDRAS, PR 00925 |
| DAISY SOTO FIGUEROA | PO BOX 292 JUANA DIAZ, PR 00795 |
| DAISY TRUJILLO GARCIA | HC 01 BOX 6035 JUNCOS, PR 00777-9708 |
| DALEISYS PIZARRO LLOPIZ | PO BOX 325 TRUJILLO ALTO, PR 00976 |
| DALESSIO CONSTRUCTION IN | RECONVERSION RECONVERSION 00971 |
| DALI MOLINA ROSADO | BO HATO ARRIBA HC02 BOX 17341 ARECIBO, PR 00612 |
| DALIA M VELEZ IRIZARRY | URB RIBERAS DEL SENORIAL W811 CALLE TIRSO DE MOLINA SAN JUAN, PR 00926 |
| DALIA MARCUCCI CARABALLO | PO BOX 912 ADJUNTAS, PR 00601-0912 |
| DALIA SANTIAGO PEREZ | TRIB SUP HUMACAO PO BOX885 HUMACAO, PR 00792 |
| DALILA RODRIGUEZ CANDELAR | APARTADO 1426 ARROYO, PR 00714 |
| DALILA RODRIGUEZ VAZQUEZ | URB JARDINES DEL CARIBE P25 CALLE 17 PONCE, PR 00728 |
| DALINES BORGES CONTRERAS | URB VISTAS DE SAN LORENZO B2 CALLE ROBLES SAN LORENZO, PR 00754 |
| DALVIN LUYANDA RIVERA | SECT CANTERA 2356 CALLE SANTA ELENA SANTURCE, PR 00915-3127 |
| DALVIN LUYANDA RIVERA | SECT CANTERAS 2356 CALLE SANTA ELENA SAN JUAN, PR 00915-3127 |
| DALY PEREZ GARCIA | HC 01 BOX 5912 JUNCOS, PR 00777 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| DALYN C ACOSTA LOPEZ | 313 CALLE SAGITARIO MAYAGUEZ, PR 00680 |
| DAMARIS A RIVERA FELICIA | PO BOX 361278 SAN JUAN, PR 00936-1278 |
| DAMARIS ALMODOVAR RODRIGU | URB EL MADRIGAL CALLE MARGINAL NORTE N27 PONCE, PR 00730 |
| DAMARIS ALMODOVAR RODRIGUEZ | URB EL MADRIGAL CALLE MARGINAL NORTE N27 PONCE, PR 00731 |
| DAMARIS CARDONA DELGADO | PO BOX 1830 CAROLINA, PR 00984-1830 |
| DAMARIS CORTES CALERO | HC05 BOX 56175 AGUADILLA, PR 00603 |
| DAMARIS CRUZ NIEVES | RES MANUEL A PEREZ EDIF 24 APT 197 SAN JUAN, PR 00923 |
| DAMARIS DIAZ PACHECO | CALLE 34 PP3 SANTA JUANITA BAYAMON, PR 00956 |
| DAMARIS FERRER LOPEZ | URB VISTA AZUL C1 CALLE 2 RINCON, PR 00677-2106 |
| DAMARIS GONZALEZ | CALLE MAGNOLIA 134 PONCE, PR 00730 |
| DAMARIS GONZALEZ TORRES | HC 2 BOX 7065 ADJUNTAS, PR 00729-9816 |
| DAMARIS PEREZ SANCHEZ | BO CANOVANILLAS PR 857 KM 16 CAROLINA, PR 00986 |
| DAMARIS SANTIAGO GONZALEZ | 122 CALLE 10 SAN JUAN, PR 00917 |
| DAMARIS SANTIAGO TORRES | SANTA MARIA CALLE 28 H 4 GUAYANILLA, PR 00656 |
| DAMARIS SEBASTIAN LOPEZ | 1300 CALLE ATENAS APT 22 SAN JUAN, PR 00926 |
| DAMARIS SEBASTIAN LOPEZ | 1300 CALLE ATENAS APT 22 SAN JUAN, PR 00926-7808 |
| DAMARIS SERRANO | COREA 69 MONACILLOS RIO PIEDRAS, PR |
| DAMARIS VELEZ OJEDA | BO MONACILLOS CALLEJON CORREA FINAL RIO PIEDRAS, PR 00921 |
| DAMARYS IRIVERA VALLE | URB RIO HONDO CALLE JAJOME AH25 BAYAMON, PR 00959 |
| DAMARYS RIVERA VALLE | URB RIO HONDO CALLE JAJOME AH25 BAYAMON, PR 00959 |
| DAMAS HEALTH PLAN INC | SEGURO MEDICO PONCE, PR |
| DAMASO E ROCHE MALDONADO | PO BOX 7954 CAGUAS, PR 00726 |
| DAMASO SANCHEZ MUNIZ | PO BOX 526 AGUIRRE, PR 00704 |
| DAME WARE DEVELOPMENT | 241 MORNINGSI DE DR MANDEVILLE, LA 70448-6379 |
| DAMIAN CABRERA | 216 SECTOR BOQUILLA MAYAGUEZ, PR 00680 |
| DAMIAN SOTO IRIZARRY | CARR 111 KM 275 BO CIDRAL SAN SEBASTIAN, PR 00685 |
| DAMIANA FUENTES VEGA | 565 WEST 125 ST APT 5C NEW YORK, PR 10027 |
| DANAELIAN SERPA AYALA | RES JARDINES DE CAMPO RICO EDIF 6 APR111 SAN JUAN, PR 00924 |
| DANELYN GARCIA IRIZARRY | URB CONSTANCIA LAFAYETTE 3263 PONCE, PR 00717 |
| DANIEL AGOSTO VELAZQUEZ | PO BOX 7775 CAROLINA, PR 00986-7775 |
| DANIEL ALVAREZ | 8004 NW 154 STREET NO 297 MIAMI LAKES, FL 33016 |
| DANIEL BALBINA MARIA RAFA | BRUNILDA MILDRED BERMIS MARGAR ITA THOMPSAN VDA |
| DANIEL BERRIOS ESTRADA | SECTOR MATIENZO PR 860 TRUJILLO ALTO, PR 00976 |
| DANIEL CRISPIN | BUEN SAMARITANO CALLE ROBLEDO GUAYNABO, PR 00965 |
| DANIEL CRUZ MALDONADO | 302 LOMAS DE VISTA VERDE UTUADO, PR 00641-9724 |
| DANIEL E REYES CRUZ | HC 6 BOX 6686 GUAYNABO, PR 00971 |
| DANIEL ESTEVES DE SANTIAG | URB RIO CRISTAL CALLE CLUSTE APT 3B MAYAGUEZ, PR 00680 |
| DANIEL FELICIANO PLA | PO BOX 1373 TRUJILLO ALTO, PR 00977 |
| DANIEL GUERRERO HERNANDEZ | 109 CALLE ARIZMENDI FLORIDA, PR 00650-2049 |
| DANIEL HERNANDEZ | HC 2 BOX 32868 CAGUAS, PR 00727 |
| DANIEL ILDEFONSO RIVERA | JARDINES DE PATILLAS A2 C GLADIOLA PATILLAS, PR 00723 |
| DANIEL ILDEFONSO RIVERA | JDNS DE PATILLA A2 PATILLAS, PR 00723 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| DANIEL LOPEZ SANTANA | BO EL SECO 25 CALLE SAN PABLO MAYAGUEZ, PR 00682-5601 |
| DANIEL MANN JOHNSON AND | 1525 WILSON BOULEVARD SUITE 1100 ARLINGTON, VA 22289 |
| DANIEL MATOS OFFICE EQUIP | GPO BOX 3323 SAN JUAN, PR 00936 |
| DANIEL MORALES CARMEN C | EDIF 20 APT 258 SAN JUAN, PR 00917 |
| DANIEL ORTIZ ALICEA | 2188 CALLE ESPERANZA PONCE, PR 00730-5506 |
| DANIEL PEREZ | BAHIA VISTAMAR 804 CALLE AVILA CAROLINA, PR 00983-1403 |
| DANIEL PIZARRO CALDERON | HC 01 BOX 7358 LOIZA, PR 00772 |
| DANIEL RIOS FERNANDEZ | 40 CALLE RAMON TORRES FLORIDA, PR 00650-2042 |
| DANIEL ROSARIO CENTENO | CALLE NUEVA 1 INT BO BUEN SAMARITANO GUAYNABO, PR 00966 |
| DANIEL SANTANA CLAUDIO | HC 83 BOX 6199 VEGA ALTA, PR 00692 |
| DANIEL SOTO RODRIGUEZ | HC 2 BOX 7248 UTUADO, PR 00641-9507 |
| DANIEL TORRES CRUZ | URB LAS MERCEDES 5 E 131 LAS PIEDRAS, PR 00771 |
| DANIEL VAZQUEZ MALDONADO | PARCELA RIO BLANCO APARTADO 79 NAGUABO, PR 00718 |
| DANIEL W HALPIN | 817 LAZY LANE LAFAYETTE LAFAYETTE, IN 47904 |
| DANILO C BELTRAN LAVIENA | BARRIO MARIANA 3 SECTOR FANO HUMACAO, PR 00791 |
| DANISHA FLECHA RUIZ | HC 02 BOX 11065 HUMACAO, PR 00791-9602 |
| DANNIS, SHARON F | 42 WHITE BIRCH DRIVE POMONA, NY 10970-3406 |
| DANNY COLON RIVERA | CALLEJASMIN 254 A BARRIO INGENIO TOA BAJA, PR 00949 |
| DANNY JIMENEZ GONZALEZ | PO BOX 4995 SAN SEBASTIAN, PR 00685-4995 |
| DANNY ROMAN VERA | HC01 BOX 4675 CAMUY, PR 00627-9607 |
| DANOSA ROOFING PRODUCTS | PO BOX 13757 SANTURCE, PR 00908-3757 |
| DAPHNE COMAS FLORES | 177 AVE ALGARROBO APT 1501 MAYAGUEZ, PR 00682-6358 |
| DAPHNE RUIZ SARRAGA | H 4 CALLE D ARECIBO, PR 00612-2840 |
| DARIO A SANTOS | BDA ISRAEL 147 AVE BARBOSA SAN JUAN, PR 00917-1625 |
| DARIO RIVERA BORRERO | BOX 14 C CALE LAS FLORES HORMIGUEROS, PR 00660 |
| DARIO TORRES | CENTRO ENERGETICO P O BOX 5000 MAYAGUEZ, PR 00680 |
| DARIO VAZQUEZ | PO 30514 65 DE INFANTERIA RIO PIEDRAS, PR 00929-1541 |
| DARISABEL TRAVERSO MENDEZ | CALLE FINISTEROL 426 EMBALSE SAN JOSE RIO PIEDRAS RIO PIEDRAS, PR |
| DARISABEL TRAVERZO MENDEZ | PO BOX 1798 SAN SEBASTIAN, PR 00685 |
| DARYMAR HERNANDEZ GINES | PRBOX 13404 MANATI, PR 00674 |
| DARYMAR HERNANDEZ GINES | RR 1 BOX 13404 MANATI, PR 00674-9744 |
| DARYSABEL PEREZ MARTINEZ | CALLE 3 1049 VILLA NEVAREZ SAN JUAN, PR 00927 |
| DATA AUTO SERVICE | CALLE CANUCO J8 URB CAGUAX CAGUAS, PR 00725 |
| DATA BASED ADVISOR | BOX 3735 ESCONDIDO ESCONDIDO, CA 92025 |
| DATA QUEST INC | DEPT 1703 PO BOX 6100 SAN FRANCISCO, CA 94161 |
| DATA SHOP COMMUNICATIONS | AVE MONSERATE EDIF MONEY TO DATE AB 20 VALLEARRIBA HIGTS CAROLINA, PR 00983 |
| DATA SUPPLIES | PO BOX 41147 SAN JUAN, PR 00940 |
| DATA TECH INSTITUTE | PO BOX 2429 CLIFTON, NJ 07015 |
| DATABASE MARKETING SERVICES | ATTN KENNETH SEWELL ZONA INDUSTRIAL AMELIA 20 CALLE DIANA GUAYNABO, PR 00968 |
| DATACOM | PO BOX 6829 LOIZA STA SANTURCE, PR 00914 |
| DATARUS CORP | VERDE LUZ 13 BO CORCOBADA SECOR EL FUEGO HATILLO, PR 00659 |
| DATAVOICE SOLUTIONS CORP | CAPITAL CENTER BLDG SUITE 1006 ARTERIAL HOSTOS 3 HATO REY, PR 00918 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
| --- | --- |
| DATAWORKS CONSULTING GROU | PMB 140 B5 CALLE TABONUCO STE 216 GUAYNABO, PR 00968-3029 |
| DATECH | CALLE 17 S9 RIVER VIEW BAYAMON, PR 00961 |
| DAUM, DONALD | 823 WEST FRIAR TUCK HOUSTON, TX 77024 |
| DAVIANA TORRES AGOSTO | BO ABRAS CARR 159 R 821 K1 H3 COROZAL, PR 00783 |
| DAVID A OCANDO OSSA | P.O. BOX 40321 SAN JUAN, PR 00940 |
| DAVID A OCANDO OSSA | PO BOX 40321 SAN JUAN, PR 00940-0321 |
| DAVID A ORTIZ GONZALEZ | PARC VAN SCOY I23 CALLE 4 BAYAMON, PR 00957 |
| DAVID ACOSTA RODRIGUEZ | PO BOX 2643 RIO GRANDE, PR 00745 |
| DAVID ACOSTA RODRIGUEZ | PO BOX 2643 RIO GRANDE, PR 00745-0000 |
| DAVID ALICEA OTERO | PR167 KM 157 BAYAMON, PR 00957 |
| DAVID AROCHO RIVERA | HC 01 BOX 6772 BARCELONETA, PR 00617 |
| DAVID AVILES GONZALEZ | PRIMAVERA 2340 APT 14 BAYAMON, PR 00961-4802 |
| DAVID AVILES GONZALEZ | PRIMAVERA EL CONDOMINIO 2340 CARR 2 APT 14 BAYAMON, PR 00961-4802 |
| DAVID CALO | URB MADRID CALLE MUNOZ RIVERA 51 FINAL JUNCOS, PR 00777 |
| DAVID CRUZ NIEVES | HC4 BOX 9730 UTUADO, PR 00641 |
| DAVID DAYTON | 580 CRUZ MARIA MAYAGUEZ, PR 00680-7571 |
| DAVID DE JESUS SANTIAGO | ALTURAS DE SANTA ISABEL CALLE 2 FF2 SANTA ISABEL, PR 00751 |
| DAVID DE LEON DEFENDINI | HC 64 BOX 6915 PATILLAS, PR 00723 |
| DAVID DEL VALLE | CARR 10 KM 70 ENTRADA LA CANINA ARECIBO, PR 00614 |
| DAVID DEL VALLE MARTINEZ | HC02 BOX 14848 RIO ARRIBA ARECIBO, PR 00612 |
| DAVID DIAZ RIVERA | BO PIEDRA BLANCA CARR 887 CAROLINA, PR 00985 |
| DAVID DIAZ Y SANDRA OLMED | CEL PANAL PARC AGUAS CLARAS CEIBA, PR 00718 |
| DAVID DIEPPA BAEZ | PO BOX 7884 CAGUAS, PR 00726-7884 |
| DAVID DREYFUSS GIFT TR DD. 12-26-12 | DAVID DREYFUSS TRUSTEE 2637 1ST PRIVATE RD. FLOSSMOOR, IL 60422 |
| DAVID E QUIROS RIOS | PO BOX 1264 COROZAL, PR 00783 |
| DAVID E TRIAS | AVE PONCE DE LEON 455 HATO REY, PR 00917 |
| DAVID ESCOBAR TRINIDAD | CALLE 29 GG 4 CASTELLANA GARDEN CAROLINA, PR 00983 |
| DAVID FALCON MALDONADO | BOX 8172 BAYAMON, PR 00960-8172 |
| DAVID G ENNIS, TTEE, U/W JAMES B BISHOP, | JAMES B BISHOP, TRUST 2209 MOUNT CARMEL AVENUE GLENSIDE, PA 19038 |
| DAVID GARCIA SOSA | URB VILLA NUEVA B19 CALLE 2 CAGUAS, PR 00727 |
| DAVID GONZALEZ DURAN | HC 3 BOX 8602 LARES, PR 00669-9506 |
| DAVID GUZMAN AVILA | BARRIO CALDERONA CEIBA, PR 00735 |
| DAVID HERNANDEZ MORENO | VALLE VERDE 1 AQ15 CALLE RIO SONADOR BAYAMON, PR 00961 |
| DAVID KLOEPPER & EVELYN KLOEPPER JTWROS | 570 RIM RD. LOS ALAMOS, NM 87544 |
| DAVID L TURNER TTEE & CHARLOTTE L TURNER TTEE | U/A DTD 3/30/2016 433 N. CROW CREEK DR CALABASH, NC 28467 |
| DAVID LLUL SERRANO | L 86 VILLA JUSTICIA CAROLINA, PR 00985 |
| DAVID LOPEZ MEDINA | SECT CANTERA 2356 CALLE PIA SAN JUAN, PR 00915-3225 |
| DAVID LUNA DE JESUS | PO BOX 421 CAYEY, PR 00737-0421 |
| DAVID LUYANDO TORRES | HC 01 BOX 4307 NAGUABO, PR 00718-9711 |
| DAVID MALDONADO ENTERTAIN | MIRAMAR PLAZA CENTER AVE PONCE DE LEON 954 SUITE 304A SANTURCE, PR 00907 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

| Claimant | Address Information |
|---|---|
| DAVID MARRERO CLAUDIO | PO BOX 671 VEGA BAJA, PR 00694-0671 |
| DAVID MARREROMAGALI MARR | APARTADO 671 VEGA BAJA, PR 00693 |
| DAVID MATOS ALVARADO | RECONVERSION RECONVERSION 00971 |
| DAVID MELENDEZ CENTENO | BO DAGUAO PARCELAS NUEVAS CALL E LOS MILLONES NAGUABO P |
| DAVID MIRANDA MATTA | PARC IMBERY 29 CALLE 16 BARCELONETA, PR 00617-3413 |
| DAVID MORALES MEJIAS | 1220 CALLE NICOLAS AGUAYO SAN JUAN, PR 00924 |
| DAVID MORENO VAZQUEZ | PMB 1791353 RD 19 GUAYNABO, PR 00966-2700 |
| DAVID NIEVES LEBRON | HC 3 BOX 23325 SAN SEBASTIAN, PR 00685-9503 |
| DAVID NIEVES MUNIZ | RR7 BOX 401 VILLAS DE CARRAIZO SAN JUAN, PR 00926 |
| DAVID OCANDO OSSA | PO BOX 40321 SAN JUAN, PR 00940-0321 |
| DAVID PADILLA VELEZ | PO BOX 2131 MAYAGUEZ, PR 00681 |
| DAVID PEDROGO, RAUL | #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| DAVID PEDROGO, RAUL | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| DAVID POLLOCK FONTANEZ | PIEDRAS BLANCAS KM 6 GUAYNABO, PR 00965 |
| DAVID QUINONEZ GARCIA | URB PUERTO NUEVO 365 CALLE BRUSELA SAN JUAN, PR 00920 |
| DAVID RAMOS CORREA | HC01 4190 BO CAONILLAS ABAJO UTUADO, PR 00641 |
| DAVID RAMOS LOPEZ | CONDMONTEBELLO APTE110 TRUJILLO ALTO, PR 00976 |
| DAVID RHOE | PASEO DE LA FUENTE D 4 CALLE TIVOLI SAN JUAN, PR 00926-6459 |
| DAVID RIVERA RODRIGUEZ | PO BOX 940 VILLALBA, PR 00766-0940 |
| DAVID RODRIGUEZ | BUEN SAMARITANO CALLE NUEVA 19 GUAYNABO, PR 00965 |
| DAVID ROMERO TORRES | URB SABANA GARDENS 124 CALLE 29 CAROLINA, PR 00983-2909 |
| DAVID ROSA MALDONADO | HC01 BOX 12816 CAROLINA, PR 00985 |
| DAVID ROSADO CASIANO | URB VALLE COSTERO C14 CALLE CARACOL SANTA ISABEL, PR 00757 |
| DAVID SALDANA SANTIAGO | CALLE CERRILOS 863 ESTANCIAS DEL RIO HORMIGUEROS, PR 00660 |
| DAVID SANTIAGO BEAUCHAMP | 441 RIO SANADOR MONTE CASINO TOA ALTA, PR 00953 |
| DAVID SILVA ALDARONDO | 236 CALLE FLORIDA ISABLEA, PR 00662 |
| DAVID TORO FELIBERTY | PO BOX 1942 SAN GERMAN, PR 00683-1942 |
| DAVID VEGA TORRES | HC 2 BOX 45305 VEGA BAJA, PR 00693-9640 |
| DAVID VILLANUEVA RIOS | URB EL PARAISO CALLE B 3 PONCE, PR 00731 |
| DAVID, JOSEPH W | 33 CIRCLE DR FORT PAYNE, AL 35967 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND LP | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LP 520 MADISON AVENUE, 30TH FLOOR ATTN: T. TROYER NEW YORK, NY 10022 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND LP | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD, CT 06103-3178 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTL LTD | BRACEWELL LLP ATTN: DAVID L. LAWTON, ESQ. CITYPLACE I, 34TH FLOOR 185 ASYLUM STREET HARTFORD, CT 06103 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTL LTD | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LP 520 MADISON AVENUE 30TH FLOOR ATTN: T TROYER NEW YORK, NY 10022 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTL LTD | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD, CT 06103-3178 |
| DAVIDSON KEMPNER INSTITUTIONAL PARTNERS, L.P. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENNT LP 520 MADISON AVENUE, 30TH FLOOR ATTN:T. TROYER NEW YORK, NY 10022 |
| DAVIDSON KEMPNER INSTITUTIONAL PARTNERS, L.P. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD, CT 06103-3178 |

# HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| DAVIDSON KEMPNER INTERNATIONAL, LTD. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LP ATTN: T.TROYER 520 MADISON AVENUE, 30TH FLOOR NEW YORK, NY 10022 |
| DAVIDSON KEMPNER INTERNATIONAL, LTD. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD, CT 06103-3178 |
| DAVIDSON KEMPNER PARTNERS | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LP 520 MADISON AVENUE, 30TH FLOOR ATTN: T. TROYER NEW YORK, NY 10022 |
| DAVIDSON KEMPNER PARTNERS | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD, CT 06103-3178 |
| DAVIDSON, BRYAN & DEENA | 4058 FLORA PL SAINT LOUIS, MO 63110-3604 |
| DAVIES, BONNIE R. | 2385 SPICER AVE WILTON, IA 52778 |
| DAVIES, W. DAVID | 2385 SPICER AVE WILTON, IA 52778 |
| DAVILA SANCHEZ, FELIX | #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| DAVILA SANCHEZ, FELIX | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| DAVILA SOTO, JOSE R. | SABANERA DEL RIO CAMINO MIRAMELINDAS 332 GURABO, PR 00778 |
| DAVILA SUAREZ, RAFAEL E | LCDO. MIGUEL A OLMEDO OTERO PMB 914 #138 WINSTON CHURCHILL AVE SAN JUAN, PR 00926 |
| DAVIS, ANDREW P. | 333 WEST END AVE (#4B) NEW YORK, NY 10023 |
| DAVIS, JANET R. | 10707 SHADY SUMMER DRIVE COLUMBIA, MD 21044-4562 |
| DAVIS, JESSICA G | 333 WEST END AVE (#4B) NEW YORK, NY 10023 |
| DAVIS, PAUL | 61 MARTIN STREET METUCHEN, NJ 08840-1361 |
| DAVISON, VICTORIA | 902 ARLINGTON CENTER, PMB 196 ADA, OK 74820 |
| DAXEL LOPEZ VALENTIN | URB SANTIAGO IGLESIAS 1438 CALLE LUISA CAPETILLO SAN JUAN, PR 00921-4124 |
| DAYKA M GALINDEZ ROSA | EDIF 82 APT 1588 RES LUIS LLORENS TORRES SAN JUAN, PR 00913 |
| DAYNA PEREZ ZAPATA | SABANERA DEL RIO 194 CAMINO DEL GAUMA GURABO, PR 00778 |
| DBA ADVANCED COMPUTYPE | CALLE PONCE 64 SAN JUAN, PR 00917 |
| DBA CONSTRUCTION INC | HC 60 BOX 41703 SAN LORENZO, PR 00754-9847 |
| DBA CONSTRUCTION SE | AC40 BOX 41703 SAN LORENZO, PR 00754 |
| DBA CONTINENTAL ELECTRIC | RECONVERSION RECONVERSION 00971 |
| DBV EXPRESS INC | 382 AVE SAN CLAUDIO SUITE 139 SAN JUAN, PR 00926 |
| DBVI ACCOUNTING FIRM | AVE PONCE DE LEON 1023 RIO PIEDRAS, PR 00925 |
| DE ANGEL COMPAIA CSP | PO BOX 5460 CAGUAS, PR 00726-5460 |
| DE DOS ADVERTISING INC | PMB 299 130 WINSTON CHURCHILL AVE SAN JUAN, PR 00926 |
| DE JESUS (FALLECIO), RAMON MULERO | REY FRANCISCO MULERO ROSARIO (HIJO) BZN 250 C/LIRIO BUENAVENTURA CAROLINA, PR 00987 |
| DE JESUS AIR CONDITIONING | P O BOX 10403 CAPARRA HEIGHTS STATION SAN JUAN, PR 00922 |
| DE JESUS BUMPER | PARC 271 CALLE 14 A8 PARCELAS VANS SCOY BAYAMON, PR 00619 |
| DE JESUS DE PICO, SARA E | #59 KINGS COURT, APT. 804 SAN JUAN, PR 00911 |
| DE JESUS IMPORTS INC | SECT CANTERA 736 AVE BARBOSA SAN JUAN, PR 00915-3219 |
| DE JESUS LOZADA, REINALDO | URB LOS LLANOS 90 CALLE CEIBA CIALES, PR 00638 |
| DE JESUS MALAVE, WILFREDO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| DE JESUS MALAVE, WILFREDO | GG-53 CALLE 36 URB. JARDINES DEL CARIBE PONCE, PR 00728-2612 |
| DE JESUS MALAVE, WILFREDO | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| DE JESUS MORALES, CAROLYN | LUIS ABEL BURGOS RIVERA NUMERO DE COLEGIADO 13402 APARTADO 2464 GUAYAMA, PR 00785 |
| DE JESUS MORALES, CAROLYN | PO BOX 833 ARROYO, PR 00714 |
| DE JESUS PROSTHETIC ORT | VILLA GRANADA ALMONTE 990 RIO PIEDRAS, PR 00923 |
| DE JESUS RAMOS, LUIS | HC 02 BOX 6461 ADJUNTAS, PR 00601 |
| DE JESUS RIOS, DALILA | BOX 346 MARICAO, PR 00606 |
| DE JESUS RIVERA, VIVIAN L. | PMB 291 1353 RD. 19 GUAYNABO, PR 00966-2700 |
| DE JESUS RUIZ, ESPERANZA | HC 6 BOX 10486 YABUCOA, PR 00767 |
| DE JESUS TORRES, JOSE A. | URB. LAS CUMBRES 225 CALLE LAUREL MOROVIS, PR 00687 |
| DE JESUS VEGA, EDWIN J. | HC 44 BOX 12947 CAYEY, PR 00736 |
| DE JESUS, DAVID OLUNA | PO BOX 370421 CAYEY, PR 00737-0421 |
| DE JESUS, DAVID OLUNA | PO BOX 421 CAYEY, PR 00737-0421 |
| DE JESUS, EDWIN LEON | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| DE JESUS, EDWIN LEON | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| DE JESUS, GABRIEL ROSADO | ABOGADO RECLAMACION JOSE E TORRES VALENTIN #78 CALLE GEORGETTIN SAN JUAN, PR 00925 |
| DE JESUS, GABRIEL ROSADO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| DE LA CRUZ MONTANEZ, MARILU | CIUDAD JARDIN BAIROA 71 CALLE BARCELONA CAGUAS, PR 00727 |
| DE LA ROSA, JOSE E. | #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| DE LA ROSA, JOSE E. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| DE LEON DE JESUS, FABIO A. | URB LA CUMBRE 472 CALLE BAYAMON SAN  JUAN, PR 00926 |
| DE LOS A RODRIGUEZ TOLEDO, MARIA | PO BOX 855 ENSENADA, PR 00647 |
| DE LOS A. IRIZARRY LADO, MARIA | 267 SIERRA MORENA PMB 626 SAN JUAN, PR 00926-5583 |
| DE MARIA, IRENE | 1361 S OCEAN BLVD APT 306 POMPANO BEACH, FL 33062 |
| DEAN AGOSTO EMILIAN | URB EL VEDADO 421 CALLE LA RABIDA SAN JUAN, PR 00907 |
| DEAN, GONZALO | GARDEN HILLS CHALETA 11A CALLE FLAMBOYAN APT. B-3 GUAYNABO, PR 00966 |
| DEBBIE A MALDONADO GUZMAN | COND RIBERAS DEL RIO 210 A100 CALLE 10 BAYAMON, PR 00959 |
| DEBBIE SANCHEZ SANCHEZ | HC 1 BOX 17455 HUMACAO, PR 00791 |
| DEBEVOISE PLIMPTON LLP | ATTN MY CHI TO ESQ CRAIG A BRUENS ESQ ELIE J WORENKLEIN ESQ 919 THIRD AVENUE NEW YORK, NY 10022 |
| DEBORAH BENITEZ REYES | PR1 BOX 2268 CIDRA, PR 00735-9833 |
| DEBORAH FRANQUI CUEVAS | URB LAS AMERICAS MM3 CALLE 4 BAYAMON, PR 00959 |
| DEBORAH GARCIA ROSA | 2386 CALLE VILLA REAL SAN JUAN, PR 00915 |
| DEBORAH I BETANCOURT ROS | CALLE COMERIO 396 APT 2 ALTOS BAYAMON, PR 00957 |
| DEBORAH LEDUC CARLO | URB EL ARRENDADO B12 BUZON 179 SABANA GRANDE, PR 00637 |
| DEBORAH RIVERA MOUNTHBALT | CM ST PO BOX 2500 SUITE 595 CAMPANILLA TOA BAJA, PR 00951 |
| DECHERT LLP | ATTN ALLAN S BRILLIANT ROBERT J JOSSEN ANDREW C HARMEYER 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 |
| DECHERT LLP | ATTN G ERIC BRUNSTAD JR 90 STATE HOUSE SQUARE HARTFORD, CT 06106 |
| DECHERT LLP | ATTN STUART T STEINBERG MICHAEL S DOLUISIO; CIRA CENTRE 2929 ARCH STREET PHILADELPHIA, PA 19104 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| DECISION STRATEGIES LLC | 2028 SARGEANT ST SUITE 200 HART FORD, CT 00615 |
| DECLET MARTINEZ, NELLGE | PO BOX 455 VEGA ALTA, PR 00692-0455 |
| DECOCENTRO 2000 INC | BOX 11279 SAN JUAN, PR 00922 |
| DEGAETO, DOROTHY E | 43 TIMBER LAKE ROAD SHERMAN, CT 06784 |
| DEGLANS RODRIGUEZ, REGIS | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| DEGLANS RODRIGUEZ, REGIS | TORRES VALENTIN ESTUDIO LEGAL LLC JOSE E. TORRES VALENTIN, ABOGADO GEORGETTI #78 SAN JUAN, PR 00925 |
| DEIGHTON ASSOCIATES LIMIT | 223 BROCK STREET NORTH UNIT 7 WHITBY, ON L1N 4H6 CANADA |
| DEILEEN M NIEVES COSME | BRISA DE LOIZA 142 CALLE LIBRA CANOVANAS, PR 00729 |
| DEL AHORRO ROOFING INC | URB MONTE BELLO CALLE DUQUESA D1 HORMIGUEROS, PR |
| DEL MAR CONSTRUCTION | PO BOX 870 ISABELA, PR 00662-0870 |
| DEL RIO VELEZ, MIGUEL | PO BOX 40931 SAN JUAN, PR 00940 |
| DEL VALLE GROUP | C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN, PR 00902-3593 |
| DEL VALLE GROUP SP | ATTN HUMBERTO REYNOLDS PRESIDENT DEL VALLE GROUP SP PO BOX 2319 TOA BAJA, PR 00951-2319 |
| DEL VALLE GROUP SP | ATTN RAFAEL A CALDERON STATE RD 864 KM 06 BO CAMPANILLAS CAMPANILLAS TOA BAJA, PR 00949 |
| DEL VALLE GROUP SP | HUMBERTO REYNOLDS DEL VALLE GROUP SP PO BOX 2319 TOA BAJA, PR 00951-2319 |
| DEL VALLE GROUP SP | PARA RAFAEL A CALDERON STATE RD 864 KM 06 BO CAMPANILLAS TOA BAJA, PR 00949 |
| DEL VALLE GROUP SP | PO BOX 2319 TOA BAJA, PR 00951-2319 |
| DEL VALLE GROUP, S.P. | ATTN. HUMBERTO REYNOLDS, PRESIDENT P.O. BOX 2319 TOA BAJA, PR 00951-2319 |
| DEL VALLE MELENDEZ, ELBA I. | P/O FRANCISCO J. TORRES DIAZ PO BOX 874 CAGUAS, PR 00726 |
| DEL VALLE RIVERA, HERIBERTO | P O BOX 8117 MAYAGUEZ, PR 00681 |
| DELFIN F RIPPE | BRISAS R8 DORADO DEL MAR DORADO, PR 00646 |
| DELFIN PERUCIER | HC3 BOX 23360 RIO GRANDE, PR 00745-9723 |
| DELFIN ZAYAS MONTAEZ | P O BOX 1362 TRUJILLO ALTO, PR 00977-1362 |
| DELFORD INDUSTRIES INC | 82 WASHINGTON STREET PO BOX 863 MIDDLETON, NY 10940 |
| DELGADO APONTE, FABIAN | #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| DELGADO APONTE, FABIAN | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| DELGADO CLAUDIO, REYNALDO | COLINAS DE FAIR VIEW BLOQ. 4R-4 CALLE 217 TRUJILLO ALTO, PR 00976 |
| DELGADO ESPINO, JOSE J. | URB COUNTRY CLUB 915 CALLE REINITA SAN JUAN, PR 00924 |
| DELGADO FERNANDEZ LLC | ATTN ALFREDO FERNANDEZ MARTINEZ PO BOX 11750 FERNANDEZ JUNCOS STATION SAN JUAN, PR 00910-1750 |
| DELGADO PEREZ, JOSE L. | HC 03 BOX 6694 HUMACAO, PR 00971 |
| DELGADO QUINTANA, GILBERTO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| DELGADO QUINTANA, GILBERTO | JOSE E. TORRES VALENTIN ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| DELGADO RENTALS | AVE 172 VILLA NUEVA A 19 CAGUAS, PR 00725 |
| DELGADO SEGUI, MIGDALIA | RAMON E. SEGARRA BERRIOS PO BOX 9023853 SAN JUAN, PR 00902-3853 |
| DELGADO TOWING SERVICE | CARR 194 KM 1 HM9 VEVE CALZADA NUM 209 FAJARDO, PR 00738 |
| DELGADO, MARIBEL CLASS | PO BOX 1292 AGUADA, PR 00602 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| DELGADO, VILMA L. | C/CANALS 52 URB BAY VIEW CATANO, PR 00963 |
| DELIA AYALA DBA IMPRESOS | PO BOX 30943 SAN JUAN, PR 00929-1943 |
| DELIA I MERCADO JIMENEZ | HC02 BOX 7879 PR 2 KM 969 BO COCOS QUEBRADILLAS, PR 00742 |
| DELIA LEON TEXEIRA | 15120 HARMON DRIVE DR BROOKD VILLE FLORIDA, FL 34610-7623 |
| DELIA MARTIR HERNANDEZ | BO PIEDRAS BLANCAS HC03 BOX 23932 SAN SEBASTIAN, PR 00685 |
| DELIA MERCADO GONZALEZ | PO BOX 633 R LARES, PR 00669 |
| DELIA MIRANDA AULET | 441 CALLE GIBRALTAR SAN JUAN, PR 00903-1725 |
| DELIA RIVERA SALAMAN | G6 CALLE 3 BARCELONETA, PR 00617 |
| DELIA RODRIGUEZ ROMAN | PO BOX 4035 M S C 43 ARECIBO, PR 00613 |
| DELIA RODRIGUEZ VIGIL | REPARTO SEVILLA CALLE VERDI 931 RIO PIEDRAS, PR 00924 |
| DELIA ROMAN CORDERO | 77 REINA ALEXANDRA VILLAS DE TORRIMAR GUAYNABO, PR 00969 |
| DELIA TARRTS FARRELY | PO BOX 493 CEIBA, PR 00735 |
| DELIALIZ RIVERA NEVAREZ | URB PALACIOS DEL MONTE 1581 TOA ALTA, PR 00955 |
| DELICIAS | 1357 ASHFORD AVENUE SUITE 258 CONDADO SAN JUAN, PR 00907 |
| DELIVERY EXPRESS MOVING | PO BOX 1005 TOA ALTA, PR 00954-1005 |
| DELIZ VIRELLA REYES | CALLE 4 E1 VILLA ROSA III GUAYAMA, PR 00785 |
| DELL PUERTO RICO CORP | METRO OFFICE PARK 3 SUITE 108283 GUAYNABO, PR 00968 |
| DELL WORLD TRADE LP | CO DEL USA LP DALLAS, TX 75267-6021 |
| DELMA MONTALVO COLON | P.O. BOX 40105 SAN JUAN, PR 00940-0105 |
| DELMA N RODRIGUEZ RIVERA | HC 01 BOX 5671 CIALES, PR 00638-9671 |
| DELMA ROSADO RAMOS | HC 01 BOX 4056 JUANA DIAZ, PR 00795-9701 |
| DELOITTE TOUCHE LLP | 1200 HATO REY TOWER 268 MUOZ RIVERA AVE SAN JUAN, PR 00918-2511 |
| DELTA CONSULTING ENGINEER | PMB 494 PO BOX 7891 GUAYNABO, PR 00990-7891 |
| DELTA DISTRIBUTOR INC | PO BOX 810367 CAROLINA, PR 00981-0367 |
| DELTA ELEVATOR SYSTEMS IN | RR 2 BOX 4669 TOA ALTA, PR 00953 |
| DELTA FRESH ENTERPRISES | GPO BOX 361740 SAN JUAN, PR |
| DELTA TELECOM | COUNTRY CLUB SHOPPING PLAZA AVE CAMPO RICO CAROLINA, PR 00970 |
| DELVALLE RIVERA, DIANA S. | URB. LEVITTOWN LAKES FR66 C/LUIS PALES MATOS TOA BAJA, PR 00949 |
| DELVIS SANTIAGO MOLINA | BOX 563 ANGELES, PR 00611 |
| DEMARTINI, JOSEPH | 3482 PRINCETON DR. S. WANTAGH, NY 11793 |
| DEMETRI SARANTITIS | TEAM OF ENVIRONMENTAL ARCHITECTURE NY |
| DEMETRIA PADIN VIRELLA | PO BOX 363192 SAN JUAN, PR 00936-3192 |
| DEMETRIA RUIZ PEREZ | URB NUEVA 3 BARCELONETA, PR 00617-2519 |
| DEMETRIO RODRIGUEZ MELEND | APARTADO 2238 BAYAMON, PR 00960 |
| DEMETRIO ROMAN ANDINO | RR11 BOX 4528 BAYAMON, PR 00956-9704 |
| DEMI CASA INC | 155 AVE GONZALEZ CLEMENTE MAYAGUEZ, PR 00682-2911 |
| DEMSEY FILLIGER ASSOC | 21006 DEVONSHIRE SUITE 205 CHATSWORTH, CA 91311 |
| DENIS CARO CARIMA | PO BOX 295 RINCON, PR 00677 |
| DENISE G DUBOCQ BERDEGUEZ | PO BOX APARTADO 1211 LAS PIEDRAS, PR 00771 |
| DENISE OJEDA AYALA | CALLE 1 K2 FOREST HILLS BAYAMON, PR 00959 |
| DENISSE LOPEZ TORRES | BO DUQUE CALLE 11 BUZON 2086 NAGUABO, PR 00718 |
| DENISSE LUCIANO COLLAZO | CALLE ZARAGOSA NO 79 BALMONTE MAYAGUEZ, PR 00680 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| DENISSE O LOPEZ TORRES | BO DUQUE CALLE 11 BUZON 2086 NAGUABO, PR 00718 |
| DENISSE SANTIAGO | 5 CALLE RAFAEL MARIANI PONCE, PR 00731 |
| DENISSE TORRES FERNANDEZ | URB LEVITTOWN 2851 PASEO AUREA TOA BAJA, PR 00949 |
| DENNIS BEAUCHAMP CRUZ | BOX 5346 HC73 NARANJITO, PR 00719 |
| DENNIS LACHEL | PO BOX 5266 GOLDEN, CO 80401-0502 |
| DENNIS W HERNANDEZ | COND CENTRO DE ALTAMIRA OFICIN A 208 CALLE PERSEO 501 PR 00000 |
| DENNIS W HERNANDEZ ASSO | 501 CALLE PERSEO SUITE 210 SAN JUAN, PR 00920-4249 |
| DENNIS WAYS NEGRON | URB JARDINES DEL CARIBE Q2 CALLE 24 PONCE, PR 00728 |
| DENNISE CHEVRES HERNANDEZ | PO BOX 4 NARANJITO, PR 00719 |
| DENNISE O RIOS LISIAGA | 151 AVE NOEL ESTRADA ISABELA, PR 00662 |
| DENTON CONSTRUCTION SE | PO BOX 140878 ARECIBO, PR 00614 |
| DEPARTAMENTO DE ASUNTOS D | APARTADO 41059 ESTACIO MINILLAS SANTURCE, PR 00940 |
| DEPARTAMENTO DE CORRECCIO | PROGRAMA DE EMPRESAS DE ADIESTRAMIENTO Y TRABAJO PO BOX 71308 SAN JUAN, PR 00936 |
| DEPARTAMENTO DE EDUCACION | PO BOX 190759 SAN JUAN, PR 00759 |
| DEPARTAMENTO DE ESTADO | APARTADO 3271 SAN JUAN, PR 00936 |
| DEPARTAMENTO DE HACIENDA | APORTACION RETIRO INDIVIDUAL EDIFICIO INTENDENTE RAMIREZ APARTADO S4515 PDA 1 SAN JUAN, PR 00905-4515 |
| DEPARTAMENTO DE JUSTICIA | CALLE OLIMPO ESQUINA AXTMAYER PDA 11 MIRAMAS SAN JUAN, PR 00902 |
| DEPARTAMENTO DE JUSTICIA DE PUERTO RICO | APARTADO 9020192 SAN JUAN, PR 00902-0192 |
| DEPARTAMENTO DE LA VIVIEN | PO BOX 1365 SAN  JUAN, PR 00928-1365 |
| DEPARTMENT OF DEFENSE DOD | ATTN JIM MATTIS 1400 DEFENSE PENTAGON WASHINGTON, DC 20301-1400 |
| DEPARTMENT OF ENERGY DOE | ATTN RICK PERRY 1000 INDEPENDENCE AVE SW WASHINGTON, DC 20585 |
| DEPARTMENT OF HOMELAND SECURITY DHS | ATTN JOHN F KELLY 245 MURRAY LANE SW WASHINGTON, DC 20528-0075 |
| DEPARTMENT OF HOUSING AND URBAN | DEVELOPMENT HUD ATTN BEN CARSON 451 7TH STREET SW WASHINGTON, DC 20410 |
| DEPARTMENT OF HUMAN AND HEALTH SERVICES | ATTN THOMAS E PRICE 200 INDEPENDENCE AVE SW WASHINGTON, DC 20201 |
| DEPARTMENT OF JUSTICE | ATTN WANDYMAR BURGOS VARGAS DEPUTY SECRETARY IN CHARGE OF LITIGATION PO BOX 9020192 SAN JUAN, PR 00902-0192 |
| DEPARTMENT OF THE ARMY | JACKSONVILLE DIST CORPOF ENGNR JACKSONVILLE, FL 32232 |
| DEPARTMENT OF THE INTERIOR DOI | ATTN RYAN ZINKE 1849 C ST NW WASHINGTON, DC 20240 |
| DEPARTMENT OF THE TREASUR | PHILADELPHIA PHILADELPHIA, PA 19255 |
| DEPARTMENT OF TRANSPORTATION DOT | ATTN ELAINE L CHAO 1200 NEW JERSEY AVE SE WASHINGTON, DC 20590 |
| DEPARTMENT OF TREASURY – INTERNAL REVENUE SERVICE | 1500 PENNSYLVANIA AVE., N.W. WASHINGTON, DC 20220 |
| DEPARTMENT OF TREASURY – INTERNAL REVENUE SERVICE | CITY VIEW PLAZA II 48 CARR 165 SUITE 2000 GUAYNABO, PR 00968 |
| DEPARTMENT OF TREASURY – INTERNAL REVENUE SERVICE | CITY VIEW PLAZA II, 48 CARR 165 SUITE 2000 GUAYNABO, PR 00969 |
| DEPARTMENT OF TREASURY – INTERNAL REVENUE SERVICE | PO BOX 7346 PHILADELPHIA, PA 19101-7317 |
| DEPARTMENT OF TREASURY – INTERNAL REVENUE SERVICE | PO BOX 7346 PHILADELPHIA, PA 19101-7346 |
| DEPARTMENT OF TREASURY – INTERNAL | WARD W. BENSON U.S. DEPARTMENT OF JUSTICE POST OFFICE BOX 227 WASHINGTON, DC |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| REVENUE SERVICE | 20044 |
| DEPARTMENT OF VETERANS AFFAIRS VA | ATTN DAVID J SHULKIN 810 VERMONT AVE NW WASHINGTON, DC 20420 |
| DEPORTES FRANCOMAR INC | PO BOX 1891 ARECIBO, PR 00613 |
| DEPORTES SALVADOR COLON I | APARTADO 9235 SAN JUAN, PR 00908-0235 |
| DEPOSIT & LOAN FUND, INC. | 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 |
| DEPT DESARROLLO ECONOMICO | PO BOX 362350 SAN JUAN, PR 00936-2350 |
| DEPTO RECURSOS NATURALES | APARTADO 8476 SAN JUAN, PR 00910-8476 |
| DEPTO RECURSOS NATURALES | SECTOR EL CINCO CARR NUM 8838 KM 63 RIO PIEDRA, PR 00925 |
| DESARROLLADORA J A INC | POBOX 343 ISABELA, PR 00662 |
| DESARROLLADORA JA INC | PARA ALEJANDRO J ABRAMS BO BAJURAS CARR 459 KM 153 ISABELA, PR 00662 |
| DESARROLLADORA JA, INC. | JUAN A LOPEZ LAWYER 7312 AVE AGUSTIN RAMOS CALERO ISABELA, PR 00662 |
| DESARROLLADORA ORAMA | PO BOX 363 JAYUYA, PR 00664-0363 |
| DESARROLLADORA PARKLANE S | PO BOX 193527 HATO REY, PR 00919 |
| DESIGN TECHNOLOGY TRAINI | ONEILL 174 HATO REY SAN JUAN, PR 00918 |
| DESIGNBUILD INSTITUTE OF | 1010 MASSACHUSETTS AVE NW SUIT 350 WASHINGTON, DC 20001 |
| DESIGNED TEMPERATURES INC | VILLA ALEGRE CALLE TOPAZIO 259 AGUADILLA, PR 00603 |
| DESIREE FONTANEZ | PO BOX 10791 SAN JUAN, PR 00922-0791 |
| DESIREE RIVERA VAZQUEZ | BO PLAYA A83 SALINAS, PR 00751 |
| DESIREE ROMAN TORRES | URB INTERAMERICANA AD23 CALLE 29 TRUJILLO ALTO, PR 00976 |
| DESPIAU ASSOCIATES | PO BOX 11562 SANTURCE, PR 00910 |
| DESTAPE DE PONCE | AVE TITO CASTRO 301 C SUITE 408 PONCE, PR 00931 |
| DESTAPES DEL NORTE INC | CARRETERA 864 27 MARGINAL CARRETERA 2 HATO TEJAS BAYAMON, PR 00960-7061 |
| DEUEL, NICHOLAS | 415 RIEDEL AVE STATEN ISLAND, NY 10306 |
| DEURIN D MEDINA RIVA | CALLE NAVARRO 68 HATO REY, PR 00917 |
| DEUTSCHE BANK TRUST COMPA | BUSINESS ENTITY DATA B V BERNHARDPLEIN 200 AMSTERDAM 1097JB NETHERLANDS |
| DEVELOPMENT AND CONSTRUCTION LAW GROUP, LLC | PMB 443 SUITE 112 100 GRAND PASEOS BLVD SAN JUAN, PR 00926-5902 |
| DEVELOPMENT CONSTRUCTION LAW GROUP LLC | ATTN RAUL CASTELLANOS MALAVE HGHY TRANSPORTATION AUTHORITY PMB 443 SUITE 112 100 GRAND PASEOS BLVD SAN JUAN, PR 00926-5902 |
| DEVELOPMENT ENGINEERING | CALLE 10 NE 1031 PUERTO NUEVO, PR 00920 |
| DEYA ELEVATOR SERVICE IN | PO BOX 362411 SAN JUAN, PR 00936-2411 |
| DG3A DESIGN GROUP PSC | 400 KALAF PMB 122 SAN JUAN, PR 00918 |
| DG3A DESIGN GROUP PSC | PARA RAFAEL FERNANDEZ 400 KALAF PMB 122 SAN JUAN, PR 00918 |
| DG3A DESIGN GROUP PSC | PARA RAFAEL FERNANDEZ CALLE DEL PARQUE EDIF 403 PISO 5 SAN JUAN, PR 00926 |
| DHL EXPRESS | CARR SEC CENTRAL 30 BASE AEREA MUIZ CAROLINA, PR 00984 |
| DIAGNOSTIC AUTO WORK | PO BOX 4005 SALUD STATION MAYAGUEZ, PR 00681 |
| DIALEXIS IGLESIAS HERNAND | URB OASIS GARDENS E1 CALLE EDUADOR GUAYNABO, PR 00969-3425 |
| DIALMA SANTIAGO RUIZ | URB VILLA LISSETTE B6 CALLE BENITEZ GUAYNABO, PR 00969 |
| DIAMOND TRAFFIC PRODUCTS | PO BOX 1455 OAKRIDGE OAKRIDGE, OR 97463-1455 |
| DIANA CAMACHO RIVERA | HC 61 BOX 4030 TRUJILLO ALTO, PR 00976-9701 |
| DIANA COLLAZO CO LIC LU | HOME MORTGAGE PLAZA OFICINA 1403 PONCE DE LEON 268 SAN JUAN, PR 00918 |
| DIANA COLON LAUREANO | APDO 3264 GUAYNABO, PR 00970 |
| DIANA E TORRES | CUSTODIO FONDO CAJA MENUDA OFICINA PRUEBA DE MATERIA |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| DIANA FLORES VEGA | ESTANCIA DE BAIROA E6 CALLE ANTULIO CAGUAS, PR 00726 |
| DIANA I ALVARADO | PO BOX 1749 CAYEY, PR 00737-1749 |
| DIANA I CRUZ ALEMAN | URB LAGO ALTO D54 CALLE CARTAGENA TRUJILLO ALTO, PR 00976 |
| DIANA I RAMOS | HC 1 BOX 3102 LOIZA, PR 00772 |
| DIANA L DE JESUS SALDANA | URB JARDINES DE SANTA ISABEL CALLE 8 CASA L8 SANTA ISABEL, PR 00757 |
| DIANA M ORTIZ FIGUEROA | CALLE 26 NN12 VILLAS DE CASTRO CAGUAS, PR 00725 |
| DIANA NIEVES HERNANDEZ | HC 07 BOX 33771 CAGUAS, PR 00725 |
| DIANA PEREZ SEDA | PO BOX 364924 SAN JUAN, PR 00936-4924 |
| DIANA RIVERA ORTIZ | FORTALEZA 353 APT 2A VIEJO SAN JUAN, PR 00901 |
| DIANA RIVERA RODRIGUEZ | APAT 215 DORADO, PR 00646 |
| DIANA ROSADO LIBRAN | BO EL SECO 13 CALLE SAN PABLO MAYAGUEZ, PR 00682-5601 |
| DIANE A FLORES SANCHEZSU | HEREDEROS |
| DIAZ CLEMENTE, NELSON | VILLA CAROLINA BLOQ 203-41 CALLE 533 CAROLINA, PR 00985 |
| DIAZ CRUZ, EDNA N. | PO BOX 685 GARROCHALES, PR 00652 |
| DIAZ DEL VALLE, ANGEL L. | JOSE J. GARCIA DIAZ, ESQ. PMB 1127 CALLE PARIS 243 SAN JUAN, PR 00917 |
| DIAZ DEL VALLE, ANGEL L. | PO BOX 366877 SAN JUAN, PR 00936-6877 |
| DIAZ LOPEZ, FRANCISCO | 317 CAMINO FINCA DE LAS POMAROSAS URB. SABANERA CIDRA, PR 00739 |
| DIAZ MALDONADO, CARLOS | HC 2 BOX 8273 OROCOVIS, PR 00720 |
| DIAZ MAYOL ASOCIADOS | BOX 40950 MINILLAS STA SANTURCE, PR 00940 |
| DIAZ MENDOZA, EFRAIN G. | CALLE JOSE S. ALEGRIA EF 12 6TA SECCION LEVITTOWN TOA BAJA, PR 00949 |
| DIAZ MOLINI, HUGO | PO BOX 361075 SAN JUAN, PR 00936-1075 |
| DIAZ PIZA, MAGDALENA | 501 ELISA COLBERG STREET APT 5A SAN JUAN, PR 00907 |
| DIAZ QUIRINDONGO, ORLANDO | JESUS R. MORALES CORDERO ATTORNEY AT LAW (USDC PR 210609) PO BOX 363085 SAN JUAN, PR 00936-3085 |
| DIAZ QUIRINDONGO, ORLANDO | PO BOX 40177 SAN JUAN, PR 00940-0177 |
| DIAZ RODRIGUEZ, DAMARIS J. | PO BOX 1114 YABUCOA, PR 00767 |
| DIAZ RODRIGUEZ, GABRIEL | 274 URUGUAY ST. COND TORRE ALTA PH 1 SAN JUAN, PR 00917 |
| DIAZ RODRIGUEZ, GABRIEL | COND TORRE ALTA PH 1 URUGUAY ST 274 SAN JUAN, PR 00917 |
| DIAZ RODRIGUEZ, MD, RUBEN | BAYAMON MEDICAL PLAZA 1845 CARR 2 STE 611 BAYAMON, PR 00959-7206 |
| DIAZ RODRIGUEZ, MD, RUBEN | CALDAS #2037 JOSE FIDALGO DIAZ ST. SAN JUAN, PR 00926 |
| DIAZ RODRIGUEZ, MD, RUBEN | CALDAS#2037 JOSE FIDALGO DIAZ A. SAN JUAN, PR 00926 |
| DIAZ ROSARIO, ORLANDO | HC-2 BOX 7616 SALINAS, PR 00751-9800 |
| DIAZ VALENTIN, MICHAEL D. | 3641 CALLE STA JUANITA EXT. STA. TERESITA PONCE, PR 00730-4624 |
| DIAZ ZAYAS, YENETAMIE | FQ9 C/ POLARIS BAYAMON, PR 00956 |
| DICTAPHONE CORP | PO BOX 360962 MELBOURNE, FL 32936-0962 |
| DICUPE CRUZ, PEDRO I | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| DICUPE CRUZ, PEDRO I | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| DIEGO A TAMARI VALDERRAMA | CARR101 KM 164 BOQUERON CABO ROJO, PR |
| DIEGO ADORNO VALENTIN | HC 2 BOX 45302 BO ALMIRANTE VEGA BAJA, PR 00693-9640 |
| DIEGO JOAQUIN SUAREZ MATI | URB SANTA MARIA 108 CALLE VIOLETA SAN JUAN, PR 00927 |
| DIEGO RIVERA SUAREZ | URB ROYAL TOWN Y17 CALEE 34 BAYAMON, PR 00956 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| DIEGO RODRIGUEZ VELEZ | BUZON 10 KM 78 CABO ROJO, PR 00623 |
| DIEGO ROSARIO CANDELARIA | PO BOX 376 FLORIDA, PR 00650-0000 |
| DIEGO SANTIAGO COLON | COND LAGOMAR 7 AVE LAGUNA APT 6C CAROLINA, PR 00979-6619 |
| DIEGO TORRES ROLON | UNIVERSITY GARDENS CALLE HOGUAL 273 RIO PIEDRAS, PR 00927 |
| DIENSTBACH, UTE | 15249 W. MELISSA LANE SURPRISE, AZ 85374 |
| DIESEL ENGINE TECHNICIAN | PMB632 HC01 BOX 29030 CAGUAS, PR 00725 |
| DIESEL POWER HEAVY PARTS | CARR NO 1 KM 398 BO TURABO BOX 6089 CAGUAS, PR 00725 |
| DIGESARO, MARIO & LINDA | 1015 84 ST BROOKLYN, NY 11228 |
| DIGICERT INC | 2600 WEST EXECUTIVE PARKWAY SUITE 500 LEHI, UT 84043 |
| DIGITAL IMAGING | 1756 LOIZA ST SAN JUAN, PR 00911 |
| DIGITAL JUICE | 1736 NE 25TH AVE OCALA FL 34470 OCALA FLORIDA, PR 34470 |
| DIGITUS GROUP | REPTO METROPOLITANA 1223 AMERICO MIRANDA SAN JUAN, PR 00921-1619 |
| DIGMARIE ORTIZ SANTIAGO | EDIF D APTO 26 FERNANDO SIERRA BERDECIA CIALES, PR 00638 |
| DIGNA M PEREZ | CALLE NAVARRO 68 HATO REY, PR 00917 |
| DIGNA RODRIGUEZ | HC08 BOX 1531 PONCE, PR 00731 |
| DIGNO CARDONA FELICIANO | SUITE 027 PO BOX 3000 COAMO, PR 00769-3000 |
| DILLON JR., WILBURN | 3845 SW GAMWELL RD TOPEKA, KS 66610 |
| DILO COMUNICACIONES INC | PO BOX 1885 COROZAL, PR 00783 |
| DILSA MATEO MARTINEZ | ESTANCIAS DE MOUNTAIN VIEW 5 BLOQUE 7 COAMO, PR 00769 |
| DILSA MATEO MARTINEZ | HC BOX 18262 COAMO, PR 00769 |
| DIMARIE AMBERT | 11 RES LAS MARGARITAS APT 491 SAN JUAN, PR 00915-3006 |
| DIMAS FRIAS | P O BOX 21154 SAN JUAN, PR 00928-1154 |
| DIMENSION FM | 102 SUITE COBIANS PLAZA PONCE DE LEON AVE SANTURCE, PR 00909 |
| DIMENSIONS UNLIMITED INC | 4467 WHITE BEAR PKWY SAINT PAUL, MN 55110-7626 |
| DINELIA MORALES | EDIF 2 APTO 622 SAN JUAN, PR 00915 |
| DINIO A AQUINO AQUINO | URB SIERRA LINDA K10 CALLE 4 BAYAMON, PR 00947 |
| DINO DEMARIO AND CHERYL STEELE | DAVID FERNANDEZ-ESTEVES PO BOX 9023518 SAN JUAN, PR 00902 |
| DINOLFO, S. KENNETH | 18 PATTEN TERRACE CEDAR GROVE, NJ 07009-1920 |
| DIOGENES CUEVAS RIVAS | URB LAS LOMAS 791 CALLE 35 SO SAN JUAN, PR 00921 |
| DIONISIA TORRES | BZN A 98 BO GUANIQUILLA AGUADA, PR 00602-2904 |
| DIONISIO ALBERTO EUSTAQUI | 2362 CALLE PUENTE SAN JUAN, PR 00917 |
| DIONISIO BORGES LEON | BO MONACILLOS SECTOR COREA INT RIO PIEDRAS, PR 00921 |
| DIONISIO LUYANDA MASSO | 741 CALLE GUANO SANTURCE, PR 00915 |
| DIONISIO SALVADOR MATOS | CALLE 32 BLQ 5 9 CAROLINA, PR 00985 |
| DIONISIO STERLING | BO SAN ANTON PR 887 KM 22 CAROLINA, PR 00984 |
| DIOSVANY LEON ORTUETA A | QJ 17 CALLE 534 CAROLINA, PR 00985 |
| DIRECT MARKETING MEDIA | PO BOX 9023409 SAN JUAN, PR 00902-3409 |
| DIRECT TV | PO BOX 71413 SAN JUAN, PR 00936-8513 |
| DISCOVERY KIDS LEARNING C | CALLE YUKIYU B 5 URB BAIROA CAGUAS, PR 00725 |
| DISENOS GRAFICOS DE PR | PO BOX 1871 CAROLINA, PR 00984 |
| DISH NETWORK | 9601 S MERIDIAN BLVD ENGLEWOOD, CO 80112 |
| DIST KARIBE | BOX 475 CATANO, PR 00963 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| DISTRIBUIDORA BLANCO INC | PO BOX 192672 SAN JUAN, PR 00919-2672 |
| DISTRIBUIDORA TITAN POWER | AVE JESUS T PIERO 1277 CAPARRA TERRACE SAN JUAN, PR 00920 |
| DISTRIBUIDORA V W INC | SAN MIGUEL INDUSTRIAL PARK AVE KENNEDY KM 25 INTERIOR PUEBLO VIEJO, PR 00910-0576 |
| DISTRIBUIDORA WIC INC | BO COTTO LAUREL PR 14 KM 2 PONCE, PR 00731 |
| DISTRIBUIDORA YNUINA IN | AVE ROBERTO CLEMENTE C14 VILLA CAROLINA CAROLINA, PR 00985 |
| DIVEQCO | CARR 865 KM 1 BO CAMPANILLAS TOA BAJA, PR 00949 |
| DIVERS SERVICE CENTER IN | CALLE DALMACIA 1306 PUERTO NUEVO, PR 00920 |
| DIVERSIFIED COLLECTION SE | PO BOX 9063 PLEASANTON, CA 94556 |
| DIVERSIFIED PETROLEUM IND | 642 AVE SAN PATRICIO 2ND FLOOR SUMMIT HILLS SAN JUAN, PR 00920 |
| DIVERSIFIED TECHNOLOGIES | URB TURABO GDNS Z11 CALLE 20 CAGUAS, PR 00727-6047 |
| DIVERSIFIED TELECOMM GROU | PO BOX 29245 SAN JUAN, PR 00929-0245 |
| DIVERSION Y ALEGRIA INFAN | URB VISTA DEL MORRO CALLE BRAZIL L6 CATANO, PR 00962 |
| DIVERSION Y ENSENANZA IN | AVE MUNOZ RIVERA 1587 PONCE, PR 00717 |
| DIVISION UNIVERSITARIA IN | AVE BARBOSA 404 HATO REY, PR 00919 |
| DIXON VARGAS MONTALVO | PO BOX 7431 CAGUAS, PR 00726 |
| DIXON VARGAS MONTALVO | URB ALTURAS DEL REY P9 CAGUAS, PR 00737 |
| DLA PIPER LLP US | ATTN RICHARD A CHESLEY 444 WEST LAKE STREET SUITE 900 CHICAGO, IL 60606-0089 |
| DLA PIPER LLP US | ATTN RICHARD A CHESLEY RACHEL EHRLICH ALBANESE 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 |
| DLA PIPER PUERTO RICO LLC | ATTN JOSE A SOSALLORENS EDIFICIO OCHOA SUITE 401 500 CALLE DE LA TANCA SAN JUAN, PR 00901-1969 |
| DMI CONSTRUCTION | LAS VEGAS 103 URB LAS CUMBRES RIO PIEDRAS, PR 00926 |
| DMJM HARRIS INC | 500 AVE JESUS T PIERO APT 398 SAN JUAN, PR 00918-4051 |
| DMJMFRHEMABH | OLD CRUZ AZUL BUILDING 398 JESUS T PIERO HATO REY, PR 00918 |
| DMM PRODUCTION INC | PMB 135 400 CALLE JUAN KALAF SAN JUAN, PR 00918-1323 |
| DOAN, D T | 204 S. 64TH STREET, APT. 2405 WEST DES MOINES, IA 50266 |
| DOCTORS WEIGHT LOSS CENT | AVE MUNOZ RIVERA ESQ FRANKLYN DELANO ROOSEVELT HATO REY, PR 00919 |
| DOCUMENT CONTROL SYSTEMS | PO BOX 11861 SAN JUAN, PR 00922-1861 |
| DOLAN FAMILY TRUST U/A DTO 6-7-00 | FERNANDO FELICIANO AGUIAR URB SANTA MONICA 11 A Q7 BAYAMON, PR 00957 |
| DOLAN FAMILY TRUST U/A DTO 6-7-00 | JAMES M DOLAN 146 TAMPA AVE INDIALANTIC, FL 32903 |
| DOLOIRAN I SANCHEZ PEREZ | BUZON 6124 CARR 341 MAYAGUEZ, PR 00680 |
| DOLORES BIRRIEL SANTANA | BO CANOVANILLAS SECTOR CAMBUTE CAROLINA, PR 00979 |
| DOLORES CANALS RODRIGUEZ | PR 198 KM 204 BO ARENAS LAS PIEDRAS, PR 00771 |
| DOLORES CORTES ORTIZ | APTO 367 BO RIO ABAJO SECTOR LOS MEDINA UTUADO, PR 00641 |
| DOLORES CRUZ PEREZ | SECT CANTERA 746 AVE BARBOSA SAN JUAN, PR 00915-3242 |
| DOLORES DIAZ SOLER | 729 CALLE 2 SAN JUAN, PR 00915-4738 |
| DOLORES ERAZO RAMOS | VILLA ESPAA CALLE ZARAGOZA F24 BAYAMON, PR 00959 |
| DOLORES FIGUEROA LARREGOI | URB LA ALBORADA B2 CALLE TRAVIATA SAN JUAN, PR 00926 |
| DOLORES GONZALEZ GONZALEZ | PO BOX 376 SAN SEBASTIAN, PR 00685-0376 |
| DOLORES GONZALEZ HERNANDE | BO RIO LAJAS PR 823 KM 45 TOA BAJA, PR 00949 |
| DOLORES R GUTIERREZ | HC 61 BOX 4028 TRUJILLO ALTO, PR 00976-9701 |
| DOLORES RIVERA DIAZ | URB PASEOS REALES CALLE BARON 109 ARECIBO, PR 00612 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| DOLORES RIVERA RAMOS | RR2 PO BOX 898 SAN JUAN, PR 00928 |
| DOLORES RODRIGUEZ | APT 215 DORADO, PR 00646 |
| DOLORES SANCHEZ ORTIZ | HC 1 BOX 2331 MAUNABO, PR 00707-9754 |
| DOLORES VELAZQUEZ BURGOS | JAIME L DREW AVENIDA E 19 PONCE, PR 00731 |
| DOMESTIC RELATIONS SECTIO | CENTRO JUDICIAL APTDO 300 GUAYAMA, PR 00655 |
| DOMINGA LECODET LUCIANO | 1058 CAMINOS LA CUCHILLA MAYAGUEZ, PR 00680 |
| DOMINGO A PEA BLANCO | 714 CALLE BRAZIL SAN JUAN, PR 00915 |
| DOMINGO ALFREDO CAMPOS | URB CARIBE 1483 AVE PONCE DE LEON SAN JUAN, PR 00926-2707 |
| DOMINGO ALICEA Y MIRIAM M | HC 06 BZN 4796 BO COTTO LAUREL PONCE, PR 00780 |
| DOMINGO BARREIRO ORTIZ | PO BOX 2525 UTUADO, PR 00641-2525 |
| DOMINGO BIRRIEL GARCIA | CALLE BARBOSA 324 JUANA MATOS CATANO, PR 00962 |
| DOMINGO COLON PADIN | BO DULCES LABIOS 205 CALLE R DE ARELLANO MAYAGUEZ, PR 00682-3054 |
| DOMINGO DEL VALLE ALEJAND | HC011 BOX 12787 CAROLINA, PR 00985 |
| DOMINGO DIAZ GONZALEZ | 2364 CALLE PUENTE SAN JUAN, PR 00915 |
| DOMINGO DIAZ MARRERO | 2366 CALLE PUENTE SAN JUAN, PR 00915-3221 |
| DOMINGO FRANCESCHINI, JOSE | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| DOMINGO FRANCESCHINI, JOSE | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION ABOGADO – APELACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| DOMINGO GARCIA | PO BOX 611 PUERTO REAL PONCE, PR 00740 |
| DOMINGO GONZALEZ FLORES | PO BOX 4958 CAGUAS, PR 00726-4958 |
| DOMINGO J LOPEZ JIMENEZB | PO BOX 525 ADJUNTAS, PR 00601-0525 |
| DOMINGO MERCEDES DE LOS S | URB FLAMBOYAN GARDENS F3 CALLE 8 BAYAMON, PR 00959-5821 |
| DOMINGO MOLINA | PO BOX 1842 SAN SEBASTIAN, PR 00685-7842 |
| DOMINGO NIEVES Y EDUVINA | BOX 4013 VEGA BAJA, PR 00693 |
| DOMINGO OYOLA ORTIZ | H C01 BOX 3326 COMERIO, PR 00782 |
| DOMINGO PEREZ MUNOZ | HC08 BOX 1552 PONCE, PR 00731-9712 |
| DOMINGO PLAZA MONTALVO | LA GRANJA 153 UTUADO, PR 00641 |
| DOMINGO RIVERA FELICIANO | APARTADO 322 NAGUABO, PR 00718 |
| DOMINGO RODRIGUEZ LOPEZ | CALLE TOPACIO L47 URB MADELEIN TOA ALTA, PR 00953 |
| DOMINGO SANTOS SANTIAGO | HC 08 BOX 1060 PONCE, PR 00731 |
| DOMINGO SEPULVEDA OCASIO | HC 01 BZN 7735 PARC MINILLAS SAN GERMAN, PR 00683 |
| DOMINGO TORRES VEGA | HC06 BOX 4452 COTTO LAUREL, PR 00780 |
| DOMINGUEZ PEREZ, JAVIER E. | JESUS R. MORALES CORDERO, ATTORNEY AT LAW PO BOX 363085 SAN JUAN, PR 00936-3085 |
| DOMINGUEZ PEREZ, JAVIER E. | PO BOX 40177 SAN JUAN, PR 00940-0177 |
| DOMINGUEZ PEREZ, JAVIER E. | URB. PALACIOS REALES #44 CALLE RAVENA TOA ALTA, PR 00953 |
| DOMINIC MORALES | HC 01 BOX 6609 PLENA SALINAS, PR 00751 |
| DOMINICCI AIR CONDITIONIN | PO BOX 1500 MERCEDITA, PR 00715 |
| DOMITILA FIGUEROA NEGRON | RR 5 BOX 6010 BAYAMON, PR 00956 |
| DON ANGEL CATERING | HC02 BOX 21328 MAYAGUEZ, PR 00680 |
| DONATILA PADUA TORRES | HC 08 BOX 1267 PONCE, PR 00731 |
| DONATO OLIVENCIA, JOHN | PO BOX 364522 SAN JUAN, PR 00936-4522 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| DONATO ROMAN RODRIGUEZ | POBOX 862 ISABELA, PR 00662 |
| DONATO ROMAN RODRIGUEZ | PR459 AVE JOBOS ISABELA, PR 00662 |
| DONNAVAN SANTOS MARTINEZ | CALLE TORREON AD18 VENUS GARDENS SAN JUAN, PR 00926 |
| DORA LEBRON | HC 1 BOX 3708 ARROYO, PR 00714-9705 |
| DORADO AIR POWER | HC 80 6826 ESPINOSA DORADO, PR 00646 |
| DORADO KIDS LEARNING AND | 250 CALLE NORTE DORADO, PR 00646 |
| DORADO SAN JUAN REALTY | P O BOX 509 DORADO, PR 00646 |
| DORCA JIMENEZ RODRIGUEZ | PO BOX 2764 RIO  GRANDE, PR 00745 |
| DORCAS GUZMAN VDA DE LOPE | 1722 SW WHIPPLE AVE PORT ST LUCIE, FL 34953-5153 |
| DORCAS I COLON RIVERA | PARC VAN SCOY V 10 CALLE INTERIOR BAYAMON, PR 00957-5888 |
| DORCAS JACA FLORES | PO BOX 7379 CAROLINA STATION CAROLINA, PR 00986-7379 |
| DORCAS YJACA FLORES | PO BOX 7379 CAROLINA STATION CAROLINA, PR 00986-7379 |
| DORFE AUTO PARTS | MENDEZ VIGO 377 DORADO, PR 00646 |
| DORIANN ANTOMMATTEI TORRE | PO BOX 1059 SABANA GRANDE, PR 00637-1059 |
| DORIANN ANTOMMATTEI TORRES | PO BOX 1059 SABANA GRANDE, PR 00637-1059 |
| DORIS A RUBIO CANABAL | COMUNIDAD EL PARAISO PO BOX 15373 BAYAMON, PR 00956 |
| DORIS ALMA FONTANEZ HUERT | SECTOR LOS JUANES BO GUADIANA NARANJITO, PR 00719 |
| DORIS BETANCOURT ROSA | CALLE 29 DE9 REXVILLE BAYAMON, PR 00957 |
| DORIS E MATOS MUNIZ | MANS DE CABO ROJO 120 CALLE HORIZONTE CABO ROJO, PR 00623-8938 |
| DORIS EMATOS MUNIZ | CALLE HORIZONTE C120 URB MANSIONES DE CABO ROJO CABO ROJO, PR 00623 |
| DORIS G RAMOS GONZALEZ | 1344 BDA CARACOLES PEUELAS, PR 00624 |
| DORIS GONZALEZ ALBINO | BDA CARACOLES 3 998 RUTA 2 BZN 1344 PENUELAS, PR 00624 |
| DORIS MATOS MUNIZ | CALLE HORIZONTE C120 URB MANSIONES DE CABO ROJO CABO ROJO, PR 00623 |
| DORIS N CANDELARIA | APTDO 9239 COTTO STATION ARECIBO, PR |
| DORIS OCASIO JUARBE | PR 2 KM 110 ISABELA, PR 00622 |
| DORIS ORTIZ CASANOVA | BUZON 2178 TORRECILLA ALTA CANOVANAS, PR 00729 |
| DORIS ORTIZ RIVERA | BO CAMBUTE CAROLINA, PR 00986 |
| DORIS PASTRANA ALGARIN | VALLE ARRIBA HEIGHTS CALLE AUSUBO L5 CAROLINA, PR 00979 |
| DORIS SANTOS PIZARRO | HC 01 BOX 5178 LOIZA, PR 00772 |
| DORIS TORRES TORREGROSA | LES CHALETS COURT CALLE 1 A7 BOX 8 SAN JUAN, PR 00926 |
| DORTA CASH REGISTER SERVI | BOX 794 JARDINES ARECIBO ARECIBO, PR 00613 |
| DORTEKK INC | PMB 440 AVE RIO HONDO BAYAMON, PR 00961-3105 |
| DOS M GROUP INC | BOX 767 NARANJITO, PR 00719 |
| DOS SANTOS, MANUEL | P.O. BOX 3206 MAYAGUEZ, PR 00681 |
| DOUBLE DIAMOND CONTRACTOR | PRIVATE MAIL BOXES DEPTO 232 HC01 BOX 29030 CAGUAS, PR 00725-8900 |
| DOUBLE S STATIONARY DB | AVE PONCE DE LEON PDA 23 1608 SANTURCE, PR 00909 |
| DOUBLE S STATIONARY DB | PO BOX 195497 SAN JUAN, PR 00919-5497 |
| DOUBLEDEY INC | QUISQUEYA 12 HATO REY, PR 00917 |
| DOUGLAS CAMACHO RIVERA | PO BOX 90 CIALES, PR 00638-0090 |
| DOWNTOEARTH TECHNOLOGIE | 1110 PONCE DE LEON BLVD CORAL GABLES, FL 33134-3322 |
| DPTO DE SERV SOCIALES SUS | APDO 11398 SANTURCE P R APDO 3349 SAN JUAN, PR 00910 |
| DPTO RECREACION Y DEPORTE | PO BOX 9023207 SAN JUAN, PR 00902-3207 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| DPTOTRABAJONEGOCIADO SE | PO BOX 1020 SAN JUAN, PR 00919-1020 |
| DR AUDIOVISUAL INC | 800 AVE FERNANDEZ JUNCOS SANTURCE, PR 00907 |
| DR BALTASAR RODRIGUEZ | P O BOX 1350 LARES, PR 00966-1350 |
| DR BRUCE ALTSHULER | 505 WESTERN AVENUE APARTMENT 12 B NEW YORK, NY 10024 |
| DR DAVID MELENDEZ VELAZQU | URB TURABO GDNS F25 AVE CHUMLEY CAGUAS, PR 00727-6064 |
| DR EMIN AKTAN | 3001 MARKET STREET SUITE 50 PHILADELPHIA, PA 19104 |
| DR FELIPE LUYANDA VILLAFA | URB ALTURAS DE MAYAGUEZ 3325 CALLE FARAYON MAYAGUEZ, PR 00680 |
| DR FERNANDO ZALACAIN | 110 OYSTER TRL BYRON, GA 31008-3840 |
| DR GARY BRIERLEY | 35 MEDFORD STREET SUITE 214 SOMERVILLE, MA 02143 |
| DR HERMINIO NEVAREZ | PO BOX 682 COROZAL, PR 00783 |
| DR JAIME DEL VALLE CABALL | PO BOX 1918 TRUJILLO ALTO, PR 00977 |
| DR LUIS A ESCABI PEREZ | EXT VILLA CAPARRA CALLE GENOVA A15 GUAYNABO, PR 00966 |
| DR LUIS E MORA ROMAN | URB MAYAGUEZ TERRACE 8005 CALLE CARMELO ALEMAR STE 2 MAYAGUEZ, PR 00682-6620 |
| DR LUIS TORO PEREZ | 8129 CONCORDIA SUITE 302 PONCE, PR 00717-1550 |
| DR MARCOS ROSADO DEL VALL | 18 AVE BETANCES BAYAMON, PR 00959 |
| DR PEDRO MEDINA FIGUEROA | EST DEL GOLF CLUB 392 CALLE ANGEL CONEJO GARCIA PONCE, PR 00730-0519 |
| DR REINALDO E KIANES ROD | PO BOX 25159 RIO PIEDRAS, PR 00926 |
| DR RICARDO CARDONA BELTR | BOX 1563 MAYAGUEZ, PR 00681 |
| DR. CARLOS MUNOZ RIVERA EX | E/O DR. CARLOS MUNOZ MCCORMICK 526 CALLE RIERA SAN JUAN, PR 00909-1903 |
| DRA MARIA DE LOURDES COLL | SALIDA COAMO 2 OROCOVIS, PR 00720 |
| DRA MAYRA HUERGO | EDIFICIO FIRST BANK OFIC 607 AVE PONCE DE LEON 1519 SANTURCE, PR 00907 |
| DRAFTLINE CORP | BOX 9672 SANTURCE, PR 00906 |
| DRAYER, RICHARD R | 87125 CEDAR FLATS RD SPRINGFIELD, OR 97478 |
| DRC CORP | PO BOX 70202 SAN JUAN, PR 00936 |
| DREAMERS | 1422 AVE AMERICO MIRANDA CAPARRA TERRACE SAN JUAN, PR 00921 |
| DREAMS COME TRUE | PMB 132 274 AVE SANTA ANA GUAYNABO, PR 00969 |
| DRILLEX SE | PO BOX 11761 CAPARRA HEIGHTS STATION SAN JUAN, PR 00922 |
| DRISKO, JAMES | 159 CRESCENT ST NORTHERN, MA 01060 |
| DRLEONEL SHUB MIZRAHI | AVE HIPODROMO MEDICAL CENTER 803 SANTURCE, PR |
| DRONES DE PUERTO RICO | PO BOX 567 SAN LORENZO, PR 00754 |
| DRUCKER, BRUCE D. | PO BOX 757 SOUTH WELLFLEET, MA 02663 |
| DUEAS TRAILERS INC | HOARE IND PARK PROLONGACION CALLE PAZ SOLAR A SANTURCE, PR 00902 |
| DULCE IMPERIO | PO BOX 7231 SAN JUAN, PR 00915 |
| DULCE M MARRERO CABEJA | BDA BUENA VISTA 755 CALLE 1 SAN JUAN, PR 00915-4707 |
| DULCE MARIA MONTILLA RINC | 2354 CALLE PUENTE SAN JUAN, PR 00915 |
| DULKA A RIVERA | URV MONTE ALVINIA VIA CAPOBORE F6 GUAYNABO, PR 00969 |
| DUN BRAD STREET | AVE PONCE DE LEON 1590 EDIF GENERAL COMPUTERS OFIC 105 RIO PIEDRAS, PR 00926 |
| DUNIA RODRIGUEZ ESTRADA | COND PASEO MONTE 381 ABENUE FR GAUTIER APT 607 SAN JUAN, PR 00926-6661 |
| DUNLOP DE PUERTO RICO | AVE PONCE DE LEON NO 63 SAN JUAN, PR 00918 |
| DUPLEX PRODUCTS | PO BOX 15090 OLD SAN JUAN SAN JUAN, PR 00902 |
| DURAN QUINONES, NILDA R | 78 CIUDAD DEL LAGO TRUJILLO ALTO, PR 00976-5450 |
| DURAN QUINONES, NILDA R | POLICIA DE PUERTO RICO P O BOX 70166 SAN JUAN, PR 00920 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| DURHAM GEO SLOPE INDICATO | 12123 HARBOUR REACH DRIVE SUITE 106 MUKILTEO, WA 98275 |
| DUVAN CATERING SERVICE | PO BOX 131 JUANA DIAZ, PR 00795-0131 |
| DWORK, STUART | 4191 MIDROSE TRAIL DALLAS, TX 75287 |
| DYNAMIC COMPUTERS | AVE DE DIEGO 467 PUERTO NUEVO, PR 00921 |
| DYNAMIC TERMITE PEST CO | PO BOX 6796 CAGUAS, PR 00726-6796 |
| DYNAMICS GRAPHICS CORP | PO BOX 70250 SUITE 262 SAN JUAN, PR 00936-7250 |
| DYNAPHONE INC | 1127 AVE JESUS T PINERO SAN JUAN, PR 00920 |
| DYNATEST CONSULTING INC | 11415 OLD ROSWELL RD STE 100 ALPHARETTA, GA 30009-2084 |
| DYNATEST CONSULTING INC | 38284 ABRUZZI DR WESTLAND, MI 48185 |
| E C CONSTRUCTION | BOX 629 BARRANQUITAS, PR 00794 |
| E FRANCO CO INC | APTO 3046 MARINA STATION MAYAGUEZ, PR 00681 |
| E M CONSTRUCTION SE | PO BOX 602 SAN LORENZO, PR 00754 |
| E MENDOZA CO | AVE PONCE DE LEON PDA 1712 SANTURCE, PR |
| E MONTALVO SILVA CONST | APARTADO 903 CABO ROJO, PR 00623 |
| E P ROBINSON Y ASS | ALHAMBRA 51 SUITE 102 HATO REY, PR 00917 |
| E R C COMPUTER TRAINING | P O BOX 190838 SAN JUAN, PR 00918-0838 |
| E RIVERA AND MORALES CONS | PO BOX 747 ADJUNTAS, PR 00601 |
| E S SOLUCIONES INTEGRAL | PO BOX 4444 CAROLINA, PR 00983-4444 |
| E SERBIA Y ASOC | PO BOX 607071 BAYAMON, PR 00960-7071 |
| EA MALDONADO ASS | SUITE 1411 FIRST FEDERAL BLD 1519 PONCE DE LEON AVE SANTURCE, PR 00909 |
| EA REPORT | PO BOX 322 WAUPACA, WI 54981-0322 |
| EAGLE POINT | 4131 WESTMARK DRIVE DUBUQUE DUBUQUE, IA 52002 |
| EAGLE USA | PO BOX 3929 CAROLINA, PR 00984 |
| EASTERN AMERICA INSURANCE | METRO OFFICE PARK MARGINAL AVE KEMMEDY CAPARRA HEIGHT, PR 00921 |
| EBANISTERIA RIO PIEDRAS | CALLE CARIDAD 766 URB LAS VIRTUDES RIO PIEDRAS, PR 00924 |
| EBANISTERIA VELEZ | AVE ROBERTO CLEMENTE BLOQUE 13222 VILLA CAROLINA CAROLINA, PR |
| EBERILDO CRUZ BERMUDEZ | C50 CALLE CALDERON VILLA ESPERANZA CAROLINA, PR 00983 |
| EBP DESIGN GROUP CONSULT | CALLE DEL PARQUE 207 4TO PISO SAN JUAN, PR 00912-3204 |
| EC FOOD REST | PO BOX 9023786 SAN JUAN, PR 00902-3786 |
| EC WASTE LLC | PO BOX 918 PUNTA SANTIAGO HUMACAO, PR 00741-0918 |
| ECHEANDIA CORDOVA, AMPARO | 1625 CALLE CAROLINA SAN JUAN, PR 00912-3840 |
| ECHEANDIA CORDOVA, AMPARO | P.O. BOX 79092 CAROLINA, PR 00984-9092 |
| ECHEVARRIA ABREU, DENNIS | URB GLENVIEW GARDENS T47 CALLE EDEN PONCE, PR 00730-1662 |
| ECHEVARRIA CORCHADO, ANGEL | RAMONITA DIEPPA GONZALEZ, ESQ. URB. ROOSEVELT 478 CALLE JOSE CANALS STE. 1A SAN JUAN, PR 00918 |
| ECHEVARRIA GARCIA, RAMON G. | CORP FONDO DEL SEGURO DEL ESTADO RAMON G ECHEVARRIA GARCIA,TECNICO DE FARMACIA AVE SANTIAGO DE LOS CABALLEROS PONCE, PR 00733-0949 |
| ECHEVARRIA GARCIA, RAMON G. | URB JARDINES DEL CARIBE CALLE 49-YY-40 PONCE, PR 00728 |
| ECHEVARRIA MIIAN, DAVID | HC 63 BOX 5284 PATILLAS, PR 00723 |
| ECHEVARRIA MILIAN, DAVID | HC 63 BOX 5284 PATILLAS, PR 00723 |
| ECHEVARRIA SANCHEZ, DAVID | HC 64 BOX 8214 PATILLAS, PR 00723 |
| ECHEVARRIA SANTANA ASSO | PO BOX 9023075 SAN JUAN, PR 00902-3075 |
| ECO SECURITY SYSTEMS INC | PO BOX 191119 SAN JUAN, PR 00919-1119 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|----------|---------------------|
| ECOM SOCIAL DEVSAN SEBAS | BOX 845 SAN SEBASTIAN, PR 00755 |
| ECONO TOOLS | AVE FD ROOSEVELT 1131 PUERTO NUEVO HATO REY, PR 00920 |
| ECONOMIC AND STATISTICS ADMINISTRATIONS | ATTN BRAD BURKE 1401 CONSTITUTION AVE NW WASHINGTON, DC 20230 |
| ECONOMIC DEVELOPMENT BANK | PO BOX 2134 SAN JUAN, PR 00922-2134 |
| ECONOMIC SOCIAL DEVELOPME | APARTADO 845 SAN SEBASTIAN, PR 00685-0845 |
| ECONOMY PRESS | PO BOX 8715 BAYAMON, PR 00960-8036 |
| ECONOMY PRODUCTS CORPORAT | RFD NO 5 BOX 4694 BAYAMON, PR 00956 |
| ED AND MONA SMITH FAMILY TRUST | 906 S MAIN STILLWATER, OK 74074 |
| EDA GUZMAN RIVERA | BO PALO HINCADO SEC CAPILLA CATOLICA BOX 404 BARRANQUITAS, PR 00794 |
| EDA I SANTOS RIVERA | RES L MUOZ MORALES E18 170 CUPEY |
| EDA INC | PO BOX 364183 SAN JUAN, PR 00936-4183 |
| EDDIE A RIVERA RIVERA | HC3 BOX 9567 YABUCOA, PR 00767-9701 |
| EDDIE C LEBRON GERENA | OFICINA DE CONTABILIDAD SAN JUAN, PR |
| EDDIE G HERNANDEZ MARTINE | URB LOS FAROLES 48 CALLE ROGATIVA BAYAMON, PR 00956-9315 |
| EDDIE MARRERO ROSARIO | BO ABRAS SECTOR LOS MULOS COROZAL, PR 00783 |
| EDDIE MARTINEZ NIEVES | BO MONACILLOS CALLEJON COREA RIO PIEDRAS, PR 00921 |
| EDDIE MATOS ORTIZ | CALLE LA HACIENDITA BO LA VEGA BARRANQUITAS, PR 00794 |
| EDDIE NVARGAS ROMAN | JDNS DE ESPERANZA CALLE 2 D4 NAGUABO, PR 00718 |
| EDDIE ORTIZ | 32 LUQUIER ST BROOKLYN, NY 11231-1817 |
| EDDIE PEREZ MORALES | PR 857 KM 18 INTERIOR SECTOR CAMBUTE CANOVANILLAS CAROLINA, PR 00979 |
| EDDIE SANTIAGO SANTIAGO | PO BOX 240 PENUELAS, PR 00624 |
| EDDIE SANTIAGO ZAYAS | 318 BUTTONWOOD DR KISSIMMEE, FL 34743 |
| EDDIE VARGAS BECERRIL | 262 AVE GONZALEZ CLEMENTE MAYAGUEZ, PR 00682-2437 |
| EDDIE VARGAS ROMAN | JDNS DE ESPERANZA CALLE 2 D4 NAGUABO, PR 00718 |
| EDDIES WATER SUPPLY | REPTO METROPOLITANO 1161 CALLE 48 SE SAN JUAN, PR 00921-2738 |
| EDELMIRA LLANES SANTIAGO | PR 844 KM 28 CUPEY BAJO RIO PIEDRAS, PR 00925 |
| EDELMIRA NIEVES PAGAN | HC 61 BOX 4003 TRUJILLO ALTO, PR 00976-9701 |
| EDELMIRO BURGOS RIVERA | PO BOX 1260 AGUADILLA, PR 00605-1260 |
| EDELMIRO RIVERA GONZALEZ | PMB 136 BOX 2500 TOA BAJA, PR 00951 |
| EDELMIRO SILVA MATOS | PO BOX 444 AGUADA, PR 00602-0444 |
| EDENISLAO PEREZ ROMAN | PR 111 KM 277 BO CIDRAL SAN SEBASTIAN, PR 00685 |
| EDGAR ARIVERA VALLE | BOX 23 BAJADERO, PR 00616 |
| EDGAR CORDERO ESTRADA | PARQUE DE RETIRO EDIFICIO D54 QUEBRADILLAS, PR 00678 |
| EDGAR CRUZ MIRANDA | BOX 592 ANGELES, PR 00611 |
| EDGAR ENRIQUEZ TORRES | SAN JOSE 350 SABANA GRANDE, PR 00637 |
| EDGAR ESTRADA CHEVERE | COND MONTE DE LOS FRAILES UNION 7 APT 103 GUAYNABO, PR 00971 |
| EDGAR GONZALEZ BERDIELTH | ACTHEREDEROS |
| EDGAR IRODRIGUEZ PEREZ | CALLE MANUEL ENRIQUE 16 TOA BAJA, PR 00949 |
| EDGAR MONTALVO TORRES | HC02 BOX 6451 BO MAGAS ABAJO GUAYANILLA, PR 00656-9714 |
| EDGAR MORALES | PR 844 KM 28 RIO PIEDRAS, PR 00925 |
| EDGAR OSORIO OSORIO | APARTADO 276 LOIZA, PR 00772 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| EDGAR R MARTINEZ | PONCE DE LEON 1023 RIO PIEDRAS, PR 00921 |
| EDGAR RENRIQUEZ TORRES | SAN JOSE 350 SABANA GRANDE, PR 00637 |
| EDGAR RIVERA RIVERA | CALLE DEL CENTRO 18 BO MAGUEYES BARCELONETA, PR 00617 |
| EDGAR RIVERA VALLE | BOX 23 BAJADERO, PR 00616 |
| EDGAR RODRIGUEZ PEREZ | CALLE MANUEL ENRIQUE 16 TOA BAJA, PR 00949 |
| EDGAR SOTO | BOX 4110 BO ALGARROBO CARR 2 KM 411 VEGA BAJA, PR 00693 |
| EDGARD CABASSA IRIZARRY | PO BOX 569 HORMIGUEROS, PR 00660 |
| EDGARDO A CABRERA DIAZ | 4X37 CALLE PETREA BAYAMON, PR 00956 |
| EDGARDO A PAGAN ANES | PO BOX 40184 SAN JUAN, PR 00940-0184 |
| EDGARDO ALBERIO QUINONES | URB LAS CUMBRES 111 CALLE LAS VEGAS SAN JUAN, PR 00926 |
| EDGARDO ALMODOVAR MARTINEZ | C LA SANTA F6 URB COLINAS METRO GUAYNABO, PR 00969 |
| EDGARDO COLLAZO RIVERA | BO SALIENTITO CARR 144 KM 135 JAYUYA, PR |
| EDGARDO COLLAZO VAZQUEZ | HC 01 BOX 3413 JAYUYA, PR 00664-0000 |
| EDGARDO COLON | BOX 4935 SAN JUAN, PR 00902 |
| EDGARDO F SANJURJO TORRE | URB ESTANCIAS DEL GOLF 106 CALLE MIGUEL RIVERA TEXIDOR PONCE, PR 00730 |
| EDGARDO ILAPORTE QUINONES | CALLE NEBLIN 962 COUNTRY CLUB SAN JUAN, PR 00924 |
| EDGARDO L SANTANA GONZALE | URB COLLEGE PARK 289 CALLE TOLOSA SAN JUAN, PR 00921 |
| EDGARDO LAPORTE QUINONES | CALLE NEBLIN 962 COUNTRY CLUB SAN JUAN, PR 00924 |
| EDGARDO LRIVERA GARCIA | APARTADO 584 ADJUNTAS, PR 00601 |
| EDGARDO LZAMBRANA ROIG | PO BOX 1989 COAMO, PR 00769 |
| EDGARDO MARRERO COLON | 839 CALLE ANASCO APT 1620 SAN JUAN, PR 00925-2473 |
| EDGARDO MEDERO NORMANDIA | CALLE TEHUACAN AC12 A VENUS GARDENS SAN JUAN, PR 00926 |
| EDGARDO MENDEZ JIMENEZIS | CALLE 1 BLOQUE A4 URB EL PARQUE BARCELONETA, PR 00617 |
| EDGARDO NIEVES | AVE BARBOSA 321 JUANA MATOS CATANO, PR 00692 |
| EDGARDO RIVERA DOMINICCI | BO TIBES PR 503 KM 82 PONCE, PR 00731 |
| EDGARDO RIVERA GARCIA | APARTADO 584 ADJUNTAS, PR 00601 |
| EDGARDO RIVERA GARCIA | BARRIO YAYLES CARR 135 ADJUNTAS, PR 00601 |
| EDGARDO SANCHEZ WILLIAMS | CALLE 519 BLQ 184 51 VILLA CAROLINA CAROLINA, PR 00985 |
| EDGARDO VILLALOBOS RIVERA | PALACIOS DEL RIO 408 TOA ALTA, PR 00953 |
| EDGARDO ZAMBRANA ROIG | PO BOX 1989 COAMO, PR 00769 |
| EDIA M VAZQUEZ VAZQUEZ | OFICINA PRUEBAS DE MATERIALES 6003 SAN JUAN, PR 00940 |
| EDIBERTO GONZALEZ GONZALE | HC07 BOX 3424 PONCE, PR 00731-9607 |
| EDIFICADORA SE | AVE ASHFORD 1357 SUITE 405 SAN JUAN, PR 00907 |
| EDIL RODRIGUEZ USET | HC06 BOX 4790 COTTO LAUREL PONCE, PR 00780 |
| EDIL SANCHEZ | AVE PONCE DE LEON NUM 1023 RIO PIEDRAS, PR |
| EDILBERTO FUENTES ADAMES | HC 3 BUZON 31216 SAN SEBASTIAN, PR 00685 |
| EDILBERTO MELENDEZ RIVERA | KM 391 PR 143 VILLALBA, PR 00766 |
| EDILBERTO MORALES RAMOS | 320 CALLE PEDRO FLORES LAS MARGARITAS PONCE, PR 00731 |
| EDILBERTO NUNEZ | URB VILLA VERDE 38 CALLE A CAYEY, PR 00736 |
| EDILBERTO ROMAN VAZQUEZ | MUNOZ RIVERA FINAL 51 URB MADRID JUNCOS, PR 00777 |
| EDILBERTO TORRES | 6343 BAMBOO DR ORLANDO, FL 32807 |
| EDIMAR SCHOOL | URB COVADONGA CALLE 8 IN1 TOA BAJA, PR 00949 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
| --- | --- |
| EDISON E CRUZ RAMOS | PO BOX 2075 SAN GERMAN, PR 00683-2075 |
| EDISON ELECTRICAL CONTRAC | BOX 7036 BO STATION SANTURCE, PR 00916 |
| EDITH CLEMENTE RIVERA | HC01 BOX 7349 LOIZA, PR 00772 |
| EDITH GONZALEZ TORRES | CALLE RAMON TORRES 4 FLORIDA, PR 00650 |
| EDITH M SOTO ACEVEDO | CALLE REGUERO C20 AGUADILLA, PR |
| EDITH PEREZ IRIZARRY | ROSA MARIA CALLE 5 E43 CAROLINA, PR 00987 |
| EDITH RUIZ MONTALVO | 934 C BANDA PL RIDGEFIELD, NJ 07657 |
| EDITH SANCHEZ CORDERO | BO RIO ABAJO SECTOR COORDILLER A UTUADO, PR |
| EDITH SERRANO SERRANO | URB SANTA CLARA E1 CALLE ROBLE BLANCO GUAYNABO, PR 00969 |
| EDITH VALENTIN DE PABLO | 135 CALLE DR CUETO UTUADO, PR 00641-2861 |
| EDITH YAMIRA DIAZ RIVERA | PO BOX 1682 TRUJILLO ALTO, PR 00977-1682 |
| EDITH YPEREZ IRIZARRY | ROSA MARIA CALLE 5 E43 CAROLINA, PR 00987 |
| EDITORIAL LECTOR | PO BOX 192039 SAN JUAN, PR 00919-2039 |
| EDITORIAL MC GRAW HILLS I | PO BOX 20712 RIO PIEDRAS, PR 00928 |
| EDITORIAL PANAMERICANA I | 1050 AVE PONCE DE LEON SAN JUAN, PR 00926 |
| EDJOEL ARAGONES CALDERON | CALLE SANTA LUCIA K12 URB SATA MARIA TOA BAJA, PR 00949 |
| EDMARIS POMALES | RES LOS MIRTOS EDIF 4 APTO 51 CAROLINA, PR 00981 |
| EDNA BONILLA COLON | BDA POLVORIN 13 CALLE 12 CAYEY, PR 00736-3917 |
| EDNA E MENDEZ GONZALEZ | J 25 CALLE 10 ARECIBO, PR 00612 |
| EDNA I GONZALEZ COLON | CALLE CORAL SW 11 HORMIGUEROS, PR 00660 |
| EDNA I PAGAN DIAZ | PO BOX 192401 SAN JUAN, PR 00919-2491 |
| EDNA J TORRES V DE RODRI | URB EL MONTE 3111 CALLE MEMBRILLO PONCE, PR 00716-4812 |
| EDNA L BERRIOS RAMIREZ | URB VILLA NEVAREZ 1086 CALLE 5 SAN JUAN, PR 00927 |
| EDNA M BERRIOS NAVARRO | URB VILLA CLARITA Y17 CALLE 1 APT 3 FAJARDO, PR 00738 |
| EDNA N DIAZ CRUZ | CUSTODIO ALTERNO CAJA MENUDA |
| EDNA NAZARIO RIVERA | HC07 BOX 3508 PONCE, PR 00731-9669 |
| EDNA PEREZ ALMODOVAR | COND LA CURUNA 2023 APT 201 CARR 177 GUAYNABO, PR 00969 |
| EDNA RIVERA | CALLE 3 NO 266 PUERTO NUEVO, PR 00920 |
| EDNA VARGAS GOICOCHEA | PO BOX 427 SUITE 133 MAYAGUEZ, PR 00681 |
| EDNA VAZQUEZ ROSARIO | GEORGETTI 11 COMERIO, PR 00782 |
| EDUARDO A MENDIA | PO BOX 140652 ARECIBO, PR 00614 |
| EDUARDO B CONDE | PO BOX 2901 GUAYNABO, PR 00970-2901 |
| EDUARDO BURGOS RIVERA | HC3 BOX 10674 COMERIO, PR 00782 |
| EDUARDO DA SILVA OLIVERAS | CALLE PALOMA 7 MOCA, PR 00676 |
| EDUARDO DA SILVA OLIVEROS | P O BOX 788 MOCA, PR 00676-0000 |
| EDUARDO DE LEON | CARR 21 KM 47 SECTOR MONACILLOS RIO PIEDRAS, PR |
| EDUARDO FIGUEROA PARRILLA | PO BOX 1597 CAROLINA, PR 00984 |
| EDUARDO FONTANEZ RIVERA | APARTADO 593 COMERIO, PR 00782 |
| EDUARDO GONZALEZ OCASIO | CALLE ESTEBAN PADILLA 1783 URB SANTIAGO IGLESIAS RIO PIE, PR 00921 |
| EDUARDO GRACIA NUEZ | CALLE TEMPLE 21 UNIVERSITY GARDENS RIO PR 00927 |
| EDUARDO HERNANDEZ HERNAND | HC 2 BOX 6717 BARCELONETA, PR 00617-9802 |
| EDUARDO IRIZARRY | PO BOX 184 UTUADO, PR 00641-0184 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
| --- | --- |
| EDUARDO LAMBOY MOMBILLE | P.O. BOX 40141 SAN JUAN, PR 00940 |
| EDUARDO LAMBOY MOMBILLE | PO BOX 40741 SAN JUAN, PR 00940-0741 |
| EDUARDO LAUREANO SANCHEZ | HC 01 BOX 1855 MOROVIS, PR 00687 |
| EDUARDO LOPEZ DE VICTORIA | 1715 AVE PONCE DE LEON APT 1804 SAN JUAN, PR 00909-1923 |
| EDUARDO MARQUEZ SANTA | COND PARQUE DE PONTEZUELA 505 AVE FIDALGO DIAZ 224 CAROLINA, PR 00983 |
| EDUARDO MARTINEZ OYOLA | HC 71 BOX 2543 NARANJITO, PR 00719 |
| EDUARDO MATOS POSTIGO | URB PERLA DEL SUR 431 CALLE JUSTO MARTINEZ PONCE, PR 00717 |
| EDUARDO MILLAN CALDERON | ACT 6504 SANTURCE, PR 06504 |
| EDUARDO PA DUA GUADALUPE | HC 01 BOX 3077 ADJUNTAS, PR 00601 |
| EDUARDO PEREZ MALDONADO | BO QUEBRADA ARENAS TOA ALTA, PR 00953 |
| EDUARDO PEREZ PEREZ | 92 AVE GONZALEZ CLEMENTE MAYAGUEZ, PR 00682-3675 |
| EDUARDO QUESTELL RODRIGUE | HC 8 BUZON 870 PONCE, PR 00731-9705 |
| EDUARDO R ALVAREZ COLEIRO | PO BOX 9140 BAYAMON, PR 00960 |
| EDUARDO REGIS | P O BOX 9023 795 SAN JUAN SAN JUAN, PR 00902-3795 |
| EDUARDO RIVERA MULERO | URB VERSALLES D25 CALLE 4 BAYAMON, PR 00959 |
| EDUARDO RODRIGUEZ COLON | CARR 156 INTPR 776 BORIO HONDO I COMERIO, PR 00782 |
| EDUARDO RODRIGUEZ MENDEZ | HC 02 BOX 16596 ARECIBO, PR 00612 |
| EDUARDO RODRIGUEZ PACHECO | BOSQUE DEL LAGO ENCANTADA BH12 VIA ERIE TRUJILLO ALTO, PR 00976 |
| EDUARDO ROSA VEGA | HC 2 BOX 7234 YABUCOA, PR 00767-9516 |
| EDUARDO RUIZ VELEZ | CALLE E BLQ 26 JDNS CAROLINA CAROLINA, PR 00987-0000 |
| EDUARDO S RYAN SABAT | COND PONCE DE LEON APT 101A VILLA CAPARRA GUAYNABO, PR 00970 |
| EDUARDO SANABRIA PAGAN | VILLA MILAGROS NUM 16 CABO ROJO, PR |
| EDUARDO TORRES GARCIA | SECTOR SANTA HELENA 720 CALLE SAN FELIPE SAN JUAN, PR 00915 |
| EDUARDO VERGARA MEDINA | CALLE SAN MIGUEL 141 INT BARRIADA EL POLVORIN BAYAMON, PR 00960 |
| EDUARDO WDA SILVA OLIVEROS | P O BOX 788 MOCA, PR 00676-0000 |
| EDUCATIONAL COMPUTER CENT | PO BOX 8728 PLAZA CAROLINA CAROLINA, PR 00982 |
| EDUCON MANAGEMENT | PO BOX 1322 GURABO, PR 00778 |
| EDUVIGES SANCHEZ COLON | HC 1 BOX 129 MAUNABO, PR 00707 |
| EDUVINA CALDERON | MSC FC 422 138 WINSTON CHURCHILLS SAN JUAN, PR 00926-6023 |
| EDWARD CANCEL RODRIGUEZ | HC01 BOX 3770 HORMIGUEROS, PR 00660-9708 |
| EDWARD F. AUL, JR & MARGARET A. DEUTSCH (JT TEN) | 2407 HONEYSUCKLE ROAD CHAPEL HILL, NC 27514 |
| EDWARD GREEN SAEZ | PO BOX 907 BARRANQUITAS, PR 00794 |
| EDWARD J. SANTOS RODRIGUEZ | HC 1 BOX 4528 RINCON, PR 00677 |
| EDWARD J. SANTOS RODRIGUEZ | VILLA LA PRADERA CALLE LAS CORTORAS 94 RINCON, PR 00677 |
| EDWARD RIVERA FIRPO Y GRI | LOPEZ |
| EDWARD SANTOS RODRIGUEZ | URB VILLA DE LA PRADERA CALLE LAS COTORRAS 94 RICON, PR |
| EDWARD W LIVER SEDGE CAST | COND LOS FRAILES GARDENS 2070 CALLE 1 212 GUAYNABO, PR 00966 |
| EDWARD W STASNEY | COND PRILA APT 17A 70 KINGS COURT CONDADO PR CONDADO, PR 00911 |
| EDWARDS ANGELL PALMER D | 111 HUNTINGTON AVENUE BOSTON, MA 02199-7613 |
| EDWARDS KELCEY PR LLP | PMB 30 RR 5 BOX 4999 BAYAMON, PR 00956-9708 |
| EDWIN A DI GIORGI | CARR 1 KM 219 LA MUDA GUAYNABO, PR 00965 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| EDWIN A GONZALEZ MALDO | HC 03 BOX 14616 UTUADO, PR 00641 |
| EDWIN A GONZALEZ NUNEZ | CALLE 99 BLQ 132 22 VILLA CAROLINA CAROLINA, PR 00985 |
| EDWIN A MELENDEZ RIVERA | PO BOX 1607 VEGA BAJA, PR 00694-1607 |
| EDWIN A RIVERA MORALES | HC 03 BOX 9643 SAN GERMAN, PR 00683 |
| EDWIN ACEVEDO ALONSO | PO BOX 1092 AGUADILLA, PR 00605-1092 |
| EDWIN APONTE FIGUEROA | URB SAN SOUCI CALLE 6A BLOQUE M24 BAYAMON, PR 00957 |
| EDWIN ARILES MENDEZ | R-15 ARAGON , VILLA DEL REY CAGUAS, PR 00725 |
| EDWIN B. EMERY JR. TRUSTEE OF THE | BONNIE L. BANKERT REVOCABLE TRUST EDWIN B. EMERY JR. 7605 PALISADE WAY FAIR OAKS, CA 95628 |
| EDWIN B. EMERY JR. TRUSTEE OF THE | BONNIE L. BANKERT REVOCABLE TRUST EDWIN B. EMORY JR. 7605 PALISADE WAY FAIR OAKS, CA 95628 |
| EDWIN B. EMERY JR. TRUSTEE OF THE | BONNIE L. BANKERT REVOCABLE TRUST GRAY & THURN, INC. ROBERT F. WHITWORTH, ATTORNEY 195 CALLIDAC DRIVE SACRAMENTO, CA 95825 |
| EDWIN B. EMERY JR. TRUSTEE OF THE | BONNIE L. BANKERT REVOCABLE TRUST ROBERT F. WHITWORTH 195 CADILLAC DRIVE SACRAMENTO, CA 95825 |
| EDWIN BADILLO GONZALEZ | BOX 445 SAN ANTONIO, PR 00690-0000 |
| EDWIN BONES DIAZ | SAN JUDAS 225 P12 BO CORAZON GUAYAMA, PR 00784 |
| EDWIN BONET MENDEZ | HC 2 BOX 6275 RINCON, PR 00677 |
| EDWIN BURGOS LACOURT | POSTAL SAN JUAN, PR 00928 |
| EDWIN C MENDEZ UREAS | BDA BUENA VISTA 757 CALLE 1 SAN JUAN, PR 00915-4707 |
| EDWIN COLLAZO SARRIA | CALLE BENIGNO NATER BO LAS GRANJAS VEGA BAJA, PR 00693 |
| EDWIN COLON ZAYAS | APARTADO 771 ISABELA, PR 00662 |
| EDWIN CRUZ ROSARIO | CALLE 4 E30 LA PLANICIE CAYEY, PR 00736 |
| EDWIN DEL VALLE CARABALLO | CARR 345 KM 40 INT 2 BO LAVADERO HORMIGUERO, PR 00636 |
| EDWIN DELGADO TURELL | KM 63 BO TIBES PONCE, PR 00731 |
| EDWIN DIAZ GALLEGO | PO BOX 193909 SAN JUAN, PR 00919-3909 |
| EDWIN DOEL RIVERA MALAVE | PO BOX 9292 CEIBA, PR 00735 |
| EDWIN FBONES DIAZ | SAN JUDAS 225 P12 BO CORAZON GUAYAMA, PR 00784 |
| EDWIN FLORES MIRANDA | CALLE 7 I8 ESTANCIAS DE CERRO GORDO BAYAMON, PR 00957 |
| EDWIN FRANCO CRUZ | BO CANOVANILLAS PR 857 KM 12 CAROLINA, PR 00985 |
| EDWIN FUENTES | HC 3 BOX 31185 SAN SEBASTIAN, PR 00685-9535 |
| EDWIN GONZALEZ NUNEZ | CALLE 99 BLQ 132 22 VILLA CAROLINA CAROLINA, PR 00985 |
| EDWIN GONZALEZ RODRIGUEZ | PO BOX 344 SAN SEBASTIAN, PR 00685-0344 |
| EDWIN GONZALEZ SANTIAGO | KM 587 CARR PR3 CEIBA, PR 00735 |
| EDWIN GUZMAN OQUENDO | CALLE 31 SO APT 4D LAS LOMAS RIO PIEDRAS, PR 00921 |
| EDWIN IRIZARRY RAMOS | HC 2 BOX 7135 ADJUNTAS, PR 00601 |
| EDWIN LUGO RIVERA | METROPOLITAN SHOPPING CENTER AVE MUNOZ RIVERA HATO REY, PR 00917 |
| EDWIN MALDONADO TORRES | 718 AVE BARBOSA SAN JUAN, PR 00915-3219 |
| EDWIN MARCANO CRUZ | PO BOX 2021 CAROLINA, PR 00982 |
| EDWIN MARTINEZ COLON | PO BOX 1604 YAUCO, PR 00698-1604 |
| EDWIN MARTINEZ CRUZ | CALLE PEDRO ARROYO 53 OROCOVIS, PR 00720 |
| EDWIN MARTINEZ HERNANDEZ | 2340 CARR 2 PRIMAVERA EL CONDO APT 117 BAYAMON, PR 00961 |
| EDWIN MARTINEZ MOLINA | PO BOX 685 JUANA DIAZ, PR 00795-0685 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
| --- | --- |
| EDWIN MELENDEZ RAMOSLCDO | APARTADO 355 CAYEY, PR 00737 |
| EDWIN MELENDEZ ROSA | V B MORTGAGE BROKER CORP H15 BRAZILIA VEGA BAJA, PR 00694 |
| EDWIN MELENDEZ SOJO | URB HIPODROMO CALLE SAN RAFAEL 1476 SAN JUAN, PR 00909 |
| EDWIN MELENDEZ SOJO | URB HIPODROMO 1476 SAN RAFAEL SAN JUAN, PR 00909 |
| EDWIN MENDEZ ECHEVARRIA | PR 503 SECTOR CAMINO LOS ROBLE S BO TIBES PONCE, PR |
| EDWIN MERCADO BRIGNONI | CONDOMINIO MIRAMAR 700 CALLE ESTADO APT 404 SAN JUAN, PR 00907-4142 |
| EDWIN MONELL ORENGO | CALLE 104 BLQ 104 NUM 10 VILLA CAROLINA CAROLINA, PR 00987 |
| EDWIN MORALES | CALLE BERNARDETTE 660 URB LOURDES TRUJILLO ALTO, PR 00976 |
| EDWIN MORALES MARTINEZ | CALLE SAUCO 804 VILLA DEL CARMEN PONCE, PR 00716 |
| EDWIN MORALES MARTINEZ | VILLA DEL CARMEN 804 CALLE SAUCO PONCE, PR 00716 |
| EDWIN MORALES NIEVES | BO MAGUAYO PR 659 DORADO, PR 00646 |
| EDWIN MORALES TORRES | RR02 BZN 4220 ANASCO, PR 00610 |
| EDWIN O SANTIAGO VELEZ | PO BOX 1960 CIDRA, PR 00739 |
| EDWIN OTERO PACHECO | ACT 7102 SANTURCE, PR 07102 |
| EDWIN PABON MERCADO | PO BOX 5000 SAN GERMAN, PR 00683-9800 |
| EDWIN PABON PACHECO | SAN CECILIA 254 VILLA PALMERA SAN JUAN, PR 00912 |
| EDWIN PABON PACHECO | VILLA PALMERAS 254 SANTA CECILIA SAN JUAN, PR 00912 |
| EDWIN PADUA VALENTIN | BO SANTA CRUZ CAROLINA, PR 00985 |
| EDWIN PEREZ COLON | 40 AVE UNIVERSIDAD ARECIBO, PR 00612-3143 |
| EDWIN RAMIREZ RODRIGUEZ | PMB 111 V 200 AVE RAFAEL CORDERO STE 140 CAGUAS, PR 00725 |
| EDWIN RAMOS BURGOS | CONDOMINIO GOLDEN VIEW PLAZA APTO 805 CALLE MODESTA SAN JUAN, PR 00925 |
| EDWIN RIVERA SANCHEZ | URB IRLANDA HEIGHTS FE7 CALLE CAPELLA BAYAMON, PR 00956 |
| EDWIN RMARTINEZ COLON | PO BOX 1604 YAUCO, PR 00698-1604 |
| EDWIN RODRIGUEZ ESCOBALES | HC03 BOX 14074 UTUADO, PR 00641 |
| EDWIN RODRIGUEZ VILLANUEVA | URBPEDRALES CALLE GRANITO C23 RIO GRANDE, PR 00745 |
| EDWIN ROMAN ARROYOMARIA | PO BOX 192871 SAN JUAN, PR 00919-2871 |
| EDWIN ROME FERMIN | AVE PINEIRO 483 LOS MAESTROS HATO REY, PR 00917 |
| EDWIN SANCHEZ | URB BRISAS DE TORTUGUERO CALLE RIO INDIO 651 VEGA |
| EDWIN SEMIDEY TORRES | BUENAVENTURA CALLE ROSA 85 ALTOS CAROLINA, PR 00987 |
| EDWIN SILVA LABOY | BO MADRIGAL BAJO SECTOR PEDRAGON C65 PATILLAS, PR 00723 |
| EDWIN TORO GOYCO | CALLE POST ESQ MENDEZ VIGO SEGUNDO PISO MAYAGUEZ, PR |
| EDWIN VALENTIN PEA | PO BOX 137 LARES, PR 00669-0137 |
| EDWIN VEGA CARDENALES | PDA 9 12 PUERTA DE TIERRA SAN JUAN, PR 00901 |
| EDWIN VELAZQUEZ ROMAN | A 447 BO GUANIQUILLA AGUADA, PR 00602 |
| EDWIN VELEZ | PO BOX 1715 UTUADO, PR 00641-1715 |
| EDWIN VIDAL REYES | E16 URB CABRERA UTUADO, PR 00641 |
| EDWIN ZARAGOSA | CAROLINA ALTA CALLE JESUS T PINEIRO L2 CAROLINA, PR 00987 |
| EDYS CATERING | BO LAGUNA AGUADA, PR 00602 |
| EE BABY GENIUS | URB LOS CACIQUES CALLE CACIMAR 175 ESQ A LOCAL 4 CAROLINA, PR 00987 |
| EE PROFESSIONAL ELECTRO | PO BOX 70250 SUITE 159 SAN JUAN, PR 00936 |
| EEOC TRAINING INSTITITE | PO BOX 83933 GAITHERSBURG, MD 20883-3933 |
| EER PARTS SERVICE INC | CALL BOX 11847 CAPARRA HEIGHTS, PR 00922 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| EFFECTIVE CONSTRUCTION GR | PO BOX 1156 OROCOVIS, PR 00720 |
| EFIGENIA MORALES CARDONA | SECT CANTERA 2354 CALLE SANTA ELENA SAN JUAN, PR 00915-3127 |
| EFRAHIM MURATIMARTINEZ | PO BOX 195453 SAN JUAN, PR 00919-5453 |
| EFRAIN BENITEZ MORALES | URB LAS VEGAS CALLE 19 GG5 CATANO, PR 00962 |
| EFRAIN CASTRO RUIZ | CARR 132 KM 188 BO PASTILLO ALTO PONCE, PR 00716 |
| EFRAIN DIAZ RAMOS | 57 BDA CABAN AGUADILLA, PR 00603 |
| EFRAIN ECHANDI OTERO | SUITE 207 898 AVE MUNOZ RIVERA SAN JUAN, PR 00927-4303 |
| EFRAIN GALARZA VAZQUEZ | PO BOX 742 SAN LORENZO SAN LORENZO, PR 00754 |
| EFRAIN GONZALEZ RODRIGUEZ | BO ESPINOSA PR2 KM 252 DORADO, PR 00646 |
| EFRAIN J IRIZARRY FELIBE | APTO BOX 8961 SAN JUAN, PR 00910 |
| EFRAIN LOPEZ ARROYO | CALLE 22 R19 URB ALTA VISTA PONCE, PR 00716-4275 |
| EFRAIN MARGARITO CARDONA | HC 2 BOX 7075 UTUADO, PR 00641 |
| EFRAIN MARTINEZ | CALLE GUARACA 1412 PONCE, PR 00728 |
| EFRAIN MARTINEZ ALAMO | PO BOX 1781 RIO GRANDE, PR 00745 |
| EFRAIN MARTINEZ DIAZ | URB BARAMAYA CALLE AREITO 858 PONCE, PR 00728 |
| EFRAIN MELENDEZ MALDONADO | APARTADO 2841 JUNCOS, PR 00777 |
| EFRAIN MENDEZ GONZALEZ | SECT CANTERA 2383 CALLE VILLA REAL SAN JUAN, PR 00915-3236 |
| EFRAIN MIRANDA | CARR PR 149 KM 644 BO GUAYABAL JUANA DIAZ, PR 00795 |
| EFRAIN MOJICA ARROYO | BOX 1606 DORADO, PR 00646 |
| EFRAIN MORALES | URBANIZACION DEL CARMEN 26 CALLE 2 JUANA DIAZ, PR 00795 |
| EFRAIN MORALES SANTIAGO | PUEBLO VIEJO CALLE SAN MIGUEL R3 GUAYNABO, PR 00965 |
| EFRAIN NIEVES NIEVES | PR 5 KM 1 BO PUENTE BLANCO CATANO, PR 00692 |
| EFRAIN NIEVES VAZQUEZ | CARR 5 KM 32 BO PTE BLANCO CATANO, PR 00962 |
| EFRAIN RIVERA FELICIANO | CALLE FC6 URB LOS ANGELES YABUCOA, PR 00767 |
| EFRAIN RIVERA TORRES | 25 CALLE PEDRO ARROYO OROCOVIS, PR 00720 |
| EFRAIN RODRIGUEZ ECHEVARR | BARRIO ANGOLA CARR 132 KM 24 37 PONCE, PR 00728 |
| EFRAIN ROSA RIVERA | PO BOX 953 CANOVANAS, PR 00729-0953 |
| EFRAIN SANCHEZ RODRIGUEZ | 3 CALLE JULIAN A PILLOT MAUNABO, PR 00707-2103 |
| EFRAIN SANTIAGO | PO BOX 6484 BAYAMON, PR 00960-5421 |
| EFRAIN SANTOS CERPA | PO BOX 1551 CANOVANAS, PR 00729-1551 |
| EFRAIN SOTO PEREZ | BO ENEAS PR 111 KM 278 SAN SEBASTIAN, PR 00685 |
| EFRAIN SOTO TORRES | HC08 BOX 1554 PONCE, PR 00731-9712 |
| EFRAIN TIRADO APPRAISAL G | 500 AVE MUOZ RIVERA STE 301 SAN JUAN, PR 00918 |
| EFRAIN TORRES CARRASCO | PO BOX 1345 ARECIBO, PR 00613-1345 |
| EFRAIN TORRES ROSA | APARTADO 143 SAN SEBASIAN, PR 00685 |
| EFRAIN VEGA MONTESINO | HC 03 BOX 13491 COROZAL, PR 00783-9806 |
| EFRAIN VELAZQUEZ MERCADO | HC 38 BOX 7302 GUANICA, PR 00653-0283 |
| EFRAIN VELAZQUEZ MERCADO | HC 38 BOX 7302 GUANICA, PR 00653-8825 |
| EFRANQUI PORTELA, TERESA | 1509 PONE LEON APTO 1322 SAN JUAN, PR 00909 |
| EFRANQUI PORTELA, TERESA | 1511 PONCE DE LEON APTO 10135 SAN JUAN, PR 00909 |
| EFREN ORTIZ LUGO | HC 3 BOX 125224 JUANA DIAZ, PR 00795-9508 |
| EGDALIS BLANCO DAVILA | PO BOX 10981 SAN JUAN, PR 00922 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| EGIDA PADRE JOSE D BOYD | OFIC DE ADM CALLE ANDRES GARCIA 49 ARECIBO, PR 00612 |
| EGIDA POLICIASPONCE | CALLE DR POIMARAR B12 EXT MARIANI PONCE, PR 00731 |
| EGIDA POLICIASTRUJILLO A | CARR 181 KM 44 EXT TRUJILLO ALTO TRUJILLO ALTO, PR 00760 |
| EGOLTRONICS CORP | PO BOX 10 BAKER, WV 26801-0010 |
| EGON GUTTMAN, INGE GUTTMAN, TTEES | KURT G. WEINBERG RESIDUAL TRUST 14801 PENNFIELD CIRCLE, 410 SILVER SPRING, MD 20906 |
| EGPS CORP | 4285 STATE RD 2 VEGA BAJA, PR 00693-3619 |
| EICHA M CEBOLLERO REYES | RR3 BOX 104122 TOA ALTA, PR 00953 |
| EIKON ELECTRIC CORP | CARR 2 INTERIOR KM 199 BO CANDELARIA ARENA TOA BAJA, PR 00949 |
| EILEEN BAEZ GUERRA | CALLE 9 BLO G15 VILLA COOPERATIVA CAROLINA, PR 00985-0000 |
| EILEEN LARRACUENTE ROSARI | CALLE 50 AH13 REXVILLE BAYAMON, PR 00957 |
| EILEEN LUNA RODRIGUEZ | BO MONACILLOS CALLEJON COREA RIO PIEDRAS, PR 00921 |
| EILEEN RIVERA ESQUILIN | COND THE FALLS 2 CARR 177 BUZON 419 GUAYNABO, PR 00966 |
| EILEEN SUAREZ SANTOS | COOP JARDINES DE SAN IGNACIO APT 1608 B TORRE B SAN JUAN, PR 00927 |
| EILEEN TAMARA BAEZ GUERRA | G15 VILLA COOPERATIVA CAROLINA, PR 00985 |
| EILEEN TBAEZ GUERRA | CALLE 9 BLO G15 VILLA COOPERATIVA CAROLINA, PR 00985-0000 |
| EINSTEIN VARGAS PEREZ | PO BOX 1473 HATILLO, PR 00659-1473 |
| EIS INTERNATIONAL | 1401 ROCKVILLE PIKE SUITE 500 ROCKVILLE, MD 20852 |
| EJM ENGINEERING INC | 411 SOUTH WELLS STREET SUITE 800 CHICAGO, IL 60607 |
| EL ARCA INFANTIL | URB JARDINES DE VEGA BAJA P40 CALLE C VEGA BAJA, PR 00693-3944 |
| EL BALCON FAMILIAR | HC 646 BOX 6378 TRUJILLO ALTO, PR 00976 |
| EL BOSQUE DE BOLONIA | PO BOX 364371 SAN JUAN, PR 00936-4371 |
| EL BUCANERO CATERING INC | CARRETERA 411041 VILLA NEVAREZ RIO PIEDRAS SAN JUAN, PR 00927 |
| EL CANO TOWING SERVICES | BARRIADA NUEVA CALLE MALAVE 48 CAYEY, PR 00633 |
| EL CENTRO DEL MILITAR IN | DR HIRAM GONZALEZ 27 BAYAMON, PR 00956 |
| EL CHEF RUIZ CATERING | BO CARRICOLA CAN 2 KM 3877 INT 513 CALLE ANDALUCIA HATILLO, PR 00659 |
| EL CHINO | CALLE 28 DD 6 LAS VEGAS CATANO, PR 00962 |
| EL CIENTIFICO CAR CARE | CARR 198 KM 179 BO CEIBA NORTE JUNCOS, PR 00777 |
| EL DEPORTIVO RENTAL | CARR 730 KM 06 CAYEY, PR 00736 |
| EL DIAMANTE | PO BOX 1259 TOA BAJA, PR 00951 |
| EL DIARIO | PONCE DE LEON 1510 OFIC P1 SANTURCE, PR 00909 |
| EL EXPRESO DE BAYAMON Y E | PO BOX 465 DORADO, PR 00646-0465 |
| EL FOGON DE SOFIA INC | AVE CENTRAL 1268 CAPARRA TERRACE SAN JUAN, PR 00921-1616 |
| EL GRAN COMBO DE PUERTO R | MIRAMAR PLAZA CENTER SUITE 705 AVE PONCE DE LEON 954 SAN JUAN, PR 00902 |
| EL JARDIN DE LOS NINOS | 1420 AVE FERNANDEZ JUNCOS ESQ LAFAYETTE SAN JUAN, PR 00910 |
| EL JARDIN FANTASTICO DE J | CALLE LUIS VENEGAS 102 GUAYAMA, PR 00784 |
| EL MUNDO BROADCASTING | PO BOX 364668 SAN JUAN, PR 00936-4668 |
| EL NAZAREO | CALL BOX 69001 SUITE 199 HATILLO, PR 00659 |
| EL PARAISO DE LAS FLORES | 183 CALLE PESANTE SAN JUAN, PR 00911-2105 |
| EL PARAISO INFANTIL | VIA 31 NUM 4 AC 5 VILLA FONTANA CAROLINA, PR 00983 |
| EL PARAISO MAGICO | PO BOX 40520 SAN JUAN, PR 00940-0520 |
| EL PATRULLERO TOWING | CALLE 7E31 BONNEVILLE HEIGHTS CAGUAS, PR 00625 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| EL PEQUENO PRINCIPE | JARDINES DE CAROLINA CC BLQ A5 CAROLINA, PR 00985 |
| EL PESEBRE DE BELEN | PMB 1154 PO BOX 4956 CAGUAS, PR 00726-4956 |
| EL QUIJOTE CASH CARRY | PO BOX 220 MERCEDITA PONCE, PR 00715 |
| EL QUILLET DE LOS NINOS | CALLE 2 K26 URB SANTA JUANA CAGUAS, PR 00725 |
| EL REINO DE LOS NINOS | SECTOR SABANA SECA 38 CARR 648 KM 1 MANATI, PR 00674 |
| EL TELAR INC | CARR 183 KM 215 LAS PIEDRAS, PR 00771 |
| EL TUNEL CAR CARE INC | AVE 65 INFANTERIA KM20 CALLE AYACUCHO 50 SAN JUAN, PR 00926 |
| EL VOCERO DE PUERTO RICO | PO BOX 7515 SAN JUAN, PR 00906-7515 |
| EL ZIPPERLE | AVE FRANKLIN D ROOSEVELT 352 HATO REY, PR 00918 |
| ELADIA CARRASQUILLO | LLANOS DEL SUR BO COTTO LAUREL CALLE PALOMA 12 PONCE P |
| ELADIA NAVARRO ESTRADA | CALLE PRINCIPAL 5149 BRISAS DEL ROSARIO VEGA BAJA, PR 00963 |
| ELADIO ALMESTICA | APARTADO 382 GUAYNABO, PR 00970 |
| ELADIO AYALA LEBRON | BARRIO CUBUY PR186 KM 93 CANOVANAS, PR 00729 |
| ELADIO BEZARES | VILLA CAROLINA CALLE 90A BLQ 91 17 CAROLINA, PR 00987 |
| ELADIO MERCED VELAZQUEZ | LAS LOMAS CALLE 31 SO RIO PIEDRAS, PR 00921 |
| ELADIO PEREZ SANTOS | URB VILLAS DE LOIZA CALLE 3 BL M6 CANOVANAS, PR 00729 |
| ELAINE CHECO | ALTURAS DE RIO GRANDE CALLE 13 N698 RIO GRANDE, PR 00745 |
| ELAINE M STREET SEPARATE PRPRTY TR, U/A 1/17/02 | 3206 TURNING BRIDGE ST LAS VEGAS, NV 89135-2241 |
| ELAINE M STREET SEPARATE PRPRTY TR, U/A 1/17/02 | CAMBRIDGE INVESTMENT RESEARCH JOHN T HOLCOMBE 1160 N. TOWN CENTER DRIVE., SUITE 370 LAS VEGAS, NV 89144 |
| ELBA A PAGAN SALGADO | 495 STEDFORD LANE JOHNS CREEK, GA 30097-8010 |
| ELBA DE JESUS MATOS | HC01 BOX 5251 LOIZA, PR 00772 |
| ELBA G MARTINEZ TORRES | URB VALLE ALTO CALLE 18 I 27 B PONCE, PR 00731 |
| ELBA GONZALEZ | BO MARTIN GONZALEZ CAROLINA, PR 00980 |
| ELBA I CRUZ VELEZ | VILLA DEL CARMEN B31 CALLE MAYAGUEZ CAGUAS, PR 00725-6116 |
| ELBA I GARCIA | BO DAGUAO PARCELA 394 NAGUABO, PR 00618 |
| ELBA I GARCIA | HO 763 BUZON 3932 PARCELA 30 PATILLAS, PR 00723 |
| ELBA I GARCIA RIVERA | BARRIO DAGUAO PARCELAS NUEVAS CARR 3 KM 63 PARC 144 NAGUABO, PR 00718 |
| ELBA I NOEL RAMOS | SRA SEC SECC ALIMENTOS TRIB SUP APTDO 300 GUAYAMA, PR 00655 |
| ELBA IRIS HERNANDEZ RODRIGUEZ | P.O. BOX 11144 SAN JUAN, PR 00922 |
| ELBA L NIEVES RUIZ | PR172 KM 36 BO VEGA REDONDA COMERIO, PR 00782 |
| ELBA M MELENDEZ | APARTADO 4040 SUITE 488 JUNCOS, PR 00777 |
| ELBA MORALES BORGES | URB VILLA SERAL A38 LARES, PR 00669 |
| ELBA RIVERA ANDINO | CALLE 5 BLQ 2425 VILLA CAROLINA CAROLINA, PR 00985-0000 |
| ELBA ROMAN | RES CARR 402 BO HUMACAO KM 17 MOCA |
| ELBA RRIVERA ANDINO | CALLE 5 BLQ 2425 VILLA CAROLINA CAROLINA, PR 00985-0000 |
| ELBA VELEZ RIVERA | URB SANTA ELVIRA G11 CALLE SANTA ELENA CAGUAS, PR 00725-3427 |
| ELBA ZAYAS MATEO | PO BOX 287 SANTA ISABEL, PR 00757 |
| ELDA MOLINA CUEVAS | HC71 BOX 4318 BO CEDRO ABAJO NARANJITO, PR 00719 |
| ELDRIDGE, WILLIAM G | LPL FINANCIAL 4700 HIXSON PIKE HIXSON, TN 37343 |
| ELECTRIC FINGER LIFT SERV | PO BOX 3115 GUAYNABO, PR 00970 |
| ELECTRIC SERVICE CORP | PO BOX 191921 SAN JUAN, PR 00919-1921 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| ELECTRICAL PEREZ SERVICES | PO BOX 11651 SAN JUAN, PR 00922-1651 |
| ELECTRO GATE CARIBBEAN IN | PO BOX 11248 SAN JUAN, PR 00910-2348 |
| ELECTROMATIC DE PR INC | PO BOX 9476 SANTURCE, PR 00908 |
| ELECTROMECANICA TONY INC | CALLE CRUZ STELLA 175 PR43 HUMACAO, PR 00791 |
| ELECTROMECHANICAL SALES A | ZONA INDUSTRIAL NAPA LOTE 34 KM 271 CAGUAS, PR 00726 |
| ELECTRONIC CARBORATORS | CARR 2 ESQ ESTEBAN PADILLA 65 BAYAMON, PR 00619 |
| ELECTRONIC DATA PROC COLL | 555 AVE MUNOZ RIVERA SAN JUAN, PR 00919 |
| ELECTRONIC PARTS | BO DULCES LABIOS 9 CALLE SAN JUAN S MAYAGUEZ, PR 00682-3261 |
| ELECTRONIC REPAIR SERVICE | AVE SAN PATRICIO 756B LAS LOMAS RIO PIEDRAS, PR |
| ELECTRONICA DE DIEGO | AVE ROOSEVELT 1141 PUERTO NUEVO, PR 00920 |
| ELECTRONICA FERNANDEZ | 208 CALLE ELEONOR ROOSEVELT HATO REY, PR 00918 |
| ELEKTRO STEEL | PO BOX 3382 GUAYNABO, PR 00970-3382 |
| ELENA BERMUDEZ | CALLE JOSE DE JOSSIEU 940 SAN JUAN, PR 00924-3514 |
| ELENA CHARDON VAZQUEZ | APARTADO 358 UTUADO, PR 00641 |
| ELENA CRISPIN RIVERA | BO MONACILLO CALLE AMUR FINAL RIO PIEDRAS, PR 00921 |
| ELENA FRAGOSA DELGADO | HC 02 BOX 4282 LAS PIEDRAS, PR 00771 |
| ELENA GARCIA MEDINA | BO MAGUEYES PR 10 79 PONCW, PR 00731 |
| ELENA MOJICA | APDO 216 LOS JARDINES APARTMENTS JUNCOS, PR 00777 |
| ELENA OYOLA | BO RABACAL CIDRA, PR 00739 |
| ELENA TORRES MARTINEZ | HC 3 BOX 13376 SAN JUAN, PR 00975-0001 |
| ELEONOR MONTALVO | HC08 BOX 924 PONCE, PR 00731 |
| ELEONORA MONTANEZ | BO MAYSONET II DORADO, PR 00646 |
| ELEONORA MONTANEZ RIVERA | CARR PR694 BO MAGUAYO SECTOR MAYSONET I TOA ALTA, PR 00953 |
| ELEUTERIO LOZANO ROSARIO | BOX 454 VEGA BAJA, PR 00694 |
| ELEUTERIO RIVERA RIVERA | URB MIRAFLORES CALLE 35 BLQ 28 13 BAYAMON, PR 00957 |
| ELEUTERIO RODRIGUEZ | BOX 220 BO MEDIANIA BAJA PARCELA SUAREZ LOIZA, PR 00772 |
| ELEUTERIO RODRIGUEZ GARCI | BOX 367115 SAN JUAN, PR 00936-7115 |
| ELEVATOR ACCESS PRODUCTS | PO BOX 3228 GUAYNABO, PR 00970-3228 |
| ELEVATOR SPECIALTY GROUP | C10 H31 VAN SCOY BAYAMON, PR 00957 |
| ELI INCORPORATED | 139 145 HAMSHIRE STEET CAMBRIDGE, MA 02139 |
| ELI SAMUEL MARTINEZ YORRO | HC 1 BOX 8039 TOA BAJA, PR 00949-9737 |
| ELI SAMUEL RODRIGUEZ MORA | PO BOX 2012 OROCOVIS, PR 00720 |
| ELIA SANTOS CLEMENTE | PUERTO NUEVO 263 CALLE 7 N E SAN JUAN, PR 00920 |
| ELIANA ALVAREZ CALDERON | URB BALDRICH 568 CALLE ABOLICION SAN JUAN, PR 00918 |
| ELIAS ALVARADO SANTANA | HC3 BOX 4699 ADJUNTAS, PR 00601-9718 |
| ELIAS BELTRAN LAVIENA | HC01 BOX 171961 BO MARIANA III HUMACAO, PR 00791 |
| ELIAS FOOD SERVICE | CALLE EMILIANO POL 497 SUITE 699 LAS CUMBRES SAN JUAN, PR 00926 |
| ELIAS LOPES | YAGRUMO 29 V ARRIBA HEIGHTS CAROLINA |
| ELIAS LOPES MURIENTE | CALLE PINO AH2 VALLE ARRIBA HEIGHTS CAROLINA, PR 00983 |
| ELIAS MAYSONET TOSADO | VILLA DEL CARMEN CALLE 15 CC20 GURABO, PR 00778 |
| ELIAS SOL INARTE | CALLE RUIZ BELVIS 207 ESQ BALDORIOTY DE CASTRO CAROLINA, PR 00979 |
| ELIDA SOTO NEGRON | HC 02 BOX 7301 UTUADO, PR 00641 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|----------|---------------------|
| ELIDIO SOTO FELICIANO | URB ISABEL LA CATOLICA A5 AGUADA, PR 00602 |
| ELIEZER ACEVEDO RAMOS | HC 05 BOX 50603 SAN SEBASTIAN, PR 00685 |
| ELIEZER CRESPO RIVERA | RR8 BOX 9585 BARRIO DAJAOS BAYAMON, PR 00956 |
| ELIEZER DIAZ GUTIERREZ | HC 61 BOX 4028 TRUJILLO ALTO, PR 00976-9701 |
| ELIEZER GOMEZ CURET | CARR PR 3 KM 1266 CASA 209 BO PALMAS ARROYO, PR 00714 |
| ELIEZER GONZALEZ VAZQUEZ | 23 JOSE CELSO BARBOSA AGADILLA, PR 00605-5201 |
| ELIEZER HERNANDEZ VELEZ | BOX 214 MOCA, PR 00676 |
| ELIEZER RIVERA FELICIANO | CARR 31 KM 30 INT NAGUABO, PR 00718 |
| ELIEZER RIVERA SANABRIA | PO BOX 2973 SAN GERMAN, PR 00683 |
| ELIEZER ROLON MORENO | FORTUNA II BARCELONETA, PR 00617 |
| ELIEZER ROMAN COLON | 243 CALLE PARIS STE 1278 SAN JUAN, PR 00917-3632 |
| ELIEZER ROSADO ARRIAGA | RES COLINAS MAGNOLIAS EDIF K APTO 97 JUNCOS, PR 00777 |
| ELIGIA LOPEZ PEREZ | CALLE SAN MIGUEL 140 EL POLVORIN BAYAMON, PR 00960 |
| ELIGIO AVILES PADILLA | SECT CANTERA 762 AVE BARBOSA SAN JUAN, PR 00915-3218 |
| ELIGIO PEA JIMENEZ | HC 3 BOX 31665 SAN SEBASTIAN, PR 00685-9536 |
| ELIGIO R COLON | CARR PR162 KM 85 INT BO HELECHAL PO BOX 9 BARRANQUITAS, PR 00794 |
| ELIGIO RIVERA DBA UNITRAX | BOX 5382 HC 01 BARRANQUITAS, PR 00794 |
| ELIGIO SANCHEZ ANDREU | 1326 CALLE LA MILAGROSA SAN JUAN, PR 00915 |
| ELISA ARCE RIVERA | HC04 BOX 9840 UTUADO, PR 00641 |
| ELISA I ROMAN | URB BARAMAYA CALLE GUARIONEX 959 PONCE, PR 00728 |
| ELISA ORLANDO COLON | BO CANOVANILLAS KM 1 H8 CAROLINA, PR 00979 |
| ELISA PAGAN RUIZ | APARTADO 64 CIDRA, PR 00739 |
| ELISA ROSARIO DE JESUS | HC01 BOX 3301 COMERIO, PR 00782 |
| ELISA TORRES ORTIZ | HC 73 BOX 5297 NARANJITO, PR 00719-9128 |
| ELISAMUEL RAMIREZ LEON | PO BOX 483 JUNCOS, PR 00777 |
| ELISCO SOFTWARE CONSULTAN | 255 SIERRA MORENA SUITE 202 LAS CUMBRES SAN JUAN, PR 00907 |
| ELISEO DORCAS RITA Y EL | PO BOX 1863 BAYAMON, PR 00960-1821 |
| ELISEO MARQUEZ | HC 01 BUZON 4214 BO MAIZALES NAGUABO, PR 00718 |
| ELISONGIL BONILLA | PMB 291 1353 RD 19 GUAYNABO, PR 00966-2700 |
| ELITE VERTICAL SUPPLY | AVE ROBERTO CLEMENTE BLQ 123 24 URB VILLA CAROLINA CAROLINA, PR 00924 |
| ELIUD RAMOS QUINONES | CALLE 3 NN4 URB CANA BAYAMON, PR 00957 |
| ELIUD SANTANA COSME | BARRIO ABRAS SECTOR ANCONES CARR 159 COROZAL, PR 00783 |
| ELIUD VAZQUEZ NUNEZ | URB TERRAZAS DE CUPEY F16 CALLE 2 TRUJILLO ALTO, PR 00976 |
| ELIVETTE MALDONADO SANTOS | RESIDENCIAL MANUEL A PEREZ EDIF D 25 APT 274 SAN JUAN, PR 00923 |
| ELIX VARGAS REYES | CALLE 1 A6 ALTURAS DE SANS SOUCI BAYAMON, PR |
| ELIZ J NIEVES PEREZ | APARTADO 594 CANOVANAS, PR 00729 |
| ELIZA HUERTAS RIVERA | CALLE NUEVA 25 BUEN SAMARITANO GUAYNABO, PR 00965 |
| ELIZABETH AMADOR | HC 03 BOX 8814 GUAYNABO, PR 00971 |
| ELIZABETH ARDEN | PO BOX 191146 SAN JUAN, PR 00919-1146 |
| ELIZABETH AVILES FREYTES | 18 TERCERA AVE LOS ROSALES III MANATI, PR 00674 |
| ELIZABETH CANDELARIO | BO HUMATA RR 02 BUZON 5326 AASCO |
| ELIZABETH CARABALLO PANET | HC 01 BUZON 6665 YAUCO, PR 00698 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
| --- | --- |
| ELIZABETH CASADO IRIZARRY | P O BOX 2897 CAROLINA, PR 00984-2827 |
| ELIZABETH DELGADO | COLINAS DE MAGNOLIA EDIF 10 APTO 33 JUNCOS |
| ELIZABETH F CRESPO PRUNA | 282 CALLE RAMON PELLOT MOCA, PR 00676 |
| ELIZABETH FERNANDEZ RIVER | 21 CALLE LAUREL CAROLINA, PR 00985-4309 |
| ELIZABETH FRIAS JAIME | 2355 CALLE AGUSTIN RAMIREZ SAN JUAN, PR 00915 |
| ELIZABETH GARCIA GOMEZ | HC40 BOX 42060 SAN LORENZO, PR 00754 |
| ELIZABETH GUZMAN NIEVES | PO BOX 40997 SAN JUAN, PR 00956 |
| ELIZABETH LOPEZ CORDOVA | CLAS MARGARITAS 5815 RIO ABAJO VEGA BAJA |
| ELIZABETH LOPEZ RIVERA | BUZON 9726 LARES, PR 00669 |
| ELIZABETH MAISONET COLON | BARRIO MAGUELLES CALLE 8 BUZON 8 BARCELONETA, PR |
| ELIZABETH MALDONADO ORTIZ | BO MARAGUEZ SECTOR LAS VALLAS PONCE, PR 00780 |
| ELIZABETH MEDINA CUEBAS | 175 URB SAN ANTONIO SABANA GRANDE, PR |
| ELIZABETH MELENDEZ SANTIA | PO BOX 651 OROCOVIS, PR 00720 |
| ELIZABETH NEGRON | APARTADO 123 MOROVIS, PR 00678 |
| ELIZABETH NIEVES RODRIGUE | PO BOX 628 NARANJITO, PR 00719 |
| ELIZABETH NOGUET VALENTIN | 37 RES COLUMBUS LNDG APT 403 MAYAGUEZ, PR 00682-2937 |
| ELIZABETH ORTIZ OTERO | PO BOX 2061 TOA BAJA, PR 00949 |
| ELIZABETH ORTIZ RIVERA | BOX 680 OROCOVIS, PR 00720 |
| ELIZABETH ORTIZ RODRIGUEZ | CARRETERA 568 KM 19 SALIDA A COROZAL 150 OROCOVIS, PR 00720 |
| ELIZABETH OTERO | CALLE 5 F13 VEGA BAJA LAKES VEGA BAJA, PR 00694 |
| ELIZABETH PABON TRICHE | 739 CALLE GUANO SAN JUAN, PR 00915 |
| ELIZABETH QUIROS ROSADO | BOX 7147 ISABELA, PR 00662 |
| ELIZABETH RIOS DEIDA JOS | PO BOX 166 BARCELONETA, PR 00617 |
| ELIZABETH RIVA ACOSTA | CALLE NAVARRO 68 HATO REY, PR 00917 |
| ELIZABETH RODRIGUEZ COL | NUEVA VIDA TUQUE FL 85 PONCE, PR 00728 |
| ELIZABETH ROSARIO | BUEN SAMARITANO CALLE NUEVA 16 GUAYNABO, PR 00966 |
| ELIZABETH SOTO DIAZ | 7 CALLE ALBERTO RICCI PATILLAS, PR 00723-2810 |
| ELIZABETH SUAREZ IRIZARRY | URB FOREST VIEW K181 CALLE GUATEMALA BAYAMON, PR 00956 |
| ELIZABETH WHEELER | 38603 RIVER DRIVE LEBANON, OR 97355 |
| ELIZMAR NURSERY SCHOOL | PO BOX 256 GUAYNABO, PR 00970 |
| ELLIOT DIAZ ORTIZ | MANSIONES DE CABO ROJO CALLE PALMA 79 CABO ROJO, PR 00623 |
| ELLIOT DIESEL SERVICE | PASEO DIANA 1599 LEVITTOWN, PR 00949 |
| ELLIOT MERCED MONTAEZ | APARTADO 6090 ESTACION 1 BAYAMON, PR 00961 |
| ELLIOT OCTAVIANI SAMBOLIN | PO BOX 10757 PONCE, PR 00732 |
| ELLIOT ORTEGA MALDONADO | PO BOX 194 BARRANQUITAS, PR 00794 |
| ELLIOT R DIAZ ORTIZ | VALLE HERMOSO SU2 CALLE BUCARE HORMIGUERO, PR 00660-1308 |
| ELLIOT RDIAZ ORTIZ | MANSIONES DE CABO ROJO CALLE PALMA 79 CABO ROJO, PR 00623 |
| ELLIPC COP | PO BOX 366006 SAN  JUAN, PR 00936 |
| ELMENDORF COLORS INC | 1232 CALLE CADIZ SAN JUAN, PR 00920 |
| ELMENDORF DATA PRODUCTS | PO BOX 685 SAN JUAN, PR 00902 |
| ELMENDORF GRAFICA | CALLE CADIZ 1232 URB PUERTO NUEVO PUERTO NUEVO, PR 00920 |
| ELMER CRAWFORD MALDONADO | CARR 956 BO GUZMAN ABAJO RIO GRANDE, PR 00745 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|----------|---------------------|
| ELOY CASTRO | URB VILLA SERRAT CALLE 1 A15 LARES, PR 00669 |
| ELPIDIO AROCHO GONZALEZ | HC 1 BOX 3077 LARES, PR 00669-9603 |
| ELPIDIO PABON JORGE | URB FOREST VIEW E 157 CARTAGENA BAYAMON, PR 00956 |
| ELPIDIO RIVERA QUINTERO | APARTADO 729 VEGA BAJA, PR 00693 |
| ELSA BURGOS ROBLES | PR857 KM 18 INT BO CANOVANILLAS CAROLINA, PR 00985 |
| ELSA E ALVIRA LUGO | CALLE 2 B29 EXT VILLAS DEL PILAR CEIBA, PR 00735 |
| ELSA FLORES VALENTIN | HC 07 BOX 34150 HATILLO, PR 00659 |
| ELSA I PADRO ROSA | RES PUERTA DE TIERRA EDIF F APTO 17 SAN JUAN, PR 00901 |
| ELSA INEGRON RODRIGUEZ | CALLE 11 J41 ESTANCIAS DE CERRO GORDO BAYAMON, PR 00957 |
| ELSA LOPEZ MANGUAL | JARDINES DE LOIZA CALLE 3 C27 LOIZA, PR 00772 |
| ELSA MIRANDA RIOS | BOX 41126 MINILLAS STATION SANTURCE, PR 00940 |
| ELSA MURRAY | URB JARDINES DEL CARIBE SECCION I CALLE 10 108 PONCE, PR 00728 |
| ELSA NEGRON | RESIDENCIAL LAS PALMAS EDIF 34 APT 319 CATANO, PR 00962 |
| ELSA NEGRON RODRIGUEZ | CALLE 11 J41 ESTANCIAS DE CERRO GORDO BAYAMON, PR 00957 |
| ELSA ROSARIO GONZALEZ | 2365 CALLE AGUSTIN RAMIREZ SAN JUAN, PR 00915 |
| ELSA VALENTIN ALICEA | HC01 BOX 5805 SALINAS, PR 00751 |
| ELSIE AGUIRRE QUIJANO | PO BOX 49 BARCELONETA, PR 00617-0049 |
| ELSIE E RIVERA RIVERA | BOX 1532 COMERIO, PR 00731 |
| ELSIE HERNANDEZ SANTIAGO | BUEN SAMARITANO CALLE NUEVA 2 INT GUAYNABO, PR 00966 |
| ELSIE K PAGAN RESTO | 501 CALLE MODESTA APT 1204 SAN JUAN, PR 00924 |
| ELSIE L FLORES CARRION | PO BOX 276 MANATI, PR 00674 |
| ELSIE PAGAN RESTO | CALLE VISTA DEL MARSOLAR 6 PLAYA DE CERRO GORDO VEGA ALTA, PR 00692 |
| ELSIE RAMOS MIRANDA | 97 CALLE SAN CARLOS AGUADILLA, PR 00605-4907 |
| ELSIE VELAZQUEZ | 42 CALLE 34 R 13 URB TURABO GARDENS CAGUAS, PR 00725 |
| ELUBER ALEJANDRO GONZALEZ | PO BOX 1705 LAS PIEDRAS, PR 00771 |
| ELVIA CONCEPCION MERCADO | RES LUIS LLORENS TORRES EDIF 64 APT 1204 SAN JUAN, PR 00913 |
| ELVIN CUEVAS VELEZ | CALLE PEDRO ALBIZU CAMPOS 2 LARES, PR 00669 |
| ELVIN G ARROYO | RES VILLA VERDE EDIF F APT 64 ADJUNTAS, PR 00601 |
| ELVIN M ORTIZ | PO BOX 4398 CAROLINA, PR 00984 |
| ELVIN MUIZ Y ROBERTO MU | CUATRO CALLES ENTRADA SAN ANTO 16 PONCE, PR |
| ELVIN PAGAN ARZOLA | URB PERLA DEL SUR P419 PONCE, PR 00732 |
| ELVIN QUIJANO VEGA | PR 2 KM 923 BO MEMBRILLO CAMUY, PR 00627 |
| ELVIN RUIZ SANTIAGO | URB VALLE DE ALTAMIRA 321 CALLE ROSA PONCE, PR 00728 |
| ELVIN RUIZ SERRANO | CORDOVA 325 URB TORRIMAR GUAYNABO, PR 00657 |
| ELVIN SERRANO CORTES | BOX 469 UTUADO, PR 00641-0469 |
| ELVING FIGUEROA TORRES | HC 1 BOX 7577 YAUCO, PR 00698-9728 |
| ELVIRA FILOMENO AVILES | ACT OFICINA 6701 SANTURCE, PR 00921 |
| ELVIRA FILOMENO AVILES | COND VILLA DEL PARQUE EDF 16 APT 16D SAN JUAN, PR 00909 |
| ELVIRA PACHECO RUBERTE | CALLE GUAMANI FINAL PONCE, PR 00731 |
| ELVIS COLON SALCEDO | LA PICA DE JAYUYA HC02 BOX 8585 JAYUYA, PR 00664 |
| ELVIS RIVERA MALDONADO | BARRIADA FELIX CORDOVA DAVILA 16 BUZON 20 MANATI, PR |
| ELY ORENGO MELENDEZ | CALLE 5 490 BARRIO JAUCA SANTA ISABEL, PR 00757 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| ELY SANTA PENA QUILES | HC 01 BOX 4924 BUZON 81 JUANA DIAZ, PR 00795-9709 |
| EM SYSTEM GROUP CORP | 2504 AVE BULEVAR LEVITHOW TOA BAJA, PR 00949 |
| EMANUEL AYALA SANTIAGO | CALLE ORIENTE 214 VILLA PALMERA SAN JUAN, PR 00915 |
| EMANUEL BARRETO PADIN | CALLE TURPIAL 39 URB VILLA LINDA AGUADILLA, PR 00603 |
| EMANUEL BARRETO PADIN | PR147 BO MAL PASO AGUADA, PR 00602 |
| EMANUEL J GARCIA VISBAL | BOX 441 AGUADA, PR 00602-0441 |
| EMANUEL ROSARIO TORRES | 302 URB LOMAS DE VISTA VERDE UTUADO, PR 00641-9724 |
| EMANUEL VENDING | 500 CARR 149 SUITE 7 CIALES, PR 00638 |
| EMANUELLE SANTANA RIVERA | RES EL MANANTIAL EDIF 9 APT 150 SAN JUAN, PR 00921 |
| EMBASSY SUITES HOTEL | 8000 CALLE TARTAK CAROLINA, PR 00979-5732 |
| EMBOS INC | BOX 11919 SAN JUAN, PR 00921-1919 |
| EMELINDA RUIZ TORRES | HC02 BOX 6992 RIO ABAJO UTUADO, PR 00641 |
| EMELYN MARRERO CRUZ | HC01 BOX 7111 VILLALBA, PR 00766 |
| EMELYN SERRANO MEDINA | HC 03 BOX 7988 LAS PIEDRAS, PR 00771 |
| EMENER CORP | PMB 476 BOX 6022 CAROLINA, PR 00984-6022 |
| EMERGENCIA INF SYSTEMS | 966 HUNGERFORD DRIVE SUITE I MD 20850 |
| EMERGENCY CALL AMBULANCE | PO BOX 11042 SAN JUAN, PR 00910-2142 |
| EMERITO CABRERA RODRIGUEZ | BOX 2815 CAYEY, PR 00737-2015 |
| EMERITO IRIZARRY CUSTODIO | PO BOX 5140 CAROLINA, PR 00984 |
| EMERITO RIVERA | JUANA MATOS AVE BARBOSA 321 CATANO, PR 00962 |
| EMERITO RODRIGUEZ CARABAL | HC08 1552 PONCE, PR 00731-9712 |
| EMERITO SANTIAGO RAMOS | 965 274TH ST SE PUERTO NUEVO SAN JUAN, PR 00921 |
| EMERY WORLDWIDE | PO BOX 1959 SCRANTON, PA 18577-0959 |
| EMETERIA RODRIGUEZ ORTIZ | DIRECTORIA |
| EMIGDIO IRENE RIVERA | BO PALOS BLANCOS HC01 BOX 6525 COROZAL, PR 00783 |
| EMILIA COLON PAGAN | 2365 CALLE PUENTE SAN JUAN, PR 00923 |
| EMILIA M BALLESTERALBACE | PO BOX 22 LAS MARIAS, PR 00624 |
| EMILIA MIRANDA RUIZ | URB VILLA BLANCA CALLE ORQUIDEA 28 TRUJILLO ALTO, PR 00976 |
| EMILIA VELEZ | HC01 BOX 5177 GUAYANILLA, PR 00656 |
| EMILIANO H RUIZ | PO BOX 192304 SAN JUAN, PR 00919-2304 |
| EMILIANO ROBLEDO RIVERA | HC08 BOX 1583 PONCE, PR 00731 |
| EMILIO ANTONIO HERNANDEZ | MANS DE GUAYNABO D3 CALLE 3 GUAYNABO, PR 00969 |
| EMILIO DAVILA | CALLE MUOZ RIVERA FINAL VEGA ALTA, PR 00692 |
| EMILIO GUILLEN ORTIZ | 2368 CALLE SANTA ELENA SAN JUAN, PR 00915-3127 |
| EMILIO MARTINEZ ARQUITECT | PO BOX 22140 SAN JUAN, PR 00931-2140 |
| EMILIO PEREZ SOBERAL | 4 CALLE CAMUY, PR 00627 |
| EMILIO PIZARRO HERNANDEZ | BO MONACILLOS CALLEJON COREA 217 INT RIO PIEDRAS, PR 00921 |
| EMILIO PUJOLS FUENTE | P O BOX 2595 SAN SEBASTIAN, PR 00685-3001 |
| EMILIO RODRIGUEZ CAMACHO | URB CARIBE 1459 AVE PONCE DE LEON SAN JUAN, PR 00926-2707 |
| EMILIO RODRIGUEZ ORTIZ | HC 3 BOX 13408 JUANA DIAZ, PR 00795-9515 |
| EMILIO ROSA NEGRON | URB ALTAMESA 1671 CALLE SANTA LUISA SAN JUAN, PR 00921 |
| EMILIO SERRANO | PO BOX 88 JUANA DIAZ, PR 00795-0088 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| EMILIO SERRANO ALICEA | URB MADELAINE P 47 CALLE ZAFIRO TOA ALTA, PR 00953-3556 |
| EMILIOS POOL SPA CENTE | AVE ESMERALDA NO 25 URBANIZACION MUNOZ RIVERA GUAYNABO, PR 00970 |
| EMILY A AGOSTO MARTINEZ | COLINAS DE SAN JUAN APT H252 SAN JUAN, PR |
| EMILY AGOSTO MARTINEZ | REPARTO VALENCIA CALLE 12 AJ 20 BAYAMON, PR 00959 |
| EMILY J ARZUAGA HURTADO | RES TURABO HEIGHTS EDIF 13 APT 2A CAGUAS, PR 00725 |
| EMILY ORTIZ VILLALONGO | PO BOX 43002 RIO GRANDE, PR 00745 |
| EMILY RIVERA GARCIA | MANSIONES DE RIO PIEDRAS 1786 CALLE FLORES SAN JUAN, PR 00926 |
| EMILY RIVERA MALDONADO | 205R CALLE LAS MARGARITAS ARECIBO, PR 00612 |
| EMILY RUBERT CANDELARIA | HC01 BOX 5452 ADJUNTAS, PR 00601 |
| EMMA CLEMENTE PIZARRO | RES LUIS LLORENS TORRES EDIF 5B APT 1114 SANTURCE, PR 00908 |
| EMMA J DE JESUS TORRES | URB LEVITTOWN 3298 PASEO COLINAS TOA BAJA, PR 00949 |
| EMMA ORTIZ CORTEZ | PMB 325 130 WINSTON CHURCHILL SAN JUAN, PR 00926 |
| EMMA ORTIZ VEGA | BO CERILLO SECTOR BRONCE PONCE, PR 00780 |
| EMMA R ALBELO ROBLES | HC 01 BOX 4730 COROZAL, PR 00783 |
| EMMA RODRIGUEZ | PO BOX 163 TOA ALTA, PR 00954 |
| EMMA TORRES RIVERA | BOX 260 VEGA BAJA, PR 00694 |
| EMMANUEL CENTRO EDUCATIVO | URB LOIZA VALLEY 90 CALLE PALMER CANOVANAS, PR 00729-3563 |
| EMMANUELLI ANZALOTTA, NILDA | PO BOX 4011 VEGA BAJA, PR 00694-4011 |
| EMMANUELLI FELICIANO, PEDRO L. | RESIDENCIAL CATANITO GARDENS EDIFICIO #2 APT. B-28 CAROLINA, PR 00985 |
| EMMI | PO BOX 6469 SAN JUAN, PR 00914-6469 |
| EMPIRE GAS COMPANY INC | PO BOX 363651 SAN JUAN, PR 00936-3651 |
| EMPRESA MUOZ | URB CIUDAD MASSO F139 CALLE 8 SAN LORENZO, PR 00754-3627 |
| EMPRESAS ALVAREZ, INC | 1647 ADAMS ST. SUMMIT HILLS SAN JUAN, PR 00920 |
| EMPRESAS ALVAREZ, INC | ATTN: FERNANDO L GALLARDO PO BOX 193600 SAN JUAN, PR 00919-3600 |
| EMPRESAS BERRIOS INC | APARTADO 674 CIDRA, PR 00739 |
| EMPRESAS BORICUA TERRAZO | HC05 BOX 52335 CAGUAS, PR 00625-9204 |
| EMPRESAS CODEL INC | PO BOX 1263 CIALES, PR 00638 |
| EMPRESAS FONALLEDAS | PO BOX 364249 SAN JUAN, PR 00936-4249 |
| EMPRESAS FORTIS INC | PO BOX 2278 MOROVIS, PR 00687 |
| EMPRESAS FORTIS INC | PO BOX 2278 MROVIS, PR 00687-4278 |
| EMPRESAS FORTIS, INC. | EMPRESAS FORTIS INC. PO BOX 2125 OROCOVIS, PR 00720 |
| EMPRESAS FORTIS, INC. | MARIA E RODRIGUEZ FIGUEROA PO BOX 2125 OROCOVIS, PR 00720 |
| EMPRESAS FORTIS, INC. DBA HDP CONSTRUCTION, CORP. | PO BOX 1015 ADJUNTAS, PR 00601 |
| EMPRESAS GONZALEZ SE | CONDOMINIO EL CENTRO HATO REY, PR 00917 |
| EMPRESAS INABON INC | CARR 14 K 99 COTTO LAUREL PONCE, PR 00664 |
| EMPRESAS JBR | CARR 143 KM 550 BO HELECHAR BARRANQUITAS, PR 00794 |
| EMPRESAS JBR INC | CARR PR143 KM 550 BO HELECHAL BARRANQUITAS, PR 00794 |
| EMPRESAS JC INC | PO BOX 8829 HUMACAO, PR 00792-8829 |
| EMPRESAS LAUSELL | APARTADO 938 BAYAMON, PR 00619 |
| EMPRESAS MAGOL INC | BO SANTANA KM 691 PR 2 ARECIBO, PR 00612 |
| EMPRESAS MASSO | APARTADO 446 CAGUAS, PR 00726 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| EMPRESAS MOLINA ROBLES | PO BOX 3893 BAYAMON, PR 00958-3893 |
| EMPRESAS SANABRIA INC | PO BOX 1593 HORMIGUEROS, PR 00660-1593 |
| EMPRESAS TITO CASTRO | CARR 14 KM 53 APT 589 PONCE, PR |
| EMPRESAS TOLEDO INC | 1056 AVE MUOZ RIVERA RIO PIEDRAS, PR 00925 |
| EMPRESAS VS OIL COLLECT | MSC 169901 AVE DE DIEGO SAN JUAN, PR 00921 |
| EMPRESAS Y EBANISTERIA OR | 64F CALLE CONCORDIA MAYAGUEZ, PR 00682 |
| EMR ENTERPRISES CORP | PO BOX 362197 SAN JUAN, PR 00936-2197 |
| ENCANTADA SUMMER CAMP | URB ENCANTADA PARQUE DEL RIO 13 TRUJILLO ALTO, PR 00976 |
| ENCANTOS ECOTOURS | APARTADO 619 GUAYNABO, PR 00970 |
| ENCARLAN III, FIDEICOMISO | PO BOX 9021299 SAN JUAN, PR 00902-1299 |
| ENCARNACION PIZARRO, NELSON | 508 OL7 4TA EXT URB COUNTRY CLUB CAROLINA, PR 00982 |
| ENCARNACION PIZARRO, NELSON | CALLE 508 OL7 4TA EXT URB. COUNTRY CLUB CAROLINA, PR 00982 |
| ENCARNACION VELEZ LOZADA | HC 5 BOX 55045 HATILLO, PR 00659 |
| ENCUADERNACIONES CESAR RO | AVE LOS MILLONES K 10 URB VILLA CONTESSA BAYAMON, PR 00956 |
| ENDIX GROUP INC | PO BOX 2205 VEGA BAJA, PR 00693 |
| ENEIDA ALBANDOZ SOTOMAYOR | PASEO DEL PRADO 96 CALLE PLANTIO CAROLINA, PR 00987-7608 |
| ENEIDA MALDONADO GONZALEZ | 1307 AVE MONTECARLO SAN JUAN, PR 00924 |
| ENEIDA MARTINEZ SANTIAGO | PO BOX 1994 SAN GERMAN, PR 00683-1994 |
| ENEIDA MELENDEZ PACHECO | BO MAGUEYES KM 109 PONCE, PR 00731 |
| ENEIDA MELENDEZ VARGAS | HC 1 BOX 6585 BARCELONETA, PR 00617-9713 |
| ENEIDA ORTIZ MALAVE | HC03 BOX 10029 SAN GERMAN, PR 00683 |
| ENEIDA ROBLEDO RUIZ | PO BOX 720 COTTO LAUREL, PR 00780-0720 |
| ENEIDO MENDOZA BENITEZ | HC01 BOX 4637 NAGUABO, PR 00718-9722 |
| ENERGETIC POWER BATTERY | HC03 BOX 11451 CAMUY, PR 00627 |
| ENERGY TECH CORP | MSC 533 PO BOX 890 HUMACO, PR 00792 |
| ENERY HERNANDEZ MATIAS | PO BOX 265 AGUADA, PR 00602-0265 |
| ENG JORGE L ROBERT MS | PO BOX 192304 SAN JUAN, PR 00919 |
| ENGELHARDT ASSOCIATES | 2800 S FISH HATCHERY ROAD MADISON, WI 53711 |
| ENGINEERED PRODUCTS COMPA | SUITE 238 ZMS PLAZA RIO HONDO BAYAMONN, PR 00961-3100 |
| ENGINEERS SOCIETY OF WES | 337 4TH AVE PITTSBURGH, PA 15222-2097 |
| ENGRACIA MATOS | T 8 CALLE 11 BAYAMON, PR 00959-8050 |
| ENID CANCIO SIERRA | ALTS DE BORINQUEN GDNS 0012 CALLE LILLY SAN JUAN, PR 00926-5933 |
| ENID ECHEVARRIA MARTINEZ | CALLE RAFAEL CASTRO 5 LARES, PR 00669 |
| ENID GARCIA SANTANA | EDIF16 APTO244 LOS ALAMOS GUAYNABO, PR 00969 |
| ENID MILLAN CALDERON | CALLE SAN JUAN 708 CANTERA SAN JUAN, PR 00915 |
| ENID OCASIO ARROYO | HC1 BOX 7405 BARCELONETA, PR 00617-9713 |
| ENID RAMOS RODRIGUEZ | PASCO AMAPOLA 2284 2DA SECCION LEVITOWN TOA BAJA, PR 00949 |
| ENIO RUSSE GARCIA | PO BOX 193375 SAN JUAN, PR 00919 |
| ENO TRANSPORTATION FOUNDA | LOCKBOX DEPT 3071 WASHINGTON, DC 20061-3071 |
| ENOC FRAMOS PEREZ | POBOX 40918 SAN JUAN, PR 00940 |
| ENOC I SANCHEZ | HC 7 BOX 3365 PONCE, PR 00731-9601 |
| ENOC RAMOS PEREZ | POBOX 40918 SAN JUAN, PR 00940 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
| --- | --- |
| ENR ENGINEERING NEWS RECO | P O BOX 516 HIGHTSTOWN, NJ 08520-9896 |
| ENRIQUE A ROSAS LOPEZ | BOX 202 SAN GERMAN, PR 00683 |
| ENRIQUE ALVARADO BURGOS | HC71 BOX 3882 BO CEDRO ARRIBA CARR 802 KM 11 NARANJITO, PR 00719-0000 |
| ENRIQUE AMADEO, JOSE | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON- OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN, PR 00925-2725 |
| ENRIQUE AVILES APONTE | PO BOX 691 PEUELAS, PR 00624-0691 |
| ENRIQUE BONILLA RAMOS | URB ESTANCIA DEL MAYORAL CALLE TRAPICHE 12109 #A-14 VILLALBA, PR 00766 |
| ENRIQUE BURGOS ALVAREZ | OFICINA DE SISTEMAS VIALES SAN JUAN, PR |
| ENRIQUE C POLANCO TROCHE AND ROSA I RUIZ DIAZ | PO BOX 2653 MAYAGUEZ, PR 00681-2653 |
| ENRIQUE C POLANCO TROCHE AND ROSA I RUIZ DIAZ | URB COLLAGE GARDENS A-9 BO. MIRADERO MAYAGUEZ, PR 00680 |
| ENRIQUE CALDERON RAMOS | ALT DE SANS SOUCI CALLE 2 C 19 BAYAMON, PR 00957-4383 |
| ENRIQUE CAMACHO | PO BOX 29347 65TH INF STATION RIO PIEDRAS, PR 00929 |
| ENRIQUE CRESPO GONZALEZ | HC 2 BOX 6190 LARES, PR 00669-9712 |
| ENRIQUE CRUZ TORRES | P.O. BOX 333 PATILLAS, PR 00727 |
| ENRIQUE CRUZ TORRES | PO BOX 333 PATILLAS, PR 00723 |
| ENRIQUE E RIVERA | BOX 1258 VEGA BAJA, PR 00694 |
| ENRIQUE GARAY RIVERA | PO BOX 60 JUNCOS, PR 00777 |
| ENRIQUE GONZALEZ VIRUET | CALLE GLADIOLA K16 VILLA SERENA ARECIBO, PR 00612 |
| ENRIQUE IRIZARRY | PO BOX 15095 SAN JUAN, PR 00902-8595 |
| ENRIQUE JROSA TORRES | CALLE E SANCHEZ LOPEZ 1838 SANTIAGO IGLECIAS SAN JUAN, PR 00921 |
| ENRIQUE LLANTIN RAMIREZ | CALLE PRINCIPE 93 URB EL REAL SAN GERMAN, PR 00683 |
| ENRIQUE LLANTIN RAMIREZ | URB EL REAL CALLE PRINCIPE 93 SAN GERMAN, PR 00683 |
| ENRIQUE LOUBRIEL UMPIERRE | 1717 AVE PONCE DE LEON APT 2103 PLAZA INMACULADA I SAN JUAN, PR 00909 |
| ENRIQUE LUGO PADOVANI | QUINTA DR VELEZ CALLE ACROPOLIS 6 SAN GERMAN, PR 00683 |
| ENRIQUE M GONZALEZ VIRUET | REGIONAL MANATI MANATI, PR 00674 |
| ENRIQUE MARTINEZ GONZALEZ | BO GUARAGUAO KM 237 INT PONCE, PR 00731 |
| ENRIQUE MEDINA VEGA | URB SANTA RITA 1058 CALLE MADRID PISO 2 SAN JUAN, PR 00925 |
| ENRIQUE NIGGEMANN GARCIA | EL MIRADOR F6 CALLE 7 SAN JUAN, PR 00926 |
| ENRIQUE OROZCO | APARTADO 22636 SAN JUAN, PR 00931-2636 |
| ENRIQUE ORTIZ MOLINA | BO GUARAGUAO SECTOR RABANOS PONCE, PR 00731 |
| ENRIQUE ORTIZ TORREZ | CALLE 1 2 VILLAS DEL MADRIGAL CAROLINA, PR 00988 |
| ENRIQUE PABON | 265 CALLE POST 5 MAYAGUEZ, PR 00680-4001 |
| ENRIQUE PIZARRO BUS LINE | RR 8 BOX 1473 BO BUENA VISTA BAYAMON, PR 00956-9611 |
| ENRIQUE RIVERA | QUINTAS DE VILLAMAR T4 CALLE 17 DORADO, PR 00646 |
| ENRIQUE ROSA TORRES | CALLE E SANCHEZ LOPEZ 1838 SANTIAGO IGLECIAS SAN JUAN, PR 00921 |
| ENRIQUE ROSSY SAN MIGUEL | CALLE 6 K9 URB SAN DEMETRIO VEGA BAJA, PR 00693 |
| ENRIQUE RUIZ ASOCIADOS | PO BOX 360977 SAN JUAN, PR 00936-0977 |
| ENRIQUE SANTIAGO SERRANO | CALLE 16 PARCELA 1 CENTRAL CANOVANAS, PR 00729 |
| ENRIQUE SANTOS | CALLE TRIBURCIO BERTY J11 URB VILLA SAN ANTON CAROLINA, PR 00987 |
| ENRIQUE VARGAS ORTIZ | PO BOX 1153 CAGUAS, PR 00726 |
| ENRIQUE VELEZ GONZALEZ | BO MAGUEYES PR 10 92 PONCE, PR 00731 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| ENRIQUE VELEZ RIVE | PASEO ALTO 73 CALLE 2 SAN JUAN, PR 00926 |
| ENRIQUE VELEZ ROSA | RIVERAS GARDENS CALLE FLOR DE LUNA B10 CANOVANAS, PR 00729 |
| ENRIQUE VIVONI FARAGE | PO BOX 21909 SAN JUAN, PR 00931-1909 |
| ENRIQUETA UTSET | HC 06 BOX 4790 COTTO LAUREL PONCE, PR 00780 |
| ENRIQUEZ TORRES, EDGAR | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| ENRIQUEZ TORRES, EDGAR | JOSE E TORRES VALENTIN – ABOGADO APELACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| ENSOFT INC | 3003 WAST HOWARD LANE AUTIN, TX 78728 |
| ENTRE AMIGOS CAFE | 249 ELEONER ROOSEVELT HATO REY, PR 00918 |
| ENTREMESES Y ALGO MAS | HC 03 BOX 18732 ARECIBO, PR 00612 |
| ENVIN G ARROYO | RES VILLA VERDE EDIF F APR 64 ADJUNTAS, PR 00601 |
| ENVIRONICS ENGINEERING G | CARR 1 KM 390 URB VILLA ESPERANZA CAGUAS, PR 00726 |
| ENVIRONICS ENGINEERING G | PO BOX 29535 SAN JUAN, PR 00929 |
| ENVIRONMENTAL CONTROL SER | PMB 401 2135 CARR 2 SUITE 15 BAYAMON, PR 00959-5259 |
| ENVIRONMENTAL ENGINEERING | 130 HOLIDAY COURT SUITE 100 ANAPOLIS, MD 21401 |
| ENVIRONMENTAL HYDROLOGY | PO BOX 9024157 SAN JUAN, PR 00902-4157 |
| ENVIRONMENTAL PLASTICS OF | HC 71 BOX 7605 CAYEY, PR 00736 |
| ENVIRONMENTAL PROTECTION AGENCY EPA | ATTN MARK GALLAGHER 1200 PENNSYLVANIA AVE NW WASHINGTON, DC 20460 |
| ENVIRONMENTAL SYSTEMS RES | FILE 54630 LOS ANGELES, CA 90074-0001 |
| EOA TELECOM GROUP INC | PMB 173 405 AVE ESMERALDA STE 2 GUAYNABO, PR 00969-4457 |
| EOLAZABAL GARCIA, JOSE | PARK LANE C8 GARDEN HILL GUAYNABO, PR 00966 |
| EP CANYON LTD. | C/O CANYON CAPITAL ADVISORS LLC ATTN: NATASHA JOHNSON 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES, CA 90067 |
| EP CANYON LTD. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD, CT 06103-3178 |
| EPIFANIO AMPARO SORIANO | 139 BDA ISRAEL AVE BARBOSA SAN JUAN, PR 00917-1625 |
| EPIFANIO SANTOS YO WANDA | HC72 BOX 6204 RINCON LA LINEA CAYEY, PR 00736 |
| EPIFANIO VIDAL SE | MCS 6152 ESTACION 1 BAYAMON, PR 00960 |
| EPPE RODRIGUEZ TORRES | BARRIO CAONILLAS ARRIBA APARTADO 406 VILLALBA, PR 00766 |
| EQUIPOS PRO IMPEDIDOS | CARR NUM 1 INTERSECCION 796 BO BAIROA CAGUAS, PR |
| EQUIPOS Y CONST RVD | LA MUDA CONTRACT BRANCH CAGUAS, PR 00625 |
| EQUIPOS Y CONSTRUCTORA RVD, INC | PO BOX 79176 CAROLINA, PR 00984-9176 |
| ERASIMO SIERRA PANIAGUA | 2370 SANTA ELENA SAN JUAN, PR 00915 |
| ERASMO SURILLO DEL VALLE | HC6 BOX 10438 YABUCOA, PR 00767-9726 |
| ERASTO SERBIA MIRANDA | CALLE 4 C25 ALTURAS FLAMBOYAN BAYAMON, PR 00959 |
| ERASTO SYSTEMS CORP | PO BOX 364228 SAN JUAN, PR 00936-4228 |
| ERES CONSULTANTS INC | 505 WEST UNIVERSITY AVE CHAMPION, FL 06182 |
| ERIARTE ROMAN CRUZ | REPARTO VALENCIA AC3 CALLE 5 BAYAMON, PR 00959 |
| ERIC ALVAREZ VELEZ | CARR 129 KM 4001 BO HATO ARRIBA ARECIBO, PR |
| ERIC CINTRON RIVERA | URB MONTE CLARO MQ24 PLAZA 37 BAYAMON, PR 00961-3577 |
| ERIC DIAZ FEBUS | 50 VALLES DE SANTA OLAYA BAYAMON, PR 00956 |
| ERIC E CAMACHO RESTO | BOLIVIA 06 CIUDAD CRISTIANA HUMACAO, PR 00791 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
| --- | --- |
| ERIC J LOPEZ CABAN | HC 07 BOX 1337 PONCE, PR 00731 |
| ERIC MRAMIREZ BELTRAN | CALLE PEDRO ESPADA 410 ROOSEVELT SAN JUAN, PR 00918 |
| ERIC ODIAZ FEBUS | 50 VALLES DE SANTA OLAYA BAYAMON, PR 00956 |
| ERIC OMAR DIAZ FEBUS | URB VALLES DE SANTO OLAYA B50 CALLE 4 BAYAMON, PR 00956 |
| ERIC R SANCHEZ FUENTES | CALLE VARSOVIA TERCERA COAMO, PR 00769 |
| ERIC RAMIREZ BELTRAN | CALLE PEDRO ESPADA 410 ROOSEVELT SAN JUAN, PR 00918 |
| ERIC RIOS MERA | ALTURAS DE PIEDRAS BLANCAS EDIFICIO B302 GUAYNABO, PR 00971 |
| ERIC RODRIGUEZ RODRIGUEZ | CALLE DR CUETO 121 UTUADO, PR 00641 |
| ERIC RSANCHEZ FUENTES | HC02 BOX 3917 COAMO, PR 00769 |
| ERIC SANCHEZ FUENTES | HC02 BOX 3917 COAMO, PR 00769 |
| ERIC TORRES RIVAS | HC 01 BOX 5574 OROCOVIS, PR 00720 |
| ERIC WRIOS MERA | ALTURAS DE PIEDRAS BLANCAS EDIFICIO B302 GUAYNABO, PR 00971 |
| ERICK A GUILLERMETY PERE | PO BOX 9021606 SAN JUAN, PR 00902-1606 |
| ERICK DIAZ MATEO | VILLAS DE OROCOVIS 5 PO BOX 166 OROCOVIS, PR 00720-9660 |
| ERICKSON VELEZ MONTANEZ | PO BOX 1090 QUEBRADILLAS, PR 00678 |
| ERICS TOWING SERVICE | CARR 14 BO MACHUELO 391 PONCE, PR 00731 |
| ERIK J RAMIREZ NAZARIO | 78 MUOZ RIVERA 25 CABO ROJO, PR 00623 |
| ERIKA DEL VALLE NIEVES | HC2 BOX 7029 BO PALOMAS COMERIO, PR 00782 |
| ERIKA ORTIZ TORRES | HC 03 BOX 9456 COMERIO, PR 00782 |
| ERIKA SANCHEZ ADORNO | BO ISLOTE II 228 CALLE 10 ARECIBO, PR 00612-5436 |
| ERIVERA RODRIGUEZ, LYDIA | PO BOX 85 COMERIO, PR 00782 |
| ERMI O TORRES CAMACHO | HC 4 BOX 11932 YAUCO, PR 00698-9608 |
| ERNESTINA CRUZ SANCHEZ | K41 RES MANUEL A PEREZ 2300 CALLE LOPEZ SICARDO APT 384 SAN JUAN, PR 00923-2005 |
| ERNESTINA LLANOS CASTRO | EDIF 17 APTO 236 LAGOS BLACINA CAROLINA, PR 00982 |
| ERNESTO AQUINO | HC 02 45569 ALMIRANTE NORTE VEGA BAJA, PR 00693 |
| ERNESTO CALDERON CORREA | PO BOX 1710 CAROLINA, PR 00984-1710 |
| ERNESTO CARDONA RODRIGUEZ | HC 3 BOX 23689 SAN SEBASTIAN, PR 00685-9506 |
| ERNESTO CARRASQUILLO | PO BOX 291 HUMACAO, PR 00792 |
| ERNESTO DE LEON MARTINEZ | HC 61 BOX 4087 TRUJILLO ALTO, PR 00976-9702 |
| ERNESTO DIAZ VARGAS | URB JAIME L DREW D4 PONCE, PR 00731 |
| ERNESTO FALCON SERRANO | SECTOR LA ALDEA INT 53 COMERIO, PR 00782 |
| ERNESTO GARCIA AGUIRRE | HC 01 BOX 5231 JUANA DIAZ, PR 00795 |
| ERNESTO GUZMAN RIVERA | HC 3 BOX 10745 COMERIO, PR 00782-9614 |
| ERNESTO J HERNANDEZ BARRE | PO BOX 1291 SAN LORENZO, PR 00754-1291 |
| ERNESTO J ZAMBRANA | AVE LOPEZ SICARDO 821 URB DOS PINOS RIO PIEDRAS, PR 00923 |
| ERNESTO L NEGRON COLON | PARCE MAGUEYES 29 CALLE 6 BARCELONETA, PR 00617-3135 |
| ERNESTO L RAMIREZ | 1759 SIERVAS DE MARIA EXT LA RAMBLA PONCE, PR 00730 |
| ERNESTO MARTINEZ BURGOS | CALLE SAUCO 1984 URB SAN RAMON GUAYNABO, PR |
| ERNESTO NARVAEZ DELGADO | 615 AVE BARBOSA SAN JUAN, PR 00915 |
| ERNESTO ORTEGA VELEZ | URB MARINA BAHIA MF51 CALLE PLAZA 25 CATAO, PR 00962 |
| ERNESTO ORTIZ MORALES | 2386 CALLE VILLA REAL SAN JUAN, PR 00915 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| ERNESTO RAMOS FIGUEROA | URB HERMANOS DAVILA 436 CALLE JOGLAR HERRERA BAYAMON, PR 00959 |
| ERNESTO ROSA | SECTOR MONACILLOS CARR 21 KM 47 RIO PIEDRAS, PR |
| ERNESTO RUIZ ALGARIN | MUNOZ RIVERA ESQ ALMODOVAR 56 JUNCOS, PR 00777 |
| ERNESTO VELEZ MONSERRATE | BO MONACILLO CARR 321 KM 56 RIO PIEDRAS, PR |
| ERNESTO VELEZ SOTO | BO MONACILLOS PR 21 KM 46 RIO PIEDRAS, PR 00921 |
| ERNESTO ZAMBRANA | AVE LOPEZ SICARDO 821 LOS PINOS RIO PIEDRAS, PR 00923 |
| ERNST YOUNG | 273 P DE LEON AVE SCOTIANBANK PLAZA HATO REY, PR 00917 |
| ERODITA ORTIZ | URB MENDEZ 34 CALLE E YABUCOA, PR 00767-3920 |
| ERODRIGUEZ SANCHEZ, JAVIER | HC 02 BOX 8185 PARCELAS VAZQUEZ SALINAS, PR 00751-9735 |
| EROSARIO VARGAS, VIVIAN | PO BOX 1077 HORMIGUEROS, PR 00660 |
| ERVIN SANTOS CARBONELL | CARR 341 BUZON 5298 BO MANI MAYAGUEZ, PR 00680 |
| ERWIN PEREZ SANCHEZ | 202 AVE GONZALEZ CLEMENTE MAYAGUEZ, PR 00682-2929 |
| ESAN PRECAST | PO BOX 949054 SABANA BRANCH VEGA BAJA, PR 00694 |
| ESB PUERTO RICO CORPORATI | PO BOX 1410 CAROLINA, PR 00984 |
| ESC PERSONAS CON INPEDIME | APARTADO 1918 GUAYAMA, PR 00655 |
| ESCAPE | AVE PONCE DE LEON 1406 PDA 20 SANTURCE, PR 00908 |
| ESCO EQUIPMENT CORPORAT | ZONA INDUSTRIAL EL COMANDANTE AVE SAN ESQUINA ENRIQUE VAZQUEZ CAROLINA, PR 00983 |
| ESCOBAR ESCOBAR, RAMON | PO BOX 1221 MANATI, PR 00674 |
| ESCUELA DASKALOS | R R 9 BOX 1691 SAN JUAN, PR 00926 |
| ESCUELA DE PUEBLO TRABAJA | PO BOX 151 SAINT JUST, PR 00978 |
| ESCUELA ESPECIAL NILMAR | APTO 4878 SAN JUAN, PR 00902 |
| ESCUELA EVANGELICA UNIDA | PO BOX 807 FAJARDO, PR 00738-0807 |
| ESCUELA JOSEFITA MONSERRA | PO BOX 364886 SAN JUAN, PR 00936 |
| ESCUELA PARQUE INFANTIL | AVE PONCE DE LEON 1713 SANTURCE, PR 00907 |
| ESCUELA PRIMARIA NINOS UN | CALLE 23 I16 CAGUAS NORTE APARTADO 871 CAGUAS, PR 00726 |
| ESDRA ALVARADO RIVERA | CALLE NICOLAS SANTINI 3 BARRANQUITAS, PR 00794 |
| ESHE ENGINEERING INC REP | PMB 192 PO BOX 2020 BARCELONETA, PR 00617 |
| ESMACO PRINTERS CORP | PO BOX 195275 SAN JUAN, PR |
| ESMERALDA GONZALEZ DIAZ | RES JUAN C CORDERO DAVILA EDIF 33 APTO 502 SAN JUAN, PR 00917 |
| ESMERALDA RIVERA PEREZ | APTO 1030 BO HATO ARRIBA RAMAL 423 KM 13 SECTOR CAA VERDE SAN SEBASTIAN, PR 00685 |
| ESMERALDA RODRIGUEZ AVIL | RES JARDINES DE GUAYNABO EDIF 3 APT 20 GUAYNABO, PR 00969 |
| ESMO CORP | CARR 177 KM 538 BO MONACILLO RIO PIEDRAS, PR 00928 |
| ESPERANZA DE JESUS RUIZ | HC 6 BOX 10486 YABUCOA, PR 00767-9727 |
| ESPERANZA RIVERA ZABALA | AVE ONCE DE LEON 1901 EDIF CHARNECO APT 2A SANTURCE, PR 00915 |
| ESPINELL, MARY L. | HC 73 BOX 5029 BO. NUEVO NARANJITO, PR 00719 |
| ESPINOSA AUTO GLASS | BOX 1722 VEGA ALTA, PR 00762 |
| ESPINOSA RIVERA, DEMETRIO | #447 CALLE # 7 BO LA LUNA PO BOX 1379 GUANICA, PR 00653 |
| ESPINOSA ROBLES, QUNITIN | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| ESPINOSA ROBLES, QUNITIN | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| ESPONJITAS DE SABER | LAS PRADERAS 1162 CALLE ESMERALDA BARCELONETA, PR 00617 |
| ESQ LEGAL SERVICES PSC | PO BOX 193813 SAN JUAN, PR 00919 |
| ESQUEMA TALLER DE ARQUITE | 1812 AVE PONCE DE LEON PISO 3 SAN JUAN, PR 00909-1909 |
| ESSO SERVICE STATIONHUMA | CALLE VIDAL ESQ MINERVA HUMACAO, PR 00662 |
| ESSO STANDARD OIL CO | APT 4269 GPO BOX SAN JUAN, PR 00936 |
| EST HARDWARE | PO BOX 1409 BAYAMON, PR 00959 |
| ESTACION GULF | APARTADO 669 MANATI, PR 00701 |
| ESTAMPADOS DEPORTIVOS | PO BOX 998 GUAYNABO, PR 00970-0998 |
| ESTANCIAS MINI MARKET | ALTOS DE CUBA A7 ADJUNTAS, PR 00601 |
| ESTATE OF AARON L. HERNANDEZ MARTINEZ | JESUS R. MORALES CORDERO ATTORNEY AT LAW (USDC PR NO. 210609) PO BOX 363085 SAN JUAN, PR 00936-3085 |
| ESTATE OF AARON L. HERNANDEZ MARTINEZ | PO BOX 40177 SAN JUAN, PR 00940-0177 |
| ESTATE OF RAMON DE JESUS RIVERA | IRIS Y. APONTE ANDINO BANCO COOPERATIVO PLAZA 404B PONCE DE LEON 623 SAN JUAN, PR 00917 |
| ESTATE OF ROSE W. DAVID | 5 CORONA IRVINE, CA 92603 |
| ESTATE OF, ENRIQUE DIAZ AQUINO & BELIA ROLON | MELENDEZ CALLE 128 BY6 VALLE ARRIBA HEIGHTS CAROLINA, PR 00983-3328 |
| ESTEBAN ALVAREZ RIVERA | PO BOX 821 COMERIO, PR 00782 |
| ESTEBAN CANALES | PDA 9 12 PUERTA DE TIERRA SAN JUAN, PR 00901 |
| ESTEBAN J GONZALEZ MELEND | ACT SANTURCE, PR 00910 |
| ESTEBAN LEBRON RAMOS | BARRIO MAMEY BUZON 6091 PATILLAS, PR 00723 |
| ESTEBAN LINARES RIVERA | URB BORINQUEN GARDENS 295 CALLE ALFREDO GALDEZ SAN JUAN, PR 00926-5802 |
| ESTEBAN NUEZ CAMACHO | PO BOX 1251 AIBONITO, PR 00705-1251 |
| ESTEBAN ORLANDO COLON | LOIZA VALLEY CALLE MADRESELVA K 367 LOIZA, PR 00772 |
| ESTEBAN ORTIZ BURGOS | HC 2 BOX 11904 BARRANQUITAS, PR 00794-9327 |
| ESTEBAN ORTIZ BURGOS | PO BOX 974 OROCOVIS, PR 00720 |
| ESTEBAN ORTIZ RIVERA | URN SAN JOSE III SABANA GRANDE, PR 00637 |
| ESTEBAN RODRIGUEZ CASTRO | URB LOIZA VALLEY 656 CALLE MARIA CANOVANAS, PR 00729-3413 |
| ESTEBAN RODRIGUEZ DE JESU | 120 CALLE ELENA SEGARRA APTO 1 BO MANI MAYAGUEZ, PR 00680 |
| ESTEBAN ROHENA BARRETO | BO CANOVANILLAS CAROLINA, PR 00986 |
| ESTEBAN ROSARIO, CANDIDA | 2397 HARBOR TOWN DR KISSIMMEE, FL 34744 |
| ESTEBANIA GARCIA LEON | BO TORRECILLA BAJA CARR 187 KM 74 LOIZA, PR 00772 |
| ESTELA LORENZO, JULIO I. | HC 56 BOX 5058 AGUADA, PR 00602 |
| ESTELLE ECHEVARRIA | BO EL HOYO CARR 338 PAR 127 HORMIGUEROS |
| ESTERVINA RODRIGUEZ QUIO | PO BOX 28236 CAYEY, PR 00738 |
| ESTEVES PEREZ, MARISOL | COND. DORAL PLAZA I C/ LUIS VIGOREAUX, APT. 18-G GUAYNABO, PR 00966 |
| ESTHER CALDERON NEGRON | 2385 CALLE LAS MERCEDES SAN JUAN, PR 00915-3230 |
| ESTHER LABOY RIVERA | PO BOX 1366 PATILLAS, PR 00723 |
| ESTHER LOZADA | RESIDENCIAL STA ELENA EDIF 3 APT 100 RIO PIEDRAS, PR 00921 |
| ESTHER ORTIZ LUCIANO | SECTOR LOS ROBLES FINAL SR 515 PONCE, PR 00731 |
| ESTHER PEREZ MATOS | HC 2 BOX 13387 SAN GERMAN, PR 00683-9673 |
| ESTHER RODRIGUEZ TORRES | BDA JUDEA 582 UTUADO, PR 00641-2771 |
| ESTHER ROMERO COSME | URB MONTERREY CALLE 6 INT BUZON 10 COROZAL, PR 00783 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| ESTHER SANDOVAL | C BERRITIOGA ESQ CAIBE NUM 9 MANATI, PR 00674 |
| ESTHER TORRES | URB PARQUE FORESTAL RIO PIEDRAS, PR 00921 |
| ESTHERLINDA VELEZ RIUZ | SULTANA 76 CALLE MALAGA MAYAGUEZ, PR 00630 |
| ESTHERVINA RUIZ GONZALEZ | HC 09 BOX 94721 SAN SEBASTIAN, PR 00685 |
| ESTILO MODERNO INC | P O BOX 1197 SAN JUAN, PR 00922-1197 |
| ESTRELLA WARWAR, RICARDO | URB. CALDAS #1974 JOSE FIDALGO DIAZ ST. SAN JUAN, PR 00926-5307 |
| ESTRELLITA DEL MAR | W 882 CALLE PANDANO LOIZA VALLEY CANOVANAS, PR 00729 |
| ESTUDIO 210 INC | PO BOX 9023872 SAN JUAN, PR 00902-3872 |
| ESTUDIO GRAFICO | PARANA 1604 URB EL PARAISO RIO PIEDRAS, PR 00926 |
| ESTUDIO GRAFICO UNIVERSAL | CALLE AIBONITO 1451 PDA 20 SANTURCE, PR 00909 |
| ESTUDIOS LEGALES 401INC | PONCE DE LEON 1120 RIO PIEDRAS, PR 00925 |
| ESTUDIOS TECNICOS INC | PO BOX 12144 SAN JUAN, PR 00914-0144 |
| ETHEREDGE, KRISTA D. | 180 WALTER SAMS RD. WINTERVILLE, GA 30683 |
| ETMAR AWARDS | ROYAL PALM IK16 AVE NOGAL BAYAMON, PR 00956 |
| ETMAR ENGRAVING | AVE NOGAL IK 16 ROYAL PALM BAYAMON, PR 00956 |
| ETSC COMPUTERS | C QUEBRADILLAS 17 BONNEVILLE HIGHTS CAGUAS, PR 00725 |
| EUFEMIO ABREU VAZQUEZ | SECT CANTERA 764 CALLE BARBOSA SAN JUAN, PR 00915-3220 |
| EUGENE CUBERO BOWDEN | CARR 64 BUZON 5264 MAYAGUEZ, PR 00680 |
| EUGENIA DEL MORAL | RES LUIS LLORENS TORRES EDIF 38 APTO 775 SANTURCE, PR 00913 |
| EUGENIO ALEMAY | PO BOX 7891 PMB 354 GUAYNABO, PR 00970-7891 |
| EUGENIO DEL VALLE RODRIGUEZ | CIUDAD INTERAMERICANA 706 CALLE MERO M1 BAYAMON, PR 00957 |
| EUGENIO ELENA DOMINGUEZ | SECT CANTERA 2630 CALLE AGUSTIN RAMIREZ SAN JUAN, PR 00915 |
| EUGENIO FERNANDEZ ARQUITE | APARTADO 3423 GUAYNABO, PR 00970 |
| EUGENIO FERNANDEZ COMAS | APARTADO 191269 SAN JUAN, PR 00919-1269 |
| EUGENIO GUZMAN GONZALEZ | CALLE PIEDRAS NEGRAS GUAYNABO, PR |
| EUGENIO J CESANI GONZALEZ | PO BOX 1209 MAYAGUEZ, PR 00681-1209 |
| EUGENIO MUNOZ IRIZARRY H | CARR 362 KM 02 SAN GERMAN, PR 00683 |
| EUGENIO ORTIZ MATOS | HC2 BOX 5 CANOVANAS, PR 00729 |
| EUGENIO PEREZ ARROYO | HC 83 BUZON 6225 BO ESPINOSA VEGA ALTA, PR 00762 |
| EUGENIO PEREZ RIVERA | CALLE 5 C45 URB SAN PEDRO TOA BAJA, PR 00950 |
| EUGENIO PIZZINI JOURNET | HC 1 BOX 8495 TOA BAJA, PR 00949-9750 |
| EUGENIO ROJAS FLORES | CALLE CONSTAQNCIA 463 PUERTO NUEVO SAN JUAN, PR 00920-0000 |
| EUGENIO ROJAS FLORES | URB PUERTO NUEVO C CONSTANCIA 463 SAN JUAN, PR 00920 |
| EUGENIO ROQUE FLORES | PO BOX 802 CIDRA, PR 00739-0802 |
| EUGENIO ROSARIO CABRERA | PO BOX 1563 AGUADILLA, PR 00605-1563 |
| EUGENIO TORRES RODRIGUEZ | MILAGROS CABEZAS B5 CAROLINA ALTA CAROLINA, PR 00987 |
| EULALIA RODRIGUEZ CARRERO | CARR 64 BUZON 5264 BO MANI MAYAGUEZ, PR 00680 |
| EULALIO ORTIZ ORTIZ | SECTOR CAMPITO PR 1 KM 513 CIDRA, PR 00739 |
| EULALIO RIOS DIAZ | BUEN SAMARITANO CALLE NUEVA 6 GUAYNABO, PR 00966 |
| EUNICE PAGAN ROSA | TERRANOVA C6 TERRANOVA GUAYNABO, PR 00969 |
| EURIPIDES RIVERA VELAZQUE | ALTURAS DE FLAMBOYAN 13 CALLE 2II BAYAMON, PR 00959 |
| EURO EXPRESS | PO BOX 362217 SAN JUAN, PR 00936-2217 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| EUROAMERICAN STEEL CO IN | PO BOX 2456 TOA BAJA, PR 00951-2662 |
| EUROSYSTEMS | CALLE 31 BLOQUE 30 23 VILLA ASTURIAS CAROLINA, PR 00983 |
| EUSEBIO VAZQUEZ FIGUEROA | BO TIBES PR 503 KM 63 HC 08 PONCE, PR 00731 |
| EUSTACIO A PENA MALEK | CALLE VERDI 931 REPARTO SEVILLA RIO PIEDRAS, PR 00928 |
| EUSTAQUIA MORAN | BO ALTAGRACIA 402 MANATI, PR 00674 |
| EUSTAQUIO MULERO ROMAN | URB MADRID CALLE MUOZ RIVERA FINAL 51 JUNCOS, PR 00777 |
| EVA ALAYON PEREZ | PO BOX 1597 UTUADO, PR 00761 |
| EVA CLEMENTE CRUZ | AVE DEGETAU 1115 RIO PIEDRAS, PR 00925 |
| EVA NIEVES | HC 33 BOX 5580 DORADO, PR 00646-9611 |
| EVA QUINONEZ GARCIA | HC01 BOX 12693 CAROLINA, PR 00985 |
| EVA QUIONEZ SERPA | CALLE 15 U 300 URB VILLA EVANGELINA MANATI, PR 00674 |
| EVAMIN FRANCESCHI RIVERA | HC 3 BOX 13451 JUANA DIAZ, PR 00795-9515 |
| EVAN GONZALEZ BAKER | CALLE RAMONITA 328 URB BELLAS LOMAS MAYAGUEZ, PR 00680 |
| EVAN J VENEGAS DIAZ | CALLE 1 E20 URB TERRANOVA GUAYNABO, PR 00969 |
| EVANGELINA ORTIZ SANCHEZ | SECT CANTERA 2354 CALLE SANTA ELENA SAN JUAN, PR 00915-3127 |
| EVANGELIO SAEZ COLON | BO RIO HONDO PR 156 COMERIO, PR 00782 |
| EVANGELISTA CENA SIERRA | BDA BUENA VISTA 745 CALLE 1 SAN JUAN, PR 00915-4736 |
| EVANGELISTA DE LA CRUZ D | 2365 CALLE AGUSTIN RAMIREZ SAN JUAN, PR 00915 |
| EVANGELISTA DEL RIO VELEZ | 264 AVE GONZALEZ CLEMENTE MAYAGUEZ, PR 00682-2437 |
| EVANGELISTA LUGO GONZALE | VILLA PONCE 1 APT 123 PONCE, PR 00730 |
| EVANS, JOHN V | 24401 STRINGTOWN RD. CLARKSBURG, MD 20871 |
| EVARISTA DIAZ TOLENTINO | PMB 12 PO BOX 6007 CAROLINA, PR 00984 |
| EVARISTA OCASIO VEGA | CALLE GRACE 432 MONACO 3 MANATI, PR 00674 |
| EVARISTA RODRIGUEZ | RR1 BOX 11085 TOA ALTA, PR 00953-9712 |
| EVARISTO RIVERA AYALA | PO BOX 215 DORADO, PR 00646 |
| EVARISTO RIVERA VICENTE | APARTADO 1089 CIDRA, PR 00739 |
| EVELIA GONZALEZ MALDONADO | HC 2 BOX 7290 UTUADO, PR 00641-9507 |
| EVELIN BERRIOS SALCEDO | 8 RES GABRIEL SOLER APT 55 HORMIGUEROS, PR 00660-1526 |
| EVELIO SANCHEZ CRUZ | SAN DEMETRIO 340 CALLE RAYA VEGA BAJA, PR 00693 |
| EVELYN AGUIRRE CRUZ | PO BOX 49 BARCELONETA, PR 00617-0049 |
| EVELYN CANCEL IGLESIAS | RES CANDELARIA EDIF 14 APTO 125 MAYAGUEZ, PR 00680 |
| EVELYN CORCHADO GONZALEZ | BZN 140 PARC MORA GUERRERO ISABELA, PR 00662 |
| EVELYN CRESPO | HC08 BOX 1173 BO GUARAGUAO SECTOR SANTA PASCUAS PONCE, PR 00731 |
| EVELYN CRUZ RIVERA | 1500 AVE LOS ROMEROS JDNS DE MONTEHIEDRAS APT 914 SAN JUAN, PR 00926 |
| EVELYN CRUZ RIVERA | JARDINES DE MONTEHIEDRA 1500 AVE LOS ROMERO APT 914 SAN JUAN, PR 00926 |
| EVELYN CUADRA | RES DR PALOU EDIF 7 APT 55 HUMACAO, PR 00791 |
| EVELYN D QUINONES HERNANDEZ | FF4 AVE RUIZ SOLER JDNS DE CAPARRA BAYAMON, PR 00959 |
| EVELYN FERNANDEZ REYES | HC01 BOX 4384 SANTA ISABEL, PR 00757 |
| EVELYN FIGUEROA ALICEA | URB VILLA CAROLINA 116 CALLE 24 CAROLINA, PR 00985-5764 |
| EVELYN FIGUEROA LOPEZ | URB MUNOZ RIVERA 48 CALLE BRISAIDA GUAYNABO, PR 00969 |
| EVELYN FLORES RIVERA | BO SABANA ENEAS 629 20 CALLE UN SAN GERMAN, PR 00683-4313 |
| EVELYN HERNANDEZ CONTRERA | HC02 BOX 12375 AGUAS BUENAS, PR 00703 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
| --- | --- |
| EVELYN HERNANDEZ CORRALIZ | BARRIADA NUEVA 49 ALTOS UTUADO, PR 00641 |
| EVELYN MARRERO FIGUEROA | 1039 TERESA CAPO COUNTRY CLUB SAN JUAN, PR 00924 |
| EVELYN MEDINA CONDE | PO BOX 270200 SAN JUAN, PR 00927-0200 |
| EVELYN MONTAEZ RIVERA | 48 CALLE PASCUAL 5 CAGUAS, PR 00725-3655 |
| EVELYN NARVAEZ FIGUEROA | PO BOX 2645 BAYAMON, PR 00960-2642 |
| EVELYN NARVAEZ OCHOA | PO BOX 362289 SAN JUAN, PR 00936-2289 |
| EVELYN NUEZ PADILLA | PO BOX 1283 PMB 365 SAN LORENZO, PR 00754-1283 |
| EVELYN OQUENDO ISALES | PO BOX 7454 PUEBLO STA CAROLINA, PR 00986-7454 |
| EVELYN PALMS | BO MONACILLOS CALLEJON COREA 201 RIO PIEDRAS, PR 00921 |
| EVELYN RAMOS | EDIF 6 APTO 63 LA ROSALEDA GUAYNABO, PR 00969 |
| EVELYN RAMOS SANTIAGO | URB CATALANA CALLE 1 35 BARCELONETA, PR 00617 |
| EVELYN RIVERA | T 8 CALLE 11 BAYAMON, PR 00959-8050 |
| EVELYN RIVERA MEDINA | HC 763 BOX 3748 PATILLAS, PR 00723 |
| EVELYN RIVERA ROLON | SEC TRIB SUP SALA DE AIBONITO APDO 1449 AIBONITO, PR 00705 |
| EVELYN RODRIGUEZ MURRIA | CALLE CONSTITUCION 597 CANTERA SAN JUAN, PR 00915 |
| EVELYN RUIZ MONTALVO | RIO ABAJO HC02 BOX 6792 UTUADO, PR 00641 |
| EVELYN TORRES RIVERA | URB ALTAMESA AVE SAN IGNACIO 1403 SAN JUAN, PR 00921-3289 |
| EVELYN VARGAS SERBIA | CALLE 5 ALBERTO RICCI PATILLAS, PR 00723-2810 |
| EVELYN VERA VELEZ | 230 CALLE PARQUE HORMIGUROS, PR 00660-9734 |
| EVELYN Y ESCALANTE COTTO | HC 43 BOX 10920 CAYEY, PR 00736 |
| EVENTOS GRAFICOS | FERNANDO CALDER 504 SAN JUAN, PR 00918 |
| EVENTS PARTY RENTALS | PO BOX 27 JUNCOS, PR 00777 |
| EVENTS TROPICAL INC | PO BOX 4219 PUERTO REAL, PR 00740-4219 |
| EVEREADY PUERTO RICO INC | CALL BOX 2108 CAPARRA HEIGHTS STA SAN JUAN, PR 00936-2108 |
| EVERLIDIS PEREZ VELAZQUEZ | HC 2 BOX 5231 PEUELAS, PR 00624-9605 |
| EVERMEDIA INC | 168 WINSTON CHURCHILL AVE EL SENORIAL SAN JUAN, PR 00926 |
| EVERS, TRACY | 400 GREENWAY ALBANY, NY 12208 |
| EVERTEC GROUP LLC | CARR 176 KM 13 CUPEY SAN JUAN, PR 00910 |
| EVISAIN CORTES RIVERA | HC 02 BOX 6196 FLORIDA, PR 00650 |
| EVONNE M HERNANDEZ ESCUDE | URB ATENAS K10 CALLE REYES LOPEZ MANATI, PR 00674-4629 |
| EWCO INC | AVE CENTRAL 1639 CAPARRA HEIGHTS SAN JUAN, PR 00920 |
| EWE RADIADORES TROPICALES | 102 AVE GONZALEZ CLEMENTE MAYAGUEZ, PR 00682-3227 |
| EWERT, DEBRA S | 530 N SILVERBROOK DRIVE #133 WEST BEND, WI 53090 |
| EWRAY VIDAL BREBAN | K 121 CALLE 19 PONCE, PR 00731 |
| EXCAVACIONES FIGUEROA | PO BOX 759 KM 09 MAUNABO, PR 00707 |
| EXCEL OCTAVIANI SAMBOLIN | PONCE, PR 00731 |
| EXECUTIVE ADVERTISING | EL SENORIAL MAIL STAITON 708 AVE WINSTON CHURCHILL 138 RIO PIEDRAS, PR 00926 |
| EXECUTIVE COFFEE BREAK | APARTADO 71 CAGUAS, PR 00626 |
| EXECUTIVE EDUCATION NET W | 3350 RIDGELAKE DR STE 293 METAIRIE, LA 70002 |
| EXECUTIVE ENTERPRISES PUB | PO BOX 10088 22 WEST 2ST STREET NEW YORK, NY 10259 |
| EXECUTIVE OFFICE SCHOOL | PO BOX 51935 TOA BAJA, PR 00950 |
| EXECUTRAIN DE PUERTO RICO | THE ATRIUM OFFICE CENTER 530 PONCE DE LEON AVE SAN JUAN, PR 00901-2304 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| EXHIBITS UNLIMITED | Q7 14TH STREET EL CONQUISTADOR TRUJILLO ALTO, PR 00976 |
| EXOLOCK | URB BARALT AVE PRINCIPAL H2 PO BOX 774 FAJARDO, PR 00738 |
| EXPERT TRANSMISSION | AVE MAGNOLIA P15 MAGNOLIA GARDENS BAYAMON, PR 00956 |
| EXPO DISPLAYS CARIBBEAN | PO BOX 13067 SANTURCE, PR 00908 |
| EXPO GALLERY INC | URB MONTANEZ CALLE A A6 BAYAMON, PR 00959-4355 |
| EXPOSITION TENT RENTAL | PO BOX 9066203 SAN JUAN, PR 00906-6203 |
| EXPRESO COMPUTERS SYSTEMS | PO BOX 3626 BAYAMON GARDENS STATION BAYAMON, PR 00958-0326 |
| EXPRESS OFFICE PRODUCTS | COMERIO ZA 22 URB RIVERVIEW BAYAMON, PR 00960-2120 |
| EXPRESS OFFICE PRODUCTS | PO BOX 2120 BAYAMON, PR 00960-2120 |
| EYDIE GONZALEZ GARCIA | HC01 BOX 4303 VILLALBA, PR 00766-9712 |
| EYLEEN ORTIZ | HC 1 BOX 7070 HORMIGUEROS, PR 00660-9718 |
| F ALVIRA INC | 2301 AVE EDUARDO CONDE SAN JUAN, PR 00915-4324 |
| F BARAGAO INC | PO BOX 364421 SAN JUAN, PR 00936-4421 |
| F MARKET N ASSOCIATES | VILLA PARANA S1 24 CALLE 4 SAN JUAN, PR 00926 |
| F OLAZABAL | PO BOX 2926 BAYAMON, PR 00960 |
| F P REMODELA INC | 104 CALLE LAS FLORES SAN JUAN, PR 00911-2246 |
| F Y L ITALIAN TILE | HC 2 BOX 10409 JUANA DIAZ, PR 00795-9617 |
| FABER, ROBERT B. | 19 ROBIN CIRCLE STOUGHTON, MA 02072 |
| FABIAN RODRIGUEZ CLAUDIO | HC80 BUZON 6818 BO ESPINOSA DORADO, PR 00646 |
| FABIAN RODRIGUEZ HERNANDEZ | VISTABELLA CALLE 3 E5 BAYAMON, PR 00956 |
| FABIANA BAEZ ROMAN | HC83 BOX 6164 VEGA ALTA, PR 00692 |
| FABIANA SANTANA DE SORIAN | BDA ISRAEL 147 AVE BARBOSA SAN JUAN, PR 00917-1625 |
| FABIOLA A VALLE IRIZARRY | URB PASEO DEL PARQUE P ORIENTE 72 SAN JUAN, PR 00926 |
| FABIOLA ORTIZ TORRES | RES VILLA DEL REY EDIF 7 50 CAGUAS, PR 00725 |
| FABRICA DE BLOQUES RAFA | PO BOX 86 VEGA BAJA, PR 00694-0086 |
| FABRICA DE PINES Y SOUVEN | VALLE REAL HB33 PONCE, PR 00731 |
| FABRICIA MORALES BERMUDEZ | APARTADO 595 MAUNABO, PR 00707 |
| FACCIO PABON ROCA | ATTN LUIS E PABON ROCA ESQ CLARISA SOLO GOMEZ ESQ PO BOX 11397 FERNANDEZ JUNCOS STATION SAN JUAN, PR 00910-2497 |
| FACCIO PABON ROCA | ATTN LUIS E PABON ROCA ESQ CLARISA SOLO GOMEZ ESQ URB HYDE PARK 249 LAS MARIAS ST SAN JUAN, PR 00927 |
| FACCIO PABONROCA COUNS | URB HYDE PARK 249 LAS MARIAS ST SAN JUAN, PR 00927 |
| FACILITIES ENGINERING SER | 400 CALLE CALAF STE 415 SAN JUAN, PR 00918-1314 |
| FACSIMILE PAPER CONNECTIO | PO BOX 363122 SAN JUAN, PR 00936-3122 |
| FAGAN CONSULTING LLC | 16001 SPILLMAN RANCH LOOP AUSTIN, TX 78738 |
| FAINTUCH, SALOMAO | 57 UNION STREET BRIGHTON, MA 02135 |
| FAIRYLAND DAYCARE PRES | URB FAIR VIEW CALLE 1 BLQ B14 SAN JUAN, PR 00926 |
| FAJARDO COMMUNITY PRIVATE | APARTADO 1026 FAJARDO, PR 00738 |
| FALELO | HC01 BOX 29030 352 CAGUAS, PR 00725 |
| FALU TRANSMISSION | PO BOX 2412 TOA BAJA, PR 00951 |
| FAMILY NURSERY | URB VISTA DEL MORRO L6 CALLE BRAZIL CATAO, PR 00962-4512 |
| FAO USAED JACKSONVILLE | DEPARTMENT OF THE ARMY JACKSONVILLE DISTRICT CORPS OF ENGINEERS ANTILLES OFFICE SAN JUAN, PR 00901-3299 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| FARAH S APONTE COLON | HC 33 BOX 5504 DORADO, PR 00646 |
| FAST STEEL CORP | ILA 307 AVE KENNEDY 1055 SAN JUAN, PR 00920-1713 |
| FASTENAL COMPANY | AMELIA INDUSTRIAL PARK DIANA ST LOTE 43 SUITE 4 GUAYNABO, PR 00987 |
| FASTENAL INDUSTRIAL AND | AMELIA IND PARK DIANA ST LOT 43 SUITE 4 GUAYNABO, PR 00968 |
| FAUSTINO CRUZ CANALES | BOX 7331 CAROLINA, PR 00986-7331 |
| FAUSTINO DIAZ | PR 857 KM 07 CALLE LOS GURABOS CAROLINA, PR 00985 |
| FAUSTINO NAVARRO DEL VALLE | HC 70 BOX 31140 SAN LORENZO, PR 00754-9712 |
| FAUSTINO RONDON LEON | BO CAMARONES SECTOR MANGOTIN GUAYNABO, PR |
| FAUSTO I RODRIGUEZ VEGA | URB ALTAMESA APTO 2 1392 CALLE SAN ALFONZO RIO PIEDRAS, PR |
| FAUSTO SANCHEZ Y SANDRA S | HC 03 BOX 9586 BO YABUCOA, PR 00767 |
| FAZZA FOOD SERVICE | PO BOX 579 YABUCOA, PR 00767-0579 |
| FCO ALVAREZ FRANCES ALVAR | CANDELARIO Y JOSE ALV RIVERA |
| FCO SPECIAL OPPORTUNITIES (A1) LP | C/O FCO ADVISORS LP ATTN: DAVID ANZALONE 745 FIFTH AVENUE, 25TH FLOOR NEW YORK, NY 10151 |
| FCO SPECIAL OPPORTUNITIES (A1) LP | C/O FCO ADVISORS LP ATTN: HECTOR NEGRONI 745 FIFTH AVENUE, 25TH FLOOR NEW YORK, NY 10151 |
| FCO SPECIAL OPPORTUNITIES (A1) LP | C/O FCO ADVISORS LP ATTN: ROBYN HUFFMAN 745 FIFTH AVENUE, 25TH FLOOR NEW YORK, NY 10151 |
| FCO SPECIAL OPPORTUNITIES (A1) LP | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK, NY 10019-6064 |
| FCO SPECIAL OPPORTUNITIES (D1) LP | C/O FCO ADVISORS LP ATTN: DAVID ANZALONE 745 FIFTH AVENUE, 25TH FLOOR NEW YORK, NY 10151 |
| FCO SPECIAL OPPORTUNITIES (D1) LP | C/O FCO ADVISORS LP ATTN: ROBYN HUFFMAN 745 FIFTH AVENUE, 25TH FLOOR NEW YORK, NY 10151 |
| FCO SPECIAL OPPORTUNITIES (D1) LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK, NY 10019-6064 |
| FCO SPECIAL OPPORTUNITIES (E1) LLC | C/O FCO ADVISORS LP ATTN: DAVID ANZALONE 745 FIFTH AVENUE, 25TH FLOOR NEW YORK, NY 10151 |
| FCO SPECIAL OPPORTUNITIES (E1) LLC | C/O FCO ADVISORS LP ATTN: ROBYN HUFFMAN 745 FIFTH AVENUE, 25TH FLOOR NEW YORK, NY 10151 |
| FCO SPECIAL OPPORTUNITIES (E1) LLC | C/O FCO ADVISORS LP HECTOR NEGRONI 745 FIFTH AVENUE, 25TH FLOOR NEW YORK, NY 10151 |
| FCO SPECIAL OPPORTUNITIES (E1) LLC | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK, NY 10019-6064 |
| FDDS MANAGEMENT ENGINEE | PLAZA CUPEY GARDENS 15 200 CUPEY GARDENS AVENUE SUITE 10E SAN JUAN, PR 00926-7343 |
| FDR1500, CORP. | PO BOX 190858 SAN JUAN, PR 00919-0858 |
| FEBRES HIRALDO, MYRIAM | PO BOX 40362 SAN JUAN, PR 00940-0362 |
| FEDERAL AVIATION ADMINIST | PO BOX 25504 OKLAHOMA CITY, OK 73125-0504 |
| FEDERAL COMMUNICATIONS COMMISSION FCC | ATTN AJIT PAI 445 12TH ST SW WASHINGTON, DC 20554 |
| FEDERAL EMERGENCY MANAGEMENT AGENCY FEMA | ATTN BOB FENTON 500 C ST SW WASHINGTON, DC 20472 |
| FEDERAL EXPRESS CORP | PO BOX 1140 DEPT A MEMPHIS MEMPHIS, TN 38101 |
| FEDERAL GRANTS MANAGEMENT | 1725 K STREET NW SUITE 2000 WASHINGTON, DC 20006 |
| FEDERAL HIGHWAY ADMINISTR | PO BOX 100147 ATLANTA, GA 30384-0147 |
| FEDERAL HIGHWAY TRANSPORT | TEXAS DEPARTMENT TRANSPORTATION 125 E 11 TH ST AUSTIN, TX 78701 |

# PR3 HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| FEDERAL LICENSING INC | ATTN PUBLICATION DIVISION 1588 FAIRFIELD ROAD PO BOX 4567 GETTYSBURG, PA 17325-4567 |
| FEDERAL LOCK KEYS | AVE DE DIEGO 551 PUERTO NUEVO, PR 00921 |
| FEDERAL TRANSIT ADMINISTR | DOTFAA FTA ACCOUNT ESC AMZ3006500 S MACARTHUR BLVD HQS BLDG RM 181 OKLAHOMA CITY, OK 73169 |
| FEDERAL TRANSIT ADMINISTRATION (FTA) | ATTN: MICAH M. MILLER, REGIONAL COUNSEL FEDERAL TRANSIT ADMINISTRATION – REGION IV U.S. DEPARTMENT OF TRANSPORTATION 230 PEACHTREE STREET, NW, SUITE 1400 ATLANTA, GA 30303-1512 |
| FEDERAL TRANSIT ADMINISTRATION (FTA) | ATTN: ROBERT J. TUCCILLO ASSOCIATE ADMINISTRATOR/CHIEF FINANCIAL OFFICER 1200 NEW JERSEY AVENUE, SE WASHINGTON, DC 20590 |
| FEDERICO CRUZ FIGUEROA | PASEO ALTO 43 AVE LAS CUMBRES RIO PIEDRAS, PR 00926 |
| FEDERICO FERNANDEZ MARRER | RR36 BOX 8130 SAN JUAN, PR 00926 |
| FEDERICO GONZALEZ MARRERO | BO SABANA AGUILA BUZON 8 BARCELONETA, PR 00617 |
| FEDERICO H DE AZA BERR | CARR PR 874 KM12 LOTE A57 COMUNDAD VILLA ESPERANZA CAROLINA, PR 00985 |
| FEDERICO HERNANDEZ SOTO | URB PARQUE DEL MONTE FF19 CALLE CAGUAX CAGUAS, PR 00725 |
| FEDRICO BURGOS VIVES | CALLE EUCALIPTO 2C 35 LV BAYAMON, PR |
| FEF CONSULTORES CSP | 327 CALLE WINSTON CHURCHILL SAN JUAN, PR 00926 |
| FEJ CARIBE PAINT CORP | PO BOX 8757 CAGUAS, PR 00726-8757 |
| FELICIA ADAMES | H 5 PR 874 CAROLINA, PR 00985 |
| FELICIA EMILIA MATOS SO | 21 WILLARD ST APT 109 HART FORD, CT 06105-1828 |
| FELICIANO ALBERT, EDWIN | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| FELICIANO ALBERT, EDWIN | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| FELICIANO COLON, SUEN SONIA | ATTN: JOSE R. CUNTRON, ESQ. 605 CONDADO STE 602 SANTURCE, PR 00907 |
| FELICIANO FELICIANO, ISAAC E. | VILLA LYDIA CALLE ILLIADA 823 ISABELA, PR 00662 |
| FELICIANO PABON , VIVIAN E. | 253 CALLE CHILE 10-B SAN JUAN, PR 00917-2111 |
| FELICIANO PABON , VIVIAN E. | URB. PACIFICA PG82 VIA ARCOIRIS ENCANTADA TRUJILLO ALTO, PR 00902 |
| FELICIANO PEREZ, RAMON C | HC 02 BOX 6390 PENUELAS, PR 00624-0000 |
| FELICIANO RAMOS, ELOY | HC 2 BOX 8705 LAS MARIAS, PR 00670-9015 |
| FELICIANO ROSADO, JESUS | PERLA DEL SUR 4413 PEDRO CARATINI PONCE, PR 00717 |
| FELICIANO SOSTRE TIRADO | CARR 2 KM 424 BO ALGARROBO VEGA BAJA, PR 00693 |
| FELICIANO VELEZ, CATHERINE DENISSE | PO BOX 142606 ARECIBO, PR 00614 |
| FELICITA BOYRIE RAMOS | HC 1 BOX 3308 MAUNABO, PR 00707-9797 |
| FELICITA MONTERO RODRIGUE | BDA LOS SITIOS 64 CALLE ROMAN RODRIGUEZ GUAYANILLA, PR 00656 |
| FELICITA RIVERA CARRION | PO BOX 1143 CANOVANAS, PR 00729-1143 |
| FELICITA RIVERA VDA DE AC | PO BOX 485 SAN SEBASTIAN, PR 00685-0485 |
| FELICITA RODRIGUEZ | BO MANI 262 CALLE BOQUILLA MAYAGUEZ, PR 00682-6935 |
| FELICITA VAZQUEZ VELAZQUE | PO BOX 13 RIO GRANDE, PR 00745 |
| FELICITA VIDAL ARROYO | BOX 19 BARCELONETA, PR 00617-0019 |
| FELIPE AANDRADE MALDONADO | CALLE 57 NN65 MANCIONES DE CAROLINA CAROLINA, PR 00630-0000 |
| FELIPE AMADOR AYALA | PDA 9 12 PUERTA DE TIERRA SAN JUAN, PR 00901 |
| FELIPE ANDRADE MALDONADO | CALLE 57 NN65 MANCIONES DE CAROLINA CAROLINA, PR 00630-0000 |
| FELIPE ASENCIO | ANTIGUA VIA KM 36 TRUJILLO ALTO, PR 00976 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
| --- | --- |
| FELIPE BORGES ALAMO | HC02 BOX 4912 BO ARENAS LAS PIEDRAS, PR 00771 |
| FELIPE CANCEL MATOS | HC09 BOX 4429 SABANA GRANDE, PR 00637 |
| FELIPE CORNIER MARTINEZ | SECTOR CAITA RIO CHIQUITO PONCE, PR 00731 |
| FELIPE FIGUEROA | PO BOX 192321 SAN JUAN, PR 00919-2321 |
| FELIPE HERNANDEZ MERCADO | 141 BDA ISRAEL AVE BARBOSA SAN JUAN, PR 00917-1625 |
| FELIPE LEON LUGO | HC 01 BOX 8465 JUANA DIAZ, PR 00795-9609 |
| FELIPE OLIVERO ARCE | APARTADO 1551 MANATI, PR 00674 |
| FELIPE PEREZ VELEZ | PR857 CALLE PALO SANTOS BO CANOVANILLAS CAROLINA, PR 00979 |
| FELIPE RIVAS SANTANA | PO BOX 7425 SAN JUAN, PR 00916-7425 |
| FELIPE RIVERA DIAZ | HC01 BOX 29598 MOROVIS, PR 00687 |
| FELIPE RODRIGUEZ RIVERA | BOX 655 COMERIO, PR 00676 |
| FELIPE RODRIGUEZ VEGA | BO FRANQUEZ 23 MOROVIS, PR 00687 |
| FELIPE VELAZQUEZ LAO | PR 503 KM 82 ENTRADA PANDURA PONCE, PR 00731 |
| FELIPE VELAZQUEZ LOPEZ | BO TIBES KM 75 PONCE, PR 00731 |
| FELIX A PACHECO | CUSTODIO CAJA MENUDA OFIC TRANSPORTACION |
| FELIX A SANTONI OLIVER | BOX 34125 FORT BUCHANAN GUAYNABO, PR 00934-0125 |
| FELIX A SCHMIDT | HC 3 BOX 13368 JUANA DIAZ, PR 00795-9513 |
| FELIX ABADIA MELENDEZ | APARTADO 40026 MINILLAS STATION SAN JUAN, PR 00940 |
| FELIX ALICEA SANTANA | SUITE 201 EDF 4B FAJARDO, PR 00738 |
| FELIX APONTE MALDONADO | BOX 4759 BAYAMON, PR 00956 |
| FELIX BAEZ MARQUEZ | PO BOX 1335 CAGUAS, PR 00726 |
| FELIX BENEJAN | ESTANCIAS DE METROPOLIS 600 AVE A APTO 610 CAROLINA, PR 00987 |
| FELIX BERDECIA SANTANA | HC02 BOX 7522 BARRANQUITAS, PR 00794 |
| FELIX BERRIOS SANTIAGO | BO HELECHAL BARRANQUITAS, PR 00794 |
| FELIX CASTELLANO SANTOS | CALLE BETANCES 2 CIALES, PR 00638 |
| FELIX COLON | RR1 BOX 11085 TOA ALTA, PR 00953-9712 |
| FELIX COLON MALDONADO | JARDINES DE BAIROA CALLE 19 BR4 CAGUAS, PR 00725 |
| FELIX COLON RIVERA | HC43 BOX 11246 CAYEY, PR 00736 |
| FELIX CORTES AVILES | BDA NUEVA E 49 UTUADO, PR 00641 |
| FELIX CORTES PLAZA | HC 2 BOX 7244 UTUADO, PR 00641-9507 |
| FELIX CRUZ CASTRO | CALLE MAIN ALTURAS DE RIO GRANDE RIO GRANDE, PR 00745 |
| FELIX CRUZ CASTRO | URB ALTURAS DE RIO GRANDE MM 33 CALLE J RIO GRANDE, PR 00745 |
| FELIX D PACHECO | BO CANOVANILLAS PR 857 KM 18 CAROLINA, PR 00979 |
| FELIX E ALICEA VAZQUEZ | SECT CANTERA 2387 CALLE SAN JOSE SAN JUAN, PR 00915-3125 |
| FELIX E LATORRE TORRES | APARTADO 174 OROCOVIS, PR 00720 |
| FELIX E NEGRON ROBLES & ILIA E VARGAS NEGRON | HC 01 BOX 3290 CAYEY, PR 00766 |
| FELIX E NEGRON ROBLES & ILIA E VARGAS NEGRON | ILIA ENID VARGAS HC-01 BOX 3290 VILLALBA, PR 00766 |
| FELIX F TRINIDAD PEREZ | URB TERRAZA DE GUAYNABO E14 CALLE AMAPOLA GUAYNABO, PR 00969 |
| FELIX GARCIA ZENAIDA | PO BOX 714 VILLALBA, PR 00766 |
| FELIX GENAO RODRIQUEZ | CALLE CARRIDAD 16 BDA SAN MIQUEL GUAYNABO, PR 00965 |
| FELIX HERNANDEZ | CALLE TULIPAN AC13 V ARRIBA CAROLINA, PR 00983 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| FELIX I APONTE | URB LAS CUMBRE 418 CALLE CAGUAS SAN JUAN, PR 00926-5559 |
| FELIX J ADADIA MANGUAL | URB VILLA HUMACAO CALLE 12 F 7 HUMACAO, PR 00791 |
| FELIX J ARROYO VALCARCEL | ACT |
| FELIX J SANDOVAL | RR 36 BOX 6097 SAN JUAN, PR 00926 |
| FELIX JIMENEZ TORRES | HC 03 BOX 9279 MOCA, PR 00676 |
| FELIX L RIVERA Y ASOC BCO | TANDER DE PR P O BOX 1889 SAN JUAN, PR 00902 |
| FELIX L SANTOS RODRIGUEZ | EL REMANSO CALLE 28 CALZADA SAN JUAN, PR 00926 |
| FELIX LOPEZ VARGAS | HC 1 BOX 6338 GUAYNABO, PR 00971-9548 |
| FELIX M CRUZ RUIZ | HC02 BOX 4929 BO ARENAS LAS PIEDRAS, PR 00771 |
| FELIX MARQUEZ GARCIA | CALLE PALO SANTO CANOVANILLAS CAROLINA, PR 00985 |
| FELIX MARTINEZ ROLDAN | RR 8 BOX 1995 BAYAMON, PR 00956-9675 |
| FELIX MIRANDA MURIEL | 15 CALLE BEGONIA VEGA BAJA, PR 00693-4105 |
| FELIX MORAN RODRIGUEZ | BO BOQUILLAS SECTOR TIERRAS PLANAS MANATI, PR 00674 |
| FELIX ORTIZ PONCE | PO BOX 2353 VEGA BAJA, PR 00694 |
| FELIX PASTRANA MANGUAL | EST DE SAN FERNANDO D 11 CALLE 6 CAROLINA, PR 00985-5216 |
| FELIX PEA MORETA | SECT CANTERA 2390 C VILLA REAL SAN JUAN, PR 00915-3234 |
| FELIX PEREZ RODRIGUEZ | 103 AVE GONZALEZ CLEMENTE MAYAGUEZ, PR 00682-3226 |
| FELIX R IRIZARRY MATOS | URB ANA MARIA CALLE 5 A11 CABO ROJO, PR 00623 |
| FELIX RAMIREZ MERCADO | BO SALTILLO SECTOR LA OLIMPIA A90 ADJUNTAS, PR 00601 |
| FELIX REYES SANTIAGO | HC 02 BOX 5745 JUANA DIAZ, PR 00795 |
| FELIX RIVAS ROSADO | HC 01 BOX 6540 SECTOR FORTUNA BARCELONETA, PR 00617 |
| FELIX RIVERA GONZALEZ | PR 343 KM 00 INT PR 114 BO GUANAJIBO MAYAGUEZ, PR 00680 |
| FELIX RIVERA VARGAS | PO BOX 426 GUAYNABO, PR 00976 |
| FELIX RODRIGUEZ MENDEZ | RR O1 BZN 2587 ANASCO, PR 00610 |
| FELIX RODRIGUEZ OTERO | BO PALOMAS ABAJO KIM 333 COERIO, PR 00782 |
| FELIX ROMAN OQUENDO | AVE PONCE DE LEON 1459 SAN JUAN, PR 00926 |
| FELIX ROSA LEBRON Y MARIA | CARRETERA 32 KM 30 INTERIOR BO EL DUQUE NAGUABO, PR |
| FELIX SANDOVAL | CARR 844 KM 28 CUPEY BAJO RIO PIEDRAS, PR 00925 |
| FELIX SERRANO ARROYO | 1366 CALLE D PARC PEREZ ARECIBO, PR 00612-5137 |
| FELIX TOLEDO | PO BOX 308 ARECIBO, PR 00613-0308 |
| FELIX TORRES RODRIGUEZ | RR 01 BUZON 6548 GUAYAMA, PR 00784 |
| FELIX VEGA RIVERA | CARR 2 KM 662 ARECIBO, PR 00612 |
| FELIX ZABALA MARTINEZ | CALLE MUNOS RIVERA FINAL 51 URB MADRID JUNCOS, PR 00777 |
| FENSKE, BRUCE A | 3243 SOUTH PALOMIMO WAY YUMA, AZ 85365 |
| FENSKE, BRUCE A & MARGRET A | 3243 SOUTH PALOMINO WAY YUMA, AZ 85365 |
| FERBAD OFFICE SUPPLY | PO BOX 11325 CAPARRA HEIGHTS STATION RIO PIEDRAS, PR 00922-1325 |
| FERDINAND CRUZ VELAZQUEZ | URB JARDINES DEL CARIBE CALLE WEST MAIN BLOQUE P1 PONCE, PR 00728 |
| FERDINAND QUIONEZ MARQUE | PO BOX 3387 NASHVILLE, TN 37024-3387 |
| FERGUSON CESCO INC | ROAD 887 VICTORIA IND PARK ALMANACENES SANTA PAULA CAROLINA, PR 00987 |
| FERI CONSTRUCTION INC | PO BOX 363136 SAN JUAN, PR 00920 |
| FERMIN ACEVEDO | 42 AVE UNIVERSIDAD ARECIBO, PR 00612-3143 |
| FERMIN BAEZ COLON | 24T12 URB JARDINES DEL CARIBE PONCE, PR 00728 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| FERMIN CARDONA | PR693 KM 77 DORADO, PR 00646 |
| FERMIN COLON BERNACET | UBR LA RIVIERA 1278 CALLE 50 SE SAN JUAN, PR 00721-3145 |
| FERMIN MELENDEZ GOMEZ | 2385 CALLE AGUSTIN RAMIREZ SAN JUAN, PR 00915 |
| FERMINA SANCHEZ HERNANDEZ | URB LITHEDA HTS 1754 CALLE DELEDA SAN JUAN, PR 00926-4426 |
| FERNAN JRIVERA ORTIZ | CALLE ROBOLO 612 SAN DEMETRIO VEGA BAJA, PR 00693 |
| FERNAN RIVERA ORTIZ | CALLE ROBOLO 612 SAN DEMETRIO VEGA BAJA, PR 00693 |
| FERNANDA RIVERA | KM 54 PR167 BO SALTO DONA PENA COROZAL, PR 00783 |
| FERNANDEZ ALAMO, LUZ A. | SALUD DE LA CAPITAL ENFERMERA GENERALISTA SALUD P. BOX 79 (P M B SAN JUAN, PR 00928-8344 |
| FERNANDEZ ALAMO, LUZ A. | Y-1345 CALLE 25 ALTURAS RIO GRANDE RIO GRANDE, PR 00745 |
| FERNANDEZ COLLINS CUYAR PLA | ATTN JUAN A CUYAR COBB ESQ PO BOX 9023905 SAN JUAN, PR 00902-3905 |
| FERNANDEZ COLON, RAMONA | PO BOX 2853 JUNCOS, PR 00777 |
| FERNANDEZ DE, BELEN ESTHER | URB ENTRERIOS ENCANTADA 131 PLAZA SERENA TRUJILLO ALTO, PR 00976 |
| FERNANDEZ FLORES, HAMILTON | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| FERNANDEZ FLORES, HAMILTON | JOSE E TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| FERNANDEZ FLORES, HAMILTON | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| FERNANDEZ GARRIDO CO | BOX 2154 BAYAMON STA BAYAMON, PR 00960-2154 |
| FERNANDEZ LA LUZ, ADA NYDIA | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| FERNANDEZ LA LUZ, ADA NYDIA | C/O JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| FERNANDEZ RIVERA, FRANCISCO | URB BRISAS DE MONTECASINO 511 CALLE SIBONEY TOA ALTA, PR 00953 |
| FERNANDEZ RIVERA, GLORIA | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| FERNANDEZ RIVERA, GLORIA | TORRES VALENTIN ESTUDIO LEGAL LLC JOSE E. TORRES VALENTIN, ABOGADO RECLAMATION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| FERNANDEZ RODRIGUEZ, LCDO ANTONIO | BOX 902 PONCE, PR 00733 |
| FERNANDEZ RODRIGUEZ, LCDO ANTONIO | NOVEDADES 23, MORELL CAMPOS PONCE, PR 00731 |
| FERNANDEZ VALLADARES, IGNACIO | URB CROWN HILL 1806 CALLE JAJOME SAN JUAN, PR 00926 |
| FERNANDEZ, ABEL | HC 5 BOX 56748 CAGUAS, PR 00725-9228 |
| FERNANDEZ, RAFAEL AND RAMONA | 12731 S. MOZART BLUE ISLAND, IL 60406-1920 |
| FERNANDEZ, RAFAEL AND RAMONA | EDWARD MUCHA MONEREINVESTMENTS 135 S. LASALLE STREET STE 4150 CHICAGO, IL 60603 |
| FERNANDO AMADOR GARCIA | ALTURAS FLAMBOYAN H16 CALLE 9 BAYAMON, PR 00959 |
| FERNANDO BORRERO CARABALLO | URB STELLA CALLE A65 GUAYANILLA, PR 00656 |
| FERNANDO COLON CRUZ | 158 AVE BARBOSA SAN JUAN, PR 00917-1611 |
| FERNANDO DIVERSE PEREZ | BO MAGUELLES PONCE, PR 00731 |
| FERNANDO E OTERO | 404 SAN JACOBO ST SAGRADO CORAZON SAN JUAN, PR 00926 |
| FERNANDO ECHEANDIA SEGARR | CROWN HILLS H3 GUAJATACA SAN JUAN, PR 00926 |
| FERNANDO FRESSE RODRIGUEZ | CALLE ALAMO 29 CIUDAD JARDIN CANOVANAS, PR 00729 |
| FERNANDO G FERRER CANALS | EDIF 1608 AVE PONCE DE LEON OFIC 203 SANTURCE, PR 00909 |
| FERNANDO GARCIA DE LA NOC | CALLE PRINCIPAL 39 CATAO, PR 00962 |
| FERNANDO GERMAN | URB SANTA MARIA CALLE 6 H34 TOA BAJA, PR 00949 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| FERNANDO GUZMAN COLON | HC01 BUZON 2286 LAS MARIAS, PR 00670 |
| FERNANDO JBORRERO CARABALLO | URB STELLA CALLE A65 GUAYANILLA, PR 00656 |
| FERNANDO L MORALES BAEZ | APTO 146 RR5 BOX 4999 BAYAMON, PR 00956 |
| FERNANDO L RODRIGUEZ OCAS | URB MONTEHIEDRA 79 CALLE CARPINTERO SAN JUAN, PR 00919 |
| FERNANDO MARRERO COLON | BO RIO HONDO I HC01 BOX 6427 COMERIO, PR 00782 |
| FERNANDO MOJICA FERNANDEZ | CALLE 1 B9 EL NARANJAL TOA BAJA, PR 00949 |
| FERNANDO MOJICA FERNANDEZ | PO BOX 40002 SAN JUAN, PR 00940-0002 |
| FERNANDO MORALES PUJOLS | PO BOX 2568 SAN SEBASTIAN, PR 00685-3001 |
| FERNANDO OJEDA ALVAREZ | LUQUETTI 1300 APT 2 SAN JUAN, PR 00907 |
| FERNANDO PASTOR SANTANA | PO BOX 2596 SAN GERMAN, PR 00683 |
| FERNANDO PEREZ VELEZ | HC08 BOX 1513 PONCE, PR 00731 |
| FERNANDO PONT TARGA MARI | ACT HEREDEROS FERNANDO I PONT MARCHESE FALLECIDO, PR |
| FERNANDO RIVERA BONILLA | PO BOX 194 SAN GERMAN, PR 00683-0194 |
| FERNANDO RIVERA MARTINEZ | BO JACAGUAS HC 03 APT 12701 JUANA DIAZ, PR 00795 |
| FERNANDO RIVERA MARTINEZ | HC 03 APT 12701 BO JACAGUAS JUANA DIAZ, PR 00795 |
| FERNANDO RIVERA VARGAS | 63 CALLE C BARCELONETA, PR 00617 |
| FERNANDO RODRIGUEZ MELENDEZ | CALLE 34 JJ7 CASTELLANA GARDENS CAROLINA, PR 00983 |
| FERNANDO VAZQUEZ RIVERA | P.O. BOX 40226 MINILLAS STATION SAN JUAN, PR 00940 |
| FERNANDO VAZQUEZ RIVERA | PO BOX 40226 MINILLAS STA SAN JUAN, PR 00940-0000 |
| FERNANDO VILA PELLOT | PO BOX 3471 MAYAGUEZ, PR 00681 |
| FERNANDO Y ALVARADO BENI | URB BELLOMONTE CALLE 10B L39 GUAYNABO, PR 00969 |
| FERPAJ INC | BARRIO PAJUIL DE HATILLO CARR 490 INTERSECCION 130 HATILLO, PR |
| FERPO TIRE SERVICE | AVENIDA PRINCIPAL BLOQUE N37 MAGNOLIA GARDENS BAYAMON, PR 00956 |
| FERR COMERCIAL EL COCO IN | BO COCO NUEVO 117 CALLE DIOSDADO DONES SALINAS, PR 00751-2571 |
| FERRAIUOLI LLC | ATTN ROBERTO CAMARA FUERTES SONIA E COLON 221 PONCE DE LEON AVENUE; 5TH FLOOR SAN JUAN, PR 00917 |
| FERREIRA MERCED, GIOVANNA | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| FERREIRA MERCED, GIOVANNA | TORRES VALENTIN ESTUDIO LEGAL JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| FERREIRA, JOSEPH G. | 1711 MACHADO ST. HONOLULU, HI 96819 |
| FERRER GARCIA, DAMARYS E. | CALLE TARRAGONA #232 URB. MARBELLA AGUADILLA, PR 00603 |
| FERRETERIA ABRAHAM INC | BOX 11974 SAN JUAN, PR 00922-1974 |
| FERRETERIA BERRIOS | AVE COMERIO NUM 25 BRISAS DE SIERRA BAYAMON BAYAMON, PR 00959 |
| FERRETERIA BONIN INC | APARTADO 35 PLAYA PONCE, PR 00731 |
| FERRETERIA CAGUAS COMERCI | PO BOX 8819 CAGUAS, PR 00726 |
| FERRETERIA COMERCIAL SAN | 44 CALLE MAYOR CANTERA PONCE, PR 00730-3023 |
| FERRETERIA DAGUAO | 192 BO NAGUABO NAGUABO, PR 00718-2985 |
| FERRETERIA EL COMETA INC | AVE BORINQUEN 2201 ESQ WEBB BO OBRERO SAN JUAN, PR 00915 |
| FERRETERIA EL RESUELVE | CARR 3 KM 54 HM 5 SALIDA PARA NAGUABO CEIBA, PR 00735 |
| FERRETERIA JAIME INC | CENTRO COMERCIAL CORTES CORDOVA DAVILA 156 MANATI, PR 00674 |
| FERRETERIA LA CHIMENEA C | MANNY BLOCK JARDINES DE CAPARRA CALLE23 BAYAMON, PR 00619 |
| FERRETERIA LA FAVORITA | 20 CALLE RAMON TORRES FLORIDA, PR 00650-2042 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| FERRETERIA LARRIUZ | BOX 549 ARECIBO, PR 00613 |
| FERRETERIA MADERAS 3C INC | PO BOX 11279 SAN JUAN, PR 00922-1279 |
| FERRETERIA MENDEZ | PO BOX 9023501 SAN JUAN, PR 00902-3501 |
| FERRETERIA MERINO | CALLE LABRA 700 SANTURCE, PR 00907 |
| FERRETERIA ORONOZ | PO BOX 1581 SAN SEBASTIAN, PR 00685-1581 |
| FERRETERIA PAJUIL IN | P O BOX 1355 HATILLO, PR 00659-1355 |
| FERRETERIA REY | PR 20 KM 20 GUAYNABO, PR |
| FERRETERIA SAN NICOLAS | CALLE CAROLINA NUM 514 ESQ FRANCIA HATO REY, PR 00917 |
| FERRETERIA VARGAS INC | BOX 10301 CAPARRA HEIGHTS STA RIO PIEDRAS, PR 00922 |
| FERREX INTERNATIONAL INC | 26 BROADWAY NEW YORK, NY 10004-1703 |
| FERROVIAL AGROMAN | 1250 PONCE DE LEON AVE SAN JOSE BUILDINGSUITE 901902 SAN JUAN, PR 00907 |
| FERROVIAL AGROMAN | PARA MANUEL SANCHEZ PEREIRA 1250 PONCE DE LEON AVE SAN JOSE BUILDING SUITE 901902 SAN JUAN, PR 00907 |
| FERROVIAL AGROMAN LLC | ATTN MANUEL SANCHEZ PEREIRA NASSIN E TACTUK 1250 PONCE DE LEON AVE SAN JOSE BUILDING SUITE 901 SAN JUAN, PR 00907 |
| FERROVIAL AGROMAN LLC | JOSE CARDONA JIMENEZ CARDONA JIMENEZ LAW OFFICE, PSC PO BOX 9023593 SAN JUAN, PR 00902-3593 |
| FERROVIAL AGROMAN LLC | RIBERA DEL LOIRA 42 MADRID, 28042 SPAIN PARQUE EMPRESARIAL PUERTA DE LAS NACIONES MADRID 28042 SPAIN |
| FERROVIAL AGROMAN SA | ATTN ENG NASSIN E TACTUK DINA 1250 PONCE DE LEON AVE SAN JOSE BUILDING SUITE 901 SAN JUAN, PR 00902 |
| FERROVIAL AGROMAN, S.A. | 1250 PONCE DE LEON AVE SAN JOSE BUILDING SUITE 901 SAN JUAN, PR 00902 |
| FERROVIAL AGROMAN, S.A. | ATTN: JOSE F. CARDONA JIMENEZ PO BOX 9023593 SAN JUAN, PR 00902-3593 |
| FESCO INC | BOX 2706 MAYAGUEZ, PR 00681 |
| FIBRA IMAGING SYSTEMS COR | URB MUOZ RIVERA 11 CALLE ACUARELA GUAYNABO, PR 00969-3822 |
| FIDEICOMISO DE CONSERVACI | PO BOX 9023554 SAN JUAN, PR 00902-3554 |
| FIDEICOMISO ESCUELA DE DE | PO BOX 23349 SAN JUAN, PR 00931 |
| FIDELA ARCE | APARTADO 913 VEGA BAJA, PR 00693 |
| FIDELIA CLEMENTE CASTRO | PO BOX 6222 SAN JUAN, PR 00912-3944 |
| FIESTA RENTAL | 48 CALLE MAYAGUEZ HATO REY, PR 00917 |
| FIFTIES COMMUNICATIONS | CALLE ONEILL 187 HATO REY, PR 00918 |
| FIGARELLA AND ASSOCIATES | PO BOX 195139 SAN JUAN, PR 00919-5139 |
| FIGUEROA BRISTOL, JOSE | PO BOX 2984 GUAYAMA, PR 00785 |
| FIGUEROA FIGUEROA ARQ | CUPEY GARDEN PLAZA 200 CUPEY GARDEN AVE SUITE 9E SAN JUAN, PR 00926 |
| FIGUEROA GONZALEZ, RAMON L. | ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| FIGUEROA GONZALEZ, RAMON L. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| FIGUEROA GUZMAN, LIBERTAD | BOX 862 BO CHINO VILLALBA, PR 00766 |
| FIGUEROA LAUGIER, JUAN R. | LUISA M. RODRIGUEZ-LOPEZ EXECUTRIX URB. ALTAMIRA 601 CALLE AUSTRAL SAN JUAN, PR 00920-4201 |
| FIGUEROA MEDINA, JOSE A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| FIGUEROA MEDINA, JOSE A | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| FIGUEROA MOLINARI, FRANCISCO A. | 110 LAMELA QUEBRADILLAS, PR 00678 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| FIGUEROA MOLINARI, FRANCISO A. | 110 LAMELA QUEBRADILLAS, PR 00678 |
| FIGUEROA MORALES CHAVES | PO BOX 362122 SAN JUAN, PR 00936 |
| FIGUEROA MORALES, MORAIMA | #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| FIGUEROA MORALES, MORAIMA | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| FIGUEROA MORALES, MORAIMA | JUAN J. VILELLA-JANIERO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO, PR 00966-2700 |
| FIGUEROA RIVERA, ITSA M | 12330 N GESSNER RD. HOUSTON, TX 77064 |
| FIGUEROA ROURE, LUIS ALBERTO | CALLE ALCALA 17 CIUDAD REAL VEGA BAJA, PR 00693 |
| FILIBERTO MORA | URB PUERTO NUEVO 1314 CALLE DELTA SAN JUAN, PR 00920-5018 |
| FILIBERTO PEREZ PEREZ W | PO BOX 3471 MAYAGUEZ, PR 00681-3471 |
| FILIBERTO TURELL RIVERA | SECTOR POZO HONDO BO TIBES PONCE, PR 00731 |
| FILIMON NIEVES | PO BOX 8972 VEGA BAJA, PR 00643-8972 |
| FINANCIAL GUARANTY INSURANCE COMPANY | ATTN: DEREK M. DONNELLY 463 SEVENTH AVENUE NEW YORK, NY 10018 |
| FINANCING UNLIMITED CORP | METROPOLITAN SHOPPING CENTER HATO REY, PR 00917 |
| FINCA BLANCO HEAVY EQUIPM | PO BOX 5110 YAUCO, PR 00698 |
| FINCA LA MATILDE, INC. | EILEEN M. COFFEY 9166 CALLE MARINA PONCE, PR 00717 |
| FINCA MATILDE, INC. | 9166 CALLE MARINA PONCE, PR 00717 |
| FINCA MATILDE, INC. | FIDEICOMISO MERCADO RIERA 9166 CALLE MARINA SUITE 117 PONCE, PR 00717 |
| FINCA MATILDE, INC. | MARIA E VICENS RIVERA ATTORNEY FOR CREDITOR 9140 CALLE MARINA, SUITE 117 PONCE, PR 00717 |
| FINCA MATILDE, INC. | MARIA E VICENS RIVERA ATTORNEY FOR CREDITOR 9140 CALLE MARINA, SUITE 801 PONCE, PR 00717 |
| FINCA PERSEVERANCIA, INC. | MARGARITA WILSON 9166 CALLE MARINA PONCE, PR 00717 |
| FINCA PERSEVERANCIA, INC. | MARIA E VICENS RIVERA ATTORNEY FOR CREDITOR 9140 CALLE MARINA, SUITE 801 PONCE, PR 00717 |
| FINN, PHYLLIS A | 100 LEE BLVD SAVANNAH, GA 31405 |
| FIORINA MARIA VILELLA GARCIA, ET ALS SEE EXHIBIT 1 | C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN, PR 00902-3593 |
| FIR TREE CAPITAL MANAGEMENT LP | C/O FIR TREE CAPITAL MANAGEMENT LP 55 WEST 46TH STREET, 29TH FLOOR NEW YORK, NY 10036 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND III, LP | C/O FIR TREE CAPITAL MANAGEMENT , LP 55 WEST 46TH STREET, 29TH FLOOR NEW YORK, NY 10036 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND III, LP | GARY S. LEE 250 WEST 55TH STREET NEW YORK, NY 10019 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND, LP | C/O FIR TREE CAPITAL MANAGEMENT 55 WEST 46TH STREET, 29TH FLOOR NEW YORK, NY 10036 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND, LP | GARY S. LEE 250 WEST 55TH STREET NEW YORK, NY 10019 |
| FIR TREE VALUE MASTER FUND, LP | C/O FIR TREE CAPITAL MANAGEMENT, LP 55 WEST 46TH STREET, 29TH FLOOR NEW YORK, NY 10036 |
| FIR TREE VALUE MASTER FUND, LP | GARY S. LEE 250 WEST 55TH STREET NEW YORK, NY 10019 |
| FIRE CONTROL | PO BOX 192076 SAN JUAN, PR 00919-2076 |
| FIRE SAFE INC | PO BOX 592 SAINT JUST RIO PIEDRAS, PR 00976 |
| FIRST BANKCOMPENSACION A | PO BOX 60307 BAYAMON, PR 00960 |
| FIRST BOOK PUBLISHING | PO BOX 195275 SAN JUAN, PR 00919-5275 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| FIRST CONTRACTOR | BOX 636 CABO ROJO, PR 00623 |
| FIRST MEDICAL COMPREHENSI | FACTURACION Y COBROS PO BOX 191580 SAN JUAN, PR 00918-1580 |
| FIRST NATONAL REALTY | URB SANTA ROSA AVE MAIN BLQ 31 58 BAYAMON, PR 00961 |
| FIRST SCHOOL | 112 CALLE PAJAROS HATO TEJAS BAYAMON, PR 00956-4097 |
| FIRST SOURCE | 3511 W SUNFLOWER AVE STE 210 SANTA ANA, CA 92704 |
| FIRST STEP | PURPLE TREE 1733 CARR 844 SAN JUAN, PR 00926-7814 |
| FIRST STEP CENTER CORP | CALLE 17 X14 URB ROYAL TOWN BAYAMON, PR 00956 |
| FIRST TRANSIT INC | 22192 NETWORK PLACE CHICAGO, IL 00679-1221 |
| FIRST TRANSIT INC | ATTN JULIO BADIA MARGINAL AVE MARTINEZ NADAL ESQ PR19 SAN JUAN, PR 00920 |
| FIRST TRANSIT INC | PARA JULIO BADIA MARGINAL AVE MARTINEZ NADAL ESQ PR19 SAN JUAN, PR 00920 |
| FIRST TRANSIT INC | PARA JULIO BADIA PO BOX 195576 SAN JUAN, PR 00919-5576 |
| FIRST TRANSIT OF PUERTO RICO, INC. | C/O JOHN J. MONAGHAN, ESQ. HOLLAND & KNIGHT LLP 10 STREET. JAMES AVE BOSTON, MA 02116 |
| FIRST TRANSIT OF PUERTO RICO, INC. | CHRISTA P. MCANDREW ASSISTANT SECRETARY 600 VINE STREET, SUITE 1400 CINCINNATI, OH 45202 |
| FIRST TRUCK CAR RENTAL | PO BOX 2489 TOA BAJA 2489, PR 00951-2662 |
| FIS AVANTGARD LLC | 601 RIVERSIDE AVE JACKSONVILLE, FL 32204 |
| FISHER SCIENTIFIC COMPANY | CARR 1 KM 56 CAYEY, PR 00737 |
| FISHMAN, SYLVIA | 3150 PALM AIRE DR. NO.#510 POMPANO BEACH, FL 33069 |
| FISHMAN, SYLVIA | MITCHELLS FISHMAN, ESQ. 3303 LOCKPORT PLACE KESWICK, VA 22947 |
| FITS FURNITURE CORPORATIO | COND BOULEVARD DEL RIO I 300 AVE LOS FILTROS APT 6216 GUAYNABO, PR 00971-9219 |
| FITTIPALDI JUNKER | URB LOS FAROLES 500 CARR 861 APARTADO 205 BAYAMON, PR 00956 |
| FITWELL MEDICAL INC | BO MAGUEYES 10 PONCE, PR 00731 |
| FIURI TOWING SERVICE | KM 37 HM6 CARR 129 HATO ARRIB ARECIBO, PR 00612 |
| FIVE STAR CATERING | AVE IRLANDA DT52 SECCION IV SANTA JUANITA BAYAMON, PR 00956 |
| FLA CARIBE INC | PO BOX 41226 SAN JUAN, PR 00940 |
| FLASHER HANDLING CORP | 125 TAYLOR DRIVE SEPEW, NY 14043 |
| FLEET CAR WASH AND MAITEN | PMB 524 RAFAEL CORDERO 200 STE 140 CAGUAS, PR 00725 |
| FLEXO RICO IMPRESOS | CALL BOX 3050 GURABO, PR 00778-3050 |
| FLIHAN, N. JOSEPH | P.O. BOX 4098 UTICA, NY 13504 |
| FLIHAN, SHEILA | PO BOX 4098 UTICA, NY 13504 |
| FLOIRA RODRIGUEZ PEREZ | PO BOX 45086 SAN JUAN, PR 00940 |
| FLOR ALTURET CINTRON | BO AGUAS CLARAS CALLE MAGNOLIA 169 CEIBA, PR |
| FLOR ARTE | CALLE BORI 1 ESQ BRENA URB ANTONSANTI RIO PIEDRAS, PR 00927 |
| FLOR DE LIZ COTTE VAZQUEZ | PO BOX 40288 SAN JUAN, PR 00940 |
| FLOR LEON HERRERA | PO BOX 560680 GUAYANILLA, PR 00656-3680 |
| FLOR MARIA TRINIDAD | EDIF CHARNECO AVE PONCE DE LEON 1901 APT 3B SANTURCE, PR 00907 |
| FLOR RIVERA GUERRA | HC 2 BOX 48699 VEGA BAJA, PR 00693-9684 |
| FLORA ARISTUD HERNANDEZ | BO CANOVANILLAS KM 18 CAROLINA, PR 00985 |
| FLORENCE B. MASON AND RONALD S. BARTH | 111 SUTHERLAND ROAD STEPHENTOWN, NY 12168 |
| FLORENCE I LARROCA MENDEZ | PARQUES DE SAN IGNACIO E5 CALLE 3 SAN JUAN, PR 00921 |
| FLORENCIO R FERNANDEZ DEL | VISTA BELLA J7 CALLE 10 BAYAMON, PR 00956 |
| FLORENTINA RAMOS CLAUDIO | PO BOX 2126 GUAYNABO, PR 00965 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| FLORENTINO SANTANA MELESI | URB SANTA ANA VEGA ALTA, PR 00692 |
| FLORENTINO SILVA FUENTE | RRS BUZON 8804 AGUADILLA, PR 00956-9761 |
| FLORENTINO TORRES | HC07 BOX 24094 PONCE, PR 00731 |
| FLORENTINO TORRES MERCADO | 100 AVE GONZALEZ CLEMENTE MAYAGUEZ, PR 00682-3227 |
| FLORES LABAULT, CARLOS M | J5 AVE BETANCES URB. HNAS. DAVILA BAYAMON, PR 00959 |
| FLORES LABAULT, CARLOS M | PO BOX 3092 BAYAMON, PR 00960 |
| FLORES LABAULT, CARLOS M. | DBA CEL FIRE EXTINGUISHERS PO BOX 3092 BAYAMON, PR 00960 |
| FLORES MIRANDA, EDWIN | JESUS R. MORALES CORDERO, ATTORNEY AT LAW USDC PR PO BOX 363085 SAN JUAN, PR 00936-3085 |
| FLORES MIRANDA, EDWIN | PO BOX 40177 SAN JUAN, PR 00940-0177 |
| FLORES MULERO, NAILIM | JDNS DE BARCELONA CALLE 9A CASA 5 JUNCOS, PR 00777 |
| FLORES MULERO, NAILIM E. | EXT JARDS DE BARCELONA 5 CALLE 9A JUNCOS, PR 00777 |
| FLORES SOTO, BENJAMIN | C/O DOMINGO RIVERA GALIANO 211 METIS DORADO, PR 00646 |
| FLORES VAZQUEZ, MARIBEL | PO BOX 712 CANOVANAS, PR 00729 |
| FLORIDA CARIBBEAN | CONDOMINIO CLUB COSTA MARINA IPHC CAROLINA, PR 00983 |
| FLORINDO HERNANDEZ VARGAS | HC 1 BOX 3075 ADJUNTAS, PR 00601 |
| FLORISTERIA | CALLE ANTINSANTI 1504 SANTURCE, PR 00912 |
| FLORISTERIA BLOOMINGDALE | PO BOX 8736 SAN JUAN, PR 00910-0736 |
| FLORISTERIA LA FLOR EN BU | PO BOX 11996 SAN JUAN, PR 00922-1996 |
| FLORISTERIA NEREIDA | PO BOX 841 MAYAQUEZ, PR 00681 |
| FLOWER ORIGINALS | ADONIS 79 ALTO APOLO GUAYNABO, PR 00969 |
| FLOWERS GALLERY | CRISTO SJ 259 OLD SAN JUAN SAN JUAN, PR 00907 |
| FLSDU | STATE OF FLORIDA FLSDU PO BOX 8500 TALLAHASSEE, FL 32314-8500 |
| FM EQUIPMENT RENTAL SAL | BO JUANA MATOS 397 AVE BARBOSA CATANO, PR 00962-4256 |
| FOAMCEM CARIBE INC | BOX 13000 SANTURCE, PR 00908 |
| FOEBEL BILINGUAL SCHOOL | BOX 250641 AGUADILLA, PR 00604-0641 |
| FOJO, JOSE A. & BLANCA | PMB 356 1353 CARR. 19 GUAYNABO, PR 00966 |
| FONDO SEGURO DEL ESTADO | H2 URB LAS VEGAS FLORIDA, PR 00912 |
| FONTANEZ HUERTAS, JOSE A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| FONTANEZ HUERTAS, JOSE A | JOSE E TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| FOR KIDS | VILLA FONTANA AVE FRAGOSO VIA MIRTA 3K52 CAROLINA, PR 00983 |
| FOR KIDS ONLY | BUZON 16 CARR 345 HORMIGUEROS, PR 00660-1802 |
| FORCELINK | PO BOX 1738 LUQUILLO, PR 00773 |
| FORD CENTRAL CORP | PO BOX 11604 CAPARRA HEIGHTS CAPARRA HEIGHTS, PR 00922 |
| FORD MOTOR CREDIT COMPANY | PO BOX 364189 SAN JUAN, PR 00936-4189 |
| FORD ORIGINAL PARTS INC | CARR 174 A8 AGUSTIN STAHL BAYAMON, PR 00956 |
| FORE MOST REFRIGERATION | 1521 JESUS T PINERO AVE CAPARRA TERRAC CAPARRA TERRACE, PR 00920 |
| FORENSIC CONSULTANTS | PO BOX 71325 SUITE 161 SAN JUAN, PR 00936-8425 |
| FOREST HILLS ELECTRONICS | PO BOX 8070 MARGINAL 7 FOREST HILLS BAYAMON, PR 00959 |
| FORESTRY SUPPLIES INC | 205 WEST RAMKIN ST P O BOX 8397 JACKSON, MS 39284-8397 |
| FORKLIFT CONNECTION | CALLE 15 NO 255 EL MATADERO FINAL PUERTO NUEVO, PR 00922 |
| FORMAN, KAREN | 6715 ALDEN DR. WEST BLOOMFIELD, MI 48324 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| FORNEY INC | 1565 BROADWAY AVE HERMITAGE HERMITAGE, PA 16148 |
| FORTO CHEMICAL | PO BOX 910 GUAYNABO, PR 00970 |
| FORTUNATO CORDERO WALKER | CALLEJON VICTORIA SECTOR PIEDRA BLANCA CAROLINA, PR 00986 |
| FORTUNIO UBINAS BRACHE | 1733 CALLE AUGUSTA SAN GERARDO RIO PIEDRAS, PR 00926 |
| FORTUNO LAW | ATTN JUAN C FORTUNO FAS PO BOX 13786 SAN JUAN, PR 00908 |
| FOUNTAIN CHRISTIAN BILING | PO BOX 3018 CAROLINA, PR 00984 |
| FOWLER, EDNA | 415 S WACCAMAW AVE COLUMBIA, SC 29205 |
| FOWLER, ROBERT | 415 S. WACCAMAW AVE COLUMBIA, SC 29205 |
| FOX TRAILERS INC | BOX 2334 TOA BAJA, PR 00951 |
| FOX, STEVEN H. | 9915 CONNECTICUT AVENUE KENSINGTON, MD 20895 |
| FPA CRESCENT FUND, A SERIES OF FPA FUNDS TRUST | ANDREA GRIFFIN SSC-CCB 8 IRON STREET BOSTON, MA 02210 |
| FPA CRESCENT FUND, A SERIES OF FPA FUNDS TRUST | ATTN: ANDREA GRIFFIN SSC – CCB 8 1 IRON STREET BOSTON, MA 02210 |
| FPA CRESCENT FUND, A SERIES OF FPA FUNDS TRUST | GARY S. LEE 250 WEST 55TH STREET NEW YORK, NY 10019 |
| FPA CRESCENT FUND, A SERIES OF FPA FUNDS TRUST | J. RICHARD ATWOOD 11601 WILSHIRE BLVD SUITE 1200 LOS ANGELES, CA 90025 |
| FPA GLOBAL OPPORTUNITY FUND, A SERIES OF | FPA HAWKEYE FUND, LLC 11616 WILSHIRE BLVD SUITE 1200 LOS ANGELES, CA 90025 |
| FPA GLOBAL OPPORTUNITY FUND, A SERIES OF | FPA HAWKEYE FUND, LLC GARY S. LEE 250 WEST 55TH STREET NEW YORK, NY 10019 |
| FPA GLOBAL OPPORTUNITY FUND, A SERIES OF | FPA HAWKEYE FUND, LLC J. RICHARD ATWOOD AUTHORIZED SIGNATORY 11601 WILSHIRE BLVD, SUITE 1200 LOS ANGELES, CA 90025 |
| FPA GLOBAL OPPORTUNITY FUND, A SERIES OF | FPA HAWKEYE FUND, LLC JP MORGAN CHASE-LOCKBOX PROCESSING ATTN: JPMS LLC LOCKBOX 21000 4 CHASE METROTECH CENTER, 7TH FLOOR EAST BROOKLYN, NY 11245 |
| FPA HAWKEYE FUND, A SERIES OF FPA HAWKEYE FUND LLC | ATTN: J. RICHARD ATWOOD 11601 WILSHIRE BLVD, SUITE 1200 LOS ANGELES, PR 90025 |
| FPA HAWKEYE FUND, A SERIES OF FPA HAWKEYE FUND LLC | GARY S. LEE 250 WEST 55TH STREET NEW YORK, NY 10019 |
| FPA HAWKEYE FUND, A SERIES OF FPA HAWKEYE FUND LLC | JP MORGAN CHASE – LOCKBOX PROCESSING ATTN: JPMC LLC LOCKBOX 21000 4 CHASE METROTECH CENTER, 7TH FLOOR EAST BROOKLYN, NY 11245 |
| FPA HAWKEYE-7 FUND A SERIES OF FPA HAWKEYE FUND | GARY S. LEE 250 WEST 55TH STREET NEW YORK, NY 10019 |
| FPA HAWKEYE-7 FUND A SERIES OF FPA HAWKEYE FUND | JPMORGAN CHASE – LOCKBOX PROCESSING ATTN: JPMS LLC LOCKBOX 21000 4 CHASE METROTECH CENTER, 7TH FLOOR EAST BROOKLYN, NY 11245 |
| FPA SELECT DRAWDOWN FUND, L.P | GARY S. LEE 250 WEST 55TH STREET NEW YORK, NY 10019 |
| FPA SELECT DRAWDOWN FUND, L.P | JPMORGAN CHASE – LOCKBOX PROCESSING ATTN: JPMS LLC LOCKBOX 21000 4 CHASE METROTECH CENTER, 7TH FLOOR EAST BROOKLYN, NY 11245 |
| FPA SELECT DRAWDOWN FUND, L.P. | FPA SELECT DRAWDOWN FUND, L.P. 11601 WILSHIRE BLVD, SUITE 1200 LOS ANGELES, CA 90025 |
| FPA SELECT FUND II, L.P. | 11601 WILSHIRE BLVD SUITE 1200 LOS ANGELES, CA 90025 |
| FPA SELECT FUND II, L.P. | GARY S. LEE 250 WEST 55TH STREET NEW YORK, NY 10019 |
| FPA SELECT FUND II, L.P. | J. RICHARD ATWOOD FPA SELECT FUND II, L.P. 11601 WILSHIRE BLVD, SUITE 1200 LOS ANGELES, CA 90025 |
| FPA SELECT FUND II, L.P. | JPMORGAN CHASE – LOCKBOX PROCESSING ATTN: JPMS LLC LOCKBOX 21000 4 CHASE METROTECH CENTER, 7TH FLOOR EAST BROOKLYN, NY 11245 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| FPA SELECT FUND, L.P. | 11607 WILSHIRE BLVD SUITE 1200 LOS ANGELES, CA 90025 |
| FPA SELECT FUND, L.P. | ATTN: J. RICHARD ATWOOD 11601 WILSHIRE BLVD, SUITE 1200 LOS ANGELES, CA 90025 |
| FPA SELECT FUND, L.P. | GARY S. LEE 250 WEST 55TH STREET NEW YORK, NY 10019 |
| FPA SELECT FUND, L.P. | JPMORGAN CHASE – LOCKBOX PROCESSING ATTN: JPMS LLC LOCKBOX 21000 4 CHASE METROTECH CENTER, 7TH FLOOR EAST BROOKLYN, NY 11245 |
| FPA SELECT MAPLE FUND, L.P. | 11611 WILSHIRE BLVD SUITE 1200 LOS ANGELES, CA 90025 |
| FPA SELECT MAPLE FUND, L.P. | GARY S. LEE 250 WEST 55TH STREET NEW YORK, NY 10019 |
| FPA SELECT MAPLE FUND, L.P. | J. RICHARD ATWOOD, AUTHORIZED SIGNATORY 11601 WILSHIRE BLVD, SUITE 1200 LOS ANGELES, CA 90025 |
| FPA SELECT MAPLE FUND, L.P. | JP MORGAN CHASE- LOCKBOX PROCESSING ATTN: JPMS LLC LOCKBOX2100 4 CHASE METROTECH CENTER, 7TH LOOR EAST BROOKLYN, NY 11245 |
| FPA SELECT MAPLE FUND, L.P. | JP MORGAN CHASE--LOCKBOX PROCESSING ATTN: JPMS LLC LOCKBOX 21000 4 CHASE METROTECH CENTER, 7TH FLOOR EAST BROOKLYN, NY 11245 |
| FPA VALUE PARTNERS FUND, A SERIES OF | FPA HAWKEYE FUND, LLC 11602 WILSHIRE BLVD SUITE 1200 LOS ANGELES, CA 90025 |
| FPA VALUE PARTNERS FUND, A SERIES OF | FPA HAWKEYE FUND, LLC GARY S. LEE 250 WEST 55TH STREET NEW YORK, NY 10019 |
| FPA VALUE PARTNERS FUND, A SERIES OF | FPA HAWKEYE FUND, LLC J. RICHARD ATWOOD – AUTHORIZED SIGNATORY 11601 WILSHIRE BLVD, SUITE 1200 LOS ANGELES, CA 90025 |
| FPA VALUE PARTNERS FUND, A SERIES OF | FPA HAWKEYE FUND, LLC JP MORGAN CHASE – LOCKBOX PROCESSING ATTN: JPMS LLC LOCKBOX 21000 4 CHASE METROTECH CENTER, 7TH FLOOR EAST BROOKLYN, NY 11245 |
| FPC BUSINESS FORMS SYST | BO SABANA ABAJO CARR 190 BLQ K8 KM 10 LA CERAMICA CAROLINA, PR 00983 |
| FRAGUADA ABRIL, LUIS M | URB LAS AMERICAS HH 9 CALLE 8 BAYAMON, PR 00959 |
| FRANCELINE PAGAN RODRIGUE | HC02 BOX 11672 LAJAS, PR 00667 |
| FRANCES GALACE NOVO | ALTURAS DE BUCARABONES 3S 15 CALLE 40 TOA ALTA, PR 00953 |
| FRANCES PEREZ MEDINA | SECTOR LA ZARZA HC 08 BOX 1553 PONCE, PR 00731-9712 |
| FRANCES TORRES MARTINEZ | BO GARROCHALES PARC LOALTE BUZON 10 BARCELONETA, PR 00617 |
| FRANCESCHINI IRIZARRY, CARLOS J | CALLE INMACULADA CONCEPCIO 85 EXT SANTA ELENA GUAYANILLA, PR 00656 |
| FRANCHESKA PILLICH ORTIZ | CALLE DR SPALLAT BE10 5TA SECCION LEVITTOWN TOA BAJA, PR 00949 |
| FRANCHESKA SEIJO MONTES | H3 MEADOWS TOWER APT 10B GUAYNABO, PR 00968 |
| FRANCIA HERNANDEZ ORTIZ | CALLE CARMELO ORTIZ 4 SALINAS, PR 00751 |
| FRANCISCA AYALA | SECT CANTERA 768 AVE BARBOSA SAN JUAN, PR 00915-3218 |
| FRANCISCA CORREA BARRETO | SECTOR CAMBUTE PRM 857 KM 17 INT CAROLINA, PR 00980 |
| FRANCISCA CRESPI | MCKINLEY 81 MANATI, PR 00674 |
| FRANCISCA CRUZ PEREZ | 778 CALLE 1 SAN JUAN, PR 00915-4709 |
| FRANCISCA FEBRES ARROYO | URB PARQUE ECUESTRE 21 CALLE 38 CAROLINA, PR 00984 |
| FRANCISCA GAUTIER RAMIREZ | BO MAGUEYES PR 10 77 PONCE, PR 00731 |
| FRANCISCA HERNANDEZ CABRE | RES LOS MURALES EDIF 14 APT128 MANATI, PR 00674 |
| FRANCISCA M CRUZ OCTAVIAN | PR149 KM 140 CIALES, PR |
| FRANCISCA NEGRON CINTRON | BOX 545 BAYAMON, PR 00960-0545 |
| FRANCISCA NIEVES ROBLES | CALLE PRINCIPAL 39 URB BAY VIEW CATANO, PR 00962 |
| FRANCISCA RAMOS DE ZAYAS | EL REMANSO E3 CALLE CAUSE SAN JUAN, PR 00926 |
| FRANCISCA RIVERA MORALES | HC75 BOX 1290 NARANJITO, PR 00719 |
| FRANCISCA RIVERA PAGAN | HC 763 BOX 3949 PATILLAS, PR 00723 |
| FRANCISCA SANCHEZ LOPEZ | RR01 BOX 13103 TOA ALTA, PR 00953 |
| FRANCISCA SOLIVAN RAMOS | 9461 ARLINGTON BOULEVARD APRT 204 FAIRFAX, VA 22031 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| FRANCISCA VAZQUEZ MARTINE | PR 156 KM 32 OROCOVIS, PR 00720 |
| FRANCISCO A RIVERA RIVER | BOX 8265 BAYAMON, PR 00960 |
| FRANCISCO A RUIZ RODRIGUE | HC 08 BOX 1485 PONCE, PR 00731 |
| FRANCISCO ALBARRAN ALAYON | BUZON 1534 SECTOR CERRO GORDO RIO ABAJO UTUADO, PR 00641 |
| FRANCISCO ALMEYDA | URB COUNTRY CLUB 886 CALLE HEBRIDES SAN JUAN, PR 00924-1732 |
| FRANCISCO ALMODOVAR | BO TIBES KM 82 PONCE, PR 00731-9712 |
| FRANCISCO ALVARADO BARRIOS | PALACIO DE MARBELLA CALLE ALONSO DE OJEDA K18 TOA ALTA, PR 00953 |
| FRANCISCO ANDINO | STARTLIGHT CALLE JM 11 PONCE, PR 00731 |
| FRANCISCO AVILES VAZQUEZ | CALLE ANTIGUA F1 ALTURAS DE TORRIMAR BAYAMON, PR 00959 |
| FRANCISCO AYALA MORALES | RR 7 BOX 123 TRUJILLO ALTO, PR 00976-9802 |
| FRANCISCO BAEZ | BUEN SAMARITANO CALLE ROBLEDO 4 GUAYNABO, PR 00966 |
| FRANCISCO BALLESTE MARTIN | PO BOX 926 SAN GERMAN, PR 00683 |
| FRANCISCO BESARES | URB MADRID CALLE MUOZ RIVERA FINAL 51 JUNCOS, PR 00777 |
| FRANCISCO BORGES APONTE | LLANOS DE GURABO 103 MIRAMELINDA GURABO, PR 00778-3700 |
| FRANCISCO BORGES APONTE | PO BOX 373051 CAYEY, PR 00737-3051 |
| FRANCISCO COLON COLON | URB LAS QUINTAS B2 AIBONITO, PR 00705 |
| FRANCISCO COLON SOLER | 34 CALLE RAMON TORRES FLORIDA, PR 00650-2042 |
| FRANCISCO COLON TORRES | POBOX 10007 PMB 195 BAYAMON, PR 00785 |
| FRANCISCO CONESA OSUNA | VILLAS DEL SAGRADO CORAZON CALLE 1 EX8 PONCE, PR 00716-2588 |
| FRANCISCO CRUZ CINTRON | CALLE 30 SE 805 PUERTO NUEVO SAN JUAN, PR 00921-2233 |
| FRANCISCO DELGADO MEDINA | HC 61 BOX 4020 TRUJILLO ALTO, PR 00976-9701 |
| FRANCISCO DIAZ MASSO & BERMUDEZ, LONGO, | DIAZ - MASSO, LLC FRANCISCO DIAZ MASSO PO BOX 191213 SAN JUAN, PR 00919-1213 |
| FRANCISCO DIAZ MASSO & BERMUDEZ, LONGO, | DIAZ - MASSO, LLC PO BOX 192596 SAN JUAN, PR 00919 |
| FRANCISCO ENCARNACION RIJ | 7864 BELEN SEQUEIRO SAN JUAN, PR 00927 |
| FRANCISCO FIGUEROA | CALLE ESPAA 326 B RIO GRANDE, PR 00745 |
| FRANCISCO FIGUEROA MOLINARI | CALLE LAMELA 110 QUEBRADILLAS, PR 00678 |
| FRANCISCO G RAMIREZ CEBOL | PO BOX 718 BOQUERON, PR 00622-0718 |
| FRANCISCO GELPI MARTIN | HC 1 BOX 9303 SAN GERMAN, PR 00683-9718 |
| FRANCISCO GONZALEZ | BOX 102 ADJUNTAS, PR 00601 |
| FRANCISCO GONZALEZ LAW OFFICE | ATTN FRANCISCO R GONZALEZCOLON 1519 PONCE DE LEON AVE FIRST FEDERAL BLDG SUITE 805 SAN JUAN, PR 00909 |
| FRANCISCO GONZALEZ VELEZ | PO BOX 9841 SANTURCE, PR 00908 |
| FRANCISCO GUERRA MACHUCA | 1369 CALLE SAN FELIPE SAN JUAN, PR 00915-3243 |
| FRANCISCO GUZMAN FALCON | URB MONTE BRISAS V 5A 38 CALLE 52 FAJARDO, PR 00738-3116 |
| FRANCISCO HERNANDEZ | 234 CALLE CARRION MADURO SAN JUAN, PR 00925 |
| FRANCISCO INOA MEJIAS | PO BOX 43001 DPTO 398 RIO GRANDE, PR 00745-6600 |
| FRANCISCO J BUXO Y ASOC | CAROLINA CAROLINA, PR |
| FRANCISCO J DE CASAS NAVA | URB SAN GERARDO 1713 CALLE COLORADO SAN JUAN, PR 00926 |
| FRANCISCO J DIAZ VARGAS | URB RIO CANAS CALLE 17 R22 PONCE, PR 00731 |
| FRANCISCO J FERNANDEZ MON | CALLE SAN GERALDO 390 URB SAGRADO CORAZON RIO PIEDRAS, PR 00926 |
| FRANCISCO J PARET LUGO | PO BOX 16787 SAN JUAN, PR 00908 |

## Service List

| Claimant | Address Information |
|---|---|
| FRANCISCO J REYES | BO CANOVANILLAS KM 18 CAROLINA, PR 00985 |
| FRANCISCO J. PERDOMO-FERRER TTE | PO BOX 363247 SAN JUAN, PR 00936-3247 |
| FRANCISCO JAVIER RODRIGUE | 28 CALLE ANTONIO LOPEZ TOA BAJA, PR 00953-2435 |
| FRANCISCO JMALAVE RODRIGUEZ | PO BOX 40400 SAN JUAN, PR 00940 |
| FRANCISCO JOSE DE LOS SAN | 44 MM 7 JARDINES DEL CARIBE PONCE, PR 00731 |
| FRANCISCO LABORDE BOSCH | GARDENS HILL PLAZA SC1353 CARR19 SUITE 369 GUAYNABO, PR 00966 |
| FRANCISCO LEVY HIJO INC | PO BOX 16820 SAN JUAN, PR 00908-6820 |
| FRANCISCO LOPEZ PEREZ | BRAULIO DUENO F6 CALLE 1 BAYAMON, PR 00959 |
| FRANCISCO M VERGES | CALLE 8 629 URB CONSTANCIA PON CE, PR 00731 |
| FRANCISCO MALAVE RODRIGUEZ | PO BOX 40400 SAN JUAN, PR 00940 |
| FRANCISCO MALDONADO ALICE | HC 04 BOX 54604 BARRIO UNIBON MOROVIS, PR 00687 |
| FRANCISCO MALVARADO BARRIOS | PALACIO DE MARBELLA CALLE ALONSO DE OJEDA K18 TOA ALTA, PR 00953 |
| FRANCISCO MARTINEZ CHARRI | HC20 BOX 10707 JUNCOS, PR 00777 |
| FRANCISCO MATOS RIVERA | CALLE LA HACIENDA BARRANQUITAS, PR 00794 |
| FRANCISCO MELENDEZ MONSAN | LA RAMBLA 301C CA MARGINAL PONCE, PR 00731 |
| FRANCISCO MELON NELIDA | P O BOX 1511 VILLALBA, PR 00766-1511 |
| FRANCISCO MENDOZA INC DBA | BO MONTELLANO CARR 1 KM 548 CAYEY, PR 00736 |
| FRANCISCO MERCEDES MORELL | 2359 CALLE PUENTE SAN JUAN, PR 00915-3222 |
| FRANCISCO MIRANDA GALINDE | BO CANTERA BUZON 718 MANATI, PR 00674 |
| FRANCISCO MORALES GARCIA | HC 3 BOX 13448 JUANA DIAZ, PR 00795-9515 |
| FRANCISCO NEGRON | BO MAGUELLES CALLE 8 BARCELONETA, PR 00617 |
| FRANCISCO NIEVES PACHECO | URB MONTERREY CALLE 2 D14 COROZAL, PR 00783 |
| FRANCISCO NIEVES VAZQUEZ | P O BOX 712 CATAO, PR 00963-0716 |
| FRANCISCO NOEL MONTALVO F | URB MONTE CLARO ME10 PLAZA 20 BAYAMON, PR 00961 |
| FRANCISCO OPADUA ROSADO | PO BOX 189 LAS MARIAS, PR 00670 |
| FRANCISCO ORELLANA GUADAL | HC 61 BOX 4013 TRUJILLO ALTO, PR 00976-9701 |
| FRANCISCO ORLANDO COLON | BO CANOVANILLA KM 18 CAROLINA, PR 00979 |
| FRANCISCO ORTEGA AVILA | HC72 BOX 3556 NARANJITO, PR 00719-8726 |
| FRANCISCO ORTIZ APONTE | BDA BUENA VISTA 139 CALLE 1 SAN JUAN, PR 00917-1517 |
| FRANCISCO PADUA ROSADO | PO BOX 189 LAS MARIAS, PR 00670 |
| FRANCISCO PEREZ DAVILA | HC 1 BOX 6185 GUAYNABO, PR 00971-9541 |
| FRANCISCO PEREZ DAVILA | PO BOX 3063 JUNCOS, PR 00777 |
| FRANCISCO R FARRES IN | CALLE LOIZA 2018 SAN JUAN, PR |
| FRANCISCO R PRIEGUES | PASEO DEL PRADO C1 CALLE CAMINO LAS ROSAS SAN JUAN, PR 00926 |
| FRANCISCO RAMIREZ BATISTA | VILLA PARANA 22 S1 CALLE 4 SAN JUAN, PR 00926 |
| FRANCISCO REYES RIVERA | CALLE RAMON TORRES 48 FLORIDA, PR 00650 |
| FRANCISCO RIOS VILLANUEVA | 262 AVE GONZALEZ CLEMENTE MAYAGUEZ, PR 00682-2437 |
| FRANCISCO RIVERA BODON | BO TIBES PR503 KM 8 PONCE, PR 00731 |
| FRANCISCO RIVERA DEGLANS | BO CANOVANILLAS SECTOR CAMBUTE KM 30 CAROLINA, PR 00979 |
| FRANCISCO RIVERA MALDONAD | CALLE 31 SO APT 3C LAS LOMAS RIO PIEDRAS, PR 00921 |
| FRANCISCO RIVERA MARTINEZ | PR857 KM 18 SECTOR CAMBUTE CAROLINA, PR 00979 |
| FRANCISCO RIVERA MAYOL | BO TIBES PR 503 KM 81 PONCE, PR 00731 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| FRANCISCO RIVERA TORRES | CALLE LOS ALMENTROS C21 MIRADOR ECHEVARRIA CAYEY, PR 00736 |
| FRANCISCO RODRIGUEZ GEREN | ANTIGUA VIA KM 36 TRUJILLO ALTO, PR 00976 |
| FRANCISCO RODRIGUEZ GORD | QUINTAS DE MONSERRATE B3 AVE JACARANDA PONCE, PR 00730 |
| FRANCISCO ROSA CRUZ | APARTADO 615 DORADO, PR 00646 |
| FRANCISCO ROSARIO | C1 F14 SANTA ANA VEGA ALTA |
| FRANCISCO ROSARIO GONZALE | CALLEJON SORIANO 200 FINAL VILLA PALMERA SANTURCE, PR 00791 |
| FRANCISCO RUBEN SANCHEZ | URB CUPEY GARDENS B15 CALLE 2 SAN JUAN, PR 00926 |
| FRANCISCO RUIZ GINORIO | HC 08 BUZON 1482 PONCE, PR 00731-9712 |
| FRANCISCO RUIZ MEDINA | HC03 BOX 5709 HUMACAO, PR 00791 |
| FRANCISCO RUIZ RODRIGUEZ | CAMINO LOS ROBLES PR 503 PONCE, PR |
| FRANCISCO SANTIAGO | CUESTA DEL RIO 8 YAUCO, PR 00768 |
| FRANCISCO SANTOS RODRIGUE | HC 4 BOX 17555 COMERIO, PR 00782-9714 |
| FRANCISCO SILEN BELTRAN | VILLAS DEL RIO CALLE 12 A1 BAYAMON, PR 00959 |
| FRANCISCO SOSA RENTA | PO BOX 34 PONCE, PR 00715-0034 |
| FRANCISCO SOTO LOPEZ | HC 2 BOX 7248 UTUADO, PR 00641-9507 |
| FRANCISCO SOTO PEREZ | PO BOX 279 SAN SEBASTIAN, PR 00685-0279 |
| FRANCISCO VALCARCEL MULER | CALLE BORINQUENA 57 URB SANTA RITA RIO PIEDRAS, PR 00923 |
| FRANCISCO VALENTIN GONZAL | PO BOX 2601 SAN GERMAN, PR 00683 |
| FRANCISCO VAZQUEZ ORTIZ | BO PALOMAS ABAJO BDA MANUEL ESPINOSA 25 COMERIO, PR 00782 |
| FRANCISCO VAZQUEZ RODRIGU | SECTOR LAS MARIAS BO VIVI ABAJO 311 UTUADO, PR 00641 |
| FRANCISCO VEGA OTERO | PO BOX 175 CAGUAS, PR 00726 |
| FRANCISCO VELEZ GONZALEZ | HC03 BOX 8683 GUAYNABO, PR 00971 |
| FRANCO ACEVEDO DIAZ | PO BOX 1288 CAROLINA, PR 00986 |
| FRANCYS PLASS FILLION | HC1 BOX 9266 GUAYANILLA, PR 00656 |
| FRANK ERIVERA QUINTANA | 5320 LA GALERIA SABANA SECA TOA BAJA, PR 00952 |
| FRANK H ROSA GARAY | BARRIO VENEZUELA 48 CALLE ACUEDUCTO RIO PIEDRAS, PR 00926 |
| FRANK LOPEZ ESTAY | URB LOS ROSALES F6 CALLE 2 HUMACAO, PR 00791 |
| FRANK LOPEZ FERNANDEZ | 120 AVE LA SIERRA BOX 143 SAN JUAN, PR 00926 |
| FRANK LOZADA | PO BOX 825 BOQUERON CABO ROJO, PR 00622 |
| FRANK MELENDEZ | HC01 BUZON 5054 JUNCOS, PR 00777 |
| FRANK MENDOZA CENTENONEI | URB MAYAGUEZ TERRACE CALLE RAMON POWER 3001 MAYAGUEZ, PR 00680 |
| FRANK NIEVES ROLON | G2 CALLE 4 BERWIND ESTATES SAN JUAN, PR 00924 |
| FRANK POMALES | D14 CALLE 2 COLINAS VERDES RIO PIEDRAS, PR 00924 |
| FRANK RAMOS COMMUNICATIO | 273 PONCE DE LEON AVE STE 907 SAN JUAN, PR 00917-1902 |
| FRANK RIVERA QUINTANA | 5320 LA GALERIA SABANA SECA TOA BAJA, PR 00952 |
| FRANK ROMAN TORRES | PO BOX 265 SABANA GRNADE, PR 00637 |
| FRANK RULLAN ASSOC IN | PO BOX 11163 SAN JUAN, PR 00910-2263 |
| FRANK SCANNELL ASSOCIAT | PO BOX 107 SAN GERMAN, PR 00683 |
| FRANK SEGARRA | 324 CALLE COLL Y TOSTE BALDRICH HATO REY, PR 00918 |
| FRANK TORRES | PR2 KM 42 HM 3 VEGA BAJA, PR 00693 |
| FRANKIE ORLANDO BIRRIEL | BO CANOVANILLAS KM 18 CAROLINA, PR 00979 |
| FRANKLIN BORDAS | BARRIO MONTE BELLO CALLE DALILA FINAL RIO GRANDE, PR 00745 |

| Claimant | Address Information |
|---|---|
| FRANKLIN TORRES | CARR 341 KM 39 BO MANI MAYAGUEZ, PR 00680 |
| FRANKLIN TORRES TORRES | CARR 341 KM 39 BO MANI MAYAGUEZ, PR 00680 |
| FRANKLYN COVEY INTERNATIO | PO BOX 31406 SALT LAKE CITY, UT 84131-0406 |
| FRANKLYN FONSECA ORTIZ | URB MENDEZ 34 YABUCOA, PR 00767-3920 |
| FRANKY E CORTES | PO BOX 3510 CAROLINA, PR 00984 |
| FRANQUI PORTELA, TERESA | 1509 PONCE DE LEON APTO 1322 SAN JUAN, PR 00909 |
| FRANQUI PORTELA, TERESA | 1511 PONCE DE LEON APTO 1322 SAN JUAN, PR 00909 |
| FRANQUI PORTELA, TERESA E | 1509 PONCE DE LEON APTO 1322 SAN JUAN, PR 00909 |
| FRANQUI PORTELA, TERESA E | HC 3 BOX 5085 GURABO, PR 00778 |
| FRANSUA M LOZADA SANTANA | RESIDENCIAL LAS VIOLETAS EDIF I PISO 2 APT 9 VEGA ALTA, PR 00692 |
| FRATERNIDAD ALPHA SIGMA | P O BOX 59 CAGUAS, PR 00726-0059 |
| FRAY GONZALEZ ARROYO | HC 03 BOX 16405 UTUADO, PR 00641 |
| FRAY WGONZALEZ ARROYO | HC 03 BOX 16405 UTUADO, PR 00641 |
| FRAYA CONSTRUCTION | APT366742 SAN JUAN, PR 00936 |
| FRED PRYOR SEMINARS | PO BOX 2951 SHAWNEE MISSION, KS 66201 |
| FRED SOLTERO FLORES | PO BOX 3281 MAYAGUEZ, PR 00681 |
| FREDDIE GARCIA Y FELICITA | HC02 BOX 32755 CAGUAS, PR 00725 |
| FREDDIE PACHECO NEGRON | P.O. BOX 50801 TOA BAJA, PR 00950 |
| FREDDIE RIVERA RIEFKHOL | BDA BUENA VISTA 737 CALLE 1 SAN JUAN, PR 00915-4736 |
| FREDDIE SANTIAGO NIEVES | CALLE 23 AO14 EL CORTIJO BAYAMON, PR 00989 |
| FREDDSY J HERNANDEZ TORR | HC02 BOX 17865 MALPICA RIO GRANDE, PR 00745 |
| FREDDY BAUTISTA | VILLA GRANADA CALLE ALMONTE 992 RIO PIEDRAS, PR 00924 |
| FREDDY CRANE SERVICESINC | URB TURABO GDNS S13 CALLE 22 CAGUAS, PR 00727-6049 |
| FREDDY E ROSARIO VARGAS | BARRIO PUNTA PALMA BUZON 93 BARCELONETA, PR 00617 |
| FREDDY NIEVES SOTO | HC 2 BOX 5669 LARES, PR 00669-9707 |
| FREDDY SCHOOL BUS | APT 1241 UTUADO, PR 00641 |
| FREDESVINDO CRUZ | BO MONACILLOS SECTOR COREA INT RIO PIEDRAS, PR 00921 |
| FREDIVEL PEREZ FUENTES | HC 3 BOX 31668 SAN SEBASTIAN, PR 00685-9536 |
| FREDMAR ENTERPRISES | CALLE ZEUS 56 REPARTO APOLO GUAYNABO, PR 00969 |
| FREDY GONZALEZ ECHEVARRIA | PO BOX 40933 SAN JUAN, PR 00940 |
| FREDY REYES SORTO | DEL PARQUE 352 APT 301 SAN JUAN, PR 00912-3702 |
| FREESE, HARVEY AND MARCIA | 979 58TH ST DES MOINES, IA 50312 |
| FREIRE RODRIGUEZ, ADRIA A. | PO BOX 163 CIDRA, PR 00739 |
| FRENTE UNIDO POLICIA ORGA | PO BOX 5261 CAROLINA, PR 00984-5261 |
| FREYA M TOLEDO FERIA | SANTURCE SANTURCE, PR 00934 |
| FREYLAND CASTRO ANDUJAR | CALLE 12 G12 URB METROPOLIS CAROLINA, PR 00789 |
| FRIDMA CORPORATION GENERA | BOX 31 PONCE, PR 00715 |
| FRIEDMAN, ALAN | 124 LANDER AVE STATEN ISLAND, NY 10314 |
| FRIGORIFFICO MARIM INC | PO BOX 1237 BAYAMON, PR 00960-1237 |
| FRITZY SOUND GROUP | AVE CENTRAL 1264 SAN JUAN, PR 00921 |
| FRONTERA SUAU LAW OFFICE | CAPITAL CENTER BUILDING SUITE 305 AVE ARTERIAL HOSTOS 239 SAN JUAN, PR 00918 |
| FRUCTUOSO CALDAS LORENZO | 552 BO GUANIQUILLA AGUADA, PR 00602-2201 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| FT COF (E) HOLDINGS, LLC | C/O FIR TREE CAPITAL MANAGEMENT, LP 55 WEST 46TH STREET, 29TH FLOOR NEW YORK, NY 10036 |
| FT COF (E) HOLDINGS, LLC | GARY S. LEE 250 WEST 55TH STREET NEW YORK, NY 10019 |
| FT SOF IV HOLDINGS, LLC | C/O FIR TREE CAPITAL MANAGEMENT, LP 55 WEST 46TH ST. 29TH FLOOR NEW YORK, NY 10036 |
| FT SOF IV HOLDINGS, LLC | C/O FIR TREE CAPITAL MANAGEMENT, LP ATTN: DON MCCARTHY 55 WEST 46TH STREET, 29TH FLOOR NEW YORK, NY 10036 |
| FT SOF IV HOLDINGS, LLC | GARY S. LEE 250 WEST 55TH STREET NEW YORK, NY 10019 |
| FT SOF V HOLDINGS LLC | ATTN: DON MCCARTHY C/O FIR TREE CAPITAL MANAGEMENT, LP 55 WEST 46TH STREET, 29TH FLOOR NEW YORK, NY 10036 |
| FT SOF V HOLDINGS LLC | C/O FIR TREE CAPITAL MANAGEMENT, LP 55 WEST 46TH STREET 29TH FLOOR NEW YORK, NY 10036 |
| FT SOF V HOLDINGS LLC | GARY S. LEE 250 WEST 55TH STREET NEW YORK, NY 10019 |
| FTA SECC 26 | PO BOX 42007 SAN JUAN, PR 00940-2007 |
| FUCOL FUND EN BENEF CO | DEPTO ADM SISTEMAS DE OFICINA FACULTAD ADM EMPRESAS PO BOX 23331 SAN JUAN, PR 00931-3331 |
| FUENTES POLANCO, ANA MARIA | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON – OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN, PR 00925-2725 |
| FUENTES POLANCO, VIOLETA | IVETTE LOPEZ SANTIAGO COND. DARLINGTON – OFIC 1103 AVE. MUNOZ RIVERA # 1007 SAN JUAN, PR 00925-2725 |
| FUENTES POLANCO, ZORAIDA | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON – OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN, PR 00925-2725 |
| FUENTES-COTTO, MANUEL | 126 PINE ST. LINCROFT, NJ 07738 |
| FUERTES TEXIDOR, JUAN CARLOS | COOP. JARD. TRUJILLO ALTO EDIF. G APTO.412 TRUJILLO ALTO, PR 00976 |
| FUERTES TEXIDOR, JUAN CARLOS | HC-01 BOX 13068 CAROLINA, PR 00985 |
| FUGRO ROADWARE INC | JP MORGAN CHASE BANK 712 MAIN HOUSTON, TX 77002 |
| FULLER BRUSH CO OF PUERT | PO BOX 362617 SAN JUAN, PR 00936-2617 |
| FUMIGACION LC INC | PO BOX 2069 GUAYAMA, PR 00785 |
| FUNDACION DE HOGAR PARA T | GPO BOX 2467 SAN JUAN, PR 00936-2467 |
| FUNDACION DE HOGARES PARA | GPO BOX 2467 SAN JUAN, PR 00936-2467 |
| FUNDACION EDUCATIVA PARA | PO BOX 70180 SAN JUAN, PR 00936-8180 |
| FUNDACION EDUCATIVA SONIF | CALLE DIEGO ZALDUONDO 312 FAJARDO, PR 00648 |
| FUNDACION ENRIQUE MARTI C | 209 AVE MUNOZ RIVERA STE 1901 SAN JUAN, PR 00918-1000 |
| FUNDACION LUIS MUNOZ MARI | RR 2 BOX 5 SAN JUAN, PR 00926-9701 |
| FUNDACION MARIA L SALDAA | G 6 CALLE GREEN HILLS GUAYNABO, PR 00965 |
| FUNDACION PUERTORRIQUENA | PO BOX 195273 SAN JUAN, PR 00919-5273 |
| FUNDACION SEGARRA BOERMAN | 701 AVE PONCE DE LEON SAN JUAN, PR 00907-3206 |
| FUNDAMENTAL CREDIT OPPORTUNITIES MASTER FUND LP | ATTN: DAVID ANZALONE 745 FIFTH AVENUE, 25TH FLOOR NEW YORK, NY 10151 |
| FUNDAMENTAL CREDIT OPPORTUNITIES MASTER FUND LP | C/O FCO ADVISORS LP ATTN: ROBYN HUFFMAN 745 FIFTH AVENUE, 25TH FLOOR NEW YORK, NY 10151 |
| FUNDAMENTAL CREDIT OPPORTUNITIES MASTER FUND LP | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK, NY 10019-6064 |
| FUNDESCO INC | APARTADO 6300 CAGUAS, PR 00726-6300 |
| FUNDESCO INC CIDRA | BOX 6300 CAGUAS, PR 00726 |
| FUNK FAMILY PROPERTIES LTD | GLASS WEALTH MANAGEMENT 1250 NE LOOP 410 STE 333 SAN ANTONIO, TX 78209 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| FUSIONWORKS INC | AVE CONDADO 120 PICO CENTER SUITE 102 SAN JUAN, PR 00907 |
| FUSTER ROMERO, LUIS A | URB JARDINES DEL CARIBE CALLE # 55 YY21 PONCE, PR 00728 |
| FUTURA DEVELOPMENT OF PR | 155 CALLE LUNA SAN JUAN, PR 00901-1321 |
| FUTURE DATA VISIONS INC | PO BOX 6907 BAYAMON, PR 00960-5907 |
| FUTURE PRODUCTS CORP | CAROLINA INDUSTRIAL PARK CAROLINA, PR 00987 |
| FUTUROS INC | CMMS 178 APARTADO 70344 SAN JUAN, PR 00936 |
| FWD USERS GROUP NORTH CAR | DEPT OF TRANSPORTATION PO BOX 25201 RALEIGH, NC 27611 |
| G CONTRACTORS GROUP INC | PMB 299 405 ESMERALDA AVE SUITE 2 GUAYNABO, PR 00969 |
| G D TIRE REPAIR EQUIP | APARTADO 29618 65 INF STATION RIO PIEDRAS, PR 00929 |
| G FERNANDEZ CO INC | CARR 190 KM 43 SABANA ABAJO CAROLINA, PR 00628 |
| G H CIVIL ENGINEERING | PO BOX 10257 SA JUAN, PR 00922-0257 |
| G M AUTO PARTS | CARR 174 5 URB AGUSTIN STAHL BAYAMON, PR 00619 |
| G M RENTAL | CARR 1 K286 RIO CAAS BZN77CC CAGUAS, PR 00625 |
| G NAVAS ASSOCIATES INC | COND PICO CENTER SUITE 303 120 AVE CONDADO SAN JUAN, PR 00907-2750 |
| G PADILLA REAL ESTATES A | URB RIO PIEDRAS HTS 109 CALLE RUBICON SAN JUAN, PR 00926-3216 |
| G R EASY REAL ESTATE RE | BANCO POPULAR CENTER SUITE 1430 208 AVENIDA MUNOZ RIVERA SAN JUAN, PR 00918 |
| G R L AND ASOC | 4535 ENERY INDUSTRIAL PARKWAY CLEVELAND OHIO |
| G R SERVICES | MARGINAL 401 B135 BO 6 VILLA CAROLINA CAROLINA, PR 00985 |
| GA ASOCIADOS | 1576 CALLE BORI SUITE 201 SAN JUAN, PR 00927 |
| GABINO MALDONADO FIGUEROA | HC 04 BOX 22097 JUANA DIAZ, PR 00795 |
| GABINO ORTIZ VEGA | URB VILLA GRILLASCA CALLE JUAN RIOS F15B PONCE, PR 00731 |
| GABRIEL A RODRIGUEZ FERN | APARTADO 40299 MINILLAS STA SANTURCE, PR 00940-0299 |
| GABRIEL CALCAO PAREDES | SECT CANTERA 754 AVE BARBOSA SAN JUAN, PR 00915-3242 |
| GABRIEL DIAZ RODRIGUEZ | HC 75 BOX 1309 NARANJITO, PR 00719 |
| GABRIEL ENGRAVING | PO BOX 2184 HATO REY, PR 00919 |
| GABRIEL FERNANDEZ | 4 COLLEGE PARK COURT SAVOY, IL 61874 |
| GABRIEL GARCIA FLORES | CARR 3 KM 246 BARRIO GUZMAN ABAJO RIO GRANDE, PR 00745 |
| GABRIEL GUILLERMETY PEREZ | CALLE 23 BLOQUE 40 25 SANTA ROSA BAYAMON, PR 00959 |
| GABRIEL LUGO RAMIREZ | PARC MANI 6268 CARR 64 MAYAGUEZ, PR 00682-6136 |
| GABRIEL MALDONADO | HC 7 BOX 2368 PONCE, PR 00730 |
| GABRIEL PADILLA PADILLA | CALLE AQUAMARINA 304 PARQUE ISLA VERDE CAROLINA, PR 00979 |
| GABRIEL RODRIGUEZ CALDERO | PO BOX 876 CANOVANAS, PR 00729-0876 |
| GABRIEL RODRIGUEZ CRUZ | URB VALLE HUCARES CALLE FLAMBOYAN 81 JUANA DIAZ, PR 00795 |
| GABRIEL ROSADO DE JESUS | P.O. BOX 42003 SAN JUAN, PR 00940-2203 |
| GABRIEL VAZQUEZ DYLAN | 341 CALLE POSEIDON GUAYAMA, PR 00784 |
| GABRIELA CORDERO GONZALEZ | CALLE 24 URB SAN MARTIN UTUADO |
| GABRIELA CRISTINA PAGAN | CALLE CARMEN E VILELLA 252 BO LICEO MAYAGUEZ, PR 00680 |
| GAITHER INTERNATIONAL PR | SAN JUAN, PR |
| GAMALIER MATIAS CAY | RIO PIEDRAS HEIGHTS 1715 CALLE SUNGARI SAN JUAN, PR 00926 |
| GAMALIER RODRIGUEZ VARGAS | E 9 CALLE 9 BAYAMON, PR 00957-1633 |
| GAMAR TRADING CORP | 1525 PONCE DE LEON EL CINCO INDUSTRIAL PARK RIO PIEDRAS, PR 00926 |
| GAMMA SCIENTIFIC AND ADVA | 727 SOUTH WOLFE STREET BALTIMORE, MD 21231 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| GANESH M REYNOSO GONZALEZ | RES JARDINES DEL PARAISO 1 AVE PARK GARDENS APTO 95 SAN JUAN, PR 00926-2341 |
| GARABATOS INC | URB SANTA CLARA 3053 AVE E FAGOT PONCE, PR 00730 |
| GARAGE ARANA | PR 2 KM 145 HATO TEJAS BAYAMON, PR 00957 |
| GARAGE ARMANDO | BUENA VISTA CARR 167 BAYAMON, PR 00957 |
| GARAGE CARLIN | BOX 7350 BO BEATRIZ CAYEY, PR 00633 |
| GARAGE CESTERO | BOX 1182 BAYAMON, PR 00960 |
| GARAGE CHAGO | BOX 3655 MARINA STA CALLE SAN JUAN 32 MAYAGUEZ, PR 00681 |
| GARAGE HUMBERTO | 553 CALLE CAROLINA HATO REY, PR 00918 |
| GARAGE MIRANDA BODY SHOP | PMB 491 PO BOX 7891 GUAYNABO, PR 00970-7891 |
| GARAGE NACIONAL INC | HC 80 BOX 8451 DORADO, PR 00646-9574 |
| GARAGE SEGARRA | CALLE VILLA 169 PONCE, PR 00731 |
| GARAJE CAMILO INC | CARR 183 KM 24 CAGUAS, PR 00725 |
| GARAJE CANDELARIASR EDU | CALLE B AA13 HACIENDA DEL NORTE TOA BAJA, PR 00949 |
| GARAJE COLON HIJO INC | HC 05 BOX 52166 CAGUAS, PR 00725-9203 |
| GARAJE ESSO ORIENTAL CAR | CALLE DR VIDAL ESQ DR FRANCESCHI HUMACAO, PR 00791 |
| GARAJE MOLINA | BOX 2123 BAYAMON, PR 00619 |
| GARBARINI, ERICA L | 29 LAKE DR E WAYNE, NJ 07470-4323 |
| GARCIA AGUIRRE, ERNESTO | BOX HC 015231 JUANA DIAZ, PR 00795 |
| GARCIA ANDINO, MARIA | URB GARDENIAS 25 CALLE ROSA MANATI, PR 00674 |
| GARCIA BONILLA, BEDANIEL | HC 1 BOX 2179 LAS MANOS, PR 00670 |
| GARCIA CANALES, CELIA | RES. TORRES DE SABANA EDIF-F APT 406 CAROLINA, PR 00983 |
| GARCIA GONZALEZ, RUTH N. | URB. VILLA FONTANA 4YS-17 VIA 40 CAROLINA, PR 00983 |
| GARCIA MARRERO, JOSE A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| GARCIA MARRERO, JOSE A | JOSE E. TORRES VALENTIN, ABOGADO RECLAMACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| GARCIA MERCADO, RUTH | PO BOX 109 SABANA HOYOS, PR 00688 |
| GARCIA MOTORS SERVICES | G P O BOX 3181 SAN JUAN, PR 00936 |
| GARCIA PENA, EDWIN | PO BOX 711 JUNCOS, PR 00777 |
| GARCIA PEREZ, JOSE A | 10 CALLE JESUS T PINEIRO SAN SEBASTIAN, PR 00685-2228 |
| GARCIA RAMOS, MIGUEL | HC 3 BOX 8641 MOCA, PR 00676 |
| GARCIA RIVERA, FRANCIS | URB SAN IGNACIO 1711 CALLE EDMUNDO SAN JUAN, PR 00927-6541 |
| GARCIA RODRIGIEZ, ROGELIO | #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| GARCIA RODRIGIEZ, ROGELIO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| GARCIA SUAREZ, ANGELA | URB REPARTO CONTEMPORANEO D 9 CALLE E SAN JUAN, PR 00926 |
| GARCIA TIRE AND MUFFLER C | CARR 181 KM 255 BARRIO JAGUAL BUZON 16636 GURABO, PR 00778 |
| GARCIA TRUCKING SERVICE | URB INDUSTRIAL SABANA ABAJO CALLE B 24 CAROLINA, PR 00983 |
| GARCIA, MARIA M. | PO BOX 1584 ARECIBO, PR 00613 |
| GARCIAFIGUEROA CO PS | PO BOX 9300002 SAN JUAN, PR 00925 |
| GARCIAS ELECTRIC | PO BOX 13908 SAN JUAN, PR 00908-3908 |
| GARDEN GOODS SALES | PO BOX 29453 SAN JUAN, PR 00929-0453 |
| GARFFER JUSINO ATTORNEYS AT LAW | ATTN WILLIAM MARRERO QUINONES 254 AVE JESUS T PINERO SAN JUAN, PR 00927 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| GARLEN INC | COND DUERO APT 5C CALLE ONDURA 265 HATO REY, PR 00917 |
| GARMAC INC | PO BOX 363368 SAN JUAN, PR 00936 |
| GARMON, WOODROW E. & MARY W. | 14214 MEGANS FALLS CT HUMBLE, TX 77396 |
| GARRIGA SALES CORPORATION | CONDOMINIO PLAZA INMACULADA II SUITE 508 SAN JUAN, PR 00919 |
| GARRIGA TRADING CO | URB INDUSTRIAL MINILLAS CALLE D LOTE 5556 BAYAMON, PR 00959 |
| GARY & CAROLYN WULLENWABER TRUSTEES | 8498 TEXOMA PARK ROAD KINGSTON, OK 73439 |
| GASCO INDUSTRIAL CORP | SONA INDUSTRIAL RINCON CALLE A LOTE 3 GURABO, PR 00778 |
| GASCOT AUTO ELECTRIC | HATO TEJAS BOX 51686 TOA BAJA, PR 00950 |
| GASEOSAS DEL NORTE INC | APARTADO 276 ARECIBO, PR 00613 |
| GASIENICA , JOHN P | 4481 BLOCKHOUSE LN PLATTEVILLE, WI 53818 |
| GASPAR DIAZ COLLAZO | SANTA CRUZ CALLE LOS GURABOS CAROLINA, PR 00980 |
| GASPAR ROMAN CUEVAS | HC 3 BOX 9989 LARES, PR 00669-9515 |
| GATEWAY 2000 | P O BOX 2000 NORTH SIOUX CITY NORTH SIOUX CITY, SD 57049 2000 |
| GAUTIER DE TORRES ARQUI | PO BOX 19357 SAN JUAN, PR 00910-1357 |
| GC COMPANY CORP | CARR 833 KM 110 INTERIOR BO SANTA ROSA III SECTOR LOS RIVERA GUAYNABO, PR 00986 |
| GC SERVICES | PO BOX 32500 COLUMBUS, OH 43232-0500 |
| GCCION SOCIAL DE PRAGUAD | APARTADO 3930 GUAYNABO, PR 00970-3930 |
| GDJA LAW OFFICE PSC | PO BOX 71405 SAN JUAN, PR 00936-8505 |
| GE APPLIANCES CARIBBEAN A | PO BOX 9 CAROLINA, PR 00986-0009 |
| GE APPLIANCES CARIBBEAN I | PO BOX 9 CAROLINA, PR 00986 |
| GEANESSA GONZALEZ MATOS | CALLE LOPATEGUI 343 URB PONCE DE LEON GUAYNABO, PR 00969 |
| GEIGEL, CARMEN | PO BOX 24853 FT LAUDERDALE, FL 33307-4853 |
| GEIGER INTERNATIONAL | BOX 1856 HATO REY, PR 00919 |
| GEISHA TORRES GUZMANSHAW | CARR 341 6452 BO MANI MAYAGUEZ, PR 00680 |
| GELFON, ANN | 2008 79TH ST. NW BRADENTON, FL 34209 |
| GEMINI DIGITAL PRODUCTS | 701 SOUTH FIFTH STREET HOPKINS, MN 55343 |
| GEMUEL LOPEZ SANCHEZ | PO BOX 275 AGUADA, PR 00602-0275 |
| GENARA M RIVERA TORRES | CALLE 8 AD 140 NUEVA VIDA EL TUQUE PONCE, PR 00730 |
| GENARA MARRERO MARTINEZ | PO BOX 2245 TOA BAJA, PR 00951 |
| GENARO MARTINEZ | APARTADO 1040 HATILLO P R HATILLO, PR 00659 |
| GENARO REYES MELENDEZ | HC 1 BOX 5372 BARCELONETA, PR 00617-9704 |
| GENARO RIVERA PEREZ | PO BOX 188 CAYEY, PR 00737 |
| GENARO SOTO TORRES | 236 CALLE FLORIDA ISABELA, PR 00662-3450 |
| GENERAL ACCIDENT LIFE ASS | G P O BOX 3786 SAN JUAN, PR 00936 |
| GENERAL AUTO SUPPLIES | PO BOX 25008 RIO PIEDRAS, PR 00928 |
| GENERAL ELECTRIC DEL CARI | VICTORIA IND PARK CARR 887 EDIF1 AL LADO SEGURO SOCIAL CAROLINA CAROLINA, PR |
| GENERAL ELECTRODYNAMICS C | PO BOX 150089 ARLINGTON, TX 76015 |
| GENERAL GASES SE | CALLE BARBOSA 11 BAYAMON, PR 00956 |
| GENERAL INTERIOR CONTRACT | PO BOX 902 SAN JUAN, PR 00902-0517 |
| GENERAL MANAGEMENT & ARCHITECTURAL & | ENGINEERING CONSULTANTS GMAEC C/O AECOM, ATTN: ROBERT ORLIN 605 THIRD AVE NEW YORK, NY 10158 |
| GENERAL OFFICE INDUSTRIES | PO BOX 9023214 SAN JUAN, PR 00902-3214 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| GENERAL OFFICE SUPPLIES I | URB CROWN HILLS 134 AVE WINSTON CHURCHILL SAN JUAN, PR 00926-6013 |
| GENERAL POLYPLASTIC CORP | SENORIAL MAIL STATION 138 AVE WINSTON CHURCHILL PMB 432 SAN JUAN, PR 00926-6023 |
| GENERAL POWER INC | PO BOX 51925 TOA BAJA, PR 00950-1925 |
| GENERAL SECURITY LOCK | AVE FRAGOSO 3FS1 VIA MIRTA ESQ 59 V FONTANA CAROLINA, PR 00630 |
| GENERAL SERVICES ADMINIST | REGIONAL FLEET VEHICLE REMARKETING 2QMDA 26 FEDERAL PLAZA RM 20100 NEW YORK, NY 10278 |
| GENERALE DE BANQUE | AVENUE JEA HOORENBEECK 32B1160 BRUSSELS BELGIUM |
| GENERATOR POWER SYSTEMS | PO BOX 9066536 SAN JUAN, PR 00906-6536 |
| GENEROSA TORRES GONZALEZ | SECTOR HATO VIEJO PO BOX 4035 SUITE 210 ARECIBO, PR |
| GENESEE COUNTY SLU | 3837 W MAIN RD BATAULA NUEVA YORK EU, NY 12212 |
| GENESIS CHELEQ | 1 1 A URB LA HACIENDA SANTA ISABEL, PR 00757 |
| GENESIS INSURANCE COMPANY | 15 PUEDMONT CENTER, SUITE 1400 2575 PIEDMONT RD, NE ATLANTA, GA 30305 |
| GENESIS SECURITY SERVICES | 5900 AVE ISLA VERDE L2 PMB 438 CAROLINA, PR 00979-4901 |
| GENESIS SECURITY SERVICES INC | PARA ROBERTO PETROCHELLI 5900 AVE ISLA VERDE L2 CAROLINA, PR 00979-4901 |
| GENESIS SECURITY SERVICES, INC. | 5900 AVE. ISLA VERDE L-2 PMB 436 CAROLINA, PR 00979 |
| GENESIS SECURITY SERVICES, INC. | LUIS L. TORRES-MARRERO PO BOX 195075 SAN JUAN, PR 00919-5075 |
| GENOVEVA ASENCIO SEDA | URB SIERRA LINDA CALLE C6 BLOQUE F CABO ROJO, PR 00623 |
| GENOVEVA ECHEVARRIA | 8625 WOLF DEN TRL PORT RICHEY, FL 34668-2060 |
| GENOVEVA MARTINEZ RONDON | HC03 BOX 8729 GUAYNABO, PR 00971 |
| GENOVEVA RIOS RUIZ | PR111 KM 26 HM 1 SAN SEBASTIAN, PR 00685 |
| GENOVEVA SANTANA OLIVO | HC83 BUZON 6184 BO ESPINOSA VEGA ALTA, PR 00692 |
| GEO CIM | PO BOX 10872 SAN JUAN, PR 00922-0872 |
| GEO CONSULT | BOX 362040 SAN JUAN, PR 00936-2040 |
| GEO DATA | AVE FERNANDEZ JUNCOS 1866 SANTURCE, PR 00909 |
| GEO ENGINEERING INC | CALLE 7 1223 BAJAS EXT SAN AGU STIN R P, PR 00926 |
| GEOCOM ENGINEERS | PO BOX 525 EL SEORIAL MAIL STATION SAN JUAN, PR 00926 |
| GEOGHEGAN, DENIS | 1 SCARSDALE RD #200 TUCKAHOE, NY 10707 |
| GEOGRAPHIC MAPPING TECHNO | COND FRENCH PLAZA 81 CALLE MAYAGUEZ SUITE 310 SAN JUAN, PR 00917-5137 |
| GEOPRACTICA INC | BOX 19034 FERNANDEZ JUNCOS STA SAN JUAN, PR 00910 |
| GEORESEARCH INTERNATIONAL | 1633 MEADOWBROOK ROAD OTTAWA ONTAROO OTTAWA, ON K1B 4W6 CANADA |
| GEORGE | PO BOX 99 BOQUERON, PR 00622 |
| GEORGE COLON BERRIOS | PO BOX 7004 318 VEGA BAJA, PR 00694 |
| GEORGE L TORRES RODRIGUEZ | PR 155 KM 274 OROCOVIS, PR 00720 |
| GEORGE NEGRON LOPEZ | 2385 CALLE LAS MERCEDES SAN JUAN, PR 00915-3230 |
| GEORGE R BOTHWELL MORALES | BUZON 14 URB HACIENDA PRIMAVERA CIDRA, PR 00739 |
| GEORGIA DEPARTMENT OF TRA | TRANSPORTATION MANAGEMENT CENTER 935 E CONFEDERATE AVENIUE BLDG 24 ATLANTA, GA 30316 |
| GEORGIA STATE UNIVERSITY | PO BOX 4037 ATLANTA, GA 30302 |
| GEORGIA TRANSIT ASSOC | KAREN ROSECHER UMTA REGION 3 841 CHESTNEST ST SUITE 71 PHILADELPHIA, PA 19107 |
| GEORGINA MARIE SANTOS COR | COND LAGUNA VIEW TOWER TORRE II APT G4 RIO PIEDRAS, PR 00924 |
| GEORGINA MENDEZ CRESPO | PR 111 KM 26 BO PIEDRAS BLANCAS SAN SEBASTIAN, PR 00685 |
| GEORGINA MOLINA CASILLAS | BARBOSA 701 CANTERA SANTURCE, PR 00915 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|----------|---------------------|
| GEORGINA PAREDES AS TRUSTEE FOR ALFRED RAMIREZ | DE ARELLANO JOSE E ROSARIO PO BOX 191089 SAN JUAN, PR 00919-1089 |
| GEORGINA RODRIGUEZ RODRIG | CALLE SAN ISIDRO 199 FAJARDO, PR 00738 |
| GEORGINA ROHENA GONZALEZ | PO BOX 9353 SAN JUAN, PR 00908-0353 |
| GEORGINA SANTANA RIVERA | URB FLAMBOYAN GDNS 811 CALLE 16 BAYAMON, PR 00959-5849 |
| GEORGINA VELEZ | EXTENSION EL YESO 254 PONCE, PR 00730 |
| GEORMAN PAINT SERVICES I | BOX 421 JUANA DIAZ, PR 00795 |
| GEOSAN TROPHIS | CALLE 19 P8 TOA ALTA HIGHTS TOA ALTA, PR 00953 |
| GEOSLOPE INTERNATIONAL | 14006336TH AVENUE SW CALGARY ALBERTA T2P 2Y5 CANADA |
| GEOSOFT INT | 1442 LINCOLN AVENUE SUITE 146 ORANGE, CA 92665 |
| GEOTECHNICAL ENGINEERING | MSC 343 138 WINSTON CHURCHILL SAN JUAN, PR 00926 |
| GEOVANNIE DEL VALLE NERIS | ESPINO SEC MORENA CARR 181 KM 21 SAN LORENZO, PR 00754 |
| GERALDO C MUNIZ | CALLE 3 G1 URB SANTA ANA VEGA ALTA, PR 00692 |
| GERALDO COLON JIMENEZ | HC02 BOX 12874 ARECIBO, PR 00612 |
| GERALDO VAZQUEZ OJEDA | PO BOX 842 COMERIO, PR 00782 |
| GERARD RAMOS MARTIN Y/O MARIA-INES SUAREZ | PEREZ-GUERRA (TEN IN COM) 18 CALLE GAUDI PONCE, PR 00730-1747 |
| GERARDITO Y LOS ROCOLOS | MIRAMAR PLAZA CENTER SUITE 705A AVE PONCE DE LEON 954 SANTURVCE, PR 00907 |
| GERARDO CERRA TORRES | CALLE 8 7 URB SAN CRISTOBAL AGUADA, PR 00602 |
| GERARDO MENDEZ ECHEVARRIA | HC08 BUZON 1476 BO TIBES PONCE, PR 00731 |
| GERARDO MORA RODRIGUEZ | ALTURAS DE FLAMBOYAN 14 BLQ CALLE 4 BAYAMON, PR 00959 |
| GERARDO OTERO CORTEZ | CARR 2 KM 476 MANATI, PR 00674 |
| GERARDO RAMOS COLON | AVE BARBOSA 311 JUANA MATOS CATANO, PR 00962 |
| GERARDO RIVERA CLEMENTE | HC01 BOX 7594 LOIZA, PR 00772 |
| GERARDO SALGADO MARTINEZ | PO BOX 4416 VEGA BAJA, PR 00694 |
| GERARDO TORRES ORTIZ | PO BOX 1558 VILLALBA, PR 00766-0000 |
| GERMAN BRUGUERAS | CALLE RUBI KM 216 CARR 174 BO MULAS AGUAS BUENAS, PR 00703 |
| GERMAN CASASUS URRUTIA | PO BOX 2670 MAYAGUEZ, PR 00681 |
| GERMAN COLON LOPEZ | CALLE 19 2N 34 MIRADOR DE BAIROA CAGUAS, PR 00625 |
| GERMAN COLON SANTOS | VILLA EL SALVADOR A16 CALLE 1 SAN JUAN, PR 00921 |
| GERMAN CORDERO CASTRO | 902 CALLE REFUGIO SAN JUAN, PR 00907 |
| GERMAN GUADALUPE ROMERO | BO MONACILLOS CALLEJON COREA INT RIO PIEDRAS, PR 00921 |
| GERMAN IRIZARRY SANTOS | URB SANTA ELENA I6 CALLE GUAYACAN GUAYANILLA, PR 00656-1418 |
| GERMAN MORALES RUIZ | URB COUNTRY CLUB 773 CALLE MADAGASCAR 4 EST RIO PIED, PR 00925 |
| GERMAN ORTIZ INC | EDIF DARLINGTON RIO PIEDRAS, PR 00926 |
| GERMAN PEREZ LAMUR | BO UNCAR PR111 KM 305 SAN SEBASTIAN, PR 00685 |
| GERMAN PEREZ ROMAN | BO GUAJATACA SAN SEBASTIAN, PR 00685 |
| GERMAN RIVERA | BO MANI 235 CALLE BOQUILLA MAYAGUEZ, PR 00682-6937 |
| GERMAN RIVERA MONTALVO | HC04 BOX 9948 UTUADO, PR 00641 |
| GERMAN RODRIGUEZ RODRIGUE | H C 645 BOX 5374 TRUJILLO ALTO, PR 00976-9764 |
| GERMAN SANTIAGO Y JOAN FI | CEL PANAL PARC AGUAS CLARAS CEIBA, PR 00718 |
| GERMAN TORRES BERRIOS Y A | PR152 KM 17 BARRIO QUEBRADA GRANDE BARRANQUITAS, PR 00974 |
| GERMANN INSTRUMENTS INC | 8845 FOREST VIEW ROAD EVANSTON, IL 60203 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| GERMIRELIX ECHEVARRIA ECH | EXT JARD DEL CARIBE 5 5147 CALLE RENIFORME PONCE, PR 00728-3522 |
| GERONIMO SALVA LOPEZ | PO BOX 1636 LARES, PR 00669-1636 |
| GERTRUDIS LOZADA | PO BOX 1283 PMB 448 SAN LORENZO, PR 00754-1283 |
| GERTRUDIS LOZADA DIAZ | PO BOX 1283 PMB 448 SAN LORENZO, PR 00754-1283 |
| GETAWAY BUS LLC | 4933 17TH STREET EAST BRADENTON, FL 34203 |
| GETULIO GUERRA | BOX 834 SAN SEBASTIAN, PR 00685-0834 |
| GFR MEDIA LLC | PO BOX 71445 SAN JUAN, PR 00936 |
| GG PAINTING | 27 AE2 TOA ALTA HEIGHTS TOA ALTA, PR 00953 |
| GG TAUBER CO INC | 4940 WYACONDA ROAD ROCKVILLE, MD 20852 |
| GHIOTTO GOURMET CATERERS | 35 MAYAGUEZ STREET SAN JUAN, PR 00917 |
| GIL GUERRA, MANUEL | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| GIL GUERRA, MANUEL | JOSE E TORRES VALENTIN ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| GIL MARTIN TORRES | BO LAS VEGAS CALLE 1 23 COMERIO, PR 00782 |
| GIL NIEVES, JUAN R | HC 46 BOX 6010 DORADO, PR 00646 |
| GIL NIEVES, JUAN R | K201 SAN REYMUNDO BAYAMON, PR 00957-5402 |
| GIL RAMOS ROSA | HC 02 BOXX 31384 CAGGUAS, PR 00727-9408 |
| GIL SANCHEZ CORA | PR 3 KM 1247 BUZON 3045 PATILLAS, PR 00723 |
| GILA LLC | ATTN LUIS ALBERTO SANCHEZ METRO OFFICE PARK CALLE 1 BUILDING 3 STE 200 GUAYNABO, PR 00968 |
| GILA LLC | METRO OFFICE PARK CALLE 1 BUILDING 3 SUITE 200 GUAYNABO, PR 00968 |
| GILA LLC | PARA LUIS ALBERTO SANCHEZ METRO OFFICE PARK CALLE 1 BUILDING 3 STE 200 GUAYNABO, PR 00968 |
| GILA LLC | PARA LUIS ALBERTO SANCHEZ PO BOX 11888 SAN JUAN, PR 00922-1888 |
| GILA, LLC | MORELL CARTAGENA & DAPENA RAMON DAPENA 273 PONCE DE LEON AVE SUITE 700 SAN JUAN, PR 00917-1934 |
| GILA, LLC | ROBERTO PRATS AMERICAN AIRLINES BUILDING 1509 LOPEZ LANDRON, 10TH FLOOR SAN JUAN, PR 00911 |
| GILBERT ACEVEDO RAMOS | PO BOX 1258 RINCON, PR 00677 |
| GILBERT SAFE | ESCARLATA 24 UR MUOZ RIVERA GUAYNABO, PR 00657 |
| GILBERTO ACEVEDO LOPEZ | HC 5 BOX 93713 ARECIBO, PR 00612-9613 |
| GILBERTO ALFARO BERRIOS | AVE PONCE DE LEON 1558 3ER PISO OFIC 3D PDA 23 SANTURCE, PR 00909-1725 |
| GILBERTO BAEZ LOZADA | CALLE SAN MIGUEL 247 INT BDA EL POLVORIN BAYAMON, PR 00960 |
| GILBERTO BONILLA VICENTE | HC 43 BOX 11297 CAYEY, PR 00736 |
| GILBERTO CASTILLO GONZALE | CALLE 1 C13 URB SIERRA LINDA BAYMON, PR 00957 |
| GILBERTO COLON FIERRO | BO CAMPAMENTO BOX 6770 CIALES, PR |
| GILBERTO CORREA SANTIAGO | HC03 BOX 19570 COAMO, PR 00976 |
| GILBERTO GARCIA MORALES | SAN JUAN, PR |
| GILBERTO GARCIA RODRIGUEZ | HC062146 PONCE, PR 00713-9611 |
| GILBERTO GUZMAN VARGAS | CALLE SAN MIGUEL BZN 84 VILLAS DE SAN MIGUEL BAYAMON, PR 00959 |
| GILBERTO HERNANDEZ CAJIGAS | CALLE E35 URB ALTURAS DE AGUADA AGUADA, PR 00602 |
| GILBERTO MALDONADO RODRIG | BOX 382 FLORIDA, PR 00650 |
| GILBERTO MARTIN CRUZ | BO JUNCAL PR 111 KM 299 SAN SEBASTIAN, PR 00685 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| GILBERTO MARTINEZ | HC01 BOX 6883 AGUAS BUENAS, PR 00703-9711 |
| GILBERTO MENDEZ LOPEZ | PO BOX 40428 MINILLAS STA SAN JUAN, PR 00940 |
| GILBERTO MIRANDA ROMERO | PO BOX 851 GUAYNABO, PR 00970-0851 |
| GILBERTO RAMIREZ RODRIGUE | 3530 DECATUR AVE BRONX, NY 10467 |
| GILBERTO RIOS ALFONSO | REPARTO MARTELL CALLE D 104 ARECIBO, PR 00612 |
| GILBERTO ROBLES ALVAREZ | PO BOX 40036 SAN JUAN, PR 00940 |
| GILBERTO RODRIGUEZ PADILLA | 1 JULIAN COLLAZO COAMO, PR 00769 |
| GILBERTO RUIZ | HC 1 BOX 10615 SAN SEBASTIAN, PR 00685-9712 |
| GILBERTO SANTIAGO | HC03 BOX 8317 GUAYNABO, PR 00971 |
| GILBERTO SANTIAGO GARCIA | C 38 CALLE 8 COROZAL, PR 00783-1308 |
| GILBERTO VELEZ CRUZ | CALLE 3 8 ALTURAS DEL ESTE HUMACAO, PR 00661 |
| GILBERTO VIANA SERRANO | HC 02 BOX 10702 COMERIO, PR 00782 |
| GILDA MACHADO | PO BOX 1133 SAINT JUST, PR 00978-1133 |
| GILDO ANGLERO CHERNEY | BO OBRERO CALLE SAN ANTONIO 652 SANTURCE, PR 00907 |
| GILL ENGINEERING GROUP | 823 SANTANA ARECIBO, PR 00612 |
| GILL ENGINEERING GROUP, INC. | C/O JOSE F. CARDONA JIMENEZ, ESQ. P.O. BOX 9023593 SAN JUAN, PR 00902-3593 |
| GILSON COMPANY INC | PO BOX 200 LEWIS CENTER, OH 43035-0200 |
| GINETTE TAVAREZ MARRERO | PARQUE SAN RAMON 3415 AVE ALEJANDRINO APR 301 GUAYNABO, PR 00969 |
| GINGER E RIVERA SANTIAGO | COND VISTA VERDE CARR 849 109 SAN JUAN, PR 00924 |
| GINO BPICART MONTERO | CALLE SANTIAN D13 TOWN PARK SAN JUAN, PR 00924 |
| GINO PICART MONTERO | CALLE SANTIAN D13 TOWN PARK SAN JUAN, PR 00924 |
| GINORIO RIVERA PIEIRO | PO BOX 7871 CAROLINA, PR 00986 |
| GINORIO RIVERA, JOSE | LA PLENA M 42 MERCEDITA, PR 00715 |
| GIOL TORRES, MARITZA | URB COLLEGE PARK 252 CALLE TRAVERIS SAN JUAN, PR 00921 |
| GIOVANNA FERREIRA MERCED | ALTURAS DE HATO NUEVO CALLE RIO JACABOA 368 GURABO, PR 00778 |
| GIOVANNA MATOS DE JUAN | SANTA PRAXEDES 1626 URB SAGRADO CORAZON SAN JUAN, PR 00926 |
| GIOVANNA TORRES OLIVIERI | G 17 CALLE 8 YAUCO, PR 00698 |
| GIOVANNAS CREATIVE CUISE | URB LOS FRAILES SUR F11 CALLE VILLA FLORES GUAYNABO, PR 00969-3565 |
| GIOVANNI RODRIGUEZ VELEZ | VALLE SAN JUAN 52 VIA SAN JUAN TRUJILLO ALTO, PR 00976-6119 |
| GIRARD MANUFACTURING INC | PO BOX 10378 SAN JUAN, PR 00922 |
| GIRARDO GONZALEZ LOPEZ | BOX 906 CAYEY, PR 00737 |
| GIS WORLD INC | 155 E BOARDWALK DR 250 FORT COLLINS FORT COLLINS, CO 80525-3040 |
| GISELA COLLAZO OROPEZA | PO BOX 40400 SAN JUAN, PR 00940 |
| GISELA M SANTIAGOJERRY | PO BOX 1585 CAYEY, PR 00737 |
| GISELA MARRERO BRANA | QUINTAS DE DORADO T8 CALLE 17 DORADO, PR 00646 |
| GISELA MORALES PABON | CIUDAD DEL LAGO K9 LAGO CARITE TRUJILLO ALTO, PR 00976 |
| GISELA OLIVA FERNANDEZ | CALLE DEGETAU 1118 URB AMERICA RIO PIEDRAS, PR |
| GISELA RODRIGUEZ ALGARIN | CALLE 3A 39 URB METROPOLIS CAROLINA, PR 00987 |
| GISELA VAZQUEZ ROMAN | BARRIO PARABUEYON INT BUZON 30A CABO ROJO, PR 00623 |
| GISELLE N COLON DIAZ | HC 1 BOX 5885 SALINAS, PR 00751-9735 |
| GISELLE ONEILL OLIVERAS | HC01 BOX 59714 GUAYNABO, PR 00971 |
| GISSELLE INC | CALLE 3 NO NUM 266 PUERTO NUEVO SAN JUAN, PR 00920 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| GITLOW JR, BENJIMAN | 140 COMPASS HILL ROAD SOUTH WELLFLEET, MA 02663 |
| GITOGO SOLAR CORP | PO BOX 11074 CAPARRA HEIGHTS STATION SAN JUAN, PR 00922 |
| GLADYS ARROYO TORRES | HC08 BOX 1552 PONCE, PR 00731 |
| GLADYS CARRERO GONZALEZ | PO BOX 537 AGUADILLA, PR 00605-0537 |
| GLADYS CASTRO VILCHES | ALTURAS INTARAMERICANA CALLE 11 P17 TRUJILLO ALTO, PR 00976 |
| GLADYS CLASS OTERO | APTO 792 MOROVIS, PR 00687 |
| GLADYS CLAUDIO GARCIA | HCE BOX 31409 CAGUAS, PR 00727-9408 |
| GLADYS COLLAZO RODRIGUEZ | APART 1231 VEGA ALTA, PR 00692 |
| GLADYS COLON LOPEZ | CARR 172 KM 135 PARC 45 CIDRA, PR 00739 |
| GLADYS CRUZ CHINEA | URB LOS PASEOS PASEO ALTO 43 SAN JUAN, PR 00927 |
| GLADYS CUADRA PADILLA | PO BOX 9020555 SAN JUAN, PR 00902 |
| GLADYS D LOPEZ PONCE | RES DR PALOU EDIF 4 APT 35 HUMACAO, PR 00791 |
| GLADYS DIAZ AYALA | CALLE RUBI KM 216 BO MULA AGUAS BUENAS, PR 00703 |
| GLADYS DIAZ FIGUEROA | LAGOS DE PLATA CALLE 23 S23 TOA BAJA, PR 00949 |
| GLADYS FONTANEZ | CALLE D 9 URB VILLA MARIA CAGUAS, PR 00725 |
| GLADYS IRIZARRY | URB VILLA DEL CARMEN 769 CALLE SICILIA PONCE, PR 00716 |
| GLADYS LANDRON | 17 CALLE RAMON TORRES FLORIDA, PR 00650-2040 |
| GLADYS LUYANO HERNANDEZ | RES JARDINES DE ORIENTE EDIF 8 APT 150 HUMACAO, PR 00791 |
| GLADYS M FELICIANO AGUILA | HC01 BOX 4278 FLORIDA, PR 00650 |
| GLADYS M GARCIA | PARKVILLE PLAZA GUAYNABO, PR 00969-4537 |
| GLADYS M MARRERO LEDESMA | 2366 CALLE PUENTE SAN JUAN, PR 00915-3221 |
| GLADYS M RIVERA SERRANO | HC01 BOX 31133 BO RIO CANAS ARIBA JUANA DIAZ, PR 00795 |
| GLADYS MARTINEZ | 272 CALLE JOSE RAMIREZ MAYAGUEZ, PR 00680-2348 |
| GLADYS MARTINEZ ROMAN | F13 CALLE 5 REPARTO SABANETAS PONCE, PR 00731 |
| GLADYS MCASTRO VILCHES | ALTURAS INTARAMERICANA CALLE 11 P17 TRUJILLO ALTO, PR 00976 |
| GLADYS MDIAZ FIGUEROA | LAGOS DE PLATA CALLE 23 S23 TOA BAJA, PR 00949 |
| GLADYS MEDINA RODRIGUEZ | EDIF 41 APT 842 SAN JUAN, PR 00901 |
| GLADYS MEJIAS ORTIZ | CARR 321 KM 09 SAN GERMAN, PR 00683 |
| GLADYS ORTIZ MOLINA | URB LOMAS VERDES 3643 CALLE MIOSOTIS BAYAMON, PR 00956 |
| GLADYS RIOS ROSARIO | CALLE 3 C24 VEGA BAJA, PR 00693 |
| GLADYS RIVERA CRUZ | 26 CALLE RAMON TORRES FLORIDA, PR 00650-2040 |
| GLADYS RODRIGUEZ | CALLE CORCHADO 31 APTO 474 JUNCOS, PR 00777 |
| GLADYS ROSA | FAJARDO GARDENS CALLE 20 FF17 FAJARDO, PR 00738 |
| GLADYS VALENTIN ALICEA | PO BOX 888 HORMIGUEROS, PR 00660 |
| GLADYS VAZQUEZ IRIZARRY | HC2 BOX 8424 HORMIGUEROS, PR 00660 |
| GLADYS VELAZQUEZ LOPEZ | HC 5 BOX 58389 CAGUAS, PR 00725-9239 |
| GLASS, LOIS D | 2430 76TH AVE SE APT 308 MERCER ISLAND, WA 98040-3372 |
| GLASS, WERNER | 2430 76TH AVE SE APT 308 MERCER ISLAND, WA 98040-3372 |
| GLAVAL BUS DIVISION OF FO | 914 COUNTY ROAD 1 NORTH ELKHART, IN 46514 |
| GLEN ALLEN CO INC | PO BOX 9657 SAN JUAN SANTURCE, PR |
| GLENDA BONILLA COLON | HC 44 BOX 12599 CAYEY, PR 00736-9707 |
| GLENDA GARCIA TORRES | PR 857 KM 18 CAMBUTE CAROLINA, PR 00985 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| GLENDA I SANCHEZ RAMOS | RR 7 BOX 7533 SAN JUAN, PR 00926 |
| GLENDA L VAZQUEZ | BO PALOMA ABAJO SECTOR 26 COMERIO, PR 00782 |
| GLENDA LIZ MORALES RODRIG | URB MIRADOR ECHEVARRIA 216 CALLE CUBA LIBRE CAYEY, PR 00736-4501 |
| GLENDALY BAYALA CALO | PO BOX 41153 SAN JUAN, PR 00940 |
| GLOBAL EQUIPMENT | 1070 NORTHBROOK PARKWAY SUWAME, GA 30174 |
| GLOBAL FLEXIBLE FUND, A SUB-FUND OF NEDGROUP | INVESTMENT FUNDS PLC 11606 WILSHIRE BLVD SUITE 1200 LOS ANGELES, CA 90025 |
| GLOBAL FLEXIBLE FUND, A SUB-FUND OF NEDGROUP | INVESTMENT FUNDS PLC ATTN: J. RICHARD ATWOOD 11601 WILSHIRE BLVD SUITE 1200 LOS ANGELES, CA 90025 |
| GLOBAL FLEXIBLE FUND, A SUB-FUND OF NEDGROUP | INVESTMENT FUNDS PLC GARY S. LEE 250 WEST 55TH STREET NEW YORK, NY 10019 |
| GLOBAL FLEXIBLE FUND, A SUB-FUND OF NEDGROUP | INVESTMENT FUNDS PLC INTERNAL LOCKBOX NUMBER # 7057 P.O. BOX 7247 PHILADELPHIA, PA 19170-7057 |
| GLOBAL FLEXIBLE FUND, A SUB-FUND OF NEDGROUP | INVESTMENT FUNDS PLC J. RICHARD ATWOOD AUTHORIZED SIGNATORY 11601 WILSHIRE BLVD, SUITE 1200 LOS ANGELES, CA 90025 |
| GLOBAL INSURANCE AGENCY INC | ATTN VIVIAN PEREZ 257 CALLE DE RECINTO SUR SAN JUAN, PR 00901-1914 |
| GLOBAL INSURANCE AGENCY INC | PARA VIVIAN PEREZ 257 CALLE DE RECINTO SUR SAN JUAN, PR 00901-1914 |
| GLOBAL INSURANCE AGENCY INC | PARA VIVIAN PEREZ PO BOX 9023918 SAN JUAN, PR 00902-3918 |
| GLOBAL INSURANCE AGENCY INC | PO BOX 9023918 SAN JUAN, PR 00902-3918 |
| GLOBAL LEARNING CONSULT | PMB 151 BOX 70171 SAN JUAN, PR 00936-8171 |
| GLOBAL LOGISTICS CUSTOMS | PO BOX 9022871 SAN JUAN, PR 00902-2871 |
| GLOBAL SERVICES OF PUERTO | AMERICAN AIRLINES BLDG SUITE 1000 1509 LOPEZ LANDRON AVE SANTURCE, PR 00911 |
| GLOBAL TEK PUERTO RICO | 530 PONCE DE LEON AVE SAN JUAN, PR 00901 |
| GLOBE TICKET LABEL COMP | PO BOX 7777W 9250 PHILADELPHIA, PA 19175 |
| GLOREY CHAIR REPAIR TAP | CARR 795 KM 21 CALLE 2A BO LA MESA CAGUAS, PR 00725 |
| GLORIA A BERRIOS RIVERA | PO BOX 346 VILLALBA, PR 00766 |
| GLORIA A RIVERA FIGUEROA | HC 71 BOX 2783 NARANJITO, PR 00719 |
| GLORIA ARCE VALENTIN | BOX 911 00613 ARECIBO, PR 00612 |
| GLORIA ARIVERA HERNANDEZ | ESTANCIAS DEL RIO CALLE FLAMBOYAN 119 CANOVANAS, PR 00729 |
| GLORIA BERMUDEZ VARGAS | BO PINA KM 25 CIDRA, PR 00739 |
| GLORIA CRUZ CARRION | OFICINA DE COMUNICACIONES SANTURCE, PR 00940 |
| GLORIA D MARRERO GARCIA | VILLAS DE OROCOVIS II EDIF 2 APTO 37 OROCOVIS, PR 00720 |
| GLORIA DE C JIMENEZ MERCA | P O BOX 963 QUEBRADILLAS, PR 00678 |
| GLORIA DIAZ MEDINA | BDA ISRAEL 151 AVE BARBOSA SAN JUAN, PR 00917-1625 |
| GLORIA E MARTINEZ RAMOS | CALLE EMILIO CASTRO 2 LARES, PR 00669 |
| GLORIA E OTERO ANDICO | APARTADO 76 COMERIO, PR 00782 |
| GLORIA E PEREZ | CALLE MATILDE CABAN 1035 MAYAGUEZ, PR 00680 |
| GLORIA E PEREZ ACEVEDO | BO SANTA OLAYA CARR 830 KM 4 HM 9 BAYAMON, PR 00956 |
| GLORIA FERNANDEZ RIVERA | CALLE SAN GENARO 390 URB SAGRADO CORAZON SAN JUAN, PR 00926 |
| GLORIA GERENA MALAVE | CARR 128 KM 287 LARES, PR 00669 |
| GLORIA GONZALEZ BOCACHICA | PO BOX 203 VILLALBA, PR 00766-0203 |
| GLORIA HERNANDEZ MERCA | HC01 BOX 5921 JUAN DIAZ, PR 00795-9722 |
| GLORIA I SANJURO FERRER | COND LOS CLAVELES TORRE 11 APARTADO 210 TRUJILLO ALTO, PR 00976 |
| GLORIA JIMENEZ GONZALEZ | EDIF 9 APTO 130 LOS MIRTOS CAROLINA, PR 00987 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| GLORIA LOPEZ | COND CARIBBEAN TOWERS 716 MIRAMAR S J |
| GLORIA M BAEZ MORALES | PO BOX 1381 VEGA ALTA, PR 00692 |
| GLORIA M BURGOS | CARR 173 KM 0 HM 0 BO JAGUEYES AGUAS BUENAS, PR |
| GLORIA M DIAZ CRUZADO | HC83 BOX 6143 VEGA ALTA, PR 00692 |
| GLORIA M FIGUEROA HADDOC | LA PONDEROSA 490 CALLE AMAPOLA RIO GRANDE, PR 00745 |
| GLORIA M GUTIERREZ RAMOS | URB BUZO CALLE 2 B11 HUMACAO, PR 00791 |
| GLORIA M MANEIRO ALVARAD | BO SANTA ROSA CALLE F 24 HATILLO, PR 00659 |
| GLORIA M ORTIZ LOPEZ | PO BOX 916 BARRANQUITA, PR 00794 |
| GLORIA M ORTIZ ORTIZ | CENTRO COMERCIAL METROPOLITANA AVE MUNOZ RIVERA HATO REY, PR 00919 |
| GLORIA M RIVERA | HC04 BOX 9730 UTUADO, PR 00641 |
| GLORIA M SANTIAGO LEON | URB JAIME L DREW CALLE C NUM 30 PONCE, PR 00731 |
| GLORIA MARIA VAZQUEZ TORR | URB JARDINES DEL CARIBE 14 CALLE 10 PONCE, PR 00728 |
| GLORIA MEDINA RODRIGUEZ | VILLA ESPERANZA 1 PARCELA 58 PR 874 CAROLINA, PR 00987 |
| GLORIA MENDOZA RUIZ | CHALET SANTA CLARA 30 BRILLANTE GUAYNABO, PR 00969-6853 |
| GLORIA PEDRAZA LOPEZ | BOX 183 LAS PIEDRAS, PR 00771 |
| GLORIA REYES PEGUERO | PO BOX 41082 SAN JUAN, PR 00940-1082 |
| GLORIA RIVERA | 1140 PAGE STREET WEST DELTONA, FL |
| GLORIA RIVERA HERNANDEZ | ESTANCIAS DEL RIO CALLE FLAMBOYAN 119 CANOVANAS, PR 00729 |
| GLORIA RODRIGUEZ MORAN | 615 AVE BARBOSA SAN JUAN, PR 00915 |
| GLORIA RODRIGUEZ RODRIGUE | VILLA CAROLINA 22328 CALLE 604 CAROLINA, PR 00985-2205 |
| GLORIA RREYES PEGUERO | PO BOX 41082 SAN JUAN, PR 00940-1082 |
| GLORIA SANTANA SANTANA | HC83 BUZON 6191 BO ESPINOSA VEGA ALTA, PR 00692 |
| GLORIA SFERNANDEZ RIVERA | CALLE SAN GENARO 390 URB SAGRADO CORAZON SAN JUAN, PR 00926 |
| GLORIBEL GONZALEZ ALVARAD | H C 01 BOX 5967 BO PASTO AIBONITO, PR 00705 |
| GLORICRUZ REYES RIVERA | PO BOX 621 JAYUYA, PR 00664 |
| GLORIELYS ROBLES MERCADO | PO BOX 252 BARRANQUITAS, PR 00794 |
| GLORIMAR COLON CORREA | APARTADO 635 COAMO, PR 00769 |
| GLORIMAR ORTIZ ARCE | HC04 BOX 5913 COROZAL, PR 00783 |
| GLORIMARY COLON SANTIAGO | PO BOX 635 COAMO, PR 00769 |
| GLORISA DEL MAR VELEZ LOPEZ | CARR 459 KM 155 BO BEJUCOS SEC STA BARBARA ISABELA, PR 00662 |
| GLORIVEE PEREZ DIAZ | EDIF 12 APTO 113 RES JOSE M BARBOSA BAYAMON, PR 00959 |
| GLORY LUZ HERNANDEZ ROSA | 2394 CALLE VILLA REAL SAN JUAN, PR 00915 |
| GLORY M ESPINOSA DIAZ | RESIDENCIAL PADRE RIVERA EDIF 6 APT 118 HUMACAO, PR 00791 |
| GLORY USA | 174 FLAMBOYAN GRAN VISTA 1 GURABO, PR 00706 |
| GLORY USA INC | W 502030 PO BOX 7777 PHILADELPHIA, PA 19175-0001 |
| GLOVEBAG DISTRIBUTORS I | PO BOX 3750 CAROLINA, PR 00984 |
| GM GROUP | PO BOX 364527 SAN JUAN, PR 00936-4527 |
| GMVCONSULTORES | ATDO 40836 MINILLAS STA SANTURCE, PR 00940 |
| GOBLE GUZMAN RIVERA | PO BOX 192021 SAN JUAN, PR 00919-2021 |
| GODINEAUX NIEVES, IDALIA | BO JAUCA 204-A CALLE E SANTA ISABEL, PR 00757 |
| GODWIN GONZALEZ | SAN AGUSTIN 164 PTA DE TIERRA PO BOX 9041 SANTURCE, PR 00908 |
| GOFER TRADING CORP | AVE BORINQUEN 2201 ESQ WEBB BO OBRERO SAN JUAN, PR 00915 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| GOHARKHAY, NIMA | 1816 AUSTIN CREEK FRIENDSWOOD, TX 77546 |
| GOLDEN ARCH DEVELOPMENT C | 300 AVE FELISA RINCON DE GAUTIER SUITE 10 SAN JUAN, PR 00926-5970 |
| GOLDEN CROSS | PO BOX 12330 SAN JUAN, PR 00914-8330 |
| GOLDEROS VEGA, ALFONSO | I-4 SAN PATRICIO AVENUE APT. 1903 GUAYNABO, PR 00968-3224 |
| GOLDMAKHER, VITOR AND NINA | 74 PELHAM STREET NEWTON, MA 02459-1809 |
| GOLDMAN ANTONETTI CORDOVA LLC | ATTN CARLOS A RODRIGUEZ VIDAL SOLYMAR CASTILLO MORALES POST OFFICE BOX 70364 SAN JUAN, PR 00936-8364 |
| GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND | ROB ADLER 200 RIVER'S EDGE DRIVE, SUITE 300 MEDFORD, PR 02155 |
| GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND | 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 |
| GOLDSCHMIDT, WILLIAM | 755 HOLLIS RD HOLLIS, ME 04042 |
| GOLDSTAR TRANSPORT | PO BOX 1857 CAROLINA, PR 00984 |
| GOLDSTEIN, SYLVIA | 8 EAST NORMANDY DRIVE WEST HARTFORD, CT 06107 |
| GOMECA RENTAL | HC83 BUZON 6462 BO BAJURA VEGA ALTA, PR 00692 |
| GOMERA CEDEO | CARR 3 KM 1495 BDA MOSQUITO APT 557 AGUIRRE, PR |
| GOMERA EDWIN | HC 71 BOX 6972 CAYEY, PR 00736-9116 |
| GOMERA GOVI | APARTADO 29618 65 INF STATION RIO PIEDRAS, PR 00929 |
| GOMEZ CABALLERO, DENISSE I. | DEPARTAMENTO DE SALUD/ SALUD AMBIENTAL INSPECTOR DE SALUD AMBIENTAL CALLE 32 GG 31 URB RIO GRANDE STATES RIO GRANDE, PR 00745 |
| GOMEZ CABALLERO, DENISSE I. | PO BOX 640 FAJARDO, PR 00738 |
| GOMEZ DELGADO, JOSE L | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| GOMEZ DELGADO, JOSE L | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| GOMEZ GARCIA, MARIA M. | VILLA SERENA 58 CALLE TIBER SANTA ISABEL, PR 00757 |
| GOMEZ JIMINEZ, MARIA L | URB. VILLA CLARITA CALLE 1 G-12 FAJARDO, PR 00738-4358 |
| GOMEZ MARTINEZ, MARIA | URB JARDINES DE CAGUAS CALLE CARLOS J. LOZADA B-70 CAGUAS, PR 00725 |
| GOMEZ REFRIGERATION SALES | PO BOX 2497 GUAYNABO, PR 00970-2497 |
| GOMEZ RIVERA, ESTEPHANIE & GOMEZ | Y YESENIA GOMEZ FUENTES C/O JUAN CORCHADO JUARBE URB HERMANAS DAVILAS AVE. BETANCES I-2 BAYAMON, PR 00659 |
| GOMEZ TOWING SERVICE | CALLE 8 M11 EL TORITO CAYEY, PR 00739 |
| GOMEZ, OREYLIE ROSA | PO BOX 142606 ARECIBO, PR 00614 |
| GONZALEZ AMADEO, SANDRA | C/O IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN, PR 00925-2725 |
| GONZALEZ ANTONGIORGI, WILSON | URB. VISTA AZUL ST-62-36 ARECIBO, PR 00612 |
| GONZALEZ ANTONGIORGI, WILSON | VISTA AZUL CALLE 6-D-36 ARECIBO, PR 00612 |
| GONZALEZ APONTE, LUIS A. | PO BOX 83 LAS MARIAS, PR 00670 |
| GONZALEZ AVILES, JOSE R | HC 56 BOX 4777 AGUADA, PR 00602 |
| GONZALEZ CARELA | URB LOS CHOFERES CALLE JORNET F3 CUPEY RIO PIEDRAS, PR 00923 |
| GONZALEZ CLASS, CARMEN | ASOCIACION DE EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| GONZALEZ CLASS, CARMEN | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI ABOGADO -APELACION SAN JUAN, PR 00925 |
| GONZALEZ CRUZ, HECTOR | #78 CALLE GEORGETTI SAN JUAN, PR 00925 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| GONZALEZ CRUZ, HECTOR | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| GONZALEZ DE JESUS, JUVENCIO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| GONZALEZ DE JESUS, JUVENCIO | JOSE E TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN, PR 009025 |
| GONZALEZ DE JESUS, JUVENCIO | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| GONZALEZ DIAZ, FRANCISCO J. | VILLA CARMEN O-35 CALLE ARECIBO CAGUAS, PR 00725 |
| GONZALEZ ELECTRIC SERVICE | CALLE FE ESQ VILLA 4 PONCE, PR |
| GONZALEZ GALLOZA, BEVERLY | URB. MIRAFLORES 31041 CALLE AMAPOLA DORADO, PR 00646 |
| GONZALEZ GELABERT, MANUEL A. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| GONZALEZ GELABERT, MANUEL A. | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| GONZALEZ GONZALEZ, VICTOR A. | COND PALACIO CARR 857 KM 1.9 APT 207 CAROLINA, PR 00985 |
| GONZALEZ IBARRA, NEIDY A. | URB BRISAS DEL VALLE # 18 SAN JUAN, PR 00926-9567 |
| GONZALEZ LUCIANO, MARIA D. | HC-01 BOX 4074 ADJUNTAS, PR 00601 |
| GONZALEZ MARIN, LUZ N. | #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| GONZALEZ MARIN, LUZ N. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| GONZALEZ METAL TRADING | BOX 9041 SANTURCE, PR 00908 |
| GONZALEZ OLIVER MARTINE | PO BOX 195532 SAN JUAN, PR 00919-5532 |
| GONZALEZ PAGAN, MELISSA | 5105 VEREDAS DEL MAR VEGA BAJA, PR 00693-6074 |
| GONZALEZ POMPS OF PR INC | PO BOX 8853 CAROLINA, PR 00983 |
| GONZALEZ RAMOS, ISRAEL | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| GONZALEZ RAMOS, ISRAEL | JOSE E. TORRES VALENTIN ABOGADO APELACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| GONZALEZ RIOS, RUT D. | 146 CALLE PICUA ARECIBO, PR 00612 |
| GONZALEZ RIVERA, FELIX LUIS | PO BOX 732 ARROYO, PR 00714 |
| GONZALEZ RIVERA, IVONNE M. | P O BOX 40204 SAN JUAN, PR 00940 |
| GONZALEZ RIVERA, LUIS A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| GONZALEZ RIVERA, LUIS A | JOSE E. TORRES VALENTIN ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| GONZALEZ RODRIGUEZ, ANGEL | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| GONZALEZ RODRIGUEZ, ANGEL | JOSE E. TORRES VALENTIN ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| GONZALEZ RODRIGUEZ, CARMEN IRAIDA | HC 01 BOX 7458 HAITILLO, PR 00659 |
| GONZALEZ SILVA, PEDRO A | 18 CALLE TAGORE APT. 1514 SAN JUAN, PR 00926 |
| GONZALEZ SILVA, PEDRO A. | CALLE TAGORE 18 APT 1514 PARQUES DE CUPEY SAN JUAN, PR 00026 |
| GONZALEZ SILVA, PEDRO A. | CALLE TAGORE 18 APT 1514 PARQUES DE CUPEY SAN JUAN, PR 00926 |
| GONZALEZ SOTOMAYOR, MARIA | BRIERE LAW OFFICES, PSC C/O CHARLES M. BRIERE PO BOX 10360 PONCE, PR 00732 |
| GONZALEZ TALAVERA, JOSE | ESTANCIAS BALSEIRO CALLE CLINTON 14 ARECIBO, PR 00612-5805 |
| GONZALEZ TALAVERA, JOSE A | ESTANCIAS BALSEIRO CALLE CLINTON 14 ARECIBO, PR 00612-5805 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| GONZALEZ TIGERAS | PO BOX 366457 SAN JUAN, PR 00936 |
| GONZALEZ VELEZ, JOSE B. | PMB 291 #1353 RD. 19 GUAYNABO, PR 00966-2700 |
| GONZALEZ VIRUET, ENRIQUE M. | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 31353 RD 19 GUAYNABO, PR 00966-2700 |
| GONZALEZ, ANA SOSTRE | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| GONZALEZ, ANA SOSTRE | JOSE E. TORRES VALENTIN ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| GONZALEZ, ELISA ALBARRAN | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| GONZALEZ, ELISA ALBARRAN | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| GONZALEZ, MARTIN J. | PO BOX 600 COMERIO, PR 00782 |
| GONZALO DIAZ HERNANDEZ | HC 83 BOX 6176 VEGA ALTA, PR 00692 |
| GONZALO GONZALEZ SANTIAGO | PO BOX 192983 SAN JUAN, PR 00919 |
| GONZALO MONTALVO MORALES | BOX 6426 MAYAGUEZ, PR 00680 |
| GONZALO ROBLES GERENA | HC 3 BOX 23241 SAN SEBASTIAN, PR 00685-9502 |
| GONZALO TORRES MALDONADO | CALLE 7 P20 URB EL MADRIGAL PONCE, PR 00731 |
| GONZE, JOSHUA | 223 N. GUADALUPE ST. #436 SANTA FE, NM 87501 |
| GONZE, JOSHUA | 223 N. GUADALUPE ST. #436 SANTE FE, NM 87501 |
| GONZE, JOSHUA | 223 N. GUADDUPE ST. #436 SANTE FE, NM 87501 |
| GONZE, JOSHUA | 223 N. GUAPALUPE ST. #436 SANTA FE, NM 87501 |
| GOOD HILL MUNICIPAL BOND OPPORTUNITY MASTER FUND | BRENDAN DOYLE ONE GREENWICH OFFICE PARK GREENWICH, CT 06831 |
| GOOD YEAR WESTERN HEMISPH | BOX 218 BAYAMON, PR 00960 |
| GOODKIN, LOIS | LOIS & MORTIMER GOODKIN 5779 FOUNTIANS DRIVE S LAKE WORTH, FL 33467 |
| GOODKIN, LOIS | LOIS & MORTIMER GOODKIN 5779 FOUNTIANS DRIVE S LAKE WORTH, FL 34467 |
| GOODKIN, LOIS | ROSLYN GOODKIN SHERMAN 9644 KINGSCROFT DR GLEN ALLEN, VA 23060 |
| GOODKIN, MORTIMER | 5779 FOUNTAINS DRIVE S LAKE WORTH, FL 19920 |
| GOODKIN, MORTIMER | 9644 KINGSCROFT DR GLEN ALLEN, VA 23060 |
| GOODKIN, MORTIMER | ATTN: ROSLYN GOODKIN SHERMAN 9644 KINGSCROFT DRIVE GLEN ALLEN, VA 23060 |
| GOODKIN, MORTIMER | LOIS & MORTIMER GOODKIN 5779 FOUNTAINS DRIVE S LAKE WORTH, FL 19920 |
| GOODKIN, MORTIMER | LOIS & MORTIMER GOODKIN 5779 FOUNTIANS DRIVE S. LAKE WORTH, FL 19920 |
| GOODMAN, JANE | 29 WOODS LANE ROSLYN, NY 11576 |
| GORDEL CAPITAL LIMITED | C/O OZ MANAGEMENT LP ATTN: JASON ABBRUZZESE & BRIAN ROSENBLATT 9 WEST 57TH STREET, 39TH FLOOR NEW YORK, NY 10019 |
| GORDEL CAPITAL LIMITED | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD, CT 06103-3178 |
| GOTITAS DE AMOR | HC73 BOX 7415 NARANJITO, PR 00719 |
| GOTITAS DE AMOR | URB PERLA DE L SUR CALLE COMPARSA 2508 PONCE, PR 00715 |
| GOTITAS DE AMOR INC | CALLE 9 G5 URB COLINAS DEL OESTE HORMIGUEROS, PR 00660 |
| GOTITAS RESTAURANT | SECTOR BECHARA KM 39 AVE KENNEDY SAN JUAN, PR |
| GOULD WILKIE LLP | ONE CHASE MANHATTAN PLAZA NEW YORK, NY 10005-1401 |
| GOVERMENT BUSINESS SOLUTI | PO BOX 16872 SAN JUAN, PR 00908-6872 |
| GOVERNING | PO BOX 420235 PALM COAST, FL 32142-0235 |
| GOVERNMENT DEVELOPMENT | BANK FOR PUERTO RICO PARA CHRISTIAN SOBRINOVEGA ESQ PO BOX 42001 SAN JUAN, PR |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| | 00940-2001 |
| GOVERNMENT DEVELOPMENT BANK FOR PUERTO | RICO, PARA CHRISTIAN SOBRINOVEGA ESQ ROBERTO SANCHEZ VILELLA GOVERNMENT CTR DE DIEGO AVE STOP 22 SANTURCE, PR 00907 |
| GOVERNMENT DEVELOPMENT BANK OF PUERTO RICO (GDB) | PRESIDENT, CHRISTIAN SOBRINO 666 5TH AVE NEW YORK, NY 10103 |
| GOVERNMENT INSTITUTES | 4 RESEARCH PLACE ROCKVILLE ROCKVILLE, MD 20850 |
| GP INDUSTRIAL | MAIN ST LOT 7 CORUJO INDUSTRIAL PARK BAYAMON, PR 00956 |
| GPCONEILL AND ASSOCIATE | ONE BEACON STREET SUITE 1600 BOSTON, MA 02108 |
| GPS WORLD | 131 WEST FORTS STREET DULUTH, MN 55802-2065 |
| GRABADOS EXPOSE | I7 CALLE PRINCIPAL URBANIZACION BARAT FAJARDO, PR 00738 |
| GRABADOS MODERNOS | PO BOX 361842 SAN JUAN, PR 00936 |
| GRACE MORTEGA MORALES | PO BOX 40213 SAN JUAN, PR 00940-0213 |
| GRACE ORTEGA MORALES | PO BOX 40213 SAN JUAN, PR 00940-0213 |
| GRACIA MOLINA, JOHNNY | CALLE 2 BB9 SAN CRISTOBAL BARRANQUITAS, PR 00794 |
| GRACIANO ACEVEDO BARRETO | BOX 1344 MOCA, PR 00676 |
| GRACIELA VELEZ CORRALIZA | HC 2 BOX 6975 UTUADO, PR 00641-9505 |
| GRACILIANO RIVERA BURGOS | BO LA PLATA CORREO GENERAL NARANJITO, PR 00719 |
| GRAFE CONST | VALLE ALTO CALLE 4 B 21 PONCE, PR |
| GRAHAM, DIANA E. AND JOHNSON | 176 EVERGREEN DRIVE WESTBURY, NY 11590 |
| GRAINGER CARIBE INC | 105 AVE LOS CONQUISTADORES CATAO, PR 00962-6774 |
| GRAMA MIA | PO BOX 286 PLAYA STATION PONCE, PR 00734 |
| GRAMARY SANTIAGO LUCIANO | CALLE DE LA VEGA D13 VILLA ESPANA BAYAMON, PR 00961 |
| GRAMAS DE BORINQUEN | HC R3 BOX 11500 GURABO, PR 00778 |
| GRAMASLINDAS | BOX 476 HATO REY, PR 00919 |
| GRANADO VELAZQUEZ, JOSE W. | PASEO DEL VALLE 405 ANASCO, PR 00610 |
| GRAND NEW OFFICE INDUSTRY | URB INDUSTRIAL LA CERAMICA CALLE ROSALITO LOCAL 1 D CAROLINA, PR 00984-3060 |
| GRANT THORNTON | 33562 TREASURY CENTER CHICAGO, IL 60694-3500 |
| GRAPHIC FORMS INDUSTRIES | P O BOX 1793 HATO REY, PR 00919 |
| GRAPHIC MEDIA PRODUCTS | 4627PANORAMA AVE HOLIDAY, FL 34690-5708 |
| GRAPHIC SUPPLY | PO BOX 361492 SAN JUAN, PR 00936 |
| GRAU, CAROL A | 130 POKANOKET LANE MARSHFIELD, MA 02050 |
| GRAVERO PEPE | CARR 156 SALIDA AGUAS BUENAS CRUCE CANABONCITO CAGUAS, PR 00725 |
| GRAYBAR INTERNATIONAL INC | BO MONACILLO PR 21KM 48 GUAYNABO, PR 00966 |
| GREAT LAKES HIGHER EDUCAT | DIVERSIFIED COLLECTION SERVICES INC PO BOX 4003 ALAMEDA, CA 94501-0403 |
| GREAT LAKES HIGHER EDUCAT | PERFORMANT RECOVERY UNC PO BOX 9055 PLEASANTON, CA 94566-9055 |
| GREEKE CELIA SALGADO PERE | 73 D CALLE PEDRO ALBIZU CAMPOS COM MAMEYAL DORADO, PR 00646 |
| GREEN ENG GROUP PSC | P O BOX 195391 SAN JUAN, PR 00919-5391 |
| GREEN ISLE PARTNER LTD S | PO BOX 8189 PUEBLO STATION CAROLINA, PR 00979 |
| GREEN MILES CONTRACTORS | P O BOX 2408 BAYAMON, PR 00924 |
| GREENBERG TRAURIG HOFFMAN | 1221 BRICKELL AVENUE MIAMI, FL 33131 |
| GREENWALD, DARWIN NEIL & DONNA E. | 632 OAKLAND AVENUE MUKWONAGO, WI 53149 |
| GREENWALD, DAWRIN NEIL AND DONNA E. | 632 OAKLAND AVENUE MUKWONAGO, WI 53149 |
| GREGORIA MALDONADO SOTO | CALLE 2 D50 BRAULIO DUENO COLON BAYAMON, PR 00958 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| GREGORIA MARQUEZ MALDONAD | VICTORIA HEIGHTS J6 CALLE 3 BAYAMON, PR 00959 |
| GREGORIA RODRIGUEZ CLAUDI | BO ESPINOSA HC 80 BUZON 6810 DORADO, PR 00646 |
| GREGORIO BAUZA PADIN | BO GUARAGUAO KM 237 INT PONCE, PR 00731 |
| GREGORIO BELTRAN LAVIENA | HC01 BOX 17275 MARIANA III HUMACAO, PR 00791 |
| GREGORIO CANDELARIO | CARR 2 KM 2192 LAS CUCHARAS PONCE, PR 00731 |
| GREGORIO DE LA CRUZ | 267 CALLE POST SUR APT B MAYAGUEZ, PR 00680-4046 |
| GREGORIO FIGUEROA BAYRON | SAN MIGUEL APT TOWERS APTO1212 BOSABALOS MAYAGUEZ, PR 00680 |
| GREGORIO GONZALEZ HERNANDEZ | HC 07 BOX 76492 SAN SEBASTIAN, PR 00685-7340 |
| GREGORIO HERNANDEZ | ESCORIAL 540 SAN JUAN, PR 00920 |
| GREGORIO HERNANDEZ JIMENE | 1456 CALLE CALVES SAN JUAN, PR 00927 |
| GREGORIO LOPEZ TORRES | HC 02 BOX 6885 BARRANQUITAS, PR 00794 |
| GREGORIO MATOS GARCIA | BARRIO QUEBRADA SECA CALLE 7 86 CEIBA, PR |
| GREGORIO RODRIGUEZ OQUEND | BO SANTA ROSA BUZON 276 CALLE A HATILLO, PR 00659 |
| GREGORIO SANCHEZ BAYON | BO ARENAS SECTOR EL GUANO PARCELA 12 UTUADO, PR 00641 |
| GREGORIO TORRES COLON | 2359 CALLE PUENTE SAN JUAN, PR 00915 |
| GREGORY L MORRIS ENGINEE | CALLE TANCA 250 PO BOX 9024157 SAN JUAN, PR 00902-4157 |
| GREGORY, FRED A. | 11227 136TH AVE KENOSHA, WI 53142 |
| GREINER CARIBE PSC ENG | 1250 PONCE DE LEON SUITE 701 SANTURCE, PR 00907 |
| GREINER, GLENN J. | 22 HOGAN WAY MOORESTOWN, NJ 08057 |
| GREKORY EQUIPMENT | PO BOX 192384 SAN JUAN, PR 00919-2384 |
| GRETCAR INC | PO BOX 9364 SANTURCE, PR 00908 |
| GRICELIA MONTANEZ ROSA | 5758 CALLE GARAJE DIAZ SABANA SECA, PR 00952 |
| GRIFFETH, DOYLE W | 801 IDEAL PLACE WINDER, GA 30680 |
| GRILLASCA IRIZARRY, ANA E | URB LAS MUESAS CALLE ROBERTO DIAZ 184 CAYEY, PR 00736 |
| GRISEL MELENDEZ MALDONADO | 330 BLDV MEDIA LUNA APT 3401 BRISAS DE PARQUE ESCORIAL CAROLINA, PR 00987 |
| GRISEL MELENDEZ MALDONADO | LCDO. JESUS R MORALES CORDERO BUFETE MORALES CORDERO, CSP PO BOX 363085 SAN JUAN, PR 00936-3085 |
| GRISEL TORO VAZQUEZ | 125 PEDRO SCHUCK EL TUQUE PONCE, PR 00728 |
| GRISELIDIS RODRIGUEZ FIG | PO BOX 165 UTUADO, PR 00641-0165 |
| GRISELLE BARRETOLUIS A | APARTADO POSTAL 56 FLORIDA, PR 00650 |
| GRISELLE MALDONADO VILLAR | 110 CALLE 7 PONCE, PR 00728-4447 |
| GRISELLE NEGRON ALVAREZ | PO BOX 13519 SANTURCE, PR 00908 |
| GRISELLE RODRIGUEZ ORTIZ | URB. VILLA CAROLINA C/104 BLQ. 104 #10 CAROLINA, PR 00985 |
| GRISELLE ROLON CORTES | 162 CALLE GUANAJIBO CROWN HILLS SAN JUAN, PR 00926 |
| GRISELLE ROLON CORTES | 80 URB LA SERRANIA CAGUAS, PR 00725 |
| GRISELLE ROLON CORTES | URB LA SERRANIA 80 CAGUAS, PR 00725 |
| GRISSEL SANTIAGO MENDEZ | PRINCIPE GUILLERMO 126 ESTANCIAS REALES GUAYNABO, PR 00970 |
| GRISSETTE I FELIX FERNANDEZ | PO BOX 40182 SAN JUAN, PR 00940-0182 |
| GROIF CLEANING SERVICES | PO BOX 30158 65 DE INFANTERIA STATION SAN JUAN, PR 00929-0158 |
| GROSS, ANITA | 511 RIDGE DR UNION, NJ 07083 |
| GROSS, ANITA | WORLD FIRST FINANCIAL SERVICES INC JAMES C DES LONDE 246 FIFTH AVENUE SUITE 313 NEW YORK, NY 10001 |
| GROSS, PHILIP D. | 511 RIDGE DR UNION, NJ 07083 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| GROSS, PHILIP D. | C/O WORLD FIRST FINANCIAL SERVICES, INC. ATTN: JAMES C. DES LONDE, BROKER DEALER 246 FIFTH AVENUE SUITE 313 NEW YORK, NY 10001 |
| GROSSMAN, KAREN G | 16873 NW BERNIETTA CT PORTLAND, OR 97229 |
| GROUTING SPECIALISTS OF P | CARR 676 KM 20 BO BAJURA VEGA ALTA, PR 00762 |
| GRUA CORREA | PO BOX 1534 COAMO, PR 00769-1534 |
| GRUAS MEDINA | PO BOX 603 GUAYAMA, PR 00785 |
| GRUAS PAGAN INC | HC 02 BOX 8001 SANTA ISABEL, PR 00757 |
| GRUPO ACADEMICO PROFESION | PO BOX 9021949 SAN JUAN, PR 00902-1949 |
| GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | 954 PONCE DE LEON AVE SUITE 400 SAN JUAN, PR 00936-3823 |
| GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | GLOBAL TAX LAW PLLC CHRISTINE ALEXIS CONCEPCION, ESQ. 1395 BRICKELL AVENUE, SUITE 800 MIAMI, FL 33131 |
| GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | OSCAR RIVERA PO BOX 331180 MIAMI, FL 33233-1180 |
| GRUPO EN TANDEM INC | 667 AVEPONCE DE LEON P M B 200 SAN JUAN, PR 00907-3201 |
| GRUPO GUATEQUE | HC 01 BOX 6494 COROZAL, PR 00783 |
| GRUPO PERIODISTICO NDC C | PO BOX 9023025 SAN JUAN, PR 00902-3025 |
| GT CORP | 31298 CALLE 54 SE REPARTO METROPOLITANO SAN JUAN, PR 00921 |
| GT CORP DIV CARIBE DETRO | 1298 CALLE 54 SE REPTO METROPOLITANO SAN JUAN, PR 00921 |
| GT FIXED INCOME FUND LP | ASA MANAGED ACCOUNT MANAGERS ATTN: ROLAND A JACOBUS 601 CARLSON PARKWAY SUITE 1125 MINNETONKA, MN 55305 |
| GT FIXED INCOME FUND LP | MANAGED ACCOUNT MANAGERS ATTN: ROLAND A JACOBUS 601 CARLSON PARKWAY SUITE 1125 MINNETONKA, MN 55305 |
| GT SERVICES INC | PO BOX 6205 CAGUAS, PR 00726 |
| GTMS | PO BOX 195374 SAN JUAN, PR 00919-5379 |
| GUADALUPE CALDERON | CALLE ANGEL C MORALEZ 10 GURABO, PR 00778 |
| GUADALUPE CASTRO CUADRADO | BO SANTA CRUZ PR 857 KM 4 CAROLINA, PR 00985 |
| GUADALUPE CINTRON | PR164 KM 00 NARANJITO, PR 00719 |
| GUADALUPE COLON, CARLOS E. | URB ALTURAS DE FAIRVIEW C 24 CAM LOS AQUINOS TRUJILLO ALTO, PR 00976 |
| GUALBERTO JUAN MENDEZ | HC03 BOX 11370 UTUADO, PR 00641 |
| GUAMANI AUTO SALES INC | HC 3 13367 JUANA DIAZ, PR 00795-9513 |
| GUARAGUAO TRUCK SALES INC | PO BOX 3177 BAYAMON, PR 00960-3177 |
| GUARDERIA INFANTIL CARRUS | VILLA ORIENTE 49 CALLE A HUMACAO, PR 00791-3438 |
| GUARDERIA INFANTIL MAMI P | URB ALTA VISTA CALLE CLIO 2103 PONCE, PR 00716 |
| GUARDERIA IRIANYS INC | SABANA GARDENS CALLE PRINCIPAL SUR BLOQUE 11 8 CAROLINA, PR 00983 |
| GUARDERIA SAN GABRIEL | CALLE CECILIA DOMINGUEZ 4 GUAYAMA, PR 00784 |
| GUARDERIA SAN GABRIEL IN | CALLE CECILIA DOMINGUEZ BRUNO 4 ESTE GUAYAMA, PR 00784 |
| GUARDIAN ELECTRONIC SERVI | PO BOX 13966 SAN JUAN, PR 00908-3966 |
| GUAYAMA AUTO AIR | CARR 3 KM 1403 SECTOR MELANIA GUAYAMA, PR 00784 |
| GUAYAMA AUTO REPAIR | PO BOX 1019 GUAYAMA, PR 00785-1019 |
| GUAYAMA CATERING | URB BELLO HORIZONTE CALLE 7C3 GUAYAMA, PR 00784 |
| GUAYAMA MOTORS | BOX 1019 GUAYAMA, PR 00785 |
| GUAYAMA TAEKWONDO ACADEMY | CALLE MC ARTHUR 41 SUR GUAYAMA, PR 00784 |
| GUAYNABO AUTO SOUND INC | CARR 20 KM 45 SECTOR LOS FRAILES GUAYNABO, PR |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| GUAYNABO DESTAPE ENVIROME | PO BOX 1217 GUAYNABO, PR 00970 |
| GUAYNABO REFRIGERATION SE | CARR 169 KM 26 BO CAMARONES GUAYNABO, PR 00971 |
| GUAYNABOS DAY CARE INC | PO BOX 1078 GUAYNABO, PR 00970 |
| GUDELIA LUGO FARIA | BO MARTIN GONZALEZ CARR 860 KM 20 CAROLINA, PR 00985 |
| GUEITS I TORRES SE | 191 CALLE LAS FLORES JUANA DIAZ, PR 00795-2538 |
| GUERRA CINCO INC | AVE PONCE DE LEON 1 PDA 27 HATO REY, PR 00918 |
| GUERRERO RIOS, OBDULIA | ESQUINA DE DIEGO 11 RAMIREZ SILVA MAYAGUEZ, PR 00680 |
| GUEVAREZ GUEVAREZ CORP | PO BOX 1708 COROZAL, PR 00783 |
| GUIHURT DIAZ, HUMBERTO | #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| GUIHURT DIAZ, HUMBERTO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| GUILLERMETY ORTIZ Y ASOCI | 304 FDZ JUNCOS AVE BOX 4789 SAN JUAN, PR 00905 |
| GUILLERMETY PEREZ, GABRIEL J. | LOS FAROLES 154 C/ PASEO LA ROGATIVA BAYAMON, PR 00956 |
| GUILLERMINA ACOSTA FRANQU | HC 1 BOX 16618 CABO ROJO, PR 00623-9719 |
| GUILLERMINA LOPEZ ROMAN | CALLE A 86 BO DOMINGUITO ARECIBO, PR 00612 |
| GUILLERMINA RIVERA | CUPEY BAJO CARR 176 KM 37 RIO PIEDRAS, PR 00925 |
| GUILLERMO ANTONIO LUIS | BDA BUENA VISTA 260 CALLE C SAN JUAN, PR 00917-1548 |
| GUILLERMO APONTE | CALLE LA HACIENDA SCTOR LA VEGA BARRANQUITAS, PR 00794 |
| GUILLERMO DELGADO CINTRON | CALLE CRISTOBAL COLON 71 YABUCOA, PR 00767 |
| GUILLERMO J HOYOS PRECCSA | AVE PONCE DE LEON 252 SUITE 1502 HATO REY, PR 00918 |
| GUILLERMO MULET RIVERO | 265 HONDURAS APT 4A SAN JUAN, PR 00917 |
| GUILLERMO PARRILLA VELEZ | APT 201 AVE DE DIEGO 63 SAN JUAN, PR 00911 |
| GUILLERMO RIVERA | VIA 23 KL34 URB VILLA FONTANA CAROLINA, PR 00983 |
| GUILLERMO RUIZ RIOS | 134 CALLE ESCAMBRON VILLAS DE LA PLAYA VEGA BAJA, PR 00693-6033 |
| GUILLERMO SANCHEZ CASIANO | CALLE 17 I 2 VILLAS DE CANEY TRUJILLO ALTO, PR 00619-0000 |
| GUILLERMO VALENTIN MORA | BO ALTAGRACIA 415 MANATI, PR 00674 |
| GUIRIMAR CONSTRUCTION COR | PO BOX 195395 SAN JUAN, PR 00919-5395 |
| GULF CARIBBEAN PETROLEUM | GPO BOX 364049 SAN JUAN, PR 00936-4049 |
| GULF LUMBER INC | PO BOX 70161 SAN JUAN, PR 00936-8161 |
| GULF PLAZA INC | 639 SAN PATRICIO SHOPPING CENTER CAPARRA GUAYNABO, PR 00920 |
| GUMBE SANTANA, KAREN L. | ANTILLANA ENCANTADA AN-10 PLAZA SANTA CRUZ TRUJILLO ALTO, PR 00976 |
| GUNTHER G GLASER REV LIV TRUST | 1147 HOMELAND PARK ST. THE VILLAGES, FL 32162 |
| GUOLIN DENG & XINWEI CUI DENG | 9343 MERIDIAN DRIVE EAST PARKLAND, FL 33076 |
| GURYS CATERING | HC 59 BOX 5130 AGUADA, PR 00602-9602 |
| GUSTAVO A MERCIER MURGADO | URB MILAVILLE 115 CALLE MAMEY SAN JUAN, PR 00926 |
| GUSTAVO ANDRADES GUZMAN | CALLE SOL 30 CHLETTS DE LA FUENTE II CAROLINA, PR 00987 |
| GUSTAVO BRACERO IRIZARRY | HC 02 BOX 11680 LAJAS, PR 00667 |
| GUSTAVO CANALES SALDAA | HC 61 BOX 4003 TRUJILLO ALTO, PR 00976-9701 |
| GUSTAVO RODRIGUEZ APONTE | BDA BUENA VISTA 757 CALLE 1 SAN JUNA, PR 00915-4707 |
| GUSTAVO VELEZ TORO | URB BUCARE 15 CALLE ONIX GUAYNABO, PR 00969 |
| GUTTMAN FAMILY TRUST, EGON + INGE GUTTMAN TTEE | 14801 PENNFIELD CIRCLE #410 SILVER SPRING, MD 20906 |
| GUTTMAN, INGE W. | 14801 PENNFIELD CIRCLE #410 SILVER SPRING, MD 20906 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| GUZMAN ADORNO, CRUZ | HC 645 BOX 5290 TRUJILLO ALTO, PR 00976-9705 |
| GUZMAN CRUZ, JOSE B. | HC 2 BOX 6450 BARRANQUITAS, PR 00794 |
| GUZMAN DE AMADOR, IRMITA | 5 CARR 833 APT. 1203 B GUAYNABO, PR 00969 |
| GUZMAN DE AMADOR, IRMITA | CONDOMINO PLAZA DEL PRADO #5 CALLE 833 APT. 1203B GUAYNABO, PR 00969 |
| GUZMAN DE AMADOR, IRMITA | NELSON ROBLES DIAZ LAW OFFICES PSC P.O. BOX 192302 SAN JUAN, PR 00919-2302 |
| GUZMAN DE VINCENTY, MARGARITA | CHARLES A. CUPRILL, ESQ. 356 FORTALEZA STREET SECOND FLOOR SAN JUAN, PR 00901 |
| GUZMAN DE VINCENTY, MARGARITA | URB. ALHAMBRA, ALCAZAR STREET #1809 PONCE, PR 00716 |
| GUZMAN PACHECO, ALBERTO | HC 01 BOX 6071 GUAYNABO, PR 00971 |
| GUZMAN ROSA, JESSICA | C-12 CALLE SAN FRANCISCO CAGUAS, PR 00725 |
| GUZMAN WEBB, DIANA | 31 LAMBOURNE ROAD TOWSAN, MD 21204 |
| GUZMAN WEBB, DIANA | NELSON ROBLES-DIAZ LAW OFFICES P.S.C. NELSON ROBLES-DIAZ PO BOX 192302 SAN JUAN, PR 00919-2302 |
| GUZMAN WEBB, DIANA | NELSON ROBLES-DIAZ, ATTORNEY NELSON ROBLES DIAZ LAW OFFICES, PSC PO BOX 192302 SAN JUAN, PR 00919-2302 |
| GUZMAN, LILLIAN | #34 BROMELIA GUAYNABO, PR 00969 |
| GUZMAN, LILLIAN | BROMELIA #34 PARQUE DE BUCARE GUAYNABO, PR 00969 |
| GUZMAN, LILLIAN | NELSON ROBIES DUAZ PO BOX 192302 SAN JUAN PR 00919-2302 |
| GUZMAN, MARGARITA | URB LA ALHAMBRA 1809 CALE ALCAZAR PONCE, PR 00716 |
| GWENDELYN BIDOT VARGAS | CALLE VICTOR ROSARIO 774 COUNTRY CLUB SAN JUAN, PR 00924 |
| H C CARIBBEAN CHEMICALS | PO BOX 7461 PONCE, PR 00732 |
| H E CONST LEASING | APTDO 10794 CAPARRA HEIGHT, PR 00922 |
| H G AUTO AIR CONDITIONE | CARR 2 KM 138 HATO TEJAS BAYAMON, PR 00960-8756 |
| H N T B ARCHITECTS ENGIN | 8700 WEST FLAGER STREET SUITE 200 MIAMI, FL 33174-2428 |
| H2A ENGINEERS | 804 CALLE CONDADO STE 100 SAN JUAN, PR 00907-4711 |
| HA RENTAL MACHINE INC | BO MONTELLANO 30003 CARR 738 KM 06 CALLE MENDOZA CAYEY, PR 00736-9577 |
| HABACUC MALDONADO OLIVO | PO BOX 1881 VEGA ALTA, PR 00692 |
| HABIBE COMPUTER CORP | PO BOX 8205 SANTURCE, PR 00910-8205 |
| HABITAT PRESCHOOL DAY C | MARGINAL FLAMINGO TERRACE A10 BAYAMON, PR 00956 |
| HACIENDA MARIANA | APARTADO 2857 BAYAMON, PR 00960 |
| HADDOCK LOPEZ, MARIA J. | JESUS R. MORALES CORDERO,ATTORNEY AT LAW (USDC PR PO BOX 363085 SAN JUAN, PR 00936-3085 |
| HADDOCK LOPEZ, MARIA J. | LCDA. MARIA JUDITH HADDOCK LOPEZ ABOGADA III, OFICINA DE ASESORIA LEGAL PISO 17 TORRE SUR SANTURCE, PR |
| HADDOCK LOPEZ, MARIA J. | PO BOX 40177 SAN JUAN, PR 00940-0177 |
| HADDOCK LOPEZ, MARIA JUDITH | 1765 CALLE MANUEL TEIXIDOR SAN JUAN, PR 00921 |
| HADDOCK LOPEZ, MARIA JUDITH | HARRY ANDUZE MONTANO, ESQ. 1454 AVE. FERNANDEZ JUNCOS SAN JUAN, PR 00909 |
| HAESTAD METHODS INC | 37 BROOKSIDE RD WATERBURY CT WATERBURY, CT 06708-1499 |
| HAGA CONSTRUCTION CORP | GPO BOX 2423 SAN JUAN, PR |
| HALCO SALES INC | PO BOX 4820 CAROLINA, PR 00628 |
| HALL PUERTO RICOINC | PO BOX 360230 SAN JUAN, PR 00936-0230 |
| HALLEE PATTERSON TRUST DD 7-20-04 | 340 E. RANDOLPH #407 CHICAGO, IL 60601 |
| HALPERT ASSET MANAGEMENT TRUST U/A/D | 3/27/96 DAVID & BARBARA HALPERT 5462 BARBADOS SQ VERO BEACH, FL 32967 |
| HAMSCO CARIBBEAN SE | PO BOX 363783 SAN JUAN, PR 00936 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| HANDY MAN SERVICES | PO BOX 29177 SAN JUAN, PR 00929 |
| HANNIA A RIVERA AREVALO | VILLAS DE PARANA S216 CALLE 4 SAN JUAN, PR 00926 |
| HAPPY FACES CLUB | 265 AVE WINTON CHURCHILL EL SEORIAL RIO PIEDRAS, PR 00926 |
| HAPPY HOUR NURSERY | CALLE JUAN P DUARTE H192 FLORAL PARK HATO REY, PR 00917 |
| HAPPY KIDS | EXT JARDINES DE COAMO F38 CALLE 9 COAMO, PR 00769 |
| HAPPY KIDS ZONE INC | HC61 BOX 5397 AGUADA, PR 00607 |
| HAPPY PRODUCTIONS | APARTADO 19569 SAN JUAN, PR 00910-1569 |
| HAPPY RANCH | A 12 CALLE 3 CAGUAS, PR 00725-5506 |
| HAPPY WORLD KIDS | URB FOREST PLANTATION CALLE ALMACIGO 30 CAGUAS, PR 00729 |
| HARBOUR INSURANCE CORPORA | PO BOX 9023992 SAN JUAN, PR 00902-3992 |
| HARDING LUGO CRUZ | PO BOX 1623 SAN GERMAN, PR 00683 |
| HARISON TORRES GARCIA | PARQUES DE CUPEY 18 CALLE TAGORE APT 1324 SAN JUAN, PR 00926-4754 |
| HARITOS, JEREMY G AND HARRIETT D | 2969 KALAKAUA AVE APT. 1104 HONOLULU, HI 96815 |
| HAROLD THOMAS VELEZ LUGO | BOX 10352 PONCE, PR 00732-0352 |
| HARRIS MILLER MILLER HA | 15 NEW ENGLAND EXECUTIVE PARK BURLINGTON, MA 01803 |
| HARRIS PAINT | GPO BOX 364723 SAN JUAN, PR 00936 |
| HARRISON COLLAZO HERNANDE | BO TIBES HC08 BOX 1552 PONCE, PR 00731-9712 |
| HARRY ALONSO | PO BOX 14192 ARECIBO, PR 00614-1192 |
| HARRY DIAZ VARGAS | URB JAIME L DREW AVE D14 PONCE, PR 00731 |
| HARRY KOCK SANTANA | 21246 JARDIN DORADO DORADO, PR 00646 |
| HARRY LAMBERTY BONILLA | 1058 CAMINO LA CUCHILLA MAYAGUEZ, PR 00680 |
| HARRY OLIVIERI SANTIAGO | APARTADO 73 AIBONITO, PR 00705 |
| HARRY RIVERA QUIONEZ | BOX 214 VEGA BAJA, PR 00694 |
| HARRY TORRES GONZALEZ | URB ALBOLADA CALLE D 29 ALMACIGO CAGUAS, PR 00725 |
| HARRY VAFIADIS ASSOC | 1760 LOIZA STA SUITE 301 SAN JUAN, PR 00911 |
| HARRY VALENTIN MORA | BO ALTAGRACIA B2 8A MANATI, PR 00674 |
| HARSCO INFRASTRUCTURE PUE | PO BOX 4040 CAROLINA, PR 00984 |
| HASSAN MOHAMMAD SALEH | VIA 23 ML10 URB VILLA FONTANA CAROLINA, PR 00983 |
| HATILLO AUTO PARTS INC | CARRETERA 130 KM 60 BARRIO NARANJITO HATILLO, PR 00659 |
| HATILLO MONTESSORI SCHOOL | PO BOX 120 HATILLO, PR 00659-0120 |
| HATO REY ASPHALT | 155 CALLE ADELINA HERNADEZ TRUJILLO ALTO, PR 00976-7112 |
| HATO REY FLOOR FINISHNG | CALLE ITALIA 523 LOCAL 1 HATO REY, PR 00917 |
| HATO TEJAS CONSTRUCTION | PO BOX 51982 SUITE 395 BAYAMON, PR 00950-1982 |
| HAVE INC | 350 POWER AVE HUDSON, NY 12534 |
| HAWLEY, SAMUEL H | 339 EDMOND DRIVE WHEELERSBURG, OH 45694 |
| HAYDEE BONILLA VAZQUEZ | APARTADO 1752 RIO GRANDE, PR 00745 |
| HAYDEE C BIBILONI ODIO | URB ALTURAS DE TORRIMAR OESTE H 78 CALLE 2 GUAYNABO, PR 00969 |
| HAYDEE CONCEPCION CARRILL | HC02 BOX 50012 VEGA BAJA, PR 00693 |
| HAYDEE MUNIZ ALVARADO | BRISAS DE MARAVILLA D18 CALLE BELLAVISTA PONCE, PR 00728 |
| HAYDEE RIVERA COLLAZO | P.O. BOX 40595 JARDINES DE CAPARRA SAN JUAN, PR 00940-0595 |
| HAYDEE RIVERA COLLAZO | PO BOX 40595 SAN JUAN, PR 00940-0595 |
| HAYDEE RODRIGUEZ ABADIA | K37 CALLE 6 URB EL TORITO CAYEY, PR 00936-4863 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| HAYDEE RODRIGUEZ CARABALL | 900 MAIN ST APT 2N BRADLEY BEACH, NY 07720-0107 |
| HAYDEE VEGA SOSA | VENUS 106 PONCE, PR |
| HAYNEL J ORTIZ FIGUEROA | URB CIUDAD INTERAMERICANA 580 CALLE DORADO BAYAMON, PR 00956 |
| HAYNES RODRIGUEZ GEORGIE | BO TIBES PR 503 KM 81 PONCE, PR 00731 |
| HAZARDS MANAGEMENT GROUP | 2308 CARRICK COURT TALLAHASEE, FL 32308 |
| HB ASSOCIATES INC | PO BOX 1912 AIBONITO, PR 00705-1912 |
| HBT TTEE LIGHTHOUSE VI 3 CTF | 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 |
| HC DISTRIBUTORS | APT 29429 65 INFANTERIA STA RIO PIEDRAS, PR 00929 |
| HCD SEDNEY OLIVENCIA | PO BOX 208 HORMIGUEROS, PR 00660 |
| HDI GLOBAL INSURANCE COMPANY | DAVID NEUMEISTER SENIOR VICE PRESIDENT, GENERAL COUNSEL 161 N. CLARK STREET, 48TH FLOOR CHICAGO, IL 60601 |
| HEAD START RIVERVIEW | PO BOX 1588 BAYAMON, PR 00960-1588 |
| HEAVEN TO HEAVEN | URB RIO GRANDE ESTATE CALLE 5 C35 RIO GRANDE, PR 00745 |
| HEAVY DUTY CLEANER PRODUC | C COMERIO 435 BAYAMON, PR 00959 |
| HEAVY DUTY CLEANING | CALLE 3 127 FLAMINGO HILLS BAYAMON, PR 00619 |
| HEAVY EQUIPMENT PARTS | PO BOX 443 GUAYNABO, PR 00970 |
| HEBA CONST CORP | EDIF MIDTOWN AVE DE LEON 420 OFIC 303 HATO REY, PR 00919 |
| HECIA INC | MSC 379 PO BOX 4956 CAGUAS, PR 00726-4956 |
| HECTOR A RIVERA FONTANET | PO BOX 1227 RIO GRANDE, PR 00745 |
| HECTOR A RIVERA RIVERA | CALLE 31 SO LAS LOMAS RIO PIEDRAS, PR 00926 |
| HECTOR ANDINO CORDERO | PMB 171 PO BOX 30400 MANATI, PR 00674 |
| HECTOR ARRIZAGA APONTE | PO BOX 6606 MAYAGUEZ, PR 00682-6606 |
| HECTOR ARUSSE RIVAS | PO BOX 40309 SAN JUAN, PR 00940-0309 |
| HECTOR AYALA QUINONES | PO BOX 1771 MOCA, PR 00676-0000 |
| HECTOR B TOLENTINO PEREZ | PO BOX 4959 SUITE 209 CAGUAS, PR 00726-4959 |
| HECTOR BATIZ RODRIGUEZ | CARR 503 CAMINO TIBES PONCE, PR 00732 |
| HECTOR BIENVENIDO ORTIZ | 2361 CALLE PUENTE SAN JUNA, PR 00915-3222 |
| HECTOR BRAVO VICK | PO BOX 5525 MAYAGUEZ, PR 00681-5525 |
| HECTOR C OSORIO CRUZ | CALLE 33 BLQ 2A 21 URB METROPOLIS CAROLINA, PR 00987-0000 |
| HECTOR C TORRES | T 7 CALLE 11 BAYAMON, PR 00959-8050 |
| HECTOR CALDERON RODRIGUEZ | HC 4 15830 CAROLINA, PR 00987-9707 |
| HECTOR CARDONA LOPEZ | CALLE GARDENIA VILLA MARGARITA B38 SAN JUAN, PR 00926 |
| HECTOR CATERING | URB VILLA SULTANETA 891 EDIF IRIZARRY MAYAGUEZ, PR 00680 |
| HECTOR CHAIN RICART | PO BOX 40594 SAN JUAN, PR 00940 |
| HECTOR CORA SANTIAGO | AVE PONCE DE LEON 1908 SANTURCE, PR 00908 |
| HECTOR CORTES RODRIGUEZ | BO CEBORUCO BZN 617 BARCELONETA, PR 00617 |
| HECTOR CRUZ | CARR 111 KM 243 INT SAN SEBASTIAN, PR 00685 |
| HECTOR D CONTRERAS RODRIG | URB JUAN PONCE DE LEON 185 CALLE 22 GUAYNABO, PR 00969 |
| HECTOR D GUZMAN CAMACHO | PARCELAS CALDERONA CALLE 5 7 0 ALTOS CEIBA, PR |
| HECTOR DE LEON RAMOS | CALLE AMAPOLA H11 VILLA SERENA ARECIBO, PR 00612 |
| HECTOR DELGADO MALDONADO | AVE CRISALIDA 28 URB MUYOZ RIVERA GUAYNABO, PR 00969 |
| HECTOR E BIRD CAMPS DBA | PO BOX 191025 SAN JUAN, PR 00919-1025 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| HECTOR E MELENDEZ MUNOZ | CALLE ANGEL L ORTIZ A26 CAGUAS, PR 00726 |
| HECTOR ELECTRONICS | BLQ 23 N12 ROBERTO CLEMENTE VILLA CAROLINA CAROLINA P |
| HECTOR ESERRANO RAMOS | URB LEVITTOWN BU 35 DR MANUEL A ALONSO TOA BAJA, PR 00949 |
| HECTOR ESQUILIN TORRES | BO LAS CUEVAS CARR 850 KM04 TRUJILLO ALTO, PR 00976 |
| HECTOR F SILVESTRIZ | CALLE MUNOZ RIVERA FINAL 51 URB MADRID JUNCOS, PR 00777 |
| HECTOR F VIERA ZURINAGA | URB APOLO 2043 CALLE SATURNO GUAYNABO, PR 00969 |
| HECTOR FIGUEROA FERNANDEZ | HC 01 BOX 5810 CIALES, PR 00638 |
| HECTOR GARCIA OTERO | HC71 BOX 2936 NARANJITO, PR 00719-9768 |
| HECTOR GRACIAS MATIAS | CARR 503 KM 82 HC08 552 PONCE, PR 00731-9712 |
| HECTOR GUZMAN RODRIGUEZ | CALLE COQUI 42 PONCE, PR 00731 |
| HECTOR HERNANDEZ LOPEZ | URB VENUS GARDENS NORTE 1684 CALLE CHIHUAHUA SAN JUAN, PR 00926-4638 |
| HECTOR HERNANDEZ SOTO | CALLE 3 E7 URB QUINTAS DE SAN LUIS CAGUAS, PR 00725 |
| HECTOR I CARRASQUILLO E I | BARRIO DAGUAO BUZON 5130 NAGUABO, PR 00718 |
| HECTOR I FERRAN | BO SANTANA KM 620 ARECIBO, PR 00614 |
| HECTOR IMARCANO DIAZ | CALLE TRINITARIA 102 QUINTAS DE CAMPECHE CAROLINA, PR 00987 |
| HECTOR J FERNANDEZ MELEND | HC02 BOX 8028 SANTA ISABEL, PR 00757 |
| HECTOR J HERNANDEZ ORTIZ | URB VILLAS DE GURABO B2 CALLE 3 GURABO, PR 00778 |
| HECTOR J MARTINEZ CRUZ | RES MANANTIAL APT 141 SAN JUAN, PR 00921 |
| HECTOR JAVIER NIEVES ANDI | BO CAMARONES CARR 20 KM 9 H 8 GUAYNABO, PR |
| HECTOR JAYALA QUINONES | PO BOX 1771 MOCA, PR 00676-0000 |
| HECTOR JOVANNY MORALES VE | COMUNIDAD VILLODAS CARR 713 186 GUAYAMA, PR 00784 |
| HECTOR L BONILLA | CALLE 7 A J5 GLEN VIEW PONCE, PR 00731 |
| HECTOR L CLAUDIO | 200 AVE RAFAEL CORDERO SUITE PMB 285 CAGUAS, PR 00725-3757 |
| HECTOR L CRUZ HERNANDEZ | PO BOX 1602 TRUJILLO ALTO, PR 00977-1602 |
| HECTOR L GONZALEZ MALDON | SECTOR CANTERA 735 CALLE GUANO SAN JUAN, PR 00915-9002 |
| HECTOR L MENDEZ RODRIGUE | URB PUERTO NUEVO 1136 CALLE BAHAMAS SAN JUAN, PR 00920-4049 |
| HECTOR L MONTALVO RIOS | BUEN SAMARITANO CALLE NUEVA 13 A GUAYNABO, PR 00965 |
| HECTOR L MORENO VAZQUEZ | RES BELLA VISTA EDIF 6 APTO 41 SALINAS, PR 00751 |
| HECTOR L PEREZ ANDUJAR | BO CAONILLAS PR 140 UTUADO, PR 00641 |
| HECTOR L RIVERA ORTIZ | HC02 BOX 5606 BO FRANQUI MOROVIS, PR 00687 |
| HECTOR L SANTIAGO HERNAND | VILLA DOS RIOS CALLE PORTUGUEZ 54 PONCE, PR 00731 |
| HECTOR L TORRES HERNANDEZ | UNIVERSITY GARDENS AVE JT PIEIRO 324 RIO PIEDRAS, PR 00925 |
| HECTOR L TORRES RIVERA | APARTADO 268 UTUADO, PR 00641 |
| HECTOR L TORRES ROSADO | P O BOX 773 PEUELAS, PR 00624-0773 |
| HECTOR L. OQUENDO MORALES | HC 01 BOX 17249 HUMACAO, PR 00791 |
| HECTOR LEBRON | HC 3 BOX23923 SAN SEBASTIAN, PR 00685 |
| HECTOR LMARTINEZ BETANCOURT | PO BOX 310 TRUJILLO ALTO, PR 00977 |
| HECTOR LOPEZ GARCIA | WAYMONTH 552 APARTAMENTO C MIRAMAR SANTURCE, PR 00907 |
| HECTOR LORENZO LORENZO | APARTADO 1819 MOCA, PR 00676 |
| HECTOR LRODRIGUEZ RODRIGUEZ | HC 04 BOX 8521 COMERIO, PR 00782 |
| HECTOR LROSARIO CORTES | HC 01 BOX 2423 FLORIDA, PR 00650 |
| HECTOR LUGO GONZALEZ | BO CAGUANA CARR 622 KM 30 UTUADO, PR 00641 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| HECTOR LUIS HERNANDEZ BOR | 154 CALLE RAMON TORRES FLORIDA, PR 00650-2112 |
| HECTOR LUIS TORRES | URB JARDINES DE BUBAO D5A UTUADO, PR 00641 |
| HECTOR M COLON CANO | URB VENUS GARDENS 1685 CALLE MERIDA SAN JUAN, PR 00926 |
| HECTOR M DE JESUS RIOS | PO BOX 9368 BO DAJAOS BAYAMON, PR 00956 |
| HECTOR M GONZALEZ LOPEZ | U R B SAN JOSE IND 1383 AVE PONCE DE LEON SAN JUAN, PR 00926-2604 |
| HECTOR M ORTIZ COLON | SECTOR CAMBUTE PR 857 CAROLINA, PR 00986 |
| HECTOR M QUINONES REYES | HC 70 BOX 30727 SAN LORENZO, PR 00754 |
| HECTOR M RIVERA | HC7 BOX 33124 CAGUAS, PR 00727-9449 |
| HECTOR M SANABRIA VALENT | ALTURAS DE FLAMBOYAN JJ10 CALLE 31 BAYAMON, PR 00959 |
| HECTOR M SANCHEZ GONZALEZ | BO PALENTE CALLE 1 BUZON 51 BARCELONETA, PR 00617 |
| HECTOR M ZAMOT AYALA | URB MUNOZ RIVERA 7 CALLE BRISAIDA GUAYNABO, PR 00969 |
| HECTOR MARCANO DIAZ | CALLE TRINITARIA 102 QUINTAS DE CAMPECHE CAROLINA, PR 00987 |
| HECTOR MARTELL BARBOSA | CALLE RIO HONDO 433 MAYAGUEZ, PR 00680-7155 |
| HECTOR MARTINEZ BETANCOURT | PO BOX 310 TRUJILLO ALTO, PR 00977 |
| HECTOR MARTINEZ CRESPO | BUZON 6 CALLE 7 CIDRA, PR 00739-3632 |
| HECTOR MELENDEZ MARTINEZ | PO BOX 40215 MINLLAS STATION SAN JUAN, PR 00940 |
| HECTOR MENDEZ SALGADO | HC 2 BOX 8701 CIALES, PR 00638-9759 |
| HECTOR MERCADO | RR 4 APARTADO 833 CARR 830 CERRO GORDO BAYAMON, PR 00956 |
| HECTOR MERCADO CHAPMAN | CALLE 124 BW11 URB VALLE ARRIBA HEIGHTS CAROLINA, PR 00983 |
| HECTOR MIRANDA LEON | P.O. BOX 40707 SAN JUAN, PR 00940-0707 |
| HECTOR MORALES CASTRO | HC02 BOX 31229 ARECIBO, PR 00612 |
| HECTOR MORALES FRESSES | 582 BDA JUDEA UTUADO, PR 00641-2771 |
| HECTOR MORAN NIEVES | AVE CONDE DE GASPE 49 PICHE CENTRAL BARCELONETA, PR 00617 |
| HECTOR MRUSSE BERRIOS | PO BOX 40309 SAN JUAN, PR 00940-0309 |
| HECTOR MUIZ | CUATRO CALLES 6 ENTRADA BO SA N ANTON PONCE, PR |
| HECTOR NERIS ANDINO | CALLE 2 M190 URBVILLA EVANGELICA MANATI, PR 00674 |
| HECTOR O RIVERA ROSADO D | AVE SANTA JUANITA R12 URB SANTA JUANITA BAYAMON, PR 00956 |
| HECTOR PENA SERRANO | HC 3 BOX 232835 SAN SEBASTIAN, PR 00685 |
| HECTOR PERALTA HERNANDEZ | CALLE DR GONZALEZ 67 ISABELA, PR 00662 |
| HECTOR PONTON PONTON | JDNS DEL CARIBE CALLE 48 UU14 PONCE, PR 00728-2644 |
| HECTOR QUINONEZHILDA BEL | VILLA TOLEDO 221 CALLE UROGALLO ARECIBO, PR 00612-9685 |
| HECTOR QUIONES ANDINO | PM 65 PO BOX 1980 LOIZA, PR 00772 |
| HECTOR R MILLAN APONTE | BO PALOMAS CARR 116 KM 8 HM 7 YAUCO, PR 00698 |
| HECTOR R ORTIZ CINTRON | URB SAN RAMON 1955 CALLE SANDARO GUAYNABO, PR 00969 |
| HECTOR R POLANCO RODRIGU | PO BOX 296 BARCELONETA, PR 00617 |
| HECTOR R ROSARIO VAZQUEZ | CARRETERA 738 KM 45 BARRIO CEDRO CAYEY, PR 00736 |
| HECTOR R SILVA AYALA | OFIC LEGAL 6407 06407 |
| HECTOR R VELEZ TORRES | URB LAS AMERICAS LL 11 CALLE 4 BAYAMON, PR 00969 |
| HECTOR RANDINO CORDERO | PMB 171 PO BOX 30400 MANATI, PR 00674 |
| HECTOR RIVERA APONTE | CALLE 6 E1 COLINAS DE CUPEY RIO PIEDRAS, PR 00926 |
| HECTOR RIVERA RIVERA | CALLE PRINCIPAL 59 BARRANQUITAS, PR 00794 |
| HECTOR RIVERA ROMERO | PO BOX 1792 CAROLINA, PR 00984-1792 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| HECTOR RMELENDEZ MARTINEZ | PO BOX 40215 MINLLAS STATION SAN JUAN, PR 00940 |
| HECTOR RODRIGUEZ MEDINAA | URB SANTIAGO IGLESIAS 1754 SANTIAGO CARRERAS SAN JUAN, PR 00921 |
| HECTOR RODRIGUEZ RODRIGUEZ | HC 04 BOX 8521 COMERIO, PR 00782 |
| HECTOR ROMAN VEGA | BARRIO MARIANO CARRETERA 972 NAGUABO, PR 00718 |
| HECTOR ROSARIO CORTES | HC 01 BOX 2423 FLORIDA, PR 00650 |
| HECTOR ROSARIO VAZQUEZ | PO BOX 372621 CAYEY, PR 00737-2621 |
| HECTOR RROSARIO VAZQUEZ | PO BOX 372621 CAYEY, PR 00737-2621 |
| HECTOR RUIZ CARDONA | PO BOX 1195 MAUNABO, PR 00707 |
| HECTOR RUSSE BERRIOS | PO BOX 40309 SAN JUAN, PR 00940-0309 |
| HECTOR RUSSE RIVAS | PO BOX 40309 SAN JUAN, PR 00940-0309 |
| HECTOR SALVA DE JESUS | PR111 KM25 BO PIEDRAS BLANCAS SAN SEBASTIAN, PR 00685 |
| HECTOR SANTAELLA PORCELL | ESTANCIAS DEL GOLF 429 CJACOBO MORALES PONCE, PR 00732 |
| HECTOR SERRANO RAMOS | URB LEVITTOWN BU 35 DR MANUEL A ALONSO TOA BAJA, PR 00949 |
| HECTOR TORRES BABILONIA | BOX 490 AGUADA, PR 00602 |
| HECTOR VELAZQUEZ SANTIAGO | HC 15 BOX 16239 HUMACAO, PR 00791 |
| HECTOR VELEZ CASTRO | PR 5 KM 33 PUENTE BLANCO CATANO, PR 00962 |
| HECTOR ZAPATA CASIANO | VILLA GRANADA AVE EXT TRUJILLO ALTO 982 RIO PIEDRAS, PR 00925 |
| HECTOR ZAPATA FELICIANO | AVE EXTENSION TRUJILLO ALTO 982 VILLA GRANADA RIO PIEDRAS, PR 00925 |
| HEDSON ZAVALA STEIDEL | BOX 11471 SAN JUAN, PR 00926 |
| HEIDI RECHANI INFANZON | CALLE CATARATA D14 EL REMANSO SAN JUAN, PR 00926 |
| HEIDIEMARIE SANCHEZ PEREZ | BORR MIRADERO CARR 308 KM 65 INT CABO ROJO, PR 00623 |
| HEIN, PETER C | 101 CENTRAL PARK WEST 14E NEW YORK, NY 10023 |
| HELEN MENARIK TRUST U/A/D 12/1/1994 | HELEN MENARIK C/O MELANIE HUMMER 680 N LAKE SHORE DR APT 906 CHICAGO, IL 60611-4477 |
| HELEN MENARIK TRUST U/A/D 12/1/1994 | HELEN MENARIK TRUST U/A/D 12/1/1994 HELEN MENARIK, TRUSTEE 6729 N JEAN AVE CHICAGO, IL 60646-1302 |
| HELEN PEREZ CHEVERE | HC 02 BOX 6997 UTUADO, PR 00641 |
| HELGA SOSTRE GONZALEZ | HC 74 BOX 5914 NARANJITO, PR 00719 |
| HELIA ACEVEDO VALENTIN | HC 5 BOX 6804 AGUAS BUENAS, PR 00703-9021 |
| HELICORP INC | PO BOX 257 LAS PIEDRAS, PR 00671 |
| HENDERSON ASSOCIATES | 761EASTERN AVENUE SILVER SPRING MARYLAND, MD 20910 |
| HENRY MENDEZ ORTIZ | PO BOX 524 AGUADILLA, PR 00690 |
| HENRY W SCHETTINI GUTIERR | PO BOX 912 LAJAS, PR 00667 |
| HENRY, ROY | 1453 BIRCHCREST DR DEARBORN, MI 48124 |
| HERBERT I BURNS | HB STUDIOS NC |
| HERBERT QUILES CAMACHO | BDA BUENA VISTA 156 AVE BARBOSA SAN JUAN, PR 00917-1611 |
| HERI AUTO KOOL | CALLE HIRAM DE CABASSA 37 MAYAGUEZ, PR 00680 |
| HERIBERTA CORREA BARRETO | SECTOR CAMBUTE PR 857 CAROLINA, PR 00982 |
| HERIBERTO CABANAS | PO BOX 1321 VIEJO SAN JUAN SAN JUAN, PR 00902 |
| HERIBERTO COLLAZO MONTERO | HC 02 BOX 6715 FLORIDA, PR 00650 |
| HERIBERTO COLON MALDONADO | JARDINES DEL CARIBE CALLE 36 BLOQUE 1112 PONCE, PR 00731 |
| HERIBERTO CRUZ GONZALEZ | PO BOX 3471 MAYAGUEZ, PR 00681-3471 |
| HERIBERTO DAVILA | VILLA DE CANEY R 2A CALLE 21 TRUJILLO ALTO, PR 00976-3531 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| HERIBERTO GONZALEZ MEDINA | P.O. BOX 40899 SAN JUAN, PR 00940 |
| HERIBERTO GONZALEZ MEDINA | PO BOX 40899 MINILLAS STATION SAN JUAN, PR 00940 |
| HERIBERTO HEVIA COLON | CALLE GEORGETTI 97 COMERIO, PR 00782 |
| HERIBERTO MONTALVO RAMOS | CALLE JUAN J BURGOS 3427 SECTOR EL TUQUE NUEVA VIDA PONCE, PR 00728 |
| HERIBERTO NEGRON MORALES | URB VISTA ALEGRE CALLE B 29 BAYAMON, PR 00959-5322 |
| HERIBERTO PIZARRO QUIONE | 2386 CALLE VILLA REAL SAN JUAN, PR 00915 |
| HERIBERTO RIVERA DE JESUS | HC 2 BOX 5472 LARES, PR 00669-9700 |
| HERIBERTO RIVERA ORTIZ | PO BOX 909 CIDRA, PR 00739 |
| HERIBERTO RODRIGUEZ RODR | PARCELAS EL MANI BUZON 5068 MAYAGUEZ, PR 00680 |
| HERIBERTO RODRIGUEZ RODRI | BO QUEBRADA ARENAS KM 79 TOA BAJA, PR 00949 |
| HERIBERTO SUAREZ , ALFONSO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| HERIBERTO SUAREZ , ALFONSO | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| HERIBERTO VAZQUEZ PACHECO | HC 71 BOX 2481 NARANJITO, PR 00719 |
| HERIBERTO VELAZQUEZ MELEN | BO RIO ABAJO KM 622 PR10 UTUADO, PR 00641 |
| HERIBERTO VELEZ RUIZ | HC02 BOX 6792 BO RIO ABAJO UTUADO, PR 00641 |
| HERIBERTO VELEZ UGARTE | CALLE GUADALAJARA 41126 CAROLINA, PR 00985 |
| HERIBERTO VIERA DE JESUS | 151 CALLE MANUEL COLON FLORIDA, PR 00650-2015 |
| HERMAN APONTE LENO GIL | 119 AVE GONZALEZ CLEMENTE MAYAGUEZ, PR 00682-3226 |
| HERMAN L GUILLERMETY AS | CALLE ESTADO 705 SANTURCE, PR 00907 |
| HERMAN ROSADO MUNOZ | HC03 BOX 9543 MOCA, PR 00676-9651 |
| HERMELINDA NARVAEZ | PO BOX 8891 VEGA BAJA, PR 00693 |
| HERMENEGILDO REYES RIVERA | CARR 827 KM 01 BO ORTIZ TOA ALTA, PR 00949 |
| HERMES CONDE NAVARRO | CALLE 246 PB 46 CAROLINA, PR 00983 |
| HERMINIA CRUZ SERRANO | CALL BOX 35000 PMB 20082 CUBUY CANOVANAS, PR 00729 |
| HERMINIA M PAGAN | BO MONACILLOS SECTOR COREA INT RIO PIEDRAS, PR 00921 |
| HERMINIA MENEGRO | PO BOX 1493 HORMIGUEROS, PR 00660 |
| HERMINIA RAMIREZ RUIZ | HC 4 BOX 15402 LARES, PR 00669-9401 |
| HERMINIA RIVERA VARGAS | BARRIO CERRILLOS EL BRONCE PONCE, PR |
| HERMINIA ROSARIO | PASTORA 17 EL BUEN SAMARITANO GUAYNABO, PR 00966 |
| HERMINIA ROSARIO NEVAREZ | BUEN SAMARITANO 33 GUAYNABO, PR 00965 |
| HERMINIO AROCHO | HC03 BOX 14664 UTUADO, PR 00641 |
| HERMINIO BERMUDEZ CATALA | HC75 BOX 1355 NARANJITO, PR 00719 |
| HERMINIO CANTIZANIFAUSTI | HC 2 BOX 6778 UTUADO, PR 00641-9503 |
| HERMINIO FIGUEROA TORRES | RIO GRANDE ESTATES CALLE 2 A10 RIO GRANDE, PR 00745 |
| HERMINIO MALAVE GONZALEZ | HC 2 BOX 7263 UTUADO, PR 00641-9507 |
| HERMINIO PEREZ ADAMES | BO ENEAS PR 111 KM 277 SAN SEBASTIAN, PR 00685 |
| HERMINIO RIVERA | PO BOX 7503 PUEBLO STATION CAROLINA, PR 00986 |
| HERMINIO SANTIAGO HERNAND | PO BOX 765 SAN SEBASTIAN, PR 00685-0765 |
| HERNAN E LOPEZ BAEZ | OFIC 5002 SAN JUAN, PR 00940 |
| HERNAN HERNANDEZ Y MARIA | BO GALATEO BAJO BUZON 3 83 ISABELA, PR 00662 |
| HERNANDEZ ASSOCIATES I | CALLE F B16 URB JACARANDA PONCE, PR 00731 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| HERNANDEZ CAJIGAS, GILBERTO | ABOGADO RECLAMACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| HERNANDEZ CAJIGAS, GILBERTO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| HERNANDEZ CAJIGAS, GILBERTO | JUAN J.VILELLA-JANEIRO, ESQ. VILELLA- JANEIRO ATTORNEYS & COUNSELORS AT LAW PMB 291 #1353 RD 19 GUAYNABO, PR 00966-2700 |
| HERNANDEZ CALDERON, CARLOS R. | PO BOX 485 TRUJILLO ALTO, PR 00976 |
| HERNANDEZ CORREA, FELIX | JESUS R. MORALES CORDERO,ATTORNEY AT LAW (USCD PR PO BOX 363085 SAN JUAN, PR 00936-3085 |
| HERNANDEZ CORREA, FELIX | PO BOX 40177 SAN JUAN, PR 00940-0177 |
| HERNANDEZ CORREA, FELIX I. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| HERNANDEZ CORREA, FELIX I. | JOSE E. TORRES VALENTIN ABODAGO-APELACION 78 GEORGETTI SAN JUAN, PR 00925 |
| HERNANDEZ ESSO SERVICE | PO BOX 9638 COTTO STATION ARECIBO, PR 00613 |
| HERNANDEZ GASTON, ELIU | 204-16 515 ST. VILLA CAROLINA CAROLINA, PR 00985 |
| HERNANDEZ GINES, DARYMAR | #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| HERNANDEZ GINES, DARYMAR | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| HERNANDEZ GINES, DARYMAR | C/O JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD 19 GUAYNABO, PR 00966-2700 |
| HERNANDEZ GONZALEZ, EFRAIN | #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| HERNANDEZ GONZALEZ, EFRAIN | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| HERNANDEZ GUTIERREZ LAW | ATTN MARIANA HERNANDEZ PONCE DE LEON AVE FIRST FEDERAL BUILDING SUITE 713715 SAN JUAN, PR 00909 |
| HERNANDEZ HERNANDEZ, JAIME | URB. VALLE ALTO CALLE #5, #D5 PATILLAS, PR 00723 |
| HERNANDEZ LOPEZ, SIXTO | 19 ESMERALDA ST. URB. BUCARE GUAYNABO, PR 00969 |
| HERNANDEZ MARTINEZ, ALEXANDER M | ARTISTA GRAFICO AUTORIDAD DE CARRETERAS Y TRANSPORTACION CENTRO BERNAMENTAL ROBERTO SANCHEZ VILELLA TORRE SUR SANTURCE PR SAN JUAN, PR 00970 |
| HERNANDEZ MARTINEZ, ALEXANDER M | CALLE 6 F1A RINCON ESPANOL TRUJILLO ALTO, PR 00976 |
| HERNANDEZ MELENDEZ, MIGUEL A. | #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| HERNANDEZ MELENDEZ, MIGUEL A. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| HERNANDEZ PEREZ, JUAN A | PO BOX 2207 UTUADO, PR 00641 |
| HERNANDEZ RIVERA, EDGUARDO | HC-06 BOX 10165 GUAYNABO, PR 00971 |
| HERNANDEZ RIVERA, JUAN | JESUS R. MORALES CORDERO Q, ATTORNEY AT LAW PO BOX 363085 SAN JUAN, PR 00936-3085 |
| HERNANDEZ RIVERA, JUAN | PO BOX 40177 SAN JUAN, PR 00940-0177 |
| HERNANDEZ RIVERA, JUAN A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| HERNANDEZ RIVERA, JUAN A | JOSE E. TORRES VALENTIN, ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| HERNANDEZ RIVERA, MARTA I. | URB VILLA EL SALVADOR CALLE 2 C-7 SAN JUAN, PR 00921-4508 |
| HERNANDEZ RODRIGUEZ LAW OFFICES | ATTN FERNANDO L RODRIGUEZ MERCADO PO BOX 1291 SAN LORENZO, PR 00754 |
| HERNANDEZ RODRIGUEZ, TANYA L | #75 ORO LOS REYES JUANA DIAZ, PR 00795-2859 |
| HERNANDEZ RUIZ, JUAN M | 78 GEORGETTI SAN JUAN, PR 00925 |
| HERNANDEZ RUIZ, JUAN M | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| HERNANDEZ RUIZ, JUAN M. | REPARTO ESPERANZA CALLE ANTONIO RODRIGUEZ D17 YAUCO, PR 00698 |
| HERNANDEZ SANTIAGO, FELIX D. | BO. TORRECILLAS 75 CALLE JUAN E RIVERA MOROVIS, PR 00687 |
| HERNANDEZ VAZQUEZ, WILLIAM | VILLAS DE LOIZA RR-2 CALLE 29 CANOVANAS, PR 00729 |
| HERNANDEZ, RAFAEL RODRIGUEZ | ELVIN T. HERNANDEZ DURAN BUFETE HERNANDEZ DURAN 2050 AVE. BORINQUEN SAN JUAN, PR 00915 |
| HERNANDEZ, RAFAEL RODRIGUEZ | URB LA MARINA 16 CALLE ESTRELLA CAROLINA, PR 00979-4039 |
| HERNANDEZALAYON ING Y | BOX 362192 SAN JUAN, PR 00936 |
| HEROILDA VIERA MALDONADO | PO BOX 2195 RIO GRANDE, PR 00745 |
| HEROINA VEGA ANDUJAR | EXT VILLA PARAISO 1952 CALLE TEMOR PONCE, PR 00728 |
| HERPLA ENGINEERING | CALLE DEL PARQUE 865 SANTURCE, PR 00907 |
| HERRERA JIMENEZ, LUISA | URB. ESTANCIAS G-7 VIA BOGOTA BAYAMON, PR 00961 |
| HERRERA, JENEANE M | 2019 GALISTEO ST STE G5 SANTA FE, NM 57805 |
| HERRERO MORALES REYES | BANCO COOPERATIVO PLAZA 205B 623 PONCE DE LEON AVE SAN JUAN, PR 00917 |
| HERRERO RODRIGUEZ, FRANCISCO J. | RAUL CANDELARIO LOPEZ ESTEBAN PADILLA 60-E ALTOS BAYAMON, PR 00959 |
| HERY AUTO KOOL | R LABIOSA 54 MAYAGUEZ, PR 00682 |
| HESSE, JEFFREY | 4512 WEST MEMPHIS ST. BROKEN ARROW, OK 74012 |
| HEWLETT PACKARD PUERTO RI | BANCO POPULAR OF PR LOCKBOX 71494 SAN JUAN, PR 00936-8594 |
| HEYWOOD, JOAN | LPL FINANCIAL 4700 HIXSON PIKE HIXSON, TN 37343 |
| HG COMPUTERS SERVICES | SAN JUAN, PR |
| HG SERVICES SOLUTIONS | PO BOX 193714 SAN JUAN, PR 00919-3714 |
| HI CONTRACTORS INC | PO BOX 69001 SUITE 346 HATILLO, PR 00659 |
| HI TECH DRAFTING CONSULTA | MIREYA OESTE G10 SECCION LEVITTOWN TOA BAJA, PR 00949 |
| HI TECH PRODUCTS INC | PO BOX 3739 CAROLINA, PR 00984 |
| HIDALGO A DE LA PAZ REYES | BO OBRERO CALLE SAN ANTONIO 1964 ESQ AVE A SANTURCE, PR 00907 |
| HIGH ACHIEVEMENT CHRISTIA | HC 71 BOX 15425 BAYAMON, PR 00956 |
| HIGH TECH COMMUNICATIONS | A18 AVE GALICIA CASTELLANA GARDENS CAROLINA, PR 00983 |
| HIGH TECH COMPUTER SERVIC | BOX 1120 SAN GERMAN, PR 00683 |
| HIGH-YIELD MUNICIPAL ETF | 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 |
| HIGHER EDUCATION PUBLICAT | 6400 ARLINGTON BLVD SUITE 648 FALLS CHURCH, VA 22042-2342 |
| HIGNIO PEGUERA VELAZQUEZ | BO MONACILLO KKM 48 LAS LOMAS RIO PIEDRAS, PR 00921 |
| HIGUANIONA DE LA ROSA | 2372 CALLE SANT ELENA SAN JUAN, PR 00915-3127 |
| HILARIA CENTENO PEREZ | BOX 1354 GUAYNABO, PR 00970 |
| HILARIA VILORIO SANCHEZ | BARRIADA CORDOVA DAVILA 136 D MANATI, PR 00674 |
| HILARIO GONZALEZ CRUZ | CUPEY BAJO CARR 176 KM 37 RIO PIEDRAS, PR 00926 |
| HILARION TORRES ORTIZ | URB MONACO III RAINIER 524 MANATI, PR 00674 |
| HILDA CRUZ PIZARRO | PO BOX 1980 R12 LOIZA, PR 00972 |
| HILDA DIAZ ALVIRA | PO BOX 946 FAJARDO, PR 00738 |
| HILDA E CRUZ | URB CABRERA E5 CALLE 6 UTUADO, PR 00641 |
| HILDA E ROMAN ROSARIO | SECT CANTERA 2390 CALLE VILLA REAL SAN JUAN, PR 00915-3234 |
| HILDA GONZALEZ VELEZ | PO BOX 4275 ATOCHA STATION PONCE, PR 00733 |
| HILDA HERNANDEZ BORDONADA | PO BOX 924 BARCELONETA, PR 00617-0924 |
| HILDA L ORTIZ ORTIZ | BOX 898 BARRANQUITAS, PR 00794 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| HILDA LOPEZ MARRERO | BO RIO LAJAS SECTOR RUFO TOA ALTA, PR 00953 |
| HILDA MENDEZ DOMENECH | 164 CALLE CUESTA AGUADILLA, PR 00603-5627 |
| HILDA RABELL BAEZ | PASEO ALEGRE 2319 2NDA SECCION LEVITTOWN, PR 00949 |
| HILDA RONDON | APARTADO 227 GUAYNABO, PR 00696 |
| HILDA SANCHEZ | HC 2 BOX 13198 SAN GERMAN, PR 00683-9641 |
| HILDA SKERRETT MALDONADO | 8 CALLE BEBE CALZADA LUQUILLO, PR 00773 |
| HILDA TRINIDAD CARCANO | HC2 BOX 17857 RIO GRANDE, PR 00745 |
| HILDA VALENTIN SOTO | HC 3 BOX 23336 SAN SEBASTIAN, PR 00685 |
| HILDA VELAZQUEZ GONZALEZ | BUZON 10 BO PALENQUE ARECIBO, PR 00612 |
| HILDES, DAVID | 41 TWIN BROOKS SADDLE RIVER, NJ 07458 |
| HILL AND KNOWLTON PUERTO | PO BOX 2125 SAN JUAN, PR 00922-2125 |
| HILL AVIATION | PO BOX 362714 SAN JUAN, PR 00936-2714 |
| HILSAMAR FELIX RIVERA | BO RINCON CARR 171 KM 71 INT CAYEY, PR 00736 |
| HILTI CARIBE INC | 380 JUAN CALAF SUIT 13 SAN JUAN, PR 00918 |
| HILTON INTRNATIONAL INC | PO BOX 9021872 SAN JUAN, PR 00902-1872 |
| HILVIA E BLANCO CONCEPCIO | URB LOS PADROS EL VALLE A11 CALLE PASEO DE LA PALMA REAL CAGUAS, PR 00726 |
| HIMMELSTEIN, MATTHEW | 100 S. INTERLACHEN AVE #203 WINTER PARK, FL 32789 |
| HINCKLEY, RICHARD LEE | 3085 ROSANNA ST. LAS VEGAS, NV 89117 |
| HIPOLITA COLON RAMIREZ | CARR 341 R 4 BO MANI MAYAGUEZ, PR 00680 |
| HIPOLITO CAMPOS DIAZ | RESIDENCIAL SAN FERNANDO EDIF 17 APT 273 RIO PIEDRAS, PR 00927 |
| HIPOLITO CASTRO RIVERA | APARTADO 748 SAN SEBASTIAN, PR 00685 |
| HIPOLITO PEREZ GONZALEZ | PO BOX 1640 HATILLO, PR 00659-1640 |
| HIRAM A STELLA DIAZ | CALLE 1 A 24 URB SIERRA LINDA BAYAMON, PR 00619-0000 |
| HIRAM ALFARO EVA MERCADO | SECT JOVILLO CB 2 ISABELA, PR 00662 |
| HIRAM CINTRON CUADRADO | BOX 992 COMERIO, PR 00782 |
| HIRAM COLON DIAZ | CALLE 6 N 10 URB BELLO MONTE GUAYNABO, PR 00969 |
| HIRAM DEL TORO FERREIRO | 722 AVE TITO CASTRO PONCE, PR 00716-4714 |
| HIRAM FIGUEROA CABRERA | HC4 BOX 6484 MOROVIS, PR 00687 |
| HIRAM GONZALEZ OJEDA | URB VILLA GRANADA CALLE 181 ESQ ALMONTE 1000 RIO PIEDRAS, PR 00925 |
| HIRAM JOSHUA LOPEZ | HC5 BOX 10850 MOCA, PR 00676 |
| HIRAM MELENDEZ MARTINEZ | P.O. BOX 40730 SAN JUAN, PR 00940-0730 |
| HIRAM RIVERA NIEVES | HC 2 BOX 8417 BO CIBUCO COROZAL, PR 00783 |
| HIRAM RIVERA VEGA | RR 8 BOX 2204 BAYAMON, PR 00956 |
| HIRAM TORRES RIGUAL | COND PALMA REAL CALLE MADRID 2 APT 2G SAN JUAN, PR 00907 |
| HIRAM V ACEVEDO RIVERA | URB PASEO REAL C5 CALLE A SAN JUAN, PR 00926 |
| HIRAM VAZQUEZ CARDONA | CARR 119 KM 29 INT BO LLANADA SECTOR MILLO MATOS SAN SEBASTIAN, PR 00685 |
| HIRAM VEGA MONTALVO YO A | 5623 STATE HIGHWAY 23 NORWICH, NY 13815-1162 |
| HIRAM VILLANUEVA RICHARD | PO BOX 143785 ARECIBO, PR 00612 |
| HISPANIA RESEARCH CORP | 463 FERNANDO CALDER ST SAN JUAN, PR 00918 |
| HITEC PRODUCTS | PO BOX 790 AYER, MA 01432 |
| HITECH ELECTRONICS | AVE CAMPO RICO GO3B COUNTRY CLUB CAROLINA, PR 00982 |
| HIXSON, PATRICIA | 2660 KNOB HILL DRIVE RENO, NV 89506 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| HIXSON, PATRICIA | JACQUEY LEE KULIKOWSKI BROKER DEALER CETERA ADVISORS 6490 SOUTH MCCARRAN BLVD E107 RENO, NV 89509 |
| HJ MALAVET ASSOC | PO BOX 668 MERCEDITA, PR 00715-0668 |
| HLB MORALES PADILLO CO | AM TOWER SUITE 700 207 DEL PARQUE STREET SAN JUAN, PR 00912 |
| HLCM GROUP INC | CALLE 31 JJ 10 ALTURAS DE FLAMBOYAN BAYAMON, PR 00959 |
| HM GOUSHA | 145 WEST MAIN STREET BARRINTON, IL 60010 |
| HMC MEDICAL SERVICES | HIPODROMO MEDICAL CENTER 03 HIPODROMO AVE SANTURCE, PR 00909 |
| HOFFMAN, LAURIE | 23212 SANABRIA LOOP BONITA SPRINGS, FL 34135 |
| HOFFMAN, LAURIE S | 23212 SANABRIA LOOP BONITA SPRINGS, FL 34135-5364 |
| HOFFMAN, RICHARD | PO BOX 884 MANHATTAN, MT 59741 |
| HOGAN LOVELLS US LLP | ATTN ROBIN E KELLER ESQ 370 MADISON AVENUE NEW YORK, NY 10017 |
| HOGAR CATOLICO DIVINO NI | PO BOX 2464 TOA BAJA, PR 00951-2664 |
| HOGAR CREA INC | COMPLEJO CENTRO MEDICO RIO PIEDRAS, PR 00921 |
| HOGAR CREA INC | PO BOX 547 SAINT JUST, PR 00978-0547 |
| HOGAR DE AYUDA EL REFUGIO | PO BOX 3118 BO AMELIA CATANO, PR 00963 |
| HOGAR DE CUIDADO DIURNO D | URB COLINAS METROPOLITANAS CALLE TORRECILLAS K14 GUAYNABO, PR 00969 |
| HOGAR DE CUIDADO DIURNO D | URB SAN JOSE CALLE D 17 AIBONITO, PR 00705 |
| HOGAR DE CUIDADO DIURNO L | CALLE 5 1037 URB VILLA NEVAREZ SAN JUAN, PR 00927 |
| HOGAR DE CUIDADO DIURNO S | URB PUERTO NUEVO 775 CALLE 39 SE SAN JUAN, PR 00921-1809 |
| HOGAR DE CUIDO DIURNO PAR | CALLE ALCAZAR 64 URB VILLA ESPAA BAYAMON, PR 00961 |
| HOGAR ENVEJECIENTESNORMA | CALLE COMERIO 50 BOX 1185 LARES, PR 00669 |
| HOGAR INFANTILJESUS NAZA | APARTADO 1671 ISABELA, PR 00662 |
| HOGAR NUESTRA SENORA DE L | APARTADO 5279 PUERTA DE TIERRA SAN JUAN, PR 00906-5279 |
| HOGAR SAN JOSE INC | AVE SANTA TERESA JORNET HORMIGUEROS, PR 00660 |
| HOGAR SAN JOSE INC HO | AVE SANTA TERESA DE JORNET HORMIGUEROS, PR 00660 |
| HOGAR TRAB PROG FCO COLON | PO BOX 362467 SAN JUAN, PR 00936-2467 |
| HOJALATERIA Y PINTURA RIV | AVE SAN PATRICIO 1407 GUAYNABO, PR 00922 |
| HOLGER GONZALEZ REY | URB VILLAS DE RIO GRANDE CALLE 16 W12 RIO GRANDE, PR 00745 |
| HOLIDAY INN AIRPORT | 2501 S HIGH SCHOOL ROAD INDIANAPOLIS, IN 46241 |
| HOLLAND KNIGHT LLP | ATTN JESUS E CUZA 701 BRICKELL AVENUE SUITE 3300 MIAMI, FL 33131 |
| HOLLAND KNIGHT LLP | ATTN JOHN J MONAGHAN ESQ LYNNE B XERRAS ESQ KATHLEEN M ST JOHN ESQ 10 ST JAMES AVENUE BOSTON, MA 02116 |
| HOLSUM | CALL BOX 8282 TOA BAJA, PR 00951-8282 |
| HOME REPAIR CONSTRUCTIO | PMB 139 PO BOX 1345 TOA ALTA, PR 00954-1345 |
| HOME SERVICE | CALLE PARENTESIS 42 URB MUNOZ RIVERA GUAYNABO, PR 00969 |
| HOME THINGS | P O BOX 11376 CAPARRA HEIGHTS STATION SAN JUAN, PR 00922 |
| HOMECA RECYCLING CENTER C | PMB 323200 AVE RAFAEL CORDERO SUITE 140 CAGUAS, PR 00725-5838 |
| HON CARLOS M CONTRERAS APONTE PRESIDENTE | 201 ARTERIAL HOSTOS APT 808 SAN JUAN, PR 00918 |
| HON RAUL MALDONADO GAUTIER | 2063 OCEAN PARK SAN JUAN, PR 00911 |
| HONORABLE FRANCIS P. CULLAN SCHOLARSHIP TRUST | MICHAEL C. CULLEN, TRUSTEE 230 KIRBY AVE. WARWICK, RI 02889 |
| HORACIO A MONTES GILORMI | PO BOX 11596 SAN JUAN, PR 00922-1596 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| HORACIO F DAUBON DEL VALL | 1353 AVE LUIS VIGOREAUX PMB 742 GUAYNABO, PR 00966 |
| HORACIO PEREZ BONAPARTE | BO MAYAGUEYES 94 B PR 10 PONCE, PR 00731 |
| HORACIO PEREZ DIVERSE | BO MAGUEYES CARR 10 94B PONCE, PR 00731 |
| HORIZONTE | URB INDUSTRIAL AMELIA CALLE DIANA LOTE 15 SUITE 203 GUAYNABO, PR 00968 |
| HORMIGONERA DEL TOA INC | APARTADO 6262 ESTACION UNO BAYAMON, PR 00961-9998 |
| HORMIGONERA MAYAGUEZANA | PO BOX 1194 MAYAGUEZ, PR 00681 |
| HORTENSIA CESANI BELLAFLO | PO BOX 1209 MAYAGUEZ, PR 00681-1209 |
| HORTENSIA SANTOS MAYSONET | BO MAMEY CARR 835 SECTOR PEDRO REYES GUAYNABO, PR 00970 |
| HOSP MENONITA | PO BOX 1379 AIBONITO, PR 00705-1379 |
| HOSPEDAJE GFSE | PONCE DE LEON 1023 RIO PIEDRAS, PR 00925 |
| HOSPITAL AUXILIO MUTUO | CENTRO EDUCATIVO 'DIVINO NINO JESU PO BOX 191227 SAN JUAN, PR 00919-1227 |
| HOSPITAL DEL NINO | PO BOX 2124 SAN JUAN, PR 00922-2124 |
| HOT ASPHALT CO | PMB 384 609 AVE TITO CASTRO SUITE 102 PONCE, PR 00716-2232 |
| HOT ASPHALT CORP | BL 38 EXT SANTA TERESITA PONCE, PR |
| HOTEL BEST WESTERN MAYAGU | PO BOX 3781 ROAD 104 KM 03 BO ALGARROBO MAYAGUEZ, PR 00680 |
| HOTEL SAN JUAN CASINO | PO BOX 2872 SAN JUAN, PR 00902 |
| HOTEL TOURISM ASSOC | MIRAMAR PLAZA SUITE 702 954 AVE PONCE DE LEON SAN JUAN, PR 00907-3605 |
| HOTEL WHYNDHAM CONDADO P | 999 ASHFORD AVE SAN JUAN, PR 00907 |
| HOUSTON STRUCTURES INC | 2310 INDUSTRIAL AVENUE PO BOX 434 HUBBARD, OR 97032 |
| HOWARD J PHILLIPS RIVERA | SAN SOUCI COURDT 39 BAYAMON, PR 00957 |
| HP PUERTO RICO LLC | PO BOX 4050 AGUADILLA, PR 00605-4050 |
| HPJ MILLER ACC PUBLICATIO | 465 SOUTH LINCOLN DRIVE DROY, MO 63379 |
| HQJ PLUMBING SUPPLIES | PO BOX 781 HORMIGUEROS, PR 00660 |
| HR AUTO BODY SERVICES C | BOX 11013 FERNANDEZ JUNCOS STATION SAN JUAN, PR 00910 |
| HR PARTY RENTAL | URB HERMANAS DAVILA 411 CALLE1 BAYAMON, PR 00959-5436 |
| HS GENERAL CONTRACTORS | PO BOX 362 COTO LAUREL, PR 00780-0362 |
| HSEC CARIBE INC | PO BOX 6419 BAYAMON, PR 00960-9004 |
| HUERTAS ACEVEDO, BRENDA L | 118 CALLE PALMAS HATILLO, PR 00659 |
| HUERTAS JUNIOR COLLEGE | PO BOX 8429 CAGUAS, PR 00726 |
| HUGO DIAZ MOLINI | PO BOX 361075 SAN JUAN, PR 00936-1075 |
| HUGO VELEZ REBOYRAS | JARDINES MONTBLANK CALLE G H19 YAUCO, PR 00698 |
| HULDA E MULET IRIZARRY | COLINAS DE FAIRVIEW 4N19 CALLE 212 TRUJILLO ALTO, PR 00976 |
| HUMACAO GLASS ALUMINUM | BOX 814 HUMACAO, PR 00791 |
| HUMAN CAPITOL | URB SAN FRANCISCO 101 AVE DE DIEGO SAN JUAN, PR 00927-6310 |
| HUMANA HEALTH PLAN OF PR | PO BOX 70310 SAN JUAN, PR 00936-8310 |
| HUMANA INSURANCE OF PUERT | 383 AVE FD ROOSEVELT SAN JUAN, PR 00918-2131 |
| HUMBERTO BAUZA VARGAS | BDA MARIANI 1648 CALLE CAPITAN CORREA PONCE, PR 00717-1219 |
| HUMBERTO CUBERO QUESADA | PR 2 KM 609 BO SABANA HOYOS ARECIBO, PR 00613 |
| HUMBERTO DIAZ GARCIA | URB SAGRADO CORAZON 369 AVE SAN CLAUDIO SAN JUAN, PR 00926-4206 |
| HUMBERTO LOPEZ RODRIGUEZ | VILLA COOPERATIVA G37 CALLE 1 CAROLINA, PR 00985 |
| HUNT, GREGORY S AND GENEVIEVE M | 8 SUNSET LANE SOUTH DARTMOUTH, MA 02748 |
| HUTCHINSON, SHOCKEY, ERLEY & CO. | ATTENTION: OPERATIONS 222 W. ADAMS STREET, SUITE 1700 CHICAGO, IL 60606 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| HYATT REGENCY CERROMAR BE | DEPT 111 PO BOX 2377 HATO REY, PR 00919 |
| HYDRA COMMUNICATIONS | PO BOX 193562 SAN JUAN, PR 00919 |
| I P T I | AVE R H TODD 902 SANTURCE, PR 00908 |
| I U FUNDATION | SPEA EXECUTIVE EDUCATION PROGRAM 801 W MICHIGAN STREET BS4088 IUPUI INDIANAPOLIS, IA 4620L-5152 |
| IAAP | DIVISION PR IV PO BOX 8787 HUMACAO, PR 00792-8787 |
| IAAPCAPITULO DE SAN JUAN | PO BOX 360744 SAN JUAN, PR 00936-0744 |
| IBADA CHRISTIAN ACADEMY | CENTRO PRESCOLAR BETANIA BOX 9139 ARECIBO, PR 00613 |
| IBERICO TECHNOLOGIES INC | CARR 2 KM 421 BO ALGARROBO VEGA BAJA, PR 00694 |
| IBIS SOTO PEREZ | HC 3 BOX 19339 ARECIBO, PR 00612 |
| IBRAIM FRANCESCHINI MALDONADO | COND TORRES DEL PARQUE APT 810 SUR BAYAMON, PR 00956 |
| IBRAIM MFRANCESCHINI MALDONADO | COND TORRES DEL PARQUE APT 810 SUR BAYAMON, PR 00956 |
| ICA MIRAMAR METRO SAN JUA | 274 AVE SANTA ANA PLAZA ALTA SUITE 224 GUAYNABO, PR 00969-3304 |
| ICA MIRAMAR Y RRR CONSTRU | URB TIERRA ALTA 274 AVE SANTA ANA SUITE 224 GUAYNABO, PR 00969-3304 |
| ICAMIRAMAR CORP | PMB 720 89 AVE DE DIEGO STE 105 SAN JUAN, PR 00927-6346 |
| IDA A CRUZ CASTRO | 2363 CALLE PUENTE SAN JUAN, PR 00915 |
| IDA MARY PEDROZA FLORES | HC40 BOX 43299 SEN LORENZO, PR 00754 |
| IDAC | HC01 BOX 3202 BARRANQUITAS, PR 00794 |
| IDALBERTO ROMERO LOPEZ | HC 1 BOX 7089 BARCELONETA, PR 00617-9807 |
| IDALIA CONTRERA AYALA | HC02 BOX 12375 AGUAS BUENAS, PR 00703 |
| IDALIA CRUZ SANCHEZ | PMB 324 BOX 1980 LOIZA, PR 00772 |
| IDALIA FIGUEROA VELAZQUEZ | CALLE JOSE J ACOSTA 28 BARRIO AMELIA CATAO, PR |
| IDALIA J LOPEZ RIVERA | URB ANTONSANTI 1560 CALLE CAVALIERI SAN JUAN, PR 00927-6115 |
| IDALIA M RODRIGUEZ CRUZ | HC 3 BOX 6510 DORADO, PR 00646-9501 |
| IDALIA SILVA NIEVES | VILLA LISSETTE A6 CALLE BENITEZ GUAYNABO, PR 00969 |
| IDALIE DE SANTIAGO | C5 10 BLOQUE 5 J 15 MONTE BRISAS FAJARDO, PR 00738 |
| IDALLYS ROJAS MATOS | VILLA FONTANA VIA LOURDES 3MS21 CAROLINA, PR 00983 |
| IDAMARI HERMIDA RODRIGUEZ | CALLE REYES LOPEZ K6 ATENAS MANATI, PR 00701-0000 |
| IDAMIS MALDONADO GARCIA | PO BOX 1244 UTUADO, PR 00641-1244 |
| IDEAL TRAVEL AGENCIES | AVE PONCE DE LEON 1556 SANTURCE, PR 00909 |
| IDEL COLLAZO GUZMAN | P O BOX 614 UTUADO, PR 00641 |
| IDELIZ M MORA RAMIREZ | URB MONTEBELLO CALLE MAJESTAD 1029 HORMIGUEROS, PR 00660-1222 |
| IDITH GONZALEZ CARRERA | 172 CALLE SANTIAGO R PALMER MAYAGUEZ, PR 00680-5032 |
| IDMS GENERAL CONSTRUCTORS | CALLE NEVAREZ RIVERA 25 CABO ROJO, PR |
| IDNACIO SKERRET | BARRIO GUZMAN ABAJO CARR 956 KM 10 RIO GRANDE, PR 00745 |
| IDS INTERNATIONAL INC | PO BOX 11564 SAN JUAN, PR 00910-2664 |
| IDSC LLC (DBA INFRASTRUCTURE OPPORTUNITY FUND) | CAPITAL SECURITY ADVISORS LLC 98 N. WASHINGTON STREET, SUITE 502 BOSTON, MA 02114 |
| IDY MUNIZ ROMAN | 9 CALLE ALDARONDO INT BOX 1851 LARES, PR 00669 |
| IFARRAGUERRI GOMEZ, M.D., CARLOS | URB. SABENERA 182 CAMINO DEL MONTE CIDRA, PR 00739-9475 |
| IFRAIN NIEVES MARTIR | 333 CALLE TEXIDOR SAN JUAN, PR 00917 |
| IGLESIA APOSTOLICA ROMANA | PO BOX 32255 PONCE, PR 00732-2205 |
| IGLESIA ASAMBLEA DE DIOS | CARR 844 KM 83 CUPEY BAJO RIO PIEDRAS, PR 00926 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| IGLESIA BAUTISTA DE RIO P | BOX 21342 RIO PIEDRAS, PR 00928-1342 |
| IGLESIA CASA DE MISERICOR | APARTADO 765 GURABO, PR 00778 |
| IGLESIA CATOLICA ANGLICAN | ANTONIO |
| IGLESIA CATOLICA PARROQUI | PO BOX 1250 AGUAS BUENAS, PR 00703 |
| IGLESIA CRISTIANA LA SEND | PO BOX 24 TOA ALTA, PR 00954-0024 |
| IGLESIA CRISTO NUESTRA PA | APARTADP 1015 CASTANER LARES, PR 00651 |
| IGLESIA DEL NAZARENO | CARR 5 KM 3 BO JUANA MATOS CATANO, PR 00962 |
| IGLESIA DEL NAZARENO | PO BOX 1158 AGUADA, PR 00602-1158 |
| IGLESIA DISCIPULOS DE CRI | PO BOX 4255 BAYAMON GARDEN STATION BAYAMON, PR 00958-4255 |
| IGLESIA EPISCOPAL PUERTOR | PO BOX 902 SAINT JUST, PR 00978-0902 |
| IGLESIA EVANGELICA WESLEY | HC 1 BOX 8764 AGUAS BUENAS, PR 00703-9726 |
| IGLESIA FUENTE DE SALVACI | KM 3 PR182 YABUCOA, PR 00767 |
| IGLESIA HERMANOS UNIDOS E | PARCELAS AGUAS CLARAS CALLE GUAYACAN 59 CEIBA, PR 00735 |
| IGLESIA METODISTA DE PR | APARTADO 54 GARROCHALES ARECIBO, PR 00652 |
| IGLESIA MISIONERA DE AVIV | HC 61 BOX 4025 TRUJILLO ALTO, PR 00976-9701 |
| IGLESIA NUEVO RENACER REP | BZ 378 CALLE GERANIO 120 CAROLINA, PR 00927 |
| IGLESIA PENTECOSTAL DE JE | PO BOX 3670 GUAYNABO, PR 00970-3670 |
| IGLESIAS VAZQUEZ ASSOCI | PO BOX 9024070 SAN JUAN, PR 00902-4070 |
| IGNACIO CUEVAS LEYBA | SECTOR CANTERA 718 AVE BARBOSA SAN JUAN, PR 00915-3219 |
| IGNACIO GARCIA MARTINEZ | CERRO VENDING MANATI, PR 00674 |
| IGNACIO ROMAN NIEVES | 2380 CALLE EL GUANO SAN JUAN, PR 00915 |
| IGNACIO SKERRET | BARRIO GUZMAN ABAJO CARR956 KM 10 RIO GRANDE, PR 00745 |
| IGUINAOHARRIZ ATTORNEY A | CENTRO INTERNATIONAL DE MERCADEO TOWER I 5TH FLOOR SUITE 509 GUAYNABO, PR 00980 |
| IHERNANDEZ DELGADO, SANDRA | PO BOX 14184 SAN JUAN, PR 00916-4184 |
| IHS CARIBBEAN | PO BOX 8217 CAGUAS, PR 00726-8217 |
| ILDEFONSO CABELLO ROSARIO | HC 04 BOX 5279 GUAYNABO, PR 00971 |
| ILDEFONSO RIVERA RIVERA | 42 AVE UNIVERSIDAD ARECIBO, PR 00612-3143 |
| ILDELFONSO MARTINEZ CINTR | VILLA DOS RIOS CALLE PORTUGUEZ 8 PONCE, PR 00731 |
| ILEAN M PELLOT | PO BOX 3471 MAYAGUEZ, PR 00680 |
| ILEANA QUILES RUIZ | AQ17 URB EL CORTIJO BAYAMON, PR 00957 |
| ILEANA REYES SOTO | HC 01 BOX 2462 SABANA HOYOS, PR 00688 |
| ILIA I RODRIGUEZ SANTIAGO | A 1 URB ESTANCIAS SANTA ISABEL, PR 00757 |
| ILIA M PEREZ MALDONADO | CALLE CN 6 ALTO APOLO GUAYNABO, PR 00969 |
| ILIA M TOLEDOELSA GOMEZ | 97 CALLE ARIZMENDI FLORIDA, PR 00650-2011 |
| ILIAM ROSARIO | LEVITTOWN 4TA SECCION EST 21 CALLE LUISA TOA BAJA, PR 00949 |
| ILKA RODRIGUEZ CRUZ | CALLE 407 MU15 4 EXT COUNTRY CLUB CAROLINA, PR 00982 |
| ILKA SRODRIGUEZ CRUZ | CALLE 407 MU15 4 EXT COUNTRY CLUB CAROLINA, PR 00982 |
| ILUMINADA MARTINEZ RIJO | CALLE NORTE 188 ALTOS DORADO, PR 00646 |
| ILUMINADA RIVERA VELEZ | HC 1 BOX 3107 ADJUNTAS, PR 00601-9702 |
| ILUMINADA TANCO RAMOS | PO BOX 6007 CAROLINA, PR 00984 |
| IM WINNER INC | AVE ACACIA D22 VILLA FLORES PONCE, PR 00731 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| IMAGE FLOOR INC | AVE HOSTOS 774 MAYAGUEZ, PR 00682 |
| IMAGE SOUND | PO BOX 5215 PUERTA DE TIERRA STATION SAN JUAN, PR 00906 |
| IMAGENES LOCALES INC | COND GREEN VILLAGE 472 CALLE DE DIEGO STE A1 SAN JUAN, PR 00923-3121 |
| IMAGING WHOLESALE CORP | EDIF RADIO CENTRO CALLE BOSQUE OFIC 204 MAYAGUEZ, PR 00681 |
| IMATION CARIBBEAN | AVE ROOSEVELT CALLE MARGINAL RESOLUCION 2 EDIF COOPERATIVA EMPLEADOS POSTALES CAPARRA CAPARRA, PR 00936 |
| IMBSEN ASSOC INC | 9912 BUSINESS PARK DRIVE SUITE 130 SACRAMENTO, CA 95827 |
| IMMOBILIARIA UNIBON, INC. | BOX 367658 SAN JUAN, PR 00936-7482 |
| IMPEC INC | PO BOX 1771 JUNCOS, PR 00777 |
| IMPERIAL PANADERIA Y REPO | PONCE DE LEON 356 PUERTA TIERR A SAN JUAN SAN JUAN, PR |
| IMPRENTA CENTRAL GRAPHICS | URB HYDE PARK 160 CALLE LOS MIRTOS SAN JUAN, PR 00927-4236 |
| IMPRENTA LLORENS INC | HCBOX 12149 CARR 14 KM 112 JUAN DIAZ, PR 00795 |
| IMPRENTA PERSONAL | AVE LAUREL L30 SANTA JUANITA BAYAMON, PR 00619 |
| IMPRESIONANDO | URB COUNTRY CLUB 926 CALLE HYPOLAIS SAN JUAN, PR 00924-2319 |
| IMPRESOS APONTE INC | CALLE PAVIA 811 PDA 22 SANTURCE, PR 00910 |
| IMPRESOS QUINTANA INC | URB LOMAS VERDES 3H12 AVE LOMAS VERDES BAYAMON, PR 00956-3308 |
| IMPRESS QUALITY PRINTING | PO BOX 8068 BAYAMON, PR 00960-8068 |
| IMPRESSION ASSOCIATES IN | PO BOX 3243 GUAYNABO, PR 00970 |
| IMS INTERNATIONAL MONEY | CESAR GONZALEZ 451 ROOSEVELT HATO REY, PR 00745 |
| IN BUSINESS FOR TEAM DEVE | 218 AVE PONCE DE LEON SUITE 1017 SAN JUAN, PR 00918-2007 |
| IN FOCUS | PO BOX 430002 PORTLAND, OR 97208 |
| IN VIRO CARE INC | URB CAPARRA HTS 377 AVE ESCORIAL SAN JUAN, PR 00920-3508 |
| INALDO SALGADO | 425 CALLE B VEGA BAJA, PR 00693 |
| INCED | EDIF ASOC MAESTROS 452 AVE PONCE DE LEON SAN JUAN, PR 00918-3490 |
| INDEPENDENT MARKETING | PO BOX 4311 CALLE PARQUE DE LA LUNA 529 VFP VILLA FONTANA PARK CAROLINA, PR 00984-4311 |
| INDIANA L DIAZ MARENGO | CARR 956 KM 04 BO GUZMAN ABAJO RIO GRANDE, PR 00745 |
| INDIANO WILLIAMS PSC | ATTN DAVID C INDIANO LETICIA CASALDUCRABELL CLAUDIA QUINONESVILA 207 DEL PARQUE STREET 3RD FLOOR SAN JUAN, PR 00912 |
| INDIRA MARTINEZ DE JESUS | URB ROYAL TOWN X30 CALLE 17 BAYAMON, PR 00956 |
| INDUSA INC | CALLE VILLA VERDE 651 MIRAMAR SAN JUAN, PR 00907 |
| INDUSALES COMPANY INC | PO BOX 40771 SAN JUAN, PR 00940-0771 |
| INDUSTRIAL BEARINGS BEL | VILLA BLANCA AVE LUIS MUNOZ MARIN 2 CAGUAS, PR 00725-2000 |
| INDUSTRIAL BEARINGS INC | CONCORDIA 256 MAYAGUEZ, PR 00680 |
| INDUSTRIAL ELECTRICA | 373 AVE LA CEIBA STE 1 PONCE, PR 00717-1916 |
| INDUSTRIAL EQUIPMENT CORP | PO BOX 29006 SAN JUAN, PR 00929 |
| INDUSTRIAL FABRICS ASSOCI | 1801 COUNTY ROAD B W ROSEVILLE, MN 55113-4061 |
| INDUSTRIAL FIBERS CORP | PO BOX 191744 SAN JUAN, PR 00919-1744 |
| INDUSTRIAL FIRE PRODUCTS | CALLE 78 BLQ 92 20 SIERRA BAYAMON BAYAMON, PR 00961 |
| INDUSTRIAL FITTINGSVALVE | RAMAL 865 KM02 BO CANDELARIA TOA BAJA, PR 00951 |
| INDUSTRIAL LIGHTING SUPPL | PO BOX 5247 CAROLINA, PR 00984-4847 |
| INDUSTRIAL MACHINERY MOVE | PO BOX 219 BAYAMON, PR 00960 |
| INDUSTRIAL QUARRY PRODUCT | PMB 69 HC01 BUZON 29030 CAGUAS, PR 00725 |

## Service List

| Claimant | Address Information |
|---|---|
| INDUSTRIAL RUBBER MECHA | PO BOX 3637 13 SAN JUAN, PR 00936-3713 |
| INDUSTRIAL SECURITY PRODU | AA3 CALLE 22 BAYAMON BAYAMON, PR 00961 |
| INDUSTRIAL SPRINKLER CORP | PMB 500 BARCELONETA, PR 00617-2020 |
| INDUSTRIAS GLIDDEN | GPO BOX 6273 SAN JUAN, PR 00936-6273 |
| INDUSTRIAS VASSALLO | TOLL WAY 52 EXPRESS WAY SAN JUAN TO PONCE INTERSECTION WROAD 506 EXIT 95 COTO LAUREL, PR 00780 |
| INEABELLE BERMUDEZ FONTANEZ | ESTANCIAS DEL REY 201 CAGUAS, PR 00725 |
| INES CARRAU SEGARRA | CALLE POST SUR 611 MAYAGUEZ, PR 00680 |
| INES CRUZ NIEVES | BO PUENTE BLANCO SEC CHORRERA CARR 123 KM 481 UTUADO, PR 00641 |
| INES DAVIS SOSA | CALLE 241 JK19 3 ERA EXTENSION COUNTRY CLUB CAROLINA, PR 00982 |
| INES MARTINEZ MONTANEZ | CALLE 600 JJIS VILLAS DE CASTRO CAGUAS, PR 00725 |
| INES PACHECO CALDERO | BO ABRAS SECTOR ALCOBA COROZAL, PR 00783 |
| INES RAMOS RIVERA | PR 156 KM 522 BO CAGUITAS AGUAS BUENAS, PR 00703 |
| INEZ SANTIAGO SEPULVEDA | ALTURAS DE YAUCO CALLE 6 J6 YAUCO, PR 00698 |
| INFANT EDUCATIONAL CENTER | CALLE ANISETO DIAZ A5 URB GOLDEN HILL TRUJILLO ALTO, PR 00906 |
| INFANTIL PEQUEIN | CALLE 12 F 12 URB VILLA HUMACAO HUMACAO, PR 00791 |
| INFO PROVIDERS | 1429 AVE PAZGRANELA URB SANTIAGO IGLESIAS RIO PIEDRAS, PR 00921-4322 |
| INFOGUIA | 500 A AVE ANDALUCIA PUERTO NUEVO SAN JUAN, PR 00920 |
| INFOKEEPERS OF PUERTO RIC | PO BOX 2358 TOA BAJA, PR 00951 |
| INFOPRINT SOLUTIONS COMPA | 6300 DIAGONAL HIGHWAY BOULDER, CO 80301 |
| ING ALBERTO MALDONADO HER | 1007 AVE MUNOZ RIVERA COND DARLINGTON SUITE 1010 RIO PIEDRAS, PR 00925 |
| ING ANGEL M SANCHEZ BONIL | PO BOX 794 SALINAS, PR 00751 |
| ING CARLOS A LAZARO LEON | 705 CALLE LOS NARANJOS SAN JUAN, PR 00907-4220 |
| ING CARLOS SANJURGO MONGE | URB BAHIA VISTAMAR D3 CALLE ROBALO CAROLINA, PR 00983-1409 |
| ING EDGAR HERNANDEZ PATI | URB PASEOS SAN JUAN H4 CALLE SANTA CATALINA SAN JUAN, PR 00926-0502 |
| ING ERWIN U RODRIGUEZ A | 617 DEL PARQUE ST SUITE 4 BOX 11010 SANTURCE, PR 00910 |
| ING FRANCISCO G RAMIREZ | PO BOX 718 BOQUERON, PR 00622 |
| ING HERIBERTO CRUZ | PO BOX 609 NAGUABO, PR 00718-0609 |
| ING IVAN USERO PEREZ | BOX 19034 FERNANDEZ JUNCOS STATION SAN JUAN, PR 00910-1034 |
| ING JOSE L MEDIAVILLA PRA | PO BOX 11952 SAN JUAN, PR 00922-7952 |
| ING JOSE MENDEZ RODRIGUE | URB SABANERA 298 CAMINO DEL SOL CIDRA, PR 00739-9447 |
| ING JUAN A MANSILLA | PO BOX 9084 HUMACAO, PR 00792 |
| ING JUAN AYGUABIBAS BAYR | 652 AVENIDA SAN CLAUDIO PMB 294 SAN JUAN, PR 00926 |
| ING JUAN O VIRELLA SANCHE | PO BOX 865 COROZAL, PR 00783 |
| ING JUAN RUEDA CORTIJOH | URB CARIBE CAVALIERI 1598 SAN JUAN, PR 00927-6129 |
| ING LUIS A DE JESUS RODRI | PO BOX 2123 SALINAS, PR 00751 |
| ING MIGUEL A MENAR FIGU | LAS HACIENDAS NUM 15080 CAMINO LARGO CANOVANAS, PR 00729 |
| ING RAFAEL LOPEZ VEGA P | 367 CALLE 3 RAMBLA PONCE, PR 00731 |
| ING ROBERTO LOPEZ ROSARIO | CASTILLO DEL MAR SUITE 1314 ISLA VERDE, PR 00979 |
| ING VICTOR ORTIZ | PO BOX 525 EL SENORIAL MALL STATION SAN JUAN, PR 00926 |
| INGEGRESA CONSULTING ENGI | METRO OFFICE PARK 7 SUITE 204 GUAYNABO, PR 00968 |
| INGENIAR ENGINEERING SOLUTIONS | ALTURAS DE FLAMBOYAN GG 13 CALLE 19 BAYAMON, PR 00959 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| INGENIAR ENGINEERING SOLUTIONS | PARA IVAN PENA ALVARADO ALTURAS DE FLAMBOYAN GG13 CALLE 19 BAYAMON, PR 00959 |
| INGRID BERMUDEZ RIVERA | RES LOS MIRTOS EDIF 1 APT 2 CAROLINA, PR 00987 |
| INGRID M VILA BIAGGI | 116 SAN PABLO URB HORIZON SAN JUAN, PR 00926 |
| INMETAL CORPORATION | PO BOX 1285 CARR 189 KM 26 CAGUAS, PR 00726 |
| INMOBILIARIA UNIBON, INC. | PO BOX 367658 SAN JUAN, PR 00936-7658 |
| INNOVATIVE TRANSPORT INC | PO BOX 192736 SAN JUAN, PR 00919-2736 |
| INNOVATIVE TRANSPORTATION | PO BOX 192736 SAN JUAN, PR 00919-2736 |
| INOCENCIA ROSA ROSA | SECT CANTERA 2364 CALLE SANTA ELENA SAN JUAN, PR 00915-3127 |
| INOCENCIO R COLLAZO MORAL | HC08 BOX 1544 PONCE, PR 00731 |
| INOCENCIO TORRES ACEVEDO | 44 AVE UNIVERSIDAD ARECIBO, PR 00612-3143 |
| INOLVIDABLE | PO BOX 8700 P M B 210 MAYAGUEZ, PR 00681-8700 |
| INRO CONSULTANTS | 5160 DECAIRE BOULEVARD SUITE 610 MONTREAL, QC H3X 2H9 CANADA |
| INSECO | PO BOX 361598 SAN JUAN, PR 00936-1598 |
| INSITUFORM DE PR | PO BOX 3068 GURABO, PR 00658 |
| INSPIRA MENTAL HEALTH MAN | PO BOX 9809 CAGUAS, PR 00726-9809 |
| INST DE EDUCACION PRACT | PO BOX 9021900 SAN JUAN, PR 00902-1900 |
| INST INT DE DASONOMIA T | 11 ALTOS CALLE ONEILL HATO REY, PR 00918 |
| INST PRE VOCACIONAL E IND | APARTADO 1800 ARECIBO, PR 00613 |
| INSTANT PRINT | BOX 190540 SAN JUAN, PR 00919 |
| INSTITUTE OF ELECTRICAL A | PO BOX 363443 SAN JUAN, PR 00936-3443 |
| INSTITUTE OF TRANSPORTATI | 1627 I STREET NW SUITE 600 WEST WASHINGTON, DC 20006 |
| INSTITUTO AGRIMENSORES | PO BOX 363845 SAN JUAN, PR 00936 |
| INSTITUTO DE AUDITORES IN | PO BOX 5008 SAN JUAN, PR 00919-5008 |
| INSTITUTO DE CIENCIAS FOR | PO BOX 11878 SAN JUAN, PR 00922-1878 |
| INSTITUTO DE CULTURA PUER | APARTADO 4184 SAN JUAN, PR 00902-4184 |
| INSTITUTO DE DESARROLLO D | URB EL COMANDANTE CALLE CARMEN HERNANDEZ 841 SAN JUAN, PR 00924 |
| INSTITUTO DE EDUCACION SU | BOX 195558 SAN JUAN, PR 00919-5558 |
| INSTITUTO DE EVALUADORES | APARTADO 13426 SAN JUAN, PR 00908-3426 |
| INSTITUTO DE INGENIEROS C | PO BOX 363845 SAN JUAN, PR 00936-3845 |
| INSTITUTO DE LEGISLACION | PO BOX 366785 SAN JUAN, PR 00936-6785 |
| INSTITUTO EDUCACION TECNO | CALLE PIMENTEL 27 RIO GRANDE, PR 00745 |
| INSTITUTO ESTUDIOS HEMISF | PO BOX 22642 UPR STATION SAN JUAN, PR 00931 |
| INSTITUTO MODELO DE ENSE | PO BOX 21307 SAN JUAN, PR 00928-1307 |
| INSTITUTO PREVOCACIONAL | APARTADO 1800 ARECIBO, PR 00613 |
| INSTITUTO PUERTORIQUEO D | CALLE GANGES 157 URB EL PARAISO SAN JUAN, PR 00926-2917 |
| INSTRON CORPORATION | PO BOX 50336 WOBURN, MA 01815-0336 |
| INSTRUMENTATION SERVICES | 279 AVE PINERO ESTE SAN JUAN, PR 00927 |
| INSULAR HIGHWAY PRODUCT | PO BOX 205 CATANO, PR 00963 |
| INSULAR WIRE PRODUCTS | PO BOX 457 CATANO, PR 00963 |
| INSULATION SPECIALITIES | PO BOX 3620 CAROLINA, PR 00984-3620 |
| INSURAMERICA AGENCY INC | PO BOX 193910 SAN JUAN, PR 00919-3910 |
| INSURANCE COMPANY OF NORT | PO BOX 7716 PHILADELPHIA PA, PR 19192-2201 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| INSYS, LLC | 20 LUIS MUNOZ RIVERA AVENUE URB. VILLA BLANCA PMB 523 CAGUAS, PR 00725 |
| INSYS, LLC | SHIRLEY M MONGE ATTORNEY LAW OFFICE PO BOX 260995 SAN JUAN, PR 00926-2633 |
| INTACO CORP | P O BOX 4040 CAROLINA, PR 00628 |
| INTEGRA ARCHITECTS ENGI | PO BOX 195488 SAN JUAN, PR 00919-5488 |
| INTEGRA DESIGN GROUP ARCH | PO BOX 195488 SAN JUAN, PR 00918 |
| INTEGRAND ASSURANCE COMPA | CALL BOX 70128 SAN JUAN, PR 00936 |
| INTEGRAND ASSURANCE COMPANY | PO BOX 70128 SAN JUAN, PR 00936-8128 |
| INTEGRATED CONSULTANTS | URB BALDRICH STE 1 122 DOMENECH AVENUE SAN JUAN, PR 00918 |
| INTEGRATED ENGINEERING SO | 8840 CHAPMAN RD BOSEMAN, MT 59718 |
| INTELLIGENT DIGITAL SECUR | CALLE 13 M 30 URB CONDADO MODERNO CAGUAS, PR 00725 |
| INTELLIGENT SOFTWARE SOLU | PO BOX 363601 SAN JUAN, PR 00936-3601 |
| INTELUTIONS INC | DORAL BANK PLAZA RESOLUCION ST 33 STE 803 SAN JUAN, PR 00920 |
| INTER ISLANDS FERRY SYSTE | PO BOX 4304 PUERTA REAL, PR 00740-4304 |
| INTERACTIVE COM TELEVISIO | 508 PONCE DE LEON HATO REY, PR 00917 |
| INTERAMERICAN DATA | 2100 PONCE DE LEON BLVD SITE 1800 CORAL GABLES, FL 33134 |
| INTERBORO SYSTEMS CORP | 15 HOOVER STREET PO BOX 960308 INWOOD, NY 11096-0308 |
| INTERCARIBBEAN MANAGEMEN | BANCO PONCE SUITE 501 1250 PON CE DE LEON SANTURCE, PR 00909 |
| INTERCOMP | 14465 23 RD AVE NORTH MINNEAPOLIS, MN 55447-4742 |
| INTERCONTINENTAL MARKETIN | PO BOX 362497 SAN JUAN, PR 00936-2497 |
| INTERCONTINENTAL RESORT | PO BOX 6676 SAN JUAN, PR 00914-8502 |
| INTERFINANCIAL CONST | PO BOX 1250 MAYAGUEZ, PR 00681-1250 |
| INTERLAKEN TECHNOLOGY COR | 8175 CENTURY BOULEVARD CHASKA, MN 55318 |
| INTERMODAL CARIBBEAN EXPR | PO BOX 1415 ST CLOUD ST CLOUD MINESSOTA, MN 56303 |
| INTERNAL REVENUE SERVICE | ATTN CENTRALIZED INSOLVENCY OPERATION 2970 MARKET STREET PHILADELPHIA, PA 19104-5016 |
| INTERNAL REVENUE SERVICE | ATTN CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA, PA 19101-7346 |
| INTERNAL REVENUE SERVICE | DEP OF TREASURY PHILADELPHIA, PA 19255 |
| INTERNAL REVENUE SERVICE IRS | INSOLVENCY UNIT CITY VIEW PLAZA 48 CARR 165 SUITE 2000 GUAYNABO, PR 00968 |
| INTERNATIONAL AERO SHOPS | AEROPUERTO INTERNACIONAL SAN JUAN, PR 00913 |
| INTERNATIONAL ASSOCIATION | PO BOX 20404 KANSA CITY, MO 64195-0404 |
| INTERNATIONAL BRIDGE TUNN | TURNPIKE ASSOC SUITE 305 2120 L ST NW, WA 20037 |
| INTERNATIONAL BUSINESS FO | PO BOX 194320 SAN JUAN, PR 00919-4320 |
| INTERNATIONAL BUSINESS MA | LOCK BOX 643600 PO BOX 643600 PITTSBURGH, PA 15264-3600 |
| INTERNATIONAL BUSINESS MA | PO BOX 364387 SAN JUAN, PR 00913 |
| INTERNATIONAL CODE COUNCI | 1704 E 123 ID TERRACE OLATHE, KS 66061 |
| INTERNATIONAL COFFEE VEND | PO BOX 11277 SAN JUAN, PR 00922 |
| INTERNATIONAL CONFERENCE | 5360 WORKMAN MILL ROAD WHITTIER, CA 90601-2298 |
| INTERNATIONAL CYBERNETIC | 10630 75TH STREET NORTH LAGO, FL 33777 |
| INTERNATIONAL DISTRIBUTOR | CARR 2 KM 170 BO CANDELARIA TOA BAJA, PR 00949 |
| INTERNATIONAL INSTITUTE F | 110 EAST 59TH STREET NEW YORK, NY 10022 |
| INTERNATIONAL LIBRAVY SE | PO BOX 735 PROVO, UT 84603 |
| INTERNATIONAL MARINE CENT | BO ESPINOSA CARR 2 KM 249 DORADO, PR 00646 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| INTERNATIONAL MEDICAL CAR | PO BOX 1007 ROOSEVELT MAIL STA HATO REY, PR 00919 |
| INTERNATIONAL POTTERY | BOX 10711 CAPARRA HEIGHTS, PR 00922 |
| INTERNATIONAL RIGHT OF WA | 19750 S VERMONT AVENUE SUITE 220 TORRANCE, CA 90502-1144 |
| INTERNATIONAL ROAD DYNAMI | 70243RD STREET EAST SASKATOON SK S7K 3T9 CANADA |
| INTERNATIONAL SAFE DEPOSI | B5 CALLE TABONUCO SUITE 216 PMB 353 GUAYNABO, PR 00968 |
| INTERNATIONAL SOCIETY OF | PURPLE TREE 523 PIRANDELLO SAN JUAN, PR 00926 |
| INTERNATIONAL SUPPLIES CO | P O BOX 4165 CAROLINA, PR 00984 |
| INTERNATIONAL SYSTEMAP CO | SUITE 301 1334 W 6TH AVE VANCOUVER, BC V6H 1A7 CANADA |
| INTERNATIONAL TRAFFIC SYS | PONCE DE LEON AVE 416 SUITE 1701 SAN JUAN, PR 00918 |
| INTERNATIONAL TRAFFIC SYSTEMS, LLC | INTERNATIONAL TRAFFIC SYSTEMS, LLC C/O JOHNATHAN MILLER 1001 PONCE DE LEON AVE., STE 1 SAN JUAN, PR 00907 |
| INTERNATIONAL TRAFFIC SYSTEMS, LLC | MCCONNELL VALDES LLC C/O INTERNATIONAL TRAFFIC SYSTEMS, LLC PO BOX 364225 SAN JUAN, PR 00936-4225 |
| INTEROFFICE SUPPLIES INC | 8117 CALLE CONCORDIA SUITE 1 PONCE, PR 00717-1546 |
| INTERPORT TRADING CORP | PO BOX 51958 LEVITTOWN STATION TOA BAJA, PR 00950-1958 |
| INTERTRADE CARIBE CORP | P O BOX 8490 F JUNCOS STATION SANTURCE, PR 00910 |
| INTERTYRE CORP | APARTADO 706 ARECIBO, PR 00613 |
| INTRACOM | 359 AVE SAN CLAUDIO SUITE 316 CUPEY PROF MALL SAN JUAN, PR 00926 |
| INTREPID | 1250 PONCE DE LEON SUITE 711 SANTURCE, PR |
| INVERSIONES COMERCIALES I | CARR 21 KM 47 BO MONACILLOS RIO PIEDRAS, PR 00921 |
| INVERSIONES ROSALIN INC | PO BOX 9662 SAN JUAN, PR 00908 |
| INVIRO TECHNICAL SERVICE | PO BOX 194673 SAN JUAN, PR 00919 |
| IONED MARTINEZ RODRIGUEZ | BO ESPINAL CALLE A BUZON 7 AGUADA, PR 00602 |
| IRAIDA CASTRO | CALLE BUEN SAMARITANO 24A GUAYNABO, PR 00967 |
| IRAIDA DIAZ SALDANA | CIUDAD SENORIAL 54 CALLE NOBLE SAN JUAN, PR 00926 |
| IRAIDA ESCALERA FERNANDEZ | PO BOX 41191 SAN JUAN, PR 00940-1191 |
| IRAIDA M PAREDES | 902 CALLE REFUGIO SAN JUAN, PR 00907 |
| IRAMIRES A PELEGRIN BEARD | COND CIUDAD UNIVERSITARIA 1 AVE PERIFERAL APT 1009 TRUJILLO ALTO, PR 00976-2124 |
| IRAQUELIZ VENTURA RIVAS | ALMENDRO A95 EL PLANTIO TOA BAJA, PR 00949 |
| IRDING SANTIAGO MALDONADO | HC 06 BOX 2012 PONCE, PR 00731-9601 |
| IRENE ALVAREZ DIAZ | COND CAMINO VERDE 6501 CARR 844 APTO 409 SAN JUAN, PR 00926 |
| IRENE CASTILLO VARGAS | HC 83 BOX 6709 VEGA ALTA, PR 00692 |
| IRENE M BANUCHI GARCIA | URB VILLA VERDE C2 CALLE B GUAYNABO, PR 00968 |
| IRENE ROMAN CRESPO | HC 03 BUXON 29786 SAN SEBASTIAN, PR 00685 |
| IRENE TORRES ALICEA | HC 1 BOX 4064 JUANA DIAZ, PR 00795-9701 |
| IRIA ORTIZ MENDEZ | CALLE HACIENDITA 5 LA VEGA BARRANQUITAS, PR 00794 |
| IRIANA RIVERA GIRAUD | RES LUIS LLORENS TORRES EDIF 137 APTO 2343 SAN JUAN, PR 00913 |
| IRIS A VELAZQUEZ COLON | SECT CANTERA 2362 CALLE SANTA ELENA SAN JUAN, PR 00915-3127 |
| IRIS ABREU AVILA | PO BOX 40469 MINILLAS STATION SAN JUAN, PR 00940 |
| IRIS AQUINO PICHADO | SECT CANTERA 2364 CALLE SANTA ELENA SAN JUAN, PR 00915-3127 |
| IRIS AYALA NIEVES | RR 02 BZN 5031 TOA ALTA, PR 00953 |
| IRIS B ARCE GUZMAN | PO BOX 644 QUEBRADILLA, PR 00678 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| IRIS BELIA TORRES CRUZ | PR164 KM 03 BO NUEVO NARANJITO, PR 00719 |
| IRIS CABREU AVILA | PO BOX 40469 MINILLAS STATION SAN JUAN, PR 00940 |
| IRIS CASTRO SMORING | RES JARDINES DE CATANO EDIF 4 APT 21 CATANO, PR 00962 |
| IRIS CATERING | CALLE 16 SO 1621 LAS LOMAS RIO PIEDRAS, PR 00921 |
| IRIS DELIA HERNANDEZ ARRI | BDA BUENA VISTA 753 CALLE 1 SAN JUAN, PR 00915 |
| IRIS G APONTE | CALLE LA HACIENDITA SECTOR LA VEGA BARRANQUITAS, PR 00794 |
| IRIS GONZALEZ ROSADO | BOX 4555 ANASCO, PR 00610 |
| IRIS I MARTINEZ ROIG | DORAVILLE BLOQUE 5 24 SECCION 2 DORADO, PR 00646 |
| IRIS J TORRES RODRIGUEZ | URB ALTA VISTA CALLE 11 25 PONCE, PR 00931 |
| IRIS M COLON | PO BOX 44 AIBONITO, PR 00705 |
| IRIS M OSORIO RAMOS | HC 1 BOX 5178 LOIZA, PR 00772 |
| IRIS M SOTO LASALLE | HC 5 BOX 93760 ARECIBO, PR 00612 |
| IRIS M TORRES RESTO | HC 01 BOX 25570 PUGNADO ADENTRO VEGA BAJA, PR 00693 |
| IRIS MARITZA BORGES DELGA | SUBDIRECTORA EJECUTIVA ACT PO BOX 42007 SAN JUAN, PR 00940 |
| IRIS MARQUEZ ORONA CO CE | HC02 BOX 7253 UTUADO, PR 00641-9507 |
| IRIS MOLINA BORIA | HC 83 BOX 7656 VEGA ALTA, PR 00692 |
| IRIS N RIVERA COLON | URB TOA ALTA HEIGHTS CALLE 33 AQ20 TOA  ALTA, PR 00953-4404 |
| IRIS N TORRADO DEL RIO | HC 3 BOX 20346 ARECIBO, PR 00612-9400 |
| IRIS N TORRES OTERO | OJO DE AGUA CALLE CRISANTEMO 3 VEGA BAJA, PR 00693 |
| IRIS N VERDEJO CLEMENTE | HC 01 BOX 7543 LOIZA, PR 00772 |
| IRIS PACHECO ROSARIO | 1367 CALLE SAN FELIPE SAN JUAN, PR 00915-3243 |
| IRIS RAQUEL VELEZ SOTO | PO BOX 2102 BARCELONETA, PR 00617 |
| IRIS RAQUEL VELEZ SOTO, HECTOR CORDOVA LOPEZ | & HECTOR LUIS CORDOVA VELEZ MIREYA BALTAZAR - SUAZO ATTORNEY FOR CREDITOR P. O. BOX 2102 BARCELONETA, PR 00617 |
| IRIS S ROSARIO RODRIGUEZ | RR 2 BOX 576 SAN JUAN, PR 00926 |
| IRIS V SANCHEZ PABON | HC 83 BOX 6678 VEGA ALTA, PR 00692-9710 |
| IRIS Y RIOS LOPEZ | C BRAVANTE 385 EMBALSE SAN JOSE RIO PIEDRAS, PR 00923 |
| IRIS Y ROMAN ARCE | JARDINES DE QUINTANA EDIF C APTO 16 SAN JUAN, PR 00917 |
| IRIS ZAYALA NIEVES | RR 02 BZN 5031 TOA ALTA, PR 00953 |
| IRIZARRY ROBLES, ORBEN | PO BOX 5093 CAGUAS, PR 00726-5093 |
| IRIZARRY TORRES, NEMESIO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| IRIZARRY TORRES, NEMESIO | JOSE E. TORRES VALENTIN ABOGADO RECLAMACION TORRES VALENTIN ESTUDIO LEGAL #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| IRIZARRY VAZQUEZ, JOSE | PO BOX 1029 PENUELAS, PR 00624 |
| IRMA BADILLO ROLDAN | SECTOR CALERO PR 459 KM 20 AGUADILLA, PR 00603 |
| IRMA CARABALLO SANCHEZ | HC01 BOX 7109 AGUAS BUENAS, PR 00703-9715 |
| IRMA CRUZ DE JESUS | HC01 BOX 7338 LOIZA, PR 00772 |
| IRMA CUEVAS NATAL | HC 02 BOX 7216 UTUADO, PR 00641 |
| IRMA HERNANDEZ SOTO | HC 2 BOX 19120 SAN SEBASTIAN, PR 00685 |
| IRMA I COLON RAMIREZ | VILLA CAROLINA 2442 CALLE SEVERO QUINONES CAROLINA, PR 00985 |
| IRMA I MANGUAL PEREZ | EXT SAN ANTONIO M7 CARR 10 HUMACAO, PR 00792-0079 |
| IRMA IRIS AYALA MERCADO | 1382 CALLE SAN FELIPE SAN JUAN, PR 00915 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| IRMA J MACHADO INSERNI | PO BOX 6567 PONCE, PR 00731 |
| IRMA MARTINEZ AMILL | HC 01 BOX 3139 PALMA PATILLAS, PR 00723 |
| IRMA MELENDEZ MARTINEZ | PO BOX 227 CAYEY, PR 00737-0227 |
| IRMA MORALES | AVE LAS PALMAS 1464 PDA 20 SAN JUAN, PR 00909 |
| IRMA MOYENO VALLE | 1000 AVE BOULEVARD APT 602 COND PASEO RIO HONDO TOA BAJA, PR 00949 |
| IRMA OCASIO | CALLE 1 BUZON 555 LA CENTRAL CANOVANAS, PR 00729 |
| IRMA PEREZ GUILLERMETY | APT 414 LOS FILTRO GUAYNABO, PR 00657-0000 |
| IRMA R ROSARIO CASTANER | EXT FOREST HILLS T 600 TRINIDAD BAYAMON, PR 00959 |
| IRMA RIVERA CASADO | JJ CALLE 41 CANOVANAS, PR 00729-4126 |
| IRMA RIVERA ROSADO | HC 71 BOX 2244 NARANJITO, PR 00719 |
| IRMA RMOYENO VALLE | 1000 AVE BOULEVARD APT 602 COND PASEO RIO HONDO TOA BAJA, PR 00949 |
| IRMA RODRIGUEZ ORTIZ | P.O. BOX 40084 SAN JUAN, PR 00940 |
| IRMA RODRIGUEZ ORTIZ | PO BOX 1454 AIBONITO, PR 00705 |
| IRMA SANCHEZ JEANNOT | URB MUNOZ RIVERA 14 CALLE CASCADA GUAYNABO, PR 00969 |
| IRMA TORRES | BOX 1651 VEGA BAJA, PR 00694 |
| IRMA TORRES OLIVER | BOX 267 UTUADO, PR 00641-0267 |
| IRMA VIDAL | GEORGETTI 60 BARCELONETA, PR 00617 |
| IRMGARDT MALDONADO | AVE PONCE DE LEON 1908 MARGINAL SANTURCE, PR 00907 |
| IRON AGE CORP | CARR 2 KM 447 BO CANTERA 43 SUITE 2 MANATI, PR 00674 |
| IRVIA APONTE ALICEA | BDA LA VEGA BARRANQUITAS, PR 00794 |
| IRVIN E VEGA CRUZ | PRUEBA DE MATERIALES |
| IRVIN MERCADO SANTIAGO | 2360 CALLE A RAMIREZ SAN JUAN, PR 00915-3247 |
| IRVIN VEGA CRUZ | CALLE COLINA LA ROSA H15 URB LAS COLINAS TOA BAJA, PR 00949 |
| IRVING ERAZO MONTERO | URB SANTA JUANITA CALLE 50 GC3 BAYAMON, PR 00956 |
| IRVING J RIVERA SILVA | PO BOX 448 AGUADA, PR 00602-0448 |
| IRWIN AVAZQUEZ PEDRAZA | URB SAVANNAH REAL 202 PASEO BARCELONA SAN LORENZO, PR 00754 |
| IRWIN VAZQUEZ PEDRAZA | URB SAVANNAH REAL 202 PASEO BARCELONA SAN LORENZO, PR 00754 |
| ISA MTORRES CAMACHO | PO BOX 414 HORMIGUEROS, PR 00660 |
| ISA TORRES CAMACHO | PO BOX 414 HORMIGUEROS, PR 00660 |
| ISAAC COLON CORREA | P.O. BOX 42007 SAN JUAN, PR 00940-2007 |
| ISAAC DE JESUS DIAZ | CALLE 41 155B PARCELAS FALU RIO PIEDRAS, PR 00924 |
| ISAAC HERNANDEZ TORRES | HC 02 BOX 7176 UTUADO, PR 00641 |
| ISAAC MUFFLERS | CALLE 37 NO AL12 STA JUANITA BAYAMON, PR 00619 |
| ISAAC ROIG DUMONT | CIPRES D 16 VILLA TURABO CAGUAS, PR 00725-0000 |
| ISABEL ALEMAR RIVERA | RES MANANTIAL EDIF 5 APTO 110 RIO PIEDRAS, PR 00921 |
| ISABEL ARANGO FLOREZ | URB CIUDAD SENORIAL 77 CALLE SOBERANO SAN JUAN, PR 00926-8811 |
| ISABEL ARMSTRONG | BO MAMEYES PR 10 KM 97 PONCE, PR 00731 |
| ISABEL BONILLA VELEZ | BO GUAJATACA COLLAZO CARR 448 SAN SEBASTIAN, PR 00685 |
| ISABEL DIAZ DIAZ | PARCELAS BENITEZ 61 CANOVANAS, PR 00729 |
| ISABEL FIGUEROA | COND SAN MARTIN T2 APT 10K GUAYNABO, PR |
| ISABEL GONZALEZ OCASIO | HC 08 BOX 1516 PONCE, PR 00731-9712 |
| ISABEL GUERRERO DEL ROSAR | URB LOURDES CALLE BERNADETTE 665B TRUJILLO ALTO, PR 00926 |

| Claimant | Address Information |
|----------|---------------------|
| ISABEL GUILLEN | 2320 CALLE PRINCIPAL SAN JUAN, PR 00915-4728 |
| ISABEL LOPEZ FRANQUI | PO BOX 194296 SAN JUAN, PR 00919-4296 |
| ISABEL M CHAVEZ ARDILA | TORRE MOLINOS ESTE H11 CALLE E GUAYNABO, PR 00969 |
| ISABEL M RODRIGUEZ ORTIZ | PO BOX 883 GUAYNABO, PR 00970 |
| ISABEL MANAGEMENT | PO BOX 7759 PONCE, PR 00732-7759 |
| ISABEL MORALES ROSADO | PO BOX 470 COROZAL, PR 00783 |
| ISABEL PEREZ CRUZ | BOX 8454 PONCE, PR 00732 |
| ISABEL PEREZ GELPI | CALLE HERNANDEZ FINAL 716 MIRAMAR SAN JUAN, PR 00909 |
| ISABEL ROSADO RIVERA | BOX 189 COROZAL, PR 00783 |
| ISABEL SALGADO SAEZ | URB LAS VEGAS CALLE 4 E5 CEIBA, PR 00735 |
| ISABEL SANTANA CARDONA | HC 2 BOX 6709 BARCELONETA, PR 00617 |
| ISABEL SANTIAGO RODRIGUEZ | CALLE B 19 URB JDNES DE SANTA ISABEL SANTA ISABEL, PR 00757 |
| ISABEL SIERRA GARCIA | CALLE GEORGETTI 101 COMERIO, PR 00782 |
| ISABEL VAZQUEZ RODRIGUEZ | CARR 810 KM 24 BO CEDRO ABAJO NARANJITO, PR 00719 |
| ISABELITA MALDONADO SALGA | RES JARDINES DE CAPARRA EDIF 4 APT 85 BAYAMON, PR 00959 |
| ISABELO VAZQUEZ | HC01 BOX 7959 NAGUABO, PR 00718 |
| ISACA JOHN R ROBLES | P O BOX 29715 SAN JUAN, PR 00929-0715 |
| ISAEILEEN HERNANDEZ GASTA | HC3 BOX 16534 COAMO, PR 00769 |
| ISAHIA MARTINEZ ROLON | 1306 CALLE SAN PABLO SAN JUAN, PR 00915 |
| ISAHINIE LORENZANA VEGA | PO BOX 1882 CIALES, PR 00638 |
| ISAIAS P ALVIRA | CALLE B 38 JARDINES DE CEIBA CEIBA, PR 00735 |
| ISAIAS RODRIGUEZ TORO | 500 CARR 104 MAYAGUEZ, PR 00680 |
| ISAIN AROCHO RIVERA | BDA BUEN SAMARITANO CALLE NUEVA 15 GUAYNABO, PR 00966 |
| ISALES CARMONA, MARITZA | URB LOMAS DE CAROLINA 2A-10 CALLE YUNQUESITO CAROLINA, PR 00987 |
| ISALIZ ECHEVARRIA ROSADO | EXTENSION LA INMACULADA CALLE SANTA MARIA 311 LAS PIEDRAS, PR 00771 |
| ISANDER OORTIZ ZAYAS | CALLE PINO EE3 LOS ALMENDROS BAYAMON, PR 00961 |
| ISANDER ORTIZ ZAYAS | CALLE PINO EE3 LOS ALMENDROS BAYAMON, PR 00961 |
| ISAURA DIAZ ROLDAN | RESIDENCIAL BONNEVILLE HEIGHTS EDIF 4 APT 75 CAGUAS, PR 00725 |
| ISIDORO FIGUEROA CACERES | SECT CANTERA 2398 CALLE VILLA REAL SAN JUAN, PR 00915-3234 |
| ISIDORO NIEVES | HC04 BOX 9844 UTUADO, PR 00641-9534 |
| ISIDRO AGOSTO SANCHEZ | BO LA PRIETA HC 12518 COMERIO, PR 00782 |
| ISIDRO M MARTINEZ GILLORM | APARTADO 7052 PONCE, PR 00732 |
| ISIS N RAMIREZ SALCEDO | PONCE DE LEON 1023 ALTOS RIO PIEDRAS, PR 00928 |
| ISLA GRANDE FLYING SCHOOL | PO BOX C HATO REY HATO REY, PR 00919 |
| ISLA SUPPLY CORP | PO BOX 29066 65TH INF STA SAN JUAN, PR 00929 |
| ISLAND ACQUISITION RELA | PO BOX 362232 SAN JUAN, PR 00936 |
| ISLAND COMPUTER COMPONENT | PO BOX 475 CAGUAS, PR 00726-0475 |
| ISLAND FESTIVAL RENTALS | AVE PAZ GRANELA 1756 SANTIAGO IGLESIAS RIO PIEDRAS, PR 00921 |
| ISLAND PRESS | PO BOX 7 COVELO, CA 95428 |
| ISLAND WIDE INSURANCE AGE | CALLE TABONUCO B7 TORRE SANTANDER PISO 12 SAN PATRICIO GUAYNABO, PR 00968 |
| ISLAND WIDE PEST MANAGEME | PO BOX 4952 SUITE 486 CAGUAS, PR 00726-4952 |
| ISLANDWIDE INSTALLERS I | PO BOX 845 GUAYNABO, PR 00970-0845 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| ISLEBIA ROHENA QUINONES | VILLA SAN ANTON CALLE FLORENTINO ROMAN G12 CAROLINA, PR 00984 |
| ISMAEL AREIZAGA MENDEZ | REPARTO JIMENEZ CALLE LOS CIPRESES 106 AGUADILLA, PR 00603 |
| ISMAEL CABAN LOPEZ | HC 03 BOX 1135 UTUADO, PR 00641 |
| ISMAEL CARABALLO VELEZ | CALLE PORTUGUES 11 INT VILLA DOS RIOS PONCE, PR 00731 |
| ISMAEL CARRASQUILLO QUIO | PO BOX 428 CAROLINA, PR 00628 |
| ISMAEL CARTAGENA BAEZ | 48 AVE ROBERTO DIAZ CAYEY, PR 00736 |
| ISMAEL CASTILLO CONSULTIN | PO BOX 9201 ARECIBO, PR 00613 |
| ISMAEL COLON BAEZ | 105 CALLE ARIZMENDI FLORIDA, PR |
| ISMAEL CRUZ BOSQUES | CARR 422 BO CAPA SECTOR BOSQUES MOCA, PR 00676 |
| ISMAEL DEL VALLE ORTIZ D | ACTHEREDEROS |
| ISMAEL GONZALEZ CONST | APARTADO 1629 VEGA ALTA, PR 00692 |
| ISMAEL GONZALEZ CONSTRUCT | APARTADO 1629 VEGA ALTA, PR 00692 |
| ISMAEL GONZALEZ LLORET | PO BOX 3889 MAYAGUEZ, PR 00681 |
| ISMAEL JORDAN ALBERT | BOX 20000 CANOVANAS, PR 00729 |
| ISMAEL L LOPEZ | AVE ARENALES 2080 VEGA BAJA, PR 00693 |
| ISMAEL LAMB PORTALATIN | HC 1 BOX 2197 MAUNABO, PR 00707-9734 |
| ISMAEL LOZADA HERNANDEZ | HC 1 BOX 2417 MAUNABO, PR 00707-9754 |
| ISMAEL LUGO SOLER | BO SANTURCE 278 CALLE JOSE RAMIREZ MAYAGUEZ, PR 00680-2348 |
| ISMAEL MARTINEZ | BORIO ABAJO SECTOR CORDILLERA PR621 UTUADO, PR |
| ISMAEL MARTINEZ CARMEN | URB SAN MARTIN C 6 UTUADO, PR 00641 |
| ISMAEL MARTINEZ GONZALEZ | CARR 149 KM 66 COMUNIDAD LOMAS JUANA DIAZ, PR 00795 |
| ISMAEL MAYSONET REILLO | CALLE 5 BUZON 20 BO MAGUELLES BARCELONETA, PR 00617 |
| ISMAEL MEJIAS SOTO | PO BOX 71 SAN SEBASTIAN, PR 00685-0071 |
| ISMAEL NIEVES VAZQUEZ | HC 73 BOX 4336 NARANJITO, PR 00719-9602 |
| ISMAEL ORTEGA RIVERA | APARTADO 77 NARANJITO, PR 00719 |
| ISMAEL PADUA TORRES | NUEVA VIDA CALLE C CC2 EL TUQUE PONCE, PR 00731 |
| ISMAEL RIVERA AMBER | BO COTTO NORTE PR 670 KM3 MANATI, PR 00674 |
| ISMAEL RODRIGUEZ | BOX 2337 ARECIBO, PR |
| ISMAEL RODRIGUEZ GARCIA | HC 80 BOX 7546 DORADO, PR 00646-9540 |
| ISMAEL RODRIGUEZ MERCADO | CARR 2 KM 258 BO ESPINOSA SECTOR LAGUNA 1 DORADO, PR 00646 |
| ISMAEL SANTANA COSME | BO CANTITO CALLE 1 BZN 46 MANATI, PR 00674 |
| ISMAEL SANTIAGO TORRES | CALLE SANTA ELENA 2373 SAN JUAN, PR 00940 |
| ISMAEL TRINIDAD FIGUEROA | SECT CANTERA 2394 CALLE VILLA REAL SAN JUAN, PR 00915-3234 |
| ISMAEL VELEZ SOTO | PO BOX 63 FLORIDA, PR 00650 |
| ISOLINA RODRIGUEZ LOPEZ | 2354 CALLE PUENTE SAN JUAN, PR 00915-3221 |
| ISRAEL ACEVEDO PLAZALIZA | HC2 BOX 12321 MOCA, PR 00676 |
| ISRAEL ACEVEDO RAMOS | HC 1 BOX 2077 MAUNABO, PR 00707-9709 |
| ISRAEL ALVARADO RIVERA | LA ARBOLEDA CALLE 23 215 SALINAS, PR 00751-0000 |
| ISRAEL ALVAREZ | SECTOR LOS CHOFERES CALLE LINO PADRO RIVERA 38 CUPEY BAJO RIO PIEDRAS, PR 00926 |
| ISRAEL APONTE DIAZ | COSTA AZUL CALLE 20 K46 GUAYAMA, PR 00784 |
| ISRAEL ARCE ROMAN | PO BOX 1648 LARES, PR 00669 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| ISRAEL CANCEL HIDALGO | URB FUENTEBELLA CALLE CAPRI 1449 TOA ALTA, PR 00953 |
| ISRAEL CUEVAS NEGRONCARM | CARR 64 BUZON 6310 BO EL MANI MAYAGUEZ, PR 00680 |
| ISRAEL HERNANDEZ QUIONES | BUENA VENTURA CALLE DALIA 35 B BUZON 182 CAROLINA, PR 00987 |
| ISRAEL MELENDEZ | BO DAGUAO CARR 3 K 593 CEIBA, PR 00735 |
| ISRAEL MERCADO BONILLA | 78 CALLE F BAYAMON, PR 00959 |
| ISRAEL MOLINA NAZARIO | HC01 BOX 6733 BO LAVADERO I PR345 HORMIGUEROS, PR 00660 |
| ISRAEL NEGRON TORRES | BOMARTIN GONZALEZ PR 8860 CAROLINA, PR 00980 |
| ISRAEL OLMO VELEZPABLO R | DOMINGO AROCHO GUZMANELBA CARDONA NEGRONCARLOS SIVERIO ORTA |
| ISRAEL PEA IRIZARRY | BO SANTURCE 276 CALLE JOSE RAMIREZ MAYAGUEZ, PR 00680-2348 |
| ISRAEL RAMOS CARLO | AVE MUNOZ RIVERA METROPOLITAN SHOPPING CENTER HATO REY, PR 00918 |
| ISRAEL RIVERA | BARRIO CIENAGA ALTA CARR 959 KM 11 RIO GRANDE, PR 00745 |
| ISRAEL RODRIGUEZ TORRES | HC 8 BOX 1089 PONCE, PR 00731-9707 |
| ISRAEL ROMAN MONTALVO | BOX 4020 ARECIBO, PR 00614 |
| ISRAEL SANTANA MUSSE | 3 RES COLUMBUS LNDG APT EDIF 37 APT 403 MAYAGUEZ, PR 00682-2903 |
| ISRAEL TORRES | BDA BORINQUEN CALLE D2 |
| ISRAEL VELEZ TULL | 271 CALLE MAYOR CANTERA PONCE, PR 00730-2328 |
| ISSIS LOPEZ RENTA | CALLE GUARACA 1421 PONCE, PR 00728 |
| ITALO JIMENEZ ORTIZ | HC02 BOX 8350 JUANA DIAZ, PR 00795 |
| ITALO URSINO ALBANESE | CALLE SOTOMAYOR 115 ALTOS HATO REY, PR 00919 |
| ITS AMERICA | DEPARTMENT 0602 WASHINGTON, DC 20073-0602 |
| ITT WORLD DIRECTORY | PO BOX 191225 SAN JUAN, PR 00919-1225 |
| ITURREGUI MARGARIDA, CARLOS E., NICOLAS, | JOSE ANTONIO, PEDRO & ANA I. PO BOX 29007 SAN JUAN, PR 00929-0007 |
| ITZAN ORTIZ | HC02 BOX 8357 JUANA DIAZ, PR 00795 |
| ITZAURIMAR MONSERRATE ALDOY | PO BOX 40060 MINILLAS STATION SAN JUAN, PR 00940 |
| IVAN A ALVAREZ MALDONADO | CALLE CUBA 503 HATO REY, PR 00917 |
| IVAN AALVAREZ MALDONADO | JDNS DE SAN FRANCISCO APT 11132 SAN JUAN, PR 00917 |
| IVAN ALVAREZ MALDONADO | JDNS DE SAN FRANCISCO APT 11132 SAN JUAN, PR 00917 |
| IVAN CHEVERE SANTIAGO | HC 03 BOX 11967 COROZAL, PR 00783 |
| IVAN COLON DIAZ | BO LAS CRUCES PR173 CIDRA, PR 00739 |
| IVAN CRUZ RODRIQUEZ | UNIBON CENTRO BUZON 3017 MOROVIS, PR 00687 |
| IVAN D & DANA V SMITH TTEE | 13300 E 54TH STREET KANSAS CITY, MO 64133-7715 |
| IVAN DIAZ PEREZ | HC 01 BOX 6187 GUAYNABO, PR 00971 |
| IVAN DIAZ PEREZ | HC 1 BOX 6187 GUAYNABO, PR 00971 |
| IVAN F MENDEZ BONILLA | 202 CALLE CORAL URB PARQUE DE ISLA VERDE CAROLINA, PR 00979-1363 |
| IVAN FRESSE ALVAREZ | HC 2 BOX 50308 COMERIO, PR 00782 |
| IVAN FUENTES | PO BOX 4736 SAN SEBASTIAN, PR 00685-4736 |
| IVAN GONZALEZ AULET | PO BOX 361552 SAN JUAN, PR 00936 |
| IVAN GONZALEZ RIOS | PO BOX 537 FLORIDA, PR 00650-0537 |
| IVAN J SANCHEZ GARCIA | PO BOX 810480 CAROLINA, PR 00981-0480 |
| IVAN LOPEZ MONTOYO | PARTADO 971 FLORIDA, PR 00650 |
| IVAN MALDONADO SOTO | CALLE RIO CANAS D28 RIO HONDO I BAYAMON, PR 00961-0000 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| IVAN MONTANEZ HIRALDO | PO BOX 243 TRUJILLO ALTO, PR 00976 |
| IVAN NUNEZ BORGES DBA CAP | URB JARDINES DE CAPARRA AB 34 CALLE 12 SAN JUAN, PR 00959-7623 |
| IVAN PADRO HERNANDEZ | PMB 149 PO BOX 30500 MANATI, PR 00674-0000 |
| IVAN R CANINO RIVERA | 3205 AVE ISLA VERDE APT 1304 CAROLINA, PR 00979-4991 |
| IVAN R FALCON SEIN | URB LOS FAROLES 500 CARR 861 APT 22 BAYAMON, PR 00956 |
| IVAN RAFAEL ROMAN | CALLE FLORES 1782 MANSIONES DE RIO PIEDRAS RIO PIEDRA |
| IVAN RIVAS AND ASSOCIATES | PO BOX 1365 NAGUABO, PR 00718 |
| IVAN RODRIGUEZ BERNAT | COND PLAZA ANTILLANA APT 6103 151 CESAR GONZALEZ SAN JUAN, PR 00918 |
| IVAN RODRIGUEZ PAGAN | PO BOX 1847 LARES, PR 00669-1847 |
| IVAN RODRIGUEZ PEA | PO BOX 1847 SAN SEBASTIAN, PR 00685-7847 |
| IVAN RPADRO HERNANDEZ | PMB 149 PO BOX 30500 MANATI, PR 00674-0000 |
| IVAN TIRADO CARABALLO | 263 CALLE POST S MAYAGUEZ, PR 00680-4001 |
| IVAN VELAZQUEZ Y ASOCIADO | PA 15 PARQUE PUNTA SALINAS LEVITTOWN, PR 00940 |
| IVAN VELEZJACQUELINE CAL | 244 JJ10 CAROLINA, PR 00982 |
| IVAN VILLAFAE PEREZ | CALLE DIAMANTE 15 VILLA BLANCA CAGUAS, PR 00625 |
| IVELISSE BERRIOS FIGUEROA | 358 CALLE 50 VILLAS DE CARRAIZO TRUJILLO ALTO, PR 00976 |
| IVELISSE CABALLERY CRUZ | HC02 BOX 23410 CABO ROJO, PR 00623 |
| IVELISSE DE JESUS RIOS | URBQUINTAS DE DORADO AVEBOULEVARD NOGAL B19 DORADO, PR 00646 |
| IVELISSE GORBEA CLASS | 301 HACIENDA DEL LAGO 21 BO CARRAIZO SAN JUAN, PR 00926 |
| IVELISSE JIMENEZ MELEND | COND LOS CLAVELES APT 1109 TRUJILLO ALTO, PR 00976 |
| IVELISSE MARTINEZ DIAZ | SECT LA COTORRA 1420 CALLE GUARACA PONCE, PR 00728-2694 |
| IVELISSE MORALES MALDONAD | PO BOX 361390 SAN JUAN, PR 00936-1390 |
| IVELISSE PEREZ MARQUEZ | BOX 2718 MAYAGUEZ, PR 00709-0000 |
| IVELISSE PIZARRO COSME | EDIF 12 APARTAMENTO 128 BRISAS DE BAYAMON AVE COMERIO BAYAMON, PR 00959 |
| IVELISSE RGORBEA CLASS | 301 HACIENDA DEL LAGO 21 BO CARRAIZO SAN JUAN, PR 00926 |
| IVELISSE RODRIGUEZ HERNAN | RESIDENCIAL LUIS LLORENS TORRES EDIF 39 APT 806 SAN JUAN, PR 00901 |
| IVELISSE ROSADO PINERO | URB NOTRE DAME B 27 CALLE SAN LUCAS CAGUAS, PR 00725 |
| IVELISSE THEN DE LA CRUZ | 2353 CALLE AGUSTIN RAMIREZ SAN JUAN, PR 00915 |
| IVELISSE TUBENS LOPEZ | PO BOX 704 BOQUERON, PR 00622 |
| IVET SOTO RAMOS | RIBERAS DEL BUCANA III APT 286 BLQ 2413 PONCE, PR 00731-5055 |
| IVETTE BAEZ SUAREZ | PO BOX 736 FLORIDA, PR 00650 |
| IVETTE CALVENTE TORRES | BO BELGICA CALLE CUBA 5111 PONCE, PR 00717 |
| IVETTE CANCEL ORSINI | BAYAMON GARDENS L38 CALLE 14 BAYAMON, PR 00957 |
| IVETTE CANCEL ORSINI | URB BAYAMON GARDENS CALLE 14 L38 BAYAMON, PR 00957-0000 |
| IVETTE GONZALEZ DE JESUS | P15 AVE CHUMLEY CAGUAS, PR 00727-6065 |
| IVETTE JSANTIAGO ALEJANDRO | MONSERRATE TOWERA I APT 1107 AVE SANCHEZ OSORIO CAROLINA, PR 00983 |
| IVETTE LUGO SERRANO | URB SANTA JUANITA 9 CALLE UVA BAYAMON, PR 00956 |
| IVETTE M DONES MATOS | URB AMERICA CALLE GUAYANILLA 509 SAN JUAN, PR 00927 |
| IVETTE M REYES VAZQUEZ | OFICINA DE INSPECCION AREA DE CONSTRUCCION SAN JUAN, PR 00940 |
| IVETTE M SANTIAGO SANCHEZ | ESQUILIN 2004 VILLA PALMERAS SANTURCE, PR 00912-0000 |
| IVETTE M SANTIAGO SANCHEZ | VILLA PALMERAS CALLE ESQUILIN 2004 SAN JUAN, PR 00912 |
| IVETTE NAZARIO VINAS | 140 COND CAMELOT APT 1102 CARR 842 SAN JUAN, PR 00926 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
| --- | --- |
| IVETTE NAZARIO VINAS | 140 CONDOMINIO CAMELOT APT 1102 CARR 842 SAN JUAN, PR 00926 |
| IVETTE QUINONES ARAUD | OFIC REGION METRO 650400 |
| IVETTE RODRIGUEZ MERCADO | NUM 5288 CALLE IGENIO URBANIZACION HACIENDA LA MATILDE PONCE, PR 00728-2430 |
| IVETTE ROSADO CESTARYS | URB VEREDAS 304 CALLE 17 GURABO, PR 00778 |
| IVETTE SANTIAGO ALEJANDRO | MONSERRATE TOWERA I APT 1107 AVE SANCHEZ OSORIO CAROLINA, PR 00983 |
| IVETTE TORRE RODRIGUEZ | HC 01 BOX 5799 JUNCOS, PR 00777 |
| IVONNE C Y WANDA I HERNAI | WILLIAMS CAROLINA, PR 00985 |
| IVONNE CATERING SERVICE | PO BOX 27 JUNCOS, PR 00777 |
| IVONNE DAVILA MALDONADO | CALLE ZAFIRO R22 URB MADELAINE TOA ALTA, PR 00953 |
| IVONNE FERNANDEZ CEPEDA | HC 74 BOX 5375 NARANJITO, PR 00719 |
| IVONNE L MANGUAL | URB BERWIND STATE CALLE 9 J11 SAN JUAN, PR 00924 |
| IVONNE M SEGARRA BONET | BOX 6272 MAYAGUEZ, PR 00682 |
| IVONNE MSEDA RIVERA | PO BOX 40383 SAN JUAN, PR 00985-0000 |
| IVONNE RIVERA ORSINI | VILLAS DE LA PRADERA AVE DE LA PRADERA 4 RINCON, PR 00677 |
| IVONNE ROSA MARCHI | RES LOS DOMINICOS EDIF B3 APTO 47 BAYAMON, PR 00957 |
| IVONNE ROSARIO BERMUDEZ | PO BOX 2441 CAYEY, PR 00737 |
| IVONNE SEDA RIVERA | PO BOX 40383 SAN JUAN, PR 00985-0000 |
| IVONNE TARAFA VEGA | ACT SAANTURCE, PR 00910 |
| IVONNE TORRES | PO BOX 361829 SAN JUAN, PR 00936 |
| IVONNE YROSARIO BERMUDEZ | PO BOX 2441 CAYEY, PR 00737 |
| IXOYE | AVE ANDALUCIA 641 ESQ AMBERES PTO NUEVO SAN JUAN, PR 00920 |
| IXSANABEL CRUZ ROMAN | VICTOR ROJA 2 CALLE 11 50 ARECIBO, PR 00612 |
| IZORY DE JESUS FLORENTINO | 147 AVE BARBOSA SAN JUAN, PR 00911-1625 |
| IZQUIERDO RUEDA ASOC | URB CARIBE 1598 CALLE CAVALIERI SAN JUAN, PR 00927 |
| IZQUIERDO STELLA, HILDA A | 1632 NAVARRA RAMBLA PONCE, PR 00730-4059 |
| IZQUIERDO STELLA, HILDA A | URB LA RAMBLA 1632 CALLE NAVARRA PONCE, PR 00730-4059 |
| J A C DISTRIBUTORS | CALLE 6 13 RIO PLANTATION BAYAMON, PR 00961 |
| J A ELECTRIC CORP | CARR 831 KM40 BO MINILLAS HC67 BOX 13104 BAYAMON, PR 00956-9502 |
| J A MERA INC | BARCELONA 127 SAN JUAN, PR 00907 |
| J A RIOLLANO CO INC | AVE JT PIERO 1561 CAPARRA TERRACE RIO PIEDRAS, PR 00921-5403 |
| J B TROPHIES | CALLE RUFINO RODRIGUEZ C31 VILLA CLEMENTINA GUAYNABO, PR 00969 |
| J C CORP | POBOX 7536 BO OBRERO STA SANTURCE, PR 00916 |
| J CASTRO DISTRIBUTORS | 382 SAN CLAUDIO AVE SAGRADO CORAZON RIO PIEDRAS, PR 00026 |
| J F F FACTFINDERS CORP | CALLE E 5 VILLA VERDE GUAYNABO, PR 00966 |
| J J ELECTRICAL REBUILDE | HC 72 BOX 6876 CAYEY, PR 00736 |
| J JARAMILLO INSURANCE I | CORPORATE OFFICE PARK MARGINAL MARTINEZ NADAL GUAYNABO, PR 00968 |
| J M CARIBBEAN BUILDERS | BO CEDRO ABAJO CARR 152 KM 169 NARANJITO, PR 00179 |
| J M CARIBBEAN TECHNOLOGIE | PO BOX 9156 PLAZA CAROLINA STA CAROLINA, PR 00988-9156 |
| J M DEPOT INC | PO BOX 29427 SAN JUAN, PR 00929-9427 |
| J M MORALES ASSOCIATES | 1320 PAVILION CLUB WAY RESTON, VA 20194 |
| J M O STRUCTURAL ENG P | URB SANGRADO CORAZON 1619 CALLE SANTA BRIGIDA SAN JUAN, PR 00926-4116 |
| J M R MOVING STORGE | PO BOX 7891 PMB 103 GUAYNABO, PR 00970-7891 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
| --- | --- |
| J M ROSARIO | BLOQUE 210 2 5TA ESTENSION VILLA CAROLINA, PR 00630 |
| J MOLINA INC | TIERRA ALTA AGUILAS P1 GUAYNABO, PR 00969 |
| J N PARTY TIME | PO BOX 522 VEGA ALTA, PR 00692 |
| J R INSULATION | PO BOX 10490 PONCE, PR 00732 |
| J R MUSIC AND COMPUTER | 59 H21 QUEENS MIDTOWN EXPRESSWAY MASPETH NEW YORK, NY 11378 |
| J R ROMAN | PO BOX 3044 GUAYNABO, PR 00970 |
| J R SERVICES PARTS | URB CAMINO DEL SOL 3 AVE CAMINO DEL SOL VEGA BAJA, PR 00693-4163 |
| J ROSABAL TIMESYSTEMS | AVE MUIZ SUFRONT LOCAL 458 2C1 URB LOS MAESTROS SAN JUAN, PR 00929 |
| J SAAD NAZER INC | PO BOX 29085 SAN JUAN, PR 00929-0085 |
| JA GARCIA ASSOC | 1850 FDEZ JUNCOS AVE PO BOX 11426 SANTURCE, PR 00910 |
| JA REYJW CARTAGENA PS | PO BOX 10127 SAN JUAN, PR 00908 |
| JA SUPPLIER SERVICE I | CALLE REINA MARGARITA 12260 RIO GRANDE ESTATES RIO GRANDE, PR 00745 |
| JA TECHNICAL GROUP AIR C | CALLE PRINCIPAL 8 COLINAS DE PLATA TOA ALTA, PR 00953 |
| JABISON LOPEZ CEDENO | CALLE ALELIES 61 URB FERRI BARRANCAS PONCE, PR 00731 |
| JACA FLORES, LEIDA M. | CAROLINA PUEBLO PO BOX 7379 CAROLINA, PR 00986-7379 |
| JACA SIERRA TESTING LAB | GPO BOX 363116 SAN JUAN, PR 00936-3116 |
| JACEVEDO MORALES, SANTOS | HC 02 BOX 4968 VILLALBA, PR 00766 |
| JACINTO CORDERO LUGO | URB LOS CAOBOS CALLE ASUBO 705 PONCE, PR 00731-6014 |
| JACK ENTERPRISE INT INC | PO BOX 70250 SUITE 221 SAN JUAN, PR 00936 |
| JACKELINE ALVAREZ PEREZ | BDA ISRAEL 147 AVE BARBOSA SAN JUAN, PR 00917-1625 |
| JACKELINE CASIANO DELGADO | PO BOX 1222 SAN GERMAN, PR 00683 |
| JACKELINE COLLAZO MACHADO | HC08 BOX 1544 PONCE, PR 00731-9712 |
| JACKELINE HEYLIGER | HC 04 BOX 15636 CAROLINA, PR 00985-9748 |
| JACKELINE KOCK SANTANA | PASEO DERRISOL 1154 1ERA SECCLEVITTOWN TOA BAJA, PR 00949 |
| JACKELINE MARRERO RIVERA | 2365 CALLE AGUSTIN RAMIREZ SAN JUAN, PR 00915 |
| JACKELINE MASS RAMOS | URB CORALES DE HATILLO C1 CALLE 3 HATILLO, PR 00659 |
| JACKELINE QUINONES RIVERA | CALLE ALDARONDO 25 LARES, PR 00669 |
| JACKELINE REYNOSO | RES LOS MIRTOS EDIF 18 APT 283 CAROLINA, PR 00987 |
| JACKELINE RIOS FRAGOSO | 1 COND ALAMEDA TOWER 111 APT 708 SAN JUAN, PR 00921 |
| JACKELINE RIVERA | RIO GRANDE ESTATE QQ34 CALLE 501 RIO GRANDE, PR 00745 |
| JACKELINE RIVERA | SABANA 114 CALLE JUANCHO LOPEZ GUAYNABO, PR 00965 |
| JACKELINE RIVERA SEMIDEY | HC 764 BUZON 6840 PATILLAS, PR 00723 |
| JACKSON FALCON GONZALEZ | CALLE GERANIO WB21 URB LOS ANGELES CAROLINA, PR 00979 |
| JACOB RIVERA MOTTA | CARRETERA 861 KM 74 TOA ALTA, PR 00953 |
| JACOBO CRUZ BERMUDEZ | PR 156 BARRIADA LA VEGA BARRANQUITAS, PR 00794 |
| JACQUELINE COLLAZO MACHAD | HC08 BOX 1544 PONCE, PR 00731-9712 |
| JACQUELINE CRUZ ACEVEDO | P.O. BOX 40640 SAN JUAN, PR 00940 |
| JACQUELINE CRUZ ACEVEDO | PO BOX 40640 SAN JUAN, PR 00940-0640 |
| JACQUELINE FIGUEROA FLORE | K 6 CALLE SAN CRISTOBAL URB ALTURAS DE SAN PEDRO FAJARDO, PR 00738 |
| JACQUELINE KLEIS | CALLE VISTA LINDA A1 LA LOMITA GUAYNABO, PR 00969 |
| JACQUELINE LUNA GODEN | APARTADO 124 CIDRA, PR 00739 |
| JACQUELINE ORTIZ RIVERA | PO BOX 2997 CAROLINA, PR 00984 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| JACQUELINE PASCUAL | CALLE ALMODOVAR 56 JUNCOS, PR 00777 |
| JACQUELINE ROBLEDO RODRIGUEZ | 650 AVE CECILIANA APT 502 ARCOS DE CUPEY SAN JUAN, PR 00926-7469 |
| JACQUELINE RODRIGUEZ | HC 3 BOX 13392 JUANA DIAZ, PR 00795-9515 |
| JACQUOT, THOMAS G | 414 JANSSEN AVE MAYVILLE, WI 53050 |
| JACZENIA HILERIO MARTINEZ | COMUNIDAD LOMAS VERDES CALLE PLATA 469 MOCA, PR 00676 |
| JADEL KARIM SLIM | PR 860 KM 2 METROPOLIS CAROLINA, PR 00986 |
| JADSAN JUAN | AVE CENTRAL NUM 1562 CAPARRA TERRACE SAN JUAN, PR 00921 |
| JAHAIRA ARIZMENDI SANTAN | EDIF 24 APT 179 JARDINES DEL PARAISO SAN JUAN, PR 00926 |
| JAHAIRA CORREA RODRIGUEZ | CALLE OBRERO 4 CIALES, PR 00638 |
| JAHAIRA M ESCALERA REYES | HW SANTAELLA 116 COAMO, PR 00769 |
| JAHAIRA VAZQUEZ | CALLE GUARACA 1413 PONCE, PR 00728 |
| JAILENE CINTRON | CALLE ITALIA 2018 OCEAN PARK SANTURCE, PR 00911 |
| JAIME A MORALES NEGRON | COND PORTOFINO 5 PALM CICLE APT 702 GUAYNABO, PR 00968 |
| JAIME A RAMOS GARCIA | PO BOX 273 SAN ANTONIO AGUADILLA, PR 00603 |
| JAIME A ROQUE COLON | LAS LOMAS SO 862 CALLE 27 SAN JUAN, PR 00921 |
| JAIME ALAFUENTE GONZALEZ | PO BOX 10492 SAN JUAN, PR 00922 |
| JAIME APONTE CANCEL | CALLE VARSOVIA 37 PONCE, PR |
| JAIME AQUINO SOTO | CARRETERA 111 KM 243 LARES, PR 00669 |
| JAIME AVILES ROSS | 89 CALLE C VEGA BAJA, PR 00693-4230 |
| JAIME AVILES ROSS | PO BOX 144 VEGA BAJA, PR 00694-0144 |
| JAIME B. FUSTER ESTATE, COMPRISED BY | MARIA J. ZALDUONDO VIERA & JAIME & MARIA L. FUSTER ZALDUONDO PO BOX 363101 SAN JUAN, PR 00936-3101 |
| JAIME COTTO DIAZ | C 11 M 4 CAGUAS, PR 00727 |
| JAIME CRUZ FONSECA | COND VILLAS DE MONTECARLO APTO 1505 SAN JUAN, PR 00924 |
| JAIME DE JESUS TORRES | CALLE 2 B14 URB VILLA RITA SAN SEBASTIAN, PR 00685 |
| JAIME E CAMPOS GIL | PO BOX 242 BARCELONETA, PR 00617 |
| JAIME FIGUEROA SUAREZ | HC04 BOX 6065 BARRANQUITAS, PR 00794-9422 |
| JAIME FONTANE FORTUO | AVE PONCE DE LEON 1023 RIO PIEDRAS, PR 00925 |
| JAIME GONZALEZ ARIAS | PO BOX 723 UTUADO, PR 00641-0723 |
| JAIME HERNANDEZ FERRER | HC 01 BOX 6674 MOCA, PR 00676 |
| JAIME HERNANDEZ HERNANDEZ | URB VALLE ALTO CALLE 5D5 PATILLAS, PR 00723 |
| JAIME ISERN | AMERICO MIRANDA 950 ALTOS REPARTO METROPOLITANO RIO PIEDRAS, PR 00921 |
| JAIME JOAQUIN JULIA VARGA | EXT LA ALAMEDA 73 CALLE B SAN JUAN, PR 00926 |
| JAIME JUARBE JUARBE | BO SABANA HOYOS PR 690 KM 30 VEGA ALTA, PR 00692 |
| JAIME L MALDONADO BELMUDE | HC 2 BOX 7131 ADJUNTAS, PR 00601 |
| JAIME LAFUENTE GONZALEZ | PO BOX 10492 SAN JUAN, PR 00922 |
| JAIME LFIGUEROA SUAREZ | HC04 BOX 6065 BARRANQUITAS, PR 00794-9422 |
| JAIME M RODRIGUEZ FRANCES | REGIONAL PONCE OFIC 6505 PONCE, PR |
| JAIME MARTELL | CALLE S R17 EXT SAN ANTONIO PONCE, PR 00731 |
| JAIME MILTON RODRIGUEZ | AVE A ESQ SAN ANTONIO 1964 BO OBRERO SANTURCE, PR 00915 |
| JAIME ORTIZ GONZALEZ | CARR JUAN J OERO CALLE RUISENOR 60 MOROVIS, PR 00687 |
| JAIME OVIERA FERMAINT | CALLE 19 BLQ 20 1 VILLA CAROLINA CAROLINA, PR 00985 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| JAIME PADILLA ASOC | CALLE ARTENGINA E5 EL JARDIN GUAYNABO, PR 00657 |
| JAIME PEAS LEON | HC 3 BOX 36485 CAGUAS, PR 00725-9705 |
| JAIME PICHARDO | CALLE 7 B14 JARDINES DE COUNTRY CLUB CAROLINA, PR 00983 |
| JAIME RIVERA BANCHS | HC08 BUZON 1268 BO GUARAGUAO PONCE, PR 00731 |
| JAIME RIVERA NEGRON | URB ALTURAS DE VILLA FONTANA CALLE 2D 16 CAROLINA, PR 00983 |
| JAIME RIVERA RODRIGUEZ | RR 2 BOX 898 RIO PIEDRAS, PR 00928 |
| JAIME RODRIGUEZ DONES | URB REPARTO APOLO QQ 14 CALLE FEBE GUAYNABO, PR 00969 |
| JAIME ROSARIO MELENDEZ | PO BOX 371468 CAYEY, PR 00737-0000 |
| JAIME RUBERT CRUZ | RR11 BOX 5525 BAYAMON, PR 00956-9739 |
| JAIME RUIZ RODRIGUEZ | PR664 KM 12 MAYAGUEZ, PR 00680 |
| JAIME SERRANO SILVA | HC01 BOX 5221 SECTOR PEDRO REYES GUAYNABO, PR 00971 |
| JAIME TORRES ROMAN | HC 7 BOX 34684 CAGUAS, PR 00725 |
| JAIME VELEZ FIGUEROA | PO BOX 871 JUANA  DIAZ, PR 00795-0871 |
| JAIME VIDAL ARROYO | PO BOX 63 BARCELONETA, PR 00617-0063 |
| JAIME VIERA FERMAINT | CALLE 19 BLQ 20 1 VILLA CAROLINA CAROLINA, PR 00985 |
| JAIME ZAYAS RIVERA | BO LA VEGA SECTOR HACIENDITA BARRANQUITAS, PR 00794 |
| JAKELINE MEDINA RODRIGUEZ | EDIF 36 APT 743 SAN JUAN, PR 00901 |
| JALISSA ROSADO CABRERA | HC 02 BOX 689 LARES, PR 00669 |
| JAM ASSOCIATES | REPTO METROPOLITANO 982 CALLE 30 SE SAN JUAN, PR 00921-2323 |
| JAM CONTRACTOR | PRIVATE MAIL BOXES DEPT 232 HC01 BOX 29030 CAGUAS, PR 00725-8900 |
| JAMALU RENTAL | AVE GREGORIO LEDESMA HS33 7MA SECC LEVITOWN TOA BAJA, PR 00949 |
| JAMAR SANTOS ELECTRICAL INC | 5 CALLE ZORZAL GURABO, PR 00778 |
| JAMAR SANTOS ELECTRICAL INC | PO BOX 1379 GURABO, PR 00778-1379 |
| JAMAR TECHNOLOGIES INC | 151 KEITH VALLEY ROAD HORSHAM, PA 19044 |
| JAMES & KATHRYN WURSTER | W304 N2492 MAPLE AVE PEWAUKEE, WI 53072 |
| JAMES A WILSON | 1044 MONROE ST ARLINGTON, VA 22201-4504 |
| JAMES FRANCOMACARO | 12331 BENSON BRANCH ROAD ELLICOTT CITY, MD 21042 |
| JAMES M STANOWSKI | URB RIBERAS DE UNIBON BLOQUE 47 CALLE 2 MOROVIS, PR 00687 |
| JAMES RAYMOND MCCURDY BRU | MANSIONES REALES C9 CALLE ISABEL LA CATOLICA GUAYNABO, PR 00969 |
| JAMES THORDSEN INC | GPO BOX 362733 SAN JUAN, PR 00936 |
| JAMESON RODRIGUEZ LOPEZ | PO BOX 1492 UTUADO, PR 00641 |
| JAMILLE BONILLA MORALES | PO BOX 1966 TOA BAJA, PR 00951-1966 |
| JAN P JOHNSON STANDING CH | 13 TRUSTEE G P O BOX 70370 SAN JUAN, PR 00936 |
| JANE IGLESIAS | PARC SAN ISIDRO 54 CALLE 10 CANOVANAS, PR 00729 |
| JANET DULZAIDES APONTE | HC 44 BOX 13118 CAYEY, PR 00736-9705 |
| JANET FONTANEZ CRUZ | BO GUADIANA SECTOR LOS JUANES NARANJITO, PR 00719 |
| JANET MEJIAS DE LA TORRE | PR 119 BO CALABAZAS SECTOR CULEBRINA SAN SEBASTIAN P |
| JANET RENDON FERRER | 7A BLOQUE A12 BERWIND ESTATES RIO PIEDRAS, PR 00924 |
| JANET VAZQUEZ VELAZQUEZ | CALLE GUANINA J1 VILLA BORINQUEN CAGUAS, PR 00725 |
| JANET VAZQUEZ VELAZQUEZ Y OTROS, | SEGUN MENCIONADOS EN EL EPIGRAFE DEL CASO ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| JANET VAZQUEZ VELAZQUEZ Y OTROS, | SEGUN MENCIONADOS EN EL EPIGRAFE DEL CASO JOSE E. TORRES VALENTIN TORRES |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| | VALENTIN ESTUDIO LEGAL LLC 78 GEORGETTI SAN JUAN, PR 00925 |
| JANETTE CALO ALVAREZ | 2368 CALLE RAMIREZ SAN JUAN, PR 00915-3247 |
| JANETTE JIMENEZ CEPEDA | PO BOX 21304 SAN JUAN, PR 00928 |
| JANETTE RIVERA COLLAZO | PMB 12 GPO BOX 6007 CAROLINA, PR 00984-6007 |
| JANETTE VELAZQUEZ FELICIA | HC 1 BOX 7447F LAS PIEDRAS, PR 00771-9310 |
| JANI CLEAN SERVICES IN | 276 TNTE CESAR GONZALEZ HATO REY, PR 00908 |
| JANIRA FIGUEROA MALDONADO | URB MONTECASINO B39 CALLE LAUREL TOA ALTA, PR 00953 |
| JANIS PALMA | PO BOX 324 VIEJO SAN JUAN SAN JUAN, PR 00902 |
| JANISSE ROSARIO CASTILLO | RES EL RECREO EDIF 16 APTO 103 SAN GERMAN, PR 00683 |
| JANNETE MOJICA ARCELAY | I COND DE DIEGO APTS APT 910 SAN JUAN, PR 00924 |
| JANNETTE FELICIANO MARTIR | HEREDEROS |
| JANNETTE LAUREANO BORGES | CONDPLAZA DEL PARQUE BOX 260 TRUJILLO ALTO, PR 00976 |
| JANNETTE LUCCAS CARABALLO | PADRE NAZARIO ED4 APTO 24 GUAYANILLA, PR 00656 |
| JANNETTE RAMOS FELICIANO | PO BOX 1319 BAYAMON, PR 00960 |
| JANNETTE ROMAN AGOSTO | HC 02 BOX 14670 ARECIBO, PR 00612 |
| JANNETTE ROSADO LOPEZ | PO BOX 415 BARCELONETA, PR 00617-0415 |
| JANSSEN ORTHO, LLC | C/O MARINELBA ROSADO HC 4 BOX 19250 GURABO, PR 00778-8831 |
| JANSSEN ORTHO, LLC | MCCONNELL VALDES LLC C/O NAYUAN ZOUAIRABANI PO BOX 364225 SAN JUAN, PR 00936-4225 |
| JANSSEN ORTHO, LLC | STATE ROAD 933 KM 0.1 MAMEY WARD GURABO, PR 00778-8831 |
| JAQUELINE LOPEZ MELENDEZ | PO BOX 458 DORADO, PR 00646 |
| JAQUELINE MUOZ TORRES | HC 02 BOX 9971 JUANA DIAZ, PR 00795-9614 |
| JAQUELINE ROSA SANTIAGO | HC 6 BOX 4311 COTO LAUREL, PR 00780-9518 |
| JARDIN BORINCANO INC | BO LLANOS ADENTRO CARR 725 KM 28 AIBONITO, PR 00705 |
| JARDIN DEL DIVINO NIO | CALLE LOS MIRTOS 184 URB HYDE PARK RIO PIEDRAS, PR 00927 |
| JARDIN DEL NINO 11 | URB JARAGUA CALLE 4 80 JUANA DIAZ, PR 00795 |
| JARDIN EDUCATIVO LA MONSA | JARDINES DE GURABO CALLE 7 5 GURABO, PR 00778 |
| JARDIN INFANTIL ISA INC | 931 SANTANA ARECIBO, PR 00612 |
| JARDIN INFANTIL LUCY | URB ROOSEVELT 11 YAUCO, PR 00698 |
| JARDIN INFANTIL PIBES INC | PO BOX 313 CABO ROJO, PR 00623-0313 |
| JARDIN INFANTIL SANTA ROS | CALLE 12 BLQ 29 13 SANTA ROSA BAYAMON, PR 00959 |
| JARDIN INFATIL ANDRENIS | BOX 5346 NARANJITO, PR 00719 |
| JARDIN PRECIOSO | URB COUNTRY CLUB JA 15 CALLE 220 CAROLINA, PR 00986 |
| JARDINERO NURSERIES LAN | PO BOX 2000 PMR 127 MERCEDITA, PR 00715-8000 |
| JAREM DEVELOPMENT | FIRST FDRAL BL 1404 02 PLEON SANTURCE, PR 00909 |
| JAROD CONSTRUCTION INC | HC3 BOX 9079 GUAYNABO, PR 00971-9079 |
| JAS SERVICE CORP | CALLE 57 BLQ 70 14 VILLA CAROLINA, PR 00630 |
| JASMIN TORRES VELEZ | JDNES DE GUATEMALA E28 CALLE 1 SAN SEBASTIAN, PR 00685-2126 |
| JASON SILVA TORO | PARC SABANA ENEAS 172 CALLE A SAN GERMAN, PR 00683-3710 |
| JAV CONSTRUCTION | PO BOX 38 TOA ALTA, PR 00954 |
| JAVIA 2005 FAMILY TRUST - MANOJKUMAR JAVIYA, TTEE | 3804 TIFFANY DRIVE EASTON, PA 18045 |
| JAVIELIZ DELI DELI | URB VILLA LYDIA CALLE ODISEA 907 ISABELA, PR 00662 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
| --- | --- |
| JAVIER A GONZALEZ VELAZQU | HC01 BOX 12841 BO CANOVANILLAS CAROLINA, PR 00977 |
| JAVIER ACOSTA PLAZA | RESIDENCIAL VALLE VERDE BLOQUE E 49 ADJUNTAS, PR 00601 |
| JAVIER AGARCIA RODRIGUEZ | HC71 BOX 2420 NARANJITO, PR 00719 |
| JAVIER ARROYO ROSARIO | PO BOX 40482 SAN JUAN, PR 00940 |
| JAVIER BAEZ CRUZ | RR8 BOX 9590 BARRIO DAJAOS BAYAMON, PR 00956 |
| JAVIER COLLAZO | BO TIBES HC08 1552 PONCE, PR 00731 |
| JAVIER COLON GARCIA, KATHY CLAUSELL RAMIREZ Y | LA SOCIEDAD LEGAL DE GANANCIALES APARTADO 9035 PONCE, PR 00732-9035 |
| JAVIER COLON GARCIA, KATHY CLAUSELL RAMIREZ Y | LA SOCIEDAD LEGAL DE GANANCIALES ROBERT ANTHONY VELEZ-MONTES ATTORNEY VELEZ MONTES LAW OFFICES PO BOX 3194 GUAYAMA, PR 00785 |
| JAVIER CRUZ FIGUEROA | HC 02 BOX 12377 GURABO, PR 00778 |
| JAVIER CRUZ LEON | URB SIERRA BERDECIA CFALCON F28 GUAYNABO, PR 00971 |
| JAVIER DENIS QUIONES | HC 3 BOX 31281 SAN SEBASTIAN, PR 00685-9535 |
| JAVIER E RODRIGUEZ SANCHE | ADM AUTOPISTAS PR 00751 |
| JAVIER EHERNANDEZ CARRERAS | COND CAMELOT APT 3301 CARR 842 SAN JUAN, PR 00926 |
| JAVIER GARCIA RODRIGUEZ | HC71 BOX 2420 NARANJITO, PR 00719 |
| JAVIER GARCIAOLIDA FONSE | PARCELA NUM 10 COMUNIDAD VAN SCOY BAYAMON, PR 00956 |
| JAVIER GUADALUPE OYOLA | URB SAVANNAH REAL 398 SAN LORENZO, PR 00754 |
| JAVIER HERNANDEZ CARRERAS | COND CAMELOT APT 3301 CARR 842 SAN JUAN, PR 00926 |
| JAVIER HERNANDEZ SCIMECA | PO BOX 42007 SAN JUAN, PR 00940-2007 |
| JAVIER I MUNIZ PEREZ | PO BOX 1825 BAYAMON, PR 00960-1825 |
| JAVIER JIMENEZ MALDONADO | HC 2 BOX 7122 BARCELONETA, PR 00617-9807 |
| JAVIER L ARIAS VEGA | AVE PONCE DE LEON 1023 RIO PIEDRAS, PR 00925 |
| JAVIER MANDRYMERCADO | 1326 CALLE SALUD APT 1101 PONCE, PR 00717 |
| JAVIER MAYSONET MIRANDA | HC 33 BOX 5649 DORADO, PR 00646 |
| JAVIER MERCADO FALCON | BOX 257 TRUJILLO ALTO, PR 00977 |
| JAVIER QUILES GARCIA | BO MAGUEYES 315 CARR 10 PONCE, PR 00728-1482 |
| JAVIER QUILES OQUENDO | PO BOX 2638 JUNCOS, PR 00777 |
| JAVIER R MILETTE JIMENEZ | HC02 BOX 14647 ARECIBO, PR 00612 |
| JAVIER RAMOS HERNANDEZ | CALLE 31 Q25 URB JARDINES DE CAPARRA BAYAMON, PR 00959 |
| JAVIER RIVERA ALGARIN | CALLE I D1 URB APRIL GARDENS LAS PIEDRAS, PR |
| JAVIER RIVERA GONZALEZ | URB SANTA MARIA CALLE 6 H34 TOA ALTA, PR 00953 |
| JAVIER ROBLES TRINIDAD | RES PARQUE SAN AGUSTIN EDIF F APTO 78 SAN JUAN, PR 00901 |
| JAVIER RODRIGUEZ ARRIAGA | CALLE JUAN M MORALES L15 IDAMARIS GARDENS CAGUAS, PR 00725 |
| JAVIER RZAYAS HERNANDEZ | C SAN LORENZO 1720 RIO PIEDRAS HEIGHTS SAN JUAN, PR 00926 |
| JAVIER SANTIAGO FLORES | PO BOX 40499 SAN JUAN, PR 00940-0499 |
| JAVIER TIRADO YO JAVIER | HC 44 BOX 13715 CAYEY, PR 00736-9723 |
| JAVIER YULIAN ROSARIO | CALLE ROBERTO DIAZ AA7 QUINTAS LAS MUESAS CAYEY, PR 00736 |
| JAVIER ZAYAS HERNANDEZ | C SAN LORENZO 1720 RIO PIEDRAS HEIGHTS SAN JUAN, PR 00926 |
| JAYMEI KINNEY ORTIZ | LOS SUENOS DE CIUDAD JARDIN CALLE ENSUENO 12 GURABO, PR 00754 |
| JAYRI A GONZALEZ RIVERA | BO DUQUE CALLE CLAVEL BUZON 1967 NAGUABO, PR 00718 |
| JAYS CAFE EXPRESS | CALLE 65 BLOQUE 776 SIERRA BAYAMON BAYAMON, PR 00961 |
| JAYVEE AIR CONDITIONING | CARR 167 CALLE GRANADA C70 URB ALHAMBRA BAYAMON, PR 00957 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| JC ASSOCIATES PROPERTY | 405 AVE ESMERALDA SUITE 102 PMB 398 GUAYNABO, PR 00969 |
| JC BARRIER SOLUTIONS COR | URB ESTANCIAS DEL PARQUE E9 CALLE A GUAYNABO, PR 00969 |
| JC CLUB | 1180 AVE AMERICO MIRANDA SAN JUAN, PR 00919 |
| JC ELECTRIC INC | ASTER ST 717 VENUS GARDENS RIO PIEDRAS, PR 00926 |
| JC ELECTRONIC AND PART | GAUTIER BENITEZ A10 VILLA DE REY CAGUAS, PR 00725 |
| JC LOGISTICS INC | LOIZA VALLEY Z 975 BAHUINIA ST CANOVANAS, PR 00729 |
| JCC CHEMICAL CORP | URB JARDINES DE COUNTRY CLUB CALLE 114 BH 19 CAROLINA, PR 00983 |
| JD CONSTRUCTION CORPORA | PO BOX 8698 SAN JUAN, PR 00910-6898 |
| JE MEDINA HIJOS Y ASSOC | CALLE NUEVA 4 COROZAL, PR 00783 |
| JE NOGUERA G PICON ASSOCIATES | ATTN JUAN E NOGUERA 1569 GILA ST CARIBE DEV SAN JUAN, PR 00926-2708 |
| JEAN C TORRES MELENDEZ | RES NEMESIO CANALES EDIF 58 APT 1041 SAN JUAN, PR 00918 |
| JEANETTE CABELLO | RESIDENCIAL LOS ALAMO EDIF 7 APTO 111 GUAYNABO, PR 00970 |
| JEANETTE ESCOBALES ORTEGA | URB CORTIJO GG7 CALLE 9 BAYAMON, PR 00956 |
| JEANETTE FIGUEROA MARTINE | RES MARTORELL EDIF 10 APARTAMENTO 49 MAUNABO, PR 00707 |
| JEANETTE M VILLANUEVA VAZ | RES AGUADA GARDENS EDIF 3 APT 13 AGUADA, PR 00602 |
| JEANETTE SANCHEZ DOMINGUE | BARRIO TIERRAS NUEVAS RR1 BUZON 11603 MANATI, PR 00674 |
| JEANETTE VAZQUEZ SEGARRA | CARR 184 SAN SEBASTIAN, PR 00685 |
| JEANNETTE COLLAZO PEREZ | BO TIBES HC08 BOX 1552 PONCE, PR 00731 |
| JEANNETTE MARQUEZ CARRASQ | HC01 BOX 13002 CAROLINA, PR 00985 |
| JEANNETTE ORTIZ CRUZ | BO CEDRO ARRIBA K 132 CEDRO ARRIBA NARANJITO, PR 00719 |
| JEANNETTE RIOS CORTADA | RES VILLA DEL PARQUE EDIF B2 APT 82 JUANA DIAZ, PR 00795 |
| JEANNETTE SUAREZ ACOSTA | CALLE D22 P 607 SABANA ENEAS SAN GERMAN, PR 00683 |
| JEANNETTE VILLAMIL RIVERA | URB CASTELLANA GARDENS L8 CALLE 15 CAROLINA, PR 00983 |
| JECSICA GUTIERREZ RIVERA | SECTOR PIEDRAS BLANCA BO MARTIN GONZALEZ CAROLINA, PR 00986 |
| JEDAYE AUDIO VISUAL EX | PO BOX 13664 SAN JUAN, PR 00908 |
| JEFFREY S SLONE COLON | HC1 BOX 8031 TOA BAJA, PR 00949 |
| JEFFREY S. BLEAMAN, TRUSTEE OF THE | SHIRLEY BLEAMAN SURVIVOR'S TRUST DATED 5/6/99 FBO JEFFREY S BLEAMAN 9934 E BUTEO DR. SCOTTSDALE, AZ 85255 |
| JEFFRY NIEVES COLON | HC 04 BOX 44697 LARES, PR 00669-9434 |
| JEFREY CRUZ VEGA | RR2 BOX 5924 MANATI, PR 00674 |
| JEM GROUP PSC | VILLAS DE GUAYNABO 52 CALLE BETANCES APT 202B GUAYNABO, PR 00970 |
| JENARA GONZALEZ ACEVEDO | HC 3 BOX 23585 SAN SEBASTIAN, PR 00685-9506 |
| JENARO CENTENO FIGUEROA | L14 CALLE GILBERTO ROLON EL CAMPITO CAGUAS, PR 00725 |
| JENARO COLON CARRION | BOX 4227 SAN JUAN, PR 00902 |
| JENETTE CRUZ RENTAS | HC 01 OX 31161 JUANA DIAZ, PR 00795 |
| JENITZA ARZUAGA RODRIGUEZ | HC20 BOX 26255 SAN LORENZO, PR 00754 |
| JENNER BLOCK LLP | ATTN CATHERINE STEEGE MELISSA ROOT 353 N CLARK STREET CHICAGO, IL 60654 |
| JENNER BLOCK LLP | ATTN ROBERT GORDON RICHARD LEVIN 919 THIRD AVE NEW YORK, NY 10022-3908 |
| JENNIFER CUBANO MONTALVO | PO BOX 4032 PUERTO REAL, PR 00740 |
| JENNIFER ISONA LOPEZ | URB MUNOZ RIVERA CALLE CAMELIA 23 GUAYNABO, PR 00969 |
| JENNIFER LISONA LOPEZ | URB MUNOZ RIVERA CALLE CAMELIA 23 GUAYNABO, PR 00969 |
| JENNIFER MERCADO CABAN | JARDINES DE RINCON C 10 CALLE 2 RICON, PR 00677-2615 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
| --- | --- |
| JENNIFER MONTANEZ OLMEDA | BO CANABONCITO SEC LA LOMA PR172 KM 69 CAGUAS, PR 00727 |
| JENNIFER PIZARRO COSME | EDIF 22 APARTAMENTO 237 BRISAS DE BAYAMON AVE COMERIO BAYAMON, PR 00959 |
| JENNIFER VEGA LA SANTA | COMUNIDAD LA CEIBA 225 CALLE HORTENSIA JUNCOS, PR 00777 |
| JENNY A RIVERA RODRIGUEZ | CALLE SAN ISIDRO 199 BDA ROOSEVELT FAJARDO, PR 00738 |
| JENNY GARCIA ARANZAMENDI | LAS DELICIAS CALLE MANUEL B DOMENECH A2 PONCE, PR 00731 |
| JENNY NIEVES RODRIGUEZ | PO BOX 1598 AGUADILLA, PR 00605 |
| JENNY ROSA MENENDEZ | CALLE 29 DE REXVILLE BAYAMON, PR 00957 |
| JENOURY RUIZ ROSA | RES APONTE EDIF 19 APTO 188 AGUADILLA, PR 00603 |
| JEPPESEN SANDERSON INC | JEPPESEN DEPT 1303 DENVER, CO 80291-0001 |
| JEREL MARTINEZ LOPEZ | HC10 BOX 8016 SABANA GRANDE, PR 00637 |
| JEREMIAS GUTIERREZ ESPIEF | HC 61 4028 TRUJILLO ALTO, PR 00976-9701 |
| JEREMIAS MARTINEZ RIVERA | URB EL MADRIGAL CALLE 6 H16 PONCE, PR 00731 |
| JERO INDUSTRIAL CORP | PO BOX 51038 TOA BAJA, PR 00950 |
| JERRY RIVERA OFRAY | HC 02 BOX 6501 BO PLENA SALINAS, PR 00751 |
| JESENIA IRIZARRY PACHECO | H 6 BOX 4431 COTO LAUREL, PR 00780-9527 |
| JESENIA M MARCUCCI ROMAN | PO BOX 807 ADJUNTAS, PR 00601-0807 |
| JESENIA MARRERO SANCHEZ | RES LUIS LLORENS TORRES EDIF 59 APTO 1136 SAN JUAN, PR 00911 |
| JESENIA TORO FRANCO | RESIDENCIAL LOS RECREOS EDIF 9 APT 53 SAN GERMAN, PR 00683 |
| JESSAMINE MARIE ROMAN ROS | RESIDENCIAL TURABO HEIGHTS E22 A 4B CAGUAS, PR 00725 |
| JESSENIA RIVERA BURGOS | PO BOX 331 OROCOVIS, PR 00720 |
| JESSENIA RIVERA VAZQUEZ | RES VILLAS DEL PARQUE BLOQUE 6 APT 33 JUANA DIAZ, PR 00795 |
| JESSENIA UMPIERRE RODRIGU | RR1 BUZON 16032 TOA ALTA, PR 00953 |
| JESSICA AMBERT | 11 RES LAS MARGARITAS APT 491 SAN JUAN, PR 00915-3006 |
| JESSICA ARIVERA ALVAREZ | PO BOX 8955 PLAZA CAROLINA STATION CAROLINA, PR 00988 |
| JESSICA CARABALLO CARABAL | VILLA PARAISO 1470 CALLE TAITA PONCE, PR 00728 |
| JESSICA CARRASQUILLO DIAZ | CABO F RODRIGUEZ 617 URB LAS DELICIAS RIO PIEDRAS, PR 00924 |
| JESSICA DAVILA LUGO | SECTOR ALTO DEL FUEGO CALLE G BO CAMPO ALEGRE HATILLO, PR 00659 |
| JESSICA FEBUS COLLAZO | RES MONTE HATILLO EDIF 38 APT 466 SAN JUAN, PR 00924 |
| JESSICA FUENTES RAMIREZ | RESIDENCIAL EL RECREO EDIF 30 APT 208 SAN GERMAN, PR 00683 |
| JESSICA G. DAVIS & ANDREW P. DAVIS, TRUSTEES | U/A 8/18/15: JESSICA G. DAVIS 2015 GRAT I 333 WEST END AVE (#4B) NEW YORK, NY 10023 |
| JESSICA GUZMAN ROSA | CALLE SAN FRANCISCO C12 URB MARIOLGA CAGUAS, PR 00725 |
| JESSICA MOLINA CRUZ | CALLE 5 A H 2 URB ALMIRA TOA BAJA, PR 00949 |
| JESSICA MOLINA CRUZ | URB ALMIRA AH 2 CALLE 5 TOA BAJA, PR 00949 |
| JESSICA NAVARRO VEGA | PO BOX 1191 AGUAS BUENAS, PR 00703 |
| JESSICA NEGRON FIGUEROA | PMB 869 BOX 2500 TOA BAJA, PR 00951 |
| JESSICA RIVERA ALVAREZ | PO BOX 8955 PLAZA CAROLINA STATION CAROLINA, PR 00988 |
| JESSICA SANTA TOLEDO | EDIF 13 APT 196 RES LOS ALAMOS GUAYNABO, PR 00965 |
| JESSICA SOTO RIVERA | RES LUIS LLORENS TORRES EDIF 103 APT 1977 SAN JUAN, PR 00913 |
| JESSIE I SANTIAGO DE JES | HC3 BOX 16534 COAMO, PR 00769 |
| JESUS ALTACHE VILLANUEVAS | PO BOX 348 RIO GRANDE, PR 00745-0348 |
| JESUS BAEZ SEVILLA | CALLE ROBLEDO 10 BAJOS BUEN SAMARITANO GUAYANBO, PR 00965 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
| --- | --- |
| JESUS CARABALLO RUIZ | CARR 176 KM 44 CAMINO SANTA TERESA JORNET RIO PIEDRAS, PR 00925 |
| JESUS CARTAGENA HERNANDEZ | VILLAS DE LOIZA 25 BLQ AC 10 CANOVANAS, PR 00729 |
| JESUS CASTILLO SANCHEZ | PO BOX 680 COROZAL, PR 00783-0680 |
| JESUS CRESPO CARDONA | AGUADILLA, PR 00603 |
| JESUS D MARTINEZ CRUZ | RES EL MANANTIAL EDIF 8 APTO 141 SAN JUAN, PR 00921 |
| JESUS DE JESUS MULERO | BO CANOVANILLAS PR 857 CAROLINA, PR 00986 |
| JESUS E FELIPA | 502 11 AVE PATERSON NEW PATERSON, NJ 07514 |
| JESUS E NEGRON REYES | RR1 BOX 7227 GUAYAMA, PR 00784 |
| JESUS E SIERRA GARCIA | P O BOX 1526 BAYAMON, PR 00960 |
| JESUS E VEGA FERNANDEZ | PO BOX 366054 SAN JUAN, PR 00936 |
| JESUS FONTANEZ NIEVES | HC02 BOX 352609420 CAGUAS, PR 00726 |
| JESUS G PORTELA | AVE KENNEDY 29 AGUADILLA |
| JESUS GONZALEZ DE JESUS | HC 2 BOX 7263 UTUADO, PR 00641-9507 |
| JESUS GUERRIOS | CALLE LA ROSA FINAL BAYAMON, PR 00956 |
| JESUS HERNANDEZ ALVAREZ | CALLE SANTA MARTA39 CATANO, PR 00962 |
| JESUS J MARRERO NAVARRO | HC 4 BOX 46818 CAGUAS, PR 00727-9648 |
| JESUS J TOLEDO | FAIR VIEW 12 C 29 TRUJILLO ALTO, PR 00976 |
| JESUS JIMENEZ VARGAS | HC01 BOX 4190 BO CAONILLAS ABAJO UTUADO, PR 00641 |
| JESUS LEON MARTINEZ | BOX 1540 PONCE, PR 00698 |
| JESUS LOPEZ RIVERA | APARTADO 155 COMERIO, PR 00782 |
| JESUS M AGOSTO COLON | HC 02 BOX 8247 COROZAL, PR 00743-0000 |
| JESUS M ARROYO OLIVARES | PARCELAS ARUZ CALLE 2 37 JUANA DIAZ, PR 00795 |
| JESUS M BARBOSA SANCHEZ | PO BOX 697 CAROLINA, PR 00986 |
| JESUS M BETANCOURT CASTRO | PARQUE ECUESTRE CALLE COFRESI E27 CAROLINA, PR 00987 |
| JESUS M BOSQUEZ | APARTADO 40247 MINILLAS STA SANTURCE, PR 00940 |
| JESUS M COLON DOMINGUEZ | PARQUE ECUESTRE CALLE CAMARERO 1 CAROLINA, PR 00984 |
| JESUS M CONCEPCION RODRIG | URB LITHEDA HTS 554 CALLE JUAN R JIMENEZ SAN JUAN, PR 00926 |
| JESUS M CRUZ FEO | PO BOX 3555 CAROLINA, PR 00984 |
| JESUS M DIAZ CARRION | 1370 AVE PONCE DE LEON SAN JUAN, PR 00926-2603 |
| JESUS M FELIX RIVERA | BO BUENA VISTA CARR 167 KM 150 BAYAMON, PR 00956 |
| JESUS M FIGUEROA CLAUSEL | APARTADO 385 NARANJITO, PR 00719-0385 |
| JESUS M FIGUEROA CLAUSELL | BO PALMARITO CARR 568 KM 159 COROZAL, PR 00783 |
| JESUS M GONDRY PADILLA | U 6 CALLE TROCHE CAGUAS, PR 00725-3147 |
| JESUS M LOPEZ RODRIGUEZ | 154 TURABO CLUSTERS CAGUAS, PR 00727 |
| JESUS M MERLY | CALLE VIOLETA 16 51 URB SAN FRANCISCO SAN JUAN, PR 00927 |
| JESUS M ORTA HERNANDEZ | PO BOX 77 JUANA DIAZ, PR 00795-0077 |
| JESUS M PIZARRO CRUZ | HC 61 BOX 4081 TRUJILLO ALTO, PR 00976-9702 |
| JESUS M RODRIGUEZ | PDA 9 12 PUERTA DE TIERRA SAN JUAN, PR 00901 |
| JESUS M SUAREZ MARTINEZ | BO CANOVANILLAS KM 18 CAROLINA, PR 00985 |
| JESUS MANUEL SOSA PAGAN Y KEISHLA LIZ ROSARIO SOTO | C/O JUAN CORCHADO JUARBE I-2 AVE. BETANCES, URB. HERMANAS DAVILA BAYAMON, PR 00959 |
| JESUS MARZAN OYOLA | VILLA OLGA CALLE ALEI 278 TOA BAJA, PR 00951 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
| --- | --- |
| JESUS MCARTAGENA HERNANDEZ | VILLAS DE LOIZA 25 BLQ AC 10 CANOVANAS, PR 00729 |
| JESUS MELENDEZ FALCON | BO DONA ELENA PR 167 KM 39 COMERIO, PR 00782 |
| JESUS MHERNANDEZ ALVAREZ | CALLE SANTA MARTA39 CATANO, PR 00962 |
| JESUS MSOLIVAN APONTE | PO BOX 199 BO FARALLON CAYEY, PR 00736 |
| JESUS MULERO GONZALEZ | HC 03 BOX 13018 CAROLINA, PR 00989 |
| JESUS NIEVES SERRANO | CALLE E BLOQUE 45 ALTOS JARDINES DE CAROLINA CAROLINA, PR 00988 |
| JESUS ORTIZ RODRIGUEZ | 24 CALLE IGLESIAS HORMIGUEROS, PR 00660 |
| JESUS RAMON ALICEA CRUZ | 4 CALLE GUMERSINDO COMERIO, PR 00782-0004 |
| JESUS REYES VAZQUEZ | CARR 75 KM 114 BO CARRAIZO TRUJILLO ALTO, PR 00976 |
| JESUS RIVAS RODRIGUEZ | RR 2 BOX 4063 TOA ALTA, PR 00953 |
| JESUS RIVERA RIVERA | HC73 BOX 5891 BO NUEVO NARANJITO, PR 00719 |
| JESUS RODRIGUEZ CALDERON | SECTOR CAMBUTE CAROLINA, PR 00986 |
| JESUS RODRIGUEZ FLORES | RR 3 BOX 3588 SAN JUAN, PR 00926-9611 |
| JESUS RODRIGUEZ RIVERA | BO CANOVANILLAS PR 857 CALLE PALO SANTO CAROLINA, PR 00985 |
| JESUS RODRIGUEZ ROSA | CALLE IGLESIAS B CAIMITO BAJO RIO PIEDRAS, PR 00633-0000 |
| JESUS ROJAS RIVERA | PO BOX 490 SAN LORENZO, PR 00754 |
| JESUS SANTA RODRIGUEZ | CALLE ALMACIGOS 1009 HACIENDA SAN JOSE CAGUAS, PR 00727 |
| JESUS SANTOS RIVERA | HC 61 BOX 4002 TRUJILLO ALTO, PR 00976 |
| JESUS SOLIVAN APONTE | PO BOX 199 BO FARALLON CAYEY, PR 00736 |
| JESUS SUAREZ ARISTUD | PR 857 KM 18 BO CAMBUTE CAROLINA, PR 00981 |
| JESUS TOLEDO CUEVAS | FAIR VIEW CALLE 12 C29 TRUJILLO ALTO, PR 00976 |
| JESUS TORRES SANTIAGO | PO BOX 292 CIDRA, PR 00739 |
| JESUS TRINIDAD GONZALEZ | CALLE 6 Y13 1101 SAN JUAN, PR 00920 |
| JESUS VALENTIN BELEN | PO BOX 231 MAYAGUEZ, PR 00681-0171 |
| JESUS VAZQUEZ GONZALEZ | PR3 INT PR748 BO CORAZON GUAYAMA, PR |
| JET TRANSPORT INC | PO BOX 50128 LEVITTOWN STA, PR 00950 |
| JETSUE M MEDINA GONZALEZ | URB REGIONAL CALLE 4 C5 ARECIBO, PR 00612 |
| JEYSEN SERRA NEGRON | HC 01 BOX 2183 MOROVIS, PR 00687 |
| JEZOUIT, LAWRENCE S | 309 FREEMAN STREET HARTFORD, CT 06106-4222 |
| JF MONTALVO INC | PO BOX 364664 SAN JUAN, PR 00936-4664 |
| JF OFFICE FURNITURE | CALLE ALFONSO XIII E34 MANSIONES REALES GUAYNABO, PR 00969 |
| JIKA ELECTRICAL CORPORATI | RIO JAJOME 111 MONTECASINO HEIGHTS TOA ALTA, PR 00953 |
| JIMENEZ FERNANDINI, ANA SOFIA | VISTAS DE MONTE SOL 106 CALLE SATURNO YAUCO, PR 00698 |
| JIMENEZ GARCIA, FELIX A | BAYAMON MED PLAZA EDIF 1845 OFIC 410 CARR 2 BAYAMON, PR 00959 |
| JIMENEZ GARCIA, FELIZ A | BAYAMON ME PLAZA EDIF 1845 OFIC 410 CARR 2 BAYAMON, PR 00959 |
| JIMENEZ GRAFFAM LAUSEL | SUITE 505 MIDTOWN BLG 421 MUOZ RIVERA AVE HATO REY, PR 00918 |
| JIMENEZ GRAFFAM LAUSELL | ATTN J RAMON RIVERA MORALES PO BOX 366104 SAN JUAN, PR 00936-6104 |
| JIMENEZ MACHINE SHOP | PO BOX 9532 BAYAMON BAYAMON, PR 00960-8041 |
| JIMENEZ RIVERA, IRENES | BO ESPINAL BZN 152 CALLE A AGUADA, PR 00602 |
| JIMENEZ RODRIGUEZ, BLANCA I | PO BOX 1073 OROCOVIS, PR 00720-1073 |
| JIMENEZ, RAFAEL J | PO BOX 1793 LAS PIEDRAS, PR 00771-1793 |
| JIMMY ADAN JUSINO | PO BOX 21304 SAN JUAN, PR 00928 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
| --- | --- |
| JIMMY BUS LINE | URB SANTA JUANITA V41 CALLE BIZCAYNE BAYAMON, PR 00956 |
| JIMMY CHRISTOPHER AYALA | 201 CALLE 12 QUEBRADILLA, PR 00678-2230 |
| JIMMY RIVERA GUADALUPE | HC2 BOX 14670 ARECIBO, PR 00612-9308 |
| JIN TAEK HAN | 217 KENT STREET 21 BROOKLINE, MA 02146 |
| JINARRETE ARRAY | HC 01 BOX 9238 PEUELAS, PR 00624-9729 |
| JISELA JIRAU ADAMES | HC 05 BOX 91484 ARECIBO, PR 00612 |
| JJ KELLER ASOCIATES | 3003 W BREEZWOOD LANE PO BOX 368 NEENAH NEENAH, WI 54957-0368 |
| JJ RENTAL | PO BOX 1053 MANATI, PR 00674 |
| JJC EXTERMINATING CORP | PO BOX 989 COMERIO, PR 00782 |
| JJMR CONSTRUCTION SE | PO BOX 1574 ISABELA, PR 00662 |
| JJQUALITY | PO BOX 471 HATILLO, PR 00659 |
| JJSALES | PO BOX 810427 CAROLINA, PR 00981-0427 |
| JL AUTO PAINTS PARTS | HACIENDA MI QUERIDO VIEJO 139 DORADO, PR 00646 |
| JLMA INFORMATION TECHNOLO | MONTEHIEDRA TOWN CENTER 9410 AVE LOS ROMEROS SAN JUAN, PR 00926 |
| JLMA LEARNING CENTER CORP | EDIFICIO PRINCIPAL COSVI AVE AMERICO MIRANDA 400 4TO PISO 9410 AVE LOS ROMEROS SAN JUAN, PR 00927 |
| JM ENTERTAIMENT GROUP | CALLE ALMENDRO 1201 URB LOS COLOBOS PARK CAROLINA, PR 00985 |
| JNL MULTI-MANAGER ALTERNATIVE FUND, | A SERIES OF JNL SERIES TRUST ATTN: REZARTA XHANAJ STATE STREET CORPORATION 1776 HERITAGE DRIVE, JAB5W NORTH QUINCY, MA 02171 |
| JNL MULTI-MANAGER ALTERNATIVE FUND, | A SERIES OF JNL SERIES TRUST GARY S. LEE 250 WEST 55TH STREET NEW YORK, NY 10019 |
| JNL MULTI-MANAGER ALTERNATIVE FUND, | A SERIES OF JNL SERIES TRUST J. RICHARD ATWOOD 11601 WILSHIRE BLVD, SUITE 1200 LOS ANGELES, CA 90025 |
| JNL MULTI-MANAGER ALTERNATIVE FUND, | A SERIES OF JNL SERIES TRUST STATE STREET CORPORATION ATTN: REZARTA XHANAJ 1776 HERITAGE DRIVE, JAB5W N. QUINCY, MA 02171 |
| JO ANN BYERS TRUST | 4327 IVY DRIVE GLENVIEW, IL 60026 |
| JO ELLEN BLEIWEISS REVOCABLE TRUST | C/O SHELL BLEIWEISS 495 CORONADO TRAIL SEDONA, AZ 86336 |
| JO VIRELLA ASSOC | PO BOX 865 COROZAL, PR 00783 |
| JOALLYN PEREZ IRIZARRY | CALLE GREGORIO SABATER 1871 NUEVA VIDA EL TUQUE PONCE, PR 00728-4908 |
| JOAN AARROYO TORRES | AVE DEL RIO D11 JERUSALEM FAJARDO, PR 00738 |
| JOAN ARROYO TORRES | AVE DEL RIO D11 JERUSALEM FAJARDO, PR 00738 |
| JOAN G KALE TRUSTEE OF JOAN G KALE TRUST | DATED 11-5-16 1034 OLD ELM RD HIGHLAND PARK, IL 60035 |
| JOAN G KALE TRUSTEE OF JOAN G KALE TRUST | DATED 11-5-16 JOAN G. KALE, TRUSTEE FO JOAN G. KALE TRUST 4-5-16 25 BRIERFIELD CT LAKE BLUFF, IL 60044 |
| JOAN I PEREZ MEDINA | BOX 1553 CARR 503 KM 82 PONCE, PR 00731-9712 |
| JOAN MATOS | PO BOX 395 CABO ROJO, PR 00613-0395 |
| JOAN NIEVES DE JESUS | RR 8 BOX 9005 BO DAJAOS BAYAMON, PR 00956 |
| JOANIRIS RUIZ SOTO | HC 02 BOX 7244 UTUADO, PR 00641 |
| JOANN SANTANA RUIZ | APARTADO 805 MAUNABO, PR 00707 |
| JOANY RODRIGUEZ RIOS | PALACIOS REALES CALLE RAV3ENA A18 TOA ALTA, PR 00953 |
| JOAQUIN AFLORES VELEZ | CALLE LOMA 2306 VALLE ALTO PONCE, PR 00730-4145 |
| JOAQUIN CEDENO COLON | AVE CEMENTERIO NACIONAL 77 HATO TEJAS, PR 00619-0000 |
| JOAQUIN CRESPO MOYET | PO BOX 10103 SAN JUAN, PR 00922-0103 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| JOAQUIN CRUZ ARROYO | HC 1 BOX 4060 FLORIDA, PR 00650-9724 |
| JOAQUIN E NUEZ ORTIZ | PO BOX 1251 AIBONITO, PR 00705-1251 |
| JOAQUIN FLORES VELEZ | CALLE LOMA 2306 VALLE ALTO PONCE, PR 00730-4145 |
| JOAQUIN GOMEZ GARCIA | HC 7 BOX 2225 PONCE, PR 00731-9613 |
| JOAQUIN MARTINEZ VIGUIE | COND VICTORIA PLAZA 10 CALLE CANAINA 18A SAN JUAN, PR 00907 |
| JOAQUIN MAYSONET | APARTADO HC33 BUZON 5649 CARR 694 KM 17 BO MAGUAYO DORADO, PR 00646 |
| JOAQUIN RAMIREZ GARCIA | HC 01 BOX 4235 NAGUABO, PR 00718 |
| JOAQUIN REBOLLO AYALA | AVE BARBOSA 337 CATANO, PR 00962 |
| JOAQUIN SANCHEZ | URB SAN MARTIN UTUADO, PR 00761 |
| JOAQUIN SOLER NEGRON | HC 2 BOX 7115 BARCELONETA, PR 00617-9807 |
| JOAQUIN SOTO MATOS | HC 56 BOX 35065 AGUADA, PR 00602-9782 |
| JOB CONTRACTOR CORP | 226 PMB 819 AVE HOSTOS PONCE, PR 00716-1107 |
| JOB O MARTINEZ ANDRADES | 759 AVE BARBOSA SAN JUAN, PR 00915-3212 |
| JOB OVIDIO MARTINEZ REYES | SECT CANTERA 777 AVE BARBOSA SAN JUAN, PR 00915-3209 |
| JOBINO BORRERO MORALES | 3127 KING LANG BRONX, NY 10469 |
| JOBS CARIBE INC | CALLE MEXICO 4 AREY BUILDING SUITE 401 HATO REY, PR 00917 |
| JOCARTI INVESTMENT CORP | PO BOX 924 DORADO, PR 00646 |
| JOCELYN LOPEZ SOTOMAYOR | HC03 BOX 30952 AGUADILLA, PR 00603 |
| JOE AIR CENTER | AVE DOS PALMAS 2822 ESQUINA ADA LEVITTOWN TOA BAJA, PR 00949 |
| JOE D PACE AND MARY V PACE TTEE JOE PACE REV TRUST | 7323 SAWGRASS POINT DR N PINELLAS PARK, FL 33782 |
| JOE OQUENDO TRUCKING | PO BOX 3328 CATANO, PR 00963-3328 |
| JOE REFRIGERATION CENTR | PO BOX 2070 MOROVIS, PR 00687 |
| JOEL A MEDINA | BDA QDA CRUZ SECTOR PACHECO TOA ALTA, PR 00953 |
| JOEL ACEVEDO MALDONADO | URB MIRAFLORES 25 BLOQ 26 CALLE 34 BAYAMON, PR 00957 |
| JOEL BAEZ SANTOS | PO BOX 1119 AIBONITO, PR 00705 |
| JOEL CRUZ DE JESUS | HC 1 BOX 1043 M ARECIBO, PR 00612-9713 |
| JOEL HANCE COLLAZO | URB BELLA VISTA I 1 CALLE8 BAYAMON, PR 00957 |
| JOEL IHANCE COLLAZO | URB BELLA VISTA I 1 CALLE8 BAYAMON, PR 00957 |
| JOEL MEJIAS BURGOS | HC01 BOX 3868 ADJUNTAS, PR 00601 |
| JOEL ORTIZ HERNANDEZ | BARRIO BAUTARRIBA APARTADO 1764 OROCOVIS, PR 00720 |
| JOEL SEISE ALBINO | CALLE AZUCENZA 150 CUIDAD JARDIN CAROLINA, PR 00987 |
| JOELIMAR AYALA VEGA | URB SIERRA LINDA CALLE 12 S17 BAYAMON, PR |
| JOELY RODRIGUEZ VAZQUEZ | RES ENRIQUE LANDRON EDIF 2 APTO 5 COROZAL, PR 00783 |
| JOES FRIED CHICKEN | BARRIO DUQUE BUZON 2078 NAGUABO, PR 00718 |
| JOHAN GARCIA ESPADA | CALLE 782 HILL BROTHERS RIO PIEDRAS, PR 00924 |
| JOHAN PESTALOZZI BILINGUA | CALLE DEGETAU SUR 270 APARTADO 812 AIBONITO, PR 00705 |
| JOHANA RAMIREZ OYOLA | URB EL CORTIJO CALLE 13 K16 BAYAMON, PR 00956 |
| JOHANNA ALENO BOSCH | URBPABELLONES CALLE AUSTRALIA P16 TOA BAJA, PR 00949 |
| JOHANNA ALVAREZ BAEZ | AUTORIDAD DE CARRETERAS OFICINA ASESOR LEGAL PISO 17 EDIFICIO MINILLAS SUR SAN JUAN, PR 00940 |
| JOHANNA BAEZ REYES | CALLE NUEVA 25 BUEN SAMARITANO GUAYNABO, PR 00965 |
| JOHANNA BERMUDEZ RODRIG | BARRIADA SAN MIGUEL CORREO GENERAL NARANJITO, PR 00719 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| JOHANNA DIAZ TORRES | PO BOX 7557 CAROLINA, PR 00986-7557 |
| JOHANNA I RODRIGUEZ VALL | CALLE 7 BUZON 49 BARRIO PUEBLO NUEVO VEGA BAJA, PR 00693 |
| JOHANNA M RODRIGUEZ | 4 CALLE BALDORIOTY S AIBONITO, PR 00705-3521 |
| JOHANNA MERCADO ESPADA | RES EL MANANTIAL EDIF 4 APT 90 RIO PIEDRAS, PR 00921 |
| JOHANNA MONSERRATE CLEME | EDIF 1 APTO 1609 MONSERRATE TOWERS CAROLINA, PR 00983 |
| JOHANNA NALENO BOSCH | URBPABELLONES CALLE AUSTRALIA P16 TOA BAJA, PR 00949 |
| JOHANNA NIEVES VELAZQUEZ | HC01 BOX 11522 PENUELAS, PR 00624 |
| JOHANNA RIVERA DIAZ | HC 5 BOX 10620 MOCA, PR 00676-9722 |
| JOHANNA VELAZQUEZ LOPEZ | HC 5 BOX 58389 CAGUAS, PR 00725-9239 |
| JOHANNIE LATORRE PEREZ | HC 08 PO BOX 1345 PONCE, PR 00731 |
| JOHANNIS DAVILA ORTIZ | HC01 BOX 10349 COAMO, PR 00769 |
| JOHANNY CASIANO DELGADO | PO BOX 1222 SAN GERMAN, PR 00683 |
| JOHANNY RIVERA GARCIA | PO BOX 446 AGGUAS BUENAS, PR 00703-0446 |
| JOHN A FALCON | LADERAS DE SAN JUAN 36 CALLE PENDULA FS SAN JUAN, PR 00929 |
| JOHN BROADUS SCHOOL | HC05 BOX 11024 MOCA, PR 00676 |
| JOHN CAMACHO FIGUEROA | PO BOX 5242 CAGUAS, PR 00625 |
| JOHN DAVILA ANDINO | URB LOS TAMARINDOS E6 CALLE 3 SAN LORENZO, PR 00754 |
| JOHN GRAZEL INC | PO BOX 6187 SAN JUAN, PR 00914 |
| JOHN JEFFREY MATIAS BORRE | HC01 BOX 6701 GUAYANILLA, PR 00656 |
| JOHN L. AND BRENDA R. SONDEREGGER UAD | 654 E. CORTE PASADERA COBRIZO GREEN VALLEY, AZ 85614 |
| JOHN M GONZALEZ TORRES | 268 CONVENTO STREET SANTURCE, PR 00912 |
| JOHN NAPOLI ASSOCIATES | AVE PONCE DE LEON 264 PUERTA DE TIERRA SAN JUAN, PR 00936 |
| JOHN NELSON MORALES | BO MAGUEYES KM 109 PR10 PONCE, PR 00731 |
| JOHN R ROBLES ASSOCIAT | PO BOX 29715 SAN JUAN, PR 00929-0715 |
| JOHN R. STEINBACH TT'EE JOHN R. STEINBACH | TRUST 12-5-01 9312 GRANITE CT NAPLES, FL 34120 |
| JOHN S PATTERSON PE | 1219 SUNNY POINT DR MELBOURNE, FL 32935-7050 |
| JOHN S WARE IV & LYNN S SZALLAR | 40 SENECA TRAIL DENVILLE, NJ 07834 |
| JOHN SOLTAN DONELLY | 38724 SOUTH AVE ZEPHYRHILLS, FL 33541 |
| JOHN W MURPHY ESPINOSA | 475 CARR 8860 PMB 2005 TRUJILLOA ALTO, PR 00976 |
| JOHNNY COLON DIAZ | BOX 6576 SANTURCE, PR 00914 |
| JOHNNY COLON FELICIANO | G P O BOX 6576 LOIZA STATION SAN JUAN, PR 00936 |
| JOHNNY FIGUEROA CAMACHO | 718 VALLE DEL ESTE JUNCOS, PR 00977 |
| JOHNNY MALDONADO DIAZ | COND RIVERA PARK 10 APT S104 BAYAMON, PR 00961 |
| JOHNNY MARRERO CRUZ | CALLE 17 F32 BAYAMON GARDENS BAYAMON, PR 00957 |
| JOHNNY NIEVES DE JESUS | RR 8 BOX 9109 BAYAMON, PR 00956 |
| JOHNNY REYES BATISTA | CURACAOB29URBAL TOS DE TORRIMAR GUAYNABO, PR 00959-0000 |
| JOHNNY TORRES SANTIAGO | HC01 BOX 4450 JUANA DIAZ, PR 00795 |
| JOHNNY TORRES SANTIAGO | HC01 BOX 4450 JUANA DIAZ, PR 00795-9705 |
| JOINT TECHNOLOGIES FOR AU | 9 CALLE ARROYO SAN JUAN, PR 00918-3603 |
| JOMAR GRAPHICS DISTRIBUTO | AVENIDA DE DIEGO 470 PUERTO NUEVO, PR 00920 |
| JOMAR QUIONES HUERTAS | PO BOX 548 PATILLAS, PR 00723-0548 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| JOMARIE RAMOS RODRIGUEZ | HC01 BOX 11630 PEUELAS, PR 00624 |
| JOMARY AYALA CARABALLO | CALLE NEVADO 4K27 LOMAS VERDES BAYAMON, PR 00956-0000 |
| JONATHAN BENNETT | 13 LULLYMORE TERRACE SALLYS BRIDGE SCR DUBLIN 8 IRELAND |
| JONATHAN CANDELARIO ORTIZ | HC02 BOX 19533 BO MAMEY 1 GURABO, PR 00778 |
| JONATHAN CEPERO PAGAN | BLQ C APTO 30 RES PERLA DEL CARIBE PONCE, PR 00731 |
| JONATHAN CRUZ SANCHEZ | HC 01 BOX 9190 GUAYANILLA, PR 00656-9708 |
| JONATHAN D. RUBIN TTEE | JONATHAN D. RUBIN 371 MAPLEWOOD AVENUE MERION STATION, PA 19066-1011 |
| JONATHAN D. RUBIN TTEE | JONATHAN DAVID RUBIN BOND HOLDER / CREDITOR 371 MAPLEWOOD AVENUE MERION STATION, PA 19066-1011 |
| JONATHAN FIGUEROA OTERO | CALLE 3 311 NO PUERTO NUEVO SAN JUAN, PR 00920 |
| JONATHAN GALARZA HERNANDE | HC 02 BOX 10807 YAUCO, PR 00698-9684 |
| JONATHAN GOMEZ LOZADA | PMB 419 PO BOX 1283 SAN LORENZO, PR 00754-1283 |
| JONATHAN H GARCES PER | ENSANCHE RAMIREZ 66 SAN GERMAN, PR 00683 |
| JONATHAN LOPEZ ROMAN | CALLE DIAZ ISABELA 3452 ISABELA, PR 00662 |
| JONATHAN MORALES NUEZ | PO BOX 6001 SUITE 125 SALINAS, PR 00751 |
| JONATHAN VICENS DAVILA | CUIDAD JARDIN CALLE JUMACAO 77 JUNCOS, PR 00777-4606 |
| JONELLYS RIVERA REYES | HC75 BOX 1772 NARANJITO, PR 00719 |
| JONES DAY | ATTN BRUCE BENNETT 555 SOUTH FLOWER STREET 50TH FLOOR LOS ANGELES, CA 90071 |
| JONES, MARK A. | 1120 LORD NELSON LANE FOSTER CITY, CA 94404 |
| JONIN ARUIZ FENCE | HC O1 BOX 3552 LAJAS, PR 00667 |
| JONIN RUIZ FENCE | HC O1 BOX 3552 LAJAS, PR 00667 |
| JORGE A DIAZ CASTILLO | CUPEY BAJO PR 884 KM 41 RIO PIEDRAS, PR 00927 |
| JORGE A FUENTES Y ADELAID | P O BOX 831 FAJARDO, PR 00738 |
| JORGE A MELENDEZ MAISONET | PO BOX 10440 SAN JUAN, PR 00922-0440 |
| JORGE A PEREZ ACEVEDO | HC 02 BOX 77251 CAMUY, PR 00627-9116 |
| JORGE A RAMIREZ | APARTADO 174 UTUADO, PR 00641 |
| JORGE ACEVEDO COLON | PO BOX 1303 AGUADILLA, PR 00605-1303 |
| JORGE AGUSTINI RODRIGUEZ | BO SANTURCE 278 CALLE JOSE RAMIREZ APT MAYAGUEZ, PR 00680-2348 |
| JORGE ALBARRAN ZAMBRANA | BUZON 1534 BO RIO ABAJO UTUADO, PR 00641 |
| JORGE ANAVARRO SANTAELLA | PO BOX 30072 SAN JUAN, PR 00929-1072 |
| JORGE APONTE | 925 CALLE BONANZA PONCE, PR 00731-4102 |
| JORGE ARUIZ ALVAREZ | PO BOX 2028 OROCOVIS, PR 00720 |
| JORGE C MARTINEZMARIA S | J2 CALLE CASTILLA COTO LAUREL, PR 00780-2060 |
| JORGE C MORALES PEREZ | BO PIEDRAS BLANCAS CAROLINA, PR 00985 |
| JORGE C SUAREZ BARREDA | COND TROPICANA APT 804C CALLE TARTAK 5894 ISLA VERDE CAROLINA, PR 00979 |
| JORGE D CORREA | RES LAS MARGARITAS EDIF 27 APTO 257 SANTURCE, PR 00907 |
| JORGE D VELEZ PEREZ | BO BUENA VISTA KM 16 BAYAMON, PR 00956 |
| JORGE DE JESUS SANTIAGO | HC02 BOX 9793 GUAYNABO, PR 00971 |
| JORGE DRIVERA APONTE | HC 01 BOX 14147 COAMO, PR 00769 |
| JORGE E DIAZ | PARCELAS FALU CALLE SIMON MADERA 319 RIO PIEDRAS, PR 00921 |
| JORGE E DIAZ Y ASOCIADOS | BUSTAMANTE NG6 MANSION DEL NORTE LEVITTOWN, PR 00949 |
| JORGE E FIGUEROA PAPALEO | BOX 8905 CAGUAS, PR 00726 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| JORGE E RIVERA JIMENEZ | PO BOX 5375 HATO REY, PR 00919 |
| JORGE ENRIQUE ASENCIO | SECT CANTERA 2351 CALLE PUENTE SAN JUAN, PR 00915-3222 |
| JORGE F ASAD CESANI | PO BOX 1209 MAYAGUEZ, PR 00681-1209 |
| JORGE FUENTES CARRASQUILLO | PO BOX 40612 SAN JUAN, PR 00940-0612 |
| JORGE GARCIA MORALES | 8650 SW 212 ST APT 201 MIAMI, FL 33189 |
| JORGE GONZALEZ IT SUPPOR | 646 CALLE PALMAS SANTURCE, PR 00907-4907 |
| JORGE GUZMAN ANDUJAR | HC 01 BOX 9172 TOA BAJA, PR 00949 |
| JORGE J INCLE DIAZ | HC2 BOX 13157 GURABO, PR 00778 |
| JORGE J LANDRON | CALLE MAYAGUEZ 148 HATO REY, PR 00927 |
| JORGE JUNQUERA AMADEO YO | FONDO ESPECIAL DE CAJA MENUDA CASO DE DESASTRES NATURALES |
| JORGE L ACEVEDO ANDINO | PO BOX 1590 VEGA ALTA, PR 00692 |
| JORGE L ACEVEDO RUIZ | PO BOX 894 LARES, PR 00669-0894 |
| JORGE L ALMODOVAR | HC08 BOX 1552 PONCE, PR 00731 |
| JORGE L ALVAREZ RIVERA | URB OLIVOS SEC HOLLYWOOD 4 BAYAMON, PR 00961 |
| JORGE L CANCEL PEREZ | CARR616 BOX 141 BO CANTITO MANATI, PR 00674 |
| JORGE L CARABALLO ORTIZ D | URB SAGRADO CORAZON CALLE SAN MARTIN 43 GUANICA, PR 00653 |
| JORGE L CARRASQUILLO CIR | EDIF 3 APTO 27 RES YUQUILLO LOIZA, PR 00777 |
| JORGE L CARRASQUILLO ORTI | BUEN SAMARITANO CALLE BUEN SAMARITANO 23 GUAYNABO, PR 00966 |
| JORGE L COLON COLON | BUZON 6324 COMUNIDAD EL MANI MAYAGUEZ, PR 00680 |
| JORGE L CRUZ BAEZ | URB CATALUNA E17 CALLE 6 BARCELONETA, PR 00617 |
| JORGE L FERNANDEZ BJERG | PO BOX 360892 SAN JUAN, PR 00936 |
| JORGE L GUTIERREZ ROSARIO | BO MARTIN GONZALEZ KM 16 CAROLINA, PR 00986 |
| JORGE L ISERN SUAREZ | URB ALTO APOLO 28 CALLE HOMERO GUAYNABO, PR 00969 |
| JORGE L MACHICOTE MAFUZ | PO BOX 14306 SAN JUAN, PR 00916 |
| JORGE L MALDONADO RODRIG | 58 CALLE RAMON TORRES FLORIDA, PR 00650 |
| JORGE L MARTINEZ GARCIA | CALLE 5 1124 VILLA NEVAREZ RIO PIEDRAS, PR 00927 |
| JORGE L MARTINEZ MARRERO | HC 2 BOX 45308 VEGA BAJA, PR 00693-9640 |
| JORGE L MARTINEZ MORALES | COND CENTURY GARDEN 6TA SECCION LEVITTOWN TOA BAJA, PR 00949 |
| JORGE L MATEO MIRANDA | PO BOX 268 CANOVANAS, PR 00729-0268 |
| JORGE L MATOS | RR 4 BOX 11085 TAO ALTA, PR 00953-9712 |
| JORGE L MONZON RIVERA | CARR 857 KM 3 HM 0 CAROLINA, PR 00985 |
| JORGE L NIEVES HERNANADEZ | BUEN SAMARITANO CALLE NUEVA 7 GUAYNABO, PR 00965 |
| JORGE L OLIVERO ARCE | APARTADO 1551 MANATI, PR 00674 |
| JORGE L PAGAN ORAMA | I 11 CALLE MIREYA URB LEVITTOWN LAKES TOA BAJA, PR 00949-4546 |
| JORGE L PEREZ | PR857 KM 18 INTERIOR SECTOR CAMBUTE CANOVANILLAS CAROLINA, PR 00985 |
| JORGE L PEREZ PIEIRO | PO BOX 342 FLORIDA, PR 00650-0342 |
| JORGE L PINTADO | HC73 BUZON 5704 NARANJITO, PR 00719 |
| JORGE L QUILES | HC 3 BOX 13392 JUANA DIAZ, PR 00795-9515 |
| JORGE L QUINTANA CARRASQU | URB VALENCIA I CALLE RAFAEL ALGARIN 100 JUNCOS, PR 00777 |
| JORGE L RIVERA OLIVERAS | BUENA VISTA RR 5 BOX 5250 BAYAMON, PR 00956-9710 |
| JORGE L RIVERA RODRIGUEZ | HC71 BOX 2979 NARANJITO, PR 00719-9738 |
| JORGE L ROJAS GREEN | CALLE LA HACIENDITA 8 BARRANQUITAS, PR 00794 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| JORGE L SANCHEZ NAVARRO | URB LA CUMBRE 433 CALLE LOS ROBLES SAN JUAN, PR 00926-5557 |
| JORGE L SANTIAGO COLON | RR6 BOX 11283 SAN JUAN, PR 00926 |
| JORGE L VELEZ OJEDA | HC02 BOX 8683 GUAYNABO, PR 00970-9802 |
| JORGE LORA LONGORIA LAW O | URB EL VEDADO 128 ISABEL ANDREW AGUILAR SAN JUAN, PR 00918 |
| JORGE LORTIZ MARRERO | COND MARIBEL APT 7 CALLE SARGENTO LUIS MEDINA 366 SAN JUAN, PR 00918 |
| JORGE LREYES CRUZ | HC 01 BOX 4641 BO GUAYABAL JUANA DIAZ, PR 00795-9706 |
| JORGE LREYES DIAZ | CALLE 23 AE44 URB EL CORTIJO BAYAMON, PR 00959 |
| JORGE LSOTO CUBANO | CALLE 17 I3 URBFLAMBOYAN MANATI, PR 00674 |
| JORGE LUIS FERRER | BO PIEDRA BLANCA CAROLINA, PR 00985 |
| JORGE LUIS RIOS RIVERA | COUNTRY CLUB CALLE 5 21 QD12 CAROLINA, PR 00987 |
| JORGE LUIS SANTOS TORRES | CALLE GUAMANI FINAL PONCE, PR 00731 |
| JORGE M INSERNI CASTILLO | RR 2 BOX 1324 SAN JUAN, PR 00926 |
| JORGE MAS RAMIREZ DE AREL | ST 17 D 5 QUINTAS DE CUPEY RIO PIEDRAS, PR 00926 |
| JORGE MERCADO AVILES | REPTO SAN JOSE 361 CALLE ALMAGRO SAN JUAN, PR 00923-1243 |
| JORGE MERCADO REYES | HC 4 BOX 6674 COMERIO, PR 00782 |
| JORGE NAVARRO SANTAELLA | PO BOX 30072 SAN JUAN, PR 00929-1072 |
| JORGE NIEVES OFARRIL | CARR RAMAR PR 860 KM5 HM 8 TRUJILLO ALTO |
| JORGE O DURAN CABAN | CALLE RAFAEL MARTINEZ TORRES 6034 MAYAGUEZ TERRACE MAYAGUEZ, PR 00682-6625 |
| JORGE O RODRIGUEZ LOPEZ | COND LOS ROBLES EDIFICIO A APT 912 SAN JUAN, PR 00927 |
| JORGE ORTIZ MARRERO | COND MARIBEL APT 7 CALLE SARGENTO LUIS MEDINA 366 SAN JUAN, PR 00918 |
| JORGE P SALA COLON | 8169 CALLE CONCORDIA SUITE 102 COND SAN VICENTE PONCE, PR 00717-1556 |
| JORGE PADILLA | CALLE 10 ESQ 21 W8 MAGNOLIA GA RDEN BAYAMON, PR 00619 |
| JORGE PAOLI BRUNO | CALLE HABANA 808 LAS AMERICAS SAN JUAN, PR |
| JORGE PEREZ VELAZQUEZ | HC04 BUZON 15345 BARRIO PLATA MOCA, PR 00676 |
| JORGE R QUINTANALAJARA | 400 CALLE CALAF PMB 165 SAN JUAN, PR 00918-1314 |
| JORGE RAMOS VELEZ | PO BOX 348 SAN GERMAN, PR 00683 |
| JORGE REYES DIAZ | CALLE 23 AE44 URB EL CORTIJO BAYAMON, PR 00959 |
| JORGE RIVERA APONTE | HC 01 BOX 14147 COAMO, PR 00769 |
| JORGE RIVERA GARCIA | URB MONTE VERDE CALLE 7 G8 TOA ALTA, PR 00953 |
| JORGE RIVERA MALAVE | HC08 BOX 1552 PONCE, PR 00731 |
| JORGE RIVERA MARIA M MO | AQ 14 CALLE 8 PONCE, PR 00731 |
| JORGE RIVERA MARQUEZ | CALLE PALO SANTOS BO CANOVANILLAS CAROLINA, PR 00985 |
| JORGE RIVERA RAMIREZ | PO BOX 11526 FERNANDEZ JUNCOS STATION SAN JUAN, PR 00910-2626 |
| JORGE RIVERA SANTOS | PO BOX 5926 MAYAGUEZ, PR 00681-5926 |
| JORGE ROBLES ORTIZ | CALLE RODRIGUEZ DE TRIANA 398 HATO REY, PR 00918-0000 |
| JORGE RODRIGUEZ | CUPEY BAJO PR 844 KM 27 RIO PIEDRAS, PR 00925 |
| JORGE RODRIGUEZ COLON | CALLE 701 SAN JUAN, PR 00915-4525 |
| JORGE RODRIGUEZ LUGO | URB VILLAS DEL PRADO CALLE VERSALLES 331 JUANA DIAZ, PR 00795 |
| JORGE RODRIGUEZ RUIZ | URB COUNTRY CLUB ME23 CALLE 404 CAROLINA, PR 00982-1846 |
| JORGE ROHENA MOJICA | CARR 857 BO CANOVANILLAS SECTOR CAMBUTE CAROLINA, PR 00979 |
| JORGE ROMAN CORTES | COND BAYOLA APT 903 B SANTURCE, PR 00907 |
| JORGE ROMERO | P O BOX 30043 SAN JUAN, PR 00929-1043 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| JORGE RUIZ ALVAREZ | PO BOX 2028 OROCOVIS, PR 00720 |
| JORGE RUIZ AQUINO | PR 857 KM 09 SANTA CRUZ CAROLINA, PR 00979 |
| JORGE SANTIAGO VAZQUEZ | P.O. BOX 784 NARANJITO, PR 00719 |
| JORGE SANTIAGO VAZQUEZ | PO BOX 784 NARANJITO, PR 00719-0000 |
| JORGE SANTOS PEREZ | CALLE GUAMANI FINAL PONCE, PR 00731 |
| JORGE SOTO ACEVEDO | HC04 BUZON 15300 LARES, PR 00669 |
| JORGE SOTO CUBANO | CALLE 17 I3 URBFLAMBOYAN MANATI, PR 00674 |
| JORGE TOLEDO CORREA | BO CANOVANILLAS KM 18 CAROLINA, PR 00985 |
| JORGE WROBLES ORTIZ | CALLE RODRIGUEZ DE TRIANA 398 HATO REY, PR 00918-0000 |
| JORGE ZAYAS ALVAREZ | VILLA 2 RIOS BOCACALLE FINAL PONCE, PR 00731 |
| JORGENSEN, ROY | C/O ROY JORGENSEN ASSOCIATES, INC. 3735 BUCKEYSTOWN PIKE PO BOX 70 BUCKEYSTOWN, MD 21717 |
| JORGENSEN, ROY | PO BOX 70 BUCHEYSTOWN, MD 21717 |
| JORLI INC | LAS VEGAS 103 URB LA CUMBRE SAN JUAN, PR 00926 |
| JORNADA IBEROAMERICANA Y | E DEL DERECHO DEL TRABAJO Y SEGURIDAD SOCIAL |
| JOSE A ACEVEDO CUEVAS | HC 3 BOX 31625 SAN SEBASTIAN, PR 00685 |
| JOSE A ALBARRAN | SECTOR CERRO GORDO PR10 UTUADO, PR 00641 |
| JOSE A ALVARADO FELICIANO | URB LA CUMBRE 668 CALLE TAFT SAN JUAN, PR 00926 |
| JOSE A ALVELO FIGUEROA | RR7 BOX 7425 SAN JUAN, PR 00926 |
| JOSE A ARROYO ORTIZ | URB COLINAS DE FAIRVIEW 4546 CALLE 223 TRUJILLO ALTO, PR 00976 |
| JOSE A BATLLE Y ASSOCIADO | PO BOX 194260 SAN JUAN, PR 00919-4260 |
| JOSE A BELTRAN | PR 14 SECTOR EL BRONCE PONCE, PR 00731 |
| JOSE A BINET RODRIGUEZ | PO BOX 431 HORMIGUEROS, PR 00660-0431 |
| JOSE A BONILLA HERNAND | BOX 543 NARANJITO, PR 00719 |
| JOSE A BURGOS TORRES | 9D CONDOMINIO LOS PINOS CAROLINA, PR 00979 |
| JOSE A CALDERON CORREA | PO BOX 1710 CAROLINA, PR 00984-1710 |
| JOSE A CAMILO | BO MONACILLOS CALLEJON COREA RIO PIEDRAS, PR 00921 |
| JOSE A CANCEL TORRES | HC01 BOX 3390 BARRIO VIVI ARRIBA UTUADO, PR 00641 |
| JOSE A CARDONA MUNIZ | BO BUENA VISTA HC02 BOX 5206 PR 00687 |
| JOSE A CEPEDA RETIREMENT PLAN REPRESENTED | BY UBS TRUST CO OF PR UBS TRUST CO OF PR 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 |
| JOSE A CESANI BELLAFLORES | PO BOX 1209 MAYAGUEZ, PR 00681-1209 |
| JOSE A CIURO RODRIGUEZ | CAMINO LOS CIURO CAROLINA, PR 00986 |
| JOSE A COLON | 9 A CALLE K HORMIGUEROS, PR 00660-9728 |
| JOSE A COLON CORTES | PO BOX 1386 TRUJILLO ALTO, PR 00977-1386 |
| JOSE A CORIANO HERNANDEZ | BO MONACILLOS CALLEJON COREA 20 RIO PIEDRAS, PR 00921 |
| JOSE A CRUZ CHINEA | BOX 401 NARANJITO, PR 00719 |
| JOSE A DAVILA SANTIAGO | CALLE 3A Z9 FLAMBOYAN GARDENS BAYAMON, PR 00959 |
| JOSE A DELGADO ORTIZ | CORRIENTES F8 URB EL REMANSO SAN JUAN, PR 00926 |
| JOSE A DELGADO TORRES | BO MARTIN GONZALEZ LOS PARCELEROS CAROLINA, PR 00980 |
| JOSE A DIAZ DBA DIAZ AIR | RR BOX 9501 GUARAGUAO BAYAMON, PR 00956 |
| JOSE A FIGUEROA CARABALLO | PR 132 KM 19 JAGUA TUNA GUAYANILLA, PR 00656 |
| JOSE A FIGUEROA MERCADO | RUTA 3 BUZON 76 COTTO MILITAR ISABELA, PR 00622 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| JOSE A FLORES CAMILO | HC 02 BOX 14477 CAROLINA, PR 00937-9719 |
| JOSE A GIMENEZ SAFONT | CALLE SIRENA Q4 DORADO DEL MAR DORADO, PR 00646 |
| JOSE A GONZALEZ POLANCO | HC 02 7474 LARES, PR 00669-9738 |
| JOSE A GUADALUPE URBINA | URB MUNOZ RIVERA 50 CALLE ESCARLATA GUAYNABO, PR 00969 |
| JOSE A GUZMAN MEDINA | HC 4 BOX 5143 GUAYNABO, PR 00971-9507 |
| JOSE A HERNANDEZ RODRIGUE | PO BOX 351 NARANJITO, PR 00719 |
| JOSE A IRLANDA | VILLA COOPERATIVA A10 OROCOVIS, PR 00720 |
| JOSE A LOPEZ ROIG | HACIENDA LILIMAR INC MSC1006 HC04 BOX 44374 CAGUAS, PR 00725 |
| JOSE A LOPEZ ROQUE | HC 2 BOX 13877 GURABO, PR 00778 |
| JOSE A LUNA QUILES | BO MONACILLOS CALLEJON COREA 739 RIO PIEDRAS, PR 00921 |
| JOSE A LUNA RODRIGUEZ | HC03 BOX 8113 GUAYNABO, PR 00971 |
| JOSE A MARCANO ASSOC | AVE BARBOSA 597 RIO PIEDRAS, PR 00923 |
| JOSE A MARTINEZ | HC02 BOX 151093 ARECIBO, PR 00613 |
| JOSE A MARTINEZ | PO BOX 885 JUANA DIAZ, PR 00795-0885 |
| JOSE A MARTINEZ ORTIZ | JARDINES DE BUENA VISTA 22 CAYEY, PR 00736 |
| JOSE A MATOS CARMEN BORG | PO BOX 101735 SAN JUAN, PR 00919-1735 |
| JOSE A MELENDEZ | BOX 29780 65 INF STATION RIO PIEDRAS, PR 00921 |
| JOSE A MENDEZ MALDONADO | AVE HOSPITAL 49 UTUADO, PR 00761 |
| JOSE A MIRANDA MONTES | VILLA DOS RIOS CALLE PORTUGUEZ 59 INT PONCE, PR 00731 |
| JOSE A MONTALVO CORDERO | URB PASEO MAYOR E4 CALLE 7 SAN JUAN, PR 00926-4668 |
| JOSE A MUNOZ SANTOS | AVE PONCE DE LEON 1901 EDIF CHARNECO SANTURCE, PR 00915 |
| JOSE A NAZARIO CRUZ | RESIDENCIAL SABANA CALLE MEJICO H22 SABANA GRANDE, PR 00637 |
| JOSE A NEGRON PADILLA | APARTADO 503 NARANJITO, PR 00719 |
| JOSE A NEGRON PADILLA | APT 503 NARANJITO, PR 00719 |
| JOSE A OLIVO RIVERA | HC83 BUZON 6178 BO SEPINOSA VEGA ALTA, PR 00692 |
| JOSE A ORTIZ MERCADO | PO BOX 7366 PONCE, PR 00732-7366 |
| JOSE A ORTIZ ROSARIO | PO BOX 1435 JUANA DIAZ, PR 00795-1435 |
| JOSE A ORTIZ SANTIAGO | AVE NOGAL 4 X 7 LOMAS VERDES BAYAMON, PR 00957 |
| JOSE A OYOLA PADILLA | CALLE 8 F 13 FLAMBOYAN GRD BAYAMON, PR 00959-0000 |
| JOSE A OYOLA PADILLA | URB FLAMBOYAN GARDENS F13 CALLE 8 BAYAMON, PR 00959 |
| JOSE A PACHECO | HC 73 BOX 4610 NARANJITO, PR 00719 |
| JOSE A PACHECO LOPEZ | 1380 CALLE SAN FELIPE SAN JUAN, PR 00915 |
| JOSE A PENA RAMOS | 1831 WAGON WHEEL CIRCLE EAST TALLA HASSEE, FL 32317 |
| JOSE A PEREZ GUEVAREZ | RR 1 BOX 15108 OROCOVIS, PR 00720-9649 |
| JOSE A PEREZ RODRIGUEZ | HC08 BOX 1553 PONCE, PR 00731 |
| JOSE A QUINONES JR AS | CALL BOX 71387 GPO SAN JUAN SAN JUAN, PR 00936 |
| JOSE A RAMIREZ COLON | CALLE F 222 PARCELAS PANAIMI VEGA BAJA, PR 00693 |
| JOSE A RAMOS RIVERA | CALLE ANDROMEDA 758 VENUS GARDENS RIO PIEDRAS, PR 00926 |
| JOSE A RIOS RAMOS | 262 AVE GLEZ CLEMENTE MAYAGUEZ, PR 00682 |
| JOSE A RIVERA | URB SAN FELIZ CALLE 5 2 COROZAL, PR 00783 |
| JOSE A RIVERA COLON | RR 1 BOX 11685 TOA ALTA, PR 00953-9756 |
| JOSE A RIVERA FIGUEROA | PO BOX 92 CIALES, PR 00638-0000 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| JOSE A RIVERA MELENDEZ | VILLA VERDE D9 CAYEY, PR 00736 |
| JOSE A RIVERA ROSADO | HC 03 BOX 7722 BARRANQUITAS, PR 00794 |
| JOSE A RIVERA ROSARIO | P O BOX 705 CIDRA, PR 00739-0705 |
| JOSE A RIVERA RUIZ | PO BOX 134 COMERIO, PR 00732-0134 |
| JOSE A RODRIGUEZ RIVERA | BO CORAZON CALLE LOS SANTOS 258 GUAYAMA, PR 00784 |
| JOSE A ROMAN | CARR PR 621 KM 01 RIO ARRIBA ARECIBO, PR 00612 |
| JOSE A ROMAN RUDON | PR 2 KM 2179 SECTOR LAS CUCHARAS PONCE, PR 00731 |
| JOSE A ROSADO | BOX 463 BARCELONETA, PR 00617 |
| JOSE A ROSADO LUGO | CALLE MARLO LOPEZ PARCELAS LAS GRANJAS VEGA BAJA, PR 00693 |
| JOSE A RUIZ ALMODOVAR | HC08 BOX 1596 BO TIBES PONCE, PR 00731-9712 |
| JOSE A RUIZ ORTIZ | URB MANI PO BOX 5650 MAYAGUEZ, PR 00681-5650 |
| JOSE A SALVA | PO BOX 767 SAN SEBASTIAN, PR 00685-0767 |
| JOSE A SANCHEZ ALVAREZ | PISO 4 EDIF EL CARIBE SAN JUAN, PR 00901 |
| JOSE A SANCHEZ ARROYO | URB RAMOS ANTONINI NUM 16 CEIBA, PR 00735 |
| JOSE A SANCHEZ QUINONES | BUZON 521 CABO ROJO, PR 00623 |
| JOSE A SANTIAGO CRUZ | A 48 VILLA ESPERANZA CAROLINA, PR 00986 |
| JOSE A SANTIAGO VARGAS | SECTOR LA TOSCA MANANTIAL LOS RODRIGUEZ BO NUEVO NARANJITO, PR 00719 |
| JOSE A SANTOS HADDOCK | REPARTO ALMEIN 1 RIO PIEDRAS, PR 00923 |
| JOSE A SOTO | VILLA DEL CARMEN 4348 AVE CONSTANCIA PONCE, PR 00716-2143 |
| JOSE A TORRES | 144 CALLE IRMA SAN GERMAN, PR 00683 |
| JOSE A TORRES | HC 1 BOX 7614 GUAYANILLAS, PR 00656 |
| JOSE A TORRES APONTE | ADM DE PROPIEDADES 3007 03007 |
| JOSE A TORRES LEBRON | 144 CALLE IRMA SAN GERMAN, PR 00683 |
| JOSE A VALENZUELA FUENTES | MCS PLAZA 255 AVE PONCE DE LEON SUITE 825 SAN JUAN, PR 00917-1942 |
| JOSE A VAZQUEZ Y MARIA RO | HC 03 BOX 19682 ARECIBO, PR |
| JOSE A VELAZQUEZ ORTIZ | BO LOS ROBLES FINAL PR 515 TIBES PONCE, PR 00731 |
| JOSE A VELEZ RAMOS | URB BELLO MONTE C31 CALLE 16 GUAYNABO, PR 00969 |
| JOSE A. VELEZ ZAYAS | PALACIOS DEL PRADO CALLE GOLFO DE MEXICO D32 JUANA DIAZ, PR 00795 |
| JOSE ACEVEDO ASSOCIATES | PO BOX 8970 SANTURCE, PR |
| JOSE ACEVEDO NAZARIO | URB MONTE VERDE C11 BUZON 311 CALLE MONTER ARVENIA MANATI, PR 00674 |
| JOSE ACEVEDO PEREZ | BUZON HC0332200 AGUADA, PR 00602 |
| JOSE ACOLON CRUZ | CALLE JOSE CBARBOSA 86 BO AMELIA CATANO, PR 00965 |
| JOSE ACOLON RIVERA | HC 1 BOX 4701 COMERIO, PR 00782 |
| JOSE ACOSTA MIRANDA | 5016 W OAKDALE CHICAGO, IL 60641 |
| JOSE ADROVER MARCIAL | PO BOX 103 PMB PO ARECIBO, PR 00613-0103 |
| JOSE ADROVET | PO BOX 71 MAUNABO, PR 00707-0071 |
| JOSE AGARCIA MARRERO | HC 01 BOX 5061 COROZAL, PR 00783-0000 |
| JOSE AGONZALEZ BADILLO | HC 07 BOX 76492 BARRIO GUATEMALA SAN SEBASTIAN, PR 00685 |
| JOSE ALEJANDRO NEGRON | HC74 BOX 5646 NARANJITO, PR 00719 |
| JOSE ALERS GONZALEZ LAUR | PO BOX 3047 AGUADILLA, PR 00605-3047 |
| JOSE ALGARIN OJEDA | CALLE 43A JJ12 VILLAS DE LOIZA CANOVANAS, PR 00729 |
| JOSE ALICEA RIVERA | URB. VILLAS DE CANEY B-23 CALLE 12 TRUJILLO ALTO, PR 00976 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| JOSE AMARTINEZ ORTIZ | URB MIONTEREY CALLE BARCELONA C17 SAN LORENZO, PR 00754 |
| JOSE AMARTINEZ VAZQUEZ | CALLE X Q1 URB DELGADO CAGUAS, PR 00725 |
| JOSE ANABRIA SANTIAGO | TURQUESA 189 PARCELAS MAGUEYES PONCE, PR 00728 |
| JOSE ANGEL VELEZ MARTINO | HC 07 BOX 2066 PONCE, PR 00731-9602 |
| JOSE ANTONIO ARAUJO VARGA | BDA ISRAEL 151 AVE BARBOSA SAN JUAN, PR 00917-1625 |
| JOSE ANTONIO GONZALEZ RIV | URB VENUS GARDENS NORTE CALLE TAMAULIPA AB42 RIO PIEDRAS, PR 00928 |
| JOSE ANTONIO MALDONADO RO | PO BOX 382 FLORIDA, PR 00652 |
| JOSE AORTIZ SERRANO | APARTADO 1119 CIALES, PR 00638 |
| JOSE APONTE RIVERA | CALLE 42 BLQ 45 N23 EDF 2 EDF 2 APT E SIERRA BAYAMON BAYAMON, PR 00961 |
| JOSE APONTE RODRIGUEZ | HC 3 BOX 7805 BARRANQUITAS, PR 00794 |
| JOSE AROCHO NIEVES | PASEOS DEL RIO 185 RIO ROSARIO CAGUAS, PR 00725-9753 |
| JOSE AULET MAYSONET | SABANA HOYOS HC 01 BOX 5024 VEGA BAJA, PR 00688 |
| JOSE AYALA DEL VALLE | PO BOX 758 ARROYO, PR 00714 |
| JOSE AYALA PIZARRO | PO BOX 40949 SAN JUAN, PR 00940 |
| JOSE AYALA VAZQUEZ | HC1 BOX 4630 COMERIO, PR 00782 |
| JOSE B LUGO SILVAMIRTA R | PARC MANI 6268 CARR 64 MAYAGUEZ, PR 00682-6136 |
| JOSE B TRIGO CASTILLO | URBANIZACION APOLO CALLE PARNASO P9 GUAYNABO, PR 00969-4921 |
| JOSE BAEZ CLAUDIO | HC 2 BOX 32757 CAGUAS, PR 00775-9412 |
| JOSE BAEZ JUANA I P | 712 CALLE GLORIA CASTAAR SAN JUAN, PR 00924 |
| JOSE BAZAN MARQUEZ | CALLE 4 B10 REPARTO SAN JOSE GURABO, PR 00778 |
| JOSE BENITEZ TORRES | CALLE GRANADILLO J21 ARBOLADA CAGUAS, PR 00727-1315 |
| JOSE BERMUDEZ MEDINA | ALTURAS DE SANS SOUCI A3 CALLE 1 BAYAMON, PR 00957-1716 |
| JOSE BURGOS RODRIGUEZ | PO BOX 865 OROCOVIS, PR 00720 |
| JOSE C COLON DROZ | CALLE SALVADOR BRAU 4 CABO ROJO, PR 00623 |
| JOSE C CRUZ RAMOS | PO BOX 1341 CANOVANAS, PR 00729-1341 |
| JOSE C KERCADO SANTOS | HCDA MI QUERIDO VIEJO 111 CALLE FLAMBOYAN DORADO, PR 00646 |
| JOSE CANCEL GONZALEZ | PO BOX 1462 UTUADO, PR 00641 |
| JOSE CARDONA CARABALLO | HC 02 BOX 6930 ADJUNTAS, PR 00601 |
| JOSE CARDONA MUNIZ | BOX 178 MOROVIS, PR 00674 |
| JOSE CARMONA SERATE | URB BUENAVENTURA CALLE ROSA 85 BAJOS CAROLINA, PR 00983 |
| JOSE CARRASQUILLO RESTO | BDA ISRAEL 145 AVE BARBOSA SAN JUAN, PR 00917-1625 |
| JOSE CARTAGENA RODRIGUEZ | HC 3 BOX 9337 DORADO, PR 00646-0000 |
| JOSE CARTAGENA RODRIGUEZ | HC 3 BOX 9337 DORADO, PR 00646-9505 |
| JOSE CASTRO FALCON | CALLE 520 OQ 7 4TA EXT C CLUB CAROLINA, PR 00982-0000 |
| JOSE CEDRE RIVERA | PO BOX 442 MOROVIS, PR 00687 |
| JOSE CHINEA | HC73 BOX 5134 NARANJITO, PR 00719 |
| JOSE CINTRON CEDENO | RR 05 BOX 9016 BO GALATEO TOA ALTA, PR 00953 |
| JOSE CINTRON DIAZ | RR 05 BOX 9016 BO GALATEO TOA ALTA, PR 00953 |
| JOSE COLMENARES | CONSTITUCION 2358 CANTERA SANTURCE, PR 00915 |
| JOSE COLON CRUZ | CALLE JOSE CBARBOSA 86 BO AMELIA CATANO, PR 00965 |
| JOSE COLON FRANCESCHI | PO BOX 22 VILLALBA, PR 00766 |
| JOSE COLON MELENDEZ | BAYAMON GARDENS AVE CASTIGLIONI G37 BAYAMON, PR 00957 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| JOSE COLON RIVERA | HC 1 BOX 4701 COMERIO, PR 00782 |
| JOSE COLON/ADMINSTRATOR SUCN,RUBEN RIVERA GARCIA | JOSE R.CINTRON 605 CONDADO STE.602 SANCTURCE, PR 00907 |
| JOSE COLON/ADMINSTRATOR SUCN,RUBEN RIVERA GARCIA | PO BOX 13501 SAN JUAN, PR 00908-3501 |
| JOSE CONCEPCION NUNEZ | URB LOS ARBOLES 59 CALLE GUARAGUAO RIO GRANDE, PR 00745 |
| JOSE CORNIER GONZALEZ | 306 CALLE LAS MARIAS UTUADO, PR 00641-2800 |
| JOSE CRUZ DE JESUS | PO BOX 288 COAMO, PR 00769 |
| JOSE CRUZ ROMERO | CALLE OPALO BZ 6 LA LUISA MANATI, PR 00674 |
| JOSE CRUZADO MUNOZ | 2601 CARR 14 COTTO LAUREL, PR 00780 |
| JOSE D GARCIA TORRES | CARRS PR 150 KM 196 INTESECTOR EL TAMARINDO COAMO, PR 00769 |
| JOSE D PADILLA | EDIFICIO LAS TORRES SUR 8F BAYAMON, PR 00619 |
| JOSE D SOSA Y ASOCIADOS | BOX 1731 GUAYNABO, PR 00651 |
| JOSE D TORRES NEREIDA | EDIF 1 VALLE VERDE HOUSING APT1 ADJUNTAS, PR 00601 |
| JOSE DAVID RIVERA | PO BOX 853 COAMO, PR 00769 |
| JOSE DE JESUS | BDA ISRAEL 261 AVE BARBOSA SAN JUAN, PR 00917-3302 |
| JOSE DE JESUS RAMOS | PO BOX 816 ADJUNTAS, PR 00601 |
| JOSE DILAN COTTON | PR100 INT PR3311 BO SABANA ALTA CABO ROJO, PR 00623 |
| JOSE E BARRIOS JIMENEZ | CALLE D OESTE P4 URB CIUDAD UNIVERSITARIA TRUJILLO ALTO, PR 00976 |
| JOSE E CABRERA RODRIGUEZ | PO BOX 794 SALINAS, PR 00751 |
| JOSE E CARABALLO IRIZARR | BOX 560142 GUAYANILLA, PR 00656 |
| JOSE E CENTENO OSORIO | PARC NUEVAS 356 BO DAGUAO NAGUABO, PR 00718 |
| JOSE E CRUZADO SANTIAGO | PO BOX 366845 SAN JUAN, PR 00936-6845 |
| JOSE E MOLINARI CASTRO | CALLE SAN REYMUNDO 1167 URB LOS DOMINICOS BAYAMON, PR 00657 |
| JOSE E OLIVIERI ANTONMARC | 112 CALLE 6 YAUCO, PR 00698-3121 |
| JOSE E ORTIZ MARRERO | SECT CANTERA 733 CALLE SAN JUAN SAN JUAN, PR 00915-3120 |
| JOSE E RODRIGUEZ CRUZ | PO BOX 375 HORMIGUEROS, PR 00660 |
| JOSE E SERRANO DEL VALLE | CARR 2 BO FACTOR 1 ARECIBO, PR 00614 |
| JOSE E VELAZQUEZ SANTEL | RR3 BOX 3625 SAN JUAN, PR 00926 |
| JOSE ECHEVARRIA | ANTIGUA VIA KM 36 TRUJILLO ALTO, PR 00976 |
| JOSE EGARCIA MORALES | HC 04 BOX 4060 HUMACAO, PR 00791 |
| JOSE EMORALES GONZALEZ | URB VENUS GARDENS CALLE LEO 1754 SAN JUAN, PR 00926 |
| JOSE ERIVERA ANDALUZ | PMB 228 BOX 1345 TOA ALTA, PR 00953 |
| JOSE ESTEVES IRIZARRY | URB SANTA TERESITA CALLE F BLQ 50 PONCE, PR 00731 |
| JOSE F CARABALLO | 74 AVE GONZALEZ CLEMENTE MAYAGUEZ, PR 00682-3205 |
| JOSE F COLLAZO RIVERA | PO BOX 1712 UTUADO, PR 00641-1712 |
| JOSE F ECHEVARIA MATEO | HC 73 BOX 5030 NARANJITO, PR 00719-9125 |
| JOSE F MORALES FIGUEROA | PO BOX 514 NARANJITO, PR 00719 |
| JOSE F PAGAN | MARTIN GONZALEZ SECTOR LOS PARCELERIOS CAROLINA, PR 00987 |
| JOSE F RODRIGUEZ | CALLE 12S12 SANTA MONICA BAYAMON, PR 00957 |
| JOSE F SEVERINO PIMENTEL | CALLE 31 SO APT 2B LAS LOMAS RIO PIEDRAS, PR 00921 |
| JOSE FANA ANDRADE | CALLE CASTRO VINA 376 SANTURCE, PR 00912 |
| JOSE FCO CHAVES CARABALLO | P O BOX 362122 SAN JUAN, PR 00936 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| JOSE FEBRES WEEKS | COND VILLA PANAMERICANA APT 405 SAN JUAN, PR 00924 |
| JOSE FEBRES WEEKS | URB VILLA PRADES 659 CCASIMIRO DUCHESNE SAN JUAN, PR 00924 |
| JOSE FLORES MEDINA | CALLE AYMACO C32 PARQUE LAS HACIENDAS CAGUAS, PR 00725 |
| JOSE FLORES MERCADO | CAMINO LOS BAEZ SECTOR FRAILES LLANOS GUAYNABO, PR |
| JOSE FORTIS SANTOS | CALLE PEDRO ARROYO 18 OROCOVIS, PR 00720 |
| JOSE FRANCISCO QUIONES | APARTADO 2706 HATO REY, PR 00919 |
| JOSE FRANCISCO RODRIGUEZ | CALLE 31 SO APT 6 LAS LOMAS RIO PIEDRAS, PR 00921 |
| JOSE FUENTES PINET | HC 1 BOX 3755 LOIZA, PR 00772 |
| JOSE G PADILLA BRUNO | CO ALABAMA 1749 SAN GERARDO CUPEY, PR 00926 |
| JOSE G VELEZ BARTOLOMEI | PMB 460 HC01 BOX 29030 CAGUAS, PR 00725-8900 |
| JOSE GARCIA MARRERO | HC 01 BOX 5061 COROZAL, PR 00783-0000 |
| JOSE GARCIA MEDINA | CALLE 14 152 FOREST HILLS BAYAMON, PR 00619-0000 |
| JOSE GARCIA MORALES | HC 04 BOX 4060 HUMACAO, PR 00791 |
| JOSE GARCIA QUINONES | PO BOX 23 SAN LORENZO, PR 00754-0000 |
| JOSE GARRIGA | 65 INF MGL 15 SAN AGUSTIN SAN JUAN, PR 00923-3236 |
| JOSE GOMEZ PIRELA | HC 764 BUZON 6457 PATILLAS, PR 00723 |
| JOSE GOMEZ ROMAN | RR04 BUZON 17001 ANASCO, PR 00610 |
| JOSE GONZALES RIVERA | 215A CALLE K HORMIQUEROS, PR 00660-9728 |
| JOSE GONZALEZ | CALLE 10 L2 URB VERSALLES BAYAMON, PR 00959 |
| JOSE GONZALEZ BADILLO | HC 07 BOX 76492 BARRIO GUATEMALA SAN SEBASTIAN, PR 00685 |
| JOSE GONZALEZ BURGOS | CALLE 1 H51 EXT VILLA RICA BAYAMON, PR 00956 |
| JOSE GONZALEZ GALARZA | APARTADO 287 VEGA BAJA, PR 00763 |
| JOSE GONZALEZ GONZALEZ | PO BOX 68 UTUADO, PR 00641 |
| JOSE GONZALEZ LOPEZ | BOX 395 HORMIGUEROS, PR 00660-0395 |
| JOSE GONZALEZ RIVERA | REPARTO MONTELLANO AB0 CAYEY, PR 00736 |
| JOSE GONZALEZ VELEZ | P O BOX 1744 LARES, PR 00669 |
| JOSE GUERRA RIVERA | PO BOX 1078 AGUADILLA, PR 00605-1078 |
| JOSE GUZMAN LOPEZ | CALLE ROBLES 152 SECT LA TROCHA VEGA BAJA, PR 00693 |
| JOSE H FACCIO RIVERA | URB DIERRA DEL RIO M3 CALLE 11 SAN JUAN, PR 00926 |
| JOSE H RIVERA MALAVE | URB LA VISTA 15 VIA LAS ALTURAS SAN JUAN, PR 00924 |
| JOSE H RODRIGUEZ | CALLE D RA EXTENCION ALTO APOLO GUAYNABO, PR 00969 |
| JOSE HERNANDEZ FEBRES | BO PIEDRAS BLANCAS CAROLINA, PR 00987 |
| JOSE HERNANDEZ HERNADEZ | PO BOX. 2429 VEGA BAJA, PR 00694 |
| JOSE I URBINA GARCIA | BO SABANA ABAJO L A 44 BZN CC 20 CAROLINA, PR 00983 |
| JOSE I VIRUET RAMOS | LA GRANJA 18 UTUADO, PR 00641 |
| JOSE IRIZARRY FIGUEROA | URB IMBERY 2 CALLE CRUZ DE MARTA BARCELONETA, PR 00617 |
| JOSE J DELGADO ESPINO | SERV GENERALES CAROLINA, PR |
| JOSE J MUIZ Y ASOCIADOS | PO BOX 11252 SAN JUAN, PR 00910 |
| JOSE J ORTIZ DEL VALLE | SUITE 708 SAN JUAN HEALTH CENTER SAN JUAN, PR 00907 |
| JOSE J RODRIGUEZ | URB EL ROSARIO VEGA BAJA, PR 00693 |
| JOSE J RODRIGUEZ LOZANO | CALLE JAGUEY 136 FAJARDO GARDENS FAJARDO, PR 00738 |
| JOSE J SAN MIGUEL | CONDOMINIO EL CASTILLO APT 701 MAYAGUEZ MAYAGUEZ, PR 00680 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| JOSE J SANTANA RIBOT | COND CAMINITO APT 1307 GURABO, PR 00778 |
| JOSE JAVIER PEREZ ESTRADA | 756 CALLE 1 SAN JUAN, PR 00915 |
| JOSE JOEL BONETA ALVAREZ | PO BOX 1205 LARES, PR 00669-1205 |
| JOSE JUAN ARCE AND JAILENE CINTRON VILLANUEVA | URB. MONTEHIEDRA CALLE REINA MORA #256 SAN JUAN, PR 00926 |
| JOSE JUAN RIVERA | URB BELLA VISTA CALLE 24U40 BAYAMON, PR 00956 |
| JOSE L ACEVEDO KUINLAM | PO BOX 360191 SAN JUAN, PR 00936 |
| JOSE L ARROYO RANGEL | 2058 CALLE MODESTO RIVERA PONCE, PR 00717-0500 |
| JOSE L BOCIO DBA | PO BOX 10308 PONCE, PR 00732 |
| JOSE L CASTAER | WASHINGTON 55 SAN JUAN, PR 00907 |
| JOSE L COLON MEDINA | REPTO ROSELLO NO 18 MANATI, PR 00674 |
| JOSE L COLON NEGRON | HC 3 BOX 11798 JUANA DIAZ, PR 00795-9505 |
| JOSE L CORDOVA OJEDA | P O BOX 420 TOA ALTA, PR 00954 |
| JOSE L CRESPO | APARTADO 28 AASCO, PR 00610 |
| JOSE L CRUZ IMPRESOS | P O BOX 7642 SAN JUAN, PR 00916-7642 |
| JOSE L DE JESUS | CARR 853 KM 20 CAROLINA, PR 00985 |
| JOSE L GARCIA RAMIREZ | BO SARDINERA PR 957 KM 22 FAJARDO, PR 00738 |
| JOSE L GONZALEZ VILLALONG | BO MONACILLOS CALLEJON COREA FINAL RIO PIEDRAS, PR 00921 |
| JOSE L HERNANDEZ Y CARME | CARR 164 KM 08 BO NUEVO NARANJITO, PR 00719 |
| JOSE L JORGE OQUENDO | VILLA DOS RIOS CALLE PORTUQUEZ 12 PONCE, PR 00731 |
| JOSE L LAFONTAINE | PO BOX 2060 VEGA ALTA, PR 00962 |
| JOSE L LAFONTAINENATION | PO BOX 2060 VEGA ALTA, PR 00692 |
| JOSE L LEBRON TIRADO | PO BOX 194000 NUM 212 SAN JUAN, PR 00919-4000 |
| JOSE L MARRERO CARRER | BO BARAHONA CALLE ILUMINADO RIVERA 103 ALTOS MOROVI |
| JOSE L MENENDEZ | VILLA CAPARRA 16 CALLE L GUAYNABO, PR 00966 |
| JOSE L MERCED ALVAREZ | ESTANCIAS DE SIERRA MAESTRA 6 ANASCO, PR 00610-9685 |
| JOSE L MIRANDA ALICEA | CALLE 2 C36 MONTE VISTA FAJARDO, PR 00738 |
| JOSE L MOJICA SANTANA | 108 B SUR CALLE ANTONIA JIMENEZ LANDRAU CAROLINA, PR 00985 |
| JOSE L NAVARRO ORTIZ DBA | PO BOX 1079 LAS PIEDRAS, PR 00771 |
| JOSE L NEGRON | HC3 BOX 10650 DONA ELENA ABAJO COMERIO, PR 00782 |
| JOSE L NEGRON NEGRON | PO BOX 514 COROZAL, PR 00783 |
| JOSE L OLAVARRIA | CALLE JADE 948 HATILLO, PR 00659 |
| JOSE L OLIVENCIA MARTINE | PR111 KM 263 BO PIEDRAS BLANCAS SAN SEBASTIAN, PR 00685 |
| JOSE L ORTIZ FIGUEROA | CALLE PEDRO ARROYO 52 OROCOVIS, PR 00720 |
| JOSE L ORTIZ MALDONADO | CALLE MARGINAL 301 LA RAMBLA DRAWER 204 PONCE, PR 00731 |
| JOSE L ORTIZ SANCHEZ | CALLE CAOBA BB12 EL CULEBRINES SAN SEBASTIAN, PR 00685 |
| JOSE L OSORIO CASTRO | BO SANTA CRUZ CAROLINA, PR 00985 |
| JOSE L OTERO ZAYAS | PASEO DE LA CEIBA BUZON 252 JUNCOS, PR 00777 |
| JOSE L OYOLA RIVERA | BO NUEVO PR 167 KM 61 NARANJITO, PR 00719 |
| JOSE L PEREZ | BO SABANA ABAJO SECT LA 44 BUZON CC20 CAROLINA, PR 00982-3651 |
| JOSE L PEREZ GONZALEZ | HC08 BOX 1510 PONCE, PR 00731 |
| JOSE L PEREZ QUIONES | BO SABANA ABAJO CC20 CALLE 44 CAROLINA, PR 00985 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| JOSE L PEREZ VELEZ | PR 503 KM 82 TIBES WARD PONCE, PR 00731 |
| JOSE L PONCE LUYANDO | 411 CALLE LUTZ SAN JUAN, PR 00915-4306 |
| JOSE L PUJOL GARCIA | ALTURAS DE FLAMBOYAN W2 CALLE 12 BAYAMON, PR 00959 |
| JOSE L QUIONES ENCARNACI | BO BUENA VISTA 182 CALLE CEREZOS CAROLINA, PR 00985-4323 |
| JOSE L RAMIREZ DE LEON C/O THOMAS C YEAGER RUPPERT | PO BOX 190251 SAN JUAN, PR 00919-0251 |
| JOSE L RAMIREZ DE LEON C/O THOMAS C YEAGER RUPPERT | THOMAS C. YEAGER RUPPERT CONDOMINIO HATO REY CALLE HONDURAS 201 APT 1002 HATO REY, PR 00917 |
| JOSE L RIVERA PUIG | URB VALLE ARRIBA HTS BH14 CALLE 110 CAROLINA, PR 00983 |
| JOSE L RODRIGUEZ CALDERO | CARR 962 SECTOR LOS SOTO CANOVANAS, PR 00729 |
| JOSE L RODRIGUEZ GUTIERR | CALLE EPHESUS K18 PARQUE FLAMINGO BAYAMON, PR 00959 |
| JOSE L ROSA VELEZ | PO BOX 440 TRUJILLO ALTO, PR 00977-0361 |
| JOSE L ROSADO RODRIGUEZ | HC 2 BOX 12594 SAN GERMAN, PR 00681 |
| JOSE L SAN MIGUEL | CONDOMINIO EL CASTILLO APT 701 MAYAGUEZ, PR 00680 |
| JOSE L SOTO CANDELARIO | SECT CANTERA 2358 CALLE SAN CARLOS SAN JUAN, PR 00915-3237 |
| JOSE L TORRES TORRES | HC02 BOX 6015 SALINAS, PR 00751 |
| JOSE L UBIAS | BO SANTANA KM 620 ARECIBO, PR 00614 |
| JOSE L VARGAS RIVERA | BO SAN ANTONIO CALLE FRANCISCO GARCIA FARIA DORADO, PR 00646 |
| JOSE L VEGA QUILES | RR 02 BOX 750 SAN JUAN, PR 00927 |
| JOSE L VELAZQUEZ TORREZ | HC 02 BOX 7082 LAS PIEDRAS, PR 00771-9716 |
| JOSE L. ALICEA RIVERA | URB. VILLAS DE CANEY B-23 CALLE 12 TRUJILLO ALTO, PR 00976 |
| JOSE LAPONTE RIVERA | CALLE 42 BLQ 45 N23 EDF 2 EDF 2 APT E SIERRA BAYAMON BAYAMON, PR 00961 |
| JOSE LARRACUENTE COLON | BOX 237 CALLE MARTE ESQ SOL TOAVILLE TOA BAJA, PR 00949 |
| JOSE LDE JESUS RAMOS | PO BOX 816 ADJUNTAS, PR 00601 |
| JOSE LFLORES MEDINA | CALLE AYMACO C32 PARQUE LAS HACIENDAS CAGUAS, PR 00725 |
| JOSE LFUENTES PINET | HC 1 BOX 3755 LOIZA, PR 00772 |
| JOSE LIZARDI O'NEILL | P.O. BOX 753 GUAYNABO, PR 00970-0753 |
| JOSE LLOPEZ RIVERA | HC 02 BOX 6427 ADJUNTAS, PR 00601 |
| JOSE LOPEZ COLLAZO | CALLE B 42 VIETNAM GUAYNABO, PR 00965 |
| JOSE LOPEZ COLON | PO BOX 965 SALINAS, PR 00751 |
| JOSE LOPEZ PEREZ | COND TROPICAL COURT APTO 603 AVE TERESA JOURNET 311 SAN JUAN, PR 00926 |
| JOSE LOPEZ RIVERA | HC 02 BOX 6427 ADJUNTAS, PR 00601 |
| JOSE LOPEZ SOLER | URB BARALT CALLE 5 E9 FAJARDO, PR 00738 |
| JOSE LOZADA RODRIGUEZ | RR 1 BOX 3304 CIDRA, PR 00739 |
| JOSE LRIVERA RIVERA | PO BOX 40481 SAN JUAN, PR 00940-0481 |
| JOSE LUIS BARRIOSRAMOS | 1801 MCLEARY AVE SUITE 303 SAN JUAN, PR 00911 |
| JOSE LUIS BARRIOSRAMOS | ATTN JOSE LUIS BARRIOSRAMOS PO BOX 364966 SAN JUAN, PR 00936-4966 |
| JOSE LUIS CALDERON GONZAL | AVE BARBOSA 33 CATANO, PR 00963 |
| JOSE LUIS CAPACETE | APARTADO 11508 SAN JUAN, PR 00922 |
| JOSE LUIS CINTRON PEREZ | URB RIVERA DONATO A9 HUMACAO, PR 00791 |
| JOSE LUIS COLON | PO BOX 51439 LEVITOWN STATION TOA BAJA, PR 00950-1439 |
| JOSE LUIS GARCIA RODRIGUE | EXT VILLA DEL CARMEN CALLE J10 CIDRA, PR 00739 |
| JOSE LUIS GUEVARA PINEIRO | CALLE SOTOMAYOR 115 HATO REY, PR 00917 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| JOSE LUIS IRIZARRY ASSO | PO BOX 515 COTO LAUREL PONCE, PR 00780 |
| JOSE LUIS MELENDEZ | CARRETERA 3 KM 593 BARRIO DAGUAO CEIBA, PR |
| JOSE LUIS MERCED ALVAREZ | BOX 6278 MAYAGUEZ, PR 00680 |
| JOSE LUIS NOVOA GARCIA | BOX 203 PENUELAS, PR 00624 |
| JOSE LUIS ORTIZ MALDONADO | HC01 BOX 12815 CAROLINA, PR 00987-9805 |
| JOSE LUIS REYES LOZADA | CALLE NUEVA 23 BUEN SAMARITANO GUAYNABO, PR 00965 |
| JOSE LUIS RIVERA TORRES | PR167 KM 62 BO NUEVO NARANJITO, PR 00719 |
| JOSE LUIS ROCAFORT DBA PR | PO BOX 402 SAN JUAN, PR 00936 |
| JOSE LUIS RODRIGUEZ | BO CANOVANILLAS SECTOR CAMBUTE PR 857 KM 18 INTERIOR CAROLINA, PR 00985 |
| JOSE LUIS RUIZ | CALLE TRICOCHE 41 PONCE, PR 00731 |
| JOSE LUIS VIGO CANCEL | 6 CALLE A RAMIREZ MAYAGUEZ, PR 00682-5636 |
| JOSE LVAZQUEZ RIVERA | HC 71 BOX 2433 NARANJITO, PR 00719-0000 |
| JOSE M AMADO ROLDAN | HC 20 BOX 25509 SAN LORENZO, PR 00754-9615 |
| JOSE M BARRIENTO VEGA | HC 80 BOX 7546 DORADO, PR 00646-9540 |
| JOSE M BERGODERE BRUCEL | APARTADO 4980 CAGUAS, PR 00726-4980 |
| JOSE M BURGOS TORRES | PARCELAS JUAN SANCHEZ BUZON 1229 CALLE1 BAYAMON, PR 00956 |
| JOSE M CALDERO FIGUEROAR | SECTOR LA ALDEA PR 159 KM 03 INT COROZAL, PR 00783 |
| JOSE M CASTRO ROSA | BO MONACILLOS CALLEJON COREA RIO PIEDRAS, PR 00921 |
| JOSE M CHEVERE ORTIZ | 3640 HARDVARD DRIVE HOLIDAY, FL 34691 |
| JOSE M CINTRON GARCIA | OFICINA DEL GOBERNADOR LA FORTALEZA SAN JUAN, PR 00901 |
| JOSE M COLON ORTA | PO BOX 1133 LARES, PR 00669-1133 |
| JOSE M CURET | J RAMOS V6 SANTA PAULA GUAYNABO, PR 00969 |
| JOSE M GONZALEZ PABON | APARTADO 602 JUANA DIAZ, PR 00795 |
| JOSE M GUINDIN | PR605 KM HM7 UTUADO, PR 00641 |
| JOSE M JUSTINIANO SEPULVE | BO MAGUEYES 86 A PR 10 PONCE, PR 00731 |
| JOSE M LOPEZ PEREZ | APARTADO 866 CABO ROJO, PR 00623 |
| JOSE M MELENDEZ | PR182 YABUCOA, PR 00767 |
| JOSE M MENDEZ VILLARRUBI | BUZON 6454 CARR 64 EL MANI MAYAGUEZ, PR 00680 |
| JOSE M MENDEZ VILLARUBIA | BUZON 6454 CARR 64 EL MANI MAYAGUEZ, PR 00680 |
| JOSE M MERCADO RODRIGUEZ | URB JARDINES DE CAPARRA JJ3 CALLE PERIFERICA BAYAMON, PR 00959 |
| JOSE M MORGADO MORALES | VENUS GARDENS 1688 CHIHUAHUA SAN JUAN, PR 00926 |
| JOSE M ORTIZ SERRANO | BO FACTOR 1 CALLE NUM 52B ARECIBO, PR 00614 |
| JOSE M OSORIO DE JESUS | BUEN SAMARITANO CALLE NUEVA 8 GUAYNABO, PR 00965 |
| JOSE M PACHECO | BARRIO SARDINERA HC 867 BOX 20094 FAJARDO, PR 00738 |
| JOSE M PAGAN FEBRES | URB PARQUE ECUESTRE CALLE 30 AB51 CAROLINA, PR 00984 |
| JOSE M PAULINO CASTILLO | 2362 CALLE PUENTE SAN JUAN, PR 00915 |
| JOSE M QUIJANO | 107 CALLE DOS HERMANOS ESQUINA ALDEA CONDADO, PR 00907 |
| JOSE M REYES | BO MARTIN GONZALEZ PR 887 KM 11 CAROLINA, PR 00987 |
| JOSE M RIVERA Y MARIA RIV | HC 03 BOX 9567 BO YABUCOA, PR 00767 |
| JOSE M ROJAS LOPEZ | PO BOX 725 OROCOVIS, PR 00720 |
| JOSE M SANCHEZ VAZQUEZ | CARR 341 INTBO MAVI VILLA GARCIA 40 MAYAGUEZ, PR 00680 |
| JOSE M SANJURJO | PO BOX 583 CANOVANAS, PR 00729-0583 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|----------|---------------------|
| JOSE M SANTOS | PR 155 KM 274 OROCOVIS, PR 00720 |
| JOSE M SERRANO RAMOS | HC67 BOX 15857 BAYAMON, PR 00956 |
| JOSE M SUAREZ GARCIA | CALLE1 A20 URB CONDADO MODERNO CAGUAS, PR 00725 |
| JOSE M TORRES ROMAN | HC 1 BOX 8104 BAJADERO, PR 00616-9721 |
| JOSE M TOUS | CASTELLANA GARDENS 14 ST NO K9 CAROLINA, PR 00983 |
| JOSE M VAZQUEZ VEGA | BO TIBES PR 503 KM 63 HC 08 PONCE, PR 00731 |
| JOSE M VELAZQUEZ ACEVEDO | VILLA DOS RIOS PORTUQUEZ 59 PONCE, PR 00731 |
| JOSE M VICENTY | APARTADO 173 BO MONTOSO MARICAO, PR 00706 |
| JOSE M VIVES LLINAS | PR 748 KM 10 SECTOR BRANDERI GUAYAMA, PR 00784 |
| JOSE M ZAMBRANA | HC02 BOX 14868 RIO ARRIBA ARECIBO, PR 00612 |
| JOSE M. OROZCO RODRIGUEZ | VILLAS DE CARRAIZO 285 CALLE 44-A SAN JUAN, PR 00926 |
| JOSE M. SUAREZ LOPEZ | URB CONDADO MODERNO A-20 CALLE 1 CAGUAS, PR 00725 |
| JOSE MALAVE DURANT | COND PLAZA DEL PARQUE APT 281 TRUJILLO ALTO, PR 00976 |
| JOSE MALDONADO SANTIAGO | CALLE COQUI 42 PONCE, PR 00731 |
| JOSE MARQUEZ RUIZ | PO BOX 652 LAS PIEDRAS, PR 00771 |
| JOSE MARTINEZ MAYSONET | AVE BARBOSA CARR 5 KM3 HM2 CATANO, PR 00692 |
| JOSE MARTINEZ ORTIZ | URB MIONTEREY CALLE BARCELONA C17 SAN LORENZO, PR 00754 |
| JOSE MARTINEZ PEREZ | CALLE BAGUR 515 VALENCIA SAN JUAN, PR 00923 |
| JOSE MARTINEZ VAZQUEZ | CALLE X Q1 URB DELGADO CAGUAS, PR 00725 |
| JOSE MARTY VALENTIN | PARC SOLEDAD CALLE M BZN 1215 MAYAGUEZ, PR 00680-0000 |
| JOSE MCINTRON CEDENO | RR 05 BOX 9016 BO GALATEO TOA ALTA, PR 00953 |
| JOSE MCINTRON DIAZ | RR 05 BOX 9016 BO GALATEO TOA ALTA, PR 00953 |
| JOSE MEDINA DIAZ | HC 45 BOX 13755 CAYEY, PR 00736-9724 |
| JOSE MEDINA JUAN | HC 05 BOX 26357 UTUADO, PR 00641 |
| JOSE MELENDEZ RIOS | HC 03 BOX 5973 BO ANTON RUIZ HUMACAO, PR 00791-0000 |
| JOSE MERCADO VAZQUEZ | AVE PONCE DE LEON 1055 RIO PIEDRAS, PR 00925 |
| JOSE MGOMEZ ROMAN | RR04 BUZON 17001 ANASCO, PR 00610 |
| JOSE MGUZMAN LOPEZ | CALLE ROBLES 152 SECT LA TROCHA VEGA BAJA, PR 00693 |
| JOSE MIRANDA MORALES | URB COOP DE VIVIENDAS 37 CALLE JUAN D LEFEBRES RIO PIEDRAS, PR 00926 |
| JOSE MLOPEZ COLON | PO BOX 965 SALINAS, PR 00751 |
| JOSE MLOPEZ PEREZ | COND TROPICAL COURT APTO 603 AVE TERESA JOURNET 311 SAN JUAN, PR 00926 |
| JOSE MONROY GONZAGUE | VENUS GARDENS CALLE CHIHUAHUA 1671 SAN JUAN, PR 00936 |
| JOSE MONTES OSTOLAZA | CALLE GUARACA 1425 PONCE, PR 00728 |
| JOSE MORALES BAEZ | AVE VILLA PINARES 25 VILLA DE PASEO VEGA BAJA, PR 00693 |
| JOSE MORALES BAEZ | VILLA PINARES 25 AVE VILLA DE PASEO VEGA BAJA, PR 00693 |
| JOSE MORALES GONZALEZ | URB VENUS GARDENS CALLE LEO 1754 SAN JUAN, PR 00926 |
| JOSE MORALES PEREZ | BO PIEDRAS BLANCAS PR111 KM 25 SAN SEBASTIAN, PR 00685 |
| JOSE MORALES RODRIGUEZ | HC 75 BOX 1164 NARANJITO, PR 00719 |
| JOSE MORALES RODRIGUEZ | HC 75 BOX 1164 NARANJITO, PR 00719-0000 |
| JOSE MRAMIREZ ALVAREZ | BRISAS DEL MAR 1021 CALLE MIRAMAR PONCE, PR 00728-5202 |
| JOSE MRIVERA COLON | BUZON 1165 H31 PALACIO DE MARVELLA TOA ALTA, PR 00953 |
| JOSE MROSARIO RIVERA | VILLA RIOS 1 UTUADO, PR 00641 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| JOSE N ORTIZ ORTIZ | CALLE 6 I5 APARTADO 34 CANOVANAS, PR 00729 |
| JOSE N ROSARIO ZAMBRANA | URB LAGO HORIZONTE D 8 CALLE 3 COTTO LAUREL, PR 00780 |
| JOSE NELSON CASILLAS | COLL Y TOSTE 60 RIO PIEDRAS, PR 00917 |
| JOSE NELSON RAMIREZ | APARTADO 3187 MAYAGUEZ, PR 00681-3187 |
| JOSE NICOLAS PALMER LOPEZ | APARTADO 1561 HATO REY, PR 00919 |
| JOSE NSANTIAGO ROQUE | CALLE ONICE 24 VILLA BLANCA CAGUAS, PR 00725 |
| JOSE O ALSINA MARTINEZ | 662 PONCE DE LEON AVE HATO REY, PR 00918 |
| JOSE O GUEVARA STRUCTURAL | 48 CALLE VIGIA MANSIONES DEL SUR COTO LAUREL, PR 00780-2084 |
| JOSE O MEDINA DIAZ | BO CEDRO CAYEY, PR 00736 |
| JOSE O VALENTIN CRUZ | BOX 5703 CAGUAS, PR 00725 |
| JOSE ODNIELL GOTAY ROMAN | HEREDEROS |
| JOSE OLAZABAL GARCIA | PARK LANE C8 GARDEN HILL GUAYNABO, PR 00966 |
| JOSE OMAR SANTIAGO | HC 1 BOX 2418 MAUNABO, PR 00707-9753 |
| JOSE OMEDINA DIAZ | HC 45 BOX 13755 CAYEY, PR 00736-9724 |
| JOSE ORELLANA SERRANO | APTDO 1295 SAN LORENZO, PR 00754 |
| JOSE ORLANDI ANTONGIORGI | URB SAGRADO CORAZON 1630 CALLE SANTA BRIGIDA SAN JUAN, PR 00926-4115 |
| JOSE ORTIZ MARRERO | SECT CANTERA 733 CALLE SAN JUAN SAN JUAN, PR 00915-3120 |
| JOSE ORTIZ RODRIGUEZ | URB VENUS GARDENS CALLE CUPIDO 645 RIO PIEDRAS, PR 00926 |
| JOSE ORTIZ SANTIAGO | LOS PROCERES BZN 22 COROZAL, PR 00783 |
| JOSE ORTIZ SERRANO | APARTADO 1119 CIALES, PR 00638 |
| JOSE OTORO MARTINEZ | FINQUITA BETANCES 92 CALLE MERCADO CABO ROJO, PR 00623 |
| JOSE PABON VENEGAS | VALLE ARRIBA HEIGHTS CALLE 213 CD19 CAROLINA, PR 00983 |
| JOSE PACHECO CALDERO | BO ABRAS SEC ALCOBA COROZAL, PR 00783 |
| JOSE PACHECO GARCIA | URB VILLA RITA CALLE 7 M8 SAN SEBASTIAN, PR 00685-2101 |
| JOSE PAGAN | MANSIONES DE CAROLINA CALLE LA TORRE EE17 CAROLINA, PR 00984 |
| JOSE PAGAN OTERO | MANSIONES DE MONTECASINO II CALLE RECINTO 64 TOA ALTA, PR 00000 |
| JOSE PANTOJA RAMIREZ | PO BOX 476 HORMIGUEROS, PR 00660-0476 |
| JOSE PEDROGO DEL VALLE | VIA 6 2 AL 111 VILLA FONTANA CAROLINA, PR 00630-0000 |
| JOSE PEREZ ELVIRA | CALLE 17 AQ 36 REPARTO VALENCIA SAN JUAN, PR 00959 |
| JOSE PEREZ MAISONET | RR 3 BOX 8366 MANATI, PR 00674 |
| JOSE PEREZ MARMOL | CALLE CAMARON 3479 LEVITTWON TOA BAJA, PR 00949-0000 |
| JOSE PEREZ PELLOT | PO BOX 9140 ARECIBO, PR 00613-9140 |
| JOSE POLACO ROMAN | EDF 25 APT 480 NEMESIO CANALES SAN JUAN, PR 00918 |
| JOSE QUINONES VAZQUEZ | BO PORTUGUEZ PR 503 KM 19 PONCE, PR 00731 |
| JOSE QUIONEZ ASSOC IN | APTDO 13397 SANTURCE, PR 00908 |
| JOSE R ABRAMS CASTRO | URB UNIVERSITY GDNS A2 CALLE 2 ARECIBO, PR 00612-2923 |
| JOSE R APONTE COTTO Y LIC | LUIS LAGUNA MIMOSO |
| JOSE R BALZAC ENGINEERIN | SIERRA LINDA A5 MANSIONES DE ROMANI RIO PIEDRAS, PR 00926 |
| JOSE R BURGOS SANCHEZ | URB LOS CHOFERES F 1 RIO PIEDRAS, PR 00925 |
| JOSE R CARRIONSINDICO 13 | PO BOX 9023884 OLD SAN JUAN STA SAN JUAN, PR 00902-3884 |
| JOSE R COLON COLON | ESTANCIAS DEL PARQUE E9 GUAYNABO, PR 00969 |
| JOSE R DELGADO SOTO | HC02 BOX 6281 FLORIDA, PR 00650 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| JOSE R FERNANDEZ | AVE DUARTE ESQ C1 URB LA MILAGROSA BAYAMON, PR 00959 |
| JOSE R GRANDE FERNANDEZ | PASEO MAYOR A1 CALLE 2 SAN JUAN, PR 00926-4621 |
| JOSE R HERNANDEZ | BO MARTIN GONZALEZ SECTOR LOS PARCELEROS CAROLINA, PR 00980 |
| JOSE R LEON | CARR 512 BO COLLORES JUANA DIAZ, PR 00795 |
| JOSE R MARTINEZ | URB LIRIOS DEL SUR I 5 CALLE 15 PONCE, PR 00716-6933 |
| JOSE R MARTINEZ MARTINEZ | 68 CALLE LAS VIAS JUANA DIAZ, PR 00795-2323 |
| JOSE R MENDEZ NIEVES | URB ROLLING HILLS B49 CALLE PERU CAROLINA, PR 00987 |
| JOSE R MILLAN FIGUEROA | HC 1 BOX 4436 NAGUABO, PR 00718-9715 |
| JOSE R MOREIRA | CALLE PALACIO FINAL 200 BALDORIOTY DE CASTRO CAROLINA, PR 00979 |
| JOSE R MOREY CORDERO | HC02 BOX 4791 ARECIBO, PR 00612 |
| JOSE R NIEVES | RES DR SEIN 132 BUZON 173 LARES, PR 00669 |
| JOSE R NUEZ | URB CORDOVA DAVILA 150 MANATI, PR 00674 |
| JOSE R PEREZ TORRELLAS | CALLE ACACIA NUM 120 CUIDAD JARDIN I TOA ALTA, PR 00953 |
| JOSE R RIVERA BARRERA | 1866 AVE FERNANDEZ JUNCOS SAN JUAN, PR 00909-3008 |
| JOSE R RIVERA MENDEZ | LAS LOMAS CALLE 31 SO 22 RIO PIEDRAS, PR 00921 |
| JOSE R RIVERA VELAZQUEZ | HC4 BOX 46972 MAYAGUEZ, PR 00680-9427 |
| JOSE R RIVERA VELEZ | COUNTRY CLUB CALLE SINSONTE 913 SAN JUAN, PR 00924 |
| JOSE R RODRIGUEZ PACHECO | CALLE 3 D11 URB VILLA MATILDES TOA ALTA, PR 00953 |
| JOSE R RODRIGUEZ PERAZA | URB HUCARES W368 CALLE BALTAZAR GRACIANI SAN JUAN, PR 00926-6806 |
| JOSE R RODRIGUEZ SELLES | APARTADO 1917 LAS PIEDRAS, PR 00771 |
| JOSE R SANCHEZ TORRES | G26 CALLE 4 URB MONTE VERDE TOA ALTA, PR 00953 |
| JOSE R SANTIAGO | CALLE NAVARRO 68 HATO REY, PR 00917 |
| JOSE R SILVERIO DISLA | LOTE A 57 VILLA ESPERANZA CAROLINA, PR 00985 |
| JOSE R SOTOMAYOR | GEORGETTI 5 BARCELONETA, PR 00617 |
| JOSE R TORRES MENDEZ | HC02 BUZON 2024 SAN SEBASTIAN, PR 00755 |
| JOSE R VAZQUEZ REYES | BO PINAS PR 775 KM 37 COMERIO, PR 00782 |
| JOSE R. ARZON GONZALEZ, MARIBEL VIDAL VALDES | P.O. BOX 6616 CAGUAS, PR 00726-6616 |
| JOSE R. POMALES CASTRO | COBREGON 668 VENUS GARDENS SAN JUAN, PR 00926 |
| JOSE R. SANCHEZ TIRADO | HC 01 BZN 5012 CIALES, PR 00638 |
| JOSE RABELO DIAZ | COND JARDINES DE PARQUE ESCORIAL APT 5002 CAROLINA, PR 00985 |
| JOSE RAFAEL CAPO | SUITE 801 FIRST FED SAVINGS BL RIO PIEDRAS, PR 00927 |
| JOSE RAFAEL OTERO NAZARIO | AVE BARBOSA 305 CATANO, PR 00963 |
| JOSE RAMIREZ ALVAREZ | BRISAS DEL MAR 1021 CALLE MIRAMAR PONCE, PR 00728-5202 |
| JOSE RAMIREZ MARTINEZ | BDA ISRAEL 147 AVE BARBOSA SAN JUAN, PR 00917-1625 |
| JOSE RAMIREZ STUART | PO BOX 471 BAJADERO BAJADERO, PR 00616-0471 |
| JOSE RAMON COLON | CARR 503 KM 82 PONCE, PR 00731 |
| JOSE RAMOS GUZMAN | PO BOX 40222 SAN JUAN, PR 00940 |
| JOSE RAUL ABRAM CASTRO | PO BOX 5 YABUCOA, PR 00698-0005 |
| JOSE RAUL SANCHEZ | HC02 BOX 7209 CIALES, PR 00638 |
| JOSE REYES SERRANO | RIVER GARDEN CALLE FLOR DE DIA 211 CANOVANAS, PR 00729-3362 |
| JOSE RIOS GONZALEZ | URB ATENAS B53 MANATI, PR 00674 |

| Claimant | Address Information |
|---|---|
| JOSE RIOS Y ROSARIO TORRE | HC 01 BOX 5053 CARR ESTATAL PR 149 KM 141 CIALES, PR |
| JOSE RIVERA | APARTADO 215 DORADO, PR 00646 |
| JOSE RIVERA ANDALUZ | PMB 228 BOX 1345 TOA ALTA, PR 00953 |
| JOSE RIVERA CLAUDIO | 117 CALLE MUOZ RIVERA YABUCOA, PR 00767-3102 |
| JOSE RIVERA COLON | BUZON 1165 H31 PALACIO DE MARVELLA TOA ALTA, PR 00953 |
| JOSE RIVERA CORA | VILLA DEL CARMEN 307 CALLE SALEDON PONCE, PR 00716-2102 |
| JOSE RIVERA MACHADO | CARR 140 KM 665 BARCELONETA, PR 00617 |
| JOSE RIVERA MALDONADO | REPARTO GARCIA BUZON 11 CALLE LOURDES GARCIA MANATI, PR 00674 |
| JOSE RIVERA RIVERA | PO BOX 40481 SAN JUAN, PR 00940-0481 |
| JOSE RIVERA RUIZ | APARTADO 134 COMERIO, PR 00782-0134 |
| JOSE RMARQUEZ RUIZ | PO BOX 652 LAS PIEDRAS, PR 00771 |
| JOSE ROBLES KORBER | CALLE 46 1939 FAIR VIEW SAN JUAN, PR 00926 |
| JOSE RODRIGUEZ ACEVEDO | PO BOX 1400 AGUADA, PR 00605-1400 |
| JOSE RODRIGUEZ CACERES | HC 3 BOX 6414 DORADO, PR 00646-9501 |
| JOSE RODRIGUEZ GALARZA | HC02 BOX 6502 SALINAS, PR 00751 |
| JOSE RODRIGUEZ PABON | CALLE CANOVANAS E49 URB CANEY TRUJILLO ALTO, PR 00777 |
| JOSE RODRIGUEZ PACHECO | CALLE 3 D11 CILLA MATILDE TOA ALTA, PR 00953 |
| JOSE RODRIGUEZ RAMOS | P185 CALLE BARBERIA TOA BAJA, PR 00952 |
| JOSE RODRIGUEZ RODRIGUEZ | PR 503 KM 82 PANDURA ROAD PONCE, PR 00731 |
| JOSE RODRIGUEZ SERVERA | CALLE ESTRELLA 7 SAN GERMAN, PR 00683 |
| JOSE ROMAN GARCIA | 6253 PARK ROAD EAU CLAIRE, MI 04911 |
| JOSE ROMAN MONTALVO | PR 10 INT PR 621 BO RIO ARRIBA ARECIBO, PR 00612 |
| JOSE ROMAN VAZQUEZ | PO BOX 1687 MANATI, PR 00674 |
| JOSE ROMERO BERMUDEZ | HC 1 BOX 7916 SANTA ISABEL, PR 00757-9764 |
| JOSE ROSA CENTENO | CARR 2 KM 423 BO ALGARROBO VEGA BAJA, PR 00692 |
| JOSE ROSA MATTA | BO SARDINERA PR 957 KM 22 FAJARDO, PR 00738 |
| JOSE ROSADO | URB COUNTRY CLUB 775 CALLE VICTOR ROSARIO SAN JUAN, PR 00924-2574 |
| JOSE ROSARIO RIVERA | VILLA RIOS 1 UTUADO, PR 00641 |
| JOSE RUBERTE RODRIGUEZ | BO TIBES PR 503 KM 84 PONCE, PR 00731-9713 |
| JOSE S COLON | ESTANCIAS DE LAS BRUMAS SOLAR 6 CAYEY, PR 00736 |
| JOSE S WILLIAM | BOX 044 VEGA ALTA, PR 00692 |
| JOSE SANABRIA SANTIAGO | TURQUESA 189 PARCELAS MAGUEYES PONCE, PR 00728 |
| JOSE SANCHEZ VASALLO | BUEN SAMARITANO ROBLEDO 8 GUAYNABO, PR 00966 |
| JOSE SANTANA RIBOT | COND CAMINITO APT 1307 GURABO, PR 00778 |
| JOSE SANTIAGO | BARRIADA LAGES PONCE, PR 00731 |
| JOSE SANTIAGO MORENO | HC04 BOX8316 JUANA DIAZ, PR 00795-9602 |
| JOSE SANTIAGO ROQUE | CALLE ONICE 24 VILLA BLANCA CAGUAS, PR 00725 |
| JOSE SANTIAGO SANTIAGO | CALLE 13 B2 SANTA MONICA BAYAMON, PR 00957 |
| JOSE SEGUINOT PABON | PO BOX 942 MAYAGUEZ, PR 00681-0942 |
| JOSE SIERRA | PO BOX 1581 COROZAL, PR 00783 |
| JOSE SOLER ORTEGA | 295 PALMAS INN WAY 119B HUMACAO, PR 00791 |
| JOSE SOTO ARCAYA | PO BOX 3090 MAYAGUEZ, PR 00681-3090 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|----------|---------------------|
| JOSE SOTO FIGUEROA | PO BOX 292 JUANA DIAZ, PR 00795 |
| JOSE SOTO MARQUEZ | EXT LAS DELICIAS II 36 CARR 132 KM 240 PONCE, PR 00728 |
| JOSE SOTO PLAYA | PO BOX 292 JUANA DIAZ, PR 00795 |
| JOSE SOTO RODRIGUEZ | HC 3 BOX 23248 SAN SEBASTIAN, PR 00685-9502 |
| JOSE SOTO SOTO | PO BOX 1004 ISABELA, PR 00662-1004 |
| JOSE SOTO TORRES | LAS MONJAS TRANQUILIDAD 123 HATO REY, PR 00917 |
| JOSE SRAMOS GUZMAN | PO BOX 40222 SAN JUAN, PR 00940 |
| JOSE TOLEDO SANTIAGO | HC 03 BOX 8216 BOLOS FILTROS GUAYNABO, PR 00971 |
| JOSE TORO MARTINEZ | FINQUITA BETANCES 92 CALLE MERCADO CABO ROJO, PR 00623 |
| JOSE TORRES ALICEA | VILLA DOS RIOS PORTUGUEZ 9 PONCE, PR 00731 |
| JOSE TORRES APONTE | ESTANCIAS DEL REY 306 CAGUAS, PR 00725 |
| JOSE TORRES CAMACHO | HCS BOX 725 UTUADO, PR 00641 |
| JOSE TORRES CASIANO | VALLE GUAYAMA CALLE 9 K4 GUAYAMA, PR 00784 |
| JOSE TORRES TORRES | VILLA DOS RIOS CALLE PORTUGUEZ PONCE, PR 00731 |
| JOSE TRIGO CASTILLO | URBANIZACION APOLO CALLE PARNASO P9 GUAYNABO, PR 00969-4921 |
| JOSE TROCHE HERNANDEZ | BO CORTES RR02 BUZON 8162 MANATI, PR 00674 |
| JOSE V HERNANDEZ | BOX 40084 MINILLAS STA SANTURCE, PR 00940 |
| JOSE V RAMOS VALENTIN | ACT SAN JUAN, PR 00936 |
| JOSE VALENTIN DEL VALLE | AVE MONTE MAR 184 BO BORINQUEN AGUADILLA, PR 00603 |
| JOSE VALENTIN SANTIAGO | PO BOX 918 FLORIDA, PR 00650-0918 |
| JOSE VARELA CRUZ | RR 8 BOX 9571 BAYAMON, PR 00956 |
| JOSE VAZQUEZ DE AZA | PO BOX 375051 CAYEY, PR 00737-0000 |
| JOSE VAZQUEZ RIVERA | HC 71 BOX 2433 NARANJITO, PR 00719-0000 |
| JOSE VAZQUEZ RIVERA | JARDINES DE VEGA BAJA F2 CALLE F VEGA BAJA, PR 00693-3914 |
| JOSE VAZQUEZ SANABRIA | CALLE 6 H9 ESTANCIAS DEL CERRO GORDO BAYAMON, PR 00957 |
| JOSE VAZQUEZ SEGARRA | SECTOR MONACILLOS CARR 21 KM 48 RIO PIEDRAS, PR 00923 |
| JOSE VELEZ SEPULVEDA | CENTRO GUBERNAMENTAL MINILLAS SANTURCE, PR 00940 |
| JOSE VELEZ VELAZQUEZ | HC 02 BOX 7707 GUAYANILLA, PR 00650 |
| JOSE VIDAL NEGRON | COTTO LAUREL PR 14 KM 411 PONCE, PR 00730-1644 |
| JOSE VILLALTA | AVE BARBOSA 293 JUANA MATOS CATANO, PR 00962 |
| JOSE VIRUET RAMOS | RR 1 BOX 37635 SAN SEBASTIAN, PR 00685 |
| JOSE VMARTINEZ PEREZ | CALLE BAGUR 515 VALENCIA SAN JUAN, PR 00923 |
| JOSE W CARTAGENA | 701 AVE PONCE DE LEON SUITE 401 SAN JUAN, PR 00907-3248 |
| JOSE W OTERO DIAZ | URB LOMAS VERDES V22 CALLE CORALILLO BAYAMON, PR 00956-3236 |
| JOSE ZAYAS RODRIGUEZ | CALLE MARBELLO 127 LA CUMBRE RIO PIEDRAS, PR 00926 |
| JOSEAMID ALVARADO CORDERO | P O BOX 646 JUANA DIAZ, PR 00795-0646 |
| JOSEFA ARIAS ORAMA | BOX 723 UTUADO, PR 00641-0723 |
| JOSEFA BAEZ SEVILLA | CALLE BUEN SAMARITANO 11 EL BUEN SAMARITANO GUAYNABO, PR 00965 |
| JOSEFA CORDERO | COND LAGUNA VIEW TOWER TORRE II APT G4 RIO PIEDRAS, PR 00924 |
| JOSEFA DIAZ RIVERA | RR01 BOX 16032 TTOA ALTA, PR 00953-9732 |
| JOSEFA MARIA PACHECO | AVE PONCE DE LEON 132 CATANO, PR 00963 |
| JOSEFA RAMOS JUSTINIANO | 269 CALLE POST APT F SUR MAYAGUEZ, PR 00680-4001 |

| Claimant | Address Information |
|---|---|
| JOSEFINA ANDRADES COTTO | 1293 CALLE SAN PEDRO SAN JUAN, PR 00915 |
| JOSEFINA BRITO LEBRON | URB E CALIMANO 100 MAUNABO, PR 00707 |
| JOSEFINA CASTILLO COLON | PARCELAS AGUAS CLARAS CALLE GUAYACAN 63B CEIBA, PR 00735 |
| JOSEFINA CASTRO GONZALEZ | CARR 844 KM 28 CUPEY BAJO RIO PIEDRAS, PR 00926 |
| JOSEFINA COLLAZO MONTALVO | 159 CALLE CUESTA AGUADILLA, PR 00603-5627 |
| JOSEFINA E SANTANA | HC 83 BOX 6640 VEGA ALTA, PR 00692-9710 |
| JOSEFINA QUINTANA COLON | URB SANTA JUANITA GA17 CALLE 49 BAYAMON, PR 00956 |
| JOSEFINA RICHIEZ MERCEDES | CALLE B1 545 BARRIADA BITUMOL SAN JUAN, PR 00906 |
| JOSEFINA SOTO RIVERA | PO BOX 592 CANOVANAS, PR 00729-0592 |
| JOSEFINA TORRES QUINONES | BO CAMBUTE CAROLINA, PR 00986 |
| JOSEFINO CRUZ BAEZ | RR 14 BOX 5259 BAYAMON, PR 00956 |
| JOSELINE MUIZ LOPEZ | BLOQUE 7 APTO 54 BO ROSALES PONCE, PR 00730 |
| JOSELINE RIVERO MATOS | PO BOX 448 AGUADA, PR 00602-0448 |
| JOSELYN PIZARRO OSORIO | HC01 BOX 7141 LOIZA, PR 00772 |
| JOSELYNE IRIZARRY SANCHEZ | CALLE GREGORIO SABATER 1871 NUEVA VIDA EL TUQUE PONCE, PR 00728-4908 |
| JOSELYNNE RIVERA RUIZ | ALTURAS 2 CALLE 1 I17 PEUELAS, PR 00624 |
| JOSEPH A GUZMAN | OFICINA DE TRANSPORTACION PR |
| JOSEPH AND ANN DELIA JTWROS | 1614 STEWART LANE LAUREL HOLLOW, NY 11791 |
| JOSEPH ESTEVES | WUTANG TAIJIGUAN ASSN PO BOX 31023 SAN JUAN, PR 00929-2023 |
| JOSEPH L DIAZ MERCED | CAGUAS CAGUAS, PR 00725 |
| JOSEPH MALDONADO MERCADO | POBOX 1870 CABO ROJO, PR 00623-1870 |
| JOSEPH SAIF INC | CALLE A 54 VILLA CAPARRA GUAYNABO, PR |
| JOSEPH TORRES BONO | LOMAS DE COUNTRY CLUB CALLE 7 Z7 PONCE, PR 00731 |
| JOSEPHINE ARGUELLES | BO BAJADERO ARECIBO, PR 00616 |
| JOSHUA COLON MUNIZ | HC05 BOX 107933 MOCA, PR 00676 |
| JOSHUA CORDERO SANTIAGO | URB MATIENZO CINTRON CALLE SOLER 533 SAN JUAN, PR 00923 |
| JOSHUA OLIVERAS VERDEJO | CALLE VISALIA B27 URB SANTA JUANITA BAYAMON, PR 00956 |
| JOSIAN J RIVERA CRUZ | PO BOX 41141 SAN JUAN, PR 00940 |
| JOSSIE CORREA OTERO | URB TOA ALTA HEIGHTS AN45 CALLE 33 TOA ALTA, PR 00953-4404 |
| JOSSIE YCORREA OTERO | URB TOA ALTA HEIGHTS AN45 CALLE 33 TOA ALTA, PR 00953-4404 |
| JOSSUE CORTES CASTRO | APARTADO 53 ANGELES, PR 00611 |
| JOSUE AMADOR | URB ALTURAS DE SAN AGUSTIN CALLE 5 23 RIO PIEDRAS, PR 00925 |
| JOSUE AMEDINA NAZARIO | CALE 29 789 VERDE MAR PUNTA SANTIAOG, PR 00741 |
| JOSUE COLON SANCHEZ | 755 AVE TITO CASTRO PONCE, PR 00716-4715 |
| JOSUE CRUZ MELENDEZ | URB LOMAS VERDES 3C33 CALLE LIRIO BAYAMON, PR 00956 |
| JOSUE FIGUEROA ROSARIO | CALLE 2 C19 VILLA VERDE BAYAMON, PR 00959 |
| JOSUE JIMENEZ GRAJALES | HC05 BOX 108601 MOCA, PR 00676 |
| JOSUE MEDINA NAZARIO | CALE 29 789 VERDE MAR PUNTA SANTIAOG, PR 00741 |
| JOSUE NAVARRO MELENDEZ | JARDIN SERENO APT 1002 CAROLINA, PR 00983 |
| JOSUE NFIGUEROA ROSARIO | CALLE 2 C19 VILLA VERDE BAYAMON, PR 00959 |
| JOSUE OQUINONES MORET | URB SAN JOSE 44B AGUADA, PR 00602 |
| JOSUE QUINONES MORET | URB SAN JOSE 44B AGUADA, PR 00602 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|----------|---------------------|
| JOSUE REFRIGERATION INC | 605 AVE MIRAMAR CARR 2 KM 771 ARECIBO, PR |
| JOSUE RIVERA TRUJILLO | 759 AVE BARBOSA SAN JUAN, PR 00915-3212 |
| JOSUE SANTIAGO VEGA | APARTADO 1371 GUAYNABO, PR 00965 |
| JOURNAL OF ACCOUNTANCY | PO BOX 2208 JERSEY CITY, NJ 07303-2208 |
| JOVANA TORRES | CORREO GENERAL LA PLATA, PR 00786 |
| JOVINO TORRES COLLAZO | CALLE 30 AA5 LOS CAOBOS PONCE, PR 00731 |
| JOYCE COLLAZO MELENDEZ | HC43 BOX 10685 CAYEY, PR 00736 |
| JOYCE RAMIREZ REYES | URB BAIROA PARK Q13 PARQ DEL TESORO CAGUAS, PR 00727-1251 |
| JOZAHIRA SANTIAGO MENDEZ | EDIF 3 APTO 58 RES EL MANANTIAL RIO PIEDRAS, PR 00921-4601 |
| JP INDUSTRIAL SALES CO IN | PO BOX 902735 SAN JUAN, PR 00902 |
| JP MORGAN CHASE BANK | ITS FEE BILLING PO BOX 911953 DALLAS, TX 75391-1953 |
| JP OFFICE MACHINE | PMB 457 CALLE 39 UU1 SANTA JUANITA BAYAMON, PR 00956 |
| JPRINCIPE TORRES, PEDRO | CALLE YUNQUE 1138 SAN JOSE PONCE, PR 00728-1964 |
| JR COMPUTER CABLES | CARR 174 A6 URB AGUSTIN STAHL BAYAMON, PR 00956 |
| JR ENTERTAINMENT GROUP | VILLA CAROLINA D9 AVE ROBERTO CLEMENTE CAROLINA, PR 00985-5406 |
| JR REFRIGERATION ELECTR | URB COVADONGA 2K15 CALLE MUNICIPAL TOA BAJA, PR 00949 |
| JR SERVICE STATION | BO CORCOBADO CARR 653 ESQ493 HATILLO, PR 00659 |
| JR TECHNICAL | PO BOX 29652 SAN JUAN, PR 00929-0652 |
| JRA LAW OFFICESPSC | CAPITAL CENTER BLDG SOUTH TOWER SUITE 305 239 ARTERIA HOSTOS AVE SAN JUAN, PR 00918-1476 |
| JRB ENGINEERING INC | PO BOX 21392 RIO PIEDRAS, PR 00928 |
| JRJD STRUCTURAL ENGINEER | 1797 CALLE COMPOSTELLA URB COLLEGE PARK SAN JUAN, PR 00921 |
| JRODRIGUEZ MORALES, ORLANDO | HC 01 BOX 4009 SALINAS, PR 00751 |
| JS CONSTRUCTION SE | BOX 7006 PONCE, PR 00732 |
| JSF ASSOCIATES INC | CALLE PARANA S38 URB PARANA SAN JAUN, PR 00926 |
| JUAN A ARROYO Y ELSA VAZ | HC03 BOX 19877 ARECIBO, PR 00613 |
| JUAN A AYALA TANON | BO BUENA VISTA CARR 167 KM 149 BAYAMON, PR 00960 |
| JUAN A BAJANDAS | PO BOX 442214 JACKSONVILLE, FL 32222 |
| JUAN A BERRIOS TORRES | RESIDENCIAL SIERRA LINDA EDIF 8 APT 137 BAYAMON, PR 00957 |
| JUAN A BOSCHETTI | PE 20 KM 63 GUAYNABO, PR 00971 |
| JUAN A CANCEL | M23 CALLE A GLENVIEW GARDENS PONCE, PR 00731 |
| JUAN A CRUZ RIVERA | HC 1 BOX 6585 BARCELONETA, PR 00617-9713 |
| JUAN A FIGUEROA CHIMELIS | MARTIN GONZALEZ SECTOR LOS PARCELEROS CAROLINA, PR 00987 |
| JUAN A MARTINEZ ALVAREZ | PARCELA SAN ANTONIO 7A BO HIGUILLAR DORADO, PR 00646 |
| JUAN A OLMO MORALES | PR 857 KM 21 CANOVANILLAS CAROLINA, PR 00986 |
| JUAN A OLMO RIVERA | PR857 KM 21 CANOVANILLAS CAROLINA, PR 00979 |
| JUAN A SANTIAGO HERNANDEZ | URB FAIRVIEW 724 CALLE MARTIN GUILUZ SAN JUAN, PR 00929 |
| JUAN A SANTIAGO RAMOS | JARDINES METROPOLITANOS 328 CALLE EDISON SAN JUAN, PR 00927-4708 |
| JUAN A TRUJILLO | CALLE ALMODOVAR 37 JUNCOS, PR 00777 |
| JUAN ABERRIOS MALDONADO | HC 43 BOX 10713 BDA TOITA CAYEY, PR 00736 |
| JUAN ABRAHAMS VELAZQUEZ | HC 04 BOX 5415 HUMACAO, PR 00791 |
| JUAN AGOSTO AYALA | HC01 BOX 7589 LOIZA, PR 00772 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
| --- | --- |
| JUAN AGOSTO VELAZQUEZ | HC02 BOX 15148 RIO GRANDE, PR 00745 |
| JUAN ALBERTO CURET | ATTN FORNEY INC 1565 BROADWAY AVE HERMITAGE, PA 16148 |
| JUAN AMARRERO ROBLES | BOX 2021 CIALES, PR 00638-0000 |
| JUAN AMORALES MALTES | PO BOX 79534 CAROLINA, PR 00984 |
| JUAN ANTONIO FIGUEROA | CALLE DEGETAU 1119 PR 181 RIO PIEDRAS, PR 00925 |
| JUAN ARBALLO FIGUEROA | 20 D STREET APT 6 SAN RAFAEL, CA 94901 |
| JUAN ARCE ARROYO | PR 490 SECTOR CUNETA ARECIBO, PR 00614 |
| JUAN ARIVERA LEBRON | CALLE LAS PIEDRAS 22 BONNEVILLE HEIHTS CAGUAS, PR 00727 |
| JUAN ARROYO RODRIGUEZ | CARR 14 BARRIO CERRILLO PONCE, PR |
| JUAN AVELEZ LOPEZ | CALLE CONDE 656 ISABELA, PR 00662 |
| JUAN AYGUABIBAS AND ASSOC | 352 AVE SAN CLAUDIO APT 294 SAN JUAN, PR 00926-4107 |
| JUAN B BERNAL | EXT MARBELLA 328 AGUADILLA, PR 00603 |
| JUAN B GONZALEZ | BUZON RE 0Z5196 ANASCO, PR 00610 |
| JUAN B PEREZ SOLER | SIERRA BAYAMON BAYAMON, PR |
| JUAN B RIVERA BERLY | URB COLINAS METROPOLITANA H18 CALLE COLLORES GUAYNABO, PR 00969-5209 |
| JUAN B RIVERA ESTEVES | HC 3 BUZON 23550 SAN SEBASTIAN, PR 00685-9500 |
| JUAN B SANCHEZ MARRERO | HC 01 BOX 23349 VEGA BAJA, PR 00693 |
| JUAN B SEGARRA TORRES | CARR 184 SAN SEBASTIAN, PR 00685 |
| JUAN BADILLO VELEZ | RUTA 4 BZN 55A BOCOTTO LLANADAS ISABELA, PR 00662 |
| JUAN BARRETO PIEIRO | G 16 VILLA JUSTICIA CAROLINA, PR 00987 |
| JUAN BAUTISTA SANCHEZ | HC 01 BOX 23349 VEGA BAJA, PR 00693 |
| JUAN BELTRAN | PR 14 SECTOR EL BRONCE PONCE, PR 00731 |
| JUAN BERRIOS | CTRO GUBERNAMENTAL MINILLAS PO BOX 41269 SAN JUAN, PR 00940-1269 |
| JUAN BERRIOS MALDONADO | HC 43 BOX 10713 BDA TOITA CAYEY, PR 00736 |
| JUAN BONET QUINONES | PO BOX 1113 RINCON, PR 00677 |
| JUAN C DE JESUS CLAUDIO | URB TOWN PARK D3 CALLE SANTIAM SAN JUAN, PR 00924 |
| JUAN C FUENTES OLIVENCIA | HC 3 BOX 25331 SAN SEBASTIAN, PR 00685 |
| JUAN C LOPEZ NEVAREZ | BO CANOVANILLAS PR 857 KM 16 INT CAROLINA, PR 00986 |
| JUAN C QUINTANA | PO BOX 993 COTTO LAUREL, PR 00780-0993 |
| JUAN C RAMOS RIVERA | CARR 844 KM 23 CUPEY BAJO RIO PIEDRAS, PR 00926 |
| JUAN C SABAT ROSARIO | CALLE AA11 MELENDEZ FAJARDO, PR 00738 |
| JUAN C SABAT ROSARIO | SANTA ISIDRA FAJARDO, PR 00738 |
| JUAN C SALINAS JORGE | VILLA DOS RIOS CALLE PORTUGUEZ 12B PONCE, PR 00731 |
| JUAN C SERRANO | FACTOR I BUZON 8193 ARECIBO, PR 00612 |
| JUAN C VAZQUEZ ROSARIO | AVE A 2009 BARRIO OBRERO SANTURCE, PR 00701-0000 |
| JUAN CACERES OLIVERAS | PO BOX 40229 SAN JUAN, PR 00940-0000 |
| JUAN CALDERON SANTOS | BO JUAN DOMINGO CALLE NUEVA 13 GUAYNABO, PR 00966 |
| JUAN CANDELARIA RIVERA | CALLE 12 F21 BARCELONETA, PR 00617 |
| JUAN CARABALLO IRIGOYEN | CALLE 4 C11 PARKSIDE GUAYNABO, PR 00968 |
| JUAN CARLOS ARROYO RAMIREZ | PO BOX 136 CABO ROJO, PR 00623 |
| JUAN CARLOS BERRIOS | PO BOX 2953 GUAYNABO, PR 00970 |
| JUAN CARLOS CAPIELO | PO BOX 2204 PONCE, PR 00733-2204 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| JUAN CARLOS MANGUAL | 24 RES COLOMBUS LNDG APT 249 MAYAGUEZ, PR 00682-2924 |
| JUAN CARRASQUILLO LEBRON | HC 02 BOX 4914 LAS PIEDRAS, PR 00771-9642 |
| JUAN CARTAGENA SANTIAGO | PR155 KM 27 COAMO, PR 00769 |
| JUAN CASIANO VEGA | HC10 BOX 8262 SABANA GRANDE, PR 00637 |
| JUAN CASTRO SANTANA | P.O. BOX 40111 SAN JUAN, PR 00940 |
| JUAN CASTRO SANTANA | PO BOX 40111 MINILLAS STATION SAN JUAN, PR 00940 |
| JUAN CBONET QUINONES | PO BOX 1113 RINCON, PR 00677 |
| JUAN CDE HOYOS ESTELA | HC 02 BOX 7543 CIALES, PR 00638 |
| JUAN CMELENDEZ RODRIGUEZ | CALLE ESTONIA 606 CAPARRA HEIGHTS SAN JUAN, PR 00921 |
| JUAN CNAZARIO GOMEZ | HC 04 BOX 18361 GURABO, PR 00778-0000 |
| JUAN COLOM APONTE | A 5 CALLE 1 TRUJILLO ALTO, PR 00976-4902 |
| JUAN COLON JIMENEZ | HC 02 BOX 14680 ARECIBO, PR 00612 |
| JUAN CRIVERA ORTIZ | CALLE GUAYACAN 453 URBVISTAS DE RIO GRANDE II CANOVANAS, PR 00729 |
| JUAN CRUZ OSORIO | HC 61 BOX 4009 TRUJILLO ALTO, PR 00976-9701 |
| JUAN CTORRES CANCEL | TROPICAL COURT APT 301 SAN JUAN, PR 00926 |
| JUAN D AYALA CIRINO | HC 01 BOX 4661 LOIZA, PR 00772 |
| JUAN D GARCIA SANTOS | RES MANUEL A PEREZ EDIF F13 APT 117 SAN JUAN, PR 00923 |
| JUAN D GUZMAN ALBERT | PO BOX 183 GUAYNABO, PR 00970-0183 |
| JUAN D RIVERA VAZQUEZ | CALLE 874 CAROLINA, PR 00985-5347 |
| JUAN D RUIZ RODRIGUEZ | BO GUAJATACA SAN SEBASTIAN, PR 00685 |
| JUAN DAVILA MORALES | LOS TAMARINDOS E 6 CALLE 3 SAN LORENZO, PR 00754 |
| JUAN DAVILA MORALES | URB LOS TAMAIRINDO CALLE 3 E6 SAN LORENZO, PR 00754-0000 |
| JUAN DE HOYOS ESTELA | HC 02 BOX 7543 CIALES, PR 00638 |
| JUAN DE JESUS CRUZ | SECTOR CORREA INT BARRIO MONACILLOS RIO PIEDRAS, PR 00922 |
| JUAN DE LA C MARTINEZ FIG | PO BOX 5085 CAROLINA, PR 00984-5085 |
| JUAN DIAZ PINTOR | CARR PR677 KM 22 TOA ALTA, PR 00964 |
| JUAN E MEDINA | JARDINES DE FAGOT CALLE 9 J15 PONCE, PR 00731 |
| JUAN E OLIVIERI SEPULVEDA | PO BOX 395 YAUCO, PR 00698-0395 |
| JUAN E ORTIZ NEGRON | URB OASIS GARDENS E22 CALLE ARGENTINA GUAYNABO, PR 00969-3450 |
| JUAN ENCARNACION FALU | CALLE DL38 URB SAN FERNANDO BAYAMON, PR 00957 |
| JUAN ESCOBAR VELEZ | CALLE 10 BLOQUE 113 RIO BRANDE STATE V RIO GRANDE, PR 00745 |
| JUAN F LEBRON ESCOBAR | BENITO FEIJO 10 VILLA DEL ESTE RIO PIEDRAS, PR 00928 |
| JUAN F LIZARDO CASTILLO | SECT CANTERA 736 AVE BARBOSA SAN JUAN, PR 00915-3219 |
| JUAN F PEREZ BONANO | HC3 BOX 20330 RIO GRANDE, PR 00745 |
| JUAN F RODRIGUEZ TORRES | HC 6 BOX 6890 GUAYNABO, PR 00971 |
| JUAN F TROCHE | APARTADO 1681 BAYAMON, PR 00619 |
| JUAN FELIPE ESCOBALES SAN | CALLE ARTICO 714 PUERTO NUEVO, PR 00920 |
| JUAN FIGUEROA CRUZ | PO BOX 194 RIO BLANCO, PR 00744-0194 |
| JUAN FRANCISCO DESIDERIO | CARR ALEJANDRINO KM 1 HM 2 GUAYNABO, PR |
| JUAN FULGUEIRA | PDA 9 12 PUERTA DE TIERRA SAN JUAN, PR 00901 |
| JUAN G OLAN PEREZ | BO MANI CARR341 BUZON 5650 MAYAGUEZ, PR 00680 |
| JUAN GABRIEL PAGAN MOLINA | H C 2 BOX 6778 UTUADO, PR 00641-9503 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| JUAN GARCIA BETANCOURT | COND TORRES DE CAROLINA I CALLE JUAQUNA APT 909A CAROLINA, PR 00979 |
| JUAN GARCIA GARCIA | AVE A ESQ SAN ANTONIO 1964 BO OBRERO SANTURCE, PR 00915 |
| JUAN GJACOB GREENAWAY | VILLA CAROLINA CALLE 88 BLQ 83 17 CAROLINA, PR 00985 |
| JUAN GONZALEZ MALDONADO | URB LOS CHOFERES CALLE JUAN DE LEFEBRE 9 CUPEY RIO PIEDRS, PR 00926 |
| JUAN GONZALEZ MENDEZ | BO TIBES SECTOR PASTILLO PONCE, PR 00731 |
| JUAN GORTIZ TIRADO | CALLE 3 54 JARDINES DE GURABO GURABO, PR 00778 |
| JUAN H DE LEON CASTRO | HC2 BOX 45308 VEGA BAJA, PR 00693-9640 |
| JUAN H QUILES LOPEZ | CALE SAN MIGUEL 140 BDA EL POLVORIN BAYAMON, PR 00960 |
| JUAN HERNANDEZ PEREZ | HC 02 5027 CIALES, PR 00638 |
| JUAN I LOPEZ MALAVE | BOX 246 LAS PIEDRAS, PR 00771 |
| JUAN I ORTIZ RODRIGUEZ | URB HORIZONE 110 CALLE SAN PEDRO SAN JUAN, PR 00926 |
| JUAN J CAMACHO CENTENO | BDA PASARELL 8 CARR 778 COMERIO, PR 00782-2930 |
| JUAN J CLAUDIO | COND LAS AMERICAS TORRE I APT 905 HATO REY, PR 00917 |
| JUAN J MAYOR | P O BOX 361116 SAN JUAN, PR 00936 |
| JUAN J PICORELLI MIRANDA | HC 01 BOX 2718 LOIZA, PR 00772 |
| JUAN J RAMOS VAZQUEZ | BO OLIMPO CALLE F 550 GUAYAMA, PR |
| JUAN J RIVERA SERRANO | URB EL MADRIGAL CALLE 3 E35 PONCE, PR 00731-1415 |
| JUAN J RODRIGUEZ RAMIREZ | URB BORIQUEN GARDEN 309 CALLE A GALUEZ SAN JUAN, PR 00926 |
| JUAN J RODRIGUEZ SERRANO | BO MARTIN GONZALEZ PR 8860 KM10 CAROLINA, PR 00987 |
| JUAN J TEJEDA SUAZO | SECT CANTERA 750 AVE BARBOSA SAN JUAN, PR 00915-3242 |
| JUAN J TORRES MENDEZ | HC 03 BUZON 8619 LARES, PR 00669-0000 |
| JUAN JACOB GREENAWAY | VILLA CAROLINA CALLE 88 BLQ 83 17 CAROLINA, PR 00985 |
| JUAN JCACERES OLIVERAS | PO BOX 40229 SAN JUAN, PR 00940-0000 |
| JUAN JIMENEZ VEGA | EL PILAR D20 CALLE QUEBRADA ARENAS SAN JUAN, PR 00926 |
| JUAN LAS PINA FERNANDEZ | HC08 BOX 1552 PONCE, PR 00731-9712 |
| JUAN LESCOBAR VELEZ | CALLE 10 BLOQUE 113 RIO BRANDE STATE V RIO GRANDE, PR 00745 |
| JUAN LOPEZ, LUIS ANGEL | HC-5 BOX 26189 UTUADO, PR 00641 |
| JUAN LORENZO MERCADO | 1250 SE 26 STREET UNIT 103 HOMESTEAD, FL 33035 |
| JUAN M AGUAYO | P O BOX 4592 SUITE 373 CONSILIDATED MALL CONSOLIDATED MOLL CAGUAS, PR 00726 |
| JUAN M COLON COLON | URB HACIENDA FLORIDA CALLE LIRIO 192 YAUCO, PR 00698 |
| JUAN M FANTAUZZIDINORAH | PO BOX 929 ISABELA, PR 00662 |
| JUAN M MORALES | 1123 WOODBROOK LANE RESTON, PR 22094 |
| JUAN M NUNEZ IBANEZ | VILLA ESPANA G9 CALLE PLATINO BAYAMON, PR 00961 |
| JUAN M PAGAN ROSARIO | CALLE 27 K19 TURABO GARDENS CAGUAS, PR 00725 |
| JUAN M PRADO MOLERO | REPARTO LINARES 312 BARCELONETA, PR 00617 |
| JUAN MALDONADO DE JESUS | URB CAUTIVA 95 AUREOLA CAGUAS, PR 00727-3130 |
| JUAN MARRERO ROBLES | BOX 2021 CIALES, PR 00638-0000 |
| JUAN MARTINEZ CRUZ | PO BOX 105 CIDRA, PR 00739 |
| JUAN MAYSONET | CALLE GUARACA 1416 PONCE, PR 00728 |
| JUAN MELENDEZ HERNANDEZ | CARR 31 KM 05 INT BO MONTE SOCO NAGUABO, PR 00718 |
| JUAN MELENDEZ RODRIGUEZ | CALLE ESTONIA 606 CAPARRA HEIGHTS SAN JUAN, PR 00921 |
| JUAN MORALES MALTES | PO BOX 79534 CAROLINA, PR 00984 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| JUAN MORALES SANTIAGO | CARR 814 KM 04 INT NARANJITO, PR 00719 |
| JUAN MPAGAN ROSARIO | CALLE VIOLETA C12 BELLA VISTA AIBONITO, PR 00705 |
| JUAN NAZARIO GOMEZ | HC 04 BOX 18361 GURABO, PR 00778-0000 |
| JUAN NEGRON PEREZ | AVE PONCE DE LEON 1901 APT 2 EDIF CHARNECO PONCE, PR 00915 |
| JUAN O CRUZ CAY | CONDOMINIO CAME LOT 18 CALLE TAFT APT 515 SAN JUAN, PR 00911-1222 |
| JUAN O ROMANCARMEN COSTA | HC 01 BUZON 13672 PEUELAS, PR 00624 |
| JUAN OBADILLO VELEZ | RUTA 4 BZN 55A BOCOTTO LLANADAS ISABELA, PR 00662 |
| JUAN OLIVERO COLLAZO | CARR 621 KM 02 RIO ARRIBA ARECIBO, PR 00612 |
| JUAN ORAMA SOTO | HC2 BOX 7133 UTUADO, PR 00641 |
| JUAN ORLANDO COLON | BO CANOVANILLAS KM 1 H8 CAROLINA, PR 00979 |
| JUAN ORLANDO CRUZ | BO CAMBUTE CAROLINA, PR 00986 |
| JUAN ORTEGA CENTENO | 47 SAN MIGUEL EL POLVORIN GUAYNABO, PR 00970 |
| JUAN ORTIZ TIRADO | CALLE 3 54 JARDINES DE GURABO GURABO, PR 00778 |
| JUAN OTERO VEGA | CALLE VILLAMIL 26 PDA 18 12 SANTURCE, PR 00907-0000 |
| JUAN PADILLA JUNIOR BUS | CALLE AZUCENA 199 URB JDNES DE NARANJITO NARANJITO, PR 00719 |
| JUAN PAGAN ADORNO | AVE BARBOSA JUANA MATOS CATANO, PR 00962 |
| JUAN PAGAN GARCIA | HC 2 BOX 6778 UTUADO, PR 00641-9503 |
| JUAN PAGAN ROSARIO | CALLE VIOLETA C12 BELLA VISTA AIBONITO, PR 00705 |
| JUAN PARIS CLEMENTE | HC01 BOX 7543 LOIZA, PR 00772 |
| JUAN PEA MENDEZ | CALLE 16 SO CAPARRA TERRACE SAN JUAN, PR 00920 |
| JUAN PICORELLI MIRANDA | HC 01 BOX 2718 LOIZA, PR 00772 |
| JUAN PILLOT ARROYO | HC 1 BOX 2328 MAUNABO, PR 00707-9754 |
| JUAN PLUGUEZ FELICIANO | PO BOX 337 MAYAGUEZ, PR 00681 |
| JUAN PORTELA SOUSA | PO BOX 7403 PONCE, PR 00731 |
| JUAN QUIONES RODRIGUEZ | HC03 BOX 19623 ARECIBO, PR 00612 |
| JUAN R ALMODOVAR | HC 10 BOX 6582 SABANA GRANDE, PR 00637-9702 |
| JUAN R ANDINO PAGAN | PO BOX 116 BARCELONETA, PR 00617-0116 |
| JUAN R CORTEZ | 84 AVE GONZALEZ CLEMENTE MAYAGUEZ, PR 00682-3257 |
| JUAN R MELENDEZ RAMOS | MAR CHIQUITA CONDOMINIUM APARTAMENTO A3 MANATI, PR 00674 |
| JUAN R PEREZ RODRIGUEZ | PO BOX 603 MAYAGUEZ, PR 00681-0603 |
| JUAN R RODRIGUEZ | POBOX 420 TRUJILLO ALTO, PR 00977 |
| JUAN R SERRANO SILVA | BO MONACILLOS CALLEJON COREA 70 RIO PIEDRAS, PR 00921 |
| JUAN RADAMES RODRIGUEZ | SECT CANTERA 2360 CALLE SANTA ELENA SANTURCE, PR 00915-3127 |
| JUAN RAMIREZ | BDA BUENA VISTA 755 CALLE 1 SAN JUAN, PR 00915-4707 |
| JUAN RAMON MOLINA | H C 1 BOX 6373 HORMIGUEROS, PR 00660 |
| JUAN RAMON RIVERA YO ORQ | PO BOX 13771 SAN JUAN, PR 00908-3771 |
| JUAN RAMOS OSORIO | PO BOX 76480 CAROLINA, PR 00986 |
| JUAN RCARABALLO IRIGOYEN | CALLE 4 C11 PARKSIDE GUAYNABO, PR 00968 |
| JUAN REYES COLON | BOX 1272 UTUADO, PR 00641 |
| JUAN REYES DIAZ | CALLE 10 G45 EL CORTIJO BAYAMON, PR 00956 |
| JUAN RGARCIA BETANCOURT | COND TORRES DE CAROLINA I CALLE JUAQUNA APT 909A CAROLINA, PR 00979 |
| JUAN RIVERA BODON | CARR 503 KM 80 BO TIBES PONCE, PR 00731 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| JUAN RIVERA BURGOS | HC4 BOX 8363 COMERIO, PR 00782-9727 |
| JUAN RIVERA CEPEDA | CALLE PALMAS 509 CAMPANILLAS TOA BAJA, PR 00949 |
| JUAN RIVERA DEJESUS | SECT CANTERAS 2356 CALLE PUENTE SAN JUAN, PR 00915-3221 |
| JUAN RIVERA LEBRON | CALLE LAS PIEDRAS 22 BONNEVILLE HEIHTS CAGUAS, PR 00727 |
| JUAN RIVERA LOPEZ | 495 CALLE CJN DEL PILAR APT INT SAN JUAN, PR 00915-9002 |
| JUAN RIVERA ORTIZ | CALLE GUAYACAN 453 URBVISTAS DE RIO GRANDE II CANOVANAS, PR 00729 |
| JUAN RIVERA ORTIZ | PO BOX 966 SABANA GRANDE, PR 00637-0966 |
| JUAN RODOLFO TORRES ROSAD | CALLE DIAMANTE 84 PUEBLO NUEVO SAN GERMAN, PR 00683 |
| JUAN RODRIGUEZ | PDA 9 12 PUERTA DE TIERRA SAN JUAN, PR 00901 |
| JUAN RODRIGUEZ GONZALEZ | HC46 BOX 6033 DORADO, PR 00646 |
| JUAN RODRIGUEZ LOPEZ | HC03 BUZON 3556 SAN SEBASTIAN, PR 00685 |
| JUAN RODRIGUEZ MELENDEZ | HC3 BOX 10580 COMERIO, PR 00782 |
| JUAN ROLDAN MEDINA | 23 CALLE JOSE CELSO BARBOSA AGUADILLA, PR 00603-5201 |
| JUAN ROMAN RUIZ | PDA 9 12 PUERTA DE TIERRA SAN JUAN, PR 00901 |
| JUAN ROSA RIVERA | BO CANOVANILLAS PR857 KM 15 INT CAROLINA, PR 00980 |
| JUAN ROSARIO REYES | PO BOX 1376 MANATI, PR 00674 |
| JUAN RUIZ ESTADES | 847 SANTANA ARECIBO, PR 00612-6812 |
| JUAN RUIZ MONTALVO | RIO ABAJO HC02 BOX 6792 UTUADO, PR 00641 |
| JUAN S GONZALEZ PAGAN | HC 3 BOX 27532 SAN SEBASTIAN, PR 00685-9522 |
| JUAN SANTIAGO RODRIGUEZ | CALLE RIO JAJOME 447 URB MONTE CASINO HEIGHTS TOA ALTA, PR 00953 |
| JUAN SANTIAGO SEDA | 257 CALLE ADUANA STE 309 MAYAGUEZ, PR 00682-3242 |
| JUAN SOTO SOSA | 53 CALLE CUESTA VIEJA AGUADILLA, PR 00605-0053 |
| JUAN T RIVERA TORRES | PO BOX 781 OROCOVIS, PR 00720 |
| JUAN TORRES ANDINO | VIA 62 3BN10 VILLA FONTANA CAROLINA, PR 00983 |
| JUAN TORRES ANDINO | VIA 62 3BN10 VILLA CAROLINA CAROLINA, PR 00983 |
| JUAN TORRES BERRIOS | PO BOX 541 LUQUILLO, PR 00773 |
| JUAN TORRES CANCEL | TROPICAL COURT APT 301 SAN JUAN, PR 00926 |
| JUAN TORRES TORRES | 2379 CALLE PUENTE SAN JUAN, PR 00915 |
| JUAN V PEREZ | PADA 9 12 PUERTA DE TIERRA SAN JUAN, PR 00901 |
| JUAN VALENTIN RIVERA | BO PIEDRAS BLANCAS CAROLINA, PR 00987 |
| JUAN VALLE SANTOS | CALLE MANUEL CAILO BZN 185A BO BARANONA MOROVIS, PR 00687-0000 |
| JUAN VAZQUEZ | 97 CALLE ARIZMENDI FLORIDA, PR 00650 |
| JUAN VAZQUEZ | CALLE MONSENOR BERRIOS 209 VEGA ALTA, PR 00692 |
| JUAN VELEZ COLONDRES | CNTRAL BLVD64 5 URB V CAROLINA CAROLINA, PR 00630-0000 |
| JUAN VELEZ COLONDRES | VILLA CAROLINA AVE CENTRAL BLVD BLQ 64 5 CAROLINA, PR 00985 |
| JUAN VELEZ LOPEZ | CALLE CONDE 656 ISABELA, PR 00662 |
| JUAN Y LUZ DELIA CASUL AL | ANTIGUA VIA PR845 KM 32 SAN JUAN, PR |
| JUANA ACEVEDO VALENTIN | 42 AVE UNIVERSIDAD ARECIBO, PR 00612-3143 |
| JUANA ARROYO CONCEPCION | PO BOX 1224 CATAO, PR 00963-1224 |
| JUANA C GARCIA ARTILES | SECT CANTERA 2364 CALLE SANTA ELENA SAN JUAN, PR 00915-3127 |
| JUANA CLEMENTE ESCALERA | PR 187 KM 58 LOIZA, PR 00772 |
| JUANA DIAZ AUTO PARTS | PO BOX 88 JUANA DIZA, PR 00795-0088 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| JUANA DIAZ CATERING | URB LOS ANGELES D 21 CALLE B CAROLINA, PR 00979 |
| JUANA DONES CRUZ | HC 61 BOX 4033 TRUJILLO ALTO, PR 00976-9701 |
| JUANA E HILARIO | CUPEY BAJO PR 844 KM 28 RIO PIEDRAS, PR 00925 |
| JUANA ESPIET GUZMAN | HC 61 4028 TRUJILLO ALTO, PR 00976-9701 |
| JUANA FIGUEROA CASSAGNOL | OASIS GARDENS F10 CALLE ESPANA GUAYNABO, PR 00969 |
| JUANA HERRERA | SECT CANTERA 2362 CALLE SANTA ELENA SANTURCE, PR 00915-3127 |
| JUANA L DELGADO SERATE | PO BOX 31136 SAN JUAN, PR 00929-2136 |
| JUANA M DUMAS ASENCIO | URB ANTONSANTI CALLE FAURE 1490 RIO PIEDRAS, PR 00921 |
| JUANA M RODRIGUEZ CRUZ | CALLE HOSTOS ESQ PINEIRO 843 HYDE PARK RIO PIEDRAS, PR 00925 |
| JUANA M RODRIGUEZ RODIRGU | HC 2 BOX 7175 UTUADO, PR 00641-9507 |
| JUANA M SANTIAGO | VILLAS DE OROCOVIS 2 EDIF 2 APTO 42 OROCOVIS, PR 00720 |
| JUANA N MARTINEZ JUSINO | HC03 BOX 20203 LAJAS, PR 00667-9502 |
| JUANA PEREZ MUOZ | PO BOX 8454 PONCE, PR 00732 |
| JUANA PEREZ ROSADO | PR111 KM 25 HC3 BUZON 23595 BO PIEDRAS BLANCAS SAN SEBASTIAN, PR 00685 |
| JUANA QUIONES | ALT DE PRADO BZN 5 CALLE A CAYEY, PR 00736 |
| JUANA RAMOS | CALLE PROGRESSO BDA CIELITO COMERIO, PR 00782 |
| JUANA RODRIGUEZ MARTINEZ | CALLE MAYAGUEZ HC02 SECTOR GUACHEN 163 MAYAGUEZ, PR 00680 |
| JUANA RODRIGUEZ OCASIO | BO COCOS QUEBRADILLAS, PR 00678 |
| JUANA RODRIGUEZ ROSARIO | RES LEONARDO SANTIAGO EDIF 3 APRT 36 JUANA DIAZ, PR 00795 |
| JUANA SANTIAGO SANTIAGO | PO BOX 723 UTUADO, PR 00641 |
| JUANA V JIMENEZ | VALLES DE GUAYAMA CALLE 24 GG 31 GUAYAMA, PR 00785 |
| JUANA VAZQUEZ ORTIZ | TRIB SUP SALA DE ARECIBO SEC DE ALIM APTDO 1238 ARE, PR 00613 |
| JUANA ZAYAS PILLOT | HC01 BOX 3410 BLOQUE 7 APTO 100 SALINAS, PR 00751 |
| JUANITA BENIQUEZ JIMENEZ | URB EL PLANTIO 627 CALLE GUAYACAN TOA BAJA, PR 00949 |
| JUANITA DIAZ TORRES | HC3 BOX 10650 DONA ELENA ABAJO COMERIO, PR 00782 |
| JUANITA FRANKY MONTANEZ | CALLE ALAMEDA 440 URB SULTANA MAYAGUEZ, PR 00682 |
| JUANITA GONZALEZ | HC35 BOX 6097 SAN LORENZO, PR 00754 |
| JUANITA GORDIL RIVERA | BO MAGUEYES 90 P R 10 PONCE, PR 00731 |
| JUANITA MARRERO ORTIZ | HC 1 BOX 2331 MAUNABO, PR 00707-9754 |
| JUANITA MARTINEZ ABREU | VILLA ESPERANZA A63 CARR ESTATAL 874 CAROLINA, PR 00985 |
| JUANITA MAYSONET | BO MONACILLOS CALLEJON COREA 328 RIO PIEDRAS, PR 00921 |
| JUANITA MORALES RODRIGUEZ | PR111 KM 24 HM 3 SAN SEBASTIAN, PR 00685 |
| JUANITA NEGRON COLON | URB ALTURAS DE RIO GRANDE CALLE 14A BLOQUE P795 RIO GRANDE, PR 00745 |
| JUANITA NIEVES RAMOS | HC 2 BOX 6917 ADJUNTAS, PR 00601-9611 |
| JUANITA RAMIREZ GONZALEZ | CARR 341 KM 11 BARRIO EL MANI MAYAGUEZ, PR 00680 |
| JUANITA RIVERA ANDUJAR | PO BOX 1240 SAN LORENZO, PR 00754-1240 |
| JUANITA RUIZ FIGUEROA | 263A CALLE POST S MAYAGUEZ, PR 00680-4044 |
| JUANITA VAZQUEZ RAMOS | CALLE PEDRO ARROYO 61 OROCOVIS, PR 00720 |
| JUANJOS TRAVEL SERVICE I | CONDADO 54 SANTURCE, PR |
| JUARBE PEREZ , WILMA I | CHALETS DEL PARQUE 12 ARBOLOT APTO 134 GUAYNABO, PR 00969 |
| JUARBE TOLEDO, DAISY I. | URB.VILLAS DE CARRAIZO 285 CALLE 44-A SAN JUAN, PR 00926-9188 |
| JUBENCIO IRIZARRY | CARR 844 KM 2 HM 8 CUPEY BAJO RIO PIEDRAS, PR 00926 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| JUDEX COLON MELENDEZ | JARDINES DE VEGA BAJA CALLE JARDIN DEL PARAISO 260 VEGA BAJA, PR 00693 |
| JUDITH ALICEA VARGAS | VILLA DOS RIOS PORTUGUES 9 PONCE, PR 00731 |
| JUDITH BRAUN CUNNINGHAM, TRUSTEE | 11107 E MONUMENT DR SCOTTSDALE, AZ 85262-4680 |
| JUDITH CAMACHO HADDOCK | PO BOX 40514 SAN JUAN, PR 00941-0514 |
| JUDITH CANCEL DE JESUS | CALLE AMAPOLA 478 COMUNIDAD ELIZABETH BO PUERTO REAL CABO ROJO, PR 00623 |
| JUDITH CARRASQUILLO | HAC 01 BOX 4679 LOIZA, PR 00772 |
| JUDITH GONZALEZ CRUZ | URB VISTA DE LUQUILLO 717 CALLE CUARZO LUQUILLO, PR 00773 |
| JUDITH M GONZALEZ ARROYO | EDIF 5 APTO 62 LAGOS DE BLASINA CAROLINA, PR 00985 |
| JUDITH OQUENDO NEGRON | VILLA DOS RIOS CALLE PORTUQUEZ 12 PONCE, PR 00731 |
| JUDITH SANTIAGO DE JESUS | APARTADO 1022 COAMO, PR 00679 |
| JUDITH TORRES LEON | BO SABANA SECA LOS DIAZ CARR 167 RAMAL 829 40 BAYAMON, PR 00956 |
| JUDITH TORRES MADONADO | HC02 BOX 6317 ADJUNTAS, PR 00601 |
| JUDITH VAN RIPEN | COND CORAL BEACH II APTO 1802 ISLA VERDE SAN JUAN, PR 00936 |
| JULIA ACEVEDO MORALES | PO BOX 4532 AGUADILLA, PR 00605-4232 |
| JULIA CARMONA RIVERA | PARCELA 223 BUZON 2191 LA CENTRAL CANOVANAS, PR 00729 |
| JULIA E CRUZ | BO GUADIANA SECTOR LOS JUANES HC73 NARANJITO, PR 00719 |
| JULIA FIGUEROA | BZN 510 A BO CEBORUCO BARCELONETA, PR 00617 |
| JULIA M PEREZ CABRERA | 2365 CALLE AGUSTIN RAMIREZ SAN JUAN, PR 00915 |
| JULIA M TORRES TORRES | HC02 BOX 7899 GUAYANILLA, PR 00656 |
| JULIA MARIANA COLLAZO | BO QUEBRADA SECA KM 596 INT CEIBA, PR 00735 |
| JULIA MNIEVES OTERO | HC 01 BOX 2235 MOROVIS, PR 00687 |
| JULIA NIEVES OTERO | HC 01 BOX 2235 MOROVIS, PR 00687 |
| JULIA NIEVES PEREZ | RES LAS MARGARITAS EDF 11 APTO 481 PROYECTO 215 SANTURCE, PR 00915 |
| JULIA PENNY CLARK AND WILLIAM BRYSON | 7833 ABERDEEN ROAD BETHESDA, MD 20814 |
| JULIA RIVERA ALVIRA | SECT CANTERA 2391 CALLE VILLA REAL SAN JUAN, PR 00915-3236 |
| JULIA RIVERA MARTINEZ | URB MAYAGUEZ TERRACE 7097 CALLE B GAUDIER TEXIDOR MAYAGUEZ, PR 00682-6617 |
| JULIA RODRIGUEZ ALICEA | 6 CALLE LAS FLORES HORMIGUEROS, PR 00660 |
| JULIA RONDON LEON | PR 4 BOX 794 CAMINO AVILES BO SANTA BO SANTA OLAYA BAYAMON, PR |
| JULIA ROSARIO PEREZ | 2364 CALLE PUENTE SAN JUAN, PR 00915-3221 |
| JULIA T OYOLA CRUZ | CALLE 8 PARCELA 20 C BO RIO LAJAS TOA ALTA, PR 00954 |
| JULIA VAZQUEZ SANCHEZ | BARRIO GUZMAN ABAJO CARR 956 KM 10 RIO GRANDE, PR 00721 |
| JULIAN ANDINO DEL VALLE | CARR 887 KM 11 BO MARTIN GONZALEZ CAROLINA, PR 00987 |
| JULIAN BATISTA Y BRENDA I | HEREDEROS |
| JULIAN COLLAZO PEREZ | PR 503 LA PANDURA BO TIBES PONCE, PR 00731 |
| JULIAN MORALES ANTONETTY | CALLE PRINCIPAL 111 COCO VIEJO SALINAS, PR 00751 |
| JULIAN RIVERA FIGUEROA | HC 03 BOX 9454 COMERIO, PR 00782 |
| JULIAN TIRE SERVICE | CALLE CENTRAL 100 COTTO LAUREL, PR 00780 |
| JULIANA GUERRERO | 754 CALLE 1 SAN JUAN, PR 00729 |
| JULIARIS SANTIAGO PADILLA | HC 3 BOX 18401 COAMO, PR 00769 |
| JULIE ANN RIVERA ROSARIO | HC 02 BOX 7899 GUAYANILLA, PR 00656 |
| JULIE ARIVERA CALERO | 112 MASIONES DEL PARQUE CATANO, PR 00962 |
| JULIE ORTIZ RODRIGUEZ | HC3 BOX 38547 CAGUAS, PR 00725 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
| --- | --- |
| JULIE RIVERA CALERO | 112 MASIONES DEL PARQUE CATANO, PR 00962 |
| JULIO A COLON CORTES | HC 61 BOX 4048 TRUJILLO ALTO, PR 00976-9801 |
| JULIO A HERNANDEZ | CALLE MARGINAL E 1A STA CRUZ BAYAMON, PR 00619 |
| JULIO A MARTINEZ TRONCOSO | URB JARDINES DEL CARIBE CALLE 29B AB7 PONCE, PR 00728 |
| JULIO A ROSSY | CALLE VEREDA REAL A19 LAS VEREDAS BAYAMON, PR 00959 |
| JULIO ACEVEDO MORALES | PO BOX 1400 AGUADILLA, PR 00605-1400 |
| JULIO ALICEA ACEVEDO | LOMAS VERDES E1 CALLE ADELFA BAYAMON, PR 00956 |
| JULIO ALVAREZ CRUZ | BOX 844 ATOCHA STATION PONCE, PR 00733 |
| JULIO BAEZ ROMERO | PO BOX 7980 PONCE, PR 00732 |
| JULIO BELLO SOTOMAYOR | MANSIONES DE SAN MARTIN 22 CALLE CHALETS SAN JUAN, PR 00924 |
| JULIO BONILLA CINTRON | BO PAJAROS CARR 861 KM 27 BAYAMON, PR 00956 |
| JULIO BROWN FONTANEZ | PARC AGUAS CLARAS BUZON 88200 CEIBA, PR 00735 |
| JULIO C LUGO RAMIREZ | EL SENORIAL 2015 GARCIA LORCA SAN JUAN, PR 00925 |
| JULIO C ORTIZ RIVERA | PR 857 KM 18 SECTOR CAMBUTE CAROLINA, PR 00985 |
| JULIO C RIOS MORALES | CALLE PROVIDENCIA NUM 832 URB BELLAS LOMAS MAYAGUEZ, PR 00680 |
| JULIO C RIVERA RIVERA | HC01 BOX 6688 BO RIO HONDO I COMERIO, PR 00782 |
| JULIO C ROSA SOTO | PO BOX 194105 SAN JUAN, PR 00919-4105 |
| JULIO C SANTIAGO ROSADO | VILLA DOS RIOS GUAMANI FINAL PONCE, PR 00731 |
| JULIO C TORRES MALDONADO | PO BOX 88 JUANA DIAZ, PR 00795-0088 |
| JULIO CABRERA CARRION | 12 AVE BOCA BARCELONETA, PR 00617 |
| JULIO CARRASQUILLO VALDES | HC 04 BOX 47039 CAGUAS, PR 00727 |
| JULIO CESAR MALDONADO ROD | 48 CALLE RAMON TORRES FLORIDA, PR 00650-2042 |
| JULIO CRIVERA SANTANA | HC 08 BOX 2358 SABANA GRANDE, PR 00637 |
| JULIO CRUZ CINTRON | KM 33 HM 1 BO PALOMA ABAJO SECTOR 26 COMERIO, PR 00782 |
| JULIO CTORRES RODRIGUEZ | PO BOX 414 HORMIGUEROS, PR 00660 |
| JULIO D HERNANDEZ TORRES | URB LOS FRAILES SUR A5 CALLE VILLA IRIS GUAYNABO, PR 00969 |
| JULIO DAVILA COLON | BO CANOVANILLAS PR 857 KM 17 CAROLINA, PR 00985 |
| JULIO DE JESUS | SECT CANTERA 2416 CALLE SANTA ELENA SAN JUNA, PR 00915-3136 |
| JULIO E LEANDRYHERNANDEZ AND ILEANA | ORTIZSANTIAGO COM PUNTA DIAMANTE CALLE NAIRA 1561 PONCE, PR 00728 |
| JULIO E NEGRON GONZALEZ | EXTENSION VALLE ALTO 2396 CALLE LOMAS PONCE, PR 00730-4145 |
| JULIO E ROMAN MARTINEZ | CALLE GUAMANI FINAL PONCE, PR 00731 |
| JULIO EPEREZ LOPEZ | PO BOX 1149 VEGA BAJA, PR 00694 |
| JULIO FARGAS AYUSO | BO MARTIN GONZALEZ SECTOR PIEDRAS BLANCAS CAROLINA, PR 00980 |
| JULIO GARCIA MORALES | CARR 64 KM 40 BO MANI MAYAGUEZ, PR 00680 |
| JULIO GARCIA TORRES | BO SARDINERA PR 957 KM 22 FAJARDO, PR 00738 |
| JULIO GONZALEZ VEGA | CALLE SANTA MARIA 1239 BO JUANA MATOS CATAYO, PR 00962 |
| JULIO H PEREZ LEDESMA | BDA BUENA VISTA 764 AVE BARBOSA SAN JUAN, PR 00915-4709 |
| JULIO I COLLAZO RODRIGUEZ | BO TIBES PR 503 KM 82 PONCE, PR 00731 |
| JULIO I ESTELA | CUSTODIO CAJA MENUDA OFIC ING TOA BAJA, PR 00949 |
| JULIO IRIZARRY IRIZARRY | HC06 BOX 4431 COTTO LAUREL PONCE, PR 00780 |
| JULIO J GARCIA OLIVO | HC02 BOX 39449 ARECIBO, PR 00612 |
| JULIO JCARRASQUILLO VALDES | HC 04 BOX 47039 CAGUAS, PR 00727 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
| --- | --- |
| JULIO LEON COLON | VILLA EL ENCANTO B1 CALLE 2 JUANA DIAZ, PR 00795-2702 |
| JULIO M RIVERA | BO COCOS 32 CALLE 9 QUEBRADILLAS, PR 00678 |
| JULIO MALDONADO RIVERA | 15 CALLE PALMER CIDRA, PR 00739-3325 |
| JULIO MALESPIN BERMUDEZ | CAMAPOLA T7 LOMAS VERDES BAYAMON, PR 00956 |
| JULIO MARRERO | AVE BARBOSA 315 JUANA MATOS CATANO, PR 00963 |
| JULIO MERCADO TEJERA | PO BOX 924 BARCELONETA, PR 00617-0924 |
| JULIO MERCED ACOSTA | URB SANTIAGO IGLESIAS CALLE MANUEL TEXIDOR 1390 RIO PIEDRAS, PR 00926 |
| JULIO MIRANDA RIVERA | PO BOX 388 CAYEY, PR 00737-0388 |
| JULIO NBELLO SOTOMAYOR | MANSIONES DE SAN MARTIN 22 CALLE CHALETS SAN JUAN, PR 00924 |
| JULIO OQUENDO MORALES | HC 01 BOX 17249 HUMACAO, PR 00791 |
| JULIO PEIGNAND | URB REGIONAL B1 CALLE 1 ARECIBO, PR 00612-3429 |
| JULIO PEREZ | 49 CALLE RAMON TORRES FLORIDA, PR 00650-2040 |
| JULIO PEREZ LOPEZ | PO BOX 1149 VEGA BAJA, PR 00694 |
| JULIO PEREZ RODRIGUEZ | URB JARDINES DE CAPARRA HH12 CALLE 45 BAYAMON, PR 00959 |
| JULIO REYES ALAMO | CALLE ALMODOVAR FINAL 20 JUNCOS, PR 00777 |
| JULIO RIVERA APONTE | APARTADO 232 JUANA DIAZ, PR 00795 |
| JULIO RIVERA SANTANA | HC 08 BOX 2358 SABANA GRANDE, PR 00637 |
| JULIO RIVERA VICENS | JDNS DE PONCE CALLE NARDOS I16 PONCE, PR 00795 |
| JULIO RODRIGUEZ CASTILLO | EL TUQUE 1168 PEDRO SCHUCK PONCE, PR 00728 |
| JULIO RODRIGUEZ GONZALEZ | PARCELAS GANDARA CIDRA, PR 00739 |
| JULIO RODRIGUEZ HERNANDEZ | PO BOX 1505 AGUADILLA, PR 00605-1505 |
| JULIO RODRIGUEZ SOTO | PARCELA GANDARA CIDRA, PR 00739 |
| JULIO ROSA SOTO | HC04 BOX 13988 BO PLATA MOCA, PR 00676 |
| JULIO SANCHEZ VEGA | BO RINCON SECTOR CALLANO PR 932 KM 48 GURABO, PR 00778 |
| JULIO SANTANA RAMIREZCEL | 1126 CALLE BOGOTA URB PUERTO NUEVO CAPARRA HEIGHTS, PR 00920 |
| JULIO SANTANA VAZQUEZ | CARR 321 KM 09 SAN GERMAN, PR 00683 |
| JULIO SANTIAGO CARRASQUIL | ACT SANTURCE, PR 00910 |
| JULIO SANTIAGO CORONADO | PO BOX 1781 COAMO, PR 00769 |
| JULIO SANTOS GARCIA | BOX 505 CATANO, PR 00962 |
| JULIO SANTOS TORRES | 2386 CALLE VILLA REAL SAN JUAN, PR 00915-3234 |
| JULIO TORRES APONTE | PR 845 KM 35 TRUJILLO ALTO, PR 00977 |
| JULIO TORRES RODRIGUEZ | PO BOX 414 HORMIGUEROS, PR 00660 |
| JULIO TOWING SERVICE | BO CANTA GALLO SECTOR TOTEJAS APARTADO 737 JUNCOS, PR 00777 |
| JULIO VADEA MORALES | HC 83 BOX 6638 VEGA ALTA, PR 00692-9710 |
| JULIO VARGAS CRUZ | CALLE ALCANIZ 357 URB SAN JOSE SAN JUAN, PR 00923-1224 |
| JULIO VASQUEZ | BOX 129 ROBLES 169 SAN JUAN, PR 00925 |
| JULIO VAZQUEZ MEJIAS | RES MEJIAS 1061 MANATI, PR 00674 |
| JULIO VAZQUEZ RAMOS | HC 01 BOX 5418 ARROYO, PR 00714 |
| JULIO VEGA MONTALVO | PO BOX 956 SABANA GRANDE, PR 00637-0956 |
| JULIO VEGA TORRES | DOMINGO RUBIO 20 ARECIBO, PR |
| JULIO VELAZQUEZ VARGAS | HC08 BOX 1534 PONCE, PR 00731 |
| JULIO VILLALONGO ACEVEDO | HC03 BOX 8317 GUAYNABO, PR 00971 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| JULIO VILLANUEVA ACEVEDO | 30 CALLE REGUERO AGUADILLA, PR 00603-5220 |
| JULIO VILLEGAS ROSA | RR 3 BOX 4775 RIO PIEDRAS, PR 00928 |
| JULY GONZALEZ BERRIOS | RESIDENCIAL VISTA HERMOSA EDIFICIO 66 APARTAMENTO 771 SAN JUAN, PR 00921 |
| JUNCO STEEL CORPORATION | P O BOX 364682 SAN JUAN, PR 00936 |
| JUNCOS GLASS | 56 CALLE BUNKER CAGUAS, PR 00725-2454 |
| JUNKER AA CARMEN N SANT | BO ESPINOSA CARR 2 DORADO, PR 00646 |
| JUNTA DE CALIDAD AMBIENTA | APARTADO 11488 SANTURCE, PR 00910 |
| JUNTA DE SERVICIOS COMUNA | PO BOX 366049 FDEZ JUNCOS STATION SAN JUAN, PR 00936-6049 |
| JUNTA RETIRO PARA MAESTRO | APTDO 1879 HATO REY, PR 00919 |
| JUNTA SERVICIOS COMUNALES | PO BOX 366049 SAN JUAN, PR 00936-6049 |
| JUSINO LUGO, JESSIE | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO, PR 00966-2700 |
| JUSINO LUGO, JESSIE | PO BOX 1292 AGUADA, PR 00602 |
| JUSOR CORPORATION | PO BOX 222 MAYAGUEZ, PR 00709 |
| JUST FOR KIDS DAY CARE | URB VILLA BLANCA CALLE AMATISTA 35 CAGUAS, PR 00725 |
| JUSTINA ANDUJAR FLORES | PO BOX 1240 SAN LORENZO, PR 00754-1240 |
| JUSTINA FIGUEROA FONTANEZ | RES MARTORELL EDIF 10 APTO 49 MAUNABO, PR 00707 |
| JUSTINA HERNANDEZ MONSERR | 2334 N REESE ST PHILADELPHIA, PA 19133-2517 |
| JUSTINA VAZQUEZ GARCIA | 2386 CALLE VILLA REAL SAN JUAN, PR 00915-3234 |
| JUSTINIANO MUNIZ ROMAN | 9 CALLE ALDARONDO INT LARES, PR 00669 |
| JUSTINIANO ROSA ESCUDERO | PO BOX 1268 LUQUILLO, PR 00773 |
| JUSTINIANO, JUAN CARABALLO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| JUSTINIANO, JUAN CARABALLO | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| JUSTINO FELICIANO PIZARRO | BO CAMPANILLA PARC 648 CALLE 5 TOA BAJA, PR 00949 |
| JUSTINO FELICIANO PIZARRO | CALLE 5 PARCELAS 648 BO CAMPANILLA TOA BAJA, PR 00949 |
| JUSTINO MARRERO VELAZQUEZ | HC4 BOX 5414 BO JUNQUITO HUMACAO, PR 00791-9470 |
| JUSTINO OTERO COSME | PO BOX 758 TRUJILLO ALTO, PR 00977-0758 |
| JUSTINO PACHECO NIEVES | BO PUEBLO PR 859 KM 153 COROZAL, PR 00783 |
| JUSTINO REYNOSO | 2362 CALLE PUENTE SAN JUAN, PR 00917 |
| JUSTINO SANCHEZ NAVARRO | PO BOX 40499 SAN JUAN, PR 00940-0499 |
| JUSTO A SOTO RIVERA | CALLE SR 823 KM 50 RIO LAJAS COROZAL, PR |
| JUSTO BRAVO CRUZ | 212 CALLE CUESTA VIEJA AGUADILLA, PR 00605-5661 |
| JUSTO FIGUEROA ORTIZ | 287 MONGOMERY STREET BLOOMFIELD, NJ 07003 |
| JUSTO NEGRON RIVERA | 4TA EXT QUINTAS DE FLAMINGI BAYAMON, PR 00959 |
| JUSTO SOTO RIVERA | CARR 823 KM 5 BO RIO LAJAS TOA ALTA, PR 00953 |
| JUSTO SOTOMAYOR INC | CALLE CAYEY ESQ WILLIAM JONES PARADA 26 SANTURCE, PR |
| JUVENCIO GONZALEZ DE JESU | BOX 8257 BAYAMON, PR 00619 |
| JUVILO HOLDINGS INC | PO BOX 6766 SAN JUAN, PR 00914 |
| JV MUSIC CORP | 1856 FERNANDEZ JUNCOS AVE SAN JUAN, PR 00909 |
| JVTS PARTS CORPORATION | URB LEVITTOWN CALLE MAGALY AG40 TOA BAJA, PR 00949 |
| K TORO GARRATON INC | PO BOX 8629 SAN JUAN, PR 00926 |
| KAHALIL MELENDEZ MELENDEZ | BELLA VISTA GARDENS U16 CALLE 28 BAYAMON, PR 00957 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| KAILA I MARBELT VAZQU | PO BOX 218 AGUIRRE CAGUAS, PR 00704 |
| KAISEN UTILITY CONSTRUCTI | CARR 779 KM 76 BARRIO PALOMAS COMERIO, PR 00782 |
| KAISER CONSTRUCTION CORP | COND EL CTRO 1 OFIC 4 LOCAL4HR RIO PIEDRAS, PR |
| KAMATH FAMILY TRUST DTD 11/21/95, | PARIMALA KAMATH, TRUSTEE 109 EASTWOOD DRIVE UTICA, NY 13501-6225 |
| KAMATH FAMILY TRUST DTD 11/21/95, | PARIMALA KAMATH, TRUSTEE CAROLINE W. T. LANG ASSOCIATE ATTORNEY COOPER ERVING & SAVAGE LLP 39 N. PEARL STREET, 4TH FLOOR ALBANY, NY 12207 |
| KANE CARIBBEAN INC | PO BOX 366307 SAN JUAN, PR 00936 |
| KANE, ROSS ALAN | 6115 HICKORY FOREST DRIVE CHARLOTTE, NC 28277 |
| KANE, SETH MYLES | 2553 SHAGGY BARK COURT BELMONT, NC 28012-8596 |
| KANIN, DAVID B. | 10743 MIST HAVEN TERRACE ROCKVILLE, MD 20152 |
| KANOSO AUTO SALES | PO BOX 1446 SAN GERMAN, PR 00683 |
| KARELINE RIVERA TORRES | HC02 BOX 6827 ADJUNTAS, PR 00601 |
| KAREN I GORDON DIAZ | EDIF 31 APT 227 JARDINES DE PARAISO RIO PIEDRAS, PR 00926 |
| KAREN M BARTEMES MIRANDA | URB REPARTO SEVILLA 924 CALLE SARASETE SAN JUAN, PR 00924 |
| KAREN MAYSONET BENEZARIO | CALLE 21 AE7 URB EL CORTIJO BAYAMON, PR 00956 |
| KARIME MORALES CORDOVA | PO BOX 40266 MINILLAS STATION SAN JUAN, PR 00940-0266 |
| KARINA M RODRIGUEZ | URB SANTA ANA L1 CALLE 10 VEGA ALTA, PR 00692 |
| KARINA VELEZ FIGUEROA | URB LOS LLANOS BO PESAS B3 CIALES, PR 00638 |
| KARINETTE VARGAS DELGADO | URB VILLA DEL CARMEN CALLE SAUCO 835 PONCE, PR 00716 |
| KARINITOS DAY CARE | URB SUMMIT HILLS 559 CALLE TORRECILLAS SAN JUAN, PR 00920-4313 |
| KARKEV | CALLE GILBERTO ROLON BUZON L3 SECTOR EL CAMPITO CAGUAS, PR 00725 |
| KARL KLAMER | APT 311 B COND PLAYA DORADA ISLA VERDE CAROLINA, PR 00979 |
| KARLA EMATOS VELAZQUEZ | URB VILLA DEL REY 3 CALLE NORMANDIA 3D8 CAGUAS, PR 00727 |
| KARLA I LAFONTAINE CONCE | EXT VILLAS DE LOIZA CALLE 44B GG26 CANOVANAS, PR 00739 |
| KARLA M BARTOLOME | CALLE ORINOCO 1620 URB EL PARAISO RIO PIEDRAS, PR 00926 |
| KARLA M ROMAN MALDONADO | RESIDENCIAL LUIS LLORENS TORRES EDIF 11 APT 2080 SAN JUAN, PR 00913 |
| KARLA MAS O NEILL | 203 CASALINDA VILLAGE BAYAMON, PR 00959 |
| KARLA MATOS VELAZQUEZ | URB VILLA DEL REY 3 CALLE NORMANDIA 3D8 CAGUAS, PR 00727 |
| KARLA PEA | PO BOX 360507 SAN JUAN, PR 00936-0507 |
| KARLA RAMOS TORRES | CALLE MANUEL M ZAMA 1268 BDA VENEZUELA SAN JUAN, PR 00926-9006 |
| KAROL CAMACHO DIAZ | URB JARDINES DEL CARIBE CALLE 40 QQ3 PONCE, PR 00728 |
| KAROL M PEREZ DAVILA | VILLA CANONA CALLE 2 BOX 8931 LOIZA, PR 00772 |
| KARON BUSINESS FORMS INC | PO BOX 361042 SAN JUAN, PR 00936 |
| KARUSCHA KRANS NEGRON | COND SAN PATRICIO II APART 713 GUAYNABO, PR 00968 |
| KASOWITZ BENSON TORRES LLP | ATTN KENNETH R DAVID ESQ DANIEL A FLIMAN ESQ ISAAC S SASSON ESQ 1633 BROADWAY NEW YORK, NY 10019 |
| KATHERINE AGOSTO ZAPATA | RES RAMON PEREZ RODRIGUEZ 14 CALLE BARCELO APT 56 TOA ALTA, PR 00953-2445 |
| KATHERINE AYALA TORO | HC04 BOX 7252 JUANA DIAZ, PR 00795 |
| KATHERINE BELEN VEGA | 149 CALLE GOLONDRINA APT 354 SAN GERMAN, PR 00683-4710 |
| KATHERINE COLLAZO LLANOS | RESIDENCIAL LOS PENAS EDIF 5 APT 125 SAN JUAN, PR 00924 |
| KATHERINE ORTIZ VAZQUEZ | BDA LOPEZ PDA 15 BUZON 2338 SALINA, PR 00704 |
| KATHERINE PADILLA TROCHE | PO BOX 561633 GUAYANILLA, PR 00656 |
| KATHIA J PEREZ ADAMS | HC09 BOX 1710 PONCE, PR 00731 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| KATHLEEN DIAZ CARRASQUILLO | PO BOX 9268 HUMACAO, PR 00792 |
| KATHLEEN KRUMHANSL | PARQUE TERRANOVA 52 GUAYNABO, PR 00969 |
| KATHRYN LUND, JUDITH | 8601 W BOPP RD TUCSON, AZ 85735 |
| KATHY IRIZARRY | BO SANTURCE 2 CALLE DR GUZMAN MAYAGUEZ, PR 00680-2330 |
| KATHY L BOWDEN RODRIGUEZ | PR 64 BUZON 5246 SECTOR MANI BO SABANETAS MAYAGUEZ, PR 00680 |
| KATHY SANTIAGO GRACIA | URB RAMIREZ DE ARELLANO CALLE SALVADOR BRAU 16 MAYAGUEZ, PR 00680 |
| KAZIMOUR, ROBERT F AND JANIS L | 321 NASSAU ST. SE CEDAR RAPIDS, IA 52403 |
| KAZIMOUR, ROBERT F AND JANIS L | MORGAN STANLEY LISA A. TESAR 600 3RD AVE. SE, SUITE 100 CEDAR RAPIDS, IA 52401 |
| KAZMIERSKI, ROBERT | 321 N PERRY STREET JOHNSTOWN, NY 12095 |
| KEIKIS CRECIENDO Y APREND | URB LOS ROSALES J1 CARR 2 MARGINAL MANATI, PR 00674 |
| KEILA E GONZALEZ GALAN | PARC PALENQUE 6 CALLE 1 D BARCELONETA, PR 00617-3317 |
| KEILA MALDONADO VAZQUEZ | HC BOX 2163 FLORIDA, PR 00650 |
| KEILA N CRUZ MELENDEZ | BO LAS MORCAS A6 SALINAS, PR 00751 |
| KEISHLA M CAMACHO MIRANDA | PO BOX 1513 COROZAL, PR 00783 |
| KEISHLA M PEDRAZA RIOS | RES RAUL CASTELLON EDIF 11 APT 128 CAGUAS, PR 00725 |
| KEISHLA M SEPULVEDA RODR | HC 08 BOX 2338 SABANA GRANDE, PR 00367 |
| KELLY J PIZARRO AYALA | HC01 BOX 4065 LOIZA, PR 00772-9715 |
| KELLY SERVICES INC | 999 WEST BIG BEAVER TROU, MI 48084 |
| KELLY SPRINGFIELD PUERTO | PO BOX 218 BAYAMON, PR 00960 |
| KELLYS MINI SCHOOL INC | URB BRISAS DEL MAR P21 CALLE 4 LUQILLO, PR 00773-2413 |
| KELVIN DAVILA | CARR 956 KM 04 BO GUZMAN ABAJO RIO GRANDE, PR 00745 |
| KELVIN DELGADO TORRES | BDA BORINQUEN CALLE C5 210 PONCE, PR 00730 |
| KELVIN DIAZ MORALES | HC2 BOX 7616 SALINAS, PR 00751 |
| KELVIN J BURGOS ALVARADO | URBCOLINAS DE SAN MARTIN CALLE 4 D3 JUANA DIAZ, PR 00795 |
| KELVIN JDIAZ MORALES | HC2 BOX 7616 SALINAS, PR 00751 |
| KELVIN MEDINA GONZALEZ | HC03 BOX 20682 ARECIBO, PR 00612 |
| KELVIN MERCADO MARTINEZ | APARTADO 426 SALINAS, PR 00769 |
| KELVIN R VAZQUEZ MELENDEZ | BDA BORINQUEN 72 CALLE BA PONCE, PR 00730 |
| KELVIN SANCHEZ RIVERA | COND GOLDEN VIEW PLAZA APT 1908 RIO PIEDRAS, PR 00925 |
| KELVIN WMERCADO MARTINEZ | APARTADO 426 SALINAS, PR 00769 |
| KEM CONSULTING GROUP INC | 644 AVE FDEZ JUNCOS DISTRICT VIEW SAN JUAN, PR 00907-3122 |
| KEM TECH CHEMICAL INDUSTR | PO BOX 8450 FERNANDEZ JUNCOS STATION SAN JUAN, PR 00910 |
| KEMPKER, DAVID PAUL & LOUISE E | 8531 GREENHILL WAY ANCHORAGE, AK 99502 |
| KENDALL KRANS LAE OFFICES | PO BOX 363614 SAN JUAN, PR 00936-3614 |
| KENJI SUZUKIDI DOMENICO | 307 SEVENTH AVE NEW YORK, NY 10001 |
| KENNETH A REXACH MATOS | URB SAN FRANCISCO 1658 CALLE JAZMIN SAN JUAN, PR 00927 |
| KENNETH AND KAREN CUSHMAN REV LIV TR DTD 6-25-09 | 9162 PEMBROKE ELLIS DR BARTLETT, TN 38133 |
| KENNETH FITTIPALDI AYALA | CALLE 7 Y 32 EXT VILLA RISAS BAYAMON, PR 00959 |
| KENNETH J CRUZ MORALES | EXTENSION VILLAS DEL CARMEN CASA D17 CAMUY, PR 00627 |
| KENNETH JOSUE ALBINO LUCA | HC01 BOX 7642 GUAYANILLA, PR 00656 |
| KENNETH L BROWN & KATHLEEN T BROWN JTWROS | 10825 NORTHPOINT DRIVE ATHENS, OH 45701 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| KENNETH P. WURTZ & JANET L. WURTZ REV TRUST 6-6-14 | 11308 PLATTNER DR MOKENA, IL 60448 |
| KENNETH, BRODY J | 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 |
| KENNTH HALBERT + ELLEN CLARE HALBERT TEN/BY/ENTY | 105 BLUE LAGOON LAGUNA BEACH, CA 92651 |
| KEOVY TORRES MUNIZ | RES TRUJILLO ALTO GARDENS EDIF C2 APT 101 SAN JUAN, PR 00926 |
| KERIC INC | 156 CALLE DE DIEGO RIO PIEDRAS, PR 00925-3406 |
| KERMIT LUCENA Y ASSOCIATE | P O BOX 2304 GUAYNABO GUAYNABO, PR 00970 |
| KETSY AVILES SURITA | PO BOX 707 BOQUERON, PR 00622 |
| KETZYA RUIZ RIVERA | CALLE ANTIGUA POST 126 APT 4 MAYAGUEZ, PR 00680 |
| KETZYA YRUIZ RIVERA | CALLE ANTIGUA POST 126 APT 4 MAYAGUEZ, PR 00680 |
| KEVANE GRANT THORNTON LLP | 33 CALLE BOLIVIA SUITE 400 HATO REY, PR 00917 |
| KEVIC HIRALDO VELAZQUEZ | HC645 BUZON 8192 TRUJILLO ALTO, PR 00976 |
| KEVIN OBRIEN | SITEWORKS ARCHITECTURE CA |
| KEY SOLUTION INC | SUITE 705 954 AVE PONCE DE LEON SAN JUAN, PR 00907-3602 |
| KEYLA L TORRES QUINONES | HC04 BOX 10440 BO ARENAS UTUADO, PR 00641 |
| KF SOLUTIONS CORP | PO BOX 399 BAYAMON, PR 00960 |
| KHAROL REMESAL RODRIGUEZ | PO BOX 81 NARANJITO, PR 00719 |
| KIARA LISBETH ORTIZ CRUZ | HC04 BOX 7568 JUANA DIAZ, PR 00795 |
| KIARA LOPEZ FERNANDEZ | VILLAS DE MANATI APR 16 MANATI, PR 00674 |
| KIARA VELEZ RAMOS | HC2 PO BOX 6249 KM 367 BARRIO SALTILLO VILLA PASCUAL ADJUNTAS, PR 00601 |
| KIDANY CENTENO ROSADO | PO BOX 2118 GUAYNABO, PR 00970 |
| KIDS CASTLE DAY CARE | URB LAS PALMAS 108 SABANA GRANDE, PR 00637 |
| KIDS CLUB DAY CARE | UB HIGHLAND GARDEN CALLE ACUARELA C10 GUAYNABO, PR 00969 |
| KIDS CLUB HOUSE | AVE SOUTH MAIN BLQ 118 SABANA GARDENS CAROLINA, PR 00983 |
| KIDS CORNER | AVE SANTA ANA BLOQUE 51 ALTURAS DE TORRIMAR GUAYNABO, PR 00969 |
| KIDS EDUCATIONAL CENTER | URB GOLDEN HILLS CALLE ANISETO DIAZ A5 TRUJILLO  ALTO, PR 00976 |
| KIDS GARDEN NURSERY | URB FLAMBOYAN GARDENS R18 CALLE 17 BAYAMON, PR 00959-5851 |
| KIDS HOUSE DAY CARE | CALLE ANASCO NUMERO 2 GUAYANILLA, PR 00656 |
| KIDS PLANET | URB MONTE CARLO 1267 AVE MONTE CARLO SAN JUAN, PR 00924 |
| KIDS SPACE | CALLE SAN PEDRO 56 ESTANCIAS DE GRAN VISTA GURABO, PR 00778-5090 |
| KIDS ZONE NURSERY | CARR ESTATAL PR831 2C28 LOMAS VERDES BAYAMON, PR 00956 |
| KIEWIT CONSTRUCTION COMPA | 3555 FARNAM STREET OMAHA OMAHA, NE 68131 |
| KIKO MUFFLERS | AVE CEMENTERIO NACIONAL 20 HATO TEJAS BAYAMON, PR 00957 |
| KIMBERLY CRUZ ROSADO | BO DAGUAO BUZON 81 NAGUABO, PR 00718 |
| KIMBERLY VIDAL VARELA | PO BOX 2244 MANATI, PR 00674 |
| KIMLEY HORN PUERTO RICO | MILLENNIUM PARK PLAZA SUITE 435 METRO OFFICE PARK 15 SECOND STREET GUAYNABO, PR 00968 |
| KIMTECSU WORD EXPRESS | PO BOX 810426 CAROLINA, PR 00981-0426 |
| KINDER KIDS DAY CARE LE | CALLE PEDRO ARROYO 4 ALTOS OROCOVIS, PR 00720 |
| KINDER PLUS | CALLE RUIZ BELVIS 118 FLORAL PARK HATO REY, PR 00917 |
| KINDERLANDIA | PO BOX 445 SALINAS, PR 00751 |
| KINGS CONSTRUCTION | HC08 BOX 1583 PONCE, PR 00731 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| KINGS SPORTS WEAR CORP | CALLE 46 BLQ 55 8 AVE WEST MAIN URB SIERRA BAYAMON BAYAMON, PR 00961 |
| KIOMARIE VALLE COLON | RR 2 BOX 4630 TOA ALTA, PR 00953 |
| KIRIA MERCADO ACOSTA | RES EL RECREO EDIF 35 APTO 242 SAN GERMAN, PR 00683 |
| KIRKPATRICK LOCKHART | 1251 AVENUE OF THE AMERICAS 45TH FLOOR NEW YORK, NY 10020-1104 |
| KIYOMI SANTOS ONODA | PO BOX 10730 PONCE, PR 00732-0730 |
| KJ LAW | 42300 W NINE RD NOVI, MI 48375-4103 |
| KKZCMA | 1017 AVE PONCE DE LEON RIO PIEDRAS, PR 00925 |
| KLEIN ENGINEERING PSC | PO BOX 12009 SAN JUAN, PR 00922-2009 |
| KLEIN, MARY S | 343 TANNER MARSH RD GUILFORD, CT 06437 |
| KLEMPNER, RONALD | 46 GRAND COVE WAY EDGEWATER, NJ 07020 |
| KM RENTAL INC | CALLE ISMAEL RIVERA 208 ESQ BALDORITY DE CASTRO SANTURCE, PR 00916 |
| KNIPSCHEER, MARIJKE A | 309-13 ST NW CALGARY, AB T2N 1Z3 CANADA |
| KNOX, SAMUEL AND LINDA | 348 PACHECO SAN FRANCISCO, CA 94116 |
| KOALA KIDS | BOX 447 BRISAS MONTECASINO TOA ALTA, PR 00953 |
| KOBY H BONILLA SANTIAGO | ALTS DEL ALBA 10916 CALLE ATARDECER VILLALBA, PR 00766-2339 |
| KOCH, WARREN B | 55 BARBARY LN COLUMBUS, NJ 08022 |
| KODAK CARIBBEAN | PO BOX 3618 CAROLINA, PR 00984 |
| KOESTER, JOANNA | 8997 E. GRANT RD DOWNEY, ID 83234 |
| KOESTER, JOANNA | DILLON SCOTT ERICKSON, ATTORNEY HOPKINS RODEN CROCKETT HANSEN & HOOPES 428 PARK AVE IDAHO FALLS, ID 83402 |
| KOESTER, JOANNA | HOPKINS RODEN CROCKETT HANSEN & HOOPES, PLLC DILLON SCOTT ERICKSON 428 PARK AVE. IDAHO FALLS, ID 83402 |
| KOI GC CORP | URB MUNOZ RIVERA A3 CALLE ACUARELA GUAYNABO, PR 00969 |
| KOKO AUTO COLLISION | 615 CARPENTER ROAD SANTURCE, PR 00915 |
| KOKOPELLI | FLAMBOYAN GARDENS CALLE 18 R5 BAYAMON, PR 00956 |
| KOLANKO, FRANK | 600 PROVIDENCE PIKE NORTH SMITHFIELD, RI 02896 |
| KPMG LLC | ATTN ANGEL PEREZ LUISETTE NEGRON AMERICAN INTL PLAZA 250 AVE LUIS MUNOZ RIVERA SAN JUAN, PR 00918 |
| KPMG LLP | 300 PEACHTREE STREET SUITE 2000 ATLANTA, GA 30308 |
| KRAMER LEVIN NAFTALIS FRANKEL LLP | ATTN AMY CATON THOMAS MOERS MAYER PHILIP BENTLEY D. BLABEY JR, DOUGLAS BUCKLEY 1177 AVENUE OF THE AMERICAS NEW YORK, NY 10036 |
| KRANE PRODUCTS | PO BOX 568144 ATLANTA, GA 31156-8144 |
| KRAVSE-CO-TTEES, WILLIAM H & PHYLLIS | 230 REAGAN DRIVE SELLERSVILLE, PA 18960 |
| KROMBERG, PAUL | 7822 OX RD FAIRFAX STATION, VA 22039 |
| KROUM | ALABAMA R1 PARKVILLE GUAYNABO, PR 00969 |
| KRYONYX CORPORATION | PO BOX 194972 SAN JUAN, PR 00918 |
| KSM GENERATORS INC | PO BOX 195164 SAN JUAN, PR 00919-5164 |
| KUK MU KWAN TAE KWON | CALLE BARBOSA 13 ISABELA, PR 00662 |
| KUNOWSKI FAMILY TRUST | HERBERT P. KUNOWSKI, TRUSTEE SYLVIA J. MYERS, TRUSTEE 9391 STANFORD AVENUE GARDEN GROVE, CA 92841 |
| L A T C O | PO BOX 6386 SANTA ROSA UNIT BAYAMON, PR 00960-5386 |
| L B CONSTRUCTION | HC 02 BOX 12335 MOCA, PR 00676 |
| L B CONSTRUCTION | LUIS O. BARRETO PEREZ HC 02 BOX 12335 MOCA, PR 00670 |
| L M WASTE SERVICE CORP | 3199 SANTIAGO DE LOS CABALLEROS CENTRO REQ DIST PONCE OFICINA P2B 3ER PISO |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| | PONCE, PR 00734 |
| L M WASTE SERVICE CORP | PMB 123 BOX 7886 GUAYNABO, PR 00970-7886 |
| L P RECHARGE | CALLE DUQUES 89 SUR GUAYAMA, PR 00784 |
| L R TOILET PARTITIONS | URB LAS COLINAS CALLE 9 L19 TOA BAJA, PR 00949 |
| L REYES CONTRACTOR S | PO BOX 800005 COTO LAUREL, PR 00780 |
| L.P.C. & D., INC. | CORRETJER, L.L.C. RAFAEL HUMBERTO RAMIREZ POLANCO ABOGADO 625 AVE. PONCE DE LEON SAN JUAN, PR 00917-4819 |
| L.REYES CONTRACTORS, S.E. | C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN, PR 00902-3593 |
| LA AMERICANA HOME CENTER | PO BOX 363891 SAN JUAN, PR 00936 |
| LA CAJA DE LAS HERRAMIENT | PO BOX 365047 SAN JUAN, PR 00936-5047 |
| LA CARPA CORPORATION | BO ARENAS KM 14 PR735 CAYEY, PR 00736 |
| LA CASA DE ABU | PO BOX 11362 SAN JUAN, PR 00922-1362 |
| LA CASA DE LAS ESCALERAS | PO BOX 10472 CAPARRA HEIGHTS, PR 00922 |
| LA CASA DE LAS PUERTAS I | CALLE GUAYAMA 78 HATO REY, PR 00917 |
| LA CASA DE LAS TINTAS | PO BOX 7498 PONCE, PR 00732-7498 |
| LA CASA DE LOS CRISTALES | CARR 2 KM 82 H 2 BOX 848 ARECIBO, PR 00613 |
| LA CASA DE LOS CUADROS | 1864 AVE FERNANDEZ JUNCOS PDA 26 SANTURCE, PR 00909 |
| LA CASA DE LOS TORNILLOS | PO BOX 365047 SAN JUAN, PR 00936-5047 |
| LA CASA DEL BUZO | AVE JESUS T PINERO 293 RIO PIEDRAS, PR 00927 |
| LA CASA DEL CAMIONERO IN | CARR 2 BARRIO EL MANI SECTOR SABANETA MAYAGUEZ, PR 00680 |
| LA CASA DEL CONTRATISTA | CALLE ERASMO CABRERA BARRIO SAN ANTON PONCE, PR |
| LA CASA DEL ENMARCADOR I | PO BOX 19436 FERNANDEZ JUNCOS STA SAN JUAN, PR 00910-1436 |
| LA CASA DEL SOLDADOR | PO BOX 2185 BARCELONETA, PR 00617-2185 |
| LA CASITA DE POOH | COSTA DE ORO CALLE B12 DORADO, PR 00646 |
| LA CASITA DULCE 1 | CALLE 31 BB5 URB REXVILLE BAYAMON, PR 00957 |
| LA CIMA INC | PO BOX 250465 PLAYA JOBOS AGUADILLA R, PR 00604-0465 |
| LA CORP PARA LA CONSERVA | APARTADO POSTAL 9509 SAN JUAN, PR 00908 |
| LA DEFENSA | AVE PONCE DE LEON 1118 SANTURCE, PR 00940 |
| LA EDITORIAL UNIVERSIDAD | APARTADO 23322 UPR STATION SAN JUAN, PR 00931-3322 |
| LA ELECTRONICA INC | CARR NO 1 KM 145 RIO PIEDRAS, PR 00926 |
| LA ESCUELITA MONTESSORI | PO BOX 1308 HATILLO, PR 00659-1308 |
| LA ESQUINA | PO BOX 544 MAUNABO, PR 00707-0544 |
| LA ESTRELLA DE PUERTO RIC | PO BOX 366298 SAN JUAN, PR 00936-6298 |
| LA FAMILIA CATERING SERVI | PO BOX 1375 CEIBA, PR 00735 |
| LA FIESTECITA CATERING | WA 14 MARGINAL LOS ANGELES CAROLINA, PR 00630 |
| LA KSITA DE LAS RISAS | CAMINO DEL MONTE URB COLINAS DEL PLATA 3E19 TOA ALTA, PR 00953 |
| LA MYRA CORP | AB7 AVE LAS CUMBRES REXVILLE BAYAMON, PR 00957-4148 |
| LA NUEVA CASA DEL SOLDADO | APARTADO 2185 BARCELONETA, PR 00617 |
| LA NUEVA ESTEREO TEMPO | PO BOX 949 GUAYNABO, PR 00970 |
| LA PERLA DEL SUR | APARTADO 7253 PONCE, PR 00732 |
| LA REINE CHRISTIAN BILING | CARR 670 KM 38 BO COTTO NORTE MANATI, PR 00111 |
| LA ROSA DEL MONTE EXPRESS | CARR 2 KM 196 BO CANDELARIA TOA BAJA, PR 00749 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| LA SALLE BOSQUES, JOSE A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| LA SALLE BOSQUES, JOSE A | JOSE E. TORRES VALENTIN ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| LA SEMANA | PO BOX 6537 CAGUAS, PR 00726 |
| LA SIERRA COUNTRY AUTO PA | PO BOX 1804 CIDRA, PR 00739 |
| LA SIERRA COUNTRY AUTO PA | SECTOR LA SIERRA CARR 172 KM 58 CAGUAS, PR 00725 |
| LA SUPER KADENA NOTICIOSA | CALLE ELEANOR ROOSVELT NUM 117 HATO REY, PR 00918 |
| LA TIENDA DEL CRISTAL | BOX 8835 FDEZ JUNCOS STA SAN JUAN, PR 00910 |
| LAB CLINICO PROFESIONAL E | URB PUNTO ORO 4528 CALLE LA GOLONDRINA PONCE, PR 00728-2051 |
| LABORATORIO CLINICO PRINC | PO BOX 1528 BAYAMON, PR 00960-1528 |
| LABOY ARCE, ANEIDA | JOHN F KENNEDY 18 ADJUNTAS, PR 00601 |
| LABOY DE JESUS , MARIA E. | HC 65 BOX 6553 PATILLAS, PR 00723-9368 |
| LAC COMMUNICATIONS INC | ALTAVISTA 21 Q46 PONCE, PR 00731 |
| LACHEL ASSOCIATES INC | PO BOX 5266 GOLDEN, CO 80401 |
| LACLAUSTRA, HAROLD CORTES | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| LACLAUSTRA, HAROLD CORTES | JOSE E TORRES VALENTIN ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| LACOM INC | CARR 876 KM 44 INTERIOR BO LA CUEVA TRUJILLO ALTO, PR 00936 |
| LADISLAO ORTIZ Y ASOC | PO BOX 270122 SAN JUAN, PR 00928-2922 |
| LAKE COUNTY CLERK OFFICE | AH SEC DE ALIM TRIB SUP DE ARE CIBO APDO POST 1238 ARECIBO, PR 00613 |
| LALEISHKA ROSARIO ROSARIO | RES COVADONGA EDIF 21 APT 308 TRUJILLO ALTO, PR 00976 |
| LALISHKA RAMIREZ | P O BOX 2024 RIVERVIEW, FL 33568 |
| LALY GARCIA MEDINA | HC01 BOX 3921 ADJUNTAS, PR 00601 |
| LAMBOY GONZALEZ, JOSE OSCAR | PO BOX 363527 SAN JUAN, PR 00936-3527 |
| LAMBOY SANTIAGO, EMILIA | HC 83 BOX 6920 VEGA ALTA, PR 00692-9200 |
| LAMINADOS CORREA | 1204 FERNANDEZ JUNCOS PARADA 18 SANTURCE, PR 00907 |
| LAMM, LEONARD | 10401 GROSVENOR PLACE #108 ROCKVILLE, MD 20852 |
| LANCO MFG CORP | URB APONTE 5 SAN LORENZO, PR 00754 |
| LAND ACQUISITION MANAGE | 1558 AVE PONCE DE LEON STE 2D SAN JUAN, PR 00909-1744 |
| LANDRON VERA LLC | 1606 AVE PONCE DE LEON 501 BOGOCIRIN SAN JUAN, PR 00909 |
| LANDRON VERA LLP | CENTRO INTERNACIONAL DE MERCADEO TORRE I SUITES 203204 GUAYNABO, PR 00968 |
| LANDSCAPE CONTRACTORS D | PO BOX 2557 TOA BAJA, PR 00951 |
| LANDY MUFFLERS | PR1 BOX 3605 CIDRA, PR 00639 |
| LANGONE-BAILEY, CATHERINE | 17 CORTLAND DRIVE SALEM, NH 01075 |
| LANIER PUERTO RICO | AVE ITURREQUI ESQ CALLE B SABANA ABAJO INDUSTRIAL PARK CAROLINA, PR 00984-2110 |
| LANIER PUERTO RICO | GPO BOX 71459 SAN JUAN, PR 00936-8559 |
| LANNAN FOUNDATION | 11601 WILSHIRE BLVD, SUITE 1200 LOS ANGELES, CA 90025 |
| LANNAN FOUNDATION | 11609 WILSHIRE BLVD SUITE 1200 LOS ANGELES, CA 90025 |
| LANNAN FOUNDATION | GARY S. LEE 250 WEST 55TH STREET NEW YORK, NY 10019 |
| LANNAN FOUNDATION | MORRISON & FOERSTER LLP ATTN: GARY S. LEE 250 WEST 55TH STREET NEW YORK, NY 10019-9601 |
| LANNAN FOUNDATION | NORTHERN TRUST ATTN: IMLG 801 SOUTH CANAL, C1 NORTH CHICAGO, IL 60607 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| LANSY PACHECO VEGA | PO BOX 40553 SAN JUAN, PR 00940 |
| LARA AB TOURS | CALLE 5 F3 URB TURABO GARDEN CAGUAS, PR 00725 |
| LARRYS CATERING SERVICE | BOULEVARD LEVITTOWN 1803 LEVITTOWN, PR 00949 |
| LARSONDAVIS LABORATORIES | 1681 WEST 820 PROVO, UT 84601 |
| LAS CHICAS DEL HOGAR | 137 CALLE CROWN AGUADILLA, PR 00603-1113 |
| LAS LOMAS CONSTRUCTION C | PO BOX 346 SAN GERMAN, PR 00683-0346 |
| LAS MONJAS REALTY II, SE | G.CARLO-ALTIERI LAW OFFICES 254 CALLE SAN JOSE, THIRD FLOOR SAN JUAN, PR 00901 |
| LAS MONJAS REALTY II, SE | PO BOX 364249 SAN JUAN, PR 00936-4249 |
| LAS NOTICIAS TELEONCE | PO BOX 10000 SANTURCE, PR 00907 |
| LAS PIEDRAS CONST | BOX 257 LAS PIEDRAS, PR 00771 |
| LASAMI INC | BOX 519 CIALES, PR 00638 |
| LASER COPY TONER PRODUCTS | P O BOX 3571 HATO REY, PR 00919 |
| LASER WARE | P O BOX 11534 SAN JUAN, PR 00922 |
| LASSALLE VAZQUEZ, CESAR | HC-02 BOX 12451 MOCA, PR 00676 |
| LASSALLE VELAZQUEZ, URIEL | HC 2 BOX 12451 MOCA, PR 00676 |
| LATALLADI DISDIER, JOSE JUAN | COND. TORRE ALTA 274 CALLE URUGUAY 802 SAN JUAN, PR 00917 |
| LATCO ROOF ELECTRICAL S | CARR 185 KM 6 INT TOA ALTA, PR 00954 |
| LATELIER GALERIE | CANALS 211 SANTURCE, PR 00907 |
| LAUDELINA OJEDA TANON | HC3 BOX 10742 COMERIO, PR 00782 |
| LAURA BATTISTINI MANDES | URB SANTA ROSA CALLE 7 BLOQ 6 22 BAYAMON, PR 00959 |
| LAURA CABALLERO O MARCELI | CALLE 12 BLOQUE M 36 URB LA LULA PONCE, PR |
| LAURA COLON | CTIVOLI 327 ESTANCIAS DE TORTUGUERO |
| LAURA DECLET JIMENEZ | BUZON 2192 BO PERCHAS MOROVIS, PR 00687 |
| LAURA DELGADO BLASINI | APDO PMB 138 1575 AVE MUNOZ RIVERA PONCE, PR 00717 |
| LAURA E DIAZ MARRERO | TOA BAJA, PR |
| LAURA I LOPEZ GARCIA | WAYMONTH 552 APARTAMENTO C MIRAMAR SANTURCE, PR 00907 |
| LAURA I SERBIA LLERA | URB SAN JOSE B 14 CALLE 2 PATILLAS, PR 00723 |
| LAURA KEZNER GALIANO | COLINAS DE GUAYNABO F17 CALLE LAUREL GUAYNABO, PR 00969 |
| LAURA PACHECO NIEVES | BO PUEBLO PR 859 KM 153 COROZAL, PR 00783 |
| LAURALIZ MORALES SILVA | VILLA ANDALUCIA D16 JIJONA ST SAN JUAN, PR 00926 |
| LAVANDERIA Y CHEQUERA DE | PO BOX 1034 MAYAGUEZ, PR 00681-1034 |
| LAVERNE RODRIGUEZ SANTOS | 29 CALLE MANUEL ENRIQUE TOA BAJA, PR 00949 |
| LAVERSAB | 10618 ROCKLEY ROAD SUITE 103 HOUSTON, TX 77099 |
| LAW AFFAIRS PSC | 81 AVE MUNOZ RIVERA SAN JUAN, PR 00918-1604 |
| LAW ENFORCEMENT CONVENTIO | RR 3 BOX 3724 SAN JUAN, PR 00926-9612 |
| LAW ENVIROMENTAL CONSULTA | CASO BUILDING SUITE 603 1225 PONCE DE LEON AVE SANTURCE, PR 00907 |
| LAW MAX PSC | 81 AVE MUNOZ RIVERA SAN JUAN, PR 00918-1604 |
| LAW OFFICE OF FRANK POLA JR | ATTN FRANK POLA JR EL CENTRO II SUITE 260 500 MUNOZ RIVERA AVENUE SAN JUAN, PR 00918 |
| LAW OFFICES ISMAEL H HERRERO III | ASSOCIATES PSC ATTN ISMAEL H HERRERO III PO BOX 362159 SAN JUAN, PR 00936-2159 |
| LAW OFFICES OF ANDRES W LOPEZ ESQ | ATTN ANDRES W LOPEZ ESQ 902 FERNANDEZ JUNCOS AVE SAN JUAN, PR 00907 |
| LAW OFFICES OF JOHN E MUDD | ATTN JOHN E MUDD PO BOX 194134 SAN JUAN, PR 00919 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| LAW OFFICES OF MICHAEL CRAIG MCCALL | ATTN MICHAEL CRAIG MCCALL PO BOX 362634 SAN JUAN, PR 00936-2634 |
| LAWRENCE, JOSEPH CURTIS | PO BOX 2001 NEW SMYRNA BEACH, FL 32170 |
| LAWYERS COOPERATIVE PUBLI | PO BOX 5890 CHICAGO, IL 60680-5890 |
| LAZARO J SERRANO CID | PO BOX 1380 COAMO, PR 00769 |
| LAZAROFF, FAYE | 6 PAMRAPO COURT EAST GLEN ROCK, NJ 07452 |
| LC EXTERMINATING INC | PO BOX 2433 BAYAMON, PR 00960-2433 |
| LCASIANO ACEVEDO, CLARA | PO BOX 264 GUAYAMA, PR 00785 |
| LCDA AIDA BARRIOS | ROLLING HILLS CALLE FILADELFIA G236 CAROLINA, PR 00987 |
| LCDA AIDA MEDINA TOLENTIN | BO SAN ANTON CALLE FLORENTINO ROMAN CAROLINA, PR 00925 |
| LCDA AIDA SILVER CINTRON | PO BOX 70158 SAN JUAN, PR 00936-8158 |
| LCDA ALBA N CABALLERO FUE | PO BOX 9065993 SAN JUAN, PR 00906-5993 |
| LCDA ALICE NET CARLO | PO BOX 1364 DORADO, PR 00646-1364 |
| LCDA ALINA MARTINEZ RABAS | 2174 AVE LAS AMERICAS PONCE, PR 00717-0722 |
| LCDA ALODIA BAUZA DE HUER | PO BOX 456 TRUJILLO ALTO, PR 00977 |
| LCDA AMARILYS ARROCHO MAL | CALLE DR CUETO 37 UTUADO, PR 00641 |
| LCDA AMARILYS GONZALEZ A | P O BOX 4223 BAYAMON, PR 00958-1223 |
| LCDA ANA B CASTRO ALVAR | COSTA RICA 185 APT 302 SAN JUAN, PR 00917-5250 |
| LCDA ANA L BLANCH OYOLA | PO BOX 50926 TOA BAJA, PR 00950-0926 |
| LCDA ANGELA OQUENDO NEGR | PO BOX 142082 ARECIBO, PR 00614-2082 |
| LCDA ANGELANA MARTINEZ PA | PO BOX 1772 CANOVANAS, PR 00729 |
| LCDA ANIBELLE SLOAN ALTI | 268 AVE PONCE DE LEON SUITE 904 HATO REY CENTER SAN JUAN, PR 00918 |
| LCDA ARLEEN ZAMBRANA ORTI | AVE SANCHEZ OSORIO VIA 60 3BS9 CAROLINA, PR 00983 |
| LCDA BELMA ALONSO GARCIA | PO BOX 191844 SAN JUAN, PR 00919-6368 |
| LCDA CAMILIE SOTO SERRANO | APT 405 SAN JUAN, PR 00926 |
| LCDA CARME I TEXEIRA | URB VILLA FONTANA PARK CALLE PARQUE MUNOZ RIVERA 5HH6 CAROLINA, PR 00983 |
| LCDA CARMEN APONTE VAZQUE | PO BOX 9000 CAYEY, PR 00737-9000 |
| LCDA CARMEN DEL PILAR FON | 51 CALLE FLOR GERENA S HUMACAO, PR 00791-4207 |
| LCDA CARMEN MARQUEZ PEREZ | 39 CALLE ANTONIO R BARCELO MAUNABO, PR 00707 |
| LCDA CARMEN S CAMACHO H | 130 WINSTON CHURCHILL PMB 259 SUITE 1 SAN JUAN, PR 00926-6018 |
| LCDA DIANA M CAMACHO VAZQ | APARTADO 2185 SAN GERMAN, PR 00683-2185 |
| LCDA DINA ORLANDO | COUNTRY CLUB CALLE 201 GE 12 CAROLINA, PR 00982 |
| LCDA EDMEE ZEIDAN CUEBAS | 57 CORONEL SOTO MAYAGUEZ, PR 00682 |
| LCDA ELAINE SANTOS NEGRON | PO BOX 38 CIALES, PR 00638 |
| LCDA ELIZABETH ALVAREZ D | PO BOX 2433 BAYAMON, PR 00960-2433 |
| LCDA EMILY COLON ALBERTOR | 400 CALLE CALAF SUITE 300 SAN JUAN, PR 00918 |
| LCDA ENID C RIVERA GARC | RR 02 BZN 57792 TOA ALTA, PR 00953 |
| LCDA EVELYN GONZALEZ VAR | PO BOX 10404 PONCE, PR 00732-0404 |
| LCDA EVELYN T MARQUEZ E | PO BOX 810386 CAROLINA, PR 00981 |
| LCDA GEORGINA RIVERA ENS | APTO 6679 MAYAGUEZ, PR 00681 |
| LCDA GINA H FERRER | APARTADO 2342 MAYAGUEZ, PR 00681-2432 |
| LCDA GLORIMAR RUIZ HERNAN | 73 CALLE M J CABRERO SAN SEBASTIAN, PR 00685-2243 |
| LCDA GRACE M FIGUEROA IR | PO BOX 337883 SAN JUAN, PR 00919-3813 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
| --- | --- |
| LCDA GRACE M SANTANA BALA | URB EL VEDADO 128 CALLE ISABEL ANDREU AQUILAR SAN JUAN, PR 00918 |
| LCDA GRETCHEN V BURGOS | OFICINA ASESORIA LEGAL ACT PISO 17 |
| LCDA GRISELLE CASTRO ECH | PO BOX 1504 AGUADA, PR 00602 |
| LCDA IRIS D CANDELARIO RO | URB SANTA ROSA UNIT STATION APARTADO 6833 BAYAMON, PR 00960 |
| LCDA IRIS MARRERO GARCIA | APARTADO 1455 VEGA BAJA, PR 00694 |
| LCDA IRMA GASCOT OYOLA | CALLE NOGAL C1 CAPARRA HILLS GUAYNABO, PR 00968 |
| LCDA JACQUELINE FELICIAN | PO BOX 361361 SAN JUAN, PR 00936-1361 |
| LCDA JACQUELINE FELICIANO | PO BOX 366383 SAN JUAN, PR 00936-6383 |
| LCDA JANICE M BERNAL MALD | 304 PASEO DEL PRINCIPE PONCE, PR 00716-5852 |
| LCDA JULIA PEREZ CARR | 65 B CALLE PEUELAS HATO REY, PR 00918 |
| LCDA LIVIA M ROSADO BERMU | FLAMBOYAN GARDENS CALLE 18 R1 LOCAL B BAYAMON, PR 00959 |
| LCDA LIZANDRA M AVILES | CALLE DEGETAU 103 AIBONITO, PR 00705 |
| LCDA LIZBET AVILEZ VE | URB JARDINES METROPOLITANOS 978 GUTENBERG SAN JUAN, PR 00927 |
| LCDA LOURDES E CRESPO A | PO BOX 11377 CAPARRA HEIGHTS STATION SAN JUAN, PR 00922-1377 |
| LCDA MAGDALENE BARANDA P | CIUDAD JARDIN DE BAIROA 93 CALLE VILLA FRANCA CAGUAS, PR 00727-1340 |
| LCDA MARGA I GONZALEZ MON | URB ROYAL PALM CALLE AZALEA IA20 BAYAMON, PR 00956 |
| LCDA MARIA A MERCADO PADI | 1558 AVE PONCE DE LEON STE 2D SAN JUAN, PR 00909-1744 |
| LCDA MARIA CRISTINA FIGU | ROMANY PARK 1 NUM B9 SAN JUAN, PR 00926 |
| LCDA MARIA DEL PILAR GAR | PO BOX 56206 BAYAMON, PR 00960-6606 |
| LCDA MARIA T TORRES CARTA | URB ESTANCIAS B10 VIA SAN JOSE BAYAMON, PR 00961-3048 |
| LCDA MARIA V CHICO MILLAR | PO BOX 31069 RIO PIEDRAS, PR 00929-2069 |
| LCDA MARIBEL VIDAL VALDE | PMB 369 200 RAFAEL CORDERO SUITE 140 CAGUAS, PR 00725-3757 |
| LCDA MARICARMEN RAMOS PER | PO BOX 7891 GUAYNABO, PR 00970-7891 |
| LCDA MARIELY BRUNO MORAN | PO BOX 1566 VEGA BAJA, PR 00694-1566 |
| LCDA MELISSA E GONZALEZ F | BOX 331948 PONCE, PR 00733-1948 |
| LCDA MERAIDE S ROMERO LLA | PO BOX 6179 CAGUAS, PR 00726 |
| LCDA MILAGROS RODRIGUEZ A | LA RAMBLA DW 429 MARGINAL PONCE, PR 00731 |
| LCDA MIRIAM A MURPHY LIGH | PO BOX 372519 CAYEY, PR 00737 |
| LCDA MIRIAM B TOLEDO DA | 255 AVE PONCE DE LEON MCS PLAZA SUITE 803 SAN JUAN, PR 00917 |
| LCDA MIRIAM E MESEGUER BE | PO BOC 800984 COTTO LAUREL, PR 00780-0984 |
| LCDA MYRIAM GONZALEZ TOR | VILLA CARMEN O12 ALTOS AVE LUIS MUNOZ MARIN CAGUAS, PR 00725 |
| LCDA MYRIAM RAMOS CIVIDAN | 146 DORADO BEACH EAST DORADO, PR 00646 |
| LCDA NILSA I FELIX GARC | CALLE SANTOS P AMADEO NO27 SALINAS, PR 00751 |
| LCDA NORA E RODRIGUEZ MATIAS | EDIF EL CENTRO 1 OFIC 215 HATO REY, PR 00918 |
| LCDA NORA H PAGAN MARIN | PO BOX 543 MERCEDITA, PR 00715 |
| LCDA NORMA I CONCEPCION P | G 19 AVE PRINCIPAL FAJARDO, PR 00738 |
| LCDA OLGA SOLER BONIN | CONDOMINIO EL SENORIAL SUITE 405 CALLE SALUD 1326 PONCE, PR 00731 |
| LCDA REBECA ROJAS COLON | PO BOX 42007 SAN JUAN, PR 00940-2007 |
| LCDA SHEILA ANN ACEVEDO A | EDIF ASOC MAESTRO OFIC 505 AVE PONCE DE LEON 452 SAN JUAN, PR 00918 |
| LCDA SIZZETTE A NIEVES CA | PO BOX 779 GUAYAMA, PR 00785 |
| LCDA TERESITA MERCADO | PO BOX 9023980 SAN JUAN, PR 00902-3980 |
| LCDA VANESA LOPEZ ORTIZ | CALLE ANDRES SEGOVIA PALACIOS DE MARBELLA 1199 TOA ALTA, PR 00953 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| LCDA VICKY ACOSTA RAMIREZ | APARTADO 414 BARRANQUITAS, PR 00794 |
| LCDA VILMA M DAPENA | 105 CALLE ESTEBAN PADILLA BAYAMON, PR 00959 |
| LCDA WALESKA C COLON VIL | PO BOX 7970 PONCE, PR 00732-7970 |
| LCDA WANDA I CASANOVA SAN | CALLE MUNOZ RIVERA 41A GUAYANILLA, PR 00656-3557 |
| LCDA WANDA L GONZALEZ G | PO BOX 6859 MAYAGUEZ, PR 00681-6859 |
| LCDA WENDY LIND CASADO | CENTRO COMERCIAL BORINQUEN AVE CAMPO RICO OFIC 103 CAROLINA, PR 00982 |
| LCDA YAMELLIS MARRERO FIG | PO BOX 6011 CAROLINA, PR 00984-6011 |
| LCDA YVETTE LOPEZ SANTIA | EDIF DARLINGTON AVE MUOZ RIVERA 1007 OFIC 1103 RIO PIEDRAS, PR 00925 |
| LCDO A PEREZ BAYON | AVE ROTARIOS ESQ J RODRIGUEZ IRIZARRY ARECIBO, PR 00612 |
| LCDO AGUSTIN GOMEZ TIBURC | URB BAIROA AVE BAIROA AC 3 CAGUAS, PR 00726 |
| LCDO ALBERTO C RAFOLS MEN | PO BOX 906612 SAN JUAN, PR 00906-6612 |
| LCDO ALBERTO NEGRON NEGR | CALLE BARCELO 43 C VILLALBA, PR 00766 |
| LCDO ALEX GONZALEZ | NEW YORK DEPT STORE BUILDING PENTHOUSE 2 OLD SAN JUAN, PR 00901 |
| LCDO ALFONSO J GOMEZ ROUB | AAPARTADO 7769 PONCE, PR 00732 |
| LCDO ANGEL A CINTRON MORA | PO BOX 40736 SAN JUAN, PR 00940-0736 |
| LCDO ANGEL ADORNO COIRA | P O BOX 4295 VEGA BAJA, PR 00694-4295 |
| LCDO ANGEL ALICEA | COND EL CENTRO SUITE 211214 500 AVE MUNOZ RIVERA HATO REY, PR 00918 |
| LCDO ANGEL F ROSSY GARCI | 265 CALLE HONDURAS APT 12B SAN JUAN, PR 00917-2831 |
| LCDO ANGEL I DEL TORO | RAMIREZ SILVA 12 ESQ LAS ACACIAS MAYAGUEZ, PR 00680 |
| LCDO ANGEL JUARBE DE JESU | APARTADO 1486 UTUADO, PR 00641 |
| LCDO ANGEL L MONTAEZ MOR | CALLE NUEVA 29 PO BOX 66 PATILLAS, PR 00723 |
| LCDO ANGEL L RIVERA APONT | PO BOX 462 COROZAL, PR 00783-0462 |
| LCDO ANGEL M FLORES RIVER | PO BOX 21033 SAN JUAN, PR 00928-1023 |
| LCDO ANGEL M RIVERA MUNIC | 169 ONEILL SUITE 100 SAN JUAN, PR 00918 |
| LCDO ANGEL MANUEL SOLER | PO BOX 140655 ARECIBO, PR 00612 |
| LCDO ANTONIO HERNANDEZ RO | PO BOX 11859 FERNANDEZ JUNCOS STA SAN JUAN, PR 00936 |
| LCDO ANTONIO J CRUZ BON | APARTADO 9476 CAROLINA, PR 00988-9476 |
| LCDO ANTONIO J FAS PA | 39 CALLE SALVADOR BRAU CABO ROJO, PR 00623 |
| LCDO ANTONIO JOSE CRUZ BO | APARTADO 9476 CAROLINA, PR 00988 |
| LCDO ANTONIO RAMOS ROMAN | P O BOX 306 VEGA ALTA, PR 00692-0306 |
| LCDO ARAMIS LOZADA RIVERA | PO BOX 10103 CAPARRA HEGHTS, PR 00922-0103 |
| LCDO ARCADIO GARCIA COLO | PO BOX 486 CAMUY, PR 00627 |
| LCDO ARISTIDES RAMON | P O BOX 1803 CIDRA, PR 00739-1803 |
| LCDO ARMANDO L JIMENEZ | URB REPARTO METROPOLITANO CALLE 42 SE 968 LOCAL B SAN JUAN, PR 00921-2755 |
| LCDO AUGUSTO A CIRINO GER | BOX 2042 HATO REY, PR 00919 |
| LCDO AURELIO ARCE MORENO | CALLE MUNOZ RIVERA 10 LARES, PR 00669 |
| LCDO CARLOS A CUBERO FEL | PO BOX 1509 AGUADA, PR 00602 |
| LCDO CARLOS A SURILLO | POBOX 331948 PONCE, PR 00733-1948 |
| LCDO CARLOS ACEVEDO SEMID | PO BOX 93 HORMIGUEROS, PR 00660 |
| LCDO CARLOS E BERRIOS BEA | PO BOX 3 BARRANQUITAS, PR 00794 |
| LCDO CARLOS EFRAIN CRESPO | 5 CALLE BETANCES SAN SEBASTIAN, PR 00685 |
| LCDO CARLOS EVIN ROSARIO | URB LUCHETTI CARR 670 KM 06 APARTADO 163 MANATI, PR 00674 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
| --- | --- |
| LCDO CARLOS I VEGA CIDR | 416 AVE PONCE DE LEON STE 1421 SAN JUAN, PR 00918-3421 |
| LCDO CARLOS J ACEVEDO LAZ | APARTADO 909 AGUADILLA, PR 00605 |
| LCDO CARLOS J CORDOVA VEL | PO BOX 1 SAN GERMAN, PR 00683 |
| LCDO CARLOS J PEREZ RIV | PO BOX 462 COROZAL, PR 00783 |
| LCDO CARLOS J SANTIAGO TO | CALLE GUADALUPE 63 PONCE, PR 00731 |
| LCDO CARLOS J SUAREZ MALD | PO BOX 330951 PONCE, PR 00733 |
| LCDO CARLOS M GARCIA RULL | EDIF ROYAL BANK SUITE 300 255 PONCE DE LEON AVE HATO REY, PR 00908 |
| LCDO CARLOS M LIMARDO ORT | 65 B CALLE PEUELAS HATO REY, PR 00918 |
| LCDO CARLOS R TEISSONNIER | CALLE DCAMPOS 14 PONCE, PR 00731 |
| LCDO CARLOS RAFAEL RIVERA | BANCO COOPERATIVO PLAZA AVENIDA PONCE DE LEON 623 OFIC 403B SAN JUAN, PR 00917 |
| LCDO CARLOS ROBERTO VELE | 1452 ASHFORD AVE SUITE 406 SAN JUAN, PR 00907 |
| LCDO CARMELO AVILA MEDINA | PO BOX 8155 SANTURCE, PR 00910 |
| LCDO CATALINO SOTO HESTRE | PO BOX 41003 SANTURCE, PR 00940 |
| LCDO CESAR MARAVER | AVE PONCE DE LEON 208 MIDTOWN OFICINA 420 SAN JUAN, PR 00918 |
| LCDO CLAUDIO D ORTIZ LEBR | APARTADO 176 PATILLAS, PR 00723 |
| LCDO CRISTINO AGOSTO REYE | PO BOX 3557 CAROLINA, PR 00985 |
| LCDO DANIEL ORTIZ CRUZ | APARTADO 276 NARANJITO, PR 00719 |
| LCDO DARIO W ORTIZ CINT | URB SAN JOSE 1038 ELISEO GUILLOT MAYAGUEZ, PR 00682-1167 |
| LCDO DEMETRIO NADAL RAMO | APARTADO 2133 ARECIBO, PR 00613 |
| LCDO DICKSON ORTIZ | PO BOX 6455 LOIZA STATION SANTURCE, PR 00914 |
| LCDO DIMAS G PADILLA BRUN | PO BOX 16512 SAN JUAN, PR 00908-6512 |
| LCDO DOMINGO CARRASQUILLO | APART 794 BAYAMON, PR 00960 |
| LCDO DOMINGO DONATE PEREZ | PO BOX 1925 UTUADO, PR 00641 |
| LCDO DOMINGO F ACEVEDO | 24 CALLE MUOZ RIVERA OESTE RINCON, PR 00677-2127 |
| LCDO DOMINGO PILLOT RESTO | ASOC DE MAESTROS OFIC 601A AVE PONCE DE LEON 452 HATO REY, PR 00918 |
| LCDO E ALCARAZ CASABLANCA | APARTADO 1659 MAYAGUEZ, PR 00681-1659 |
| LCDO EDGARDO PEREZ GUTIE | 9140 CALLE MARINA CONDOMINIO PONCIANA OFIC 401 PONCE, PR 00731 |
| LCDO EDGARDO SANTIAGO LL | 1925 AVENIDA LAS AMERICAS SAN ANTONIO PONCE, PR 00728-1815 |
| LCDO EDMUNDO AYA LA OQUEN | PO BOX 1105 FAJARDO, PR 00738 |
| LCDO EDUARDO DAVILA CARRI | CALLE NAVARRO 57 RIO PIEDRAS, PR 00918 |
| LCDO EDWIN ORTIZ PIETRI | PO BOX 10982 SAN JUAN, PR 00922 |
| LCDO EFRAIN A RUIZ RUIZ | APARTADO 662 ARECIBO, PR 00612 |
| LCDO EFREN JOSE LOPEZ BUL | PO BOX 8057 BAYAMON, PR 00960-8057 |
| LCDO ELLIOT HERNANDEZ MA | PO BOX 2072 CAROLINA, PR 00984 |
| LCDO EMILIO A MONTAEZ DE | BOX 6645 SAN JUAN, PR 00914-6645 |
| LCDO ENRIQUE RAMON ROMAN | CALLE DRVEVE 44 ALTOS BAYAMON, PR 00961 |
| LCDO ERASMO LEON ROSARIO | BOX 842 JUANA DIAZ, PR 00795-0842 |
| LCDO ERIC Y REYES COLON | URB SANTA CRUZ C22 CALLE MARGINAL BAYAMON, PR 00959 |
| LCDO EUSBERTO GUERRERO RO | PO BOX 491 GUAYNABO, PR 00970 |
| LCDO FABIAN PABELLON RAMO | CALLE MANAGUA 791 URB LAS AMERICAS RIO PIEDRAS, PR 00921 |
| LCDO FAUSTINO PEA OSORIO | PO BOX 1012 FAJARDO, PR 00738 |
| LCDO FEDERICO MONTANEZ DE | PO BOX 6092 LOIZA STATION SANTURCE, PR 00914 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| LCDO FELIPE CIRINO COLON | PATO 2333 SAN JUAN, PR 00936 |
| LCDO FELIX A TORO | CALLE CONCORDIA 55 APARTADO 1104 PONCE, PR 00733 |
| LCDO FELIX L NEGRON MAR | 127 CARR CENTRAL COTO LAUREL, PR 00780-2103 |
| LCDO FELIX LLORENS SANTIN | SANTA MARIA MEDICAL BLDG SUITE 308 PONCE, PR 00731 |
| LCDO FENEX TORRES TORRES | CALLE PONCE 19 URB PEREZ MORRIS HATO REY, PR 00917 |
| LCDO FERNANDO H PADRON J | PO BOX 2833 ARECIBO, PR 00613-2833 |
| LCDO FERNANDO OLIVERO | APARTADO 192252 SAN JUAN, PR 00919 |
| LCDO FRANCISCO CARBONELL | APARTADO 535 UTUADO, PR 00641-0535 |
| LCDO FRANCISCO J RIVERA A | PO BOX 35071 PONCE, PR 00734-5071 |
| LCDO FRANCISCO J VILLAFAN | PO BOX 906 HATILLO, PR 00659-0906 |
| LCDO FRANCISCO R MOYA HUF | CALLE TETUAN 206 OFIC 401 SAN JUAN, PR 00901-1802 |
| LCDO FRANCISCO RADINSON C | PO BOX 1126 CAROLINA, PR 00986-1126 |
| LCDO FRANCISCO RUIZ NI | PO BOX 7 UTUADO, PR 00641 |
| LCDO FRANCISCO SEISE GARC | PO BOX 827 MANATI, PR 00674-0827 |
| LCDO FRANCISCO SEPULVEDA | PO 1779 MAYAGUEZ, PR 00680 |
| LCDO FRANCISCO TORO GONZA | BOX 164 CALLE CASTILLO 36 PONCE, PR 00733 |
| LCDO GENARO RODRIGUEZ GER | BRISAS DEL MAR CALLE H JJ19 LUQUILLO, PR 00773 |
| LCDO GERAN GONZALEZ ACEVE | 252 A CALLE BARBOSA MOCA, PR 00676 |
| LCDO GERARDO PEREZ ECHEV | PO BOX 1594 SAN SEBASTIAN, PR 00685-1594 |
| LCDO GIL A MERCADO NIEVES | PO BOX 770 COROZAL, PR 00783 |
| LCDO GILBERTO FIGUEROA | PO BOX 1321 MAYAGUEZ, PR 00681-1321 |
| LCDO GILBERTO GONZALEZ BA | PO BOX 3353 BAYAMON GARDENS STA BAYAMON, PR 00958 |
| LCDO GUILLERMO MOJICA MA | 849 AVE MUNOZ RIVERA STE 210 SAN JUAN, PR 00927 |
| LCDO GUILLERMO VELEZ RIVE | APARTADO 604 CABO ROJO, PR 00623 |
| LCDO HECTOR A RODRIGUEZ | APARTADO 961 MAYAGUEZ, PR 00681-0961 |
| LCDO HECTOR ABREU DELGADO | APARTADO 721 UTUADO, PR 00641 |
| LCDO HECTOR J BONILLA T | COND CONDADO DEL MAR 1479 AVE ASHFORD STE 1720 SAN JUAN, PR 00907 |
| LCDO HECTOR L TORRES ANAY | EL CONQUISTADOR C36 CALLE 3 TRUJILLO ALTO, PR 00972 |
| LCDO HECTOR L TORRES VILA | AVE PONCE DE LEON 1605 SUITE 701 SAN JUAN, PR 00909 |
| LCDO HECTOR M LUGO MON | BOX 8672 BAYAMON, PR 00960-8036 |
| LCDO HECTOR RUSSE MARTINE | HC 2 BOX 6514 MOROVIS, PR 00687 |
| LCDO HECTOR VARGAS DIAZ | NUEVA PLAZA MERCADO NIVEL 2B APT 4007 PONCE, PR 00733 |
| LCDO HERIBERTO SANCHEZ | 5B AVE ESMERALDA MSC 200 GUAYNABO, PR 00969-4457 |
| LCDO HORACIO A CABRERA RO | PO BOX 404 BAYAMON, PR 00960 |
| LCDO HUGO ARANA TORROS | BOX 1838 RIO PIEDRAS, PR 00928 |
| LCDO HUGO L APELLANIZ | BETANCES 77 BOX 873 CANOVANAS, PR 00729 |
| LCDO HUMBERTO W RIVERA | RR01 BOX 197 ANASCO, PR 00610 |
| LCDO IGNACIO SANTOS | BOX 193 RAFAEL LASA 43 AGUAS BUENAS, PR 00703 |
| LCDO IRVING ALICEA MARTIN | CALLE LA CRUZ 5 JUANA DIAZ, PR 00795 |
| LCDO ISMAEL CUEVAS VELAZQ | APARTADO 839 GUAYNABO, PR 00970-0839 |
| LCDO ISRAEL ROLDAN GONZAL | CALLE PROGRESO 44 AGUADILLA, PR 00603 |
| LCDO JACOBO ORTIZ MURIA | EDIF COLGATE PALMOLIVE GUAYNABO, PR 00968-1764 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| LCDO JAIME L PEREZ VALE | CALLE MUNOZ RIVERA 32 ADJUNTAS, PR 00601 |
| LCDO JAIME M RIVERA ORTIZ | PO BOX 687 PONCE, PR 00731 |
| LCDO JAIME MALDONADO GONZ | PO BOX 3 UTUADO, PR 00641-0003 |
| LCDO JAIME R BERRIOS RIVE | 118 CALLE ESCAMBRON VEGA BAJA, PR 00693 |
| LCDO JAVIER ABENDAO EZQ | AVE PONCE DE LEON 1519 SUITE 408 FIRST BANK BLDG SAN JUAN, PR 00909 |
| LCDO JEFFRY J PEREZ CAB | PO BOX 538 MOCA, PR 00676 |
| LCDO JESUS DELGADO VELEZ | PO BOX 6004 VILLALBA, PR 00766-6004 |
| LCDO JESUS M DIAZ RIVER | PO BOX 194645 SAN JUAN, PR 00919-4645 |
| LCDO JOAQUIN MARTINEZ GAR | APARTADO 376 ARECIBO, PR 00613 |
| LCDO JORGE CRUZ JOVE | PO BOX 786 AGUADA, PR 00602 |
| LCDO JORGE L MENDIN MARIN | 60 JOSE MARTI HATO REY, PR 00917 |
| LCDO JORGE LM CINTRON | SAN JUAN, PR |
| LCDO JORGE M SURO BALLE | SURO SURO VIGTOWER 1225 AVE PONCE DE LEON PH2 SAN JUAN, PR 00907-3921 |
| LCDO JORGE MARTINEZ MARTI | APARTADO 811 JUANA DIAZ, PR 00795 |
| LCDO JORGE P GONZALEZ G | PO BOX 11414 SAN JUAN, PR 00922-1414 |
| LCDO JORGE R JIMENEZ | PO BOX 9093 SAN JUAN, PR 00908 |
| LCDO JOSE A ALVAREZ NEGRO | PO BOX 2525 CMB 22 UTUADO, PR 00641-0516 |
| LCDO JOSE A AMOROS | CALLE CECILIA DOMINGUEZ 21 OESTE GUAYAMA, PR 00784 |
| LCDO JOSE A ANNONI | CALLE COSTA RICA 121 SAN JUAN, PR 00917 |
| LCDO JOSE A CANDELARIO LA | S 407 D 867 AVE MUOZ RIVERA SAN JUAN, PR 00925 |
| LCDO JOSE A MILLAN ORTI | APARTADO 218 RIO GRANDE, PR 00745 |
| LCDO JOSE A RODRIGUEZ QUI | PO BOX 5244 SAN SEBASTIAN, PR 00685-5244 |
| LCDO JOSE A SANTIAGO MART | P O BOX 362677 SAN JUAN, PR 00936-2677 |
| LCDO JOSE D RIVERA | APRTADO 694 GURABO, PR 00778 |
| LCDO JOSE E AMADEO NAVAS | APARTADO 29293 SAN JUAN, PR 00929-0293 |
| LCDO JOSE E POLANCO CAS | PO BOX 252 CALLE COLON 263 AGUADA, PR 00602 |
| LCDO JOSE ENRIGUE AMADEO | PO BOX 29293 SAN JUAN, PR 00929-0293 |
| LCDO JOSE G MENDEZ CAMEL | CALLE GUADALUPE 65 ALTOS PONCE, PR 00731 |
| LCDO JOSE G TERRAZA DEL | BOX 1147 ARECIBO, PR 00613-1147 |
| LCDO JOSE J GARCIA BAEZ | 180 CALLE EMETERIO BETANCES MAYAGUEZ, PR 00680 |
| LCDO JOSE L RAMOS HERNAND | APARTADO 458 CAGUAS, PR 00726 |
| LCDO JOSE L RIVERA SANC | CALLE PALMER 50 APARTADO 401 CIALES, PR 00638 |
| LCDO JOSE M ACEVEDO ALVA | CRUZ ORTIZ STELLA 18E ESQ MUNOZ MARIN HUMACAO, PR 00791 |
| LCDO JOSE M AYALA CADIZ | CALLE CASTILLO 1 ESQ LOLITA TIZOL PONCE, PR 00731 |
| LCDO JOSE M CARABALLO MER | BOX 30 COTO LAUREL PONCE, PR 00780 |
| LCDO JOSE MALDONADO GIULI | HC1 APARTADO 6863 GUAYANILLA, PR 00656 |
| LCDO JOSE NICOLAS MEDINA | CALLE VENUS 64 ATLANTIC VIEW ISLA VERDE, PR 00979 |
| LCDO JOSE OSCAR SAN MIGU | OBOX 27 SAN JUAN, PR 00638 |
| LCDO JOSE R DE LA CRUZ | PO BOX 9020895 SAN JUAN, PR 00902-0895 |
| LCDO JOSE R FEIJOO | EDIF FIRST BANK 1519 AVE PONCE DE LEON SAN JUAN, PR 00909-1718 |
| LCDO JOSE R GONZALEZ CO | 3 CALLE PRAXEDES SANTIAGO CIDRA, PR 00739 |
| LCDO JOSE R LOPEZ DE VICT | PO BOX 95 MAYAGUEZ, PR 00681-0095 |

| Claimant | Address Information |
|---|---|
| LCDO JOSE RAFAEL CAPO LO | EDIF FIRST FEDERAL SUITE 801 AVE MUNOZ RIVERA 1056 SAN JUAN, PR 00927 |
| LCDO JOSE ROBERTO CALLE | URB PUERTO NUEVO 767 AVE ANDALUCIA SAN JUAN, PR 00921-1803 |
| LCDO JOSE RUBEN VELEZ MA | EXECUTIVE BUILDING PONCE DE LEON AVE 623 SUITE 1005B HATO REY, PR 00917 |
| LCDO JOSE VELAZQUEZ GRAU | PO BOX 251 CAGUAS, PR 00726 |
| LCDO JOSE W CARTAGENA | 701 PONCE DE LEON SUITE 401 SAN JUAN, PR 00907-3248 |
| LCDO JOSEPH BROCCO SANTIA | APARTADO 608 PENUELAS, PR 00624 |
| LCDO JOVINO MARTINEZ RAMI | APARTADO 849 MAYAGUEZ, PR 00641 |
| LCDO JUAN A RIOS VELEZ | BOX 349 CAROLINA, PR 00986 |
| LCDO JUAN CAPESTANY RODRI | APARTADO 191467 SAN JUAN, PR 00919-1467 |
| LCDO JUAN E MEDINA QUIN | 2140 AVE LAS AMERICA PONCE, PR 00717-0750 |
| LCDO JUAN J VERA GONZALEZ | PO BOX 372376 CAYEY, PR 00737-2376 |
| LCDO JULIAN R RIVERA ASPI | AVE SAN PATRICIO 651 SAN JUAN, PR 00920 |
| LCDO JULIO C COLON ORTI | PO BOX 386 SALINAS, PR 00751-0386 |
| LCDO JULIO C SILVAGNOLI C | APARTADO 342 PONCE, PR 00731 |
| LCDO JULIO VARGAS ORTIZ | CALLE VICTORIA NUM 379 PONCE, PR 00731 |
| LCDO LEONIDES GRAULAU QU | APARTADO 711 LARES, PR 00669 |
| LCDO LUDIN RODRIGUEZ COL | CALLE DR SANTOS P AMADEO 56 SALINAS, PR 00751 |
| LCDO LUIS A ARRUFAT PIMEN | 905 DE DIEGO AVE REPARTO METROPOLITANO RIO PIEDRAS, PR 00921 |
| LCDO LUIS A BRACERO QUINO | 38B CALLE SAN MIGUEL GUANICA, PR 00653 |
| LCDO LUIS A CANALS PORTAL | URB QUINTAS DE DORADO CALLE 4 G1 DORADO, PR 00646 |
| LCDO LUIS A MARTINEZ SEG | 52 CALLE DELICIAS MAYAGUEZ, PR 00680 |
| LCDO LUIS A NIEVES NIEVES | BANCO COOPERATIVO PLAZA PONCE DE LEON 623 HATO REY, PR 00917 |
| LCDO LUIS A RIOS RODRIGUE | SANTIAGO IGLESIAS 1774 PAZ GRANELA RIO PIEDRAS, PR 00921 |
| LCDO LUIS A RIVERA CABRER | CALLE TANCA 300 SUITE 3B VIEJO SAN JUAN SAN JUAN, PR 00901 |
| LCDO LUIS ARROYO VAZQUEZ | BOX 9247 COTTO STATION ARECIBO, PR 00613 |
| LCDO LUIS B MENDEZ MEND | 420 AVE PONCE DE LEON CONDOMINIO MIDTOWN OFIC 606 SAN JUAN, PR 00918 |
| LCDO LUIS G LEON RODRIGUE | CALLE FIGARO 2 URB MORELL CAMPOS PONCE, PR 00731 |
| LCDO LUIS J HERNANDEZ PE | 94 CALLE PAVIA FERNANDEZ SAN SEBASTIAN, PR 00685 |
| LCDO LUIS R RIVERA RIVE | 220 LOS FLAMBOYANES URB HYDE PARK SAN JUAN, PR 00927 |
| LCDO LUIS R SIERRA VELAZQ | CALLE SAUL 66 ESQUINA LUNA PONCE, PR 00731 |
| LCDO LUIS RODRIGUEZ BIGAS | PO BOX 365072 SAN JUAN, PR 00936 |
| LCDO MANUEL A COSS MARTIN | BOX 8489 HUMACAO, PR 00792 |
| LCDO MANUEL OLIVERAS ROD | CALLE MAYAGUEZ NUM 100 HATO REY SAN JUAN, PR 00917-5100 |
| LCDO MANUEL OLIVERAS RODR | 100 MAYAGUEZ ST HATO REY SAN JUAN, PR 00917-5100 |
| LCDO MANUEL R PEREZ CABAL | PO BOX 9560 BAYAMON, PR 00960-9560 |
| LCDO MANUEL R PURCELL JR | CALLE MAYOR 11 PONCE, PR 00731 |
| LCDO MANUEL REYES DAVILA | APARTADO 287 BAYAMON, PR 00960 |
| LCDO MARIO A TORRES RIV | P O BOX 306 VEGA BAJA, PR 00694-0306 |
| LCDO MARKO BANOS | PO BOX 2102 BARCELONETA, PR 00617 |
| LCDO MAXIMO R RUIDIAZ | PO BOX 7708 CAROLINA, PR 00986-7708 |
| LCDO MELVIN ROSARIO RODRI | APARTADO 9022987 SAN JUAN, PR 00902-2987 |
| LCDO MIGUEL A ALVERIO SAN | APARTADO 1448 VAGA BAJA, PR 00694 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
| --- | --- |
| LCDO MIGUEL A ARROYO DI | APARTADO 8905 PONCE, PR 00732 |
| LCDO MIGUEL A CHAAR CACHO | APARTADO 141887 ARECIBO, PR 00614 |
| LCDO MIGUEL A MAZA | BOLIVIA 33 OFICINA 203 HATO REY, PR 00917 |
| LCDO MIGUEL A OJEDA MARTI | CALLE GEORGETTI 4 RIO PIEDRAS, PR 00925 |
| LCDO MIGUEL A PACHECO CIN | 56 CALLE MATTEI LLUBERAS YAUCO, PR 00698 |
| LCDO MIGUEL A PONCE PONCE | APARTADO 1183 ISABELA, PR 00662 |
| LCDO MIGUEL A SANTIAGO | PO BOX 7553 PONCE, PR 00732 |
| LCDO MIGUEL J NEGRON VIVE | PO BOX 780 UTUADO, PR 00641 |
| LCDO MIGUEL TORRES MALDON | DR CUETO 87 APTDO 341 UTUADO, PR 00761 |
| LCDO MILTON D RIVERA AD | 23 CALLE MAYAGUEZ SAN JUAN, PR 00917-4917 |
| LCDO MILTON HERNANDEZ CO | 472 AVENIDA TITO CASTRO EDIF MARVESA SUITE 104 PONCE, PR 00716 |
| LCDO MODESTO BIGAS MENDEZ | CALLE FERROCARRIL D8 A PONCE, PR 00731 |
| LCDO MONSERRATE TORRES SA | URB LAS FLORES CALLE 1 H31 JUANA DIAZ, PR 00795 |
| LCDO NELSON D SOTO CARDO | PO BOX 813 SAN SEBASTIAN, PR 00685 |
| LCDO NELSON RIVERA CABRE | PO BOX 195277 SAN JUAN, PR 00919-5277 |
| LCDO NELSON ROSARIO RODR | PO BOX 23069 SAN JUAN, PR 00931-3069 |
| LCDO NOEL PACHECO FRATICE | APARTADO 3011 YAUCO, PR 00698 |
| LCDO ORLANDO I MARTINEZ | PO BOX 2102 BARCELONETA, PR 00617 |
| LCDO ORLANDO TORRES TRINI | BO CANOVANILLAS MARGINAL BUENAVENTURA 874 CAROLINA, PR 00987 |
| LCDO OSCAR CASTELLON PERE | APARTADO 23002 YAUCO, PR 00968 |
| LCDO OSCAR CIRILO ORTIZ | URB PARADIS C2 CARR 189 CAGUAS, PR 00725 |
| LCDO OSCAR I PADILLA LOPE | 623 AVE PONCE DE LEON SUITE 705 A SAN JUAN, PR 00917-4807 |
| LCDO OVIDIO R LOPEZ BOC | APARTADO 1652 LARES, PR 00669-1652 |
| LCDO OVIDIO SANTA PAGAN | HC 2 BOX 6502 FLORIDA, PR 00650-9105 |
| LCDO PABLO B RIVERA DIA | PO BOX 1627 TRUJILLO ALTO, PR 00977-1627 |
| LCDO PABLO I CABRERA VARG | 154 CALLE JOSE RODRIGUEZ I ARECIBO, PR 00612-4625 |
| LCDO PABLO MALDONADO SOTO | ATOCHA STATION APARTADO 565 PONCE, PR 00733 |
| LCDO PEDRO CEPEDA PARRILL | PO BOX 1072 FAJARDO, PR 00738-1072 |
| LCDO PEDRO J DIAZ GARCI | PO BOX 9066612 SAN JUAN, PR 00906-6612 |
| LCDO PEDRO R CINTRON RIVE | APARTADO 1094 FAJARDO, PR 00738 |
| LCDO PEDRO RIVERA | PO BOX 194108 SAN JUAN, PR 00919 |
| LCDO PEDRO RODRIGUEZ VAZ | PO BOX 1876 UTUADO, PR 00641 |
| LCDO PETER ORTIZ | SAN JUAN, PR |
| LCDO PIERRE E VIVONI DEL | PO BOX 1365 CAGUAS, PR 00726-1365 |
| LCDO RAFAEL E DELGADO RO | CALLE HERACLIO RAMOS 154 ARECIBO, PR 00613 |
| LCDO RAFAEL MELENDEZ RAM | URB BELISA 1528 CALLE BORI SUITE E SAN JUAN, PR 00927-6116 |
| LCDO RAFAEL OCASIO RIVERA | VILLA NEVAREZ PROFESSIONAL CENTER OFIC 107 RIO PIEDRAS, PR 00927 |
| LCDO RAFAEL VILLAFAE RIE | PO BOX 140908 ARECIBO, PR 00614-0908 |
| LCDO RAMON A HERNANDEZ | APARTADO 3311683 PONCE, PR 00733-1683 |
| LCDO RAMON A REYES OPPENH | CALLE VILLA 214 PONCE, PR 00731 |
| LCDO RAMON A RODRIGUEZ | COND EL CENTRO I SUITE 3A 500 AVE MUNOZ RIVERA HATO REY, PR 00969 |
| LCDO RAMON DIAZ GOMEZ | P O BOX 8862 CAROLINA, PR 00988-8862 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| LCDO RAMON EDWIN COLON | PO BOX 1575 SAN SEBASTIAN, PR 00685-1575 |
| LCDO RAMON NEGRON SOTO | PARQUE MEDITERRANEO CAPRI E5 GUAYNABO, PR 00966 |
| LCDO RAMON RUIZ ALVAREZ | URB CONSTANCIA AVE LAS AMERICAS 663 PONCE, PR 00731 |
| LCDO RAMON RUIZ SANCHEZ | APARTADO 10548 SAN JUAN, PR 00922-0548 |
| LCDO RANDOLPH RALDIRIS DO | MARGINAL VILLA FLORES I4 PONCE, PR 00731 |
| LCDO RAUL CASTELLANO MAL | PMB 3431507 PONCE DE LEON AVE SAN JUAN, PR 00909 |
| LCDO RAUL CORREA SOTO | CUATRO CALLES 40 PONCE, PR 00731 |
| LCDO RAUL RIVERA BURGOS | PO BOX 9550 PLAZA CAROLINA STATION CAROLINA, PR 00988 |
| LCDO REINALDO PEREZ | AVE MUNOZ RIVERA 208 MIDTOWN OFICINA 421 HATO REY, PR 00918 |
| LCDO RENE A COMAS PEREZ | D 2 CALLE 4 SAN JUAN, PR 00901 |
| LCDO RENE ARRILLAGA ARME | AVE HOSTOS 430 URB EL VEDADO SAN JUAN, PR 00918-3016 |
| LCDO RENE F SOTOMAYOR SAN | APARTADO 1747 PONCE, PR 00733-1747 |
| LCDO REYNALDO ACEVEDO VE | PO BOX 1351 SAN SEBASTIAN, PR 00685-1351 |
| LCDO RICARDO A PEREZ RI | ASESOR LEGAL DIRECTOR EJECUTIVO SAN JUAN, PR 00940 |
| LCDO RICARDO A VARGAS V | PO BOX 195234 SAN JUAN, PR 00919-5234 |
| LCDO RICARDO MORALES MALD | APARTADO 206 UTUADO, PR 00641-0206 |
| LCDO ROBERTO A COMBAS M | URB SAN RAFAEL ESTATES BAYAMON, PR 00959 |
| LCDO ROBERTO COLON VERGES | PO BOX 8988 PONCE, PR 00732 |
| LCDO ROBERTO LLAVINA CAL | PO BOX 1282 GURABO, PR 00778-1282 |
| LCDO ROBERTO O BONANO R | AVE PRICIPAL I31 URB BARALT FAJARDO, PR 00738 |
| LCDO ROBERTO ROMAN VALEN | POBOX 8221 BAYAMON, PR 00960-8221 |
| LCDO ROSENDO E MIRANDA | PO BOX 192096 SAN JUAN, PR 00919-2096 |
| LCDO SAMUEL DE LA ROSA | APARTADO 22805 SAN JUAN, PR 00931-2805 |
| LCDO SAMUEL NIEVES RODRIG | PO BOX 7624 PUEBLO STATION CAROLINA, PR 00986-7624 |
| LCDO SAMUEL R PUIG MAGA | APARTADO 1036 CALLE DR CUETO ESQ WASHINGTON ALTOS UTU, PR 00641 |
| LCDO SAMUEL TORRES CORTES | APARTADO 5072 PONCE, PR 00733 |
| LCDO SEBASTIAN A VERA PE | PO BOX 1639 SAN SEBASTIAN, PR 00685-1639 |
| LCDO SERAFIN ROSADO SANTI | CALLE SANTA ANA 7 ADJUNTAS, PR 00601 |
| LCDO SERGIO E CALZADA | CALLE AUTONOMIA 73 CANOVANAS, PR 00729 |
| LCDO SERGIO ORTIZ ATIENZA | AVE LAS AMERICAS EDIFICIO DEL CARMEN PONCE, PR 00731 |
| LCDO SIGFREDO FONTANEZ FO | CALLE MODESTO SOLA 3 CAGUAS, PR 00725 |
| LCDO TEODORO COLON MARTIN | CALLE COMERCIO 80 PONCE, PR 00731 |
| LCDO TEODORO COLON ROMAN | 80 CALLE COMERCIO PONCE, PR 00731-5003 |
| LCDO THOMAS J ROSARIO MAR | PO BOX 4647 VEGA BAJA, PR 00694-4647 |
| LCDO TOMAS D MORALES ME | PO BOX 674 ADJUNTAS, PR 00601 |
| LCDO VICTOR M BARRIERA VA | PO BOX 4 PONCE, PR 00733-0004 |
| LCDO VICTOR M MARRERO NEG | CALLE WALTER MCK JONES 5B VILLALBA, PR 00766 |
| LCDO VICTOR M RIEFKOHL R | CALLE SOLEDAD NO 21 ALTOS APARTADO 721 RIO GRANDE, PR 00745 |
| LCDO VICTOR M SOLER OCHOA | PO BOX 222 YAUCO, PR 00698-0222 |
| LCDO WILFREDO LUCIANO QUI | APARTADO 817 GUAYNABO, PR 00970 |
| LCDO WILLIAM MAISONET ROD | URB ALTURAS DE FLAMBOYAN CALLE 2 HH 10 ESQ PR 174 BAYAMON, PR 00960 |
| LCDOJOSE JUAN BELEN RIVE | CARR 1 MARGINAL ACUAMARINA 50 URB VIALLA BLANCA CAGU, PR 00725 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| LCOD FELIX A SANTIAGO MIR | PO BOX 1932 PONCE, PR 00733 |
| LE HARDY SOUND | JARDINES DE COUNTRY CLUB CALLE 111BN1 CAROLINA, PR 00983 |
| LEA FERNANDEZ GONZALEZ | URB SANTA RITA CALLE 5 G15 TOA ALTA, PR 00953 |
| LEADERSHIP RESOURCES INC | PO BOX 629 LURAY, VA 22835 |
| LEAFAR CONSTRUCTION INC | PO BOX 478 COTO LAUREL COTO LAUREL, PR 00780 |
| LEANDRA ACEVEDO CABOT | PO BOX 1969 SAN GERMAN, PR 00683 |
| LEANDRO LUGO GARCIA | PO BOX 560791 GUAYANILLA, PR 00656 |
| LEANISH VELEZ PACHECO | RES SIERRA BERDECIA EDIF E46 CIALES, PR 00638 |
| LEAP SOFTWARE INC | PO BOX 16827 TAMPA, FL 33687-6827 |
| LEARNING CENTER | CARR ESTATAL 844 KM 0 HM 4 1737 PURPLE TREE RIO PIEDRAS, PR 00928 |
| LEASEWAY OF PR | PO BOX 265 CATANO, PR 00963-0265 |
| LEASEWAY OF PR, INC | PO BOX 70320 SAN JUAN, PR 00936 |
| LEBRON ASOCIADO | PO BOX 517 AASCO, PR 00610 |
| LEBRON ASSOCIATES | CALL BOX 50055 OLD SAN JUAN STATION SAN JUAN, PR 00901 |
| LEBRON LEBRON, MARCELINO | PO BOX 9021073 SAN JUAN, PR 00902-1073 |
| LEBRON LEBRON, MIGUEL ANGEL | URB VALLE ALTO C-5-D-4 PATILLAS, PR 00723 |
| LEBRON TOWING | HC 04 BOX 8256 JUANA DIAZ, PR 00795-9606 |
| LEBRON Y ASOCIADO | PO BOX 175 AASCO, PR 00610-0175 |
| LECRIS SE | URB PALMA SUR CALLE PALMA DE CORAZON NO 15 CAROLINA, PR 00979 |
| LECTORA SOTO, PABLO | PO BOX 224 MERCEDITA, PR 00715 |
| LEDAIN GENTILLON, REGINALD | LEVITTOWN LAKES AD-16 CALLE MARGARITA TOA BAJA, PR 00949 |
| LEDESMA RODRIGUEZ | PO BOX 8848 FERNANDEZ JUNCOS STA SANTURCE, PR 00910 |
| LEDIF ROBERTO PEREZ PEREZ | HEREDEROS |
| LEDSHAM, WILLIAM | 40 BEMIS ST. NEWTON, MA 02460-1103 |
| LEE JOYCE LOZADA DELGA | HC05 BOX 4926 YABUCOA, PR 00767 |
| LEE TIRE CENTER | HC 01 BOX 4108 SALINAS, PR 00751 |
| LEE TOWING SERVICE | HC01 BOX 4108 CARR 1 KM 898 BO LAS MARIAS SALINAS, PR 00751 |
| LEGAL PARTNERS PSC | ATTN JUAN M SUAREZCOBO 138 WINSTON CHURCHILL SUITE 316 SAN JUAN, PR 00926-6023 |
| LEGOURMET | URB JOSE MERCADO CALLE WASHINGTON U44D CAGUAS, PR 00725 |
| LEHIGH SAFETY SHOE CO | PO BOX 20000 PMB 141 CANOVANAS, PR 00729-0042 |
| LEHMAN BROTHERS HOLDINGS INC | ATTN THOMAS HOMMELL ABHISHEK KALRA PAMELA SIMONS 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK, NY 10020 |
| LEHMAN BROTHERS INC | 270 MUNOZ RIVERA AVENUE SUITE 501 SAN JUAN, PR 00918-2530 |
| LEIBOWITZ, EMILY S | 1019 WILLOWBROOK ROAD STATEN ISLAND, NY 10314 |
| LEIDA ATERON ORTIZ | AVE EL COMANDANTE HR26 URB COUNTRY CLUB CAROLINA, PR 00982 |
| LEIDA LOPEZ | VILLA PRADES CALLE CARMEN ZANABRIA 798 RIO PIEDRAS, PR 00928 |
| LEIDA M JACA FLORES | CALLE 1 768 CAPARRA TERRACE SAN JUAN, PR 00921 |
| LEIDA M LUGO ORTIZ | PO BOX 446 SAN GERMAN, PR 00667 |
| LEIDA PAGAN TORRES, MS MANGO FARM, INC. | ATTN: LEIDA PAGAN TORRES 67 ALHAMBRA ST. URB. SULTANA MAYAGUEZ, PR 00680 |
| LEIDA ROHENA MARTINEZ | BO CANOVANILLAS PR 857 KM 16 CAROLINA, PR 00986 |
| LEIDA TERON ORTIZ | AVE EL COMANDANTE HR26 URB COUNTRY CLUB CAROLINA, PR 00982 |
| LEIDA VAZQUEZ | HC 1 BOX 6772 HORMIGUEROS, PR 00660-9715 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| LEILA M CASTRO MELENDEZ | URB ALTAGRACIA CALLE PAVO REAL L 15 TOA BAJA, PR 00949 |
| LEILA M COMULADA TORRES | CONDOMINIO TORRE LINDA 85 CALLE MAYAGUEZ APTO 806 SAN JUAN, PR 00917-5103 |
| LEILY J SANTIAGO CASTELLA | APTP 13 F TORRES I VILLA VENECIA GUAYNABO, PR 00969 |
| LEIST, RICHARD | 530 WESTGATE DRIVE EDISON, NJ 08820 |
| LEO CABRANES GRANT | SAN JOAQUIN 1839 URB ROMANI RIO PIEDRAS, PR 00926 |
| LEOCADIO MARTINEZ MINER | 8205 CALLE MARTIN CORCHADO PONCE, PR 00717-0209 |
| LEOCADIO RAMOS | BLOQ 12 APT 141 VILLAS DEL CARIBE PONCE, PR 00731 |
| LEON CINTRON, JOSEFINA | #264 CALLE 5 PARCELAS JACAGUAS APARTADO 796 JUANA DIAZ, PR 00795 |
| LEON CINTRON, JOSEFINA | APARTADO 796 JUANA DIAZ, PR 00795 |
| LEON COSME, RUBEN | BRIERE LAW OFFICES, PSC CHARLES M BRIERE PO BOX 10360 PONCE, PR 00732 |
| LEON DE JESUS, EDWIN | 309 BRIMMING LAKE RD. MINNEOLA, FL 34715 |
| LEON RODRIGUEZ, MILAGROS | HC 06 BOX 8991 JUANA DIAZ, PR 00795 |
| LEONARDA R MERCADO | 236 CALLE COMERCIO MAYAGUEZ, PR 00682-2929 |
| LEONARDO GSOTO RAMIREZ | CALLE 7E 39 COLINAS DEL OESTE HORMIGUEROS, PR 00660 |
| LEONARDO J RODRIGUEZ JIME | ALTURAS DE TORRIMAR 150 AVE SANTA ANA GUAYNABO, PR 00969 |
| LEONARDO SOTO RAMIREZ | CALLE 7E 39 COLINAS DEL OESTE HORMIGUEROS, PR 00660 |
| LEONARDOS FIFTH AVENUE | PO BOX 8781 SANTURCE, PR 00910 |
| LEONCIO DOMINICCI TURELL | CARR PR 503 KM 82 HC08 BOX 1567 PONCE, PR 00731-9712 |
| LEONEL ALVAREZ ORTIZ | RR 8 BOX 9551 BAYAMON, PR 00956 |
| LEONIDAS ESPINAL | URB SAN JOSE IND 1368 PONCE DE LEON RIO PIEDRAS, PR 00926-2603 |
| LEONIDES GARCIA LOPEZ | VALLE VERDE 272 834 APARTADO 32 GUAYNABO, PR 00971 |
| LEONILAS RODRIGUEZ REYES | URB VILLA CONTESSA M 13 CALLE LANCASTER BAYAMON, PR 00956-2736 |
| LEONILDA MALDONADO PEREZ | PO BOX 2525 CMB SUITE 02 UTUADO, PR 00641 |
| LEONOR CANDELARIO | PO BOX 141192 ARECIBO, PR 00613-1192 |
| LEONOR M PABON SILVA | CALLE 10 L1 URB SANTA ANA VEGA ALTA, PR 00692 |
| LEOPOLDO PEDRAZA ALGARIN | BOX 183 LAS PIEDRAS, PR 00771 |
| LEOPOLDO ROSARIO PORRATA | BO MOSQUITO PD 2 BZN 1209 AGUIRRE, PR 00704 |
| LEOTEAUX, MAYDA | P.O. BOX 9023960 SAN JUAN, PR 00902-3960 |
| LEOTEAUX, MAYDA | URB. VILLA ANDALUCIA, MONFORTE A3 SAN JUAN, PR 00926 |
| LERNY SANCHEZ CRUZ | CALLE REAL 245 BOSQUES DE LAS PALMAS BAYAMON, PR 00957 |
| LEROY J ROSARIO MARQUEZ | HC 03 BOX 12902 CAROLINA, PR 00987 |
| LESLIE A ALSINA LOPEZ | CALLE 1 A2 URB LAS MARIAS SALINAS, PR 00751 |
| LESLIE A COLON CRESPO | RES TRINA PADILLA DE SANZ EDIF 17 APT 781 ARECIBO, PR 00612 |
| LESLIE A REYES LOPEZ | PR 3 BO JUNQUITOS HUMACAO, PR 00791 |
| LESLIE AALSINA LOPEZ | HC 7 BOX 32196 JUANA DIAZ, PR 00795 |
| LESLIE ALSINA LOPEZ | HC 7 BOX 32196 JUANA DIAZ, PR 00795 |
| LESLIE LASANTA RIVERA | HC 1 BOX 5131 BARRANQUITAS, PR 00794 |
| LESLIE VERA BONILLA | BO DOMINGUITO 145 CALLE H ARECIBO, PR 00612-9005 |
| LESLLYAM HERNANDEZ CRESPO | URB VENUS GARDENS NORTE AC 12A CALLE TEHUACAN SAN JUAN, PR 00926 |
| LESPIER SANTIAGO, ROSA | EXT. ALHAMBRA 1703 CALLE JEREZ PONCE, PR 00716-3807 |
| LESSETTE MANNERS RICHARDSON | CALLE TAPIA 364 VILLA PALMERAS SANTURCE, PR 00915 |
| LESTER B MARTINEZ ACOSTA | HC 1 BOX 4225 HORMIGUEROS, PR 00660-9823 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| LESTER OJEDA MARRERO | CR 2 VIA 3 602 VILLA FONTANA CAROLINA, PR 00983 |
| LESTER PEREZ FLORES | D 6 CALLE 4 SAN GERMAN, PR 00683-3802 |
| LETICIA CAPRE DE CARDONA | CALLE ALAMO BF12 VALLE ARRIBA HEIGHTS CAROLINA, PR |
| LETICIA RODRIGUEZ ALVARADO | HC 01 BOX 4187 NAGUABO, PR 00718-9705 |
| LETICIA ROSADO SANTANA | PO BOX 332 SAN GERMAN, PR 00683 |
| LETICIA VALLEJO CARMONAJ | LOYDA CARMONA GAUTIER, PR |
| LETS LEARN DAY CARE | HC 01 BOX 5861 CAMUY, PR 00627-9610 |
| LEVON FURNITURE | 10 CALLE SAN JOSE AIBONITO, PR 00705 |
| LEWIS PUBLISHERS | 2000 CORPORATE BOULEVARD NM BOCA RATON, FL 33431-9868 |
| LEX CLAIMS, LLC | C/O AURELIUS CAPITAL MANAGEMENT, LP ATTN: DAN GROPPER 535 MADISON AVENUE, 22ND FLOOR NEW YORK, NY 10022 |
| LEX CLAIMS, LLC | C/O AURELIUS CAPITAL MANAGEMENT, LP MICHAEL SALATTO 535 MADISON AVENUE, 22ND FLOOR NEW YORK, NY 10022 |
| LEX CLAIMS, LLC | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK, NY 10019-6064 |
| LEXANDER, AUDREY A. | 287 HAMILTON AVE. APT 3-H STAMFORD, CT 06902-3539 |
| LEXIS LAW PUBLISHING | PO BOX 8187 CHARLOTTESVILLE, VA 22906-7587 |
| LEXIS NEXIS OF PUERTO RIC | PO BOX 9066550 SAN JUAN, PR 00906-6550 |
| LEYDA CHARON RODRIGUEZ | PO BOX 2146 ARECIBO, PR 00612-2146 |
| LEYDA IRIZARRY RAMOS | CALLE 20 AB 13 JNESCOUNTRYCLUB CAROLINA, PR 00630-0000 |
| LEYDA YIRIZARRY RAMOS | CALLE 20 AB 13 JNESCOUNTRYCLUB CAROLINA, PR 00630-0000 |
| LH SYSTEMS LLC | PO BOX 910215 DALLAS, TX 75391-0215 |
| LIBERTY BOND SERVICES | 600 WEST GAMANTOWN PIKE SUIT 300 PLIMOUTH MEETING GAMAN TOWN PA, PA 19462 |
| LIBERTY CABLEVISION OF PUERTO RICO LLC | ATTN ALEXANDRA VERDIALES PO BOX 192296 SAN JUAN, PR 00919-2296 |
| LIBRADA HERNANDEZ BERMUDE | CORREO GENERAL BARRIADA SAN ANTONIO NARANJITO, PR 00719 |
| LIBRADA RIVERA MALDONADO | PO BOX 268 UTUADO, PR 00641 |
| LIBRADA SANTIAGO GONZALEZ | URBVERDE MAR CALLE 9 228 PUNTA SANTIAGO, PR 00741 |
| LIBRERIA EL QUIJOTE | APARTADO 5089 MAYAGUEZ, PR 00681 |
| LIBRERIA FENIX | E ROOSEVELT 3 HATO REY, PR 00918 |
| LIBRERIA MONTE MALL | SUITE 28 HATO REY, PR 00928 |
| LIBRERIA NORBERTO GONZALE | AVE PONCE DE LEON 1014 RIO PIEDRAS, PR 00925 |
| LIBRERIA NORTE | CALLE NOTE 52 RIO PIEDRAS, PR 00925 |
| LIBRERIA RECINTO UNIVERSI | PO BOX 5000 MAYAGUEZ, PR 00681-5000 |
| LIBRERIA UNIVERSAL | 55N POST STREET MAYAGUES, PR 00708 |
| LIBRERIA UNIVERSITA | AMALIA MARIN 6 RIO PIEDRAS, PR 00926 |
| LIBROTEX INC | PONCE DE LEON 1167 RIO PIEDRAS, PR 00925 |
| LIC CARMEN M PAGANI PADR | EDIFICIO MEDINA OFICINA 801 112 CALLE ARZUAGA SAN JUAN, PR 00928 |
| LIC HECTOR A SOSTRE NAR | URB SIERRA BAYAMON BOQUE 122 CALLE 1 BAYAMON, PR 00961 |
| LIC LUIS R PIERO GONZA | HOME MORTGAGE PLAZA OFICINA 1403 PONCE DE LEON 268 SAN JUAN, PR 00918 |
| LIC NOEL J TORRES COLON | METROPOLITAN SHOPPING CENTER SUITE 205 AVE MUNOZ RIVERA HATO REY, PR 00918 |
| LIC XIOMARA MARTINEZ | HC 1 BOX 4046 JUANA DIAZ, PR 00795-9701 |
| LICEO AGUADILLANO | PO BOX 3886 AGUADILLA, PR 00605-3886 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| LICEO ARTES Y TECNOLOGIA | PO BOX 192346 SAN JUAN, PR 00919-2346 |
| LICEO INFANTIL NIEVES | URB VILLA FONTANA PARK PARQUE ASTURIAS 5X 18 CAROLINA, PR 00983 |
| LICEO PONCENO | 2825 AVE ROOSEVELT PONCE, PR 00717-1225 |
| LICY FLORES VELEZ | CALLE GRNJIBRE NUM 127 CUIDAD JARDIN GURABO, PR 00778 |
| LICY FLORES VELEZ | URB CUIDAD JARDIN 127 CALLE JENJIBRE GURABO, PR 00756 |
| LIDER CONSTRUCTION | RECONVERSION RECONVERSION 00971 |
| LIDERINE PABON HERNANDEZ | LOS FRAILES GARDENS 2070 CALLE 1 APT 509 GUAYNABO, PR |
| LIDIA E CASTELLANO PEA | BDA ISRAEL 182 CALLE LAGUNA A SAN JUAN, PR 00917-1757 |
| LIDIA RIOS CAJIGAS | CALLE B BO ESPINAL BUZON 101 AGUADA, PR 00602 |
| LIDIO VALENTIN | EXTENSION EL YESO 528 PONCE, PR 00730 |
| LIEBERMAN, JOEL | 66 RICHBELL ROAD WHITE PLAINS, NY 10605 |
| LIFERAFTS INC | PO BOX 902081 621 FERNANDEZ JUNCOS AVE SAN JUAN, PR 00907 |
| LIFT TRUCK PARTS | CARR 189 KM 35 BO RINCON GURABO, PR 00778 |
| LIGA ATLETICA INTERUNIVER | BOX 1388 CALLE FERROCARRIL 9 SAN GERMAN, PR 00683 |
| LIGA DE GOLF SENIORS PR INC | ANGEL COLON 12 CALLE PALMA DE COCO URB. PASEO LAS PALMAS DORADO, PR 00646 |
| LIGA DE GOLF SENIORS PR INC | PO BOX 195594 SAN JUAN, PR 00919-5594 |
| LIGHT GAS CORPORATION | CARR 1 K 879 BOCOCO VIEJO SALINAS, PR 00751 |
| LIGHT ONE | 2NDA EXT SAMTA ELENA CALLE 4 F16 GUAYANILLA, PR 00656 |
| LIGHTHOUSE BAPTIST ACADEM | PO BOX 215 CEIBA, PR 00735-0215 |
| LIGHTMASTER COMPANY INC | VILLA FONTANA DL 11 FIDALGO DIAZ AVE CAROLINA, PR 00983 |
| LIGIA ROMERO MEJUTA | EL ALAMO D9 SAN ANTONIO GUAYNABO, PR 00969 |
| LILA BONILLA ROMAN | 4505 PERLA DEL SUR CALLE PEDRO M CARATINI APTO 1 PONCE, PR 00717-0313 |
| LILIANA CABRERA CRESPO | COM JUAN JOSE OTERO 60 CALLE RUISENOR MOROVIS, PR 00687 |
| LILIANA CESANI BELLA FLOR | PO BOX 1209 MAYAGUEZ, PR 00681-1209 |
| LILIPUN INC | BOX 193773 SAN JUAN, PR 00919 |
| LILLIAM KEENER OSORIO | RES MANUEL A PEREZ SAN JUAN, PR 00923 |
| LILLIAM LOPEZ CEPERO | BOX 157 CULEBRA, PR 00775 |
| LILLIAM MALDONADO RODRIGU | PO BOX 382 FLORIDA, PR 00652 |
| LILLIAM MIRANDA CRISTOBAL | 400100 SAN JUAN, PR 00940 |
| LILLIAM RIVERA CORIANO | CALLE 51 577 URB VILLA CAROLINA CAROLINA, PR 00985 |
| LILLIAM RIVERO CERVERA | CORAL BEACH APT 1818 ISLA VERDE, PR 00913 |
| LILLIAM S SERRANO DEIDA | 116 EXT VILLA DEL CARMEN CAMUY, PR 00627 |
| LILLIAM SANTIAGO CINTRON | VILLA DE MAUNABO C36 MAUNABO, PR 00707 |
| LILLIAN CARRASCO PARRILLA | BOX 1364 DORADO, PR 00646-1364 |
| LILLIAN COLLAZO GONZALEZ | CHALETS DEL PARQUE APT131 GUAYNABO, PR 00732 |
| LILLIAN CRUZ LOPEZ | 3035 AVE ROOSVELT PONCE, PR 00731 |
| LILLIAN CRUZ ROMAN | HC01 BOX 4328 BARRIO YAHUECAS ARRIBA ADJUNTAS, PR 00601-9712 |
| LILLIAN I HERNANDEZ RIOS | PO BOX 166 BARCELONETA, PR 00617-0166 |
| LILLIAN M ESPINET FLORES | QUINTA BALDWING 206 CALLE 50A BAYAMON, PR 00959 |
| LILLIAN MIRANDA CRISTOBAL | PO BOX 40300 SAN JUAN, PR 00940-0300 |
| LILLIAN NIEVES ALVAREZ | F17 APTO 164 RESIDENCIAL MANUEL A PEREZ RIO PIEDRAS, PR 00923 |
| LILY GARCIAPRODUCCIONES | SAN JUAN, PR 00901 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| LILYBETH LOPEZ LASALLE | HC 43 BOX 11978 CAYEY, PR 00736-9234 |
| LIMARDO SANCHEZ, ABNER | CALLE BRASIL B10 GARDENVILLE GUAYNABO, PR 00966-2023 |
| LIMARIE COLON BRITO | URB CALIMANO 100 MAUNABO, PR 00707 |
| LIMARIS ALBINO GALLETI | SUSUA BAJA SECT LAS PERLAS CALLE 7 C23 YAUCO, PR 00698 |
| LIMARY MERCADO ROMAN | URB QUINTAS DE CANOVANAS CALLE TURQUESA 968 CANOVANAS, PR 00729 |
| LINARES ORTIZ, CARLOS | HC-05 BOX 56732 MAYAGUEZ, PR 00680 |
| LINARES PALACIOS LAW OFFICES | ATTN ADRIAN R LINARES PALACIOS PMB 456 SUITE 102 405 AVE ESMERALDA GUAYNABO, PR 00969 |
| LINCOLN MAANA RAMIREZ | CARR 21 BLOQUE U315 URB LAS LOMAS RIO PIEDRAS, PR 00921 |
| LINDA C MITCHUSSON, TTEE OF THE LINDA C MITCHUSSON | REV. TRUST DATED 6/18/1993 C/O THOMAS J. LASATER 301 N. MAIN, SUITE 1900 WICHITA, KS 67202 |
| LINDA C MITCHUSSON, TTEE OF THE LINDA C MITCHUSSON | REV. TRUST DATED 6/18/1993 LINDA C. MITCHUSSON, TRUSTEE 24700 WIND WALKER RD. VIOLA, KS 61749-9709 |
| LINDA CHEVERE BRILLON | CALLE CAMINO DEL MONTE 42 URBCOLINAS DEL PLATA TOA ALTA, PR 00953 |
| LINDA LCHEVERE BRILLON | CALLE CAMINO DEL MONTE 42 URBCOLINAS DEL PLATA TOA ALTA, PR 00953 |
| LINDA M. MACINTOSH TRUST (LINDA M. MACINTOSH | & ROBERT B. MACINTOSH, TRUSTEES) 50 HILLCREST PARKWAY WINCHESTER, MA 01890 |
| LINDA NOEMI RODRIGUEZ | HC01 BOX 10919 GURABO, PR 00778 |
| LINDA VALENTIN VALLE | G2 CALLE 19 ARECIBO, PR 00612 |
| LINDE GAS PUERTO RICO INC | URB IND TRES MONJITAS MANUEL CAMUAS 10 HATO REY SAN JUAN, PR 00919 |
| LINETTE RODRIGUEZ RODRIGUEZ | CALLE BIANCA 67 TERRASENORIAL PONCE, PR 00731 |
| LINNETTE H MARTINEZ ALICE | URB ALTURAS DE PEUELAS D9A CALLE 3 PUNUELAS, PR 00624 |
| LINNETTE HMARTINEZ ALICEA | PO BOX 1061 PENUELAS, PR 00624 |
| LINNETTE MARTINEZ ALICEA | PO BOX 1061 PENUELAS, PR 00624 |
| LINNETTE MEDINA PEREZ | BDA ISRAEL 151 AVE BARBOSA SAN JUAN, PR 00917-1625 |
| LINNETTE TORRES MALDONADO | URB MONTECARLOS CALLE 21 NUM 1324 RIO PIEDRAS, PR 00924 |
| LINO MACHADO PEREZ | HC 3 BOX 24712 SAN SEBASTIAN, PR 00685-9507 |
| LINO MINGUELA CRUZ | URB MAYAGUEZ TERRACE 3001 CALLE RAMON POWER MAYAGUEZ, PR 00682 |
| LIONEL CRUZ LOPEZ | URB FLORAL PARK 419 CALLE FRANCISCO SEIN SAN JUAN, PR 00917 |
| LIRDA PEREZ ARCE | CALLE ZAFIRO E87 URB GOLDEN GATE PUERTO NUEVO, PR 00921 |
| LISA YOLANDA CERDA MARULA | URB ARBOLES DE MONTEHIEDRA 421 CALLE BOULEVARD SAN JUAN, PR 00926 |
| LISANDRA LAUREANO MURIEL | 1 CALLE SAN GREGORIO APT 714 COND MONACILLOS APT SAN JUAN, PR 00921 |
| LISANDRA ROMAN | TORRES DE ANDALUCIA APT 1405 RIO PIEDRAS, PR 00926 |
| LISANDRO LAVICANO MORIEL | COND MONACILLOS APTS 1 CALLE SAN GREGORIO APT 714 SAN JUAN, PR 00921 |
| LISBETH CABALLERO RODRIGU | PO BOX 105 MANATI, PR 00674 |
| LISBETTE MEDINA RIVERA | PO BOX 9 JAYUYA, PR 00664 |
| LISBOA GONZALEZ, SANDRA | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO, PR 00966-2700 |
| LISETTE LOPEZ RIVERA | BOX 1044 BAYAMON, PR 00758-0000 |
| LISMARI CORA ZAMBRANA | CALLE 11 NUM307 PUERTO NUEVO SAN JUAN, PR 00920 |
| LISSETTE BARRETO PEREZ | PO BOX 160 MOCA, PR 00676 |
| LISSETTE LUGO COLON | PO BOX 40413 SAN JUAN, PR 00940 |
| LISSETTE MELENDEZ FEBUS | CALLE 6 719 BO OBRERO SANTURCE, PR 00915 |
| LISSETTE NUEZ | UEB VILLAMAR 120 CALLE 4 CAROLINA, PR 00979-6214 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| LISSETTE PAGAN MARTINEZ | 4445 CALLE BARAMAYA PONCE, PR 00731 |
| LISSETTE ROSADO DE JESUS | BO ACUEDUCTO 30 APTO 1169 ADJUNTAS, PR 00601 |
| LISSETTE TIRADO | VILLA CANONA S31 EL POLVORIN CAYEY, PR 00736 |
| LITMAN GREGORY MASTERS ALTERNATIVE STRATEGIES FUND | A SERIES OF LITMAN GREGORY FUNDS TRUST ATTN: JEFF ALVES 200 NEWPORT AVE NORTH QUINCY, MA 02171 |
| LITMAN GREGORY MASTERS ALTERNATIVE STRATEGIES FUND | A SERIES OF LITMAN GREGORY FUNDS TRUST GARY S. LEE 250 WEST 55TH STREET NEW YORK, NY 10019 |
| LITMAN GREGORY MASTERS ALTERNATIVE STRATEGIES FUND | A SERIES OF LITMAN GREGORY FUNDS TRUST J RICHARD ATWOOD 11601 WILSHIRE BLVD, SUITE 1200 LOS ANGELES, CA 90025 |
| LITMAN GREGORY MASTERS ALTERNATIVE STRATEGIES FUND | A SERIES OF LITMAN GREGORY FUNDS TRUST LG MASTERS FUNDS ATTENTION: JEFF ALVES 200 NEWPORT AVE NORTH QUINCY, MA 02171 |
| LITMAN GREGORY MASTERS ALTERNATIVE STRATEGIES FUND | A SERIES OF LITMAN GREGORY FUNDS TRUST RICHARD J. ATWOOD 11601 WILSHIRE BLVD. SUITE 1200 LOS ANGELES, CA 90025 |
| LITTLE ACTION DAY CARE | URB SANTA JUANITA TT 17 AVE LOMAS VERDE CALLE 37 BAYAMON, PR 00956 |
| LITTLE BRAINS | PMB 160 PO BOX 70171 SAN JUAN, PR 00936 |
| LITTLE CREEK DEVELOPMENT | PO BOX 11805 SAN JUAN, PR 00922 |
| LITTLE FRIENDS DAY CARE | CALLE ESPAA A 2 URB JARDINES DE MONACO II MANATI, PR 00674 |
| LITTLE KINGDOM LEARNING C | PO BOX 3772 GUAYNABO, PR 00970 |
| LITTLE PARADISE SCHOOL DA | 474 CALLE BARBOSA MOCA, PR 00676 |
| LITTLE RAINBOW LEARNING | PMB 236 PO BOX 80000 ISABELA, PR 00662 |
| LITTLE RANCH | URB JUAN PONCE DE LEON 405 AVE ESMERALDA STE 2 PMB 223 GUAYNABO, PR 00969-4427 |
| LITTLE RANCH BABIES | CHALETS DEL PARQUE NUM 12 BOX 83 GUAYNABO, PR 00969 |
| LITTLE ROCKS DAY CARE | CALLE 57 AJ 9 REXVILLE BAYAMON, PR 00957 |
| LITTLE STAR NURSERY | CALLE 18 1005 URB VILLA NEVAREZ RIO PIEDRAS, PR 00927 |
| LITTLE STEPS | LOS DOMINICOS CALLE 8 L205 BAYAMON, PR 00957 |
| LITTLE TREE DAY CARE | 2175 AVE LAS AMERICAS PONCE, PR 00717 |
| LITTLE WORD DAY CARE | PO BOX 561 PUERTO REAL, PR 00741 |
| LITTLES KIDS HOUSE DAY | URB VILLA FLORES 8 SABANA GRANDE, PR 00637 |
| LIXANDER FERNANDEZ RODRIG | APARTADO 1780 OROCOVIS, PR 00720 |
| LIZ IVETTE CRUZ VELAZQUEZ | HC763 BUZON 3599 PATILLAS, PR 00723 |
| LIZ VIZCARRONDO REYES | RES RAMOS ANTONINI 815 CALLE ANA OTERO APT 115 SAN JUAN, PR 00924-2149 |
| LIZA M COTTO | HC 04 BOX 48180 CAGUAS, PR 00725-9630 |
| LIZA M SANCHEZ ADORNO | 6 CALLE I D BARCELONETA, PR 00617-3317 |
| LIZA M UMPIERRE SUAREZ | EXT VICTOR BRAEGER F2 CALLE 10 GUAYNABO, PR 00966-1664 |
| LIZABEL RIVERA RIVERA | CARR 111 KM 243 INT SAN SEBASTIAN, PR 00685 |
| LIZARDI AUTO WHOLESALE | CARR 2 KM 245 BO ESPINOSA DORADO, PR 00646 |
| LIZBETH CRUZ DROZ | HC 02 BOX 8481 JUANA DIAZ, PR 00795 |
| LIZBETH OLIVERAS GUERRERO | HC5 BOX 47047 VEGA BAJA, PR 00693 |
| LIZBETH VAZQUEZ | JARDINES DE COUNTRY CLUB CALLE CG 1 141 CAROLINA, PR 00983 |
| LIZDALIA TORRES ORTIZ | HC 04 BOX 45284 CAGUAS, PR 00725-9613 |
| LIZMARIE RAMOS OLIVO | RES CATONI EDIF 9 APTO 78 VEGA BAJA, PR 00693 |
| LIZMARY MATOS NEGRON | PO BOX 1804 VEGA BAJA, PR 00694 |
| LIZZETE ORTIZ RIVERA | RES EL RECREO EDIF 16 APRT 100 SAN GERMAN, PR 00683-4504 |
| LIZZETTE AYALA ROSADO | HC 1 BOX 10971 SAN GERMAN, PR 00683 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| LIZZETTE HERNANDEZ SANTIA | CALLEJON CORREA 18 BO MONACILLOS RIO PIEDRAS, PR 00921 |
| LIZZETTE PILLICH OTERO | URB PRADO ALTO B10 CALLE 4 GUAYNABO, PR 00966 |
| LLAC INC DBA DES | 1421 AVE LAS PALMAS PDA 20 SAN JUAN, PR |
| LLAVES TITO | CALLE ENRIQUE GONZALEZ 22E GUAYAMA, PR 00784 |
| LLMD PSC CONTADORES PUB | 165 PONCE DE LEON AVE 2ND FLOOR SAN JUAN, PR 00917-1233 |
| LLOMBERT, CARLOS SURO | C/O: IVETTE LOPEZ SANTIAGO CON. DARLINGTON – OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN, PR 00925-2725 |
| LLOPEZ VEGA, ELDRY | VILLAS DEL TUREY 41119 PASEO TUREY COTO LAUREL, PR 00780-3201 |
| LLORET ARVELO, JOSE | AUTORIDAD DE CARRETEVAS AVE. COS GIAZONES PR-2 KM 127.3 AGUADILLA, PR 00603 |
| LLORET ARVELO, JOSE | PO BOX 1626 VICTORIA STATION AGUADILLA, PR 00605-1626 |
| LLUCH FIRE SAFETY GP I | PO BOX 363302 SAN JUAN, PR 00936-3302 |
| LM SERVICES INC | PO BOX 2392 TOA BAJA, PR 00950-2392 |
| LMAP 903 LIMITED | ATTN: DAVID ANZALONE 745 FIFTH AVENUE, 25TH FLOOR NEW YORK, NY 10151 |
| LMAP 903 LIMITED | C/O FCO ADVISORS LP ATTN: ROBYN HUFFMAN 745 FIFTH AVENUE, 25TH FLOOR NEW YORK, NY 10151 |
| LMAP 903 LIMITED | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK, NY 10019-6064 |
| LMB AND ASSOC INC | PO BOX 4956 PMB 278 CAGUAS, PR 00726-4956 |
| LO FLOWERS AND RENTAL C | 369 CALLE BALEARES PUERTO NUEVO SAN JUAN, PR 00920-4010 |
| LOCK MOREJOSEPH CORTIJ | AMAZONA ESTE DE14 VALLE VERDE II BAYAMON, PR 00691 |
| LOCK SAFE SECURITY CONT | C111 AVE PERIFERAL CIUDAD UNIV TRUJILLO ALTO, PR 00976-3109 |
| LOCK UP SECURITY AND FAST | URB SANTA RITA H38 MARGINAL VEGA ALTA, PR 00692-6713 |
| LOCKMOBILE INC | PO BOX 29579 SAN JUAN, PR 00929-0579 |
| LOGICOMP TECHNICAL SERVIC | AVE DE DIEGO 601 PUERTO NUEVO, PR 00920 |
| LOGISTIC ENGINEERING CONS | CONDOMINIO SAN MARTIN 1605 SUITE 202 AVE PONCE DE LEON PARADA 23 SAN JUAN, PR 00909 |
| LOGISTIC PLUS ONE INC | PMB 400 NUM 405 SUITE 2 AVE ESMERALDA GUAYNABO PR, PR |
| LOIDA EGONZALEZ LUGO | VILLA ANDALUCIA I 52 CALLE BAILEN SAN JUAN, PR 00926 |
| LOIDA GONZALEZ LUGO | VILLA ANDALUCIA I 52 CALLE BAILEN SAN JUAN, PR 00926 |
| LOIDA ZAYAS GOGLAD | COND BALCONES DE ONTE REAL EDF G APR 6104 CAROLINA, PR 00987 |
| LOLAS DAY CARE | BOX 3189 AGUADILLA, PR 00605 |
| LONGO DE PUERTO RICO INC | ASTOR CONDADO BLDG 1018 ASHFORD AVE ST 3A9 SANTURCE, PR 00907 |
| LONGYEAR US PRODUCTS GROU | PO BOX 105546 ATLANTA, GA 00348 |
| LOPES MURIENTE, DANESKA | PO BOX 40428 SAN JUAN, PR 00940 |
| LOPEZ ABRIL, RAFAEL | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACON MINILLAS SAN JUAN, PR 00940 |
| LOPEZ ABRIL, RAFAEL | JOSE E. TORRES VALENTIN ABOGADO RECLAMACION TORRES VALENTIN ESTUDIO LEGAL 78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| LOPEZ BROTHER CONST INC | HC 1 BOX 5324 BARRANQUITA, PR 00794-9688 |
| LOPEZ DALMAU, BELEN H. | CALLE LA TORRECILLA J-21 LOMAS DE CAROLINA CAROLINA, PR 00987 |
| LOPEZ JAIME, MARIMAR | URB REXMANOR CALLE 3 A-19 GUAYAMA, PR 00784 |
| LOPEZ LOPEZ ELECTRICAL | HC 03 BUZON 9893 BO PUEBLO LARES, PR 00669 |
| LOPEZ MONTALVO, MARIA E. | COLINAS DE SAN JUAN APTO 291 EDIF H SAN JUAN, PR 00924 |
| LOPEZ NEGRON, LUIS | URB BELISSA 1527 CALLE CAVALIER SAN JUAN, PR 00927 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| LOPEZ PADILLA, MARTA A. | HC 37 BOX 4303 GUANICA, PR 00653 |
| LOPEZ RIVERA, JANETTE | #333 TEXIDOR BDA. ISRAEL SAN JUAN, PR 00917 |
| LOPEZ RIVERA, SEVERO | 3324 FALLBROOK DRIVE KISSIMMEE, FL 34759 |
| LOPEZ SANCHEZ PIRILLO LLC | ATTN JOSE C SANCHEZCASTRO ALICIA I LAVERGNE RAMIREZ MARALIZ VAZQUEZMARRERO 270 MUNOZ RIVERA AVENUE, SUITE 1110 SAN JUAN, PR 00918 |
| LOPEZ TORRES, ANGEL | URB RIO HONDO 1 D73 CALLE RIO CIALTOS BAYAMON, PR 00961 |
| LOPEZ TRUCK AND BUS PARTS | HC 1 BOX 6745 HORMIGUEROS, PR 00660-9715 |
| LOPEZ TRUCK AND BUS PARTS | WALDEMAR LOPEZ MOTORS DBA LOPEZ TRUCK AND BUS PART HC-2 BOX 6745 HORMIGUEROS, PR 00660 |
| LOPEZ VALENTIN, CARIDAD | HC-01 BOX 3807 CALLEJONES LARES, PR 00669 |
| LOPEZ VEGA, ELDRY | 41119 PASEO TUREY COTO LAUREL, PR 00780-3201 |
| LOPEZ VIRELLA, RAFAEL A. | HC 4 BOX 12679 RIO GRANDE, PR 00745-9671 |
| LOPEZ ZAYAS, LISSETTE | URB MUNOZ RIVERA 23 CALLE CAMELIA GUAYNABO, PR 00969 |
| LOPEZ, ARTURO LOPEZ | PO BOX 533 ADJUNTAS, PR 00601 |
| LOPEZ, RICHARD E | 73 PARKSIDE CIRCLE MARIETTA, GA 30068-4937 |
| LOPEZ-DUPREY, HAYDEE | C/O LAW OFFICES OF JOHN E. MUDD ATTN: JOHN E. MUDD P.O. BOX 194134 SAN JUAN, PR 00919 |
| LOPEZ-DUPREY, HAYDEE | PLAZA ATHENEE #1603 ORTEGON AVE GUAYNABO, PR 00966-2536 |
| LOPEZ-DUPREY, MAYRA | 316 SPAULDING CV LAKE MARY, FL 32746-4324 |
| LOPEZ-DUPREY, MAYRA | 316 SPAULDING CV LAKE MARY, FL 32746-4326 |
| LOPEZ-DUPREY, MAYRA | LAW OFFICE OF JOHN E. MUDD JOHN E. MUDD PO BOX 194134 SAN JUAN, PR 00919 |
| LOPEZ-DUPREY, MAYRA | LAW OFFICES OF JOHN E. MUDD JOHN E. MUDD, ATTORNEY PO BOX 194134 SAN JUAN, PR 00919 |
| LOPEZ-DUPREY, MRS. HAYDEE | LAW OFFICES OF JOHN E. MUDD JOHN E, MUD, ATTORNEY PO BOX 194134 SAN JUAN, PR 00919 |
| LOPEZ-DUPREY, MRS. HAYDEE | PLAZA ATHENEE #1603 ORTEGON AVE GUAYNABO, PR 00966-2536 |
| LOPEZ-DUPREY, RENE PATRICIO | 2019 PASCO DR SEBRING, FL 33870-1720 |
| LOPEZ-DUPREY, RENE PATRICIO | LAW OFFICES OF JOHN E. MUDD JOHN E. MUDD P.O. BOX 194134 SAN JUAN, PR 00919 |
| LOPEZ-DUPREY, RENE PATRICIO | LAW OFFICES OF JOHN E. MUDD PO BOX 194134 SAN JUAN, PR 00919 |
| LOPEZ-MOLINA, MYRTA | W3-66 B. GRACIAN ST SAN JUAN, PR 00926 |
| LORAINE CARASQUILLO MORA | RES EL MIRADOR APTS EDIF 14 APTO A2 SAN JUAN, PR 00915 |
| LORD MASS SP | PO BOX 363408 SAN JUAN, PR 00936-3408 |
| LOREL CORTES NEGRON | BO CANOVANILLA PR 140 UTUADO, PR 00641 |
| LORENA CONSTRUCTION INC | PO BOX 7625 CAGUAS, PR 00626 |
| LORENA HERNANDEZ MERCADO | 2100 CON ANGELI 1203 VISTA DEL MORRO CATANO, PR 00962 |
| LORENZO A SANTANA LIRIANO | 1485 AVE PONCE DE LEON SAN JUAN, PR 00926-2707 |
| LORENZO DEL TORO OLIVENCI | HC 1 BOX 10942 SAN GERMAN, PR 00683 |
| LORENZO MARTINEZ PEA | 2 CALLE 25 DE JULIO GUANICA, PR 00953-2105 |
| LORENZO MENDEZ MALDONADO | HC 03 BOX 14027 UTUADO, PR 00641-9731 |
| LORENZO MUNIZ, WALESKA | HC 3 BOX 6612 RINCON, PR 00677 |
| LORENZO SOLER PEREZ | 5006 CALLE ZUMBADOR PONCE, PR 00728 |
| LORENZO STELLA DIAZ | CALLE 11 H8 EL CORTIJO BAYAMON, PR 00956 |
| LORNA L LOPEZ ORTIZ | PO BOX 442 RIO GRANDE, PR 00745-0442 |
| LORNA M MEDINA GARCIA | CALLE 51 5B3 FAIR VIEW SAN JUAN, PR 00926 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| LORNA MONTALVO | CALLE 10 SO 1755 LAS LOMAS RIO PIEDRAS, PR 00921 |
| LORNA SIMONS ORTIZ | COND MONTE REAL BOX 209 RR2 SAN JUAN, PR 00926 |
| LORRAINE ACOSTA RODRIGUEZ | RIBERAS DEL BUCANA III EDIF 2405 APTO 244 PONCE, PR 00733 |
| LORRAINES CAKES AND GOUR | 11453 CALLE 77 VILLA CAROLINA CAROLINA, PR 00985 |
| LOS ANGELES GUARDINES DE | COND FIRST FEDRAL 1056 AVE MUOZ RIVERA STE 409 SAN JUAN, PR 00927-5013 |
| LOS BEBES DEL MILENIO | URB LA ROSALEDA I 110 CALLE ROSA DE TE TOA BAJA, PR 00949-4720 |
| LOS BRAZOS DE ABUELA | URB TERRAZAS DE GUAYNABO CALLE DALIA G17 GUAYNABO, PR 00969 |
| LOS CARLINES CARLOS VAZ | CARR 1 KM 498 BO BEATRIZ CAYEY, PR 00736 |
| LOS CARLINES INC | HC72 BOX 7350 BO BEATRIZ CAYEY, PR 00736-9515 |
| LOS CHICOS | URB JARDINES METROPOLITANO 951 CALLE MARCONI SAN JUAN, PR 00927-4711 |
| LOS CIDRINES | AVE BETANCES 92 BAYAMON, PR |
| LOS DUENDECILLOS | AVE AMERICO MIRANDA 1420 SAN JUAN, PR 00920 |
| LOS PITUFOS | PO BOX 371787 CAYEY, PR 00737 |
| LOS QUERUBINES | URB VILLA NEVAREZ CALLE 10 24 SAN JUAN, PR 00929 |
| LOS SERAFINES | URB PARQUE CENTRAL 500 CALLE JUAN J JIMENEZ SAN JUAN, PR 00918-2605 |
| LOSADA AUTO TRUCK INC | PO BOX 3158 BAYAMON, PR 00619 |
| LOUIS GILLOW CUST FOR LORRI GILLOW UNJUTMA | 1409 JOHNSON AVE. POINT PLEASANT, NJ 08742 |
| LOUIS GILLOW CUST. FOR LORRI GILLOW UNJUTMA | 1409 JOHNSON AVE APT. A POINT PLEASANT, NJ 08742 |
| LOUIS MARQUEZ JIMENEZ | HC 3 BOX 39630 GURABO, PR 00778-9779 |
| LOUISE KRAFFT | 3215 VALLEY DRIVE ALEXANDRIA ALEXANDRIA, VA 22302 |
| LOURDES ALAMO RODRIGUEZ | CUIDAD JARDIN PASEO ENCANTADO B28 BZN C27 CANOVANAS, PR 00729 |
| LOURDES ALVARADO SIERRA | COND BORINQUEN TOWER 2 APT 1101 SAN JUAN, PR 00920 |
| LOURDES AQUINO NERIS | AVE BOULEVARD MONROIG AX32 LEVITTWON 3RA TOA BAJA, PR 00949 |
| LOURDES BADILLO CHAPAR | BO GUANIQUILLA BUZON A 381 AGUADA, PR 00602 |
| LOURDES C VIERA CRUZ | CALLE GRENABLE 269 EXT COLLEGE PARK SAN JUAN, PR |
| LOURDES CASTRO GONZALEZ | RES PEDRO R DIAZ EDIF 7 APT 43 TRUJILLO ALTO, PR 00976-5955 |
| LOURDES CINTRON GARCIA | CENTRO JUDICIAL ARECIBO APDO 1238 ARECIBO, PR 06612 |
| LOURDES COLLAZO PEREZ | BO TIBES PR 503 KM 82 PONCE, PR 00731 |
| LOURDES CORREA SANCHEZ | HC 01 BOX 18286 COAMO, PR 00769 |
| LOURDES E RIVERA QUILES | P O BOX 1893 VEGA ALTA, PR 00692-1893 |
| LOURDES GARCIA SANCHEZ | HC 01 BOX 5977 GURABO, PR 00778 |
| LOURDES HERNANDEZ SANTOS | HC 2 BOX 50018 VEGA BAJA, PR 00693-9693 |
| LOURDES J SANTIAGO PEREZ | BO CANOVANILLAS PR 857 KM 28 CAROLINA, PR 00985 |
| LOURDES L JEANNOT SANCHEZ | ESTANCIAS DEL BLVD 7000 CARRT 844 APARTADO 139 SAN JUAN, PR 00926 |
| LOURDES LOPEZ OLIVENCIA | CALLE FRAZER 1458 PORTAL URBANO SAN JUAN, PR |
| LOURDES M AVILES GARCIA | HC BOX 10019 SAN GERMAN, PR 00683 |
| LOURDES M CORDERO GONZALE | VILLAS DE SAN SOUCI A23 CALLE 12 BAYAMON, PR 00957 |
| LOURDES M MARTINEZ RIVERA | BUZON 70 CARR 616 CARR 616 MANATI, PR 00701 |
| LOURDES MALVARADO SIERRA | COND BORINQUEN TOWER 2 APT 1101 SAN JUAN, PR 00920 |
| LOURDES MARCUCCI | PO BOX 67 ADJUNTAS, PR 00601-0067 |
| LOURDES MNEGRON TORRES | URBCUPEY GARDENS C3T A6 SAN JUAN, PR 00936 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| LOURDES MONTAEZ | PO BOX 30 BO GUAVATE CAYEY, PR 00736 |
| LOURDES MORAN | PO BOX 9022892 SAN JUAN PUERTO RICIO, PR 00902-2892 |
| LOURDES NEGRON TORRES | URBCUPEY GARDENS C3T A6 SAN JUAN, PR 00936 |
| LOURDES ORTIZ ORTIZ | P.O. BOX 40634 MINILLAS STA CARR 819 K 7 SAN JUAN, PR 00940 |
| LOURDES ORTIZ ORTIZ | PO BOX 40634 MINILLA STATION SAN JUAN, PR 00940 |
| LOURDES PEREZ CARRION | CALLE FEBLES H28 SIERRA BERDECIA GUAYNABO, PR 00969 |
| LOURDES PEREZ CARRION | SIERRA BERDECIA H28 CALLE FEBLES GUAYNABO, PR 00969 |
| LOURDES RAMOS | PO BOX 1226 VICTORIA STATION AGUADILLA, PR 00605 |
| LOURDES RODRIGUEZ PEREZ | 28 AVE EMERITO ESTRADA SAN JUAN, PR 00685-3100 |
| LOURDES RODRIGUEZ VALLE | COND JOAN APTO 803 SAN GERMAN, PR 00683 |
| LOURDES SCHELMETTY | PO BOX 184 UTUADO, PR 00641-0184 |
| LOURDES SERRANO TORRES | D3 CALLE 4 URB VENTURINI SAN SEBASTIAN, PR 00685-2707 |
| LOURDES TORRES | HC02 BOX 14290 ARECIBO ARECIBO, PR 00612 |
| LOURDES TORRES TORRES | URB EL CORTIJO AKK17 CALLE 27 BAYAMON, PR 00956 |
| LOYDA I BERRIOS HERNAND | PO BOX 1164 FAJARDO, PR 00738-1164 |
| LOZADA MANGUAL, IVONNE DEL CARMEN | BARRIO OLIMPO #179 CALLE CRISTO REY GUAYAMA, PR 00784 |
| LPB PARTNERSHIP | 201 TETUAN STREET EDIFICIO ROIG SUITE 500 OLD SAN JUAN, PR 00901 |
| LPB PARTNERSHIP | TETUAN 201 EDIF ROIG SUITE 500 SAN JUAN, PR 00901 |
| LPC D INC | ATTN JORGE L GONZALEZ CRESPO PO BOX 2025 LAS PIEDRAS, PR 00771 |
| LPC D INC | PARA JORGE L GONZALEZ CRESPO PO BOX 2025 LAS PIEDRAS, PR 00771 |
| LPC D INC | PO BOX 2025 LAS PIEDRAS, PR 00771 |
| LR HANDYMAN SERVICES INC | HC2 BOX 5019 VILLALBA, PR 00766-0802 |
| LS STRATEGIC INCOME FUND | FRANCISCO TOLENTINO ONE FINANCIAL CENTER BOSTON, MA 02111 |
| LS STRATEGIC INCOME FUND | NICOLE RANZINGER ONE FINANCIAL CENTER BOSTON, MA 02111 |
| LS SYSTEMS PR | APT 1107 COBIAN PLAZA SANTURCE, PR 00909 |
| LSC EXTERMINATING COR | APARTADO 238 SALINAS, PR 00751 |
| LTC PRODUCTS CORPORATION | CARR 342 KM 3 BARRIO MIRADERO MAYAGUEZ, PR |
| LUCAS CRUZ CEPEDA | HC02 BUZON 14238 CAROLINA, PR 00630 |
| LUCAS MONTALVO SANTIAGO | PARQUE LAS HACIENDAS CALLE AYMACO C34 CAGUAS, PR 00725 |
| LUCAS S CASTILLO CRUZ | PMB 063 PO BOX 144200 ARECIBO, PR 00614-4200 |
| LUCECITA BENITEZ | PO BOX 19252 FERNANDEZ JUNCOS STATION SANTURCE, PR 00910 |
| LUCELINDA GARCIA VELEZ | PRADERA 239 LA CUMBRE RIO PIEDRAS, PR 00926 |
| LUCERITO KINDER | AVE GLASSGOW 1838 COLLAGE PARK RIO PIEDRAS, PR 00927 |
| LUCERITOS KIDS | AVE GLASGOW 1836 URB COLLEGE PARK RIO PIEDRAS, PR 00921 |
| LUCESITA CIRILO VAZQUEZ | LAS MARGARITAS EDIF 32 APT 302 PROY 214 SAN JUAN, PR 00915 |
| LUCHETTI, CARL C | 7 TERRACE DRIVE WEST WYOMING, PA 18644 |
| LUCHETTI, JOAN E | 7 TERRACE DRIVE WEST WYOMING, PA 18644 |
| LUCIA AYALA SILVA | 149 AVE CASTRO PEREZ APT 906 SAN GERMAN, PR 00683-4454 |
| LUCIA BOTA VDA. ISAIAS POLA PEREZ | C/O IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE MUNOZ RIVERA #1007 SAN JUAN, PR 00925-2725 |
| LUCIA DE LEON SANTELL | URB VILLA CAROLINA 2276 CALLE 607 CAROLINA, PR 00985-2218 |
| LUCIA DE LEON SANTELL | VILLA CAROLINA CALLE 607 BLQ 227 6 CAROLINA, PR 00985 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
| --- | --- |
| LUCIA PONCE DE CORDERO | PO BOX 772 HORMIGUEROS, PR 00660-0772 |
| LUCIA ROSARIO SANTIAGO | BO MOSQUITO BOX 1152 AGUIRRE, PR 00704 |
| LUCIA SUAREZ SANTIAGO | PO BOX 1352 PATILLAS, PR 00723 |
| LUCIANO AGIL BUENO | COND LEOPOLDO FIGUEROA UNIDAD 1 APTO 927 SAN JUAN, PR 00923 |
| LUCIANO ARROYO TIRADO | PO BOX 10376 SAN JUAN, PR 00922 |
| LUCIANO COLLAZO, DENNISSE | .C/O JUAN J. VILELLA-JANIERO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO, PR 00966-2700 |
| LUCIANO COLLAZO, DENNISSE | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO, PR 00966 |
| LUCIANO GIL BUENO | COND LEOPOLDO FIGUEROA UNIDAD 1 APTO 927 SAN JUAN, PR 00923 |
| LUCIANO JAIME GONZALEZ | RR 36 BZN 11553 BO CUPEY BAJO SAN JUAN, PR 00926-9527 |
| LUCIANO SANCHEZ MARTINEZ | HC01 BOX 23969 FLORIDA, PR 00650 |
| LUCIE OLIVO RENTAL | PUERTO NUEVO 369 CALLE BALEARES SAN JUAN, PR 00920-4010 |
| LUCILA LOPEZ LABOY | PO BOX 1842 LAS PIEDRAS, PR 00771 |
| LUCILA PAZ VILLEGAS | URB SANTA JUANITA W R11 CALLE ELMIRA BAYAMON, PR 00956 |
| LUCILA SANTA JUANITA | URB SANTA JUANITA UU1 CALLE 39 BAYAMON, PR 00956 |
| LUCILLA VILLANUEVA BRANE | PR02 BOX 6759 TOA ALTA, PR 00954 |
| LUCKY PRODUCTIONS | URB PARKVILLE CALLE NEVADA ZA 9 GUAYNABO, PR 00936-3928 |
| LUCY LOPEZ ROIG ASSOC | AVE DOMENECH 400 PENTHOUSE SUITE 701 HATO REY, PR |
| LUCYS PREKINDER | URB MOCA GARDENS CALLE ORQUIDEA 528 MOCA, PR 00676 |
| LUDACK LIVING TRUST DATED JULY 10, 2000 | EUGENE LUDACK, TRUSTEE 2448 RIVERVIEW DR EAU CLAIRE, WI 54703 |
| LUDAN INDUSTRIES | PO BOX 6527 SANTA ROSA BAYAMON, PR 00621 |
| LUDGERIA LEON TEXEIRA | URB JAIME L DREW CALLE E19 PONCE, PR 00731 |
| LUGO BALLESTER, JOSE LUIS | PO BOX 269 ANASCO, PR 00610 |
| LUGO MEDINA, JOSE E | CALLE SANTA ALOIDA 3816 SANTA TERECITA PONCE, PR 00730-4618 |
| LUGO PADAVONI, ENRIQUE | #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| LUGO PADAVONI, ENRIQUE | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| LUGO TORO LAW OFFICES | PMB 171 400 CALLE CALAF SAN JUAN, PR 00918 |
| LUGOEMANUELLI LAW OFFICES | ATTN LUIS R LUGO EMANUELLI PO BOX 34 FAJARDO, PR 00738 |
| LUIS . GRIVERA AMADOR | CALLE 13 O37 VEGA BAJA LAKES VEGA BAJA, PR 00693 |
| LUIS A AGOSTO LOPEZ | H4 CALLE 1 VILLA CLARITA FAJARDO, PR 00738-4301 |
| LUIS A ALSINA OROZCO | BO CUPEY BAJO PR 176 KM 26 RIO PIEDRAS, PR 00926 |
| LUIS A AYALA CRESPO | URB SANTA JUANITA DU16 CNAPOLES BAYAMON, PR 00956 |
| LUIS A BERRIOS DURAN | VILLA NEVARES 1105 CALLE 13 SAN JUAN, PR 00927 |
| LUIS A CABAN VEGA | PO BOX 1478 AGUADILLA, PR 00603 |
| LUIS A CARRASQUILLO PIZAR | BO MONACILLOS CALLE JUNCO 3 RIO PIEDRAS, PR 00921 |
| LUIS A CARRILLO DELGADO | AVE PONCE DE LEON 1150 RIO PIEDRAS, PR 00925 |
| LUIS A CEDEO MERCADO | URB CAFETAL 2 CALLE H NACIONAL T3 YAUCO, PR 00698 |
| LUIS A CINTRON VELAZQUEZ | BOX 717 SALINAS, PR 00751 |
| LUIS A COLON MOUNIER | URB VILLA CAROLINA CALLE 416 114415 CAROLINA, PR 00985 |
| LUIS A COLON VALE | CDEL PILAR 108 URB GARCIA AGUADILLA, PR |
| LUIS A DIAZ VARGAS | URB JAIME L DREW AVE D 104 PONCE, PR 00731 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| LUIS A FELICIANO CRUZ | REPARTO MINERVA 12 AGUADA, PR 00602 |
| LUIS A FLORES RIVERA | BARRIO BAJURA 86 COQUI CABO ROJO, PR 00623 |
| LUIS A FONSECA CAMACHO | BO MONACILLOS CALLEJON COREA 72 RIO PIEDRAS, PR 00921 |
| LUIS A GARCIA | APARTADO 6905 PONCE, PR |
| LUIS A GONZALEZ DEGRO | CARR 14 KM 4 BO CERRILLOS PONCE, PR 00731 |
| LUIS A GUTIERREZ | CALLE WILSON 1225 SANTURCE, PR 00907 |
| LUIS A HIDALGO AVILES | 41 CALLE BOLIVIA AGUADILLA, PR 00603-5912 |
| LUIS A LOPEZ COTTO | HC4 BOX 19681 GURABO, PR 00778-9641 |
| LUIS A LUQUIS ROSARIO RA | BO CANOVANILLAS PR857 CAROLINA, PR 00987 |
| LUIS A MARQUEZ GARCIA | REPARTO METROPOLITANO SE 1115 CALLE 40 SAN JUAN, PR 00921-2745 |
| LUIS A MARTINEZ BURGOS | URB PARAISO DE GURABO 30 CALLE SOL DE LUNA GURABO, PR 00778 |
| LUIS A MARTINEZ LABOY | PO BOX 481 PATILLAS, PR 00723 |
| LUIS A MATEO ORTIZ | BOX 430 COAMO, PR 00640 |
| LUIS A MIRANDA NUNEZ | 6507 REGIONAL MANATI MANATI, PR 00674 |
| LUIS A MOJICA | IRLANDA HEIGHTS F14 CALLE ANTARES BAYAMON, PR 00956 |
| LUIS A MONTES SOTO | URB SULTANA 407 CALLE ALAMEDA MAYAGUEZ, PR 00680-1615 |
| LUIS A MORALES OTERO | URB MONTE HIEDRA 89 CALLE BIENTE VEO SAN JUAN, PR 00926 |
| LUIS A ORTIZ MARRERO | URB INTERAMERICANA AJ5 CALLE 12 TRUJILLO ALTO, PR 00976 |
| LUIS A PEREZ VELEZ | BO TIBES HC08 BOX 1552 PONCE, PR 00731-9712 |
| LUIS A RAMOS GARCIA | HC03 BOX 7820 LAS PIEDRAS, PR 00771 |
| LUIS A RIOS ACEVEDO | PARC PALMAR NOVOA 14 CALLE CERROMAR AGUADA, PR 00602-2126 |
| LUIS A RIVERA BATISTAMAR | HC 01 BOX 5671 CIALES, PR 00638 |
| LUIS A RIVERA PORTALATIN | CALLE NAVARO 68 HATO REY, PR 00917 |
| LUIS A RIVERADELMA N ROD | CARR 149 KM 253 CIALES, PR 00638 |
| LUIS A RODRIGUEZ DE JESUS | HC 1 BOX 5299 JUANA DIAZ, PR 00795-9716 |
| LUIS A ROLON DAVILA | PO BOX 2032 VEGA BAJA, PR 00694-2032 |
| LUIS A ROLON ZAYAS | CARR 156 KM 227 BO QUEBRADA GRANDE BUZON 3906 BARRANQUITAS, PR 00794 |
| LUIS A ROMAN DIAZ | GUANAJIBO HOME 948 MIGUEL M MUNOZ MAYAGUEZ, PR 00680 |
| LUIS A ROSARIO | CALLE PALO SANTOS BO CANOVANILLAS CAROLINA, PR 00985 |
| LUIS A SAEZ NUNEZ | CALLE LOPEZ LANDRON 1563 SANTURCE, PR 00911 |
| LUIS A SAN MIGUEL CRESPO | EXT PALMER BUZON 67 CIALES, PR 00638 |
| LUIS A SAN MIGUEL ZAMORA | BOX 519 CIALES, PR 00638 |
| LUIS A SANCHEZ MARRERO | BO CAMARONES SECTOR CARMEN HILLS GUAYNABO, PR 00970 |
| LUIS A SANTIAGO DELGADO | PO BOX 1697 SAN GERMAN, PR 00683 |
| LUIS A SANTOS ALVAREZ | CARR 2 KM 656 ARECIBO, PR 00614 |
| LUIS A SANTOS RIVERA DBA | URB SIERRA BAYAMON CALLE 35 ESQ 37 BLOQUE 421 BAYAMON, PR 00961-4358 |
| LUIS A SEPULVEDA CORREA | BOX 8357 JUANA DIAZ, PR 00795 |
| LUIS A SERRANOMARGARITA | CALLE 31 BL7 URB REXVILLE BAYAMON, PR 00957 |
| LUIS A SOTO ALEJANDRO | SECTOR LA PLATA CALLE 6 11 COMERIO, PR 00782 |
| LUIS A SOTO SEGARRA | PO BOX 420 SAN SEBASTIAN, PR 00685-0420 |
| LUIS A TORRES DBA TORRES | URB JARDINES DE COUNTRY CLUB CALLE 113 BN 21 CAROLINA, PR 00983 |
| LUIS A TORRES LEBRON | URB CRISTAL CALLE CLUSTE 6K APTO 3B MAYAGUEZ, PR 00680 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| LUIS A TORRES NIEVES | HC 645 BOX 8437 TRUJILLO ALTO, PR 00976 |
| LUIS A TORRES RAMIREZ | PO BOX 6905 PONCE, PR 00731 |
| LUIS A TORRES TORRES | HC20 BOX 26322 SAN LORENZO, PR 00754 |
| LUIS A. RIVERA FERNANDEZ | HC 03 BOX 6979 JUNCOS, PR 00777 |
| LUIS ACEVEDO FIGUEROA | CARR 353 KM 03 BARRIO QUEMADO MAYAGUEZ, PR 00680 |
| LUIS AGARCIA ORTIZ | APARTADO 720 COAMO, PR 00769 |
| LUIS ALSINA PEREZ | URB SAGRADO CORAZON 415 CALLE SAN GERANO RIO PIEDRAS, PR 00926 |
| LUIS ANTONIO FIGUEROA | BO RIO ABAJO SECTOR MEDINA BOX 6787 UTUADO, PR |
| LUIS ANTONIO RIVERA | 1120 PONCE DE LEON RIO PIEDRAS, PR 00926 |
| LUIS APONTE TORRES | GLENVIEW GARDEN CALLE N20 X13 PONCE, PR 00730 |
| LUIS ARIVERA MARRERO | BOX414 TOA BAJA, PR 00951 |
| LUIS ARIVERA PACHECO | HC 71 BOX 2481 NARANJITO, PR 00719 |
| LUIS ARROYO COLON | COND VIZCAYA 200 CALLE 535 APT 427 CAROLINA, PR 00985-2305 |
| LUIS ARROYO MALDONADO | CALLE SANTA ALOIDA 3853 SANTA TERESITA PONCE, PR 00730 |
| LUIS BAEZ GONZALEZ | CALLE 7 X24 URB CANA BAYAMON, PR 00956 |
| LUIS BARRETO CORREA | BO SANTANA BUZON 226 ARECIBO, PR 00612 |
| LUIS BERRIOS Y FELICITA R | HC 00867 BUZON 15301 FAJARDO, PR 00738 |
| LUIS BETANCOURT | SECT CANTERA 744 AVE BARBOSA SAN JUAN, PR 00915-3242 |
| LUIS C IRIZARRY MUNIZ | APARTADO 910 ADJUNTAS, PR 00601 |
| LUIS CABAN RODRIGUEZ | PO BOX 2069 AGUADILLA, PR 00605-2069 |
| LUIS CALDERON CIRINO | HC 01 BOX 6409 LOIZA, PR 00772 |
| LUIS CANCEL VALDES | BARRIO LLANADAS CARRETERA 140 KM 645 19 BARCELONETA P |
| LUIS CARRASQUILLO EGEA | HC 03 BOX 90223 GURABO, PR 00778 |
| LUIS CARRION GUZMAN | REPT SAN JOSE CALLE FINISTEROL 450 SAN JUAN, PR 00923 |
| LUIS CHINEA AUTO COMERC | R 3 12 33ST SAN JUAN, PR 00921-3301 |
| LUIS CINTRON PEREZ | PO BOX 1436 OROCOVIS, PR 00720 |
| LUIS COLLAZO MENDEZ | URB MOINTE SERENO CALLE 2 15 SAN LORENZO, PR 00754 |
| LUIS COLLAZO ORTIZ | CALLE 14 NN15 JDNS DE CAPARRA BAYAMON, PR 00959 |
| LUIS COLON MORALES | PO BOX 40371 SAN JUAN, PR 00940-0371 |
| LUIS CORCHADO CANET | BO MAGUEYES PR 10 20 PONCE, PR 00731 |
| LUIS CORDERO ROMAN | BO CARIZALES BZN 625 AGUADA, PR 00602 |
| LUIS CORDERO ROSADO | CALLE M K21 URB ALAMAR LUQUILLO, PR 00673-0000 |
| LUIS CORDERO ROSADO | URB ALAMAR K 21 CALLE M LUQUILLO, PR 00773-2514 |
| LUIS CORREA | CALLE 30 RAMON TORRES FLORIDA, PR 00650-2042 |
| LUIS COSME RODRIGUEZ | CALLE 24 CD 27 REXVILLE BAYAMON, PR 00957-3949 |
| LUIS COSS VARGAS | BOSQUE DE LA PALMAS 229 COCOPLUMOSO BAYAMON, PR 00956 |
| LUIS CRUZ GUZMAN | BDA BUENA VISTA 743 CALLE 1 SAN JUAN, PR 00915-4736 |
| LUIS CRUZ ROSA | CALLE GRANATTE 204 PRADERAS DE NAVARRO GURABO, PR 00778-9076 |
| LUIS CUADRADO SOTO | HC01 BOX 6841 LAS PIEDRAS, PR 00771-9714 |
| LUIS CUADRO SANTIAGO | CARR PR 129 ARECIBO, PR 00612 |
| LUIS D HUERTAS CRUZ | RES NEMESIO CANALES EDIF 16 APTO 1067 HATO REY, PR 00918 |
| LUIS D MARRERO CARABALLO | URB QUINTAS DE CANOVANAS 493 CALLE TURQUESA CANOVANAS, PR 00729 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| LUIS D MARTINEZ GONZALEZ | CALLE 13 K20 VAN SCOY BAYAMON, PR 00957 |
| LUIS D RODRIGUEZ CRUZ | BOX 21775 LAJAS ARRIBA LAJAS, PR 00667 |
| LUIS DANIEL CASTRO CASTI | 675 CALLE H SAN JUAN, PR 00917 |
| LUIS DAVILA RODRIGUEZ | HC 1 BOX 4217 LOIZA, PR 00772 |
| LUIS DAVILA RODRIGUEZ | PO BOX 108 LOIZA, PR 00772 |
| LUIS DCOLLAZO ORTIZ | CALLE 14 NN15 JDNS DE CAPARRA BAYAMON, PR 00959 |
| LUIS DE JESUS MALDONADO | 146 Y 148 AVE BARBOSA HATO REY, PR 00917 |
| LUIS DE JESUS SANCHEZ | 1807 CALLE PASEO LAS COLONIAS PONCE, PR 00971-2235 |
| LUIS DE JESUS SANCHEZ | 702 AVE TITO CASTRO PONCE, PR 00716-4714 |
| LUIS DEL VALLE GONZALEZ | PO BOX 795 VEGA BAJA, PR 00694 |
| LUIS DIAZ ALEJANDRO | CALLE SAN LUCAS D72 LIRIOS CALA JUNCOS, PR 00777 |
| LUIS DIAZ GONZALEZ | PO BOX 342 GUAYAMA, PR 00785 |
| LUIS DUPREY RIVERA | P O BOX 23035 SAN JUAN, PR 00931 |
| LUIS E ANGLADA TURELL | URB GLENVIEW CALLE 3 N15 PONCE, PR 00731 |
| LUIS E BERRIOS RODRIGUEZ | URB SANTA PAULA IB26 JUAN RA RAMOS GUAYNABO, PR 00969 |
| LUIS E BETANCES RAHOLA | URB CIUDAD JARDIN III 492 CALLE ALCANFOR TOA ALTA, PR 00953 |
| LUIS E CANO GANDIA | CALLE COLORADO 1701 URB SAN GERARDO RIO PIEDRAS, PR 00921 |
| LUIS E CLEMENTE RIVERA | JARDINES TRUJILLO ALTO C19 CALLE 3 TRUJILLO ALTO, PR 00926 |
| LUIS E COLON RIVERA | PO BOX 5693 PUERTA DE TIERRA SAN JUAN, PR 00906 |
| LUIS E DENTON | C12 C18 URB VISTA AZUL ARECIBO, PR |
| LUIS E OLIVERAS QUINTANA | 714 AVE TITO CASTRO PONCE, PR 00716-4714 |
| LUIS E ORTIZ TOTTI | CTIBER 1647 RIO PIEDRA HEIGHT RIO PIEDRAS, PR 00926 |
| LUIS E RIVERA | BO MACHUELO 751 AVE TITO CASTRO PONCE, PR 00716-4715 |
| LUIS E RIVERA ENCARNACION | CAROLINA CAROLINA, PR 00985 |
| LUIS E RIVERA RODRIGUEZ | HC 02 BOX 7500 BARRANQUITAS, PR 00794 |
| LUIS E RODRIGUEZ LOPEZ | 26 CALLE RAMON TORRES FLORIDA, PR 00650-2042 |
| LUIS E RODRIGUEZ MARRERO | CARR 2 FACTOR 1 BOX 816 ARECIBO, PR 00612 |
| LUIS E RODRIGUEZ ROSA | APARTADO 20393 RIO PIEDRAS, PR 00662-0000 |
| LUIS E SALGADO | PONCE DE LEON ESQ ROBLE 1023 RIO PIEDRAS, PR 00925 |
| LUIS E SANTOS IDELFON | 457 CALLE JOSE ACEVEDO RIO PIEDRAS, PR 00923 |
| LUIS E TORRES | ENTREGA GENERAL LAS MARIAS, PR |
| LUIS E TORRES COLON | CALLE 31 SO APT 2D LAS LOMAS RIO PIEDRAS, PR 00921 |
| LUIS E VAZQUEZ PEREZ | P R 503 KM 66 INT BO TIBES PONCE, PR |
| LUIS EMILIO MENDOZA RODRI | JARD METROPOLITANO 325 CALLE GALILEO SAN JUAN, PR 00927-4703 |
| LUIS ERUIZ GARCIA | HC 61 BOX 35378 AGUADA, PR 00602-9786 |
| LUIS F ALVAREZ MUIZ | 702 AVE TITO CASTRO PONCE, PR 00716 |
| LUIS F COLLAZO REYES | BO JUNQUITOS PR 3 HUMACAO, PR 00791 |
| LUIS F COLON GONZALEZ | PO BOX 190004 SAN JUAN, PR 00919-0004 |
| LUIS F COLON MORALES | PO BOX 754 COROZAL, PR 00783 |
| LUIS F CRUZ ROSA | PO BOX 42007 SAN JUAN, PR 00940 |
| LUIS F HERNANDEZ GONZALE | CALLE H H1 JARDINES DE VEGA BAJA VEGA BAJA, PR 00693 |
| LUIS F JUARBE | PO BOX 13756 SAN JUAN, PR 00908 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| LUIS F JUARBE JIMENEZ | 618 AVENIDA BARBOSA BARBOSA BLD SUITE 103 SAN JUAN, PR 00918 |
| LUIS F. RIVERA COLLAZO | BO POLVORIN 3 CALLE 13 CAYEY, PR 00736 |
| LUIS F. RIVERA COLLAZO | CALLE 13 3 BDA POLVORIN CAYEY, PR 00736 |
| LUIS FELICIANO RIVERA | HC04 BOX 18450 CAMUY, PR 00627 |
| LUIS FELIPE CARRION BATIS | URB ALTURAS DE SAN JOSE CALLE 21 PP11 SABANA GRANDE, PR 00637 |
| LUIS FIGUEROA VAZQUEZ | CALLE MORA BZN 857 CENTRAL MERCEDITA 857 MERCEDITA, PR 00715 |
| LUIS FLORES CAMACHO | PO BOX 40311 SAN JUAN, PR 00940-0311 |
| LUIS FLORES CARMEN APO | 457 CALLE JOSE ACEVEDO RIO PIEDRAS, PR 00923 |
| LUIS FREIRE DIV OF KMA | PO BOX 191874 HATO REY, PR 00919-1874 |
| LUIS FUSTER ROMERO | JDNS DEL CARIBE CALLE 55 YY21 PONCE, PR 00731-0000 |
| LUIS G BAEZ ROJAS | 103 CALLE B HORMIGUEROS, PR 00660-9719 |
| LUIS G CRUZ SANTIAGO | 354 CALLE B ARECIBO, PR 00612-3864 |
| LUIS G LOPEZ FELICIANO | PO BOX 4052 TOA ALTA, PR 00954 |
| LUIS G PADILLA BRUNO | BENITO FEIJOO 2013 EL SENORIAL RIO PIEDRAS         P, PR 00926 |
| LUIS G PIRIS | COLINAS METROPOLITANAS G17 CALLE COLLORES GUAYNABO, PR 00969 |
| LUIS G RIVERA HERNANDEZ | 37 CALLE RAMON TORRES FLORIDA, PR 00650-2040 |
| LUIS G RIVERASARA PANTO | APARTADO 196 FLORIDA, PR 00650 |
| LUIS G SANTOS FIGUEROA | PO BOX 40913 SAN JUAN, PR 00940 |
| LUIS G VAZQUEZ LABOY | APARTADO 1780 COROZAL, PR 00783 |
| LUIS G VEGA GONZALEZ Y | 257 AVE LLORENS TORRES ARECIBO, PR 00612-4834 |
| LUIS GABRIEL RODRIGUEZ | CARR 10 URB CABRERA 9 UTUADO, PR 00641 |
| LUIS GARCIA FONTANEZ | BZN 4242F NAGUABO, PR 00718 |
| LUIS GARCIA ORTIZ | APARTADO 720 COAMO, PR 00769 |
| LUIS GARCIA PELATTI | 1001 AVE PONCE DE LEON SAN JUAN, PR 00907 |
| LUIS GOMEZ DAVILA | VILLA DE CANEY P9 CALLE 21 TRUJILLO ALTO, PR 00976 |
| LUIS GONZALEZ | JARDINES DE BORIQUEN N55 CALLE GLADIOLA SAN JUAN, PR 00985-4232 |
| LUIS GONZALEZ PLAZA | H04 BOX 41534 VEGA BAJA, PR 00693 |
| LUIS GONZALEZ PLAZA | HC 04 BOX 41534 VEGA BAJA, PR 00693 |
| LUIS GONZALEZ RODRIGUEZ | HC 3 BOX 31430 SAN SEBASTIAN, PR 00685-9538 |
| LUIS GONZALEZ SANTIAGO | VILLA CAROLINA 8918 CALLE 99 CAROLINA, PR 00985 |
| LUIS GONZALEZ VARGAS | HC 03 BOX 9755 BO PUEBLO LARES, PR 00669 |
| LUIS H BRACERO VEGA | CALLE BARCELO 85 ANASCO, PR 00610-0000 |
| LUIS H PANTOJAS | HC33 BZN 461 ARENAL DORADO, PR 00646 |
| LUIS H RIVERA ALVARADO | CALLE HACIENDITA HC02 BOX 7510 BARRANQUITAS, PR 00794 |
| LUIS HERNANDEZ CRUZ | PO BOX 42007 SAN JUAN, PR 00940-2007 |
| LUIS HERNANDEZ FLORES | AVE PONCE DE LEON 1150 RIO PIEDRAS, PR 00921 |
| LUIS HERNANDEZ MALDONADO | BO TIBURON CALLE 25 BUZON 404 BARCELONETA, PR 00617 |
| LUIS I MERCADO CANALES | MANSIONES DE ESMERALDA 277 LAPATEGUI APT C23 GUAYNABO, PR 00969 |
| LUIS I MERCADO PADILLA | PO BOX 1214 BARCELONETA, PR 00688-1214 |
| LUIS I RIOS | BOX 2748 HATO REY, PR 00919 |
| LUIS I TORRES HERNANDEZ | PO BOX 134 SAINT JUST, PR 00978-0134 |
| LUIS J CASTRO ALONSO | CALLE NAVARRO 68 HATO REY, PR 00917 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| LUIS J DONATO JIMENEZ | URB SANTA PAULA 2C2 CALLE 2 GUAYNABO, PR 00969 |
| LUIS J MARRERO GARCIA | SECT CANTERA 742 AVE BARBOSA SAN JUAN, PR 00915-3242 |
| LUIS J ORTIZ MATOS | VILLA PLAYA 11 D8 DORADO, PR 00646 |
| LUIS J OTERO PEDRAZA | VILLA DE CASTRO TT 10 CALLE 19 CAGUAS, PR 00725 |
| LUIS JESUS ESTRADA NIEVES | RES EL MANANTIAL EDIF 9 APTO 146 SAN JUAN, PR 00921 |
| LUIS JIMENEZ CRESPO | PO BOX 4995 SAN SEBASTIAN, PR 00685-4995 |
| LUIS LAZARO BLANCO | CALLE SANTA CLARA 1791 SAGRADO CORAZON SAN JUAN, PR 00926 |
| LUIS LEBRON LANDRAU | RESIDENCIAL LAS DALIAS EDIFICIO 22 APT 162 SAN JUAN, PR 00924 |
| LUIS LEON SANTIAGO | PO BOX 9020402 SAN JUAN, PR 00902-0402 |
| LUIS LOPEZ MALDONADO | PO BOX 463 BARCELONETA, PR 00617 |
| LUIS LOPEZ RODRIGUEZ | HC 10 BOX 7992 SABANA GRANDE, PR 00637 |
| LUIS LOPEZ RODRIGUEZ | HC10 BOX 7992 SABANA GRANDE, PR 00637-9727 |
| LUIS LOPEZ SIERRA | URBLA CAMPINA II CALLE AMISTAD NO 79 LAS PIEDRAS, PR 00771 |
| LUIS LORENZO BERRIOS | PO BOX 180 NAGUABO, PR 00718-0180 |
| LUIS M ABADIA MELENDEZ | F 7 CALLE 12 VILLA HUMACAO HUMACAO, PR 00724 |
| LUIS M BELEN MORALES | BOX 97 CALLE MONTALVO GUANICA, PR 00653 |
| LUIS M CAMACHO DE JESUS | PO BOX 1049 PEUELAS, PR 00624-1049 |
| LUIS M CARRILLO JR ASSO | PO BOX 29348 SAN JUAN, PR 00929-0348 |
| LUIS M CASTILLOVEITIA | PO BOX 292 JUANA DIAZ, PR 00795 |
| LUIS M CORREA RODRIGUEZ | BO CAMBUTE KM30 CAROLINA, PR 00986 |
| LUIS M CORREA ROHENA | PR857 SECTOR COMBATE CANOVANILLAS CAROLINA, PR 00985 |
| LUIS M FONTANEZ PELUYE | HC 1 PO BOX 7021 AGUAS BUENAS, PR 00703 |
| LUIS M GUZMAN DIAZ | CDISNEYLAND R6 PARK GARDENS RIO PIEDRAS, PR 00926 |
| LUIS M MARRERO CLAUDIO | SECTOR EL INDIO PR 160 KM 09 VEGA BAJA, PR 00693 |
| LUIS M MIRANDA | BO MARAVILLA SECTOR LOS MUROS COROZAL, PR 00783 |
| LUIS M NUNEZ AYALA | P O BOX 940 BARCELONETA, PR 00617 |
| LUIS M OTERO | URB CARIBE 1466 AVE PONCE DE LEON SAN JUAN, PR 00926-2705 |
| LUIS M RIVERA ORTIZ | CALLE SOLEDAD 11 RIO GRANDE, PR 00745 |
| LUIS M TORRES CORDERO | VILLA ANDALUCIA P8 CALLE ALORA SAN JUAN, PR 00926 |
| LUIS M TORRES VELAZQUEZ | HC 1 BOX 13107 PEUELAS, PR 00624-9718 |
| LUIS M. MEDINA-VELASQUEZ, | MARLENE J. PAREDES, JUAN J. MENDEZ-CRUZ, MAYRA MENDEZ-QUINONEZ & HECTOR R. CRUZ-MEDINA. LANDRON VERA LLC, EDIF. BOGORICIN ATTN.: LUIS A. RODRIGUEZ MUNOZ 1606 AVENIDA PONCE DE LEON, SUITE 501 SAN JUAN, PR 00909 |
| LUIS MARRERO VAZQUEZ | AVE BARBOSA 305 BO JUANA MATOS CATANO, PR 00692 |
| LUIS MARTINEZ DOMINGUEZ | URB CORDOVA DAVILA 127 MANATI, PR 00674 |
| LUIS MARTINEZ VELAZQUEZ | PR 3 BO JUNQUITOS HUMACAO, PR 00971 |
| LUIS MATOS GONZALEZ | PO BOX 1595 AIBONITO, PR 00705 |
| LUIS MEDINA CASTRO | PO BOX 541 YABUCOA, PR 00767 |
| LUIS MEDINA SANCHEZ | URB TORIMAR CALLE OVIDEO 1910 GUAYNABO, PR 00965 |
| LUIS MELENDEZ GONZALEZ | PO BOX 154 BO DAGUA NAGUABO, PR 00718-0154 |
| LUIS MELENDEZ MARQUEZ | BOX 62 COMERIO, PR 00782 |
| LUIS MILLAN MELENDEZ | CARRETERA 975 BARRIO SACO CEIBA, PR 00735 |
| LUIS MOLINA CASANOVA | EL MONTE MALL APT B 702 SAN JUAN, PR 00918-4252 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| LUIS MOLINA NEGRON | DEL PARQUE 352 APT 607 SAN JUAN, PR 00912 |
| LUIS NEGRON | 260 CALLE DELBREY SAN JUAN, PR 00912-3409 |
| LUIS NEVAREZ ORTEGA | CALLE 11 D36 URB ALTAMIRA FAJARDO, PR 00738 |
| LUIS NIEVES JIMENEZ | CALLE GEMINIS 15 URB BRISAS DE LOIZA CANOVANAS, PR 00729-2105 |
| LUIS O CORA | URB MUNOZ RIVERA 26 CALLE BALDOMAR GUAYNABO, PR 00969 |
| LUIS O CUADRADO SOTO | HC 01 BOX 6841 LAS PIEDRAS, PR 00717 |
| LUIS O FLORENTINO ROSA | BDA ISRAEL 147 AVE BARBOSA SAN JUAN, PR 00917-1625 |
| LUIS O PEREZ COLON | 40 AVE UNIVERSIDAD ARECIBO, PR 00612-3143 |
| LUIS O. BARRETO PEREZ DBA LB CONSTRUCTION | HC 02 BOX 12335 MOCA, PR 00670 |
| LUIS OLIVA | VILLA CAPRI 1174 VERONA RIO PIEDRAS, PR 00924 |
| LUIS OLIVENCIA MARTINEZ | PO BOX 1492 SAN SEBASTIAN, PR 00685-1492 |
| LUIS OLIVERO COLLAZO | BO RIO ABAJO PR10 KM 596 PUENTE CAGUITAS UTUADO, PR 00641 |
| LUIS OMAR RENTAL | PO BOX 1011 LAJAS, PR 00667-1011 |
| LUIS OQUENDO RODRIGUEZ | HC 70 BOX 30943 SAN LORENZO, PR 00754-0000 |
| LUIS ORLANDO DAVILA ADORN | 2358 CALLE AGUSTIN RAMIREZ SAN JUAN, PR 00915-9002 |
| LUIS ORTIZ ROSARIO | CALLE 6 E15 EL TORRITO CAYEY, PR 00736 |
| LUIS ORTIZ ROSARIO | CONDOMINIO GUADIOLA 621 ERNESTO SERRA APT 604 SANTURCE, PR 00907 |
| LUIS ORTIZ SANTIAGO | HC 02 BZ 17369 RIO GRANDE, PR 00745-9717 |
| LUIS ORTIZ SANTIAGO | HC 2 BOX 17369 RIO GRANDE, PR 00745 |
| LUIS PABON RIVERA | URB TORRIMAR 1615 ALAMBRA GUAYNABO, PR 00966 |
| LUIS PACHECO OCASIO | BO ABRAS SECTOR ALCOBA COROZAL, PR 00783 |
| LUIS PADILLA TORRES | PO BOX 40737 SAN JUAN, PR 00940 |
| LUIS PASTOR REYES | ENCANTADA PRIMAVERA SA24 TRUJILLO ALTO, PR 00976 |
| LUIS PENA MARTI | PO BOX 799 MARICAO, PR 00606 |
| LUIS PEREZ DE ALEGRIA | ESTANCIAS REALES 90 CALLE PRINCIPE GUILLERMO GUAYNABO, PR 00969-5331 |
| LUIS PEREZ RODRIGUEZ | PO BOX 15 LAS MARIAS, PR 00670 |
| LUIS PLAZA FERNANDEZ | CALLE GUARACA 1425B PONCE, PR 00728 |
| LUIS R CANUELAS LEON | HN87 DOMINGO DELGADO SEPTIMA SECCION LEVITTOWN, PR 00949 |
| LUIS R ESTADES MALDONADO | BOX 61181 GUAYANILLA, PR 00656 |
| LUIS R GONZALEZ CARRION | CALLE 1 BZN 219 BO SAN ISIDRO CANOVANAS, PR 00729 |
| LUIS R JIMENEZ PEREZ | URB MONTE SUBASIO CALLE 13 NUM F12 GURABO, PR 00778 |
| LUIS R MUIZ | CARR 14 KM 45 INT BARRIO EL BRONCE PONCE, PR |
| LUIS R ORTIZ ADORNO | HC01 BOX 13377 HATILLO, PR 00659 |
| LUIS R PEREZ ROHENA | BO CANOVANILLAS KM 18 CAROLINA, PR 00979 |
| LUIS R RIVERA | PR845 KM 36 TRUJILLO ALTO, PR 00976 |
| LUIS R ROMERO SOTO | 76 CALLE PEDRO ALBIZU CAMPOS LARES, PR 00669 |
| LUIS R RUBIO CATALA | CARR 814 BO ANONES NARANJITO, PR 00719 |
| LUIS R SCHMIDT VEGA | URB RIBERAS DEL SENORIAL W823 CALLE TIRSO DE MOLINA SAN JUAN, PR 00926 |
| LUIS R SIERRA | LUIS MUOZ RIVERA E22LEVITTON TOA BAJA, PR 00949 |
| LUIS R VAZQUEZ | PO BOX 142121 ARECIBO, PR 00614-2121 |
| LUIS R. RODRIGUEZ RIVERA | CALLE TARRAGONA D38 VILLA ESPANA BAYAMON, PR 00961 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
| --- | --- |
| LUIS RAMOS PAGAN | PO BOX 324 PATILLAS, PR 00723 |
| LUIS RAUL DIAZ VELAZQUEZ | APARTADO 1193 LAS PIEDRAS, PR 00771 |
| LUIS RIOS SANTOS | EE01 BOX 13778 TOA ALTA, PR 00953 |
| LUIS RIVERA AMADOR | CALLE 13 O37 VEGA BAJA LAKES VEGA BAJA, PR 00693 |
| LUIS RIVERA CLEMENTE | HC01 BOX 7555 LOIZA, PR 00772 |
| LUIS RIVERA DIAZ | 21 ADDISON ST APT C WORCESTER, MA 01604-4857 |
| LUIS RIVERA PACHECO | HC 71 BOX 2481 NARANJITO, PR 00719 |
| LUIS RIVERA ROSADOIGLESI | CALLE BARBOSA 299 JUANA MATOS CATAO, PR 00962 |
| LUIS ROBLES RODRIGUEZ | BOX 535 BARRIO SABANA SECA MANATI, PR 00701 |
| LUIS RODRIGUEZ DELGADO | SECTOR LA ZARZA PR 503 PONCE, PR 00731 |
| LUIS RODRIGUEZ ESPINOSA | VICTOR ROJAS II CALLE 6 121 ARECIBO, PR 00612 |
| LUIS RODRIGUEZ ORTIZ | BO BUENAVENTURA CALLE VIOLETA 305 CAROLINA, PR 00985 |
| LUIS RODRIGUEZ RIVERA | APTO 339 CEIBA, PR 00735 |
| LUIS RORTIZ ROSARIO | CALLE 6 E15 EL TORRITO CAYEY, PR 00736 |
| LUIS ROSA TAPIA | LOMAS VERDES CALLE FRESA 2K16 BAYAMON, PR 00956 |
| LUIS ROSADO CORREA | HC 11 BOX 14008 HUMACAO, PR 00791 |
| LUIS ROY SEPULVEDA PAGAN | QUEBRADA HONDA HC 01BOX 6935 GUAYANILLA, PR 00656 |
| LUIS RUIZ GARCIA | HC 61 BOX 35378 AGUADA, PR 00602-9786 |
| LUIS S MOJICA DE LA ROSA | BO MARTIN GONZALEZ CAROLINA, PR 00985 |
| LUIS S PINEIRO | APARTADO 360484 SAN JUAN, PR 00936-0484 |
| LUIS SAN MIGUEL LORENZANA | BOX 983 MANATI, PR 00701 |
| LUIS SANCHEZ MIRANDA | HC3 BOX 4110 AGUADA, PR 00602 |
| LUIS SANTANA MENDOZA | P O BOX 718 NAGUABO, PR 00718 |
| LUIS SANTIAGO FARIA | APARTADO 291 BAJADERO, PR 00616-0291 |
| LUIS SANTIAGO MATOS | BO GUADIANA SECTOR LOS JUANES NARANJITO, PR 00719 |
| LUIS SANTIAGO REYES | BELLO MONTE CALLE 10A L25 GUAYNABO, PR 00969 |
| LUIS SANTOS FIGUEREA | P.O. BOX 40913 SAN JUAN, PR 00940-0913 |
| LUIS TORRES VIVO | PO BOX 141776 ARECIBO, PR 00614-1776 |
| LUIS VEGA ALMODOVAR | 785 JOYA LAS MARINES AGUADILLA, PR 00603-5257 |
| LUIS VEGA LOPEZ | APT 264 AVE FERNANDEZ JUNCOS 105 CAYEY, PR 00736 |
| LUIS VEGA SANCHEZ | HC 37 BOX 3683 GUANICA, PR 00653 |
| LUIS VELAZQUEZ | CARR ROBERTO CLEMENTE 4513 VEGA BAJA, PR 00693 |
| LUIS VELAZQUEZ CEDENO | SECTOR LA PONDEROSA CALLE LAREDO 740 PONCE, PR 00730-4108 |
| LUIS VELEZ ECHEVARRIA | URB PARISO DE COAMO CALLE SERENIDAD 816 COAMO, PR 00725 |
| LUIS VIDAL RODRIGUEZ | CAMINO LOS ROBLES PR 515 TIBES PONCE, PR 00731 |
| LUIS ZAYAS BAEZ | URB. VEREDAS #622 CAMINO DE LOS JAZMINES GURABO, PR 00778 |
| LUISA FLECHA | AVE TRUJILLO ALTO 998 TRUJILLO ALTO, PR 00976 |
| LUISA GARCIA BAEZ | URB EL PALMAR SUR 67 CALLE F CAROLINA, PR 00979 |
| LUISA I RAMOS LEMA | URB OASIS GARDENS B8 CALLE LIMA GUAYNABO, PR 00969 |
| LUISA M NEGRON | HC 2 BOX 151142 ARECIBO, PR 00612-9356 |
| LUKE, JAMES T. | 140 XIT RANCH RD TRINIDAD, TX 75163 |
| LULUS LAND | CALLE 23 BLOQUE 247 URB SIERRA BAYAMON BAYAMON, PR 00961 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| LULY FLORES RIVERA | CALLEJON LOS SORA HC01 BUZON 9251 CABO ROJO, PR 00623 |
| LUMARIS FALCON TORRES | BRISAS DE LOIZA CALL ESCORPION 163 CANOVANAS, PR 02729 |
| LUMARY SOTO NIEVES | 3415 AVE ALEJANDRINO APT 403 PARQUE SAN RAMON GUAYNABO, PR 00969-4955 |
| LUMUR INTERNATIONAL INC | AVE JESUS T PIERO 1434 2DO PISO SAN JUAN, PR 00921 |
| LUQUILLO LOCKS AND KEY SH | 11 SOLEDAD STREET LUQUILLO, PR 00773 |
| LURGREN CENTRAL COLLEGE | AVE BOULEVARD BB64 LEVITTOWN TOA BAJA, PR 00949 |
| LUSACAMI RENTAL | P O BOX 8184 HUMACAO, PR 00792 |
| LUZ A QUIROZ CENTENO | PO BOX 560833 GUAYANILLA, PR 00656 |
| LUZ A ROSADO CINTRON | GEORGETTI 11 COMERIO, PR 00782 |
| LUZ A VICENTE RIVERA | BOX 5926 NARANJITO, PR 00719 |
| LUZ ACEVEDO | MOCA HOUSING EDIF 24 APTO 63 MOCA, PR 00676 |
| LUZ ALBA CORREA ROHENA | BO CANOVANILLAS KM 18 INT PR857 CAROLINA, PR 00980 |
| LUZ AMELIA MONTALVAN RU | PO BOX 171 CIDRA, PR 00739-0171 |
| LUZ ANGELICA SOTO MUIZ | HC 3 BOX 23595 SAN SEBASTIAN, PR 00685-9506 |
| LUZ B NUEZ RODRIGUEZ | SALA DE PONCE APDO 71 PONCE, PR 00733 |
| LUZ C AROCHO PEREZ | 201 F PEARE LAKE CSWY ALTAMONTE SPRINGS, FL 32714-2904 |
| LUZ C AVILES PIZARRO | BARRIO SABANA ABAJO CALLEJON VIGO 259 CAROLINA, PR 00983 |
| LUZ C CANALES | REC LUIS LLORENS TORRES EDIF 26 APTO 488 SAN JUAN, PR 00913 |
| LUZ C LECLERC VALENTIN | JARDINES DE CONCORDIA EDIF 6 APR 69 MAYAGUEZ, PR 00680 |
| LUZ C PAGAN GARCIA | PO BOX 40449 SAN JUAN, PR 00940 |
| LUZ C RODRIGUEZ FALERO | POBOX 458 CANOVANAS, PR 00629 |
| LUZ C VELEZ REYES | 33 CALLE MJ CABRERO SAN SEBASTIAN, PR 00685-2218 |
| LUZ COLON RODRIGUEZ | APARTADO 5421 SAN SEBASTIAN, PR 00685 |
| LUZ CRUZ MORALES | CALLE ALCAIZ 357 REAPRTO SAN JOSE SAN JUAN, PR 00923-0000 |
| LUZ D CLAUDIO | HC 2 BOX 50012 VEGA BAJA, PR 00693-9693 |
| LUZ D MARQUEZ | CALLE GUARACA 1409 PONCE, PR 00728 |
| LUZ D OCASIO | BARRIO GUZMAN ABAJO CARR 956 KM 10 RIO GRANDE, PR 00721 |
| LUZ D RIVERA MARQUEZ | BO CANOVANILLAS PR 857 KM 06 CAROLINA, PR 00985 |
| LUZ D SANTIAGO PEREZ | HC02 BOX 6661 UTUADO, PR 00641 |
| LUZ D SANTOS LEBRON | RESIDENCIAL LOS CLAVELES EDIF 1 APT 1107 TRUJILLO ALTO, PR 00976 |
| LUZ D VELAZQUEZ FIGUEROA | LAS MARGARITAS EDIF 11 APT 480 SAN JUAN, PR 00915 |
| LUZ DEL C ALBINO CORONAD | ACT SAN JUAN, PR 00940 |
| LUZ DELIA RIVERA IRIZARRY | LOMAS DE COUNTRY CLUB APT A CALLE 7 PONCE, PR 00731 |
| LUZ DIVINA TRUJILLO CRUZ | HC 1 BOX 7662 GUAYANILLA, PR 00656-9781 |
| LUZ DORTIZ SANTIAGO | HC 02 BUZ 17369 RIO GRANDE, PR 00745-0000 |
| LUZ E ALICEA ORTIZ | RES MANUEL A PEREZ 2300 CALLE LOPEZ SICARDO APT C177 SAN JUAN, PR 00923-2825 |
| LUZ E CASTILLO DASTA | HC 37 BOX 5378 GUANICA, PR 00653 |
| LUZ E CRUZ BURGOS | EDIF 4 APT 37 DR PALON HUMACAO, PR 00791 |
| LUZ E CRUZ NEGRON | URB REPARTO VALENCIANO CROBLE F11 JUNCOS, PR 00777 |
| LUZ E MARTINEZ CASANOVA | 1962 AVE A SAN JUAN, PR 00915-4035 |
| LUZ E MERCED VILLEGAS | HC 1 BOX 7022 AGUAS BUENAS, PR 00703-9714 |
| LUZ E MIRANDA SANCHEZ | PO BOX 281 MANATI, PR 00674-0281 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| LUZ E PACHECO | RES PADRE NAZARIO EDIF 4 APT 26 GUAYANILLA, PR |
| LUZ E PADILLA PADILLA | COND ASSISI BOX 72 GUAYNABO, PR 00966 |
| LUZ E QUIONEZ MUOZ | 30 CALLE SAN FELIPE PONCE, PR 00731 |
| LUZ E RODRIGUEZ | MAGAS ARRIBA CALLE 11 B 303 GUAYANILLA, PR 00656 |
| LUZ E ROMAN ROSARIO | 745 CALLE GUANO CANTERA SAN JUAN, PR 00915-0000 |
| LUZ E ROSARIO ORTIZ | BOX 808 OROCOVIS, PR 00720 |
| LUZ HAYDEE RIVERA | PO BOX 6017 SUITE 204 CAROLINA, PR 00984-6017 |
| LUZ HERNANDEZ SANTOS | URB SECT CANTERA 757 CALLE GUANO APT INT SAN JUAN, PR 00915 |
| LUZ I NEGRON CARRERAS | HC02 BOX 151093 BO RIO ARRIBA ARECIBO, PR 00612 |
| LUZ I PADILLA MONTANEZ | APARTADO 472 NARANJITO, PR 00719 |
| LUZ I PEREZ MELENDEZ | BO CANTERA 749 CALLE GUANO SAN JUAN, PR 00915 |
| LUZ M BALLESTEROS NAVEDO | URB REPARTO FLAMINGO K26 CALLE CIUDAD DEL TURABO BAYAMON, PR 00959-4960 |
| LUZ M CARDONA MELENDEZ | RES ARIEL EDIF C APTO 1 COMERIO, PR 00782 |
| LUZ M CASTRO RODRIGUEZ | CONSTITUCION 2361 CANTERA SANTURCE, PR 00915 |
| LUZ M COLLAZO | 512 CALLE GAUTIER BENITEZ SAN JUAN, PR 00915-3718 |
| LUZ M DAVILA FALU | OFIC 7504 SANTURCE, PR |
| LUZ M FLORES CAMILO | BO MARTIN GONZALEZ DIVISION LOS FLORES CAROLINA, PR 00988 |
| LUZ M FRANCO RODRIGUEZ | CARR 844 BO CUPEY BAJO RIO PIEDRAS, PR 00926 |
| LUZ M FREYTES | URB CORDOVA DAVILA 150 MANATI, PR 00674 |
| LUZ M GARCIA MEDINA | BO PIA RR01 BOX 16112 TOA ALTA, PR 00953-9732 |
| LUZ M GARCIA MEDINA | RES LAS GARDENIAS EDIF 3 APTO 38 BAYAMON, PR 00959 |
| LUZ M GOMEZ GONZALEZ | CARR 2 KM 65 7 BO FACTOR ARECIBO, PR 00614 |
| LUZ M GONZALEZ | 267 CALLE POST S APT AE MAYAGUEZ, PR 00680-4046 |
| LUZ M GUADALUPE | BO BARRAZAS CAROLINA, PR 00985 |
| LUZ M JORGE MARTINEZ | HC 3 BOX 8565 GUAYNABO, PR 00971-9727 |
| LUZ M LACEN PEREZ | 749 CALLE GUANO SAN JUAN, PR 00915 |
| LUZ M MARTINEZ VAZQUEZ | CALLE SAN RAFAEL 122 BARRIO SALUD MAYAGUEZ, PR 00680 |
| LUZ M MARTINEZ VELEZ | PMB 100 BOX 5004 YAUCO, PR 00698 |
| LUZ M MEDINA DURAN | CALLE SANTIAGO OPPENHEIMER 1617 URB LAS DELICIAS PONCE, PR 00728-3902 |
| LUZ M MERCADO LEBRON | RES EL PRADO EDIF 5 APT 21 SAN JUAN, PR 00924-2815 |
| LUZ M MOJICA MALDONADO | CARR 823 KM 61 TOA ALTA, PR 00954 |
| LUZ M ORTIZ HERNANDEZ | 2352 CALLE A RAMIREZ SAN JUAN, PR 00915-3223 |
| LUZ M PENA LOPEZ | METROPOLIS CALLE 1 A94 CAROLINA, PR 00989 |
| LUZ M PEREZ MILLAN | URB ALTAMESA 1385 CALLE SAN DAMIAN SAN JUAN, PR 00921-3711 |
| LUZ M RETAMAR RAMIREZ | 59 CALLE MARGINAL PONCE, PR 00730-1996 |
| LUZ M RODRIGUEZ MARTINEZ | HC 2 BOX 45301 VEGA BAJA, PR 00693-9640 |
| LUZ M ROSA VELEZ | PO BOX 440 TRUJILLO ALTO, PR 00977-0440 |
| LUZ M SOSA LAUREANO | 2282 CALLE PRINCIPAL SAN JUAN, PR 00915-4634 |
| LUZ M ZANABRIA | CARR 20 KM 77 INT BO CAMARONES GUAYNABO, PR 00970 |
| LUZ MAGALI TIRADO LOPEZ | CALLE 1 B10 HACIENDA BORIKEN CAGUAS, PR 00726 |
| LUZ MARIA SOTO SANCHEZ | APARTADO 1033 ANASCO, PR 00610 |
| LUZ MCRUZ MORALES | CALLE ALCAIZ 357 REAPRTO SAN JOSE SAN JUAN, PR 00923-0000 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| LUZ MEDINA POLANCO | APARTADO 549 HORMIGUEROS, PR 00660 |
| LUZ N GONZALEZ | SECTOR BETANCOURT 16 URB BORINQUEN GARDENS SAN JUAN, PR 00926 |
| LUZ N MORENO | HC 3 BOX 31226 SAN SEBASTIAN, PR 00685-9535 |
| LUZ N ORTIZ NUNEZ | URB CIUDAD MASSO CALLE 10 E127 ALTOS SAN LORENZO, PR 00754 |
| LUZ N PEREZ JIMENEZ | VILLA CAPRI COURTS A8 582 VERONA SAN JUAN, PR 00924-4003 |
| LUZ N RAMOS ORTIZ | RES LOPEZ NUSSA BLQ 4 APT 45 PONCE, PR 00717-2111 |
| LUZ NEREIDA HAWKINS | 1395 KATHY CT LIVERMORE, CA 94550 |
| LUZ OQUENDO VAZQUEZ | PR 859 KM 153 COROZAL, PR 00783 |
| LUZ ORTIZ SANTIAGO | HC 02 BUZ 17369 RIO GRANDE, PR 00745-0000 |
| LUZ P MORGES LLAMAS | BO HUCARES CARR 3 HM 650 NAGUABO, PR 00718 |
| LUZ R FERRER MALDONADO | APARTADO 1243 MOCA, PR 00676 |
| LUZ RODRIGUEZ CALDERON | CARR 962 SECTOR LOS SOTOS CANOVANAS, PR 00729 |
| LUZ RODRIGUEZ DIAZ | 829 QUINCY AVE BRONX NEW YORK, NY 10465 |
| LUZ ROMAN PEREZ | HC 3 BOX 31646 SAN SEBASTIAN, PR 00685-9536 |
| LUZ SELENIA SANTIAGO CRU | 759 AVE BARBOSA SAN JUAN, PR 00915-3212 |
| LUZ VAZQUEZ ROSARIO | BO PALOMAS ABAJO COMERIO, PR 00782 |
| LUZ VELEZ ANDUJAR | PR 153 KM 598 RIO ABAJO UTUADO, PR 00641 |
| LUZ Y MEDINA GARCIA | SECTOR MATADERO VIEJO 102 YAUCO, PR 00698 |
| LUZ YOLANDA MALDONADO | APARTADO 31345 ESTACION 65 INF RIO PIEDRAS, PR 00929 |
| LUZ Z DELGADO DIAZ | PO BOX 207 TRUJILLO ALTO, PR 00977-0207 |
| LUZ Z LOPEZ MORALES | HC 03 BOX 14508 YAUCO, PR 00698 |
| LUZGARDI FRONTANY | CRIO AMAZONAS P 61 BRISAS TOR TUGUEROS VEGA BAJA, PR |
| LYCETTE MARTINEZ | PO BOX 194890 SAN JUAN, PR 00919-4890 |
| LYDIA AMILL CLAUDIO | HC01 BOX 3139 ARROYO, PR 00714 |
| LYDIA BERMUDEZ | 10 VIA PEDREGAL APT 4910 TRUJILLO ALTO, PR 00976-6206 |
| LYDIA CABAN AYENDE | CARR PR2 KM 655 ARECIBO, PR 00612 |
| LYDIA CARMONA LOPEZ | SECTOR CAMBUTE PR 857 KM 18 INT CAROLINA, PR 00979 |
| LYDIA CORDOVA RODRIGUEZ | 53 RES JUANA MATOS APT 522 CATANO, PR 00962-3953 |
| LYDIA E CANDELARIO | BARRIO GUZMAN ABAJO SECTOR BARTOLO CALLE 3 PARCELA 40 RIO GRANDE, PR 00745 |
| LYDIA E COLLAZO | PMB 12 PO BOX 6007 CAROLINA, PR 00984-6007 |
| LYDIA E COUVERTIER MARTIN | CARIBE 85 WILSON CARIBE 201CONDAD SAN JUAN, PR |
| LYDIA E FERNANDEZ ACEVED | TRIB SUP SALA DE ARECIBO SECC ALIM APTDO 1238 ARECIBO, PR 00613 |
| LYDIA E LOPEZ DIAZ | BOX 1109 VIEQUES, PR 00765 |
| LYDIA E RIVERA ANDALUZ | URB VISTA MAR 18 CALLE JUAN B MORCIGLIO GUANICA, PR 00653-2412 |
| LYDIA ESTHER CLAUDIO | 43 ALTOS CALLE BALDORIOTY VEGA BAJA, PR 00693 |
| LYDIA GONZALEZ RODRIGUEZ | BO CARACOL ABAJO PR402 ANASCO, PR 00610 |
| LYDIA HERNANDEZ | EDIF 7 APT 25 25 COLL Y TOSTE ARECIBO, PR 00612-3629 |
| LYDIA L ALMODOVAR RUIZ | VILLA DOS RIOS CALLE COQUI PONCE, PR 00731 |
| LYDIA M RIVERA RAMOS | BDA BUENA VISTA 737 CALLE 1 SAN JUAN, PR 00915-4736 |
| LYDIA M ROMAN | HC 3 BOX 31212 SAN SEBASTIAN, PR 00685-9535 |
| LYDIA MALDONADO GONZAL | HC 02 BOX 7301 UTUADO, PR 00641-9507 |
| LYDIA MONTAEZ OSORIO | BO DAGUAO CALLE LOS MILLONES NAGUABO, PR 00718 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| LYDIA MORAN ANDUJAR | APARTADO 211 FLORIDA, PR 00650 |
| LYDIA ORTIZ FLORAN | P O BOX 358 TOA ALTA, PR 00954-0358 |
| LYDIA RAMOS MIRANDA | 95 CALLE SAN CARLOS AGUADILLA, PR 00605-4907 |
| LYDIA RIVERA RODRIGUEZ | PO BOX 85 COMERIO, PR 00782 |
| LYDIA RODRIGUEZ TORRES | CAMINO LOS ROBLES PR 515 INT TIBES PONCE, PR 00731 |
| LYDIA ROHENA MUJICA | BO CANOVANILLAS PR 857 CAROLINA, PR 00985 |
| LYDIA ROSARIO MERCADO | CONSTITUCION 2357 CANTERA SANTURCE, PR 00915 |
| LYDIA SIERRA MAYSONET | BO PUEBLO NUEVO VEGA BAJA, PR 00693 |
| LYDIA TORRES SANTIAGO | MANSIONES DLE CARIBE 132 HUMACAO, PR 00791 |
| LYDIA TORRES SANTIAGO | PO BOX 188 PUNTA SANTIAGO, PR 00741 |
| LYDIA VAZQUEZ ORTEGA | CALLE 34 ZJ 30 RIVER VIEW BAYAMON, PR |
| LYDIA VILLALONGO ACEVEDO | HC03 BOX 3717 GUAYNABO, PR 00971 |
| LYMARI VEGA MONTALVO | PO BOX 366 SABANA GRANDE, PR 00637-0366 |
| LYNERT INC | URB PUERTO NUEVO 473 AVE DE DIEGO SAN JUAN, PR 00920-3706 |
| LYNNETTE AVILA CORTES | URB EL VIGIA 18 CALLE ANASTACIA SAN JUAN, PR 00926 |
| LYNNETTE FIGUEROA MORAL | HC 73 BOX 5558 GUADIANA NARANJITO, PR 00719 |
| LYNNETTE IVAZQUEZ CANALES | SECC PACIFICA URB ENCANTADA VIA ARCOIRIS PG 135 TRUJILLO ALTO, PR 00926 |
| LYNNETTE M CARTAGENA | CALLE MONSERRATE DELIZ JF2 SEPTIMA SECCION LEVITTOWN TOA BAJA, PR 00949 |
| LYNNETTE VAZQUEZ CANALES | SECC PACIFICA URB ENCANTADA VIA ARCOIRIS PG 135 TRUJILLO ALTO, PR 00926 |
| LYVIA RODRIGUEZ DEL VALLE | 13 CAMINO LOS BAEZ APT 704 GUAYNABO, PR 00971 |
| LYZBETH RAMOS | SECTOR EL MANGOTIN CALLE 20 KM 10 GUAYNABO, PR 00965 |
| LYZETTE IRIZARRY | PMB 259 PO BOX 3500 CAMUY, PR 00627-3500 |
| M E SOUND | URB VALLE VERDE I AP 1 CALLE RIO MARAVILLA BAYAMON, PR 00961-3208 |
| M G INSTRUMENTATION SER | PO BOX 6026 CAROLINA, PR 00984-6026 |
| M M CONTROL SECURITY SERV | PO BOX 1917 GUAYNABO, PR 00970-1917 |
| M M INTERNATIONAL CO | 9415 SHAMOKIN LANE PORT RICHEY, FL 34668 |
| M P ANTILLES CONST CORP | P O BOX 664 BAYAMON STATION BAYAMON, PR 00960-0664 |
| M R FRANCESCHINI INC | 611 CONDADO AVE SAN JUAN, PR 00907 |
| M W MULTI SERVICES INC | 1807 PONCE DE LEON SAN JUAN, PR 00907 |
| M.H. DAVIDSON & CO. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LP ATTN: T. TROYER 520 MADISON AVENUE, 30TH FLOOR NEW YORK, NY 10022 |
| M.H. DAVIDSON & CO. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD, CT 06103-3178 |
| MA CARIBBEAN CORPORATION | PO BOX 6120 CAGUAS, PR 00725-6120 |
| MA CHILDREN DAY CARE I | EXT SAN ANTONIO J12 VILLA BLANCA CAGUAS, PR 00725 |
| MA ESTEVES INC | PO BOX 362425 SAN JUAN, PR 00936 |
| MA PEST CONTROL MAINTEN | BOX 1301 YAUCO, PR 00698 |
| MAARA CORP | PO BOX 13487 SAN JUAN, PR 00908-3487 |
| MABEL BONILLA AQUERON | CALLE CORAL 13 VISTA VERDE MAYAGUEZ, PR 00680-9460 |
| MABEL COLLAZO PEREZ | BO TIBES PR 503 KM 82 PONCE, PR 00731 |
| MAC HOUSE DE PR | RIO HONDO PLAZA ZMS SUITE 256 BAYAMON, PR 00961 |
| MACCAFERRI GABIONS INC | BOX 20956 SAN JUAN, PR 00928-0956 |
| MACHADO RODRIGUEZ, ANGEL M. | RR 01 BUZON 13250 MANATI, PR 00674 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| MACHADO VEGA, JONATHAN | JAIME L DREW 251 B PONCE, PR 00730 |
| MACHE TECHNICAL PRODUCTS | PO BOX 363506 SAN JUAN, PR 00936 |
| MACHUCA GARCIA, OLGA | CALLE 5 #329 BARRIO JUAN SANCHEZ DIRRECION RESIDENSIAL BAYAMON, PR 00960 |
| MACHUCA GARCIA, OLGA | P.O. BOX 1531 BAYAMON, PR 00960 |
| MACLENNAN, ERIC | 44565 HARMONY LN BELLEVILLE, MI 48111 |
| MACLENNAN, JOYCE E | 20 GOVERNOR FOSS DRIVE WELLFLEET, MA 02667 |
| MACLINE INC | URB EL PARAISO 1566 CALLE PARANA SAN JUAN, PR 00926 |
| MACRO TECH | AVENIDA BETANCES J18 HERMANAS DAVILA BAYAMON, PR 00959 |
| MACROMEDIA | 600 TOWNSEND STREET SAN FRANCISCO, CA 94103 |
| MACTEC ENGINEERING CONS | 7477 COLLECTION CENTER DRIVE CHICAGO, IL 60693-0076 |
| MADELINA CABALLERO VAZQUE | RES LIBORIO ORTIZ EDIF 8 APT 144 AIBONITO, PR 00705 |
| MADELINE CIRILO GONZALEZ | EDIF 9 APTO 132 LOS MIRTOS CAROLINA, PR 00987 |
| MADELINE COLON RIVERA | HC23 BOX 5972 JUNCOS, PR 00777-9707 |
| MADELINE J VELEZ MALAVE | PO BOX 1791 SAN LORENZO, PR 00754 |
| MADELINE LOPEZ PAGAN | PARC EL TUQUE 3121 PASEO EL TUQUE PONCE, PR 00728-2808 |
| MADELINE M PLAUD GUTIERRE | URB SAN MARTIN 57 CALLE 3 PATILLAS, PR 00723 |
| MADELINE MORALES BAEZ | HC 80 BOX 8621 DORADO, PR 00646-9518 |
| MADELINE MUNIZ PEREZ | CALLE MONTE FLORES 176 VILLA DEL MONTE TOA ALTA, PR 00953 |
| MADELINE RIVERA RODRIGU | PO BOX 4467 MAYAGUEZ, PR 00681-4467 |
| MADELINE ROMAN DIAZ | RES ESPIRITU SANTO APT B9 AGUAS BUENAS, PR 00703 |
| MADELINE SILVA HEYLIGER | PO BOX 361535 SAN JUAN, PR 00936-1535 |
| MADELINE TORRES SANTIAGO | HC01 BO PLENA BUZON 5900 SALINAS, PR 00712 |
| MADELYN REYES | APTO 176 RES JARDINES PARQUE REAL LAJAS, PR |
| MADERA LINDA | APARTADO 1148 TOA BAJA, PR 00759 |
| MADERA MARTINEZ, DEMETRIO | NIVEA ENID TORRES, LAWYER 452 AVE. PONCE DE LEON SUITE 402 SAN JUAN, PR 00918 |
| MADERA MARTINEZ, DEMETRIO | NIVEA ENID TORRES-LOPEZ PO BOX 192853 SAN JUAN, PR 00919-2853 |
| MADERA MARTINEZ, DEMETRIO | P.O. BOX 3658 MAYAGUEZ, PR 00681 |
| MADERA Y FERRETERIA TESOR | 251 CALLE GUAYAMA SAN JUAN, PR 00917-4202 |
| MADERAS 3C INC | CARLOS CUEBAS CASTRO PO BOX 11279 SAN JUAN, PR 00922-1279 |
| MADERAS TRATADAS | CARR 865 KM 55 INT 866 SABANA SECAS TOA BAJA, PR 00952-1026 |
| MADERERA 2000 | BOX 470 SAINT JUST, PR 00750 |
| MADERERA DONESTEVEZ | PO BOX 29228 SAN JUAN, PR 00929-0228 |
| MADIFIDE INC NOTI UNO | GPO BOX 363222 SAN JUAN, PR 00936-3222 |
| MADIHA SALEH | ALTURAS DE TORRIMAR 131 AVE SANTA ANA GUAYNABO, PR 00969 |
| MAERSK SEA LAND | PO BOX 362648 SAN JUAN, PR 00936-2648 |
| MAGALI MEDINA RIVERA | PO BOX 10096 SAN JUAN, PR 00922 |
| MAGALIS SANCHEZ TORRES | LA JOYA SANTA RITA HC 37 BOX 5373 GUANICA, PR 00653 |
| MAGALY ALMENAS GOMEZ Y LC | SAN JUAN, PR |
| MAGALY ANDRADES ANDINO | RESIDENCIAL LOS MIRTOS EDIFICIO 11 APTO 174 CAROLINA, PR 00987 |
| MAGALY RAMOS MERCADO | PO BOX 362 DORADO, PR 00646 |
| MAGALY REYES MOJICA | URB VILLA ESPANA B3 SALAMANCA BAYAMON, PR 00961-7344 |
| MAGALY REYNOSO | BO BUENA VISTA CARR 167 KM 149 BAYAMON, PR 00957 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| MAGALY ROMAN ROBLES | HC01 BOX 5169 LOIZA, PR 00772 |
| MAGALY ROSADO MALDONADO | HC01 BOX 3628 ADJUNTAS, PR 00601 |
| MAGALY TORRES RODRIGUEZ | HC1 BOX 3365 ADJUNTAS, PR 00601 |
| MAGDA GONZALEZ HERRERA | LAS DELICIAS MANUEL A DOMENECH A1 PONCE, PR 00731 |
| MAGDA L AGUIAR SERRANO | EL PARAISO TIBER 1602 SAN JUAN, PR 00926 |
| MAGDA MARTINEZ GARCIA | ESTANCIAS PLAZA 21 D11 VIA STO DOM BAYAMON, PR 00961 |
| MAGDA PEDROZA | CALLE 4 C19 URB EL TORITO CAYEY, PR 00736 |
| MAGDALENA GERENA ESCALERA | HC1 BOX 7287 GUAYANILLA, PR 00656-9743 |
| MAGDALENA MARTINEZ | SECTOR MAVITO 71A CALLE ESMERALDA DORADO, PR 00646 |
| MAGDALENA MORALES DBA JAR | PO BOX 1807 TRUJILLO ALTO, PR 00977 |
| MAGDALENA RIVERA MELENDEZ | CALE GRANITO BZN 013 URB PEDREGAL RIO GRANDE, PR 00745 |
| MAGDALENA RIVERA MELENDEZ | URB PEDREGALES 013 CALLE GRANITO RIO GRANDE, PR 00745 |
| MAGDALENA SANTIAGO SOTO | P O BOX 2146 ARECIBO, PR 00613-2146 |
| MAGDALENA SANTIGO SOTO | P O BOX 2146 ARECIOBO, PR 00613-2146 |
| MAGDALENA TROCHE GERENA | HC 1 BOX 7287 GUAYANILLA, PR 00656-9743 |
| MAGDALENE BARANDA PEREZ | URB LAS NUBAS VIA LOS OLIVOS 64 CAGUAS, PR 00727-3155 |
| MAGDALENE SBARANDA PEREZ | URB LAS NUBAS VIA LOS OLIVOS 64 CAGUAS, PR 00727-3155 |
| MAGDALENO GONZALEZ SERRAN | PR 844 KM 28 CUEPEY BAJO, PR 00925 |
| MAGDALINE ORTIZ CONCEPCIO | 181 CALLE COLON BUEN CONSEJO RIO PIEDRAS, PR 00926 |
| MAGDALIS CONCEPCION FRANC | VILLA PALMAS 291 CALLE 15 BO PUERTOS DORADO DORADO, PR 00646 |
| MAGDALIS CONCEPCION FRANCO | PO BOX 850 DORADO, PR 00646 |
| MAGDALIZ ENCARNACION CRUZ | HEREDEROS |
| MAGGYS WONDERLAND | URB RIVERVIEW U5 CALLE 18 BAYAMON, PR 00961-3865 |
| MAGIC CARPETS | 168 F D ROOSEVELT AVE SAN JUAN, PR 00918-2406 |
| MAGICOLOR PHOTO LABS | BORINQUEN TOWER ROOSEVELT AVE CAPARRA HEIGHTS SAN JUAN, PR 00920-2798 |
| MAGLEZ CONSTRUCTION CORP | PO BOX 8 FLORIDA, PR 00650 |
| MAGLEZ CONSTRUCTION CORP. | ATTN: YOANYD FONT-RIVERA PO BOX 1174 FLORIDA, PR 00650 |
| MAGLEZ CONSTRUCTION CORP. | PO BOX 1174 FLORIDA, PR 00650 |
| MAGLEZ ENGINEERINGS & CONTRACTORS, CORP. | P.O. BOX 1174 FLORIDA, PR 00650 |
| MAGLEZ ENGINEERINGS AND C | BOX 1174 FLORIDA, PR 00650 |
| MAGLEZ ENGINEERINGS AND CONTRACTORS CORP | PARA MIGUEL GONZALEZ RIVERA BO PUERTO BLANCO CARR 540 KM 581 FLORIDA, PR 00650 |
| MAGNA L PENA DE JESUSBE | HC3 BOX 19023 RIO GRANDE, PR 00745-8843 |
| MAGNA MANUFACTURING INC | CALLE BRISAS 9 SABANA LLANA IND PARK RIO PIEDRAS, PR 00924 |
| MAILBOXES ETC | 1357 ASHFORD AVE SAN JUAN, PR 00907-1432 |
| MAINLINE INFORMATION SYSTEMS | ATTN MARTHA LUCIA RODRIGUEZ 1700 SUMMIT LAKE DR TALLAHASSEE, FL 32317 |
| MAKRO IMPORTERS DISTRIB | BOX 13365 SAN JUAN, PR 00908-3365 |
| MALAVE COLON, IBIS | #82 CALLE BEGONIA URB MONTEFIORI CAGUAS, PR 00725 |
| MALAVE COLON, IBIS | P.M.B. 2197 P.O. BOX 6017 CAROLINA, PR 00984 |
| MALAVE RODRIGUEZ, FRANCISCO J. | PO BOX 40400 SAN JUAN, PR 00940-0400 |
| MALAVE RODRIGUEZ, FRANCISCO J. | URB. LAS AGUILAS CALLE 8, I-15 COAMO, PR 00769 |
| MALAVE RODRIGUEZ, FRANCISCO J. | URB. LAS AGULAS CALLE 8, -I-15 COAMO, PR 00769 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| MALDONADO FIGUEROA, MARIBEL | PO BOX 1768 BARCELONETA, PR 00617 |
| MALDONADO HERNANDEZ, JORGE L | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| MALDONADO HERNANDEZ, JORGE L | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION 78 GEORGETTI SAN JUAN, PR 00925 |
| MALDONADO MALDONADO, ELENA | COND. PARQUE ARCOIRIS 227 C/2 APT B-223 TRUJILLO ALTO, PR 00976 |
| MALDONADO MATOS, SYLVIA | URB. STA. TERESITA 2208 CALLE MCLEARY SAN JUAN, PR 00913 |
| MALDONADO RIVERA, NELLY | B25 BDA. LA OLIMPIA ADJUNTAS, PR 00601-2367 |
| MALDONADO RIVERA, NELLY | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO, PR 00966-2700 |
| MALDONADO ROBLES, JOSE A. | SAN RAFAEL C-1 CALLE 1 CAGUAS, PR 00725 |
| MALDONADO S SCREENS INC | 411 CALLE COMERIO BAYAMON, PR 00959 |
| MALDONADO SOTO, IVAN | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| MALDONADO SOTO, IVAN | JESUS R. MORALES CORDERO, ATTORNEY AT LAW PO BOX 363085 SAN JUAN, PR 00936-3085 |
| MALDONADO SOTO, IVAN | JOSE E. TORRES VALENTIN ABOGADO CALLE GEORGETTI SAN JUAN, PR 00925 |
| MALDONADO SOTO, IVAN | PO BOX 40177 SAN JAUN, PR 00940-0177 |
| MALDONADO SUAREZ, IRIS M. | PO BOX 1691 SABANA SECA TOA  BAJA, PR 00952 |
| MALDONADO VALENTIN, VIVIANA | COND QUINTA REAL CALLE REY ALBERTO 8204 TOA BAJA, PR 00949 |
| MALDONADO VAZQUEZ, CESAR A | CALLE 27 SE 942 REPARTO METROPOLITANO SAN JUAN, PR 00921 |
| MALDONADO VELAZQUEZ, LIONEL | BARRIO YAHURCAS CALLE 35 H.M 11.5 ADJUNTAS, PR 00631 |
| MALDONADO VELAZQUEZ, LIONEL | PO BOX 208 CASTANER, PR 00631 |
| MALHOTRA, VINOD & VIDYA | 137 HOLLYWOOD AVE ENGLEWOOD CLIFFS, NJ 07632-2133 |
| MALTER INC | BOX 919 SAINT JUST, PR 00750 |
| MALTER INTERNATIONAL CARI | PO BOX 535 LOIZA LOIZA, PR 00772 |
| MALVIN J MORALES GUZMAN | ACTHEREDEROS DIEGO MORALES ROMAN FALLECIDO |
| MAMI LINDAS PRE ESCOLAR | URB TOA ALTA F28 CALLE 8 TOA ALTA, PR 00953-4218 |
| MAMMOLINA CENTRO CREATIVO | PO BOX 9021445 SAN JUAN, PR 00902-1445 |
| MANAGEMENT ACQUISITION | CAPARRA GALERY BLDG SUITE 303 AVE RAFAEL GOMZALEZ GIUSTI 107 GUAYNABO, PR 00918 |
| MANAGEMENT TECHNICAL CO | EDIFICIO LA ELECTRONICA SUITE 221 SAN JUAN, PR 00927-6100 |
| MANDRY MERCADO, SUCESION PASTOR | MARIA E. VICENS 9140 MARINA ST. SUITE 801 PONCE, PR 00717 |
| MANGUAL VAZQUEZ, MARIBEL | BOX 946 JUANA DIAZ, PR 00795 |
| MANGUALS OFFICE CLEANING | CALLE ACUARELA 1 URB MUNOZ RIVERA GUAYNABO, PR 00969 |
| MANHATTAN INSURANCE GROUP | CALLE MAYAGUEZ 48 HATO REY, PR 00919 |
| MANITAS DE SEDA | URB VILLA ASTURIAS CALLE 33 BLQ 29 8 CAROLINA, PR 00983 |
| MANNIE GARCIA PHOTOJOURNA | 2608 MC COMAS AVE KENSINGTON, MD 20895 |
| MANNYS BLOCKS | CARR VIEJA BAYAMON A CATANO BAYAMON, PR |
| MANOLIN ESSO SERVICE STAT | PO BOX 367 LAS PIEDRAS, PR 00771 |
| MANSILLA MENDEZ, JUAN A | CORRETJER, L.L.C. RAFAEL HUMBERTO RAMIREZ POLANCO 625 PONCE DE LEON AVE. SAN JUAN 00917-4819 |
| MANSILLA MENDEZ, JUAN A | PO BOX 9084 HUMACAO, PR 00792 |
| MANSOS BATTERY | URB CARIBE 1470 AVE PONCE DE LEON SAN JUAN, PR 00926-2705 |
| MANUEL A AVILES AVILES | PO BOX 446 AIBONITO, PR 00705 |
| MANUEL A CANCEL MATOS | CALLE LUNA 212 SAN GERMAN, PR 00637-0000 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| MANUEL A MOREDA | PO BOX 366066 SAN JUAN, PR 00936-6066 |
| MANUEL A OTERO | URB LUCHETTI CALLE JUSTINO CRESPO  1 MANATI, PR |
| MANUEL A PIETRANTONI | CALLE DOCTOR TORO 2 VILLA CAPARRA GUAYNABO, PR 00966 |
| MANUEL A RIVERA CARRILLO | PO BOX 364411 SAN JUAN, PR 00936-4411 |
| MANUEL A ROSARIO GONZALE | HC04 BOX 9946 UTUADO, PR 00641 |
| MANUEL ALVAREZ | E10 CALLE MIS AMORES CAGUAS, PR 00725 |
| MANUEL ARROYO NIEVES | BO SABANA ABAJO SECTOR 44 CC31 CAROLINA, PR 00982 |
| MANUEL ASANCHEZ BARRIS | CALLE GUAYANILLA COND TOWN HOUSE 500 APTO 2005 SAN JUAN, PR 00923-3305 |
| MANUEL AVILES QUIONES | CARR PR2 KM 1003 QUEBRADILLAS, PR 00678 |
| MANUEL BAEZ GUZMAN | HC 01 BOX 6149 GUAYNABO, PR 00971 |
| MANUEL BERMUDEZ ARQUITECT | 292 CULTO STE 201 SAN JUAN, PR 00907-4001 |
| MANUEL BERNACETT NEGRON | PUENTE BLANCO 5357 CATANO, PR 00962 |
| MANUEL BONILLA SANTIAGO | H C 1 BOX 4435 JUANA DIAZ, PR 00795-9705 |
| MANUEL CABANAS ALBARRAN | HC 02 BOX 6787 UTUADO, PR 00641 |
| MANUEL CHAVIANO | RIO JAJOME SUR AE20 RIO HONDO BAYAMON, PR 00961 |
| MANUEL COLL BORGO | EDDIE GARCIA 505 URB LA MERCED HATO REY SAN JUAN, PR 00918 |
| MANUEL CORREA DELIZ | PO BOX 944 GUAYNABO PR LLANOS GUAYNABO, PR 00970 |
| MANUEL CRESPO | BO QUEBRADA LARGA PR2 KM 8 ANASCO, PR 00610 |
| MANUEL DE JESUS LOZADA | EDIC C APT 100 RESIDENCIAL STA ELENA RIO PIEDRAS, PR 00927 |
| MANUEL DE JESUS RAMOS | PO BOX 942 AGUADA, PR 00602-0942 |
| MANUEL DE LEMOS AIA ARCHI | LOPEZ LANDRON ST 1554 SANTURCE, PR |
| MANUEL DEL VALLE INC | P O BOX 2527 TOA BAJA, PR 00759 |
| MANUEL DIAZ INC | KM 65 PR115 RINCON, PR 00677 |
| MANUEL DIAZ RUIZ | 1485 AVE ASHFORD SUITE 15022 SAN JUAN, PR 00907 |
| MANUEL ECOLL BORGO | EDDIE GARCIA 505 URB LA MERCED HATO REY SAN JUAN, PR 00918 |
| MANUEL F CORTEZ | PO BOX 142063 ARECIBO, PR 00614 |
| MANUEL F HERNANDEZ SANTI | HC02 BOX 47954 VEGA BAJA, PR 00693-9676 |
| MANUEL FELICIANO PARRILLA | PASEO DEL PRADO 70 CALLE CAMPINA CAROLINA, PR 00987-7606 |
| MANUEL FREIJE ARCE INC | CALL BOX 1904 TOA BAJA, PR 00950-1904 |
| MANUEL G COLON | AVE COTTO INT 80 ARECIBO, PR |
| MANUEL GIL RODRIGUEZ | PO BOX 1086 HORMIGUEROS, PR 00660-1086 |
| MANUEL GOMEZ COTTO | PO BOX 6113 CAGUAS, PR 00726 |
| MANUEL GOMEZ RIVERA | BOX 3271 VEGA ALTA, PR 00692 |
| MANUEL GONZALEZ ACEVEDO | PO BOX 85 SAN SEBASTIAN, PR 00685-0085 |
| MANUEL GONZALEZ COLON | URB EL CORTIJO CALLE 10 E45 BAYAMON, PR 00956 |
| MANUEL GRANDE SOTO | 265 CALLE POST SUR MAYAGUEZ, PR 00680-4001 |
| MANUEL HANCE O NILSA CAST | CALLE 3 D4 URB ROSA MARIA CAROLINA, PR 00985 |
| MANUEL IRIZARRY RUIZ | 831 CALLE CAISEAS MAYAGUEZ, PR 00680 |
| MANUEL ISLAS | PO BOX 366701 SAN JUAN, PR 00936-6701 |
| MANUEL JIMENEZ ROSARIO | 2104 AVE EDUARDO CONDE SAN JUAN, PR 00915-2009 |
| MANUEL KORTRIGHT PEREZ | COND SKY TOWER III 3 CALLE HORTENSIA APART 3E SAN JUAN, PR 00926 |
| MANUEL LANDRON DEL VALLE | PO BOX 74 COROZAL, PR 00783 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| MANUEL LOPEZ CRUZ | A48 VILLA ESPERANZA CAROLINA, PR 00986 |
| MANUEL MALDONADO MEDINA | URB PEREZ MATOS PALMAS 84 UTUADO, PR 00641 |
| MANUEL MARTINEZ COLON | 228 CALLE DAMASCO DORADO, PR 00646-6262 |
| MANUEL MARTINEZ GONZALEZ | HC1 BOX 3166 BO TOSA FLORIDA, PR 00650 |
| MANUEL MENDEZ MOJICA | URB MADRID CALLE MUNOZ RIVERA FINAL JUNCOS, PR 00777 |
| MANUEL MOJICA MELENDEZ | LA PONDERADA C107 VEGA ALTA, PR 00692 |
| MANUEL MONSEGUR SANABRIA | PO BOX 68 SAN GERMAN, PR 00683-0068 |
| MANUEL MONTALVO SANTIAGO | TRUJILLO ALTO PUEBLO TRUJILLO ALTO, PR 00976 |
| MANUEL MORALES FERRER | URB REXVILLE CN10 CALLE 6A BAYAMON, PR 00957 |
| MANUEL MUIZ MORENO | BO MAGUEYES 315 CARR 10 PONCE, PR 00728-1482 |
| MANUEL NIEVES ALICEA | BO NARANJO PR782 INT KM 45 COMERIO, PR 00782 |
| MANUEL ORTIZ RIVERA | BAMBOO DRIVE 6343 ORLANDO, FL |
| MANUEL PADUA TORRES | MONTE VIEW CALLE 14 J15 CAROLINA, PR 00987 |
| MANUEL PEREZ ROMAN | BO ENEAS PR 111 KM 28 SAN SEBASTIAN, PR 00685 |
| MANUEL PEREZ SANTOS | PARCELAS BUENA VENTURA CALLE AZUCENA 12 CAROLINA, PR 00985 |
| MANUEL PIZZINI MITCHEL | PO BOX 6065 MAYAGUEZ, PR 00681 |
| MANUEL RAMIREZ ARROYOMAR | PR 64 KM 17 SECTOR EL MANI BO SABANETAS MAYAGUEZ, PR 00680 |
| MANUEL REYES AYALA | PO BOX 591 BARCELONETA, PR 00617 |
| MANUEL REYES CABAN | 103 CALLE SAN CARLOS AGUADILLA, PR 00605 |
| MANUEL RIAL COLON | PO BOX 572 AGUADA, PR 00602 |
| MANUEL RIVERA BADILLO | URB SAN FRANCISCO 1695 CALLE DIAMELA SAN JUAN, PR 00927 |
| MANUEL RIVERA CASTILLO | PO BOX 1673 TRUJILLO ALTO, PR 00976-1561 |
| MANUEL RIVERA GONZALEZ | CORDILLERA 76 UTUADO, PR 00761 |
| MANUEL RIVERA ROSARIO | PO BOX 362 TOA BAJA, PR 00951 |
| MANUEL RIVERA VILLANUEVA | PO BOX 2007 AGUADILLA, PR 00605-2007 |
| MANUEL RODRIGUEZ FUENTES | COLINAS DE CUBUY PR 186 KM 82 INT CANOVANAS, PR 00729 |
| MANUEL SANCHEZ BARRIS | CALLE GUAYANILLA COND TOWN HOUSE 500 APTO 2005 SAN JUAN, PR 00923-3305 |
| MANUEL SANTIAGO ANDRADES | CALLE ANTONIO JIMENEZ LANDRAU 104 NORTE CAROLINA, PR 00985 |
| MANUEL SANTIAGO CRUZ | PO BOX 83 FLORIDA, PR |
| MANUEL SANTIAGO RUIZ | BOX 371 AGUADA, PR 00602 |
| MANUEL SANTOS LOPEZ | HC72 BOX 7101 CAYEY, PR 00737 |
| MANUEL SOL DEVILLA OLIVER | HC 3 BOX 13841 JUANA DIAZ, PR 00795-9518 |
| MANUEL TORRES | 134 ISABEL AGUILAR HATO REY, PR 00918 |
| MANUEL VALENTIN PADILLA | RR 01 BOX 13642 TOA ALTA, PR 00953 |
| MANUEL VELAZQUEZ GONZALEZ | URB ALTAMIRA CALLE 4B 14 LARES, PR 00669 |
| MANUEL ZAVALA ALEJANDRO | APARTADO 848 TRUJILLO ALTO, PR 00976 |
| MANUELA DE JESUS DURAN | HC 2 BOX 7178 UTUADO, PR 00641-9507 |
| MANUELA RIVERA GONZALEZ | HC67 BOX 14567 BO QDA VUELTA FAJARDO, PR 00738 |
| MANUELA SOTO GONZALEZ | CALLE B 45 URB CABRERA UTUADO, PR 00641 |
| MANUELITA GONZALEZ ENCARN | MONTECARLOS Y12 CALLE 8 SAN JUAN, PR 00924 |
| MANUFACTURING ENTERPRISES | HC 72 BOX 3994 CEDRO ARRIBA NARANJITO, PR 00719 |
| MAP SUPPLY | 4058 OLD US HIGHWAY 52 LEXINGTON, NC 27292 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| MAPFRE LIFE INSURANCE COM | PO BOX 70333 SAN JUAN, PR 00936 |
| MAPFRE PRAICO INSURANCE C | URB TRES MONJITAS INDUSTRIAL 297 AVE CARLOS CHARDON SAN JUAN, PR 00918-1410 |
| MAPFRE PRAICO INSURANCE CO / | ENDURANCE REINSURANCE CORPORATION OF AMERICA JOSE A. SANCHEZ GIRONA 166 AVENIDA DE LA CONSTITUCION SAN JUAN, PR 00901 |
| MAPFRE PRAICO INSURANCE CO / | ENDURANCE REINSURANCE CORPORATION OF AMERICA ROBERTO DE SOTO LOPEZ PO BOX 70333 SAN JUAN, PR 00936-8333 |
| MAQUINARIA CAFETALERA | BOX 1269 BAYAMON, PR 00619 |
| MAR Y SOL GRISELLE SANG | 135 CALLE VILLA PONCE, PR 00728 |
| MARA A DEL PORTO DE LAGE | COND JARDINES DE MONTEHIEDRA 1214 SAN JUAN, PR 00926 |
| MARANATHA BAPTIST ACADEMY | HC55 BOX 26361 CEIBA, PR 00735-9847 |
| MARANGELY CASIANO LOPEZ | PO BOX 5000210 SAN GERMAN, PR 00683 |
| MARANGELY VILLAFANE NIEVE | BARRIO OBRERO AVE REXACH 2340 SAN JUAN, PR 00915 |
| MARANO, PHILIP D. | 4608 E. 94TH ST. TULSA, OK 74137 |
| MARBELLA EVENTS DECOR R | CALLE ALHELI 87 CIUDAD JARDIN I TOA ALTA, PR 00953 |
| MARCELINO BURGOS ANGELA | 457 CALLE JOSE ACEVEDO RIO PIEDRAS, PR 00923 |
| MARCELINO DIAZ DECLET | VILLA NEVAREZ PROFESSIONAL CENTER SUITE 107 RIO PIEDRAS, PR 00927 |
| MARCELINO GARCIA FONTANEZ | PARC SAINT JUST 85A CALLE 8 TRUJILLO ALTO, PR 00976-3052 |
| MARCELINO GARCIA PASTRANA | URB SAN JOSE 439 CALLE JARANDILLA SAN JUAN, PR 00923 |
| MARCELINO GARCIA RIVERA | PARC SAINT JUST 85 CALLE 8 TRUJILLO ALTO, PR 00976-3052 |
| MARCELINO NEGRON BAEZ | JARDINES DEL CARIBE CALLE 4 C32 PONCE, PR 00731 |
| MARCELINO PARRILLA CALDER | RIO PIEDRAS HEIGHTS 210 CALLE VERDE SAN JUAN, PR 00926 |
| MARCELO M VERDEJO COLON | CALLE 55 BLQ 67 53 VILLA CAROLINA 3RA CAROLINA, PR 00985 |
| MARCELO RODRIGUEZ RIVERA | BO PIEDRAS BLANCAS CAROLINA, PR 00986 |
| MARCHAND ICS GROUP INC | PO BOX 8168 SAN JUAN, PR 00910-0168 |
| MARCIA RODRIGUEZ LOPEZ | PO BOX 398 AGUADILLA, PR 00604-0398 |
| MARCO A MALDONADO | JARD DE COAMO J 7 CALLE 8 COAMO, PR 00769-2228 |
| MARCO A ORTEGA CENTENO | CALLE SAN MIGUEL 47 EL POLVORIN GUAYNABO, PR 00970 |
| MARCO A SANTIAGO | URB INTERAMERICANA AM 19 CALLE 29 TRUJILLO ALTO, PR 00976 |
| MARCO ANTONIO CEDENO | PUERTO NUEVO 406 CALLE AUSTRIA SAN JUAN, PR 00920 |
| MARCO TORRES ROSARIO | HC-03 BOX 10773 JUANA DIAZ, PR 00795 |
| MARCOS A DAVILA | BOX 307 CULEBRA, PR 00775-0307 |
| MARCOS A RIVERA LAUREANO | BDA BUENA VISTA 759 CALLE 1 SAN JUAN, PR 00915-4707 |
| MARCOS ACEVEDO ROSADOANG | PO BOX 586 SAN SEBASTIAN, PR 00685 |
| MARCOS ALICEA MAYSONET | BO CERRILLO EL BRONCE 101 PONCE, PR |
| MARCOS AQUINONES OQUENDO | COLINAS DE FAIR VIEW 4K38 ST214 TRUJILLO ALTO, PR 00976 |
| MARCOS GROLON COLON | PO BOX 370408 CAYEY, PR 00737 |
| MARCOS MILLAN FIGUEROA | PO BOX 625 RIO BLANCO, PR 00744-0625 |
| MARCOS PEALOZA CRUZ | URB SANTIAGO CALLE B NUM 26 LOIZA, PR 00772 |
| MARCOS QUINONES OQUENDO | COLINAS DE FAIR VIEW 4K38 ST214 TRUJILLO ALTO, PR 00976 |
| MARCOS RIVERA HIDALGO | CALLE 31 JJ12 CASTELLANA GARDENS CAROLINA, PR 00983 |
| MARCOS RODRIGUEZ ACEVEDO | RR 11 BOX 3662 BAYAMON, PR 00956 |
| MARCOS ROLON COLON | PO BOX 370408 CAYEY, PR 00737 |
| MARCOS VALENTIN GUERRERO | HC 04 BOX 42601 MAYAGUEZ, PR 00680 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| MARCUS ALEXIS SPORTWEAR | PO BOX 51502 LEVITTOWN, PR 00950-1502 |
| MARCZYNSKI, CHRISTINE J | 3258 LADD CT THE VILLAGES, FL 32163 |
| MARDEL OF PR | PO BOX 367017 SAN JUAN, PR 00936 |
| MAREL BAYAMON INC | MARGINAL AVE COMERIO B13 FOREST HILL BAYAMON, PR 00960-8043 |
| MAREL CORPORATION | GPO BOX 3506 SAN JUAN, PR 00936 |
| MARENGEOLO, ANTHONY | 3 HILLCREST AV. WALDEN, NY 12586 |
| MARGARITA ALVAREZ RIVERA | RES LEONARDO SANTIAGO BLOQUE 2 APTO18 JUANA DIAZ, PR 00795 |
| MARGARITA ALVAREZ RODRIGU | BLOQUE 8 APTO 47 RES KENNEDY JUANA DIAZ, PR 00795 |
| MARGARITA ANDINO PEREZ | RES JUANA MATOS EDIF 53 APT 514 CATAO, PR 00962 |
| MARGARITA CALDERON CORREA | PO BOX 1448 CAROLINA, PR 00984-1448 |
| MARGARITA COLL MENDOZA | URB VILLA CAPRI 1166 CALLE CATANIA SAN JUAN, PR 00924 |
| MARGARITA COTTO URBINA | PARC JUAN SANCHEZ BUZON 1570 BAYAMON, PR 00959 |
| MARGARITA DE JESUS | CALLE D7 SANTA CECILIA BARCELONETA, PR 00617 |
| MARGARITA FLECHA ROLDAN | HC40 BOX 42204 SAN LORENZO, PR 00754 |
| MARGARITA FONTANET | PR 887 KM 11 BO MARTIN GONZALEZ CAROLINA, PR 00987 |
| MARGARITA FORTY GONZALEZ | PO BOX 442 RIO GRANDE, PR 00745-0442 |
| MARGARITA GONZALEZ DE JES | PR857 KM 16 BO CANOVANILLAS CAROLINA, PR 00984 |
| MARGARITA GUZMAN DE VINCENTY | & THE ESTATE OF PEDRO VINCENTY CHARLES A. CUPRILL, ESQ. 356 FORTALEZA STREET SECOND FLOOR SAN JUAN, PR 00901 |
| MARGARITA GUZMAN DE VINCENTY | & THE ESTATE OF PEDRO VINCENTY MARGARITA GUZMAN DE VINCENTY URB. ALHAMBRA, ALCAZAR STREET # 1809 PONCE, PR 00716 |
| MARGARITA LOPEZ ROBLES | P.O. BOX 1645 FAJARDO, PR 00738 |
| MARGARITA LOPEZ ROBLES | PO BOX 1645 FAJARDO, PR 00738-1645 |
| MARGARITA LOPEZ RODRIGUEZ | PMB 121 1 CALLE MUNOZ RIVERA LARES, PR 00669-2423 |
| MARGARITA MARRERO ORTIZ | CALLE VIZCARRONDO 200 SAN JUAN, PR 00911 |
| MARGARITA MARTINEZ RIVERA | BOX 373 NARANJITO, PR 00719 |
| MARGARITA MATOS SANTIAGO | HC 2 BOX 13387 SAN GERMAN, PR 00683-9643 |
| MARGARITA MEDINA COMAS | SECTOR LA PLAMA PR 463 KM 5 AGUADILLA, PR 00603 |
| MARGARITA MERCADOECHEGARAY | 802 AVENIDA FERNANDEZ JUNCOS ESQUINA CALLE LA PAZ MIRAMAR SAN JUAN, PR 00907 |
| MARGARITA MONTES FONTANEZ | HATILLO DEL MAR CALLE RAMON S RODRIGUEZ 16 HATILLO, PR 00659 |
| MARGARITA MUIZ | REPARTO EL VALLE A6 MAQUEYES PONCE, PR 00731 |
| MARGARITA MULERO CASTRO | URB SAN IGNACIO 1799 CALLE SAN ALEJANDRO SAN JUAN, PR 00927-6813 |
| MARGARITA ORTEGA | BO ALTAGRACIA BZN 112 MANATI, PR 00674 |
| MARGARITA PEREZ RODRIGUEZ | CALLE JUNCOS 247 SANTURCE, PR |
| MARGARITA REVERON | BOX 976 SANTA ISABEL, PR 00957 |
| MARGARITA RIVERA ROSADO | URB SANTA JUANITA RR4 CALLE 33 BAYAMON, PR 00956 |
| MARGARITA ROHENA QUINONES | HC01 BOX 127603 KM 18 CAROLINA, PR 00985 |
| MARGARITA SANCHEZ RODRIGUEZ, | SU ESPOSO DANIEL ORTIZ BAEZ Y LA SOCIEDAD LEGAL DE BIENES GANANCIALES COMPUESTA POR AMBOS. LCDO. LUIS DOMINGUEZ FUERTES PMB 165 400 CALLE CALAF SAN JUAN, PR 00918-1314 |
| MARGARITA SANTIAGO ZAYAS | PR 159 KM 75 BO CIBUCO III COROZAL, PR 00783 |
| MARGARITA SEDA NIEVES | PO BOX 471 HATILLO, PR 00659 |
| MARGARITA TRILLO DE JESUS | PO BOX 654 UTUADO, PR 00641-0654 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
| --- | --- |
| MARGARITA VAZQUEZ | BO OVEJA CASA 184 BUZON RR 039482 ANASCO, PR 00610 |
| MARGARITA VELEZ OJEDA | HC03 BOX 8683 GUAYNABO PR, PR |
| MARGARITO RIVERA ORTIZ | HC06 BOX 14875 COROZAL, PR 00783 |
| MARGARITO SANTIAGO RODRIGUEZ | BOX 737 SAN SEBASTIAN, PR 00685 |
| MARGARO ROSA COLLAZO | PO BOX 123 MAUNABO, PR 00707 |
| MARGARO SANCHEZ MARTINEZ | CALLE A17 SUNSET HILLS GUAYNABO, PR 00965 |
| MARGERY AND PHILIP SKALKA | 5 MAPLE WAY WOODBURY, NY 11797 |
| MARGERY AND PHILIP SKALKA | NEUBERT, PEPE & MONTEITH, P.C. DOUGLAS S. SKALKA (CT00616) 195 CHURCH STREET NEW HAVEN, CT 06510 |
| MARGO NURSERY FARMS INC | PO BOX 706 DORADO, PR 00646 |
| MARGUERITE KLOCKSIEM TTEE HAROLD L. | KLOCKSIEM U/W DTD MARGUERITE KLOCKSIEM 2000 EAST WEST CONNECTOR #121 AUSTELL, GA 30106 |
| MARI C MARTINEZ FERNANDEZ | URB TIERRA ALTA F18 CALLE GAVILLANA GUAYNABO, PR 00969 |
| MARI R AYALA SANTIAGO | CALL REY ARTURO APT 11102 QUINTA REAL TOA BAJA, PR 00949 |
| MARIA A CABRAL DIAZ | CARR 956 KM 10 BO GUZMAN ABAJO RIO GRANDE, PR 00745 |
| MARIA A COTTO RAMOS | HC 02 BOX 10098 GUAYNABO, PR 00971-9780 |
| MARIA A FLORES | VILLA VICTORIA L 10 CALLE 7 CAGUAS, PR 00725 |
| MARIA A GONZALEZ HERNANDE | 21308 RANCHO LAS VEGAS II BO GUAVATE CAYEY, PR 00736 |
| MARIA A MELENDEZ | BOX 2487 VEGA BAJA, PR 00693 |
| MARIA A OLIVO CLAUDIO | HC83 BUZON 6184 BO ESPINOSA VEGA ALTA, PR 00692 |
| MARIA A PEREZ VEGA | APARTADO 642 COMERIO, PR 00782 |
| MARIA A RIVERA BELLO | AZALEA 89 CIUDAD JARDIN TOA ALTA, PR 00000 |
| MARIA A RODRIGUEZ RODRIGU | HC02 BOX 8823 RIO GRANDE, PR 00745 |
| MARIA ADORNO PEREZ | HC2 BOX 8231 CAMUY, PR 00627-9142 |
| MARIA AGOSTO | PARQUE DE TERRALINDA BUZON 402 TRUJILLO ALTO, PR 00976 |
| MARIA ALEJANDRA CRUZ ROSA | URB ROYAL GARDENS C24 CALLE ESTHER BAYAMON, PR 00956 |
| MARIA ALMODOVAR RODRIGUEZ | URB GLENVIEW GARDENS CALLE FRESA Z2 PONCE, PR 00730 |
| MARIA ALVARADO FIGUEROA | HC 2 BOX 6778 UTUADO, PR 00641-9503 |
| MARIA ANGULO SUAREZ | URB ROYAL TOWN BLQ 58 AVE LAS CUMBRES BAYAMON, PR 00956 |
| MARIA APONTE MORAN | BO LAS CUEVAS KM 31 TRUJILLO ALTO, PR 00976 |
| MARIA ARIZMENDI SANTANA | EDIF 25 APT 184 JARDINES DEL PARAISO SAN JUAN, PR 00926 |
| MARIA ARROYO CARABALLO | PALACIOS REALES CALLE RAVENA 44 TOA ALTA, PR 00953 |
| MARIA AVILES MALDONADO | CALLE C 89 VEGA BAJA, PR 00693-4230 |
| MARIA AYALA RIVERA | PO BOX 1111 COMERIO, PR 00782 |
| MARIA BALBES SANCHEZ | HC01 BOX 4338 COAMO, PR 00769-9132 |
| MARIA BERMUDEZ | BO BUEN CONSEJO 296 CALLE LEON SAN JUAN, PR 00926-1710 |
| MARIA BETANCOURT | PO BOX 9826 CAROLINA, PR 00988-9826 |
| MARIA BONET ESTREMERA | PO BOX 6272 MAYAGUEZ, PR 00680 |
| MARIA BURGOS PEREZ | EDIF 19 APT 297 RES LOS MIRTOS CAROLINA, PR 00982 |
| MARIA C CARMONA LOZADA | 710 CALLE BRAZIL SAN JUAN, PR 00915 |
| MARIA C CLAUDIO VAZQUEZ | CALLE SGT ISRAEL MALAVET 20 UTUADO, PR 00641-0000 |
| MARIA C CORREDOR HEREDIA | SRA SEC SECC ALIMENTOS TRIB SUP APTDO 300 GUAYAMA, PR 00655 |
| MARIA C IRIZARRY TORRES | PO BOX 331205 PONCE, PR 00730 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| MARIA C MONTALVO NOBLE | URB JARDINES DE CAPARRA X1 CALLE 39 BAYAMON, PR 00959 |
| MARIA C PERALES SALGADO | PARC VAN SCOY B37 CALLE PRINCIPAL CARR 829 BAYAMON, PR 00957 |
| MARIA C PEREZ FIGUEROA | RES JARDINES DE CIDRA EDIF 2 APT 49 CIDRA, PR 00739-3807 |
| MARIA C PEREZ ROSARIO | HC1 BOX 3621 QUEBRADILLA, PR 00678-9509 |
| MARIA C RAMOS BERRIOS | HC4 BOX 5463 GUAYNABO, PR 00971 |
| MARIA C RIVERA ROMERO | URB CONTRY CLUB 1165 CALLE LUIS NEC SAN JUAN, PR 00724-2422 |
| MARIA C RIVERA VEGA | P O BOX 40827 SAN JUAN, PR 00940 |
| MARIA C RODRIGUEZ | APARTADO 752 COROZAL, PR 00783 |
| MARIA C ROLON MELENDEZ | T 10 CALLE 11 BAYAMON, PR 00959-8050 |
| MARIA C ROSARIO TORRES | PO BOX 1639 LARES, PR 00669 |
| MARIA C SIBERON CRESPO | PO BOX 1269 PATILLAS, PR 00723 |
| MARIA C SOTO RIOS | HC 2 BOX 5468 LARES, PR 00669-9700 |
| MARIA C TEJADA DEGRANT | URB PRADO ALTO D16 CALLE 1 GUAYNABO, PR 00966 |
| MARIA CABRERA MINGUELA | PO BOX 525 HORMIGUEROS, PR 00660-0525 |
| MARIA CANDELARIA RODRIGUE | P 5 CALLE LAS FLORES HORMIGUEROS, PR 00660 |
| MARIA CARABALLO | PR156 CAGUAS, PR 00725 |
| MARIA CARMEN ARROYO RIVER | BDA LOPEZ NUSSA BLOQ 38 APT 365 PONCE, PR 00731 |
| MARIA CASHION LUGO | PARQUE DE ISLA VERDE 304 CALLE AGUAMARINA CAROLINA, PR 00979-1361 |
| MARIA CINTRON CESAREO | CALLE FLOR DE LOTO D15 VILLA KENNEDY SABANA SECA, PR 00952 |
| MARIA CLEOFA ROSARIO | BUEN SAMARITANO CALLE ROBLEDO 4 GUAYNABO, PR 00966 |
| MARIA CO MALDONADO | HC O2 BOX 5312 SANTA ISABEL, PR 00757 |
| MARIA COLON CASALS | BO JUANA MATOS PR5 KM 11 CATANO, PR 00962 |
| MARIA COLON NEGRON | HC 3 BOX 23210 SAN SEBASTIAN, PR 00685 |
| MARIA COLON OLIVARES | URB LOS CAOBOS CALLE GUAYABO 1803 PONCE, PR 00731 |
| MARIA COTTO MERCADO | CARR 490 BO HATILLO ARECIBO, PR 00612 |
| MARIA COTTO SUAREZ | CALLE 7 6 BARRIADA ISRAEL SAN JUAN, PR 00917 |
| MARIA CRUZ PAGAN | URB SIERRA LINDA CALLE 9 GG3 BAYAMON, PR 00957 |
| MARIA D ESCALANTE TORRES | HC01 BO PALMAS BUZON 6944 SALINAS, PR 00751 |
| MARIA D RAMOS RODRIGUEZ | PO BOX 172 VEGA BAJA, PR 00694-0172 |
| MARIA D ROSA SERRANO | CALLE CORCHADO 16 MANATI, PR 00674 |
| MARIA D SANTIAGO GONZALE | URB MONTE VERDE 1 CALLE 1 12 PEUELAS, PR 00624-1317 |
| MARIA DE C TORRES TORRES | APARTADO 782 ENSENADA, PR 00647 |
| MARIA DE L BRAULIO PEC | PO BOX 3872 MAYAGUEZ, PR 00681-3872 |
| MARIA DE L. GALARZA CALDERON | PO BOX 40002 SAN JUAN, PR 00940-0002 |
| MARIA DE L. ROQUE CRUZ | HC 12 BOX 5531 HUMACAO, PR 00791-9202 |
| MARIA DE LA TORRE MORALES | CALLE TOPACIO L16 URB MADELAINE TOA ALTA, PR 00953 |
| MARIA DE LA TORRE MORALES | URB BRISAS DE MONTECASINO 432 CALLE AREITO TOA ALTA, PR 00953 |
| MARIA DE LOS A CRUZ PERE | EDIF 1 APT 4 RES MARQUEZ ARBONA ARECIBO, PR 00612-3403 |
| MARIA DE LOS A FIGUEROA CARRERO | CALLE VIOLETA 665 ROUNDHILL TRUJILLO ALTO, PR 00976 |
| MARIA DE LOS A RAMOS LOPEZ | CALLE NUEVA F14 VILLA CLEMENTINA GUAYNABO, PR 00969 |
| MARIA DE LOS A REYES RIVE | BDA BUENA VISTA 146 CALLE 1 SAN JUAN, PR 00917-1513 |
| MARIA DE LOS A RIVERA VAL | CALLE COSME ARANA FT17 SEXTA SEC LEVITTOWN, PR 00949 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|----------|---------------------|
| MARIA DE LOS ANGELES REYE | HC 02 BOX 44405 VEGA BAJA, PR 00693 |
| MARIA DE LOS ANGELES RODR | PO BOX 562 ENSENADA, PR 00647 |
| MARIA DE LOS ANGELES SIND | URB VICTOR ROJA 2 CALLE B 360 ARECIBO, PR 00612-3068 |
| MARIA DE LOS ANGELES SUAR | HC01 BOX 3105 SALINAS, PR 00751 |
| MARIA DE LOS ANGELES TORR | PO BOX 437 VILLALBA, PR 00766 |
| MARIA DE LOS MILAGROS SAN | 216 CALLE ESPADA SECTOR JOBOS ISABELA, PR 00667 |
| MARIA DE LOURDES CARRERO | PR6 BOX 9371 SAN JUAN, PR 00928 |
| MARIA DE LOURDES GALARZA | OFIC 7202 SAN JUAN, PR |
| MARIA DEL C ACOSTA PROSPE | 757 CALLE GUANO SAN JUAN, PR 00915 |
| MARIA DEL C ALMODOVAR | CALLE COQUI 39 PONCE, PR 00731 |
| MARIA DEL C BELTRAN ORTIZ | HC 73 BOX 5781 NARANJTI, PR 00719 |
| MARIA DEL C CABAN GUZM | B2 JARDINES DE RINCON RICON, PR 00677 |
| MARIA DEL C CAMACHO | URB RIO GRANDE ESTATES III 10138 CALLE REY RICARDO RIO GRANDE, PR 00745 |
| MARIA DEL C COCA QUIROG | COND VILLAS DEL MAR WEST CM 3A ISLA VERDE, PR 00979 |
| MARIA DEL C DE JESUS MAESTRE | 130 AVE ARTERIAL HOSTOS COND HATO REY CENTRO APT U301 SAN JUAN, PR 00918 |
| MARIA DEL C DELGADO ROMA | BOX HC 80 BUXON 7599 DORADO, PR 00646 |
| MARIA DEL C FELICIANO | APARTADO 1164 |
| MARIA DEL C GRACIA | 272 GONZALEZ CLEMENTE MAYAGUEZ, PR 00682-2437 |
| MARIA DEL C GUZMAN | CALLE GUILLERMO ALICEA BUZON 321 BARRIO BARONA MOROVIS, PR 00687 |
| MARIA DEL C IRIZARRY ANDU | PO BOX 184 UTUADO, PR 00641-0184 |
| MARIA DEL C LIZARDI CORD | PO BOX 40918 MINILLAS STATION SAN JUAN, PR 00940-0918 |
| MARIA DEL C ORENGO GONZAL | PO BOX 437 VILLALBA, PR 00766 |
| MARIA DEL C RIOS MEDINA | RES SABANA ABAJO EDIF 13 APT 108 CAROLINA, PR 00985 |
| MARIA DEL C RIVERA | HC44 BOX 13469 BO QDA ARRIBA CAYEY, PR 00736 |
| MARIA DEL C RODRIGUEZ GON | BDA BUEN SAMARITANO CALLE NUEVA 17 GUAYNABO, PR 00966 |
| MARIA DEL C VAZQUEZ SERR | UNIDAD ALIMENT TRIB SUP SALA G UAYAMA APT POSTAL 300, GU 00065 |
| MARIA DEL C VEGA SANCH | HC 7 BOX 3683 GUANICA, PR 00653 |
| MARIA DEL C. ROLON CASTILLO | COND EL JARDIN PHC AVE SAN FRANCISCO GUAYNABO, PR 00968 |
| MARIA DEL CARMEN COLON | CALLE BELLA VISTA L21 MERCEDITA, PR 00715 |
| MARIA DEL CARMEN DAVILA | BOX 665 BO PALENQUE BARCELONETA, PR 00617 |
| MARIA DEL CARMEN PAGAN CA | URB COUNTRY CLUB OA20 CALLE 500 CAROLINA, PR 00982-1814 |
| MARIA DEL M SANTIAGO LOPEZ | ALTURAS DE VILLA FONTANA CALLE 4 B4 CAROLINA, PR 00982 |
| MARIA DEL P GERENA | 360 CALLE B ARECIBO, PR 00612-3068 |
| MARIA DEL PILAR AVILA QUI | URB ALTO APOLO CALLE C O17 GUAYNABO, PR 00969 |
| MARIA DEL PILAR LEON | CALLE 1 BUZON 555 LA CENTRAL CANOVANAS, PR 00729 |
| MARIA DEL R LUGO IRIZARRY | P.O. BOX 40108 SAN JUAN, PR 00940-0108 |
| MARIA DEL RAMOS OCASIO | POBOX 293 CIALES, PR 00638 |
| MARIA DEL ROSARIO NIEVES | SECTOR GUACHIN BO MARAGUEZ PONCE, PR 00731 |
| MARIA DEL RRAMOS OCASIO | POBOX 293 CIALES, PR 00638 |
| MARIA DELGADO VEGA | BARRIO MOROVIS BUZON 2322 SECTOR JOBO MOROVIS, PR 00687 |
| MARIA DELIA JIMENEZ ONEI | URB VILLA DEL PILAR CALLE C B 30 CEIBA, PR |
| MARIA DELIA TORRES | RES GAUTIER BENITEZ EDIF 43 APTO 396 CAGUAS, PR 00725 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| MARIA DIAZ CRUZ | BOX 805 CANOVANAS, PR 00729 |
| MARIA DIAZ DELGADO | P O BOX 907 NAGUABO, PR 00718 |
| MARIA DOMINGUEZ REYES | RES SAN JOSE EDIF 38 NUM 928 SAN JUAN, PR 00923 |
| MARIA E ARROYO | BO PIEDRAS BLANCAS CAROLINA, PR 00987 |
| MARIA E CANDELETTI | 355 AVE WINSTON CHURCHILL URB EL SEORIAL RIO PIEDRAS, PR 00926 |
| MARIA E CARABALLO FIQUERO | P O BOX 1494 GUANICA, PR 00653-1494 |
| MARIA E CORTES ALIBRAN | BO HUCARES CARR 3 KM 650 NAGUABO, PR 00718 |
| MARIA E GARCIA MONSERRATE | CALLE ALMODOVAL 37 JUNCOS, PR 00777 |
| MARIA E GONZALEZ CARABALL | PO BOX 659 RIO GRANDE, PR 00745-0659 |
| MARIA E GREEN NEGRON | CALLE LA HACIENDA 8 BDA LA VEGA BARRANQUITAS, PR 00794 |
| MARIA E MARTINEZ ESTRADA | PO BOX 5136 SAN SEBASTIAN, PR 00685 |
| MARIA E MORALES COSME | PO BOX 1009 COROZAL, PR 00783 |
| MARIA E NEGRON MARRERO | HC3 BOX 10710 COMERIO, PR 00782 |
| MARIA E NIEVES NIEVES | HC 83 BOX 7698 VEGA ALTA, PR 00692 |
| MARIA E NIEVES PEREZ | EDIF B 3 APTO 38 RES LAS AMAPOLAS SAN JUAN, PR 00927-6400 |
| MARIA E ORTIZ CASANOVA | BUZON 2178 LA CENTRAL CANOVANAS, PR 00729 |
| MARIA E ORTIZ GONZALEZ | HC302 BOX 8366 JUANA DIAZ, PR 00795 |
| MARIA E PEREZ MALAVE | PO BOX 1135 AGUADILLA, PR 00605-1135 |
| MARIA E RAMOS RUBERTE | URB JAIME L DEW AVE B251 PONCE, PR 00731 |
| MARIA E RIVERA LOPEZ | DIV DE ALIMENTOS TRIB SUPERIOR SALA DE PONCE APTDO 1791 PONCE, PR 00733 |
| MARIA E RIVERA PAGAN | SANTA JUANITA PMB 244 UU1 CALLE 39 SANTA JUANITA BAYAMON, PR 00956 |
| MARIA E RIVERA TORRES | HC 763 BOX 3749 PATILLAS, PR 00723 |
| MARIA E RIVERA VAZQUEZ | PO BOX 370883 CAYEY, PR 00737-0883 |
| MARIA E ROTGER AVILES | HC 3 BOX 13002 YAUCO, PR 00698-9655 |
| MARIA E SOLARES MEDIAVILL | PARQUE MEDITERRANEO F23 CAPRI GUAYNABO, PR 00966 |
| MARIA E VICENS RIVERA | 9140 MARINA ST SUITE 801 PONCE, PR 00717 |
| MARIA ELENA BERRIOS | 2 RES LAS MARGARITA APT 627 SAN JUAN, PR 00915-3006 |
| MARIA ELENA CRISTY | PO BOX 42007 SAN JUAN, PR 00940 |
| MARIA ELENA MIRAGLIA | 9415 SHAMOKIN LANE POST RICHEY, FL 34668 |
| MARIA ESQUILIN | HC 1 BOX 3297 MAUNABO, PR 00707-9795 |
| MARIA ESTE BERRIOS | BOX 481 JUNCOS, PR 00777-0481 |
| MARIA ESTHER MERCADO | CALLE PRINCIPAL 19 TOA BAJA, PR 00949-5399 |
| MARIA F RODRIGUEZ VELEZ | PO BOX 8901 HATILLO, PR 00659-9141 |
| MARIA FERNANDA VELEZ PASTRANA | PO BOX 195582 SAN JUAN, PR 00919-5582 |
| MARIA FIGUEROA BELTRAN | PO BOX 635 MANATI, PR 00674 |
| MARIA FRED AMILL | PO BOX 40298 SAN JUAN, PR 00940-0298 |
| MARIA FUENTES | 173 LEXINGTON AVE APT 5 NEW YORK, NY 10029 |
| MARIA G BABILONIA GALARZ | CENTRO JUD AGUADILLA TRIB SU P SEC ALIMENTOS APTDO 101 AD00 |
| MARIA G BERDECIA | HC01 BOX 6639 CIALES, PR 00638 |
| MARIA G ORTIZ | HC 02 BOX 21328 MAYAGUEZ, PR 00680 |
| MARIA G REYES COLON | BOX 1092 UTUADO, PR 00641 |
| MARIA GALARZA RIVERA | HC03 BUZON 23970 SAN SEBASTIAN, PR 00685 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
| --- | --- |
| MARIA GARCIA HERNADEZ | HC01 BOX 5921 JUANA DIAZ, PR 00795 |
| MARIA GARCIA MARTINEZ | BUEN SAMARITANO CALLE NUEVA 12 GUAYNABO, PR 00965 |
| MARIA GASCOT | RR 3 BOX 10685 TOA ALTA, PR 00953-9710 |
| MARIA GONZALEZ GONZALEZ | BO RIO ARRIBA HC 2 BOX 14858 ARECIBO, PR 00612 |
| MARIA GONZALEZ REYES | CARR 844 KM 28 RIO PIEDRAS, PR 00925 |
| MARIA GONZALEZ SANTOS | 18 RES EL RECREO APT 15 SAN GERMAN, PR 00683-4500 |
| MARIA GONZALEZ VARGAS | P O BOX 1636 LARES, PR 00669-1636 |
| MARIA GUTIERREZ VAZQUEZ | VILLA PALMERAS CALLE REPUBLICA 3011 SANTURCE, PR 00915 |
| MARIA GUZMAN VERA | BOX 640 COMERIO, PR 00640 |
| MARIA HELENA PADILLA | APARTADO 802 MOROVIS, PR 00687 |
| MARIA HERNANDEZ | BDA BUENA VISTA 142 AVE BARBOSA SAN JUAN, PR 00917-1612 |
| MARIA HERNANDEZ BAEZ | HC 3 BOX 9645 LARES, PR 00669-9513 |
| MARIA HERNANDEZ COTTO | 1137 CALLE 17 SAN JUAN, PR 00926-5335 |
| MARIA HERNANDEZ CRUZ | CARR 826 KM 2 BO GUADIANA NARANJITO, PR 00719 |
| MARIA HERNANDEZ MAISONET | BO LLANADAS CARR 140 KM 69 BARCELONETA, PR 00617 |
| MARIA I ALICEA FIGUEROA | HC 763 BUZON 3588 PATILLAS, PR 00723 |
| MARIA I AYALA RIVERA | HC01 BOX 20014 COMERIO, PR 00782 |
| MARIA I CANCEL BURGOS | RES LIBORIO ORTIZ EDIF 16 APTO 109 AIBONITO, PR 00705 |
| MARIA I DENNIS DE TORO | 114 SOTOMAYOR HATO REY, PR 00914 |
| MARIA I HERNANDEZ CASTRO | PO BOX 20000 PMB 382 CANOVANAS, PR 00729 |
| MARIA I MALDONADO RIVERA | AVE R BARCELO 3001 RES JARDINES DE MONTE LLANOS EDIF 4 APT 40 CAYEY, PR 00736 |
| MARIA I MORALES ALVAREZ | PR 503 KM 63 BO TIBES PONCE, PR |
| MARIA I ORTIZ | HC 71 BIX 1853 NARANJITO, PR 00719 |
| MARIA I RIVERA SANCHEZ RET. PLAN | PO BOX 55008 BAYAMON, PR 00960-4008 |
| MARIA I RIVERA SANCHEZ RETIREMENT PLAN, | REPRESENTED BY UBS TRUST CO OF PR ATTN: JAVIER GONZALEZ UBS TRUST CO OF PR 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 |
| MARIA I RIVERA SANTIAGO | 21 APT EDF 4 RES A CHAVIER PONCE, PR 00730 |
| MARIA I SANTIAGO VEGA | CALLE 5 339 URB JAIME L DREW PONCE, PR 00731 |
| MARIA I SIERRA MONTES | PO BOX 11537 SAN JUAN, PR 00922 |
| MARIA I SOLIS MORALESJE | APARTADO 8247 CAGUAS, PR 00726 |
| MARIA I SOTOMAYOR GERENA | BOX 226 FLORIDA, PR 00650-0226 |
| MARIA IAYALA RIVERA | PO BOX 1111 COMERIO, PR 00782 |
| MARIA ISABEL GOMEZ LEBRON | SECT CANTERA 728 CALLE LA MILAGROSA SAN JUAN, PR 00915-3110 |
| MARIA ISABEL LEBRON | URB VILLA ROSALES PIMENTEL 9 RIO PIEDRAS, PR 00925 |
| MARIA J ANTUNANO CURBELO | URB BUCARE 2060 CALLE AMATISTA GUAYNABO, PR 00969 |
| MARIA J GONZALEZ CARABAL | BARRIO EL SACO 9 CALLE HERNAN CORTES MAYAGUEZ, PR 00680 |
| MARIA L COLLAZO | 25 CALLE PEDRO ARROYO OROCOVIS, PR 00720 |
| MARIA L COLON HERNANDEZ | URB CIUDAD JARDIN II 141 CALLE BEGONIA TOA ALTA, PR 00953-4854 |
| MARIA L COTTO RAMOS | HC 73 PO BOX 5492 NARANJITO, PR 00719 |
| MARIA L DIAZ MORALES | BO LA PLATA CALLE 5 9 COMERIO, PR 00782 |
| MARIA L ECHEVARRIA COSTA | P28 CALLE GA NUEVA VIDA EL TUQUE PONCE, PR 00728 |
| MARIA L FLORENCIO | URB LOS ANGELES 15 CALLE SAGITARIO CAROLINA, PR 00979 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| MARIA L GONZALEZ PEREZ | B 11 CALLE 3 GURABO, PR 00778-2124 |
| MARIA L HIRALDO | PO BOX 243 TRUJILLO ALTO, PR 00977 |
| MARIA L MEDINA SERRA | SAN ALBERTO GARDEN EDIF 3 APTO 58 UTUADO, PR 00641 |
| MARIA L MERCADO RIVERA | BO CO LAS QUEBRADAS MONTE GRANDE CARR 310 BUZ 11223 CABO ROJO, PR 00623 |
| MARIA L PEREZ ADAMES | HC 03 BUZON 24328 SAN SEBASTIAN, PR 00685 |
| MARIA L RAMIREZ ROMAN | HC1 BOX 3905 ADJUNTAS, PR 00601-9708 |
| MARIA L RIVERA RODRIGUEZ | CARR 814 BO ANONES NARANJITO, PR 00719 |
| MARIA L RODRIGUEZ ROSADO | APARTADO 628 BO SAN ANTONIO NARANJITO, PR 00719 |
| MARIA L ROMAN SANTIAGO | HC06 BOX 2186 PONCE, PR 00730 |
| MARIA L SEGARRA QUILES | BO ENEAS PR 111 KM 28 INT SAN SEBASTIAN, PR 00685 |
| MARIA LARRIUZ PAGAN | URB ATENAS CALLE GONZALEZ SANCHEZ E7 MANATI, PR 00674 |
| MARIA M ANDUJAR ROSARIO | APARTADO 17339 HUMACAO, PR 00791 |
| MARIA M CRUZ GONZALEZ | URB EL ROSARIO CALLE C H15 VEGA BAJA, PR 00693 |
| MARIA M DOMINGUEZ DAVILA | URB SANTA ELVIRA N29 STA LUCIA CAGUAS, PR 00725 |
| MARIA M FALERO RIVERA | BO PIEDRA BLANCA CARR 887 KM 17 CAROLINA, PR 00986 |
| MARIA M FERNANDEZ VALLE | SECT JOVILLO CB 2 ISABELA, PR 00662 |
| MARIA M GARRIGA VIDAL | MANSIONES DE CAROLINA UU25 CALLE YUNQUESITO CAROLINA, PR 00987 |
| MARIA M LEON ALVARADO | HC 02 BOX 1856 MOROVIS, PR 00687 |
| MARIA M LOPEZ GONZALEZ | PR 3 BO JUNQUITOS HUMACAO, PR 00791 |
| MARIA M MADERA | RES ALTURAS DE ADJUNTAS A40 ADJUNTAS, PR 00601 |
| MARIA M MORALES ROSADO | PO BOX 470 COROZAL, PR 00783 |
| MARIA M NIEVES ROMERO | RES RAMOS ANTONINI 1012 CALLE ANA OTERO APT 723 SAN JUAN, PR 00924-3002 |
| MARIA M PAGAN MARTINEZ | BO PALENQUE CALLE 1 BUZON 51 BARCELONETA, PR 00616 |
| MARIA M PAGAN SOTO | 76 PEDRO ALBIZU CAMPOS LARES, PR 00669 |
| MARIA M RAMOS RIVERA | URB CORALES DE HATILLO C1 CALLE 3 HATILLO, PR 00659 |
| MARIA M RIVERA | 166 CALLE ARIZMENDI FLORIDA, PR 00650-2048 |
| MARIA M RIVERA CRUZ | SECT CANTERA 744 AVE BARBOSA SAN JUAN, PR 00915-3242 |
| MARIA M SANCHEZ CRUZ | RES LOS MIRTOS EDIF 16 APT 251 CAROLINA, PR 00987 |
| MARIA M SANTIAGO ANDINO | RES TORRES DEL RIO EDIF A APT 8 NAGUABO, PR 00718 |
| MARIA M SANTIGO VARGAS | HC6 BOX 4430 COTO LAUREL, PR 00780-9527 |
| MARIA MALDONADO SOTO | URB SAN JOSE F12 UTUADO, PR 00641 |
| MARIA MALDONADO VILA | COND SIERRA DEL SOL EDIF C APT 37 SAN JUAN, PR 00926 |
| MARIA MARCANO GARCIA | CALLE MADAGASCAR 775 COUNTRY CLUB SAN JUAN, PR 00924 |
| MARIA MARTINEZ MARTINEZ | HC BOX 19250 ARECIBO, PR 00612 |
| MARIA MARTINEZ PADILLA | PARCELAS MANI 6446 CARR 64 MAYAGUEZ, PR 00682-6195 |
| MARIA MATEO LOPEZ | 10 RES EL EDEN APT 65 COAMO, PR 00769-2800 |
| MARIA MAURY SOTO | PO BOX 71325 STE 86 SAN JUAN, PR 00936 |
| MARIA MAYSONET | P O BOX 541 BARCELONETA, PR 00617 |
| MARIA MENDEZ RUIZ | HC 01 BOX 10919 BO JAGUAS LOMAS GURABO, PR 00778 |
| MARIA MERCADO GONZALEZ | CALLE 35 JJ18 URB JARDINES DEL CARIBE PONCE, PR 00731 |
| MARIA MILAGROS DE LA TORR | CALLE 7 A13 BRAULIO D COLON BAYAMON, PR 00959 |
| MARIA MILAGROS MARCIAL AR | PO BOX 1827 AGUADILLA, PR 00605-1827 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| MARIA MMARCANO GARCIA | CALLE MADAGASCAR 775 COUNTRY CLUB SAN JUAN, PR 00924 |
| MARIA MONSERRATE LUGO | 272 AVE GONZALEZ CLEMENTE MAYAGUEZ, PR 00680-2437 |
| MARIA MORALES ROMAN | BO ESPINOSA SECTOR CUBA LIBRE DORADO, PR 00646 |
| MARIA NARVAEZ | CARR 140 KM67 BARCELONETA, PR 00617 |
| MARIA NUNEZ RIVERA | CALLE LOIZA NUM 1951 APR 1 SAN JUAN, PR 00911 |
| MARIA O VELEZ MALDONADO | HC 2 BOX 7305 UTUADO, PR 00641-9507 |
| MARIA ORTIZ BARBOSA | VILLA DOS RIOS CALLE A 2 PONCE, PR 00731 |
| MARIA ORTIZ LOPEZ | 1537 CORBIN AVENUE NEW BRITAIN, CT 06053-3539 |
| MARIA ORTIZ NATAL | PO BOX 50377 LEVITTOWN, PR 00950 |
| MARIA ORTIZ PAGAN | CALLE 4 BUZON 4 COM IMBERY BARCELONETA, PR 00617 |
| MARIA P TOSADO CARMONA | 716 ALLE BRAZIL SAN JUAN, PR 00915 |
| MARIA PANTOJAS NEGRON | HC 83 BOX 6678 VEGA ALTA, PR 00692-9710 |
| MARIA R BURGOS | HCO2 BOX 7702 OROCOVIS, PR 00720 |
| MARIA RAMOS ACEVEDO | CALLE 5 76 INTERIOR BARRIADA BITUMOL SAN JUAN, PR 00919-2871 |
| MARIA RAMOS NIEVES | HC 08 BOX 1115 PONCE, PR 00731 |
| MARIA RAMOS NUEZ | CALLE BUEN SAMARITANO GUAYNABO, PR 00965 |
| MARIA RAMOS RAMOS | APARTADO 20 ARROYO, PR 00714 |
| MARIA REYES BETANCOURT | 2385 CALLE VILLA REAL SAN JUAN, PR 00915 |
| MARIA RICIHIEZ MERCEDES | CALLE B1 545 BARRIADA BITOMUL SAN JUAN, PR 00906 |
| MARIA RIVAS VAZQUEZ | HC 64 BOX 9009 PATILLAS, PR 00723-9700 |
| MARIA RIVERA | BO SABANA HOYOS CARR 664 ARECIBO, PR |
| MARIA RIVERA BELLO | P.O. BOX 40304 MINILLAS STATION SAN JUAN, PR 00940 |
| MARIA RIVERA BELLO | PO BOX 40304 MINILLASSTATION SAN JUAN, PR 00940-0000 |
| MARIA RIVERA ORTIZ | BO MAGUEYES 87 PR10 PONCE, PR 00731 |
| MARIA RIVERA SANTIAGO | PO BOX 317 SANTA ISABEL, PR 00757 |
| MARIA RODRIGUEZ | CALLE SAN MIGUEL 138 BDA EL POLVORIN BAYAMON, PR 00960 |
| MARIA RODRIGUEZ GELAVEL | 186 CALLE CASTELAR SAN JUAN, PR 00911-2239 |
| MARIA RODRIGUEZ SANCHEZ | PR 754 BO MULAS PATILLAS, PR 00723 |
| MARIA ROHENA SANTIAGO | BO CANOVANILLAS KM 18 CAROLINA, PR 00979 |
| MARIA ROSADO FELICIANO | PARC NUEVAS BO HATO ARRIBA ARECIBO, PR |
| MARIA ROSARIO MALDONADO | CALLE ESTEBAN PADILLA 95 BAYAMON, PR 00960 |
| MARIA S ESCARFFULLETTS F | BO AMELIA JOSE C BARBOSA 4 GUAYNABO, PR 00965 |
| MARIA S RAMOS RODRIGUEZ | CALLE 3 G 34 VILLA VERDE BAYAMON, PR 00619-0000 |
| MARIA S RAMOS RODRIGUEZ | VILLA VERDE G34 CALLE 3 BAYAMON, PR 00959 |
| MARIA S RIVERA MARTINEZ | HC 08 BOX 1195 SANTA PASCUAS PONCE, PR 00731 |
| MARIA S VILLAR VARGAS | HC302 BOX 8366 JUANA DIAZ, PR 00795 |
| MARIA SANTANA VAZQUEZ | PO BOX 332 SAN GERMAN, PR 00683 |
| MARIA SANTIAGO | PO BOX 10000 CANOVANAS, PR 00729 |
| MARIA SANTIAGO MARTINEZ | HC 07 BOX 2319 PONCE, PR 00731-9604 |
| MARIA SANTIAGO OQUENDO | BOX 317 MAYAGUEZ, PR 00731 |
| MARIA SANTIAGO SANTIAGO | RES ARISTIDES CHAVIER BLOQUE 38 APT 354 PONCE, PR 00730 |
| MARIA SOCORRO ARROYO LOPE | PO BOX 208 LA PLATA, PR 00786 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| MARIA SOCORRO CRUZ MONTAN | BO MULAS HC 763 BUZON 3570 PATILLAS, PR 00723 |
| MARIA SOCORRO FIGUEROA SA | I14 VIA PRINCIPAL URB BARALT FAJARDO, PR 00738 |
| MARIA SOLER MADERA | PO BOX 2120 JUNCOS, PR 00777 |
| MARIA SOSA RODRIGUEZ | VILLA ANDALUCIA H15 CALLE BAILEN RIO PIEDRAS, PR 00926 |
| MARIA SOTO | VAN SCOY CALLE PRINCIPAL C6 BAYAMON, PR 00957 |
| MARIA SOTO HERNANDEZ | BO MAGUELLES CALLE 5 BUZON 20 BARCELONETA, PR 00617 |
| MARIA SUAREZ CRUZ | BOX 5000 SAN GERMAN, PR 00683-9800 |
| MARIA T DE JESUS | URB CARIBE 1485 AVE PONCE DE LEON SAN JUAN, PR 00926-2707 |
| MARIA T LOPEZ | CONDOMINIO CONDADO REAL APARTA MENTO 1502 CONDADO, PR |
| MARIA T QUINONES MANGUAL | BANCO COOPERATIVO 404B AVE PONCE DE LEON 623 HATO REY, PR 00917 |
| MARIA T RIOS SANCHEZ | HC02 12374 AGUAS BUENAS, PR 00703 |
| MARIA T ROHENA BARRETO | HC 01 BOX 12774 CAROLINA, PR 00985 |
| MARIA TERESA JIMENEZ PLA | PARQUE DE SANTA MARIA CALLE MARGARITA N11 SAN JUAN, PR 00927 |
| MARIA TERESA MENDIZABAL | BOX 192794 HATO REY, PR 00919 |
| MARIA TERESA RIVERA | CARR PR10 KM 624 RIO ABAJO UTUADO, PR 00641 |
| MARIA TERESA ROHENA FERNA | 56 CALLE NARCISO FONT E CAROLINA, PR 00985-6025 |
| MARIA TORRES MARMOL | J 3346 PASEO CALMA TOA BAJA, PR 00949 |
| MARIA TRINIDAD ROSADO | HC2 BOX 7645 COROZAL, PR 00783 |
| MARIA V GARCIA ROTGER | HC 1 BOX 6006 GUAYANILLA, PR 00656-9795 |
| MARIA V LATIMER ALGARIN | CARR 874 BO BUENA VISTA CALLE MAGNOLIA 2 CAROLINA, PR 00979 |
| MARIA V RIVERA | HC44 BOX 13501 CAYEY, PR 00736-9720 |
| MARIA V RIVERA JIMENEZ | BDA BUENA VISTA 731 CALLE 1 SAN JUAN, PR 00915-4736 |
| MARIA V ROLON COLLAZO | CALLE ROSA VEGA 130 B MOROVIS, PR 00687 |
| MARIA VALENTIN BARBOSA | HC01 BOX 10213 TOA BAJA, PR 00949 |
| MARIA VALENTIN MARTINEZ | MOCA HOUSING EDIF 2 APT 24 MOCA, PR 00676 |
| MARIA VALLE NIEVES | PARCELAS AGUAS CLARAS CALLE GLADIOLA CEIBA, PR |
| MARIA VARGAS ACEVEDO | 100 URB ALTAMIRA LARES, PR 00669-2911 |
| MARIA VAZQUEZ SANCHEZ | BARRIO GUZMAN ABAJO CARR 956 KM 10 RIO GRANDE, PR 00721 |
| MARIA VELAZQUEZ HORRACH | BOX 1540 YAUCO, PR 00698 |
| MARIA VELAZQUEZ REYES | HC 763 BUZON 3599 PATILLAS, PR 00723 |
| MARIA VELEZ SANTIAGO | COND JOANNE APARTMENT 204 SAN GERMAN, PR 00683 |
| MARIA VICTORIA LEON | SECRETARIADO SAN JUAN, PR |
| MARIA VICTORIA NAVARRO NA | ANTIGUA VIA KM 36 TRUJILLO ALTO, PR 00976 |
| MARIA VIERA | BO LLANADA 24 SECTOR FORTUNA BARCELONETA |
| MARIA YQUINONES PIZARRO | PO BOX 1437 CAGUAS, PR 00726-1437 |
| MARIACHI NUEVO JALISCIENC | CALLE MARTE 132 ATLANTIC VIEW ISLA VERDE, PR 00979 |
| MARIANA E ALICEA CABRERA | HC 73 BOX 5116 NARANJITO, PR 00719-9611 |
| MARIANELA MARQUEZ HIRALDO | 289 CALLE LEON BUEN CONSEJO SAN JUAN, PR 00976-1714 |
| MARIANELA RAMOS WEGE | PO 2673 CANOVANAS, PR 00956 |
| MARIANELA RODRIGUEZ HERNA | HC 02 BOX 10807 YAUCO, PR 00698-9684 |
| MARIANGELY FUENTES SANCHE | HC 01 BOX 3305 LOIZA, PR 00772 |
| MARIANGELY TORRES MALDO | PO BOX 1597 JUANA  DIZA, PR 00795 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| MARIANITA GUTIERREZ NUEZ | 3500 PRESIDENT ST PHILADELFIA, PA 19114 |
| MARIANO CAMPOS MARTE | APARTADO 1414 UTUADO, PR 00641-1414 |
| MARIANO CORONAS CASTRO | PO BOX 148 SAN LORENZO, PR 00754-0148 |
| MARIANO GUEVARA LOPEZ | 7140 AVE AGUSTIN RAMOS CALERO ISABLEA, PR 00662-3420 |
| MARIANO MARRERO MELENDEZ | BARRIO ALMIRANTE SUR VEGA BAJA, PR 00763 |
| MARIANO PEREZ GONZALEZ | PO BOX 427 MOCA, PR 00676 |
| MARIANO RAMOS VELEZ | BUZON 451 CALLE 11 AGUADILLA, PR 00603-6408 |
| MARIANO TORRES DOMINICCE | HC08 BOX 1781 PONCE, PR 00731 |
| MARIBEL ANTONGIORGI | 265 CALLE POST S APT B MAYAGUEZ, PR 00680-4001 |
| MARIBEL ASENCIO ALICEA | HC 71 BOX 3766 NARANJITO, PR 00719 |
| MARIBEL CRUZ VARGAS | MARGARITA F 3 REP VALENCIA BAYAMON, PR 00959-0000 |
| MARIBEL FIGUEROA LOPEZ | SECTOR MARTIN GONZALEZ PR 860 KM 17 CAROLINA, PR 00988 |
| MARIBEL HERNANDEZ | H 03 BOX 16828 QUEBRADILLAS, PR 00678 |
| MARIBEL HORTA GUTIERREZ | CALLE H 145 PARCELAS MATTEI BO DOMINGUITO ARECIBO, PR 00612 |
| MARIBEL JIMENEZ DOMENECH | APARTADO 414 COND ARCOS EN SUCHVILLE CALLE 3 81 GUAYNABO, PR 00966 |
| MARIBEL JUSTINIANO FELICI | BOX 1024 VICTORIA STATION AGUADILLA, PR 00605 |
| MARIBEL MENA | CARR PR2 KM 995 QUEBRADILLAS, PR 00678 |
| MARIBEL MURIEL CASTILLO | 273 CALLE HONDURAS APT 504 SAN JUAN, PR |
| MARIBEL PEA MUIZ | HC 2 BOX 4754 BOX 47541 SABANA HOYOS, PR 00688 |
| MARIBEL RODRIGUEZ GUADALU | HC08 BOX 1552 PONCE, PR 00731-9712 |
| MARIBEL SANCHEZ PAYASO | URB VILLA PALMERAS CALLE VIZCARRONDO APT 201 SAN JUAN, PR 00934 |
| MARIBEL SANTOS RODRIGUEZ | HC 2 BOX 6127 MOROVIS, PR 00687-9728 |
| MARIBEL SOTO LLORENS | PO BOX 1274 HORMIGUEROS, PR 00660 |
| MARIBEL VALENTIN REYES | PO BOX 1500 SAN SEBASTIAN, PR 00685-1500 |
| MARIBELL NEGRON REYES | PO BOX 1111 UTUADO, PR 00641-1111 |
| MARIBELL PEREZ MERCED | ALTS DEL TOA 21 CALLE 2 TOA ALTA, PR 00953-2465 |
| MARICHAL HERNANDEZ PSC | PO BOX 190095 SAN JUAN, PR 00919-0095 |
| MARICHAL HERNANDEZ SANTIAGO JUARBE LLC | ATTN RAFAEL M SANTIAGOROSA VANESSA MEDINAROMERO PO BOX 190095 SAN JUAN, PR 00919-0095 |
| MARICHAL HERNANDEZ SANTIAGO JUARBE LLC | ATTN SANTIAGOROSA VANESSA MEDINAROMERO TRIPLE S PLAZA 1510 FD ROOSEVELT AVE 9TH FLOOR SUITE 9 B1 GUAYNABO, PR 00968 |
| MARICHAL LLOVERAS RAFAEL A. | SANTA PAULA V-3 JUAN RAMOS GUAYNABO, PR 00969 |
| MARIE C PEREZ CRUZ | VEREDA DE VENUS 5309 SAN JUAN, PR 00926 |
| MARIE CARMEN MORALES BAEZ | HC5 BOX 6134 AGUAS BUENAS, PR 00703 |
| MARIE NELLY GARCIA COLLAZ | CALLE 17 R16 URB FLAMBOYAN GARDENS BAYAMON, PR 00957 |
| MARIE V. KROKAR TRUST | JOHN C. LISICICH - TRUSTEE 7296 WEST 174TH STREET TINLEY PARK, IL 60477 |
| MARIELA ALVARADO COLON | HC01 BOX 18312 COAMO, PR 00769 |
| MARIELA SANTIAGO DAVILA | HC 01 BOX 2480 LOIZA, PR 00772 |
| MARIELA VEGA HERNANDEZ | PO BOX 40797 SAN JUAN, PR 00940-0797 |
| MARIELIE MORALES BETANCOU | EDIF B6 APT 3F CAROLINA, PR 00983 |
| MARIELIS MORALES ROMAN | HC01 BOX 5169 LOIZA, PR 00772 |
| MARIELIS PEREZ CLEMENTE | PO BOX 40594 SAN JUAN, PR 00940 |
| MARILOURDES MELENDEZ MELENDEZ | PO BOX 40367 SAN JUAN, PR 00940-0367 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| MARILU LUGO GINES | HC02 BOX 8200 CIALES, PR 00638 |
| MARILU RODRIGUEZ SANTOS | 2362 CALLE PUENTE SAN JUAN, PR 00915 |
| MARILU VELAZQUEZ BAUZA | BOX 2041 HC07 PONCE, PR 00731 |
| MARILUZ RIVERA | 873 AVE MUOZ RIVERA APT 2 SAN JUAN, PR 00925-2100 |
| MARILUZ SALGADO RIVERA | CALLE CORCHADO 16 ALTOS MANATI, PR 00674 |
| MARILYN ARROYO MARIANI | ESPAA 598 HATO REY, PR 00917-0000 |
| MARILYN CEDEO PEREZ | URB RIBERAS DE CAYEY 16 CALLE HORTENSIA SAN JUAN, PR 00926-7429 |
| MARILYN CHINEA AND GERMAN URIBE J.T.W.R.O.S | 117 CALLE REINA MARGARITA GUAYNABO, PR 00969 |
| MARILYN CRUZ ANDUJAR | URB CABRERA E5 CALLE PABLO ROSARIO UTUADO, PR 00641 |
| MARILYN FALCON HERNANDEZ | URB LA NUEVA PTA DE SAN JUAN 570 CALLE FLANDES APT 9 SAN JUAN, PR 00923-1756 |
| MARILYN FELICIANO LUGO | PO BOX 873 GUANICA, PR 00653 |
| MARILYN GALARZA OCASIO | HC03 BOX 11627 UTUADO, PR 00641 |
| MARILYN GUTIERREZ | CALLE 43A JJ 11 URB VILLAS DE LOIZA CANOVANAS, PR 00729 |
| MARILYN HERNANDEZ AYALA | PO BOX 40365 BAYAMON, PR 00957 |
| MARILYN JMURIEL VALCARCEL | 1 AVE SAN ALFONSO C33 JDNS DE ALTAMESA SAN JUAN, PR 00926 |
| MARILYN MELLA MENA | SECT CANTERA 750 AVE BARBOSA SAN JUAN, PR 00915-3242 |
| MARILYN MONTANEZ FIGUEROA | URB TOA ALTA HEIGHTS TOA ALTA, PR 00953-4245 |
| MARILYN MURIEL VALCARCEL | 1 AVE SAN ALFONSO C33 JDNS DE ALTAMESA SAN JUAN, PR 00926 |
| MARILYN NIEVES REYES | URB ROUND HILL 918 CALLE LIRIO TRUJILLO ALTO, PR 00976 |
| MARILYN NIEVES REYES | URB ROUND HILLS 918 CALLE LIRIO TRUJILLO ALTO, PR 00976 |
| MARILYN PAGAN MALDONADO | HC01 BOX 5519 ADJUNTAS, PR 00601 |
| MARILYN RAMIREZ COLON | CARR 64 BUZON 5186 BO EL MANI MAYAGUEZ, PR 00681 |
| MARILYN RAMIREZ COLON | PR 64 KM 17 SECTOR EL MANI BO SABANETOS BO SABANETOS MAYAGUEZ, PR 00680 |
| MARILYN RIOS SERRANO | COND COUNTRY CLUB EDIF 34 APTO 34B BAYAMON, PR 00957 |
| MARILYN RIVERA MONTERO | SANTA TERESITA CALLE 7 AB4 PONCE, PR 00731 |
| MARILYN RODRIGUEZ DIAZ | SAVANNAH REAL CALLE BARCELONA 205 SAN LORENZO, PR 00754 |
| MARILYN RODRIGUEZ SANTOS | PO BOX 8998 CAGUAS, PR 00726 |
| MARILYN SEPULVEDA HERNAND | RES JARDINEZ PARAISO EDIF39 APT 293 SAN JUAN, PR 00926 |
| MARILYN SIRAGUSA | URB PUNTO ORO 2NDA EXTENSION CALLE EL REYENT 6059 PONCE, PR 00728 |
| MARILYN SPINDLER SURVIVORS TRUST DTD 5/16/01 | W 4249 COUNTY ROAD EH ELKHART LAKE, WI 53020 |
| MARIN GUADARRAMA, PEDRO | VICTOR ROJAS UNO 265 CALLE ARAGON ARECIBO, PR 00612 |
| MARINA AQUINO LOPEZ | BO PIEDRAS BLANCAS CAROLINA, PR 00980 |
| MARINA COSTA AZUL | CARR 116 BOX 207 LAJAS, PR 00667-0207 |
| MARINA ELECTRIC INC | PO BOX 363387 SAN JUAN, PR 00936-3387 |
| MARINA RODRIGUEZ | APARTADO 351 NARANJITO, PR 00719 |
| MARINA RODRIGUEZ MIRANDA | URB CORDOVA DAVILA NUM 150 MANATI, PR 00674 |
| MARINA SALES INC | GPO BOX 3387 SAN JUAN, PR 00936-3387 |
| MARINA SEPULVEDA MALDONAD | URB MENDOZA CALLE C 15 MAYAGUEZ, PR 00680 |
| MARINA STEEL SERVICE | CARR 866 KM 08 BO CANDELARIA BAYAMON, PR 00619 |
| MARINE PARK | 3126 AVENUE U BROOKLYN, NY 11229 |
| MARINE WORLD DISTRIBUTORS | PO BOX 361042 SAN JUAN, PR 00936 |

| Claimant | Address Information |
|---|---|
| MARINELI RODRIGUEZ CARTA | URB CIUDAD UNIVERSITARIA N 18 CALLE PERIFERIAL TRUJILLO  ALTO, PR 00976-3131 |
| MARINES APONTE | COND SAN FRANCISCO APT K2 CALLE SAN JOSE GUAYNABO, PR 00969 |
| MARINO GUZMAN PENA | EDIF CHARNECO APT 2C AVE PONCE DE LEON 1901 SANTURCE, PR 00908 |
| MARINO LEBRON | CALLE ALMONTE 980 RIO PIEDRAS, PR 00921 |
| MARINO MIESES PIMENTEL | 1052 CALLE WILLIAM JONES SAN JUAN, PR 00925-3829 |
| MARIO DELGADOSONIA ORTIZ | LUQUILLO, PR 00773 |
| MARIO DOMENECH RIVERA | HC01 BOX 7508 LOIZA, PR 00772 |
| MARIO FERNANDEZ ANDUJAR | HC1 BOX 4454 YABUCOA, PR 00767-9642 |
| MARIO IRIZARRY | BDA BUENA VISTA 745 CALLE 1 SAN JUNA, PR 00915-4736 |
| MARIO J NAZARIO CALDERON | SECT CANTERA 709 AVE BARBOSA SAN JUAN, PR 00915-3213 |
| MARIO MENDEZ MALDONADO | PO BOX 1238 AGUADILLA, PR 00603-1238 |
| MARIO PAGAN ORTIZ | CALLE LA HACIENDITA BO LA VEGA BARRANQUITAS, PR 00794 |
| MARIO PEREZ SANTOS | BO CANOVANILLAS KM 18 CAROLINA, PR 00985 |
| MARIO PORRATA | EL CAPA PR 844 KM 28 INT CUPEY RIO PIEDRAS, PR 00921 |
| MARIO R CANCEL | PO BOX 1078 HORMIGUEROS, PR 00660 |
| MARIO RODRIGUEZ PEA | HC 61 BOX 4006 TRUJILLO ALTO, PR 00976-9701 |
| MARIO TORO TORO | PO BOX 413 SAN GERMAN, PR 00683-0413 |
| MARIO VELAZQUEZ GUARDIOLA | PO BOX 401 GUAYNABO, PR 00969 |
| MARISA TORO RAMOS | URB LUCHETTI CALLE VIRGILIO DEL POZO 15 MANATI, PR 00674 |
| MARISEL MOLINA ROMAN | 232 BO GUANIQUILLA AGUADA, PR 00602-2130 |
| MARISEL PEREZ SANTIAGO | PO BOX 3352 MARINA STATION MAYAGUEZ, PR 00681-3352 |
| MARISELA GONZALEZ VIERA | PADA 22 CALLE NUEVA 1515 SANTURCE, PR 00907 |
| MARISELA MARTINEZ MARRERO | EDIF 2 APTO 624 RES LAS MARGARITAS SANTURCE, PR 00907 |
| MARISELA VAZQUEZ RIVERA | HC 01 BUZON 5418 ARROYO, PR 00714 |
| MARISELLE SOBRADO CANTRES | COND ALTAVISTA 2 APT 4A GUAYNABO, PR 00969 |
| MARISOL BENITEZ CORUJO | PO BOX 361293 SAN JUAN, PR 00936 |
| MARISOL BORRERO RODRIGUEZ | URB COLINAS DE HATILLO CALLE A 1 BUZON 72 HATILLO, PR 00659 |
| MARISOL COTTO RODRIGUEZ | EDIF 18 APTO 174 RES LUIS MUOZ MORALES CAYEY, PR 00736 |
| MARISOL CRUZ PEREZ | GENERAL DELIVERY 802 ROBERT H TODD SANTURCE STATION SAN JUAN, PR 00907-9998 |
| MARISOL ESTEVES PEREZ | 198 PASEO SANTA BARBARA GURABO, PR 00778 |
| MARISOL GARCIA RODRIGU | VILLA DEL PARQUE BLOQUE 9 APT 54 JUANA DIAZ, PR 00795 |
| MARISOL HERNANDEZ SANTOS | HC 02 BOX 50018 VEGA BAJA, PR 00693-9693 |
| MARISOL IRIZARRY RUBERTE | PO BOX 2658 SAN GERMAN, PR 00683 |
| MARISOL J MELENDEZ MAIZ | PO BOX 195645 SAN JUAN, PR 00919-5645 |
| MARISOL NIEVES HERNANDEZ | EXT PUNTO ORO CALLE 5 MN3 PONCE, PR 00731 |
| MARISOL QUIONEZ LOPEZ | 17 CALLE PUEBLITO COAMO, PR 00769-3310 |
| MARISOL RIVERA | JARDINES 1 CALLE 11 D10 CAYEY, PR 00736 |
| MARISOL RIVERA VIDOT | CARR 2 BO SABANA HOYOS ARECIBO, PR |
| MARISOL RODRIGUEZ MIRANDA | P O BOX 1977 CAGUAS, PR 00626 |
| MARISOL RODRIGUEZ RIVERA | PO BOX 6797 CAGUAS, PR 00726-6797 |
| MARISOL SANCHEZ | URB COLINAS CALLE 6 F36 TOA BAJA, PR 00949 |
| MARISOL SANTANA LOPEZ | HC 20 BOX 11703 SAN LORENZO, PR 00754 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| MARISOL TROCHE TORRES | 286 AVE GONZALEZ CLEMENTE MAYAGUEZ, PR 00682-2437 |
| MARISOL UBILES | CASA 970 EXT VERDE MAR HUMACAO, PR 00741 |
| MARISTANY, JOSEFINA | PO BOX 330185 PONCE, PR 00733 |
| MARISUSA K TORRES TERONI | PO BOX40092 SANTURCE STATION SAN JUAN, PR 00928-0000 |
| MARITZA AGUIAR MULERO | COND PORYECTO PARQUE VICTORIA EDIF 4 APT 402 SAN JUAN, PR 00915 |
| MARITZA AYALA DE JESUS | PO BOX 560172 GUAYANILLA, PR 00656 |
| MARITZA BAEZ | COND UNIVERSITY PARK PLAZA APTO A 620 RIO PIEDRAS, PR 00924 |
| MARITZA CAMACHO ACEVEDO | CALLE BARBOSA 23 AGUADILLA, PR 00603 |
| MARITZA CLAUDIO SANTANA | HC83 BUZON 6191 BO ESPINOSA VEGA ALTA, PR 00692 |
| MARITZA E CINTRON TORRES | HC 02 BOX 4729 VILLALBA, PR 00766-9716 |
| MARITZA ESCALERA ROSADO | HC01 BOX 5967 AIBONITO, PR 00705 |
| MARITZA GONZALEZ DIAZ | VILLA DOS RIOS PORTUGUEZ 56 PONCE, PR 00731 |
| MARITZA GREEN SAEZ | PMB 192 PO BOX 70171 SAN JUAN, PR 00936 |
| MARITZA GUZMAN RIVERA | PO BOX 40123 SAN JUAN, PR 00940-0123 |
| MARITZA HERNANDEZ CORCH | 8571 AVE JOBOS SEGUNDA 4 CALLE ISABELA, PR 00662 |
| MARITZA I LOPEZ RODRIGUE | PR111 KM 243 BO PIEDRAS BLANCAS SAN SEBASTIAN, PR 00685 |
| MARITZA LUGO RODRIGUEZ | PO BOX 40680 MINILLAS STATION SAN JUAN, PR 00940-0680 |
| MARITZA MARENO ACOSTA | RES BAIROA BL1 CALLE GUARIONEX CAGUAS, PR 00725-1470 |
| MARITZA MATOS ROSADO | HC01 BOX 40 56 JUANA DIAZ, PR 00795-9701 |
| MARITZA MORALES MM FLOWE | SKY STOWER I APARTAMENTO 14C BORINQUEN GARDEN RIO PIEDRAS, PR 00926 |
| MARITZA MORENO ACOSTA | RES BAIROA BL 1 CALLE GUARIONEX CAGUAS, PR 00725-1470 |
| MARITZA MUOZ ARROYO | URB BELMONTE 69 CALLE ASTURIAS MAYAGUEZ, PR 00680-2373 |
| MARITZA RAMOS | CARR 167 KM 126 BO ORTIZ TOA ALTA, PR 00953 |
| MARITZA RIVERA DE JESUS | D7 URB ESMERALDA SUR PATILLAS, PR 00723-2212 |
| MARITZA RODRIGUEZ BERRIOS | RES VILLA VALLE VERDE EDIF C APT 25 ADJUNTAS, PR 00601 |
| MARITZA RODRIGUEZ VEGA | RES OSCAR COLON DELGADO EDIF 1 APTO 13 HATILLO, PR 00659 |
| MARITZA SAAVEDRA VELAZQUEZ | CALLE 48 R22 VILLAS DE CARRAIZO TRUJILLO ALTO, PR 00976 |
| MARITZA SANTOS RIVERA | HC 02 BOX 8608 SALINAS, PR 00751 |
| MARITZA VILLETA MATOS SA | PO BOX 194422 SAN JUAN, PR 00919-4422 |
| MARITZA VILLETA MATOS; ROLANDO ISAAC VILLETA; | SAMUEL ISAAC VILLETA GASPAR MARTINEZ MANGUAL ESQ. P.O. BOX 194422 SAN JUAN, PR 00919-4422 |
| MARIZABEL LA PUERTA RESTO | PMB DEPT 343 HC1 BOX 29030 CAGUAS, PR 00725 |
| MARIZEL AMADOR CARABALLO | RESIDENCIAL ZENON DIAZ VALCARCEL EDIF 11 APT 78 CATANO, PR 00962 |
| MARJORIE RIVERA RIVERA | HC02 BOX 12883 AGUAS BUENAS, PR 00703 |
| MARK CARMONA MELENDEZ | AVE GILBERTO MONROIG 1914 SAN JUAN, PR 00912 |
| MARKETING COSULTANTS | PMB 272 400 CALLE JUAN KALAF SAN JUAN, PR 00918-1323 |
| MARKETS AND MORE | IBM PLAZA LOBBY LEVEL AVE MUNOZ RIVERA 654 HATO REY, PR 00918 |
| MARLA N BARBOSA PEREZ | HC 33 BOX 3082 DORADO, PR 00646 |
| MARLA Z GOSS VALCOURT | QUINTAS REALES M4 CALLE P MARGARITA GUAYNABO, PR 00969 |
| MARLENE RUIZ, WILFREDO MARTINEZ & KRISTAL MARTINEZ | 22 RES LOPEZ NUSSA APT 221 PONCE, PR 00717-2450 |
| MARLENE RUIZ, WILFREDO MARTINEZ & KRISTAL MARTINEZ | ATTN: KRISTAL M. MARTINEZ RUIZ RESIDENCIAL ROSSY EDIF 11 APT. 80 SAN GERMAN, PR 00683 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| MARLENE RUIZ, WILFREDO MARTINEZ & KRISTAL MARTINEZ | DAVID FERNANDEZ-ESTEVES P.O. BOX 9023518 SAN JUAN, PR 00902 |
| MARLENE RUIZ, WILFREDO MARTINEZ & KRISTAL MARTINEZ | MARLENE RUIZ LOPES, WILFREDO MARTINEZ TOMEI, AMBOS COMPUESTA CARRETERA #2, BARRIO CAIN BAJO CARR.361, KM 0.5 INTERIOR SAN GERMAN, PR 00683 |
| MARLICK CARABALLO TORRES | PO BOX 306 PONCE, PR 00780-0241 |
| MARLISE TORRES ROSADO | RES JARDINES DE CAMPO RICO EDIF 5 APTO 83 SAN JUAN, PR 00924 |
| MARLYN MARQUEZ DELGADO | URB EL COMANDANTE 1216 CALLE NICOLAS AGUAYO SAN JUAN, PR 00924-3659 |
| MARMOLITE INC | PO BOX 1040 SABANA SECA, PR 00952-1040 |
| MARQUEL GARCIA, LUIS A | 600 AVE CESAR GONZALEZ CONDAMINA PARQUE DE LOYOLA APT 2106 SAN JUAN, PR 00918 |
| MARQUEL INTERNATIONAL IN | 1411 LEMAY DRIVE 206 CARROLLTON CARROLLTON, TX 75007 |
| MARQUEZ BIRRIEL, WILFREDO | PO BOX 40362 SAN JUAN, PR 00940-0362 |
| MARQUEZ TORRES CSP | 54 AVE UNIVERSIDAD STE 1 SAN JUAN, PR 00925 |
| MARRERO ARCE, JOSE LUIS | URB. METROPOLIS D-21 CALLE 9 CAROLINA, PR 00987 |
| MARRERO COLON, EDGARDO | JESUS R. MORALES CORDERO ATTORNEY AT LAW (USDC PR NO. 210609) PO BOX 363085 SAN JUAN, PR 00936-3085 |
| MARRERO COLON, EDGARDO | PO BOX 40177 SAN JUAN, PR 00940-0177 |
| MARRERO FERNANDEZ, GILBERTO | URB ESTANCIAS DE LA FUENTE CC24 CALLE MONACO TOA ALTA, PR 00953 |
| MARRERO FIGUEROA, EVELYN | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| MARRERO FIGUEROA, EVELYN | JOSE E. TORRES VALENTIN ABOGADO TORRES VALENTIN ESTUDIO LEGAL LLC #78 CALLE GEORGETTI SAN JUAN, PR 00923 |
| MARRERO OLMEDA, JOSE M. | URB QUINTAS DE CANOVANAS II 964 CALLE TURQUEZA CANOVANAS, PR 00729 |
| MARRERO PICORELLI, JOSE A | URBANIZACION EL SENORIAL 2020 CALLE GARCIA LORCA SAN JUAN, PR 00926 |
| MARRERO SANCHEZ, MIKE S | 69 C CARRION MADURO NORTE COAMO, PR 00769 |
| MARRERO SANTIAGO, JUAN | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| MARRERO SANTIAGO, JUAN | JOSE E. TORRES VALENTIN, ABOGADO APELACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| MARRERO SEDA, AXEL M. | CARACOLES III 821 BUZON 1264 PENUELAS, PR 00624 |
| MARROIG, JUAN | URB. MANSION REAL BOX 404 COTO LAUREL, PR 00780 |
| MARSACH, SONIA E. | 71 GRANADILLA GUAYAMA, PR 00784 |
| MART DAVILA, ALBERTO | APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| MART DAVILA, ALBERTO | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| MARTA A MELENDEZ ORTIZ | HC 71 BOX 6128 CAYEY, PR 00736-9206 |
| MARTA ADORNO RODRIGUEZ | 2366 CALLE SANTA ELENA SAN JUAN, PR 00915-3127 |
| MARTA ADORNO RODRIGUEZ | BDA CANTERA 2366 CALLE SANTA ELENA SAN JUAN, PR 00915 |
| MARTA APONTE ALSINA | APARTADO 370880 CAYEY, PR 00737-0880 |
| MARTA ELISA GONZALEZ YGLE | PMB 340 PO BOX 194000 SAN JUAN, PR 00919-4000 |
| MARTA ERODRIGUEZ VEGA | RES LUIS LLORENS TORRES EDIF 21 APTO 433 SAN JUAN, PR 00901 |
| MARTA FELICIANO | HC 03 BUZON 9862 BO PUEBLO LARES, PR 00669 |
| MARTA I GARAY AMY | 253 CALLE CHILE APT 3D COND CADIZ SAN JUAN, PR 00917 |
| MARTA I ROMAN SANTOS | URB SAN JOSE CALLE 2 NUM 4 CAYO HUESO SAN JUAN, PR 00924 |
| MARTA IRIZARRY PARADIZO | PO BOX 126 MERCEDITA PONCE, PR 00715 |
| MARTA M CINTRON REYES | PO BOX APT 667 CORREO GENERAL TOA BAJA, PR 00951 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| MARTA M COLLAZO SANTIAGO | 183 CALLE PRINCIPAL PONCE, PR 00715 |
| MARTA MELENDEZ | VILLA CANONA BARRIADA POLVORIN CAYEY, PR 00736 |
| MARTA NATAL TORRES | 2364 CALLE PUENTE SAN JUAN, PR 00915 |
| MARTA PEA CARRASQUILLO | PO BOX 7776 SAN JUAN, PR 00916-7776 |
| MARTA RIVERA SANCHEZ | CALLE PADIAL 110 CAGUAS, PR 00725 |
| MARTA ROHENA SANTIAGO | CANOVANILLAS KM3 HM 3 PR958 CAROLINA, PR 00987 |
| MARTA ROSADO HERNANDEZ | RES DR PILA EDIF 159 APTO 106 PONCE, PR 00716 |
| MARTA V GOMEZ CORA | RESIDENCIAL SAN FERNANDO EDIFICIO 16 APTO 253 SAN JUAN, PR 00927 |
| MARTELL BARBOSA, HECTOR | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| MARTELL BARBOSA, HECTOR | JOSE E. TORRES VALENTIN, ABOGADO APEALACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| MARTENELLE INC YO ELAI | COND ALBORADA 1225 CARR 2 APT 1131 BAYAMON, PR 00959 |
| MARTEX FARMS S E | PO BOX 3402 CAROLINA, PR 00984-3402 |
| MARTHA CRUZ JUAN | SECTOR LOS JUANES BO GUADIANA HC73 NARANJITO, PR 00719 |
| MARTHA ELIZABETH BEKKEN, TRUSTEE | 1767 SECOND AVE SAN DIEGO, CA 92101 |
| MARTHA I BRAVO COLUNGA | PO BOX 40042 SAN JUAN, PR 00942-0042 |
| MARTHA I RIVERA PEREZ | SEC TRIB SALA DE CAROLINA APDO 267 CAROLINA, PR 00985 |
| MARTHA RIVERA ORTIZ | BO MAGUEYES CARR 10 86A PONCE, PR 00731 |
| MARTHA VILLANUEVA ROMAN | 29 RES TRINA PADILLA APT 888 ARECIBO, PR 00612-4148 |
| MARTI FLORES PRIETO W | PO BOX 2125 SAN JUAN, PR 00922-2125 |
| MARTIN ALMODOVAR RODRIGUE | HC08 BOX 1553 PONCE, PR 00731-9712 |
| MARTIN AYALA SOTO | BO JUAN DOMINGO CALLE BUEN SAMARITANO 23 GUAYNABO, PR 00966 |
| MARTIN C CASTRO GUZMAN | CALLE NAVARRO 68 HATO REY, PR 00917 |
| MARTIN CLAUSELLS, ISMAEL | 4134 CALLE AURORA PONCE, PR 00717-1203 |
| MARTIN CLAUSELLS, ISMAEL | LEMUEL NEGRON COLON ATTORNEY FOR CREDITOR P.O. BOX 801478 COTO LAUREL, PR 00780-1478 |
| MARTIN CRESPO | BO QUEBRADA LARGA PR2 KM8 INT ANASCO, PR 00610 |
| MARTIN CRISPIN RIVERA | BO MONACILLOS CALLEJON COREA INT RIO PIEDRAS, PR 00921 |
| MARTIN DIAZ RIVERA | BO ARENALES BUZON 2661 VEGA BAJA, PR 00963 |
| MARTIN GARCIA GONZALEZDB | TURIN F13 VILLA CAPRI SAN JUAN, PR 00924 |
| MARTIN GONZALEZ MARTINEZ | BLQ 1617 CALLE 8 BAYAMON, PR 00959-6630 |
| MARTIN LOZADA RIVERA | BO MONACILLOS CALLEJON COREA FINAL RIO PIEDRAS, PR 00921 |
| MARTIN MALDONADO RIVERA | BARRIO QUEBRADA SECA CALLE 7 NUM 96 CEIBA, PR 00735 |
| MARTIN MERCADO RODRIGUEZ | PO BOX 445 VILLALBA, PR 00766 |
| MARTIN ORTIZ SALOME DIT | 457 CALLE JOSE ACEVEDO RIO PIEDRAS, PR 00923 |
| MARTIN QUIONES MELENDEZ | PO BOX 229 MAYAGUEZ, PR 00681-0229 |
| MARTIN TORRES NIEVES | BOX 2017 VICTORIA STATION AGUADILLA, PR 00605 |
| MARTIN VALLES VEGA | RR 3 BOX 1082812 TOA ALTA, PR 00953 |
| MARTIN-SURIA, JORGE R. | P.O. BOX 331283 PONCE, PR 00733 |
| MARTINA CARMONA BAEZ | HC03 BOX 23200 RIO GRANDE, PR 00745 |
| MARTINA CARRASQUILLO CARM | HC03 BOX 23200 RIO GRANDE, PR 00745 |
| MARTINA DIAZ | BO MONACILLO SECTOR CORE INT RIO PIEDRAS, PR 00921 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|----------|---------------------|
| MARTINA MOLINA | CARR 844 TRUJILLO ALTO, PR 00977 |
| MARTINA OTERO ANDINO | APTDO 240 COMERIO, PR 00767 |
| MARTINEAU CAR RENTAL | HC01 BOX 9363 VIEQUES, PR 00765-9800 |
| MARTINEZ ALVAREZ FERNANDE | PAOLI 701 P DE LEON AVE MIRAMA R SAN JUAN, PR 00907 |
| MARTINEZ CABRERA, BENJAMIN | HC 4 BOX 44105 LARES, PR 00669 |
| MARTINEZ COLON, EDWIN R | PO BOX 1604 YAUCO, PR 00698 |
| MARTINEZ COLON, NANCY | BO. GUADIANA SECTOR HATITO NARANJITO, PR 00719 |
| MARTINEZ COLON, NANCY | HC 74 BOX 5159 NARANJITO, PR 00719 |
| MARTINEZ DUMENG, OLGA | URB SAN LUIS 500 CALLE VARCARCEL RIO PIEDRAS, PR 00923 |
| MARTINEZ GARCIA, FLORENTINO | CARR. CEMENTERIO NACIONAL 77 HATO TEJAS BAYAMON, PR 00961 |
| MARTINEZ GARCIA, MAGDA I | ESTANCIAS PLAZA 21 D11 VIA STO DOM BAYAMON, PR 00961 |
| MARTINEZ GONZALEZ, DELIA M. | GASPAR MARTINEZ MANGUAL ESQ. P.O. BOX 194422 SAN JUAN, PR 00919-4422 |
| MARTINEZ ISONA, MARIBEL | C/O DOMINGO RIVERA GALIANO 211 METIS DORADO, PR 00646 |
| MARTINEZ MATOS, ARAMIS | JESUS R. MORALES CORDERO, ATTORNEY AT LAW (USDC PR PO BOX 363085 SAN JUAN, PR 00936-3085 |
| MARTINEZ MATOS, ARAMIS | PO BOX 40177 SAN JUAN, PR 00940-0177 |
| MARTINEZ MERCADO, CARMEN D | BARRIADA SANTA ANA CALLE A 353 #5 GUAYAMA, PR 00784 |
| MARTINEZ MORALES, MARIMIR | CALLE JC BORBON 30 COND PARQUE REAL 319 GUAYNABO, PR 00969 |
| MARTINEZ MORAN, MANUEL | HC-01 BOX 4780 CAMUY, PR 00627 |
| MARTINEZ ORTIZ, NOMAR | URBLEVITTOWN BS25 CDRTOMAS PRIETO TOA BAJA, PR 00949 |
| MARTINEZ ORTIZ, VIULMA | 438 E CUMBERLAND ST ALLENTOWN, PA 18103 |
| MARTINEZ SUAREZ, NANCY I. | ESTANCIAS DE CERRO GORDO C-9 CALLE 3 BAYAMON, PR 00956 |
| MARTINEZ TORRES, ALMA N. | RIVIERAS DE CUPEY N7 CALLE PERLA SAN JUAN, PR 00926 |
| MARTINEZ, MISAEL | HC 002 BOX 7960 SALINES, PR 00751 |
| MARTIR LUGO, LUIS E | 16-25 AVE. AGUAS BUENAS URB. SANTA ROSA BAYAMON, PR 00959 |
| MARTIR LUGO, LUIS E | URB GARDEN HILS J10 AVE RAMIREZ DE ARELLANO GUAYNABO, PR 00966 |
| MARVEL FLORES COBIAN Y AS | CALLE FRANCIA 1555 SANTURCE, PR 00911 |
| MARVIN MATEO MARTINEZ | URBCOLINAS DE FAIR VIEW CALLE 218 4G74 TRUJILLO ALTO, PR 00976 |
| MARVIN PEREZ RODRIQUEZ | SANTA TERESITA CALLE 7 AC6 PONCE, PR 00731 |
| MARVIN SOSA GONZALEZ | PASEO PALMA REAL CALLE GORRION C12 39 JUNCOS, PR 00777 |
| MARVIN TOLEDO PEREZ | BO SANTANA BUZON 230 ARECIBO, PR 00614 |
| MARXUACH SE | BO MARTIN GONZALEZ INT CAROLINA, PR 00987 |
| MARY ANN MORALES ALVAREZ | CALLE 31 FF 56 RIO GRANDE, PR 00745 |
| MARY C NUCCI CREDIT SHELTER TRUST | MARY C NUCCI C/O AMERIPRISE FINANCIAL SERVICES, INC 2292 WEDNESDAY STREET SUITE 2 TALLAHASSEE, FL 32308-8312 |
| MARY CABRERA VAZQUEZ | HC BOX 4701 COMERIO, PR 00782 |
| MARY D RAMIREZ LIZARDI | HC 07 BOX 2421 PONCE, PR 00731 |
| MARY I CARRASQUILLO PE | RES SANTA CATALINA EDIF 11 APTO 71 CAROLINA, PR 00981 |
| MARY JANE ALEXANDER LIVING TRUST | UAD 05/31/00 MARY JANE ALEXANDER & ROBERT W. ALEXANDER TRUSTEES 7947 LOBELIA LN SPRINGFIELD, VA 22152 |
| MARYANN JIMENEZ MONTALVO | 27 MEMORIAL DRIVE URB QUINTAS DEL BOULEVARD BAYAMON, PR 00961 |
| MARYLAND MASS TRANSIT ADM | 6 SAINT PAUL STREET 24TH FLOOR BALTIMORE, MD 21202-1614 |
| MARYLEES GOURMET CATERIN | CALLE 15 F5 QUINTAS DE CUPEY RIO PIEDRAS, PR 00926 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| MARYLUZ DE JESUS TORRES | HC 1 BOX 3102 LOIZA, PR 00772 |
| MARYNELLY ROMERO CEPEDA | BO SABANA ABAJO BZ CC 19 CAROLINA, PR 00983 |
| MAS CONSTRUCTION CORP | BUZON HC02 BOX 6186 BARRANQUITAS, PR 00794-9701 |
| MAS RAMIREZ, JORGE | HC 07 BOX 25546 MAYAGUEZ, PR 00686 |
| MAS, CARMEN | RAMONITA DIEPPA GONZALEZ, ESQ. URB. ROOSEVELT 478 CALLE JOSE CANALS STE. 1A SAN JUAN, PR 00918 |
| MASCARO PORTER AND CO IN | APARTADO 9024236 SAN JUAN, PR 00902-4236 |
| MASIEL GOMEZ | 2360 CALLE PUENTE SAN JUAN, PR 00915 |
| MASLOWSKI, HENRY T | 145 KINGSLEY DRIVE YONKERS, NY 10710 |
| MASON CAPITAL MASTER FUND, L.P. | 110 EAST 59TH STREET NEW YORK, NY 10022 |
| MASON CAPITAL MASTER FUND, L.P. | GARY S. LEE 250 WEST 55TH STREET NEW YORK, NY 10019 |
| MASSACHUSETTS DEPARTMENT | CHILD SUPPORT ENFORCEMENT DIVISION PO BOX 55140 BOSTON, MA 02205-5140 |
| MASSO AND CONTRERAS INC | BOX 363 SAN LORENZO, PR 00754 |
| MASSOL SANTA, WIGBERTO | CALLE CANA 9C ADJUNTAS, PR 00601 |
| MASSOL SANTA, WIGBERTO | JOSE A. SALICETI MALDONADO, ABOGADO-NOTARIO PO BOX 97 CALLE RODULFO GONZALEZ SUITE 3 ADJUNTAS PR 00601 |
| MASTER CONCRETE CORP | PO BOX 2409 TOA BAJA, PR 00951-2409 |
| MASTER DONUTS INC | BARRIO BUENA VISTA CARR PR167 KM 151 BAYAMON, PR |
| MASTER MARINE ELECTRON | 281 JILGUERO STREET MONTEHIEDRA SAN JUAN, PR 00926 |
| MASTER PAVEMENT LINE CORP | 108 LIGHT HOUSE PLAZA CABO ROJO, PR 00623 |
| MASTERLINK CORPORATION I | PMB 300 PO BOX 2186 BARCELONETA, PR 00617 |
| MASTRAD | ST PIERRE WETHER BY ROAD BARDSEY LEEDS LS17 9BB UNITED KINGDOM |
| MASTRO PIZZA PALACE INC | PO BOX 363924 RIO PIEDRAS, PR 00926 |
| MATCOR INC | PO BOX 2507 GUAYNABO, PR 00970-2507 |
| MATEO SANTIAGO RIVERA | VILLA DOS RIOS GUAMANI FINAL PONCE, PR 00731 |
| MATER SALVATORIS | RR 3 BOX 3080 RIO PIEDRAS, PR 00928 |
| MATHEW MITCHELL | 10251 NW 32ND STREET SUNRISE, FL 33351 |
| MATHEWS, ROBERT J | 2450 40TH STREET BELLINGHAM, WA 98229 |
| MATHSOFT INC | 101 MAIN STREET CAMBRIDGE, MA 02142 |
| MATILDE CRUZ DE LEON | BO JUNQUITOS PR 3 HUMACAO, PR 00791 |
| MATILDE LIMA CANDELARIA | URB CAPARRA HEIGHTS 707 CALLE ELMA SAN JUAN, PR 00920-4729 |
| MATILDE SANTIAGO CORTES | HC 3 BOX 13658 UTUADO, PR 00641 |
| MATILDE VELEZ GARCIA | HC 02 BOX 26396 MAYAGUEZ, PR 00680-9069 |
| MATILDES NEGRON JUSINO | URB EL VALLE 200 CALLE GERANIO LAJAS, PR 00667-2510 |
| MATOS AUTO TRANSMISSION | GUAYAMA CARR 1405 SECTOR MELANIA BOX 2686 GUAYAMA, PR 00784 |
| MATOS COLON (FALLECIO), JOSE LUIS | RES EL FLAMBOYAN EDF 10 APT 71 SAN JUAN, PR 00924 |
| MATOS COLON FALLECIO , JOSE LUIS | RES EL FLAMABOGAN EDF10 APT 71 SAN JUAN, PR 00924 |
| MATOS COLON FALLECIO, JOSE LUIS | REC EL FLAMBOYAN EDFLO APT 71 SAN JUAN, PR 00924 |
| MATOS LINARES, VIRMA | 8 BDA CARIBE APT 34 PONCE, PR 00716 |
| MATOS MUNIZ, DORIS E. | MANSIONES DE CABO ROJO 120 CALLE HORIZONTE CABO ROJO, PR 00623-8938 |
| MATOS OLIVERA, HONORIO | PO BOX 1493 MANATI, PR 00674 |
| MATOS PACHECO, GISELA | SAN RAMON 1961 CALLE SANDALO GUAYNABO, PR 00969 |
| MATOS RODRIGUEZ , MARIA MERCEDES | RES EL FLAMBAGAR EDFLO APT 71 SAN JUAN, PR 00924 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| MATOS VELILLA, LAURA | #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| MATOS VELILLA, LAURA | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| MATOS, EFRAIN | EDWARD D. HILL TOLLINCHE PMB 248 LA CUMBRE 273 SIERRA MORENA SAN JUAN, PR 00926 |
| MATOS, ELIZABETH | C/O IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN, PR 00925-2725 |
| MATTHEW BENDER CO INC | 1275 BROADWAY ALBANY, NY 12204 |
| MATTHEW BENDER CO INC | 1275 BROADWAY ALBANY ALBANY, NY 12204 |
| MATTHYS LEVY | PO BOX 42007 SAN JUAN, PR 00940-2007 |
| MAURA PEREZ RAMIREZ | BOX 2507 SAN SEBASTIAN, PR 00685 |
| MAUREN GARCIA SIERRA | CALLE COQUI 1 RIO CHIQUITO PONCE, PR 00731 |
| MAVELINE PEREZ VICENTI | 5 RES CARMEN APT 50 MAYAGUEZ, PR 00682-2746 |
| MAX BERRIOS | PO BOX 1961 VEGA ALTA, PR 00694 |
| MAX CHEMICAL INC | GPO BOX 3841 SAN JUAN, PR 00936 |
| MAXILIANO OTERO | P O BOX 572 DORADO, PR 00646 |
| MAXIMA INTERNATIONAL SALE | 115 CALLE PARIS SAN JUAN, PR 00917 |
| MAXIMA INTERNATIONAL TRAD | CALLE MAYAGUEZ 74 URB PEREZ MORIS SAN JUAN, PR 00917 |
| MAXIMILIANO OTERO BURGOS | PO BOX 572 DORADO, PR 00646 |
| MAXIMILIANO TRUJILLOGONZALEZ | ATTN MAXIMILIANO TRUJILLOGONZALEZ ESQ 100 GRAND PASEOS BLVD SUITE 112 SAN JUAN, PR 00926-5902 |
| MAXIMILIANO TRUJILLOGONZALEZ ESQ | 100 GRAND PASEOS BLVD SUITE 112 SAN JUAN, PR 00926-5902 |
| MAXIMINO DELGADO RIVERA | HC 02 BOX 14071 CAROLINA, PR 00985 |
| MAXIMINO ECHEVARRIA | PARCELA 96 BO CALABAZAS PO BOX 730 YABUCOA, PR 00767 |
| MAXIMINO PEREZ MARTINEZ | BUZON 814 FACTOR 1 ARECIBO, PR 00612 |
| MAXIMINO VARGAS BECERRIL | 272 AVE GONZALEZ CLEMENTE MAYAGUEZ, PR 00682-2437 |
| MAXIMO BLONDET MATIENZO | 206 PAJUIL ST MILAVILLE RIO PIEDRAS, PR 00926 |
| MAXIMO CONTRERAS | PO BOX 602 URB SAN LORENZO, PR 00754 |
| MAXIMO FELICIANO ALVAREZ | PARCELAS AGUAS CLARAS CALLE HUCARES 63C CEIBA, PR |
| MAXISERVICE AL INC | PO BOX 1766 BAYAMON, PR 00960-1766 |
| MAXON ENGINEERING SERVICE | ACACIA STREET N0 5 SUITE 202 URB MONTERREY SAN JUAN, PR 00920 |
| MAXWELL, JOHN J | 358 W COLOGNE PORT REPUBLIC RD. EGG HARBOR CITY, NJ 08215 |
| MAY, FRANCOIS AND MATTHEW JTWROS | 7310 RINDGE AVENUE PLAYA DEL REY, CA 90293 |
| MAYDA DIAZ CRUZ | 78 PROYECTO VIVI UTUADO, PR 00641-2751 |
| MAYDA LDIAZ CRUZ | 78 PROYECTO VIVI UTUADO, PR 00641-2751 |
| MAYDA ORTIZ RIVERA | VILLAS DE MANATI 34 MANATI, PR 00674 |
| MAYLEEN PAGAN OSORIO | BO CAMBUTE KM 21 CAROLINA, PR 00984 |
| MAYLENIE CHAVEZ CORTIJO | RESIDENCIAL LUIS LLORENS TORRES EDIF 29 APTO 603 SAN JUAN, PR 00907 |
| MAYLLIM DIAZ Y HERBERT LA | 153 CASALINDA VILLAGE BAY BAYAMON, PR 00959-8985 |
| MAYOL | PO BOX 5445 PUERTA DE TIERRA STA SAN JUAN, PR 00906 |
| MAYRA A DE JESUS | PARC BARAHONA 142B CALLE JOSE PAREZ MOROVIS, PR 00687-2118 |
| MAYRA A HERNANDEZ GONZAL | HC01 BOX 5916 JUNCOS, PR 00777 |
| MAYRA CARRION DE ROSATI | URB EL SENORIAL 2011 CALLE FRAY GRANADA SAN JUAN, PR 00926 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| MAYRA ENID GUADALUPE | HC 01 BOX 9255 PEUELAS, PR 00624-9728 |
| MAYRA HERNANDEZ | BARRIO MAGUELLES CALLE 5 BUZON 11 BARCELONETA, PR |
| MAYRA I RODRIGUEZ OTERO | APARTADO 943 CEIBA, PR 00735 |
| MAYRA I VELAZQUEZ HERNAND | PO BOX 1150 GURABO, PR 00778 |
| MAYRA ILEDEE GARCIA | HC 1 BOX 14174 COAMO, PR 00769-9736 |
| MAYRA IZAYAS RODRIGUEZ | HERMANAS DAVILA CALLE LUIS MUNOZ RIVERA 311 BAYAMON, PR 00959 |
| MAYRA JORTIZ ORTIZ | HC 04 BOX 5939 COAMO, PR 00769 |
| MAYRA LEDEE GARCIA | HC 1 BOX 14174 COAMO, PR 00769-9736 |
| MAYRA LEE BARBOSA LOPEZ | CONDOMINIO STA JUANA APTO 907 CAGUAS, PR 00725 |
| MAYRA MATOS SANTIAGO | PO BOX 679 CIALES, PR 00638 |
| MAYRA MUIZ TORO | PO BOX 641 UTUADO, PR 00641-0641 |
| MAYRA ORTIZ ORTIZ | HC 04 BOX 5939 COAMO, PR 00769 |
| MAYRA RAMOS CRESPO | CALLE JIMENEZ D5 URB MOROPO AGUADA, PR 00602 |
| MAYRA ROMERO TORRES | 2352 CALLE COSTITUCION SAN JUAN, PR 00915-3100 |
| MAYRA ROSA SANTIAGO | PO BOX 9000 CAYEY, PR 00737-9000 |
| MAYRA TORRES OTERO | OJO DE AGUA 3 CALLE CRISANTEMO VEGA BAJA, PR 00693 |
| MAYRA ZAYAS RODRIGUEZ | HERMANAS DAVILA CALLE LUIS MUNOZ RIVERA 311 BAYAMON, PR 00959 |
| MAYRALIZ QUILES ROMERO | EDIF 2 APT 40 RES VILLA ANDALUCIA SAN JUAN, PR 00926 |
| MAYTEE RIVERA ROJAS | URB LAS VEGAS CALLE 4 E 5 CEIBA, PR 00735 |
| MC 21 CORPORATION | CALL BOX 4908 CAGUAS, PR 00726-4908 |
| MC 21 CORPORATION | REBECA SANTIAGO VAZQUEZ 270 MUNOZ RIVERA AVE. MAILBOX 34 SAN JUAN, PR 00918 |
| MC GRAW HILLS | P O BOX 2242 CAROL STREAM, IL 60132 |
| MC MILLER CO | 3020 AVIATION BLVD FL 32960 |
| MC MURRAY INDUSTRIAL SUP | 805 CALLE LAFAYETTE PDA 20 SANTURCE, PR 00936-1853 |
| MC NEIL CONSUMER HEALTHCA | PO BOX 2015 LAS PIEDRAS, PR 00771-2015 |
| MC TRANS SOFTWARE | UNIVERSITY OF FLORIDA PO BOX 116585 GAINESVILLE, FL 32611-6585 |
| MC TRUCKS INC | MARGINAL 5 URB INDUSTRIAL LUCHETTI BAYAMON, PR 00959 |
| MCA ENGINEERING CONSULTAN | URB VILLAS DE CANEY A5 ARACIBO STREET TRUJILLO ALTO, PR 00976 |
| MCCLELLAND, JABEZ | 7903 CHELTON RD BETHESDA, MD 20814 |
| MCCONNELL VALDES LLC | ATTN ANTONIO A ARIAS ESQ 270 MUNOZ RIVERA AVENUE SUITE 7 HATO REY, PR 00918 |
| MCCONNELL VALDES LLC | ATTN ANTONIO A ARIAS ESQ PO BOX 364225 SAN JUAN, PR 00936-4225 |
| MCCONNELL VALDES LLC | ATTN NAYUAN ZOUAIRABANI ESQ 270 MUNOZ RIVERA AVENUE SUITE 7 HATO REY, PR 00918 |
| MCDERMOTT WILL AND EMERY | ATTN W P SMITH, J W KAPP III MEGAN THIBERTIND KAITLIN P SHEEHAN 444 WEST LAKE STREET CHICAGO, IL 60606-0029 |
| MCDERMOTT, BRIAN R | 2795 TULIP AVE. BALDWIN, NY 11510 |
| MCDONOUGH, KATHLEEN A | 364 FORT HILL ROAD SCARSDALE, NY 10583 |
| MCFARLANE COLON, MARIA | #313 CALLE CRISANTEMUS URB. FERRY BARVENCA PONCE, PR 00730 |
| MCGUIRE, DAVID F & RUTH A. | 2115 FIRST AVE. SE UNIT 3310 CEDAR RAPIDS, IA 52402 |
| MCMASTERCARR SUPPLY CO | PO BOX 7690 CHICAGO, IL 60680-7690 |
| MCP HOLDINGS MASTER LP | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, 26TH FLOOR NEW YORK, NY 10022 |
| MCP HOLDINGS MASTER LP | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL KELLY 535 MADISON AVENUE, 26TH FLOOR NEW YORK, NY 10022 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| MCP HOLDINGS MASTER LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK, NY 10019-6064 |
| MCS ADVANTAGE, INC. | PO BOX 193310 SAN JUAN, PR 00919 |
| MCSMEDICAL CARD SYSTEM | 255 AVE PONCE DE LEON SUITE 1600 HATO REY, PR 00918 |
| MD ENGINEERING GROUP CSP | PO BOX 90 COAMO, PR 00769 |
| MDA ASSOCIATES INC | PO BOX 191777 SAN JUAN, PR 00919-1777 |
| MEADOW STEEL PRODUCTS | CARR 869 EDIFICIO 15 BARRIO PALMAS PO BOX 2002 CATANO, PR 00963 |
| MEASUREMENT GROUP INC | PO BOX 27777 RALEIGH, NC 27611-7777 |
| MEC ENGINEERING PSC | EDIF SAN ALBERTO 605 AVE CONDADO STE 310 SAN JUAN, PR 00907-3811 |
| MECANICA EDISON | CALLE SANTO TOMAS 4 MAYAGUEZ, PR 00680 |
| MECANICA JUNIOR RUIZ | AVE WEST MAIN BLQ 51 32 SIERRA BAYAMON, PR 00619 |
| MECANICA MARRERO | HC 80 BOX 9282 DORADO, PR 00646-9523 |
| MECHANICAL CONTRACTORS AS | BOX 2417 HATO REY, PR 00919 |
| MED DRUG INC | E3 AVE LUIS MUNOZ MARIN REPARTO CAGUAX CAGUAS, PR 00725 |
| MED E TRAIN | SUITE 123 SAN PATRICIO PL PMC GUAYNABO, PR 00968 2615 |
| MEDARDO A RIVERA RODRIGUE | PO BOX 398 NARANJITO, PR 00719 |
| MEDIA POWER GROUP INC | PMBB 142 100 GRAND PASEOS BLVD SUITE 112 SAN JUAN, PR 00926 |
| MEDICAL ONE | PO BOX 364908 SAN JUAN, PR 00936-4908 |
| MEDICAL SUPPLY STORE | MARGINAL D4 URB SANTA CRUZ BAYAMON, PR 00959 |
| MEDINA BADILLO, VICTOR M. | JUAN J.VILELLA-JANEIRO,ESQ. ATTORNEY-AT-LAW |
| MEDINA BADILLO, VICTOR M. | PMB 291 #1353 RD. 19 GUAYNABO, PR 00966-2700 |
| MEDINA DURAN, LUZ M. | 1617 CALLE SANTIAGO OPPENHEIMER URB. LAS DELICIAS PONCE, PR 00728-3902 |
| MEDINA DURAN, LUZ M. | HC 08 BOX 266 PONCE, PR 00731 |
| MEDINA ORSINI, GABRIELA | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN, PR 00925-2725 |
| MEDINA ORSINI, MARYLIN | C/O IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN, PR 00925-2725 |
| MEDINA PRUNA, OSCAR | URB FAIR VIEW 5B 3 CALLE 51 SAN  JUAN, PR 00926-7209 |
| MEDINA ROJAS, ENID S. | P O BOX 360545 SAN JUAN, PR 00936 |
| MEDINA VAZQUEZ, FRANCIS A. | BARRIO RIO GRANDE PO BOX #1372 JAYUYA, PR 00664-2372 |
| MEDINA VAZQUEZ, FRANCIS A. | DEPARTAMENTO DE EDUCACION CARR. 143 JAYUYA, PR 00664 |
| MEGA POWER CORP | PMB 302 PO BOX 2020 BARCELONETA, PR 00617-2020 |
| MEGA SECURITY OF PR INC | 162 CALLE LAS FLORES SAN JUAN, PR 00911-2253 |
| MEGA TRAN INTERNATIONAL C | PO BOX 3559 CAROLINA, PR 00984-3559 |
| MEGATRAN INDUSTRIAL CORP | JUAN BAEZ ZONA INDUSTRIAL BO-HATO CARR 183 CALLE#1 SAN LORENZO, PR 00754 |
| MEGATRAN INDUSTRIAL CORP | PO BOX 989 SAN LORENZO, PR 00754 |
| MEIDATA | PO BOX 366998 SAN JUAN, PR 00936-6998 |
| MEJIA CONST | AMAZONAS 10 URB EL PARAISO RIO PIEDRAS, PR 00928 |
| MELANIE CASTRO RODRIGUEZ | CARR 132 KM 188 BO PASTILLO ALTO PONCE, PR 00717 |
| MELANIE LORA MARZAN | LA VILLA DE TORRIMAR CALLE REINA MARGARITA 110 GUAYNABO, PR 00969 |
| MELANIO MUIZ MUIZ | HC 1 BOX 4757 RINCON, PR 00677-9728 |
| MELANY B RIVERA GONZALEZ | URB HORIZONTES H21 CALLE ALEGRIA GURABO, PR 00778 |
| MELBA DIAZ MARTINEZ | CALLE NOGAL 133 URBANIZACION SAN RAMON GUAYNABO, PR 00969 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| MELBA JDIAZ MARTINEZ | CALLE NOGAL 133 URBANIZACION SAN RAMON GUAYNABO, PR 00969 |
| MELENDEZ ARUZ, AGNES | CALLE JOGLAR HERRERA, #349 URB. HERMANAS DAVILA BAYAMON, PR 00959 |
| MELENDEZ FALU, RUTH ENERDA | BO TORTERGO RR-3 BOX 3452 SAN JUAN, PR 00926 |
| MELENDEZ ICE PLANT | P O BOX 993 COTO LAUREL, PR 00780-0993 |
| MELENDEZ MANGUAL, EDWIN | HC 03 BOX 7830 CANOVANAS, PR 00729 |
| MELENDEZ MARRERO, YANICE M | #26 CALLE RUBI QUINTAS DE TORTUGUERO VEGA BAJA, PR 00693 |
| MELENDEZ MORALES, JOSELI | URB. REXVILLE CA-6 CALLE 13 BAYAMON, PR 00957 |
| MELENDEZ MORALES, JOSELI | URB. REXVILLE CA-8 CALLE 13 BAYAMON, PR 00957 |
| MELENDEZ ORTIZ, GLORIA M | HC 01 BOX 2139 MAUNABO, PR 00707-0000 |
| MELENDEZ RAMIREZ, LESLY ANN | LCDO. RAMON E. SEGARRA BERRIOS PO BOX 9023853 SAN JUAN, PR 00902-3853 |
| MELENDEZ RAMIREZ, XAVIER | LCDO. RAMON E. SEGARRA BERRIOS PO BOX 9023853 SAN JUAN, PR 00902-3853 |
| MELENDEZ RAMOS, RAFAEL | PARQUE DE SAN IGNACIO A 13 CALLE 1 SAN JUAN, PR 00921 |
| MELENDEZ REFRIGERATION SE | PO BOX 603 AGUAS BUENAS, PR 00703 |
| MELENDEZ RIOS, MOISES | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| MELENDEZ ROSARIO, VICTOR M | PO BOX 1302 CAYEY, PR 00737 |
| MELENDEZ SERVICES | PO BOX 70158 PMR 228 SAN JUAN, PR 00936-8158 |
| MELEYNIE VAZQUEZ COLON | BARRIO NUEVO RR11 BOX 5988 BAYAMON, PR 00956-9747 |
| MELISSA CALDERON GRANADO | RES MANUEL A PEREZ EDIF G4 APT40 SAN JUAN, PR 00923-2003 |
| MELISSA FERNANDEZ MELENDE | HC02 BOX 8028 SANTA ISABEL, PR 00757 |
| MELISSA PENA QUILES | HC01 BOX 4924 JUANA DIAZ, PR 00795 |
| MELISSA VARGAS DIAZ | CALLE 211 DC 4 VALLE ARRIBA HGTS CAROLINA, PR 00630-0000 |
| MELISSA VARGAS DIAZ | VALLE ARRIBA HEIGHTS DC4 CALLE 211 ST CAROLINA, PR 00983 |
| MELISSA YVETTE HERNANDEZ | HC02 BOX 7421 BARRIO PENUELA SANTA ISABEL, PR 00757 |
| MELITZA PAGAN OSORIO | BO CANOVANILLAS KM 17 PR 857 CAROLINA, PR 00985 |
| MELVIN A RUIZ COLON | CANAS HOUSING CALLE LOS CEDROS 556 PONCE, PR 00728-1952 |
| MELVIN ESTRELLA CRUZ | CALLE CAPITAN ESPADA 199 BO COLUMBIA MAYAGUEZ, PR 00680 |
| MELVIN GREEN VEGA | HC04 BOX 21004 LAJAS, PR 00667 |
| MELVIN J SANTOS MEDINA | URB VILLA UNIVERSITARIA CALLE 31 BC24 HUMACAO, PR 00791 |
| MELVIN MIRANDA PEREZ | 27 CALLE DEL PARQUE ISABELA, PR 00662-3308 |
| MELVIN RODRIGUEZ LUCRET | CARR 341 KM 17 BO MANI MAYAGUEZ, PR 00682 |
| MELVIN TORRES LOPEZ | PO BOX 745 SABANA GRANDE, PR 00637-0745 |
| MELYSANDRA ROSARIO PELET | PO BOX 925 BARCELONETA, PR 00617-0925 |
| MEMPHIS FURNITURE | PO BOX 69 CAROLINA, PR 00986-0069 |
| MENACO CORPORATION | PO BOX 70183 SAN JUAN, PR 00936-8183 |
| MENDEZ ALICEA, RAMON E. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| MENDEZ ALICEA, RAMON E. | JOSE E. TORRES VALENTIN ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| MENDEZ CO INC | CARR 20 KM 24 EXPRESO MARTINEZ NADAL GUAYNABO, PR 00936 |
| MENDEZ COLON, HARRILEEN | RAMONITA DIEPPA GONZALEZ, ESQ URB ROOSEVELT 478 CALLE JOSE CANALS STE. 1A SAN JUAN, PR 00918 |
| MENDEZ CUADRADO, WALTER | PO BOX 42 HUMACAO, PR 00792 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| MENDEZ MENDEZ Y QUIJANO B | CAPITOL CENTER BUILDING SOUTH TOWER SUITE 204239 ARTERIAL HOSTOS AVE SAN JUAN, PR 00918-1475 |
| MENDEZ SANCHEZ, RAMON | P.O. BOX 109 LAS MARIAS, PR 00670-9042 |
| MENDIN MARIN E ASOC | URB FLORAL PARK 60 CALLA JOSE MARTI SAN JUAN, PR 00917-3104 |
| MER DISTRIBUTORS | PO BOX 362143 SAN JUAN, PR 00936-2143 |
| MERARI VIRELLA MORALES | URB JARDINES DEL CARIBE 56 CALLE 23 PONCE, PR |
| MERBIL GONZALEZ MARTINEZ | PO BOX 5263 MAYAGUEZ, PR 00681-5263 |
| MERCADO ELECTRIC REFRIGER | CALLE RIAZA 518 URB MATIENZO CINTRON RIO PIEDRAS, PR 00923 |
| MERCADO RODRIGUEZ, JONATHAN | PO BOX 335336 PONCE, PR 00733-5336 |
| MERCADO SOTO RONDA AMU | PO BOX 9023980 SAN JUAN, PR 00902-3980 |
| MERCADO, OSCAR OLMEDA | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| MERCADO, OSCAR OLMEDA | JOSE E TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| MERCADO, OSCAR OLMEDA | JOSE E TORRES VALENTIN ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| MERCED ACEVEDO, BRISEIDA | PO BOX 40280 SAN JUAN, PR 00940 |
| MERCED MARTINEZ , SANDRA | VISTA DEL BOSQUE ECLINTIATA 341 BAYAMON, PR 00956 |
| MERCEDES CAMACHO QUIONES | HC 61 BOX 4058 TRUJILLO ALTO, PR 00976-9702 |
| MERCEDES CARBALLO ROSARIO | HC08 BOX 1552 PONCE, PR 00731-9712 |
| MERCEDES COLON VALDES | 8817 A CREDIT VIEW DRIVE TAMPA, FL 33604 |
| MERCEDES ENCARNACION DE L | 2357 CALLEJON RAMIREZ P1 SAN JUAN, PR 00915 |
| MERCEDES ESTREMERA | PO BOX 840 SABANA SECA, PR 00957-0840 |
| MERCEDES GARCIA DE LA NOC | CALLE PRINCIPAL 39 BAY VIEW CATANO, PR 00963 |
| MERCEDES GARCIA VILLEGAS | PO BOX 3105 GUAYNABO, PR 00970 |
| MERCEDES LOPEZ PABEY | BO MONACILLOS CALLEJON COREA 200 RIO PIEDRAS, PR 00921 |
| MERCEDES ORTIZ CAMACHO | HC 02 BUZON 12 260 BO BAIROA AGUAS BUENAS, PR 00703 |
| MERCEDES ORTIZ CASANOVA | BUZON 2178 LA CENTRAL CANOVANAS, PR 00729 |
| MERCEDES PEREZ ROMAN | CALLE L 3 BO FACTOR I ARECIBO, PR 00612 |
| MERCEDES PIERRE GARCIA | APARTADO 180 SAN LORENZO, PR 00754 |
| MERCEDES RUIZ | PR 887 KM 11 BO MARTIN GONZALEZ CAROLINA, PR 00987 |
| MERCEDES SIERRA FALCON | PR 167 KM 14 HM 14 BUENA VISTA BAYAMON, PR 00960 |
| MERCEDITA SANCHEZ MARTINE | HC 50 BOX 40550 SAN LORENZO, PR 00754 |
| MERCY VANESSA DE AZA CAST | LOPEZ SICARDO APT 13 EDIF 105 SAN JUAN, PR 00901 |
| MERIDA ROSADO RAMOS | SECTOR BUENA VISTA PR 167 KM 150 BAYAMON, PR 00960 |
| MERIDA S COLON CABAN | URB COLINAS METROPOLITANAS U18 CALLE LAS MESAS GUAYNABO, PR 00969 |
| MERIDO GONZALEZ MARTE | P.O. BOX 142875 ARECIBO, PR 00612 |
| MERINO DE PONCE | PO BOX 7234 PONCE, PR 00732 |
| MERINO SANCHEZ INC | P O BOX 9024 SANTURCE, PR 00908 |
| MERRILL G SCHOUTEN & DELORES E SCHOUTEN TTEES | SCHOUTEN TRUST U/A DTD 6/22/01 354 SETTLEMENT ROAD HARTFORD, WI 53027 |
| MERRILL LYNCH PIERCE FE | WORLD FINANCIAL CENTER NORTH TOWER 9TH FLOOR NEW YORK, NY 10281-1309 |
| MERRILL LYNCH WORLD HEADQ | WORLD FIN CENTER NORTH TWER MUNICIPAL MARKET FINANCE, NY 10281 |
| MERY AORTIZ LOPEZ | VICTORIA CALLE AMAPOLA 1 AGUADILLA, PR 00603 |

| Claimant | Address Information |
|---|---|
| MERY ORTIZ LOPEZ | VICTORIA CALLE AMAPOLA 1 AGUADILLA, PR 00603 |
| MESA INDUSTRIAL SALES COR | PO BOX 8269 BAYAMON, PR 00960-8032 |
| MESCO MECHANICAL | URB SAGRADO CORAZON 369 AVE CLAUDIO SAN JUAN, PR 00926-4206 |
| MESIROW FINANCIAL INVESTMENT MGT INC | ATTN LUIS VILLAREJO 353 N CLARK ST CHICAGO, IL 60654 |
| METAL BUILDING CONSTRUCTI | 1959 LOIZA STREET SUITE 300A CONDADO SAN JUAN, PR 00911 |
| METAL SPECIALISTS | PO BOX 364491 SAN JUAN, PR 00936-4491 |
| METALLIC ALUMINUM | PO BOX 1200 CAROLINA, PR 00986-1200 |
| METRIC ENGINEERING INC | 13940 SW 136TH ST MIAMI, FL 33186 |
| METRO BEEPER INC | PO BOX 29742 SAN JUAN, PR 00929-0742 |
| METRO CATERERS INC | PO BOX 6366 SAN JUAN, PR 00914 |
| METRO COACH INC | AVE BARBOSA 155 HATO REY, PR 00917 |
| METRO COLLEGE | PONCE DE LEON 1166 RIO PIEDRAS, PR 00921 |
| METRO DATA INC | EDIF EL TELEGRAFOPDA 20 AVE PONCE DE LEON 1314 SUITE 401 SAN JUAN, PR 00907 |
| METRO ELECTRIC | BLOQUE R3 URB LOS ANGELES ISLA VERDE CAROLINA, PR 00630 |
| METRO PLUMBING INC | PMB 123 PO BOX 607071 BAYAMON, PR 00956 |
| METRO POZO INC | PO BOX 4909 CAROLINA, PR 00628 |
| METRO PUERTO RICO LLC | PO BOX 1187 GUAYNABO, PR 00970-1187 |
| METRO TECH CORP | PO BOX 975 SAN LORENZO, PR 00754-0975 |
| METROLOCK | PO BOX 4515 SAN JUAN, PR 00919 |
| METROMOVIL AMERICAN COACH | AVE BARBOSA 155 HATO REY, PR 00917 |
| METROPISTAS DE PUERTO RICO | CITY VIEW PLAZA 500, TOWER 1 HIGHWAY # 165 NO. 48 GUAYNABO, PR 00968 |
| METROPOLITAN ATLANTA RAPI | 2424 PIEDMONT ROAD NETH FLOOR ATLANTA, GA 30324-3324 |
| METROPOLITAN BEAUTY SALON | METROPOLITAN SHOPING CENTER HATO REY, PR 00919 |
| METROPOLITAN CONSULTING G | CONDOMINIO CONDADO ASTOR SUITE 3 A6 AVE ASHFORD CONDADO, PR 00940-0244 |
| METROPOLITAN HOME IMPROVE | PO BOX 9060 CAROLINA, PR 00988-9060 |
| METROPOLITAN LUMBER HAR | BANCO SANTANDER PR LOCK BOX ACT 3004722913 PO BOX 195579 SAN JUAN, PR 00919-5579 |
| METROPOLITAN TOW SERVICES | AVE PONCE DE LEON 1908 SANTURCE, PR 00907 |
| MGIC INDEMNITY CORPORATION | C/O MARTHA TSUCHIHASHI 250 E. KILBOURN AVE. MILWAUKEE, WI 53202 |
| MGIC INDEMNITY CORPORATION | C/O NAYUAN ZOUAIRABANI PO BOX 364225 SAN JUAN, PR 00936-4225 |
| MGIC INDEMNITY CORPORATION | MCCONNELL VALDES LLC MONIQUE DIAZ-MAYORAL 270 MUNOZ RIVERA AVENUE HATO REY, PR 00918 |
| MHERNANDEZ SONS BUILDE | BUZON RURAL A610 AGUADA, PR 00602 |
| MI ANGELITO | URB LEVITOWN AX27 AVE BOULEVARD MONROIG TOA BAJA, PR 00949 |
| MI CASITA CENTRO DE CUIDA | URB VILLA BLANCA CALLE AMBAR 41 CAGUAS, PR 00725 |
| MI CASITA INFANTIL DE YAU | PO BOX 1232 YAUCO, PR 00698 |
| MI ESCUELITA INFANTIL | CALLE 37 BLQ 40A7 SIERRA BAYAMON BAYAMON, PR 00961 |
| MI MUNDO INFANTIL | URB BRISAS DEDL MAR CALLE 2 J10 LUQUILLO, PR 00773 |
| MI OASIS INFANTIL | PO BOX 3214 BAYAMON, PR 00957 |
| MI PEQUENA AVENTURA | PO BOX 81 VEGA BAJA, PR 00694 |
| MI PEQUENO JARDIN | PO BOX 142852 ARECIBO, PR 00614 |
| MI PEQUEO ANGELITO INC | 352 AVE SAN CLAUDIO PMB 131 SAN JUAN, PR 00926 |
| MI PEQUEO EDEN | PO BOX 2256 VEGA BAJA, PR 00694 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| MI PEQUEO JARDIN ALEJAN | EST BALSEIRO 4 BO SANTANA ARECIBO, PR 00612 |
| MI PRIMERA CASITA | 125 AVE JOSE DE DIEGO SAN LORENZO, PR 00754 |
| MI RAYITO DE SOL | 205 URB LAS PALMAS SABANA GRANDE, PR 00637-2427 |
| MI SANTO ELECTRIC SHOP | BO SANTANA CALLE L 1 ARECIBO, PR 00612 |
| MI SEGUNDO HOGAR | URB EL VEDADO 404 AVE HOSTO SAN JUAN, PR 00918-3017 |
| MI SORPRESA INFANTIL | BOX 8021 ARECIBO, PR 00613 |
| MIAMI MICRO DATA | 4806 SW 74TH COURT MIAMI, FL 33155 |
| MIAMI RADIATOR CORP | PR 2 KM 88 BAYAMON, PR 00956 |
| MIANNETTE MORALES SANTIAG | 901 CALLE MUOZ RIVERA PEUELAS, PR 00624-1401 |
| MICHAEL BAULING & MARY JEAN BAULING JT TEN | 219 LEXINGTON ST DEKALB, IL 60115 |
| MICHAEL BAULING & MARY JEAN BAULING JT TEN | MORGAN STANLEY HEIDI J BAYER 111 S. PFINGSTEN RD DEERFIELD, IL 60015 |
| MICHAEL C. GILBERT REVOCABLE TRUST, | MICHAEL GILBERT TRUSTEE MICHAEL C. GILBERT 1024 ANCHORAGE WOODS CIRCLE ANCHORAGE, KY 40223 |
| MICHAEL C. HETRICK TRUST & MARTHA J. HETRICK TRUST | TENANTS IN COMMON 517 DARTMOOR WAY SW OCEAN ISLE BEACH, NC 28469 |
| MICHAEL CALDERON PIZARRO | HC01 BOX 6525 LOIZA, PR 00772 |
| MICHAEL GONZALEZ DELGADO | CALLE HERMANDAD 30 BO AMELIA GUAYNABO, PR 00965 |
| MICHAEL J VIDRO OCASIO | 66 CALLE MAGNOLIA PARC MAGINA SABANA GRANDE, PR 00637 |
| MICHAEL KIMMELMAN | 4 RIVINGTON ST APT 3 NEW YORK, NY 10002-1262 |
| MICHAEL LEWIS ORTIZ GARCI | BDA MORALES CALLE A 1274 APT 3 CAGUAS, PR 00725-5378 |
| MICHAEL MONTALVO LORENZANA | EL PALMAR CALLE C 5 ARROYO, PR 00714 |
| MICHAEL SORKIN | PO BOX 42007 SAN JUAN, PR 00940-2007 |
| MICHEL TORTEL | 4 VILLA DU CLOS DE MALVART PARIS FRANCE, TX 75011 |
| MICHELITS PLAY HOUSE DA | AMALIA PAOLI SE17 LEVITTOWN TOA BAJA, PR 00949 |
| MICHELLE RAMOS TORRES | CALLE MANUEL M ZANA 1277 BDA VENEZUELA SAN JUAN, PR 00926 |
| MICHELLE TAMARA DE POSADA | COND SUCHVILLE PARK BUEN SAMARITANO APT B101 GUAYNABO, PR 00966 |
| MICHELLIE VALENTIN BARBOS | HC1 BOX 10213 TOA BAJA, PR 00949 |
| MICHICA INTERNATIONAL CO | 511 TINTILLO ROAD TINTILLO HILLS GUAYNABO, PR 00966 |
| MICHIGAN STATE UNIVERSITY | 220 TROWBRIDGE RD EAST LANSING, MI 48824 |
| MICKY SANTIAGO GELABERT | CALLE LUISN MUNOZ RIVERA 311 HERMANAS DAVILA BAYAMON, PR 00959-5129 |
| MICRO AGE COMPUTER STORE | PONCE DE LEON 255 HATO REY, PR 00917 |
| MICROJURIS | PO BOX 9024096 SAN JUAN, PR 00902-4096 |
| MICROSERVE CORPORATION | PO BOX 190769 SAN JUAN, PR 00919-0769 |
| MICROSHOP CORP | AVE ANDALUCIA 640 PUERTO NUEVO RIO PIEDRAS, PR 00920 |
| MICROSOFT CARIBBEAN | METRO OFFICE PARK 11 CALLE 1 SUITE 104 GUAYNABO, PR 00968 |
| MICROTRANS INC | PO BOX 2740 HAILEY, ID 83333 |
| MICROWAREHOUSE | 7077 COLLECTION CENTER DR CHICAGO, IL 60693-7077 |
| MID NORTH ENGINEERING | CALLE 20 Q27 ARECIBO, PR 00612 |
| MIGDALIA CABRERA | PO BOX 879 SUITE 129 HUMACAO, PR 00792 |
| MIGDALIA CARRION ALERS | MIGDALIA CARRION ALERS VALENCIA CALLE AVILA 314 SAN JUAN, PR 00923 |
| MIGDALIA CASIANO CASTRO | HC 1 BOX 3913 LAS MARIAS, PR 00670 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| MIGDALIA CORREA SANCHEZ | HC 01 BOX 18282 PONCE, PR 00769 |
| MIGDALIA CRESPO | RR 03 BUZON 9487 ANASCO, PR 00610 |
| MIGDALIA CRUZ RODRIGUEZ | PARC EL TUQUE 3109 PASEO EL TUQUE PONCE, PR 00728-2808 |
| MIGDALIA FIGUEROA RAMOS | HC01 BOX 6324 LOIZA, PR 00772 |
| MIGDALIA GONZALEZ CARABAL | PO BOX 659 RIO GRANDE, PR 00745-0659 |
| MIGDALIA JAIME GONZALEZ | BOSQUE DE LOS PINOS CALLE SEROTINA 325 Q7 BAYAMON, PR 00956 |
| MIGDALIA LOPEZ PEREZ | URB VILLA ANA CALLE ARTURO COLLAZO 2 JUNCOS, PR 00777 |
| MIGDALIA LTIRADO CARBOT | 584 VIA DE GUAYABAL AS 82 CAGUAS, PR 00727 |
| MIGDALIA MARTINEZ PUMAREJ | BOX 1055 VEGA BAJA, PR 00693 |
| MIGDALIA MARTINEZ REYES | CALLE ABAD SUR NB 12 SANTA JUANITA 9NA SECC BAYAMON, PR 00956 |
| MIGDALIA MORALES GONZALEZ | BO HIGUILLAR CALLE 1 SECCION 1 LOTE 4 DORADO, PR 00646 |
| MIGDALIA ORTIZ RIVERA | PO BOX 40369 SAN JUAN, PR 00640-0369 |
| MIGDALIA PARIN DIAZ | RESIDENCIAL NAGUABO VALLEY EDIF C APT 9 NAGUABO, PR 00718 |
| MIGDALIA PEREZ GONZALEZ | HC04 BOX 9707 UTUADO, PR 00641 |
| MIGDALIA ROQUE PLACERES | 2408 AVE EDUARDO CONDE SAN JUAN, PR 00915-2877 |
| MIGDALIA TIRADO CARBOT | 584 VIA DE GUAYABAL AS 82 CAGUAS, PR 00727 |
| MIGDALIA TORRES | SUITE 3221980 LOIZA, PR 00772 |
| MIGNA I GONZALEZ | CALLE PRINCIPAL BDA LA VEGA BARRANQUITAS, PR 00794 |
| MIGNA MENDEZ PEREZ | CALLE 1F 23 URB MONTE SOL TOA ALTA, PR 00758-0000 |
| MIGNA MENDEZ PEREZ | URB MONTE SOL F23 CALLE 1 TOA ALTA, PR 00953 |
| MIGUEL A ALVARADO GUZMAN | PO BOX 44 BARRANQUITAS, PR 00794 |
| MIGUEL A BAEZ DE JESUS | 121 CALLE H SAN JUAN, PR 00917 |
| MIGUEL A BONILLA ASOC | URB CROWN HILS 214 CALLE ZAMBECE SAN JUAN, PR 00926-6016 |
| MIGUEL A CABRERA | RES LAS AMAPOLAS EDIF G APT 1175 SAN JUAN, PR 00926 |
| MIGUEL A CARABALLO CORDER | CF NORTE K 4 URB LA MATILDE PONCE, PR 00731 |
| MIGUEL A CARLO | 1407 CALLE GEORGETTI SAN JUAN, PR 00909-2142 |
| MIGUEL A CASTRO | P O BOX 1035 PENUELAS, PR 00624 |
| MIGUEL A CLAR REYES | BOX 265 VICTORIA STATION AGUADILLA, PR 00605 |
| MIGUEL A COLON LEON | JUANA DIAZ, PR 00795-9505 |
| MIGUEL A CORDERO RIVERA | APARTADO 369 COMERIO, PR 00782 |
| MIGUEL A COUVERTIER | PO BOX 7272 CAROLINA, PR 00982 |
| MIGUEL A CRUZ SERRANO | PO BOX 804 CAROLINA, PR 00986-0804 |
| MIGUEL A FERRA SERRANO | CALLE ESTEBAN PADILLA FINAL BAYAMON, PR 00956 |
| MIGUEL A FIGUEROA KILGORE | URB SANTA MARIA CALLE 21 A4 GUAYANILLA, PR 00656 |
| MIGUEL A FURTADO GODOY | CALLE HOSTOS 843 HYDE PARK RIO PIEDRAS, PR 00925 |
| MIGUEL A GIERBOLINI FEBU | APARTADO 241 CAGUAS, PR 00726 |
| MIGUEL A GONZALEZ VIADE | CALLE JUAN RODRIGUEZ 526 BO EL MANI MAYAGUEZ, PR 00680 |
| MIGUEL A LOPEZ MARRERO | PO BOX 7001 SAN SEBASTIAN, PR 00685-7001 |
| MIGUEL A MARTINEZ BONAPAR | BO MAGUEYES KM 9 NUM 98 PR 10 PONCE, PR 00731 |
| MIGUEL A MARTINEZ RIVERA | HC73 BOX 5924 NARANJITO, PR 00719 |
| MIGUEL A MATOS | RR 7 BOX 123 TRUJILLO ALTO, PR 00976-9802 |
| MIGUEL A MOLINA | BO DAGUAO CALLE LOS MILLONES 482 NAGUABO, PR |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| MIGUEL A MONTALVO COLLAZO | HC 02 BOX 9043 HORMIGUEROS, PR 00660 |
| MIGUEL A MONTANEZ | 2 A CALLE MUNOZ RIVERA PATILLAS, PR 00723 |
| MIGUEL A MORALES DIAZ | 2386 CALLE STA ELENA CANTERA SAN JUAN, PR 00915 |
| MIGUEL A ORTIZ | CALLE LA HACIENDITA 5 LA VEGA BARRANQUITAS, PR 00794 |
| MIGUEL A ORTIZ | SECTOR CAMBUTE PR 857 KM 18 CAROLINA, PR 00985 |
| MIGUEL A ORTIZ GONZALEZ | CALLE CEDRO 360 FAJARDO GARDENS FAJARDO, PR 00738 |
| MIGUEL A OYOLA ARZUAGA | COMUNIDAD MAYSONET II DORADO PR DORADO, PR 00646 |
| MIGUEL A RABELL | HN14 AVE EL COMANDANTE CAROLINA, PR 00982-2776 |
| MIGUEL A RAMOS LOZADA | PO BOX 5099 CAGUAS, PR 00726-5099 |
| MIGUEL A RIESTRA RIVERA | HC 30 BOX 30164 SAN LORENZO, PR 00754-9702 |
| MIGUEL A RIVERA COLON | BO PAJUIL CALLE O 469 HATILLO, PR 00659 |
| MIGUEL A RIVERA ORTIZ | COND LAGUNA VIEW TOWER TORRE II APT G4 RIO PIEDRAS, PR 00924 |
| MIGUEL A RODRIGUEZ | CARR PR 503 KM 216 HC08 BOX 1397 PONCE, PR 00731 |
| MIGUEL A RODRIGUEZ LOPEZ | VILLA HUMACAO CALLE 5 H 8 HUMACAO, PR 00791 |
| MIGUEL A RUIZ JUSTINIANO | BO DULCES LABIOS 277 CALLE R DE ARELLANO MAYAGUEZ, PR 00682-3048 |
| MIGUEL A SANCHEZ NIEVES | KM 0 HM 4 BO TOMAS DE CASTRO CAGUAS, PR 00625 |
| MIGUEL A SANTIAGO | PDA 9 12 PUERTA DE TIERRA SAN JUAN, PR 00901 |
| MIGUEL A SANTIAGO DIAZ | HC 3 BOX 9503 COMERIO, PR 00782 |
| MIGUEL A SANTIAGO RIVERA | HC 01 BOX 5882 AIBONITO, PR 00705 |
| MIGUEL A SEGARRA GONZALE | PO BOX 6272 MAYAGUEZ, PR 00680 |
| MIGUEL A SIERRA | CALLE HACIENDITA BARRANQUITAS, PR 00794 |
| MIGUEL A TEJERA | PO BOX 194086 SAN JUAN, PR 00919-4086 |
| MIGUEL A TOLEDO RODRIGUEZ | HC01 BOX 4505 BO CALLEJONES LARES, PR 00669 |
| MIGUEL A TORRES | HC5 BOX 8700 SAN SEBASTIAN, PR 00685-9438 |
| MIGUEL A TORRES MARTINEZ | HC 1 BOX 3554 VILLALBA, PR 00766-9785 |
| MIGUEL A TRINIDAD CASTRO | URB LA CUMBRE 497 AVE EMILIANO POL SUITE 207 SAN JUAN, PR 00926-5602 |
| MIGUEL A VAZQUEZ PEREZ | VIEJO SAN JUAN CALLE SAN FRANCISCO 254 SAN JUAN, PR 00908 |
| MIGUEL A VEGA RAMIREZ | PO BOX 6471 SAN JUAN, PR 00914-6471 |
| MIGUEL ADEL VALLE BARRETO | PO BOX 41085 SAN JUAN, PR 00940 |
| MIGUEL AESTRELLA COLON | URB VEREDAS 325 CAMINO DE LAS TRINITARIAS GURABO, PR 00778 |
| MIGUEL AFLORES COLLADO | PO BOX 1595 GUANICA, PR 00653 |
| MIGUEL AGARCIA RAMOS | HC 3 BOX 8641 MOCA, PR 00676 |
| MIGUEL AGONZALEZ MALDONADO | BO MARTIN GONZALEZ CALLE OPALO 484 CAROLINA, PR 00987-7361 |
| MIGUEL AGONZALEZ NEGRON | RR04 BUZON 5627 ANASCO, PR 00610 |
| MIGUEL AMELENDEZ ROSARIO | EL TORITO CALLE 8 L11 CAYEY, PR 00736 |
| MIGUEL ANDUJAR VALENTIN | COND PROYECTO PARQUE VICTORIA EDIF 3 APT 320 SAN JUAN, PR 00915 |
| MIGUEL ARCE BAEZ | ALT DE PEUELAS TII CALLE 7 PEUELAS, PR 00624-3613 |
| MIGUEL ARGUELLES SANCHEZ | PO BOX 1093 BAJADERO ARECIBO, PR 00616-1093 |
| MIGUEL ARIOS CRUZ | PALACIOS DE VERSALLE 1769 AVE PALACIOS DE VERSALLES TOA ALTA, PR 00953 |
| MIGUEL ARODRIGUEZ BERNECER | PO BOX 40511 SAN JUAN, PR 00940 |
| MIGUEL AVIERA ANDRADE | MADAGASCAR 783 COUNTRY CLUB RIO PIEDRAS, PR 00924 |
| MIGUEL BERMUDEZ PAGAN Y | SOCIEDAD LEGAL DE SIENES GANANCIALES PO BOX 368 VICTORIA STATION AQUADILLA, PR 00605 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| MIGUEL CAPEL VAZQUEZ | BO SARDINERA PR 957 KM 22 FAJARDO, PR 00738 |
| MIGUEL CARABALLO | URB STARLIGHT 3122 CALLE PERECO PONCE, PR 00717 |
| MIGUEL CARBUCIA | APARTADO 40154 EST MINILLAS SANTURCE, PR 00940 |
| MIGUEL CARRASQUILLO CEBAL | HC02 BOX 15147 RIO GRANDE, PR 00745 |
| MIGUEL CORA CORA | BO YAUREL 38 CALLE 753 KM 5 ARROYO, PR 00714 |
| MIGUEL CRUZ AYALA | CALLE CLAVEL 320 CIUDAD JARDIN CAROLINA, PR 00987 |
| MIGUEL DE JESUS ROMAN B | 62 AVE FDEZ JUNCOS CAROLINA, PR 00985 |
| MIGUEL DEL VALLE BARRETO | PO BOX 41085 SAN JUAN, PR 00940 |
| MIGUEL E TORRES CRUZ | 1 CALLE NEPOMUSEMO APT 1101 CAROLINA, PR 00987 |
| MIGUEL EGARCIA COSME | BONNEVILLE HEIGHTS CALLE COAMO 60 CAGUAS, PR 00725 |
| MIGUEL ESTRELLA COLON | URB VEREDAS 325 CAMINO DE LAS TRINITARIAS GURABO, PR 00778 |
| MIGUEL FLORES COLLADO | PO BOX 1595 GUANICA, PR 00653 |
| MIGUEL FOTOLIEN | URB LAS LOMAS CALLE 31 SO APT 7 RIO PIEDRAS, PR 00921 |
| MIGUEL GARCIA COLON | CALLE Q 1028 BDA MORALES CAGUAS, PR 00725 |
| MIGUEL GARCIA COSME | BONNEVILLE HEIGHTS CALLE COAMO 60 CAGUAS, PR 00725 |
| MIGUEL GARCIA FORTY | BO CANOVANILLAS SECTOR CAMBUTE CAROLINA, PR 00985 |
| MIGUEL GARCIA GARCIA | HC 05 BOX 13469 JUANA DIAZ, PR 00795-9515 |
| MIGUEL GARCIA GARCIA | HC 5 BOX 13469 JUANA DIAZ, PR 00795-9515 |
| MIGUEL GARCIA RAMOS | HC 3 BOX 8641 MOCA, PR 00676 |
| MIGUEL GIRONA GONZALEZ | 154 CALLE RAMON TORRES FLORIDA, PR 00650-2112 |
| MIGUEL GONZALEZ MALDONADO | BO MARTIN GONZALEZ CALLE OPALO 484 CAROLINA, PR 00987-7361 |
| MIGUEL GONZALEZ NEGRON | RR04 BUZON 5627 ANASCO, PR 00610 |
| MIGUEL GUZMAN BOSCH | URB FAIR VIEW 722 CALLE LUIS ALMANSA SAN JUAN, PR 00926 |
| MIGUEL HERNANDEZ CABAN | HC 2 BOX 7758 BARCELONETA, PR 00617-9812 |
| MIGUEL JIMENEZ ORTIZ | HC02 BOX 8350 BO ARUZ JUANA DIAZ, PR 00795 |
| MIGUEL JROSARIO RIVERA | HC 05 BZN 90525 ARECIBO, PR 00612 |
| MIGUEL LEON LUCCA | PR 333 ALTURAS DE YAUCO YAUCO, PR 00698 |
| MIGUEL LITH OF INC | LAS PALMAS 421 SANTURCE, PR 00909 |
| MIGUEL MALAVE TORRES | HC 3 BOX 31645 SAN SEBASTIAN, PR 00685-9536 |
| MIGUEL MARTINEZ BONAPARTE | BO MAGUEYES PR 10 KM 9 98 PONCE, PR 00731 |
| MIGUEL MARTINEZ YORDAN | EL PARAISO CALLE TIBER 1601 SAN JUAN, PR 00926 |
| MIGUEL MEDINA ALMODOVAR | BO TIBES PR 503 KM 82 PONCE, PR 00731 |
| MIGUEL MEDINA BADILLO | BO MAGUEYES 88 PR10 PONCE, PR 00731 |
| MIGUEL MEDINA GONZALEZ | HC 5 BOX 93713 ARECIBO, PR 00612-9613 |
| MIGUEL MEDINA OCASIO | CALLE OLGA ESPERANZA 1342 URB SAN MARTIN SAN JUAN, PR 00924 |
| MIGUEL MELENDEZ ROSARIO | EL TORITO CALLE 8 L11 CAYEY, PR 00736 |
| MIGUEL MILLAN RIVERA | HC 2 BOX 7846 CAMUY, PR 00627-9125 |
| MIGUEL MORALES TIRADO | HC 1 BOX 2098 MAUNABO, PR 00707 |
| MIGUEL MORALES TIRADOIRM | HC01 BUZON 2098 MAUNABO, PR 00707 |
| MIGUEL MUNIZ LOPEZ | 88 BRISAS DE TORTUGUERO VEGA BAJA, PR 00949 |
| MIGUEL MUNOZ JAIME | URB TORRIMAR 1026 PASEO ALHAMBRA GUAYNABO, PR 00966 |
| MIGUEL NUEZ ARROYO | CALLE 14 BUZON 3 BARCELONETA, PR 00617 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| MIGUEL OJEDA DIAZ | 722 AVE BARBOSA SAN JUAN, PR 00915-3219 |
| MIGUEL ORTIZ MOLINA | MIRAFLORES CALLE 53 BLQ 51 15 BAYAMON, PR 00957 |
| MIGUEL ORTIZ NIEVES | URB EL CORTIJO A 8 CALLE 2 BAYAMON, PR 00956-5664 |
| MIGUEL P VELEZ ASSOCIAT | PO BOX 10791 SAN JUAN, PR 00922 |
| MIGUEL PACHECO | BO QUEBRADA SECA CALLE 7 CEIBA, PR 00735 |
| MIGUEL PELLOT ALTIERI | URB PUERTO NUEVO 505 CALLE ARAGON SAN JUAN, PR 00920-4135 |
| MIGUEL PEREA SUAREZ | PO BOX 1694 ANASCO, PR 00610 |
| MIGUEL PORTALATIN VALENTI | PO BOX 301097 PONCE, PR 00727 |
| MIGUEL QUINONES IRIZARRY | PO BOX 2026 SAN GERMAN, PR 00683 |
| MIGUEL RAMIREZ | CALLE FAJARDO C 1 B VILLA PALMERAS SANTURCE, PR 00915 |
| MIGUEL RIOS CRUZ | PALACIOS DE VERSALLE 1769 AVE PALACIOS DE VERSALLES TOA ALTA, PR 00953 |
| MIGUEL RIVERA RODRIGUEZ | BOX 4148 NAGUABO, PR 00718 |
| MIGUEL RIVERA SERRANO | CALLE 14 L 33 BAYAMON GARDENS BAYAMON, PR 00619-0000 |
| MIGUEL RIVERA VEGA | HC 03 BOX 14746 UTUADO, PR 00641 |
| MIGUEL RODRIGUEZ | PDA 9 12 PUERTA DE TIERRA SAN JUAN, PR 00901 |
| MIGUEL RODRIGUEZ BERNECER | PO BOX 40511 SAN JUAN, PR 00940 |
| MIGUEL RODRIGUEZ HERNANDE | REPTO VALENCIA C4 CALLE 20 BAYAMON, PR 00959-3746 |
| MIGUEL RODRIGUEZ LOPEZ | URB EL PLANTIO A 74 CALLE VILLA GRANADA TOA BAJA, PR 00949-4465 |
| MIGUEL ROSADO RODRIGUEZ | BO PUEBLO SECTOR LA ALCOBA COROZAL, PR 00783 |
| MIGUEL ROSARIO RIVERA | HC 05 BZN 90525 ARECIBO, PR 00612 |
| MIGUEL RUBERTE GRACIA | BO TIBES PR503 KM 84 PONCE, PR 00731-9713 |
| MIGUEL SANTANA SOTO | CARR 341 EL MANI MAYAGUEZ, PR 00680 |
| MIGUEL SANTIAGO BERRIOS | PO BOX 791 NARANJITO, PR 00719 |
| MIGUEL SANTIAGO PEREZ | URB BAIROA PARK Q4 PARQUE DE LOS ANGELES CAGUAS, PR 00727-1230 |
| MIGUEL SANTIAGO TIRADO | HC 645 BOX 8196 TRUJILLO ALTO, PR 00976 |
| MIGUEL SANTOS RUIZ | URB FERNANDEZ CALLE KENNEDY 19 CAYEY, PR 00736 |
| MIGUEL SERRANO MUIZ | RES P J ROSALY EDIF 7 APT 63 PONCE, PR 00731 |
| MIGUEL SIBERON MALDONADO | URB SAN TOMAS B 26 CALLE ANGEL GONZALEZ PONCE, PR 00716-8829 |
| MIGUEL SOSTRE RESTO | 1381 CALLE SAN FELIPE SAN JUAN, PR 00915 |
| MIGUEL SOTO GONZALEZ | PO BOX 1972 UTUADO, PR 00641 |
| MIGUEL SUAREZ SUAREZ | RES EGIPCIACO EDF 12 APT 71 AGUADA, PR 00602 |
| MIGUEL VALLE GIRAU | JARD DE LA FUENTE 495 JARDIN DE LAS MONJAS TOA ALTA, PR 00953-3644 |
| MIGUEL VIDAL SERRANO | 101 CALLE ARIZMENDI FLORIDA, PR 00650-2049 |
| MIGUEL VIERA ANDRADE | MADAGASCAR 783 COUNTRY CLUB RIO PIEDRAS, PR 00924 |
| MIGUELINA AMEZQUITA DUR | CALLE 13 BUZ 81 BARRIO MAMEYAL DORADO, PR 00646 |
| MIGUELINA MARTE RODRIGUEZ | 2388 CALLE VILLA REAL SAN JUAN, PR 00915 |
| MIGUELINA VEGA PEA | HC 1 BOX 4420 NAGUABO, PR 00718-9715 |
| MIGUELITO ASPHALT | CALLE 825 KM 31 BARRIO ACHIOTE NARANJITO, PR 00719 |
| MIKE S. MARRERO SANCHEZ | CARRION MADURO N69 COAMO, PR 00769 |
| MILA BARCELO, ROSA MERCEDES | C/O LCDO. DENNIS J. CRUZ PEREZ P. O. BOX 10720 PONCE, PR 00732 |
| MILADYS RIVERA QUIROS | 115 CALLE DR MANUEL SAVALA GUAYANILLA, PR 00656 |
| MILAGROS BALAGUER CATERIN | URBFRATERNIDAD CALLE MEXICO 125 MAYAGUEZ, PR 00680 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| MILAGROS BENITEZ AVILA | ALTURAS DE FLAMBOYAN O5 CALLE 24 BAYAMON, PR 00959 |
| MILAGROS CRUZ ARROYO | PO BOX 40174 SAN JUAN, PR 00940-0174 |
| MILAGROS DEL C. ALVARADO TORRES | PO BOX 7709 PONCE, PR 00732 |
| MILAGROS DELGADO RIVERA | BUEN SAMARITANO ROBLEDO 5 GUAYNABO, PR 00966 |
| MILAGROS ESTHER MARTINEZ | ARECIBO, PR |
| MILAGROS GARRIGA | SAN JUAN, PR 00901 |
| MILAGROS GONZALEZ VEGA | HC 01 BOX 2474 MAUNABO, PR 00707 |
| MILAGROS HERNANDEZ | HC02 BOX 7783 BARRANQUITAS, PR 00794 |
| MILAGROS HERNANDEZ RODRIG | CARR 647 KM 24 BO CIENEGUETA VEGA ALTA, PR 00692 |
| MILAGROS LAZU | RES LUIS LLORENS TORRES EDIF 36 APTO 748 SAN JUAN, PR 00913 |
| MILAGROS LEBRON | HC 01 BOX 3708 ARROYO, PR 00714 |
| MILAGROS MANGUAL | PR 887 BO PIEDRAS BLANCAS CAROLINA, PR 00985 |
| MILAGROS MORALES | HC 2 BOX 8054 CAMUY, PR 00627 |
| MILAGROS MORALES SANTIAGO | PO BOX 2840 GUAYNABO, PR 00970 |
| MILAGROS NEGRON RIVERA Y | 70 CALLE C VILLALBA, PR 00766-1717 |
| MILAGROS RAMIREZ CASTILLO | BOX 115 MAYAGUEZ, PR 00680 |
| MILAGROS RAMIREZ VAZQUEZ | HC BOX 837232 VEGA BAJA, PR 00692 |
| MILAGROS RAMOS QUIONES | RES LAS LOMAS EDIF 4 APTO 73 SAN GERMAN, PR 00683 |
| MILAGROS REYES AGRISON | VIB VERDE MAR 1123 CALLE 33 PUNTA SANTIAGO HUMACAO, PR 00741-2114 |
| MILAGROS RIVERA CORREA | BARRIO GUZMAN ABAJO CARR 956 KM 10 RIO GRANDE, PR 00721 |
| MILAGROS RIVERA DE JESUS | SECT EL EXPERIMENTAL 1271 CALLE P DE LEON SAN JUAN, PR 00926 |
| MILAGROS ROBLES CRUZ | 565 BO DAGUAO NAGUABO, PR 00718-2902 |
| MILAGROS RODRIGUEZ | PR 845 KM 35 TRUJILLO ALTO, PR 00977 |
| MILAGROS RODRIGUEZ RIVERA | JARDINES DE CAROLINA CALLE 1 H16 CAROLINA, PR 00984 |
| MILAGROS ROQUE AGUAYO | HC 2 BOX 19681 GURABO, PR 00778 |
| MILAGROS SIERRA RAMOS | BOX 414 CAROLINA, PR 00982 |
| MILAGROS VALLE | BO SANTURCE 278 CALLE JOSE RAMIREZ APT 2 MAYAGUEZ, PR 00680-2348 |
| MILBANK LLP | ATTN DENNIS F DUNNE ANDREW M LEBLANC ATARA MILLER AND GRANT R MAINLAND 55 HUDSON YARDS NEW YORK, NY 10001 |
| MILDRED ANDINO VERA | CALLE 4 E21 LOS TAMARINDOS I SAN LORENZO, PR 00754 |
| MILDRED ARCE VEGA | HC2 BOX 7855 PEUELAS, PR 00624-9632 |
| MILDRED CORREA RAMOS | RES GAUTIER BENITEZ EDIF 38 APT 343 CAGUAS, PR 00725 |
| MILDRED ESTHER RODRIGUEZ | 2370 CALLE SANTA ELENA SAN JUAN, PR 00915-3127 |
| MILDRED FERNANDEZ ABADIA | 1476 CALLE SAN RAFAEL URB HIPODROMO SAN JUAN, PR 00926 |
| MILDRED FERNANDEZ ABADIA | 1476 CALLE SAN RAFAEL URB HIPODROMO SANTURCE, PR 00909 |
| MILDRED I BAYRON RAMI | BUZON 5220 PR64 KM 17 SECTOR MANI MAYAGUEZ, PR 00680 |
| MILDRED IVONNE RODRIGUEZ | PO BOX 6866 SAN JUAN, PR 00914 |
| MILDRED MARTINEZ MELLOWES | 300 AVE LA SIERRA APT 112 SAN JUAN, PR 00926-4340 |
| MILDRED ONEILL GOMEZ | PO BOX 1918 CAROLINA, PR 00984-1918 |
| MILDRED RATCLIFF DE TIRAD | COND CONDADO PRINCESS PH 103 CALLE WASHINGTON 2 SAN JUAN, PR 00934 |
| MILDRED TEISSONIER RODRIG | 525 AVE TITO CASTRO PONCE, PR 00716-0207 |
| MILEIDY COLLAZO MOLINA | APARTADO 582 SABANA HOYOS, PR 00688 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| MILENNIUM RENTAL CHAIRS | HC 1 BOX 7606 VIEQUES, PR 00765-9117 |
| MILIAN DE LEON, SANTOS | URB GREEN HILLS CALLE TRINITARIA E3 GUAYAMA, PR 00784 |
| MILISA ADORNO ESQUILIN | COND FONTANA TOWER APT 402 CAROLINA, PR 00982 |
| MILITZA HERNANDEZ RODRIGUEZ | CALLE MYRNA J17 LEVITTOWN TOA BAJA, PR 00949 |
| MILITZA PAGAN OSORIO | BO CAMBUTE KM 21 CAROLINA, PR 00984 |
| MILLAN CONSTRUCTION | PO BOX 370669 CAYEY, PR 00737-0669 |
| MILLEAUX CHEMICAL CORP | PO BOX 11585 SAN JUAN, PR 00922-1585 |
| MILLENIUM ADVERTISING I | PO BOX 16784 SAN JUAN, PR 00908-6784 |
| MILLENNIUM POWER SYSTEMS | PO BOX 37 1147 CAYEY, PR 00739 |
| MILLER, CHESTER | 65B MASONIC AVE. APT. 144 WALLINGFORD, CT 06492 |
| MILLER, KENNETH R. | 8919 PARK ROAD, APT 5000 CHARLOTTE, NC 28210 |
| MILLER, NANCY D. | PO BOX 1015 BOULDER, CO 80306 |
| MILLIMAN INC | 8500 NORMANDALE LAKE BLVD SUITE 1850 MINNEAPOLIS, MN 55437 |
| MILLYS TRAVEL AGENCY | AVE DE DIEGO 763 CAPARAA TERRACE, PR 00921 |
| MILTON ALBALADEJO | GEORGETTI 62 BARCELONETA, PR 00617 |
| MILTON ALMODOVAL | 100 AVE GONZALEZ CLEMENTE MAYAGUEZ, PR 00682-3227 |
| MILTON AYALA MORALES | PO BOX 1080 BARRANQUITAS, PR 00794 |
| MILTON CINTRON DAVILA | HC 01 BOX 7532 VILLALBA, PR 00766 |
| MILTON CONCEPCION VELEZ Y | P0 BOX 21 ISABELA, PR 00662 |
| MILTON CRUZ MARRERO Y DAI | TURABO GARDEN CALLE 32 R528 CAGUAS, PR 00625 |
| MILTON FLORES SIERRA | APARTADO 1181 CAGUAS, PR 00625 |
| MILTON HERNANDEZ ISERN | CALLE AMATISTA 63 CAGUAS, PR 00725 |
| MILTON JCINTRON DAVILA | HC 01 BOX 7532 VILLALBA, PR 00766 |
| MILTON M RUIZ ASSOCIATE | 463 CALLE FERNANDO CALDER SAN JUAN, PR 00918-2729 |
| MILTON MARTINEZ MUNOZ | CALLE LAS PALMAS D5 PASEO DEL PRADO SAN JUAN, PR 00926 |
| MILTON MARTINEZ PEREZ | HC 3 BOX 18327 LAJAS, PR 00667 |
| MILTON RIOS | 399 BO GUANIQUILLA AGUADA, PR 00602-2124 |
| MILTON ROMAN ARROYO | PO BOX 767 SAN SEBASTIAN, PR 00685-0767 |
| MILTON TROCHE VARGAS | PO BOX 2107 BAYAMON, PR 00961 |
| MILTON VEGA | URB VILLA ESPERANZA 6 104 PONCE, PR 00731 |
| MINAEL ORTIZ RAMOS | 6343 BAMBOO DR ORLANDO, FL 32807 |
| MINERS INC | P O BOX 1301 RIGGINS, ID 83549 |
| MINERVA CARRERO OJEDA | URB FLAMBOYAN 52 AGUADA, PR 00602 |
| MINERVA CEDRES DOMINGUEZ | BO CANOVANILLAS PR 857 CAROLINA, PR 00985 |
| MINERVA CONCEPCION LOPEZ | PO BOX 8771 BAYAMON, PR 00960 |
| MINERVA FELICIANO HERNAND | PR 402 KM 2 ANASCO, PR 00610 |
| MINERVA MORALES OTERO | HC 01 BOX 23349 VEGA BAJA, PR 00693 |
| MINERVA RIVERA APONTE | HC 2 BOX 13050 AGUAS BUENAS, PR 00703-9604 |
| MINERVA TORRES RIVERA | LARES GARDEN APT 51 LARES, PR 00669 |
| MINI ALMACENES INC | PO BOX 366578 SAN JUAN, PR 00936-6578 |
| MINI MASTER CONCRETE CORP. | PO BOX 2409 TOA BAJA, PR 00951 |
| MINISTERIO CRISTIANO EMMA | BO CANOVANILLAS PR857 KM 18 CAROLINA, PR 00987 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| MINITAB INC | 3081 ENTERPRISE DR STATE COLLEGE, PA 16801-2756 |
| MINSTER, ANDREW M AND DELSA B | 23 BITTERSWEET LANE SOUTH BERWICK, ME 03908-1131 |
| MIOSOTIS FIGUEROA MARTINE | RES LUIS LLORENS TORRES EDIF 126 APT 2313 SAN JUAN, PR 00913 |
| MIRADAN PEREZ, LISBETH | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| MIRADAN PEREZ, LISBETH | JOSE E. TORRES VALENTIN ABOGADO TORRES VALENTIN ESTUDIO LEGAL LLC #78 CALLE GEROGETTI SAN JUAN, PR 00925 |
| MIRAMAR MARINE | 749 LAS PALMAS MIRAMAR, PR 00907 |
| MIRANDA CRISTOBAL, LILLIAM | JESUS R. MORALES CORDERO ATTORNEY AT LAW PO BOX 363085 SAN JUAN, PR 00936-3085 |
| MIRANDA CRISTOBAL, LILLIAM | PO BOX 40177 SAN JUAN, PR 00940-1177 |
| MIRANDA EXTERMINATING SER | 1104 AVE PIERO PUERTO NUEVO SAN JUAN, PR 00936 |
| MIRANDA PEREZ, ANIBAL | JUAN VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO, PR 00966-2700 |
| MIRANDA PEREZ, LISBETH | 648 BRISAS DE CAMAPANERO I CALLE GENESIS TOA BAJA, PR 00952 |
| MIRANDA, EDUARDO SANTIAGO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN, PR 00940 |
| MIRANDA, EDUARDO SANTIAGO | JOSE E TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| MIREILYS DE JESUS TORRES | HC 45 BOX 14500 CAYEY, PR 00736 |
| MIREYA OCASIO GARCIA | PO BOX 19294 SAN JUAN, PR 00910 |
| MIREYA RIVERA FELICIANO | BOX 729 VEGA BAJA, PR 00693 |
| MIRIAM ABREU RODRIGUEZ | PMP 121 PO BOX 4970 CAGUAS, PR 00726-4970 |
| MIRIAM CUEBAS | PO BOX 2168 MAYAGUEZ, PR 00681-2168 |
| MIRIAM FELICIANO VELAZQUEZ | PO BOX 6513 SAN JUAN, PR 00914-6513 |
| MIRIAM GRAJALES GARCIA | 59 CALLE TUNEL AGUADILLA, PR 00603-6007 |
| MIRIAM I RAMIREZ TERON | HC 50 BOX 22309 SAN LORENZO, PR 00754 |
| MIRIAM IRIZARRY | BO CIDRAL KM 277 SAN SEBASTIAN, PR 00685 |
| MIRIAM LAJARA SANABRIA | PO BOX 81 UTUADO, PR 00641 |
| MIRIAM M CASTRO CASTRO | DIV ALIMENTOS TRIB SUP SALA PONCE APTDO 1791 PONCE, PR 00733 |
| MIRIAM M STEFAN ACT | PO BOX 250347 AGUADILLA, PR 00604 |
| MIRIAM MALDONADO SANCHEZ | BOX RIO ARRIBA HC 02 BOX 14817 ARECIBO, PR 00612 |
| MIRIAM MAYOL RODRIGUEZ | HC 02 BUZON 7943 BO BUENOS AIRES LARES, PR 00669 |
| MIRIAM NAZARIO IRIZARRY | MANS DE ESPAA 208 CALLE MIGUEL CERVANTES SAAVEDRA MAYAGUEZ, PR 00682-6641 |
| MIRIAM OCASIO DE LEON | APARTADO 146 UTUADO, PR 00641 |
| MIRIAM ORTEGA ORTIZ | HC 01 BOX 774 COROZAL, PR 00783 |
| MIRIAM ORTIZ | PR167 KM 151 SECTOR BOCA CHICA BAYAMON, PR 00956 |
| MIRIAM PEA MOLINA | URB TOA ALTA HEIGHTS C48 CALLE 14 TOA ALTA, PR 00953-4206 |
| MIRIAM RIVERA | CALLE MUNOZ RIVERA FINAL 51 URB MADRID JUNCOS, PR 00777 |
| MIRIAM RUIZ | BO RIO ABAJO UTUADO, PR 00641 |
| MIRIAM SAENZ | URB CIUDAD UNIVERSITARIA A4 CALLE T TRUJILLO ALTO, PR 00976-3103 |
| MIRIAM SOTO HERNANDEZ | PO BOX 7583 CAGUAS, PR 00726 |
| MIRIAM STEFAN ACT | PO BOX 250347 AGUADILLA, PR 00604 |
| MIRIAM TANON REYES | HC 63 BUZON 3025 PATILLAS, PR 00723 |
| MIRIAM TORRES LABOY | BARRIO COANILLAS ARRIBA PO BOX 406 VILLALBA, PR 00766 |
| MIRIAM TORRES RIVERA | PARCELA 9 SECTOR MONTE BELLO TOA BAJA, PR 00951 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| MIRIAM VAZQUEZ CRESPO | URB LAS HACIENDAS 48 CAMINO LARGO CANOVANAS, PR 00729 |
| MIRIAM VAZQUEZ TORRES | ARGOS DE SUCHVILLE APTO 212 GUAYNABO, PR 00966 |
| MIRIAM VILLANUEVA VILLANU | BO ORTIZ SECTOR LOS COLOSOS PR167 KM 126 TOA ALTA, PR 00953 |
| MIRITA M CRESPO MORENO | RESIDENCIAL TRINA PADILLA DE SANZ EDIF 17 APT 781 ARECIBO, PR 00612 |
| MIRNA AROCHO TORRES | HC 3 BOX 27499 SAN SEBASTIAN, PR 00685-9521 |
| MIRNA FERNANDEZ SANTIAGO | 32 AVE UNIVERSIDAD ARECIBO, PR 00612-3143 |
| MIRNA MONSERRATE CINTRON | URB SANTA RITA 1057 CALLE GONZALEZ P2 APT2 SAN JUAN, PR 00925-2828 |
| MIRNA RIVERA GONZALEZ | 267 CALLE POST S APT AE MAYAGUEZ, PR 00680-4046 |
| MIRO GOMEZ, MARIA DEL C. | URB BELLO MONTE L 29 CALLE 10-A GUAYNABO, PR 00969 |
| MIRTA E RODRIGUEZ VARGAS | RES LAS PALMAS EDIF 26 APTO 259 CATAO, PR 00962 |
| MIRTA ELENA SANTIAGO BROW | URB BRISAS DE CEIBA CALLE 5 200 CEIBA, PR 00718 |
| MIRTA MITIL RIVERA | 12 CALLE FRUTO ARANA APT 52 HATILLO, PR 00659-2129 |
| MIRTA MONTES | EDIF 2 APTO 19 LA ROSALEDA GUAYNABO, PR 00969 |
| MIRTA RODRIGUEZ AVILES | BARRIO EL MANI CARR 64 BUZON 5252 MAYAGUEZ, PR 00681 |
| MIS MANITAS EN ACCION | HC01 BOX 2486 FLORIDA, PR 00650 |
| MIS PEQUEAS AVENTURAS | VILLA ORIENTE A49 HUMACAO, PR 00791 |
| MIS PEQUENAS HUELLITAS I | URB LEVITTOWN CALLE AMALIA PAOLI SE17 5TA A TOA BAJA, PR 00949 |
| MIS PRIMEROS AMIGOS | PO BOX 470 QUEBRADILLAS, PR 00678 |
| MIS PRIMEROS PASOS | CALLE OSLO I 16 CAGUAS NORTE CAGUAS, PR 00725 |
| MIS PRINCIPITOS NURSERY | URB LOS ANGELES CALLE ARIES 65 CAROLINA, PR 00979 |
| MIS QUERENDONES | URB VILLA BLANCA CALLE AMATISTA 16 CAGUAS, PR 00725 |
| MISAEL CUEVAS QUINTANA | EL PLANTIO CALLE 1B N11 TOA BAJA, PR 00951 |
| MISAEL LOZADA VELAZQUEZ | WL20 CALLE CRISANTEMO CAROLINA, PR 00986 |
| MISAEL VAZQUEZ PAGAN | PO BOX 1004 UTUADO, PR 00641 |
| MISCO AMERICA | P O BOX 677 HOLMDEL HOLMDEL, NJ 07733 |
| MISENER MARINE CONSTRUCTI | PO BOX 13427 TAMPA, FL 33681-3427 |
| MISER, JIMMIE L | 14744 EAST MCCLOUD CLAREMORE, OK 74017 |
| MISS MIMOS | URB BAIROA CALLE 40 DN1 CAGUAS, PR 00725 |
| MISS MUNDO INFANTIL DE PR | PMB 2003 PO BOX 4953 CAGUAS, PR 00726-4953 |
| MISSISSIPPI STATE UNIVERS | PO BOX 6156 MISSISSIPPI, MS 39762-6156 |
| MITCHEL 1 | 14145 DANIELSON ST POWAY, CA 92064 |
| MITCHELL F. WINSLOW & ELLEN WINSLOW JOINT ACCOUNT | 5935 NORTH BAILEY AVE. PRESCOTT, AZ 86305-7461 |
| MITCHELL INTERNATIONAL | AVE BARBOSA ESQ PARIS 250 HATO REY, PR 00917 |
| MITOR CORP | PO BOX 3034 VEGA ALTA, PR 00692-3034 |
| MITZY AYALA SOTO | RES EL RECREO EDIF 30 APTO 207 SAN GERMAN, PR 00683 |
| MIVA INSURANCE AGENCY | PO BOX 193119 SAN JUAN, PR 00923 |
| MM SUPPLY INC | PO BOX 37384 SAN JUAN, PR 00923-7384 |
| MM SUPPLY INC | PO BOX 37384 AIRPORT STATION SAN JUAN, PR 00937-0384 |
| MN AVIATION INC | PO BOX 9066566 SAN JUAN, PR 00906-6566 |
| MOBILE PAINTS | PO BOX 3859 CAROLINA, PR 00984 |
| MOBILE PLANET | 21228 VANOWEN STREET CANOGA PARK CANOGA PARK, CA 91303 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| MOBILE PORTABLE COMMUNI | PO BOX 8406 BAYAMON, PR 00960-8033 |
| MOBILE SATELLITE VENTURES | 10802 PARKRIDGE BLVD RESTON, VA 20191-5416 |
| MOCOROA CASTELLANOS | PO BOX 1119 GUAYNABO, PR 00970 |
| MODEL OOFSET PRINTING COR | CARR 3 KM 825 HUMACAO, PR 00791 |
| MODERN OFFICE SYSTEMSINC | 1901 CAYEY ST AT SAGRADO CORAZON SANTURCE, PR 00909 |
| MODERN PLASTIC INC | PO BOX 8058 BAYAMON, PR 00960-8030 |
| MODERN TRAVEL | 1 JOFFRE ST CONDADO SANTURCE, PR 00907 |
| MODESTA CALDERON RIVERA | CALLE DEGETAU 1115 RIO PIEDRAS, PR 00928 |
| MODESTA CHIMELIS | CAMINO LOS PARCELEROS CAROLINA, PR 00985 |
| MODESTA OCASIO SILVA | 3 CALLE PEDRO ARROYO OROCOVIS, PR 00720 |
| MODESTA VELEZ | PARCELAS AGUAS CLARAS CALLE JARDIN CEIBA, PR 00735 |
| MODESTINA LIZARDI DEORBE | 917 CALLE SARASATE SAN JUAN, PR 00902 |
| MODESTO ANDUJAR ACEVEDO | PR 605 KM 75 BO VIVI ARRIBA UTUADO, PR 00641 |
| MODESTO ARROYO MORALES | CARR 887 BO PIEDRA BLANCA CAMINO VICTORIA CAROLINA, PR 00986 |
| MODESTO GOMEZ ALVAREZ | URB SANTA ROSA 195 CALLE 9 BAYAMON, PR 00959 |
| MODESTO GONZALEZ DELGADO | CUPEY BAJO CARR 844 KM 28 RIO PIEDRAS, PR 00925 |
| MODESTO LOPEZ CENTENO | CALLE 7P15 URB FAJARDO GARDENS FAJARDO, PR |
| MODESTO MONTES SANTIAGO | HC BOX 2245 PONCE, PR 00731-9603 |
| MODESTO NIEVES | HC 71 BOX 3254 NARANJITO, PR 00719-9714 |
| MODESTO PEREZ ROMAN | BO GUAJATACA SAN SEBASTIAN, PR 00685 |
| MODULINE | PO BOX 314 GUAYNABO, PR 00970-0314 |
| MOHANTY GARGIULO LLC | 100 PARK AVENUE SUITE 1600 NEW YORK, NY 10017 |
| MOISES GONZALEZ LATIMERI | CALLE MAGNOLIA 25 BUENA VISTA MAYAGUEZ, PR 00682 |
| MOISES JORDAN MOLERO | APARTADO 849 CAGUAS, PR 00726-0849 |
| MOISES LUCIANO AVILES | PO BOX 1744 CABO ROJO, PR 00623-1744 |
| MOISES NOLASCO ACEVEDO | LOMAS DE COUNTRY CLUB CALLE 7 ZZ6 APT 3 PONCE, PR 00073 |
| MOJICA ORTIZ , GLADYS | C/O JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO, PR 00966-2700 |
| MOJICA ORTIZ, GLADYS | PASEO SOL Y MAR 529 CALLE SIRENITA JUANA DIAZ, PR 00795 |
| MOJO SPORT WEAR | PO BOX 29271 SAN JUAN, PR 00929-0271 |
| MOLINA CUEVAS, JANNETTE | HC 75 BOX 1318 NARANJITO, PR 00719 |
| MOLINA GARCIA Y ASOCIADO | 113 CALLE PADRE LAS CASAS SUITE 602 SAN JUAN, PR 00918 |
| MOLINA MARTINEZ, NELSON F. | HC 2 BOX 72351 LAS PIEDRAS, PR 00771-9388 |
| MOLINA PEREZ, NURYS A | 78 GEORGETTI SAN JUAN, PR 00925 |
| MOLINA PEREZ, NURYS A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| MOLINA PEREZ, NURYS A. | JESUS R. MORALES CORDERO, ATTORNEY AT LAW PO BOX 363085 SAN JUAN, PR 00936-3085 |
| MOLINA PEREZ, NURYS A. | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO, PR 00966-2700 |
| MOLINA PEREZ, NURYS A. | PO BOX 40177 SAN JUAN, PR 00940-0177 |
| MOLINI - DIAZ, DORIS ANN | PO BOX 331283 PONCE, PR 00733 |
| MOLINOS DE PR INC | GPO BOX 1960 SAN JUAN, PR 00935 |
| MOMMYS DAY CARE | SABANERA DORADO 525 DORADO, PR 00646 |
| MONARCH ALTERNATIVE SOLUTIONS MASTER | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| FUND LTD. | 26TH FLOOR NEW YORK, NY 10022 |
| MONARCH ALTERNATIVE SOLUTIONS MASTER FUND LTD. | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL KELLY 535 MADISON AVENUE, 26TH FLOOR NEW YORK, NY 10022 |
| MONARCH ALTERNATIVE SOLUTIONS MASTER FUND LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK, NY 10019-6064 |
| MONARCH CAPITAL MASTER PARTNERS III LP | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, 26TH FLOOR NEW YORK, NY 10022 |
| MONARCH CAPITAL MASTER PARTNERS III LP | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL KELLY 535 MADISON AVENUE, 26TH FLOOR NEW YORK, NY 10022 |
| MONARCH CAPITAL MASTER PARTNERS III LP | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK, NY 10019-6064 |
| MONARCH CAPITAL MASTER PARTNERS IV LP | ATTN: MICHAEL GILLIN 535 MADISON AVENUE, 26TH FLOOR NEW YORK, NY 10022 |
| MONARCH CAPITAL MASTER PARTNERS IV LP | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL KELLY 535 MADISON AVENUE, 26TH FLOOR NEW YORK, NY 10022 |
| MONARCH CAPITAL MASTER PARTNERS IV LP | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK, NY 10019-6064 |
| MONARCH DEBT RECOVERY MASTER FUND LTD | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, 26TH FLOOR NEW YORK, NY 10022 |
| MONARCH DEBT RECOVERY MASTER FUND LTD | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL KELLY 535 MADISON AVENUE, 26TH FLOOR NEW YORK, NY 10022 |
| MONARCH DEBT RECOVERY MASTER FUND LTD | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK, NY 10019-6064 |
| MONARCH SPECIAL OPPORTUNITIES MASTER FUND LTD. | ATTN: MICHAEL GILLIN 535 MADISON AVENUE, 26TH FLOOR NEW YORK, NY 10022 |
| MONARCH SPECIAL OPPORTUNITIES MASTER FUND LTD. | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL KELLY 535 MADISON AVENUE, 26TH FLOOR NEW YORK, NY 10022 |
| MONARCH SPECIAL OPPORTUNITIES MASTER FUND LTD. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK, NY 10019-6064 |
| MONGE DAVILA ELECTRICAL | AVE ANDALUCIA 608 PUERTO NUEVO SAN JUAN, PR 00920 |
| MONGE RIVERA, MOISES | JOSE E TORRES VALENTIN ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| MONGE RIVERA, MOISES | ZORAIDA VAZQUEZ DIAZ AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| MONGE Y DAVILA ELECTRICAL | ANDALUCIA 608 PUERTO NUEVO, PR 00920 |
| MONICA COLLAZO PEREZ | P O BOX 6267 BAYAMON, PR 00960-5267 |
| MONICA CORTINA ZENGOTITA | PO BOX 40111 MINILLAS STATION SAN JUAN, PR 00940 |
| MONICA FLORES GARCIA | PO BOX 802 CIDRA, PR 00739 |
| MONICA GARCIA PEREZ | VILLA ALEGRIA E2 APARTADO 111 VEGA ALTA, PR 00692 |
| MONICA MIRANDA PEREZ | 7011 CALLE AZUCENA BUZON 115 SABANA SECA TOA BAJA, PR 00952 |
| MONICA MIRANDA PEREZ | VILLA MARISOL 7011 CALLE AZUCENA SABANA SECA, PR 00952 |
| MONIQUE PEREZ MARTINEZ | PO BOX 1041 VILLALBA, PR 00766-1041 |
| MONJE RIVERA, MOISES | #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| MONJE RIVERA, MOISES | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| MONROE SYSTEMS | PO BOX 363442 SAN JUAN, PR 00936-3442 |
| MONSERRATE A MALDONADO FI | PO BOX 1121 SAN GERMAN, PR 00683-1121 |
| MONSERRATE ARROYO SANTO | PO BOX 2752 SAN GERMAN, PR 00683 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| MONSERRATE BERRIOS BERRIO | CALLE DR INGUINA 4 CIDRA, PR 00739 |
| MONSERRATE DIAZ RIVERA | BO VOLCAN ARENAS 253 CARR 871 BAYAMON, PR 00961-4716 |
| MONSERRATE GONZALEZ GARCI | BOX 707 BOQUERON, PR 00622 |
| MONSERRATE GONZALEZ ROSAR | 266 AVE GONZALEZ CLEMENTE MAYAGUEZ, PR 00682-2437 |
| MONSERRATE NIEVES HERNAND | HC4 BOX 9780 UTUADO, PR 00641 |
| MONSERRATE OLIVO | CALLE SAN MIGUEL 240 EL POLVPRIN BAYAMON, PR 00960 |
| MONSERRATE SIMONET GIERBOLINI LLC | ATTN DORA L MONSERRATE PENAGARICANO RICARDO R LOZADA FRANCO 101 SAN PATRICIO AVE MARAMAR PLAZA #1120 GUAYNABO, PR 00968 |
| MONSERRATE SIMONET GIERBOLINI LLC | ATTN MIGUEL SIMONETSIERRA 101 SAN PATRICIO AVE SUITE 1120 GUAYNABO, PR 00968 |
| MONSERRATE TORRES | APARTADO 919 ADJUNTAS, PR 00601 |
| MONSERRATE VILLANUEVA | BO ESPINAL BUZON 59 AGUADA, PR 00602 |
| MONTAGE PRODUCTIONS | PO BOX 193821 SAN JUAN, PR 00919 |
| MONTALVO ECHEVARRIA, HARRY | PO BOX 1312 MANATI, PR 00674-0674 |
| MONTALVO JULIA, LIZABETH | VILLA NUEVA X-3 CALLE 19 CAGUAS, PR 00725 |
| MONTALVO NIEVES, RICARDO | HC-02 BOX 6451 GUAYANILLA, PR 00656-9714 |
| MONTALVO SANTIAGO, JOHN J | VILLAS DEL PILAR A6 QUEBRADA ARENAS SAN JUAN, PR 00926 |
| MONTALVO, IVAN | 101 BRADY ROAD SACKETS HARBOR, NY 13685-9510 |
| MONTEPIO CONSTRUCTION | P O BOX 3966 GUAYNBO, PR 00970-3966 |
| MONTERO NEGRON, NANCY | COND. PONCE DE LEON 601 VILLA CAPARRA GUAYNABO, PR 00966 |
| MONTERO, HERIBERTO COLLAZO | HC 02 BOX 6715 FLORIDA, PR 00650 |
| MONTES GILORMINI, HORACIO | PO BOX 11596 SAN JUAN, PR 00922-1596 |
| MONTES GILORMINI, HORACIO | PRESIDENTE TRIBO-TEC, INC. AVE. SAN MANCOS, STORE SHELL BLDG. SUITE 126 CAROLINA, PR 00982 |
| MONTESSORI DORADO | HC 33 BOX 2003 HIGUILLAR DORADO, PR 00646 |
| MONTESSORI GARDEN SCHOOL | AVE LAUREL 3R 36 LOMAS VERDES BAYAMON, PR 00956 |
| MONTESSORI HOUSE | 2 CALLE DIANA CIDRA, PR 00739 |
| MONTOYO MARTINEZ, ABIGAIL | CALLE BELEN 1674 URB SUMMIT HILLS SAN JUAN, PR 00920 |
| MOODYS INVESTORS SERVICE | P O BOX 102597 ATLANTA, GA 30368 |
| MOORE, JAMES B. | 2532 G ROAD GRAND JUNCTION, CO 81505 |
| MORA REYES, WILFREDO | 024 0-0 JDNES ARECIBO ARECIBO, PR 00612 |
| MORA REYES, WILFREDO | 24 O-O JDNES ARECIBO ARECIBO, PR 00612 |
| MORA REYES, WILFREDO | CALLE O CASA 024 JARDINES DE ARECIBO ARECIBO, PR 00612 |
| MORA REYES, WILFREDO | PO BOX 2175 UTUADO, PR 00641 |
| MORAIMA FIGUEROA MORALES | HC71 BOX 3199 NARANJITO, PR 00719 |
| MORALES COLON, ANGEL RAMON | 1831 WHITE HERON BAY CIRCLE ORLANDO, FL 32824 |
| MORALES COLON, REINALDO | E-2 CALLE-3 VILLA MADRID COAMO, PR 00769 |
| MORALES CONSTRUCTION | HC71 BOX 3636 NARANJITO, PR 00719 |
| MORALES CONSTRUCTION CORP | 1 SECTOR EL ABANICO CARR 152 INT 779 BO CEDRO ARRIBA NARANJITO, PR 00719 |
| MORALES CORDERO, JESUS R. | PO BOX 363085 SAN JUAN, PR 00936-3085 |
| MORALES CORDOVA, KARIME | B-31 14 ST MOUNTAIN VIEW CAROLINA, PR 00987 |
| MORALES CORDOVA, KARIME | PO BOX 40177 SAN JUAN, PR 00940-0177 |
| MORALES DE JESUS, RAFAEL J. | JUAN J. VILELLA-JANEIRO,ESQ. PMB 291 #1353 RD. 19 GUAYNABO, PR 00966-2700 |
| MORALES DELGADO, WILMA | CALLE D D3 URBANIZACION JARDINES DE BUENA VISTA CAROLINA, PR 00985 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|----------|---------------------|
| MORALES DIAZ, LIZZETTE M. | PO BOX 42007 SAN JUAN, PR 00940-0340 |
| MORALES GARCIA, NOEL | PO BOX 671 VILLALBA, PR 00766 |
| MORALES GONZALEZ, ANGEL | PO BOX 40541 MINILLAS STATION SAN JUAN, PR 00940 |
| MORALES MARTINEZ, RAFAEL | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| MORALES MARTINEZ, RAFAEL | JOSE E TORRES VALENTIN ABOGADO CALLE GEORGETTI #78 SAN JUAN, PR 00925 |
| MORALES MARTINEZ, RAFAEL | JOSE E. TORRES VALENTIN ABOGADO - APELACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| MORALES MELENDEZ, JULISSA | 201 DR. SALAS STE 1 ARECIBO, PR 00612 |
| MORALES MONTANEZ, ALVIN | PO BOX 1925 YAUCOA, PR 00767 |
| MORALES MORALES, ILDEFONSO | PO BOX 63 CASTANER, PR 00631 |
| MORALES NEGRON, ANGEL | #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| MORALES NEGRON, ANGEL | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| MORALES OCASIO, NELSON M. | URB. MARBELLA CALLE CORALES #38 SALINAS, PR 00751 |
| MORALES OLMOS, SONIA | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| MORALES OLMOS, SONIA | TORRES VALENTIN ESTUDIO LEGAL LLC JOSE E. TORRES VALENTIN, ABOGADO RECLAMACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| MORALES ORTIZ, JOVAN | URB VENUS GARDENS 669 CALLE CUPIDO SAN JUAN, PR 00926 |
| MORALES PEREZ, WANDA I | PO BOX 63 CASTANER, PR 00631 |
| MORALES PETERSON, PEDRO L | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| MORALES PETERSON, PEDRO L | JOSE E TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| MORALES PETERSON, VICTOR | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| MORALES PETERSON, VICTOR | JOSE E. TORRES VALETIN, ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| MORALES PETERSON, VICTOR H. | #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| MORALES PETERSON, VICTOR H. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| MORALES RODRIGUEZ Y OTROS, ANGEL E | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| MORALES RODRIGUEZ Y OTROS, ANGEL E | JOSE E. TORRES VALENTIN ABOGADO RECLAMACION TORRES VALENTIN ESTUDIO LEGAL LLC #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| MORALES SALES RENTAL | AVE BETANCES M81 HNAS DAVILA BAYAMON, PR 00959 |
| MORALES SANTIAGO, EVELYN | PO BOX 2445 SAN GERMAN, PR 00683 |
| MORALES TOWING SERVICES | HC 01 6609 SALINAS, PR 00751 |
| MORALES VALDES, RUBEN A | 12 EUCALIPTO STREET PARCELAS MARQUEZ MANATI, PR 00674 |
| MORALES, CARMELO HERNANDEZ | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| MORALES, CARMELO HERNANDEZ | JOSE E. TORRES VALENTIN ABOGADO RECLAMACION TORRES VALENTIN ESTUDIO LEGAL LLC #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| MORALES, ROBERTO FELICIANO | DAVID FERNANDEZ-ESTEVES P.O. BOX 9023518 SAN JUAN, PR 00902 |
| MORE STEEL ALUMINUM PRO | AVE 65TH INF KM 06 CAROLINA, PR 00988 |
| MORELL BAUZA CARTAGENA DAPENA | ATTN RAMON E DAPENA IVAN J LLADO VICTOR J QUINONES MARTINEZ PO BOX 13399 SAN |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| | JUAN, PR 00908 |
| MORELL BAUZA CARTAGENA DAPENA | ATTN:R.DAPENA I.LLADO VICTOR J QUINONES MARTINEZ - PLAZA 273 SUITE 700 273 PONCE DE LEON AVE HATO REY, PR 00917-1934 |
| MORENO AIR CONDITIONING | HC 01 BOX 17139 HUMACAO, PR 00791-9736 |
| MORENO ASSOCIATES | GARDEN HILLS PLAZA SC 1353 SUITE 179 ST RD 19 GUAYNABO, PR 00966-2700 |
| MORGAN STANLEY | 1585 BROADWAY 3RD FLOOR NEW YORK, NY 10036 |
| MORGAN STANLEY WEALTH MANAGEMENT | (ON BEHALF OF SAKAMOTO-HATA LIVING TRUST) SIMON SAKAMOTO 7692 ALBANY POST RD RED HOOK, NY 12571 |
| MORLAND OF PR | PO BOX 190862 SAN JUAN, PR 00919-0862 |
| MORPHO TRUST USA INC | 296 CONCORD ROAD SUITE 300 BILLERICA, MA 01821 |
| MORRIS LOPEZ | URB EL CEREZAL 1657 CALLE INDIO SAN JUAN, PR 00926-3028 |
| MORRIS RAMSEY | CALLE 56 SE 1271 URB LA RIVIERA RIO PIEDRAS, PR 00921 |
| MORRIS ROTHERNBERG SON | CARPENTER ROAD 318 HATO REY, PR 00917 |
| MORSINC | C ANDALUCIA 764 PUERTO NUEVO RIO PIEDRAS, PR 00921-1821 |
| MORTON, ROBERT MICHAEL | 1870 E. LANTANA DRIVE CHANDLER, AZ 85286 |
| MOSLER INC | GPO BOX 366248 SAN JUAN, PR 00936 |
| MOTOPAC CORP | PO BOX 364401 SAN JUAN, PR 00936-4401 |
| MOTOR PROCESS | CALLE 14 GG 32 SIERRA LINDA BAYAMON, PR 00619 |
| MOTOROLA DE PR INC | POBOX 11914O CAPARRA HEIGHTS STA SAN J, PR 00922 |
| MOTORS PARTS MANUFACTUR | VILLA PRADES SIMON MADERA 14 RIO PIEDRAS, PR 00924 |
| MOTOSIERRAS DE PR | BOX 1069 GUAYNABO, PR 00970 |
| MOVERS SERVICE CORP | PO BOX 362221 SAN JUAN, PR 00936-2221 |
| MOVIMIENTO ALIANCE VIDE I | PO BOX 25277 RIO PIEDRAS, PR 00928 |
| MOVIMIENTO DE MAYAGUEZ PR | PO BOX 470 MAYAGUEZ, PR 00681-0470 |
| MOYSSES RIVERA CORCHADO | AVE SAN CARLOS 60 SUITE 402 AGUADILLA, PR 00603 |
| MOYSSES XRIVERA CORCHADO | AVE SAN CARLOS 60 SUITE 402 AGUADILLA, PR 00603 |
| MP FOOD SERVICES CON | PO BOX 1250 LAS PIEDRAS, PR 00771 |
| MPH INDUSTRIES INC | 316 EAST NINTH STREE OWENSBORO, KY 42303 |
| MPJ AUTO CORP. | ALFREDO OCASIO, ESQ. P.O. BOX 99 MAYAGUEZ, PR 00681-0099 |
| MR CAD | PMB 286 P O BOX 5103 CABO ROJO, PR 00623 |
| MR ELECTRIC | PO BOX 1472 GUAYNABO, PR 00970 |
| MR INK OF PR CORP | PO BOX 2003 CAGUAS, PR 00726 |
| MR SUN READY MIX INC | CARR 3 KM 757 HUMACAO PLAYA, PR 00741 |
| MRA ARCHITECTS PSC | 463 CALLE FERNANDO CALDER SUITE 5 SAN JUAN, PR 00918 |
| MSN GROUP INC | GOVERNMENT SALES 4385 HWY 8 WEST MENA, AR 71953-9506 |
| MTO SUPPLIES INC | CORREO MITA 243 CALLE PARIS SAN JUAN, PR 00917-3609 |
| MUDANZAS MARRERO | PO BOX 13843 SAN JUAN, PR 00908-3843 |
| MUDANZAS TORRES | CALLE FERIA 1419 SANTURCE, PR 0909 00909 |
| MUDERICK, ROBERT B. | 3 SALEM STREET BASKING RIDGE, NJ 07920 |
| MUEBLERIA NOVOA INC | CALLE MUNOZ RIVERA 616 FRENTE A LA PLAZA DE PENUELAS PENUELAS, PR 00624 |
| MULENO DE JESUS, EMILIO | CALLE RIO 56 AA BZN 236 BUENAVENTURA CAROLINA, PR 00987 |
| MULERO DE JESUS , RAMON | WANDA I. MULERO ROSARIO COND. SAN ANTON APT 510 CAROLINA, PR 00987 |
| MULTI EQUIPMENT REPAIRS | PO BOX 104 TRUJILLO ALTO, PR 00977 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| MULTI OFFICE SUPPLIES | CALLE PARIS 243 SUITE 1891 HATO REY, PR 00917 |
| MULTI TECH REP CORP | PO BOX 366023 SAN JUAN PR, PR 00936-6023 |
| MULTIALARM SECURITY INC | PO BOX 7136 CAGUAS, PR 00726-7136 |
| MULTINATIONAL LIFE INSURA | AVE MUNOZ RIVERA 510 SAN JUAN, PR 00919 |
| MULTIPLE SERVICES CONST | HC 2 BOX 15822 GURABO, PR 00778 |
| MULTISERVICE AND MOVING C | PO BOX 3505 PMB JUANA DIAZ, PR 00795-3505 |
| MULTISTEEL | PR5 KM 08 INT EXPRESO RIO HONDO Y DE DIEGO BO PALMAS CATANO, PR 00963 |
| MULTISYSTEMS CORP | 185 FD ROOSEVELT HATO REY, PR 00918 |
| MULTISYSTEMS INC | PO BOX 845527 BOSTON, MA 02284-5527 |
| MULTIVENTAS Y SERVICIOS | CARR 1 KM 269 BO CAAS CAGUAS, PR |
| MUNDO ALARM SUPPLIES | 1273 AVE JESUS T PINERO SAN JUAN, PR 00920-5501 |
| MUNDO CHICO PRESCHOO INC | EXT MARIANI L34 PONCE, PR |
| MUNDO DE LOS NIOS CAGUAS | PO BOX 6173 CAGUAS, PR 00726 |
| MUNDO EDUCATIVO COLEGIO L | AVE ROOSEVELT 1233 HATO REY, PR 00921 |
| MUNERA ASOCIADOS | COND EL PARAISO AAPTO 11D RIO PIEDRAS, PR 00926 |
| MUNICIPIO AUTONOMO DE AGU | BOX 1008 CENTRO CAIMITAL ALTO AGUADILLA, PR 00605 |
| MUNICIPIO AUTONOMO DE CAG | APARTADO 907 CAGUAS, PR 00726 |
| MUNICIPIO AUTONOMO DE HUMACAO | DEPARTAMENTO DE FINANZAS P.O. BOX 178 HUMACAO, PR 00792 |
| MUNICIPIO AUTONOMO DE LAR | CALLE PEDRO ALBIZU CAMPOS CASA ALCALDIA LARES, PR 00669 |
| MUNICIPIO AUTONOMO DE SAN | PO BOX 85 SAN GERMAN, PR 00683 |
| MUNICIPIO DE AGUADA | APARTADO 517 AGUADA, PR 00602 |
| MUNICIPIO DE AGUADILLA | PO BOX 1008 AGUADILLA, PR 00338 |
| MUNICIPIO DE AIBONITO | PO BOX 2004 AIBONITO, PR 00705 |
| MUNICIPIO DE ANASCO | PO BOX 1385 ANASCO, PR 00610-1385 |
| MUNICIPIO DE BARCELONETA | PO BOX 2049 BARCELONETA, PR 00617-2049 |
| MUNICIPIO DE BAYAMON | PO BOX 1588 BAYAMON, PR 00960-1588 |
| MUNICIPIO DE CABO ROJO | MUNICIPIO DE CABO ROJO APARTADO 1308 CABO ROJO, PR 00623 |
| MUNICIPIO DE CAGUAS | DEPARTAMENTO DE FINANZAS APARTADO 907 CAGUAS, PR 00726-0907 |
| MUNICIPIO DE CAMUY | CAMUY, PR |
| MUNICIPIO DE CAROLINA | CAROLINA, PR |
| MUNICIPIO DE CATANO | BOX 428 CATANO, PR 00962 |
| MUNICIPIO DE CAYEY | PO BOX 371330 CAYEY, PR 00737 |
| MUNICIPIO DE CEIBA | P O BOX 224 CEIBA, PR 00735-0224 |
| MUNICIPIO DE CIALES | BOX 1408 CIALES, PR 00638 |
| MUNICIPIO DE CIDRA | CIDRA, PR 00639 |
| MUNICIPIO DE COAMO | APTDO 516 COAMO, PR 00769 |
| MUNICIPIO DE COROZAL | CALLE CERVANTES 9 COROZAL, PR 00783 |
| MUNICIPIO DE DORADO | APARTADO 588 DORADO, PR 00646 |
| MUNICIPIO DE FLORIDA | PO BOX 1168 FLORIDA, PR 00650 |
| MUNICIPIO DE GUANICA | GUANICA, PR |
| MUNICIPIO DE GUAYAMA | APARTADO 360 GUAYAMA, PR 00785 |
| MUNICIPIO DE GUAYANILLA | GUAYANILLA, PR |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| MUNICIPIO DE GUAYNABO | CALL BOX 7885 GUAYNABO, PR 00970 |
| MUNICIPIO DE GURABO | APARTADO 317 GURABO, PR 00778 |
| MUNICIPIO DE HATILLO | APARTADO 8 HATILLO, PR 00659 |
| MUNICIPIO DE HORMIGUEROS | PO BOX 97 HORMIGUEROS, PR 00660 |
| MUNICIPIO DE HUMACAO | PO BOX 178 HUMACAO, PR 00792 |
| MUNICIPIO DE ISABELA | ISABELA ISABELA, PR 00662 |
| MUNICIPIO DE JAYUYA | PO BOX 488 JAYUYA, PR 00664 |
| MUNICIPIO DE JUANA DIAZ | APARTADO 1409 JUANA DIAZ, PR 00795 |
| MUNICIPIO DE JUNCOS | PO BOX 1706 JUNCOS, PR 00777 |
| MUNICIPIO DE LAJAS | PO BOX 910 LAJAS, PR 00667-0910 |
| MUNICIPIO DE LAS MARIAS | PO BOX 366 LAS MARIAS, PR 00670 |
| MUNICIPIO DE LAS PIEDRAS | PO BOX 68 LAS PIEDRAS, PR 00771 |
| MUNICIPIO DE LOIZA | GPO BOX 508 LOIZA, PR 00672 |
| MUNICIPIO DE LUQUILLO | PO BOX 1012 LUQUILLO, PR 00773 |
| MUNICIPIO DE MANATI | CALLE PATRIOTA POZO 6 MANATI, PR 00674 |
| MUNICIPIO DE MARICAO | PO BOX 0837 MARICAO, PR 00606-0837 |
| MUNICIPIO DE MAUNABO | CALLE SANTIAGO IGLESIAS BOX 8 MAUNABO, PR 00707 |
| MUNICIPIO DE MAYAGUEZ | MUNICIPIO DE MAYAGUEZ PO BOX 447 MAYAGUEZ, PR 00681-0447 |
| MUNICIPIO DE MOROVIS | BOX 655 MOROVIS, PR 00687 |
| MUNICIPIO DE NAGUABO | PO BOX 40 NAGUABO, PR 00718 |
| MUNICIPIO DE NARANJITO | BOX 53 NARANJITO, PR 00719 |
| MUNICIPIO DE OROCOVIS | APARTADO 2106 OROCOVIS, PR 00720 |
| MUNICIPIO DE PATILLAS | PO BOX 698 PATILLAS, PR 00723 |
| MUNICIPIO DE PENUELAS | PO BOX 38 PENUELAS, PR 00624 |
| MUNICIPIO DE PEUELAS | APARTADO 10 PEUELAS, PR 00624 |
| MUNICIPIO DE PONCE | PONCE, PR |
| MUNICIPIO DE SABANA GRAND | APARTADO 356 SABANA GRANDE, PR 00637 |
| MUNICIPIO DE SALINAS | SALINAS SALINAS, PR 00751 |
| MUNICIPIO DE SAN JUAN | PO BOX 9024100 SAN JUAN, PR 00901-4100 |
| MUNICIPIO DE SAN SEBASTIA | PO BOX 1603 SAN SEBASTIAN, PR 00685 |
| MUNICIPIO DE TOA ALTA | BOX 82 TOA ALTA, PR 00954 |
| MUNICIPIO DE TOA BAJA | MUNICIPIO DE TOA BAJA PO BOX 2359 TOA BAJA, PR 00951-2359 |
| MUNICIPIO DE TRUJILLO ALT | ALCALDIA DE TRUJILLO ALTO TRUJILLO ALTO, PR 00976 |
| MUNICIPIO DE UTUADO | PO BOX 190 UTUADO, PR 00641 |
| MUNICIPIO DE VEGA ALTA | APARTADO 296 VEGA ALTA, PR 00692 |
| MUNICIPIO DE VEGA BAJA | PO BOX 4555 VEGA BAJA, PR 00694-4555 |
| MUNICIPIO DE VILLALBA | PO BOX 1506 VILLALBA, PR 00766-1506 |
| MUNICIPIO DE YAUCO | PO BOX 1 YAUCO, PR 00692-0001 |
| MUNICIPIO SAN LORENZO | MUNICIPIO SAN LORENZO CITY MALL SAN LORENZO, PR 00754 |
| MUNICIPIO TOA BAJA | APARTADO 2359 TOA BAJA, PR 00949 |
| MUNIZ DIAZ, NELSON | RR 18 BOX 660 SAN JUAN, PR 00926-9718 |
| MUNIZ MELENDEZ INVESTMENT CORP. | ADSUAR MUNIZ GOYCO SEDA & PEREZ- OCHOA, P.S.C. PO BOX 70294 SAN JUAN, PR 00936 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| MUNOZ BENITEZ BRUGUERAS CRUZ | ATTN JAIME BRUGUERAS PO BOX 191979 SAN JUAN, PR 00919-1979 |
| MUNOZ BISONO, ROSA M | VILLA CAROLINA 98-30 CALLE 92 CAROLINA, PR 00985 |
| MUNOZ CENTER LOCKS | AVE MAIN BLQ 55 3 SANTA ROSA BAYAMON, PR 00959 |
| MUNOZ MUNOZ, ISMAEL | RR1 BOX 41232 SAN SEBASTIAN, PR 00685 |
| MUNOZ MUNOZ, NILSA | HC 4 BOX 12679 RIO GRANDE, PR 00745 |
| MUNOZ RIVERA, CARLOS | 526 CALLE RIERA SAN JUAN, PR 00909-1903 |
| MUNOZ TORRES, MARIO B | PO BOX 330990 PONCE, PR 00733-0990 |
| MUSEO DE ARTE DE PUERTO R | PO BOX 41209 SAN JUAN, PR 00940-1209 |
| MUSEUM CATERING SERVICE | 299 AVENIDA DE DIEGO SAN JUAN, PR 00909 |
| MUSICA ESTIVAL INC | APARTADO 20195 RIO PIEDRAS, PR 00928 |
| MUSIQUE XPRESS LIGHTS | BOX 9552 BAYAMON, PR 00959 |
| MUSLINER, WALTER J. | 342 THOMAS AVE ROCHESTER, NY 14617 |
| MUTH, JOHN T | 5703 GLEN CARLA DR. HUNTINGTON, WV 25705 |
| MY BIG ADVENTURE INC | URB SANTA JUANITA LL 12 C30 BAYAMON, PR 00956 |
| MY FIRST STEP ACADEMY | PO BOX 2021 ARECIBO, PR 00613-2021 |
| MY FIRST STEPS LEARNING C | PO BOX 1185 YABUCOA, PR 00767 |
| MY FIRST TRIP | URB COUNTRY CLUB CALLE MOLUCAS 829 SAN JUAN, PR 00924 |
| MY HAPPY PLACE INC | CALLE JOSE RODRIGUEZ IRIZARRY 154 ARECIBO, PR 00612 |
| MY LEARNING SPACE | URB VILLA FONTANA 2 RR 272 VIA 2 CAROLINA, PR 00983 |
| MY LITTLE SCHOOL INC | BARRIO BOQUILLA RR1 BOX 11951 MANATI, PR 00764 |
| MYLENE R CRUZ ANTONIO CRU | MARIA Z COLON VELEZ |
| MYLEXIA OSTOLAZA MENENDEZ | RES CARIOCA EDIF 1 APTO 5 GUAYAMA, PR 00784 |
| MYRELIS APONTE SAMALOT | PO BOX 193891 SAN JUAN, PR 00919 |
| MYRIAM BENITEZ DAVILA | HC2 BOX 7014 FLORIDA, PR 00650-9106 |
| MYRIAM COLLAZO GONZALEZ | RES LOS ALAMOS EDIF 16 APT 238 GUAYNABO, PR 00969 |
| MYRIAM GUARDIOLA | VILLA REAL 2391 CANTERA SAN JUAN, PR 00915 |
| MYRLYDIA T MORELL DELGADO | BLOQUE 7 APTO 103 RES DR PILON PONCE, PR 00716 |
| MYRNA DEL VALLE RIVERA | LA CENTRAL PARCELA 412 CALLE 13 CANOVANAS, PR 00729 |
| MYRNA ESTRELLA ANDINO | CALLE UNION 665 APR 1A SAN JUAN, PR 00907 |
| MYRNA I RODRIGUEZ | P O BOX 1187 YABUCOA, PR 00767-1187 |
| MYRNA I SANCHEZ ORTIZ | RESIDENCIAL VILLA DEL CARIBE EDIF 11 APTO 70 PATILLAS, PR 00723 |
| MYRNA INES QUINONES PIERA | COND VISTA DEL RIO APT 21C BAYAMON, PR 00959 |
| MYRNA MALDONADO OJEDA | URB LAS CUMBRES 200 CALLE ALMENDRA MOROVIS, PR 00687-3717 |
| MYRNA SANTIAGO RODRIGUEZ | URB VEGA BAJA LAKES O-37 CALLE 13 VEGA BAJA, PR 00693 |
| MYRNA VILLEGAS TRINIDAD | IP O BOX 40165 MINILLAS STATION SAN JUAN, PR 00940-0165 |
| MYRTA LOPEZ LOPEZ | 8 CALLE 4 ISABEL, PR 00662-5202 |
| MYRTA SEERIZ | PR 156 KM 526 INTERIOR AGUAS BUENAS, PR |
| NABOR MUNIZ, JOSE | C/O IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAM, PR 00925-2725 |
| NACHDA GONZALEZ BEIRO | PO BOX 699 TOA BAJA, PR 00951 |
| NADDC | PO BOX 9543 SANTURCE, PR 00908 |
| NADGIE ZEA RODRIGUEZ | REPARTO CAGUAX CALLE CONUCO J9 CAGUAS, PR 00725 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| NAG SAFETY CORP | CALLE 1 MODULO 34 SAINT JUST INDUSTRIAL PARK TRUJILLO ALTO, PR 00976 |
| NAGEL, MARIE R | 2040 W WAYZAYA BLVD APT 111 WAYZATA, MN 55356 |
| NAGUABO ELECTRICAL CONTRA | URB JUAN MENDOZA CALLE 3 13 NAGUABO, PR 00718 |
| NAHIL Y GONZALEZ BURGOS | URB FLAMBOYAN SOL BALDORIOTY BUZON 80 MOROVIS, PR 00687 |
| NAHIR MENDOSA ZAYAS | SANJURJO 2E13 BAIROA PARK CAGUAS, PR 00975 |
| NAHIR W DE JESUS RODRIGUE | HC 1 BOX 5536 JUANA DIAZ, PR 00795-9719 |
| NAIDA J GUZMAN MALDONADO | 1029 AVE PUERTO RICO SAN JUAN, PR 00912-4039 |
| NAILIM EFLORES MULERO | JDNS DE BARCELONA CALLE 9A CASA 5 JUNCOS, PR 00777 |
| NAILIM FLORES MULERO | JDNS DE BARCELONA CALLE 9A CASA 5 JUNCOS, PR 00777 |
| NAIMKO | PO BOX 7127 BO STATION SATURCE SAN JUAN, PR 00916 |
| NAIRDA HERNANDEZ ESCUELA | URB LOS MAESTROS 519 CALLE NEGRON FLORES SAN JUAN, PR 00918-3322 |
| NAME BRAND TRADER | 23 CALLE RUIZ BELVIS CAGUAS, PR 00725-3797 |
| NANAS LEARNING CENTER | URB COUNTRY CLUB PB32 CALLE 220 CAROLINA, PR 00982-2765 |
| NANCY ALVARADO RODRIGUEZ | SUITE 199 BOX 2400 TOA BAJA, PR 00951 |
| NANCY ALVAREZ | URB VALLE HERMOSO SK3 CALLE VIOLETA HORMIGUEROS, PR 00660-1247 |
| NANCY BORGES MARTINEZ | OFICINA DE INGENIERIA DE TRANSITO SANTURCE, PR 00940 |
| NANCY CARRASQUILLO RIVERA | HC22 BOX 7582 JUNCOS, PR 00777 |
| NANCY COLON GONZALEZ | 4 CALLE RAMON TORRES FLORIDA, PR 00650-2042 |
| NANCY CONTRERAS | HC 20 BOX 28725 SAN LORENZO, PR 00754 |
| NANCY CORREA | HC01 BOX 17416 COAMO, PR 00769 |
| NANCY CRUZ BRAND | HC 01 BOX 4152 JUANA DIAZ, PR 00795-9703 |
| NANCY FIGUEROA NEGRON | HC 71 BOX 4088 NARANJITO, PR 00719 |
| NANCY FLORES AVILA | PO BOX 1004 BAYAMON, PR 00960 |
| NANCY I NEGRON OTERO | CALLE EL MONTE PARC 92 BO CAMPANILAS TOA BAJA, PR 00949 |
| NANCY JORGE QUINTANA | 16 CALLE 3 BO PUEBLITO NUEVO PONCE, PR 00731-2339 |
| NANCY LASANTA AYALA | HC 2 BOX 13253 HUMACAO, PR 00791-9656 |
| NANCY MARTIN ROSADO | JARDINES DE MONACO I CALLE I C3 MANATI, PR 00674 |
| NANCY MATOS SANCHEZ | URB. VENUS GARDENS OESTE BF12 CALLE F SAN JUAN, PR 00926-4659 |
| NANCY MONTAEZ SANTIAGO | PMB 203 BOX 1295 SAN LORENZO, PR 00754 |
| NANCY MORALES FERNANDEZ | PO BOX 4 NARANJITO, PR 00719 |
| NANCY QUINONES NURSERY | SABANA GARDENS CALLE 21 BLQ 16 20 CAROLINA, PR 00983 |
| NANCY QUINONES RIVERA | CALLE 21 BLOQUE 16 20 SABANA GARDENS CAROLINA, PR 00983 |
| NANCY RIVERA ROSADO | HC 2 BOX 45307 VEGA BAJA, PR 00693-9640 |
| NANCY TORRES VELEZ | PO BOX 883 LARES, PR 00669 |
| NANCY VAZQUEZ RIVERA | HC 763 BUXON 3949 PATILLAS, PR 00743 |
| NANCY VENERO CESANI | CARR 64 BUZON 5260 BO EL MANI MAYAGUEZ, PR 00680 |
| NANCY VIERA ORTIZ | ALTURAS DE PARQUE ECUESTRE CALLE FERRER 328 CAROLINA, PR 00985 |
| NANDRY P MELENDEZ RIVERA | BARRIADA NUEVA CALLE MALAVE 24 CAYEY, PR 00736 |
| NANETTE GONZALEZ FEBO | D 47 CALLE 4 CAROLINA, PR 00985-6114 |
| NANNETTE M COSME DURAN | COND PASEO ABRIL 100 APT 305 TOA BAJA, PR 00949-4268 |
| NANNYS DAY CARE CENTER | URB QUINTAS DE CANOVANAS II CALLE DIAMANTE 870 CANOVANAS, PR 00729 |
| NAPOLES SALES RENTAL CO | 146 AVE MARGINAL ROSEVELT SAN JUAN, PR 00917 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|----------|---------------------|
| NARA I MORALES MUNOZ | URB SUMMITT HILLS 702 CALLE OLYMPIC SAN JUAN, PR 00920 |
| NARCISA ALMODOVAR MARTINE | HC08 BOX 1567 PONCE, PR 00731 |
| NARCISO DUQUE JOSEFINA | 3133 CALLE ANTONIO SOTO VALLE ISABELA, PR 00731 |
| NARVAEZ PONS, JACQUELINE | CALLE LANCEODA 4830 URB VALLE DEL REY PONCE, PR 00728 |
| NASHTO | 41512TH STREET NW WASHINGTON, DC 20004 |
| NASTO NORTHEAST ASSOCIAT | CO GM BOYNTON TREAS 103 ALESSANDRA CT 325 FREDERICK, MD 21702-4672 |
| NASYAH PASTRANA LOPEZ | URB RIBEAS DEL RIO CALLE 5 G8 GUAYNABO, PR 00959 |
| NAT INST OF GOV PURCHA | 11800 SUNRISE VALLEY DR 1050 RESTON, VA 22091 |
| NATAL HERMANOS CORP | URB BELISA 1534 CALLE BORI SAN JUAN, PR 00927-6116 |
| NATALIA RODRIGUEZ BURGOS | URB CAMINO DEL MAR 095009 CALLE PLAZA TOA BAJA, PR 00949 |
| NATALIE PEREZ LUNA | URB PLAZA DE LAS FUENTES CALLE FRANCIA 1085 TOA ALTA, PR 00953 |
| NATALIE QUILES LLANES | URB SAN MARTIN C27 UTUADO, PR 00641 |
| NATANAEL CARRASQUILLO PIZARRO | APARTADO 530 LOIZA, PR 00772 |
| NATHALIE CALES GALARZA | HC01 BOX 13613 PENUELAS, PR 00624 |
| NATIONAL ASSOCIATION OF M | PO BOX 22160 TAMPA, AZ 85285-2160 |
| NATIONAL BUILDING MAINTENANCE CORP | 1350 EUCLID AVENUE SUITE 1600 CLEVELAND, OH 44115 |
| NATIONAL BUILDING PRODUCT | CALLE GUAYAMA 206 HATO REY, PR 00917 |
| NATIONAL BUSINESS INSTITU | PO BOX 3067 EAU CLAIRE EAU CLAIRE, WI 54702 |
| NATIONAL CHEMSEARCH | PO BOX 1166 CAROLINA, PR 00986-1166 |
| NATIONAL CHURCH RES VILLA | ADM BOX GUAYNABO, PR 00657 |
| NATIONAL CHURCH RESIDENCE | ADMINISTRATION BOX FAJARDO, PR 00738 |
| NATIONAL CHURCH RESIDENCE | CALLE 35 BLQ 24 16 VILLA ASTURIAS ADMINISTRATION BOX CAROLINA, PR 00983 |
| NATIONAL CHURCH RESIDENCE | SANTIAGO FAJARDO VILLAGE 1 CALLE 51 ADMINSTRATION BOX FAJARDO, PR 00738-3049 |
| NATIONAL COPIER OFFICE | EXTVILLA RICA G18 CALLE 1 BAYAMON, PR 00959 |
| NATIONAL ELECTRONIC SERVI | BOX 4410 CAROLINA, PR 00984 |
| NATIONAL FIRE PROTECTION | 11 TRACY DRIVE AVON, MA 00232-9908 |
| NATIONAL FLOOD INSURANCE | PO BOX 3173 MERRIFIELD, VA 22116 |
| NATIONAL GOVERNORS ASSOC | 4400 FAIR LAKES COURT SUITE 200 FAIRFAX, VA 22033 |
| NATIONAL HIGHWAY INSTITUT | 1310 NORTH COURTHOUSE ROAD SUITE 300 ARLINGTON, VA 22201 |
| NATIONAL HIGHWAYUTILITY | PO BOX 403 PERRY, OH 44081 |
| NATIONAL INST OF STANDARD | 100 BUREAU DR STOP 2322 GAITHERSBURG, MD 20899-2322 |
| NATIONAL INSURANCE CO | PO BOX 366107 SAN JUAN, PR 00936-6107 |
| NATIONAL INSURANCE COMPANY EN LIQUIDACIN | JUAN CARLOS GARAY MASSEY, ATTORNEY PMB 347 #5900 AVE. ISLA VERDE L-2 CAROLINA, PR 00979-4901 |
| NATIONAL INSURANCE COMPANY EN LIQUIDACIN | PO BOX 270043 SAN JUAN, PR 00928 |
| NATIONAL LUMBER HARDWAR | PO BOX 190839 SAN JUAN, PR 00919-0839 |
| NATIONAL PAPER AND TYPE | PO BOX 363007 SAN JUAN, PR 00936-3007 |
| NATIONAL PARK SERVICE | ATTN ACCOUNTING SERVICES GROUP PO BOX 4800 RESTON, VA 20195-1430 |
| NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | ATTN: KELLY DIBLASI, ESQ. & GABRIEL MORGAN, ESQ. WEIL, GOTSCHAL & MANGES LLP 767 FITH AVENUE NEW YORK, NY 10153 |
| NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | LEGAL DEPARTMENT C/O GARY SAUNDERS 1 MANHATTANVILLE ROAD PURCHASE, NY 10577 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | WEIL, GOTSHAL & MANGES LLP KELLY DIBLASI, ESQ.;GABRIEL MORGAN, ESQ. 767 FIFTH AVENUE NEW YORK, NY 10153 |
| NATIONAL SAFETY EQUIPMENT | CALLE COMERIO 300 BAYAMON, PR 00959 |
| NATIONAL SIGNAL | 6330 PHOEBE AVENUE LA MIRADA LA MIRADA, CA 90638 |
| NATIONAL STANDARDS OF PUE | 281 PIERO AVE HYDE PARK RIO PIEDRAS, PR 00927 |
| NATIONAL TRAFFIC DATA | 1120 N STREET ROOM 42 B SACRAMENTO, CA 95814 |
| NATIONAL TRANSIT INSTITUT | 120 ALBANY ST FL 7 NEW BRUNSWICK, NJ 08901-2163 |
| NATIONAL TRANSPORTATION E | EMENT WORKSHOP |
| NATIONAL TRANSPORTATION P | GOVERTMENT DEPARTMENT OF TRANSPORTA TION OFFICE OF PUBLIC AFFAIRSROOM 114 2 CAPITAL SQVARE SOUTH WEST ATLANTA, GA 30334-1002 |
| NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH, PA | ON BEHALF OF THE ENTITIES LISTED ON EXHIBIT A AIG PROPERTY CASUALTY, INC. ATTN: KEVIN J LARNER 80 PINE STREET,13TH FLOOR NEW YORK, NY 10005 |
| NATIONAL WETLAND SCIENCE | 221 1ST AVENUE WEST SUITE 415 SEATTLE, WA |
| NATIONWIDE MUTUAL INSURAN | PO BOX 191899 SAN JUAN, PR 00919-1899 |
| NATIXIS INVESTMENT FUNDS UK ICVC- | LS STRATEGIC INCOME FUND FRANCISCO TOLENTINO ONE FINANCIAL CENTER BOSTON, MA 02111 |
| NATIXIS INVESTMENT FUNDS UK ICVC- | LS STRATEGIC INCOME FUND NICOLE RANZINGER ONE FINANCIAL CENTER BOSTON, MA 02111 |
| NATPO 99 | MAIL STOP C502 707 N CALVERT STREET BALTIMORE, MD 21202 |
| NATTSARALY JIMENEZ GRAJAL | PARCELAS LOMAS VERDES 435 CALLE ORO MOCA, PR 00676 |
| NATURAL RESOURCES CONSERV | PO BOX 364868 SAN JUAN, PR 00936-4868 |
| NAVAL SERVICES OF PUERTO | 750 FERNANDEZ JUNCOS AVE SAN JUAN, PR 00907 |
| NAVARRO HYDRAULIC DIESE | PO BOX 3284 CAROLINA, PR 00984-3284 |
| NAVARRO MELENDEZ, JOSUE | URB. PASEO DEL PRADO CALLE CAMPESTRE 149 CAROLINA, PR 00987 |
| NAVARRO RODRIGUEZ, REGINO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| NAVARRO RODRIGUEZ, REGINO | ATTN:JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD.19 GUAYNABO, PR 00966-2700 |
| NAVARRO RODRIGUEZ, REGINO | JOSE E TORRES VALETIN #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| NAVIERAS DE PUERTO RICO | GPO BOX 70121 SAN JUAN, PR 00936-0121 |
| NAYDA E MARICELYS CRIC | BRENDA IRIS LESBIA Y VANESSA AYALA IGLESIAS |
| NAYDA GUTIERREZ DE LA CRU | CAJA MENUDA REG DE MANATI MANATI, PR 00674 |
| NAYDA L RIVERA CARMONA | BO CANOVANILLAS CALLE PALO SANTO CAROLINA, PR 00980 |
| NAZARIO BRICENO LAW OFFICES LLC | CO MIGUEL A NAZARIO JR ESQ 701 PONCE DE LEON SUITE 401 CENTRO DE SEGUROS BLDG SAN JUAN, PR 00907 |
| NAZARIO CRESPO ENTERPRI | APARTADO 193438 SAN JUAN, PR 00919-3438 |
| NAZARIO DE JESUS, NARCISO | 1 CONDOMINIO PARQUE DE LAS AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| NAZARIO DE JESUS, NARCISO | JOSE E TORRES VALENTIN ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| NAZARIO FABRE, ANDRES | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| NAZARIO FABRE, ANDRES | JOSE E TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| NAZARIO FABRE, ANDRES | JOSE E. TORRES VALENTIN, ABOGADO #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| NAZARIO YORDAN, CESAR | 867 AVE. MUNOZ RIVERA VICK CENTER SUITE D-207 RIO PIEDRAS, PR 00925-2128 |
| NAZARIO YORDAN, CESAR | HARRY ANDUZE MONTANO LAW OFFICES 1454 AVE. FERNANDEZ JUNCOS SAN JUAN, PR 00909 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| NBM ENTERPRISES | 320 ELEANOR ROOSEVELT AVE HATO REY, PR 00918 |
| NCO FINANCIAL SYSTEMS IN | PO BOX 7172ATTN 417 5626 FRANTZ ROAD DUBLIN, OH 43017 |
| NCR CORPORATION OF PUERTO | PO BOX 190939 SAN JUAN, PR 00919-0939 |
| NCR INTERNATIONAL | PO BOX 190939 SAN JUAN, PR 00919-0939 |
| NEAL A BADILLO | CALLE 13M 1 FLAMBOYAN GARDEN BAYAMON, PR 00959 |
| NEC COMPUTERS INC | 15 BUSINESS PARK WAY SACRAMENTO, CA 95828 |
| NEC UNIFIED SOLUTIONSINC | METRO OFFICE PARK BLOQ 6 SUITE 301 GUAYNABO, PR 00908-1705 |
| NECSOREDONDO SE | PO BOX 13974 SAN JUAN, PR 00908-3900 |
| NEDEINA SOTO ISAAC | HC 01 BOX 5105 SANTA ISABEL, PR 00757 |
| NEFTALI BURGOS PEREZDBA | HC 02 BOX 7300 OROCOVIS, PR 00720 |
| NEFTALI CORREA | 7211 WEST 24 AVE UNIT 2301 HIALEAH, FL 33016 |
| NEFTALI FLORENCIANI PEREZ | P O BOX 11 LAS MARIAS, PR 00670 |
| NEFTALI FUSTER GONZALEZ | AVE PONCE DE LEON 1023 RIO PIEDRAS, PR 00925 |
| NEFTALI GARCIA | SAN JUAN SAN JUAN, PR 00901 |
| NEFTALI GONZALEZ ROSARIO | BO GALATEO CENTRO RR 5 BZN 9259 TOA ALTA, PR 00953 |
| NEFTALI ORTIZ PELEGRINO | BDA ISRAEL 147 AVE BARBOSA SAN JUAN, PR 00917-1625 |
| NEGRON NEGRON, JOSE L. | BO. PALMARITO CARR. 802 KM. 3.2 BOX 1033 COROZAL, PR 00783 |
| NEGRON PADILLA, JORGE A. | P O BOX 503 NARANJITO, PR 00719 |
| NEGRON PADILLA, JOSE | #243 PARIS ST. PMB 1736 JESUS R MORALES-CORDERO, ATTORNEY AT LAW PO BOX 363085 SAN JUAN, PR 00936-3085 |
| NEGRON PADILLA, JOSE | PO BOX 40177 SAN JUAN, PR 00940-0177 |
| NEGRON RIVERA, JUSTO P | 4TA EXT QUINTAS DE FLAMINGO BAYAMON, PR 00959-4867 |
| NEGRON SANTOS, DAVID | BARBOSA 954 CATANO, PR 00632 |
| NEGRON VELEZ, RICHARD | JESUS R. MORALES CORDERO,ATTORNEY AT LAW (USDC NO. PO BOX 363085 SAN JUAN, PR 00936-3085 |
| NEGRON VELEZ, RICHARD | PO BOX 40177 SAN JUAN, PR 00940-0177 |
| NEIDA FEBUS RIVERA | HC 04 BOX 16101 COMERIO, PR 00782 |
| NEIDA PIZARRO RIVERA | HC01 BOX 4380 SANTA ISABEL, PR 00757 |
| NEIDY GUZMAN ROLDAN | RESIDENCIAL ANTULIO LOPEZ FLECHA EDIF 8 APT 87 JUNCOS, PR 00777 |
| NEILL, DENNIS ROW | 2420 E 32ND STREET TULSA, OK 74105 |
| NELIANETTE ROSA | PO BOX 127 SAN LORENZO, PR 00754 |
| NELIDA BURGOS OCAA | CLASIFICACION Y COMPENSACION SAN JUAN, PR 00908 |
| NELIDA DE JESUS PAGANJES | CALLE 13 A 27 URB ROYAL TOWN BAYAMON, PR 00957 |
| NELIDA MONTOYO RODRIGUEZ | URB LAS VEGAS A8 FLORIDA, PR 00650 |
| NELIDA RAMOS HERNANDEZ | HC 6 BUZON 17660 SAN SEBASTIAN, PR 00685-9875 |
| NELIDA RIVERA SANCHEZ | PO BOX 1863 BAYAMON, PR 00960-1863 |
| NELINA RIVERA APONTE | HC8 BOX 39033 CAGUAS, PR 00725-9431 |
| NELIO ABREU ABREU | BDA BUENA VISTA 260 CALLE SAN JUAN, PR 00917-1548 |
| NELLIUD D TORRES BATISTA | URB VILLA DEL MONTE 40 CALLE MONTE REAL TOA ALTA, PR 00953 |
| NELLY BENITEZ BONILLA | PO BOX 1134 RIO GRANDE, PR 00745-1134 |
| NELLY C SOTO SANTIS | BO GUAVANI REPARTO ROMAN SOTO 332 CIALES, PR 00638 |
| NELLY CARRASQUILLO RIVERA | HC22 BOX 7582 JUNCOS, PR 00777 |
| NELLY MALDONADO RIVERA | PO BOX 1174 ADJUNTAS, PR 00601-0000 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| NELLY PEREZ SANTOS | PR 857 KM 18 INT SECTOR CAMBUTE CANOVANILLAS CAROLINA, PR 00984 |
| NELMAR CATERING | C 13 PALMAREJO COTO LAUREL, PR 00780-2207 |
| NELMAR COMPUOFFICE SUPPLI | PO BOX 1654 MAYAGUEZ, PR 00681 |
| NELSON A ARROYO LUGO | ALTURAS DE PEUELAS Q 1 CALLE 15 PEUELAS, PR 00624-3605 |
| NELSON ALEJANDRO ERAZO | CARR 812 KM 06 SECTOR QUEBRADA HONDA BO DAJAOS BAYAMON, PR 00956 |
| NELSON CARDONA MATOS REP | 3101 PIGEON COVE ST DELTONA, FL 32738-2187 |
| NELSON CRUZ MALAVE | REPARTO EL CAPITOLIO 2 ARECIBO, PR |
| NELSON DIAZ CLEMENTE | CALLE 533 BLQ 203 NUM 41 VILLA CAROLINA CAROLINA, PR 00985 |
| NELSON ENCARNACION PIZARR | ACT SANTURCE, PR 00910 |
| NELSON FELICIANO VEGA | PO BOX 152 MAYAGUEZ, PR 00610-0152 |
| NELSON FERRERAS TAVAREZ | PO BOX 9881 CAROLINA, PR 00988-9881 |
| NELSON I RODRIGUEZ RODRIG | URB GUAYDIA 70 CALLE EPIFANIO PRESAS GUAYANILLA, PR 00656-1208 |
| NELSON J TORRES HERNANDEZ | BOX 389 NARANJITO, PR 00719-0000 |
| NELSON J TORRES HERNANDEZ | P.O. BOX 389 CARR 809 KM 16 NARANJITO, PR 00719 |
| NELSON L CAPOTE ORTIZ | PO BOX 8618 BAYAMON, PR 00960 |
| NELSON MARTIR RODRIGUEZ | HC 5 BOX 16289 SAN SEBASTIAN, PR 00685-9439 |
| NELSON MATOS | PO BOX 148 SAN GERMAN, PR 00683-0148 |
| NELSON O LOPEZ MOJICA | 743 ESTANCIAS DE MARIA ANTONIA GUANICA, PR 00653-2009 |
| NELSON PEREZ MONTIJO | BO TIBES SECTOR LA ZARZA PONCE, PR 00731 |
| NELSON RAMOS & SAMUEL HERNANDEZ DIAZ | P.O. BOX 8455 PONCE, PR 00732-8455 |
| NELSON REYES DEL VALLE | HC 40 BOX 40287 SAN LORENZO, PR 00754 |
| NELSON ROBERTO CORDERO MA | PO BOX 138 SAINT JUST, PR 00978-0138 |
| NELSON RODRIGUEZ FIGUEROA | HC 02 BOX 8590 CIALES, PR 00638 |
| NELSON RODRIGUEZ PEREZ DB | CARR 342 KM 38 BARRIO MIRADERO MAYAGUEZ, PR 00682 |
| NELSON RODRIGUEZ RODRIGUEZ | HC 02 BOX 9541 AIBONITO, PR 00705 |
| NELSON RODRIGUEZ, ADRIAN | APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| NELSON RODRIGUEZ, ADRIAN | JOSE E. TORRES VALENTIN, ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| NELSON ROSARIO AVILES | HC 1 BOX 70101 UTUADO, PR 00641-9601 |
| NELSON ROSARIO MEJIAS | HC 1 BOX 3597 UTUADO, PR 00641-9603 |
| NELSON SAMBOLIN | URB ANTONSANTI 1578 CALLE CAVALIERI SAN JUAN, PR 00927-6115 |
| NELSON SANTANA RODRIGUEZ | 39 CALLE BALBOA MAYAGUEZ, PR 00680 |
| NELSON SANTIAGO MIRANDA | PO BOX 14507 CAROLINA, PR 00985 |
| NELSON TOW SERVICE | BOX 819 SANTA ISABEL, PR 00757 |
| NEMESIO CARABALLO | URB JOSE MERCADO V6 CAGUAS, PR 00725 |
| NEMESIO PABON OTERO | 9 CALLOE HORTENCIA VEGA BAJA, PR 00693 |
| NEREIDA CIURO RODRIGUEZ | CALLE 90A BLQ 91 17 URB VILLA CAROLINA CAROLINA, PR 00679 |
| NEREIDA DEL VALLE | PO BOX 9628 ARECIBO, PR 00612-9628 |
| NEREIDA MALDONADO RIOS | EDIF 1 VALLE VERDE HOUSING APT1 ADJUNTAS, PR 00601 |
| NEREIDA MARTINEZ REYES | BOX 7385 BARRIO OBRERO STATION SANTURCE, PR 00916 |
| NEREIDA MATOS | HC 2 BOX 13426 SAN GERMAN, PR 00683 |
| NEREIDA NUNEZ VELAZQUEZ | PO BOX 381 YABUCOA, PR 00767-0381 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
| --- | --- |
| NEREIDA OLIVO CLAUDIO | HC83 BUZON 6178 BO ESPINOSA VEGA ALTA, PR 00692 |
| NEREIDA ROSADO GONZALEZ | APARTADO 547 BARRANQUITAS, PR 00794 |
| NEREIDA TORRES LUGO | PO BOX 10315 PONCE, PR 00732-0315 |
| NEREIDA URBINA | BO SABANA ABAJO LA 44 BZN CC20 CAROLINA, PR 00983 |
| NERY M GONZALEZ RIVERA | ESTANCIAS DE CERRO GORDO L10 CALLE 10 BAYAMON, PR 00957 |
| NESTOR ALGARIN | GIRASOL 2P4 LOMAS VERDES BAYAMON, PR 00956 |
| NESTOR ALGARIN LOPEZ | VILLA REALES 318 ESCORIAL GUAYNABO, PR 00969-5344 |
| NESTOR ALONSO | BO MARTIN GONZALEZ CAMINO LOS PARCELEROS CAROLINA, PR 00987 |
| NESTOR CASTRO MORALES | BO CAMINO NUEVO CARR 901 KM 75 YABUCOA, PR 00767 |
| NESTOR COLMENARO LUIS | 457 CALLE JOSE ACEVEDO RIO PIEDRAS, PR 00923 |
| NESTOR HERNANDEZ | BOX 574944 ORLANDO, FL 32857-4944 |
| NESTOR J BERRIOS ZULMA BE | Y ANA M RIVERA ROSARIO |
| NESTOR LSANTIAGO TORRES | URB SANTA MARIA CALLE 28 H4 GUAYANILLA, PR 00656 |
| NESTOR LUIS TORRES TORRES | 277 MAYOR CANTERA PONCE, PR 00730-2328 |
| NESTOR MERCADO MEDINA | BOX 1492 BO TIBES PONCE, PR 00731 |
| NESTOR MORALES CARRASQUIL | COND BONNEVILLE EDIF A APT 11 CAGUAS, PR 00725-5606 |
| NESTOR NEGRON GALAN | URB ORTEGA CALLE A 1 BARCELONETA, PR 00617 |
| NESTOR O MESTRE MORALES | URB VILLA HUMACAO L89 CALLE 5 HUMACAO, PR 00791-4613 |
| NESTOR R RIVERA SANCHEZ | 2377 CALLE VILLA REAL SAN JUAN, PR 00915 |
| NESTOR RENTAS | PUERTA DE TIERRAS PDA 9 12 SAN JUAN, PR 00911 |
| NESTOR REYES INC | PO BOX 9023474 SAN JUAN, PR 00902-3474 |
| NESTOR SANTIAGO TORRES | URB SANTA MARIA CALLE 28 H4 GUAYANILLA, PR 00656 |
| NESTOR TIRADO VELEZ | PO BOX 8063 MAYAGUEZ, PR 00681-8063 |
| NESTOR V RODRIGUEZ RAMOS | RES PEDRO REGALADO DIAZ EDIF D APT 34 TRUJILLO ALTO, PR 00976 |
| NETWAVE EQUIPMENT CO. | 316 AVENIDA DE LA CONSTITUCION SAN JUAN, PR 00901 |
| NETWAVE EQUIPMENT CO. | HECTOR FIGUEROA-VINCENTY, ESQ. 310 CALLE SAN FRANCISCO SUITE 32 SAN JUAN, PR 00901 |
| NETWAVE EQUIPMENT CORP | 316 AVENIDA PONCE DE LEON SAN JUAN, PR 00901 |
| NETWAVE EQUIPMENT CORP | ATTN MELISSA PIOVANNETTI 316 AVE DE LA CONSTITUCION SAN JUAN, PR 00901 |
| NETXAR TECHNOLOGIES INC | CALLE PONCE 17 SAN JUAN, PR 00918 |
| NEUHAUS, MARY LYNN | 1312 WILLOW BLUFF DR PFULUGERVILLE, TX 78660-5703 |
| NEUROSURGICAL ONCOLOGY GR | URB SANTA MARIA 208 CALLE MIMOSA SAN JUAN, PR 00927 |
| NEVAREZ CRUZ, JUAN R | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| NEVAREZ CRUZ, JUAN R | JOSE E. TORRES VALENTIN ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| NEVAREZ SANCHEZ ALVAREZ | 53 CALLE PALMERAS SUITE 1501 SAN JUAN, PR 00901-2418 |
| NEVAREZ VILLAVICENCIO C | 407 EDIFICIO TEXACO PLAZA GUAYNABO, PR 00968-1702 |
| NEW CREATIVE PRODUCTIONS | EL SENORIAL MAIL STA PO BOX 222 SAN JUAN, PR 00926 |
| NEW EARTH MUSIC ACADEMY | PO BOX 8978 BAYAMON, PR 00960 |
| NEW ELECTRONICS CENTER | 13167 FDEZ JUNCO AVE STOP 20 P O BOX 11157 SANTURCE, PR 00910 |
| NEW ENGLAND SCHOOL OF LAN | EDIF EUSKALDUNA 56 CALLE NAVARRO HATO REY, PR 00918 |
| NEW ENVIRONMENT COMPANY | PO BOX 6406 SANTA ROSA UNIT BAYAMON, PR 00692 |

## Service List

| Claimant | Address Information |
|---|---|
| NEW ERA DATA SYSTEMS INC | 1324 FD ROOSEVELT AVE SAN JUAN, PR 00920 |
| NEW HAMPSHIRE INSURANCE C | PO BOX 10018 SAN JUAN, PR 00908-1018 |
| NEW LAND ASSOCIATES CORP | PMB 273 PO BOX 4960 CAGUAS, PR 00726-4960 |
| NEW STAR ADQUISITION | CAPARRA TERRACE CALLE 30 SO 1305 SAN JUAN, PR 00921 |
| NEW VAQUEROS DE BAYAMON | PO BOX 1667 BAYAMON, PR 00960-1667 |
| NEW WAY OF LIFE | 352 AVE SAN CLAUDIO SUITE 243 SAN JUAN, PR 00926 |
| NEW WORLD TELECOM CORP | 425693 ROAD PMB 391 DORADO, PR 00646 |
| NEW YORK DISTRICT FINANCE | DEPT OF ARMY NY DIST CORPS OF ENG JACOB K JAUITS FED BLDG NEW YORK, NY 10278-0090 |
| NEW YORK FOULDING | ROOSEVELT PLAZA 185 HATO REY, PR 00918 |
| NEW YORK WIPING PRODUCTS | PO BOX 2151 SAN JUAN, PR 00922-2151 |
| NEWCON CARIBBEAN INC | 16 CALLE LA BRISA SABANA LLANA IND PARK, PR 00924 |
| NEWMAN, FRED | 209 BUSH LANE MAHWAH, NJ 07430 |
| NEXT DAY SIGNS | AVE PONCE DE LEON 551 ESQ CALLE GUAYAMA HATO REY, PR 00918 |
| NEYDA GUILBE RODRIGUEZ | CALLE VILLA ESQ FAGOT EDIF CASA AGRICOLA 2DO PISO APT 3 PONCE, PR 00731 |
| NEYDI VEGA DE RIVERA | CALLE ALCAZAR D64 URB VILLA ESPAA BAYAMON, PR 00961 |
| NEYDIS TAVAREZ CARVAJAL | LEVITTOWN MONSITA FERRER HG28 TOA BAJA, PR 00949 |
| NEYDIS TAVAREZ CARVAJAL | URB LEVITOWN CALLE MONSITA FERRER HG 28 TOA BAJA, PR 00949 |
| NEYSAS NURSERY | APARTADO 3931 CALLE 8 E7 MAGNOLIA GARDENS BAYAMON, PR 00958 |
| NEYSHA PAGAN VARGAS | PO BOX 40870 SAN JUAN, PR 00940 |
| NHC | 2952 WELLINGTON TALLAHASSEE, FL 32308 |
| NIBA INTERNATIONAL CORP | CARR 865 BO CANDELARIA ARENAS TOA BAJA, PR 00949 |
| NICASIO CASTILLO SANDOVAL | BDA ISRAEL 147 AVE BARBOSA SAN JUAN, PR 00917-1625 |
| NICCOLI ASSOCIATES | PO BOX 70238 SAN JUAN, PR 00936-8238 |
| NICKIE FIGUEROA OLIVERA | RES JOSE V FORTIS 107 CALLE HOSPITAL APT 57 OROCOVIS, PR 00720-4406 |
| NICOLAS ENCARNACION VELAZ | PO BOX 6007 CAROLINA, PR 00984-6007 |
| NICOLAS RIVERA SANTOS | P O BOX 748 CIDRA, PR 00739 |
| NICOLAS VARESTIN GLADYS | 457 CALLE JOSE ACEVEDO RIO PIEDRAS, PR 00923 |
| NICOLAZA PINTOR RODRIGUEZ | HC 1 BOX 2004 MAUNABO, PR 00707-9899 |
| NICOLAZA VALENTIN RODRIGU | CALLE FLAMBOYAN PARCELA 63 HORMIGUEROS, PR 00660 |
| NICOLE ORTIZ GONZALEZ | COND QUINTA REAL EDIFICIO 6 APTO 106 TOA BAJA, PR 00949 |
| NICOMEDES LAUREANO VEGA | HC 2 BOX 6297 MOROVIS, PR 00717-0000 |
| NICOMENES MENDEZ MONSERRA | SECTOR LOS MENDEZ BO QUEBRADA SAN LORENZO, PR 00754 |
| NIDCO MANAGEMENT GROUP RETIREMENT PLAN, | REPRESENTED BY UBS TRUST CO OF PR ATTN: JAVIER GONZALEZ UBS TRUST CO OF PR 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 |
| NIDIA A GIMENEZ GONZALEZ | BARRIADA NUEVA B49 ALTOS UTUADO, PR 00641 |
| NIDVIA MARBELT VAZQUEZ | P O BOX 218 AGUIRRE CAGUAS, PR 00704 |
| NIEVES ELECTRIC SERVICES | PO BOX 330503 PONCE, PR 00733-0503 |
| NIEVES HERNANDEZ, HILDA | SANTA ANA E25 SANTA ELVIRA CAGUAS, PR 00725 |
| NIEVES IRON WORK | BOX 5776 NARANJITO, PR 00719 |
| NIEVES JUSINO, ANDRES | CALLE PASEO LAGO CERRILLO 7003 EXT LAGO HORIZONTE JUANA DIAZ, PR 00780 |
| NIEVES NIEVES ENGINEER | PO BOX 34 LARES, PR 00669 |
| NIEVES NIEVES SE | PO BOX 34 LARES, PR 00669 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| NIEVES RODRIGUEZ, INES | 302 SANTIAGO ANDRADES BO. MAGUEYES PONCE, PR 00728 |
| NIEVES ROLDAN, CELESTINA | C/O LUIS G PADILLA BRUNO BANCO COOPERATIVE PLAZA 623 AVE. PONCE DELEON, STE. 701-A SAN JUAN, PR 00917 |
| NIEVES RUIZ, ELBA L | HC 01 BOX 4478 COMERIO, PR 00782 |
| NIEVES SANTIAGO, AMILCAR | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO, PR 00966-2700 |
| NIEVES SAURI, WILFREDO | P O BOX 40878 SAM JUAN, PR 00940 |
| NIEVES, ROGELIO MONTALVO | EXT PUNTO ORO 4780 CALLE LA ALMIRANTA PONCE, PR 00728-2103 |
| NILDA ACEVEDO COLON | PO BOX 3481 AGUADILLA, PR 00605-3481 |
| NILDA ALVAREZ | BDA BUENA VISTA 744 CALLE 1 SANTURCE, PR 00915-4735 |
| NILDA COTTO | SECT CANTERA 2356 CALLE PUENTE SAN JUAN, PR 00915-3221 |
| NILDA GONZALEZ RIVERA | URB VICTOR ROJAS 2 143 CALLE C ARECIBO, PR 00612-3047 |
| NILDA L CRUZ | 54 CALLE RAMON TORRES FLORIDA, PR 00650-2042 |
| NILDA MORALES SANTIAGO | CARR 3314 KM 2 BO TUNA SAN GERMAN, PR 00683 |
| NILDA MUNOZ VISSEPO | CALLE PENUELA NUM 650 COLL Y TOSTE TOWER 4TO PISO SAN JUAN, PR 00918 |
| NILDA NAZARIO RAMOS | 12 RES VIRGILIO DAVILA APT 128 BAYAMON, PR 00961-6400 |
| NILDA NIEVES PEREZ | APARTADO 470 COROZAL, PR 00783 |
| NILDA R COLON MALDONADO | CALLE PEDRO ARROYO 69 OROCOVIS, PR 00720 |
| NILDA R VALLE VELAZQUEZ | PUEBLO NUEVO BUZON 49 CALLE 7 VEGA BAJA, PR 00963 |
| NILDA RAMOS TORRES | HC 02 PO BOX 1483 CAROLINA, PR 00987 |
| NILDA TORRES COLON | 2363 CALLE PUENTE SAN JUAN, PR 00915 |
| NILDIN COMAS MATOS | HC67 BOX 128 BAYAMON, PR 00956 |
| NILKA CHICLANA DAVILA | MANSIONES DE CAROLINA ALMIRANTE BB8 CAROLINA, PR 00987 |
| NILKA ECHICLANA DAVILA | MANSIONES DE CAROLINA ALMIRANTE BB8 CAROLINA, PR 00987 |
| NILMA VELEZ ANDUJAR | PO BOX 1582 UTUADO, PR 00641 |
| NILSA COLON PEREZ | HC 3 BOX 23219 SAN SEBASTIAN, PR 00685-9501 |
| NILSA GARCIA MORALES | CARR 975 KM 0 HM 1 CEIBA, PR 00735 |
| NILSA I MARCANO MOLINA | 2386 CALLE VILLAREAL SAN JUAN, PR 00915 |
| NILSA M COLON DE REYES | MARGINAL C22 URB SANTA CRUZ BAYAMON, PR 00959 |
| NILSA MALARET RODRIGUEZ | PO BOX 1616 GUAYNABO, PR 00970-1616 |
| NILSA N JIMENEZ TURELL | HC 09 BOX 1665 PONCE, PR 00731 |
| NILSA PIETRI | LOS PINOS SUITE 4A OESTE ISLA VERDE, PR 00979 |
| NILSA RAMOS ROSARIO | 2905 AVENIDA FAGOT PONCE, PR 00736 |
| NILSA RIVERA FELICIANO | BO MANI 237 CALLE BOQUILLA MAYAGUEZ, PR 00682-6937 |
| NILSA RODRIGUEZ SANTIAGO | HC 01 BOX 8713 GUAYANILLA, PR 00656 |
| NILSA ZAYAS JIMENEZ | SECTOR LA ALCOBA COROZAL, PR 00783 |
| NILSAS QUALITY FOODS IN | PO BOX 360140 SAN JUAN, PR 00936-0140 |
| NINE TWENTY ONE CORP | CALLE 27 3B9 TERRAZAS TOA ALTA, PR 00953 |
| NINILANDIA | AVE SAN MARCOS 40 EXT EL COMANDANTE CAROLINA, PR 00982 |
| NIRMA SALVA SANCHEZ | BO PIEDRAS BLANCAS PR111 KM 25 H1 SAN SEBASTIAN, PR 00685 |
| NITZA CRUZ PIZARRO | BUZON 2183 LA CENTRAL VILLA SANTA SECTOR A CANOVANAS, PR 00729 |
| NITZA RIVERA CARMEN RI | BOX 441 A AGUADA, PR 00602 |
| NIURKA ESCOTTO MEDINA | PARQUE SAN RAMON I301 BOX 905 GUAYNABO, PR 00969 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| NIVEA M GONZALEZ LUGO | 13 P CALLE LOS FLORES HORMIGUEROS, PR 00660 |
| NIVIA G MALDONADO FIGUER | BO SALTO ARRIBA SECTOR LAS VEREDAS 602 UTUADO, PR 00641 |
| NIXON PEABODY | ATTN ROBERT CHRISTMAS ESQ 437 MADISON AVENUE NEW YORK, NY 10022-7039 |
| NIXON PEABODY LLP | 437 MADISON AVENUE NEW YORK, NY 10022-7039 |
| NJ FAMILY SUPPORT PROCESS | PO BOX 4880 TRENTON, NJ 08650 |
| NO MERCY INC 'EL PUNTO' | CALLE HOSTOS 848 HYDE PARK RIO PIEDRAS, PR 00925 |
| NOEL A GONZALEZ VELEZ | BO ENEAS PR 111 KM 279 SAN SEBASTIAN, PR 00685 |
| NOEL A RODRIGUEZ GONZALEZ | URB PINEIRO 28 CALLE REPARTO PINERO GUAYNABO, PR 00969 |
| NOEL A RODRIGUEZ ORTIZ | URB SIERRA BAYAMON BLOQ 9 22 CALLE 8 BAYAMON, PR 00961 |
| NOEL GUERRA NIEVES | PO BOX 3115 AGUADILLA, PR 00605-3115 |
| NOEL GUZMAN PACHECO | HC01 BOX 6149 GUAYNABO, PR 00971 |
| NOEL JORGE OQUENDO | CALLE PORTUGUES 12 VILLA DOS RIOS PONCE, PR 00731 |
| NOEL MALDONADO | APARTADO 1043 SABANA SECA, PR 00952 |
| NOEL MORALES GARCIA | PO BOX 6714 VILLALBA, PR 00766 |
| NOEL QUINONES RIVERA | HC 03 BOX 13402 YAUCO, PR 00698 |
| NOEL RIVERA SERRANO | CALLE 2 144 URB SAN VICENTE VEGA BAJA, PR 00693 |
| NOEL RODRIGUEZ | PO BOX 1332 GUAYNABO, PR 00990 |
| NOEL RODRIGUEZ RIVERA | PO BOX 9066511 SAN JUAN, PR 00906-6511 |
| NOEL ROLON ALBINO | VILLAS DE PLAYA 11 D4 DORADO, PR 00646 |
| NOEL ROSARIO HERNANDEZ | CALLE 212 4M3 COLINAS DE FAIR VIEW TRUJILLO ALTO, PR 00976 |
| NOEL SALCEDO OQUENDO | BO PALO ALTO BUZON 84 MANATI, PR 00674 |
| NOEL SANTIAGO | VILLA BALNCA IND PARK CAGUAS, PR |
| NOELI CRUZ MALAVE | M U 8 CALLE 407 CAROLINA, PR 00982-1925 |
| NOELIA CRESPO FIGUEROA | URB COUNTRY CLUB CALLE 242 CAROLINA, PR 00982-2724 |
| NOELIA JIMENEZ RIVERA | HC01 BUZON 1939 MOROVIS, PR 00684 |
| NOELIA RIVERA FELIX | P O BOX 971 NAGUABO, PR 00718 |
| NOELIS VILLEGAS LEVIS | CALLE CUPIDO 695 VENUS GARDENS SAN JUAN, PR 00926 |
| NOEMI BELTRAN SOTO | 301C LA RAMBLA 433 PONCE, PR 00731 |
| NOEMI ESTREMERA ROSADO | HC08 BOX 1406 PONCE, PR 00731-2711 |
| NOEMI HERNANDEZ | CALLE CLAUDIO GARRERO 282 MAYAGUEZ, PR 00680 |
| NOEMI MALDONADO MERCADO | 508 URB HACIENDA LA MONSERRATE MANATI, PR 00674 |
| NOEMI MARRERO FIGUEROA | URB LAS ALONDRA A9 CALLE 1 VILLALBA, PR 00766-2301 |
| NOEMI MENDEZ JOURNET | CALLE MAGUEYES 112 ENSENADA, PR 00647 |
| NOEMI OTERO | HC01 BOX 6852 CIALES, PR 00638 |
| NOEMI ROLON MORENO | PO BOX 570 VAGA BAJA, PR 00694 |
| NOGUERAS ADORNOS, JUAN R. | APARTADO 172 BARRIO CEIBA CARR 631 KM 0.6 FLORIDA, PR 00650 |
| NOGUERAS VALLE, JOSE | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| NOGUERAS VALLE, JOSE | JOSE E TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| NOHEMI SEPULVEDA PEREZ | HC1 BOX 7070 HORMIGUEROS, PR 00660-9718 |
| NOLLA SANTIAGO, JOSE I. | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN, PR 00917 |
| NOLLA SANTIAGO, MARIA L | C/O LUIS C.PDILLA BRUNO BANCO COOPERATIVE PLAZA 623 AVE PONCE DE LEON STE 701A |

| Claimant | Address Information |
| --- | --- |
| | SAN JUAN, PR 00917 |
| NOLLA SANTIAGO, MARIA L. | C/O LUIS G PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN, PR 00917 |
| NORA DELGADO RIVERA | VILLAS DE LOIZA JJ55 CALLE 41 CANOVANAS, PR 00729-4126 |
| NORA FIGUEROA | EXT LA MILAGROSA CALLE 4 Q16 BAYAMON, PR 00956 |
| NORA MONTAEZ FIGUEROA | RR 5 BOX 6010 BAYAMON, PR 00956 |
| NORAH CANGGIANO SALICHS | PO BOX 229 JUANA DIAZ, PR 00795-0229 |
| NORAIDA QUINONES | BOX 913 SAN SEBASTIAN, PR 00685 |
| NORAT ENVIRONMENTAL SAFET | PO BOX 160 BAYAMON, PR 00960-0160 |
| NORBERTO ARCELAY SANTIAGO | HC 3 BOX 9681 LARES, PR 00669-9514 |
| NORBERTO CAMPAGNE MALDONADO | LAS MUESAS CALLE FRANCISCO COLON BUZON 243 CAYEY, PR 00736 |
| NORBERTO F COLON | CARR 143 KM 573 BARRANQUITAS, PR 00794 |
| NORBERTO GONZALEZ LOPEZ | URBANIZACION FLORAL PARK CALLE SUIZA 413 SAN JUAN, PR 00917 |
| NORBERTO J GUZMAN TORRES | COND PARK PALACE APTO 1404 1555 CALLE MARTIN TRAVIESO SAN JUAN, PR 00911 |
| NORBERTO LA COMBA HERNAND | 710 CALLE BRAZIL SAN JUAN, PR 00915-3906 |
| NORBERTO MERCADO PARDO | BDA MARIANA 1648 CALLE CAPITAN CORREA PONCE, PR 00171-1219 |
| NORBERTO REYES | 269 CALLE POST MAYAGUEZ, PR 00680-4001 |
| NORBERTO SANTOS JURADO | PO BOX 9023276 SAN JUAN, PR 00902 |
| NORBETO ARCELAY | HC 3 BOX 9681 LARES, PR 00669-9514 |
| NORDELLIE TORRES ZAYAS | CIUDA JARDIN III 120 CALLE POMARROSA TOA ALTA, PR 00953 |
| NORDENSTROM, FLORENCE R | 100 MONROE STREET APT 305 ANOKA, MN 55303 |
| NORDENSTROM, FLORENCE R | THOMAS R NORDENSTROM 11678 257TH AVE NW ZIMMERMAN, MN 55398 |
| NORDENSTROM, FLORENCE R | THOMAS R NORDENSTROM, POA 11678 257TH AVE NW ZIMMERMAN, MN 55398 |
| NORDENSTROM, THOMAS R & DENISE M | 11678 257TH AVE NW ZIMMERMAN, MN 55398 |
| NOREMA LOPEZ BORRERO | PO BOX 2652 GUAYNABO, PR 00784 |
| NORIS MENDEZ OCASIO | PO BOX 588 ISABELA, PR 00662 |
| NORMA CORDERO VEGA | 46 CALLE VISTA AZUL ISABELA, PR 00662-3326 |
| NORMA CRUZ DE LEON | HC 61 BOX 4081 TRUJILLO ALTO, PR 00976-9702 |
| NORMA FERDINAND RODRIGUEZ | RESIDENCIAL JARDINES DE SELLES EDIF 17 APT 1706 SAN JUAN, PR 00924 |
| NORMA GARCIA LEBRON | COOP ROLLING HILLS BOX 4 CAROLINA, PR 00987 |
| NORMA GARCIA LOPEZ | HC71 BOX 7580 CAYEY, PR 00736 |
| NORMA GARRIGA | REPARTO VALLE ALEGRE 4516 CALLE BARTOLOME PONCE, PR 00728 |
| NORMA I BAUZA TORRES | BO PIEDRAS BLANCAS CAROLINA, PR 00985 |
| NORMA I CINTRON ANDINO | PO BOX 3091 BAYAMON, PR 00960-3091 |
| NORMA I COLON RIVERA | RR 36 BOX 1440 SAN JUAN, PR 00926 |
| NORMA I FIGUEROA CORREA | HC 4 BOX 7790 JUANA DIAZ, PR 00795-9602 |
| NORMA I FIGUEROA GALARZA | EDIF 13 APTO 137 RES JUAN C CORDERO DAVILA SN JUAN, PR 00917 |
| NORMA I LUNA | CALLE PRINCIPAL HC2 BOX 7519 BARRANQUITAS, PR 00794 |
| NORMA I MALDONADO RODRIGU | PO BOX 941 SAN JUAN, PR 00926 |
| NORMA I MARCUCCI DE BONIL | URB JARDINES DEL CARIBE 119 CALLE 20 PONCE, PR 00728 |
| NORMA I MARTINEZ | CAPARRA TERRACE CALLE 13 SE 779 SAN JUAN, PR 00921 |
| NORMA I MARTINEZ COLON | BLOQ PB 17 PARQUE PTA SALINAS TOA BAJA, PR 00949 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| NORMA I RENTA HERNAND | PO BOX 800508 COTO LAUREL PONCE, PR 00780-0508 |
| NORMA I RODRIGUEZ MARTINE | URB ESTANCIAS CALLE 3 A21 YAUCO, PR 00698 |
| NORMA I ROSARIO MIRANDA | URB VILLA FONTANA 2 LL 333 VIA 9 CAROLINA, PR 00983 |
| NORMA I RUIZ LOPEZ | PO BOX 1533 VILLALBA, PR 00677-1533 |
| NORMA I VEGA TAPIA | REG SAN JUAN SAN JUAN, PR |
| NORMA IRIS SANTIAGO MORALES, ETS. AL | HECTOR SANTIAGO RIVERA CALLE ESTEBAN PADILLA 60E (ALTOS) BAYAMON, PR 00959 |
| NORMA IVEGA TAPIA | CALLE 413 BLQ 34 2 VILLA CAROLINA CAROLINA, PR 00985 |
| NORMA J RIVERA AGOSTO | BO SANTANA BUZON 265 ARECIBO, PR 00612 |
| NORMA L GARCIA LEBRON | MINILLAS SAN JUAN, PR 00926 |
| NORMA LATALLADI | CALLE 31 BLOQ 4 11 VILLA CAROLINA CAROLINA, PR 00985 |
| NORMA LGARCIA LEBRON | COOP ROLLING HILLS BOX 4 CAROLINA, PR 00987 |
| NORMA MALDONADO | HC1 BOX 8521 COMERIO, PR 00676 |
| NORMA MARTINEZ TORRES | BARRIO DAGUAO CALLE LOS MILLONES CEIBA, PR |
| NORMA MULERO GARCIA | HC01 BOX 12908 CAROLINA, PR 00985 |
| NORMA ORTIZ LUGO | URB BUENAVENTURA NF25 CALLE MAGNOLIA MAYAGUEZ, PR 00682-1244 |
| NORMA TIRADO ORTIZ | HC 01 BOX 2488 BO EMAJAGUA MAUNABO, PR 00707 |
| NORMA VEGA TAPIA | CALLE 413 BLQ 34 2 VILLA CAROLINA CAROLINA, PR 00985 |
| NORMANED AROCHO PENDAS | MANSIONES VISTAMAR MARINA CALLE MARBELLA ESTE 1216 CAROLINA, PR 00983 |
| NORMAS CATERING | JULIO C ARTEAGA 680 VILLA PRADES SAN JUAN, PR 00924 |
| NORTE CAR | PO BOX 814 BO BAJADERO ARECIBO, PR 00616 |
| NORTESA REPORTERS | PO BOX 8493 BAYAMON, PR 00960-8493 |
| NORTH AMERICAN BUS INDUST | 106 NATIONAL DRIVE ANNISTON, AL 36207 |
| NORTH JANITORIAL SERVICES | AVE CONQUISTADORES 103 BO PALMAS CATANO, PR 00962 |
| NORTH POINT MILITARY ACAD | PO BOX 402 MANATI, PR 00674 |
| NORTH SIGHT COMMUNICATION | PO BOX 51148 LEVITTOWN, PR 00950 |
| NORTHWEST COMMUNICATIONS | HC 01 BOX 19505 CABO ROJO, PR 00623-9721 |
| NORTHWEST CONCRETE PAVEME | SEMINAR TOUR |
| NORTHWESTERN UNIVERSITY T | PO BOX 1409 EVANSTON, IL 60204 |
| NORVIN G SHUSTER AND DEBRA J LEE | 16734 NW WATERFORD WAY PORTLAND, OR 97229 |
| NORY BERRIOS DAVID | CALLE CAMINO DE VERSALLES SC22 MANSION DEL SUR TOA BAJA, PR 00949 |
| NORY BERRIOS DAVID | CALLE VERSALLES SL22 MANSION DEL SUR TOA BAJA, PR 00949 |
| NORY COLLAZO CHARNECO | COLLEGEVILLE 2028 CALLE ABERDEEN GUAYNABO, PR 00969 |
| NOSCE TE IPSUM INC | PO BOX 363347 SAN JUAN, PR 00936-3347 |
| NOVA BUS | 260 BANKER ROAD PLATTSBURGH, NY 12901 |
| NOVA TECH COMPUTER PARTS | URB SAN GERALDO 333 CALLE NEBRASKA SAN JUAN, PR 00926-3311 |
| NOVA TERRA INC | PO BOX 142137 SAN JUAN, PR 00612 |
| NOVEMBER GROUP SE | PO BOX 192036 SAN JUAN, PR 00919 |
| NOVOA GARCIA, JOSE L. | ATTN: JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO, PR 00966-2700 |
| NPR SOLUTIONS INC | PMB 247 P O BOX 607071 BAYAMON, PR 00960-7071 |
| NRG DISTRIBUTION CORP G | CAPARRA HILLS INDUSTRIAL PARK 2 TABONUCO STSUITE 100 GUAYNABO, PR 00968-3098 |
| NRI TECHNICAL SERVICES | CALLE CAPITAN CORREA 1 44 URB REPTO FLAMINGO BAYAMON, PR |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| NSAT CORPORATION | PO BOX 195151 SAN JUAN, PR 00919-5151 |
| NTP SOFTWARE | 1750 ELM ST SUITE 302 MANCHESTER, NH 03104-2906 |
| NU STREAM COMMUNICATIONS | 316 AVE PONCE DE LEON SAN JUAN, PR 00901-2207 |
| NUCLEAR LICENCING REPORTS | P O BOX 10866 ROCKVILLE, MD 20849 |
| NUESTRA GENTE | PO BOX 617221 ORLANDO, FL 32861-1221 |
| NUESTRA SENORA DEL CARMEN | RR 2 BOX 15 SAN JUAN, PR 00926-9701 |
| NUESTRO BEBE | CALLE JUAN B HUYKE 163 SAN JUAN, PR 00918 |
| NUEVA ESCUELA MONTESSORI | BDA BLONDET CALLE 16 MARIANA BRACETTI SAN JUAN, PR 00925-2201 |
| NUEVA PEDAGOGIA | BO RIO CANAS SECTOR LA GUASABARA CARR PR796 KM 18 CAGUAS, PR 00725 |
| NUEVO MUNDO GAS | CARR 174 RAMAL 831 SEC VERGARA BO MINILLAS BAYAMON, PR 00956 |
| NUEZ CATERING FINAN | PO BOX 13026 SAN JUAN, PR 00908-3026 |
| NUMETRICS | BOX 518 UNIVERSITY DRIVE UNIONTOWN, PA 15401 |
| NUNEZ COLON, HECTOR L. | URB SAN ANTONIO 2058 C-DNAMA PONCE, PR 00728-1808 |
| NUNEZ RIVERA, BERNICE | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| NUNEZ RIVERA, BERNICE | JOSE E. TORRES VALENTIN ABOGADO RECLAMACION TORRES VALENTIN ESTUDIO LEGAL LLC 78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| NUNEZ RIVERA, BERNICE | LCDA. REBECA ROJAS COLON, ASESORA LEGAL AUTORIDAD DE CARRETERAS Y TRANSPORTACION PARTE APELADA PO BOX 42007 SAN JUAN, PR 00940-2007 |
| NUNEZ RIVERA, BERNICE | SRA. BERNICE NUNEZ RIVERA PARTE APELANTE VILLAS DE FELISA 3033 MARIA LUISA ARCELAY MAYAGUEZ, PR 00680 |
| NUNEZ RIVERA, BERNICE | SRA. GLADYS M. DIAZ FIGUEROA, DIRECTORA EJECUTIVA DIRECTORIA DE RECURSOS HUMANOS Y ASUNTOS LABORALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION PARTE APELADA, PO BOX 42007 SAN JUAN, PR 00940-2007 |
| NUNEZ TORRES, ANGEL L. | BO. ARENAS PARCELAS GANDARA APDO 1055 CIDRA, PR 00739 |
| NURSERY MI ESCUELITA | URB LOS ALMENDROS CALLE TILO EA44 BAYAMON, PR 00961 |
| NURSERY MY LITTLE WORD IN | VIA 25 F L 15 VILLA FONTANA CAROLINA, PR 00983 |
| NURSERY PREKINDER CARMEN | CALLE DELBREY 173 SAN JUAN, PR 00911 |
| NURYS AMOLINA PEREZ | CALLE ESTONIA 705 CAPARRA HEIGHTS SAN JUAN, PR 00920-4724 |
| NURYS MOLINA PEREZ | CALLE ESTONIA 705 CAPARRA HEIGHTS SAN JUAN, PR 00920-4724 |
| NUSTREAM COMMUNICATION INC. | HECTOR FIGUEROA VINCENTY ESQ. CALLE SAN FRANCISCO 310 STE. 32 SAN JUAN, PR 00901 |
| NUSTREAM COMMUNICATION INC. | PO BOX 9065080 SAN JUAN, PR 00901 |
| NUSTREAM COMMUNICATIONS INC. | 316 AVENIDA DE LA CONSTITUCION SAN JUAN, PR 00901 |
| NUSTREAM COMMUNICATIONS INC. | HECTOR FIGUEROA VINCENTY ESQ. 316 AVENIDA DE LA CONSTITUCION SAN JUAN, PR 00901 |
| NUSTREAM COMMUNICATIONS INC. | HECTOR FIGUEROA VINCENTY ESQ. CALLE SAN FRANCISCO 310 STE. 32 SAN JUAN, PR 00901 |
| NUSTREAM COMMUNICATIONS INC. | NUSTREAM EQUIPMENT CO. 316 AVENIDA DE LA CONSTITUTION SAN JUAN, PR 00901 |
| NUTEL ELECTRONICS CORP | 1324 MOTOR PARKWAY HAUPPAUGE, NY 11788 |
| NUVUE INDUSTRIES OF PR | PO BOX 10087 CAPARRA STA CAPARRA HEIGHTS, PR 00922 |
| NYDIA ALVAREZ TORRES | PO BOX 71325 SAN JUAN, PR 00936-8425 |
| NYDIA CARRERO MARTINEZ | COND TORRE DEL PARQUE 1700 CALLE FEDERICO MONTILLA APT601 BAYAMON, PR 00956-3068 |
| NYDIA DANIELS VIGO | VILLA NEVAREZ 1012 CALLE 10 SAN JUAN, PR 00927 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| NYDIA E. ORTEGA LOPEZ | URB. CARMEN HILLS # 15 RIVERSIDE BLVD SAN JUAN, PR 00926-8642 |
| NYDIA EHENRIQUEZ SANCHEZ | CALLE 78 BLOQUE 112 6 VILLA CAROLINA CAROLINA, PR 00985 |
| NYDIA ENCARNACION GONZALE | EDIF 23 APTO 312 RES CORDERO DAVILA SAN JUAN, PR 00901 |
| NYDIA HENRIQUEZ SANCHEZ | CALLE 78 BLOQUE 112 6 VILLA CAROLINA CAROLINA, PR 00985 |
| NYDIA MERCADO DE PEEBLES | SAN JUAN, PR |
| NYDIA ROLON MACHICOTE | BARRIADA BUENA VISTA C2 757 HATO REY, PR 00916 |
| NYDIA Y IRIZARRY TORRES | PO BOX 800508 COTO LAUREL PONCE, PR 00780-0508 |
| NYE, EDITH E | 53 HAROLDS HOLW PORT LUDLOW, WA 98365 |
| NYRMA I SANTOS SANTOS | RPT VALENCIANO CA K4 JUNCOS, PR 00777 |
| NYRMA SANTOS SANTOS | P.O. BOX 2116 JUNCOS, PR 00777 |
| NYS CHILD SUPPORT PROCESS | PO BOX 15363 ALBANY ALBANY, NY 12212-5363 |
| NYSDOT | 50 WOLF ROAD 32 ALBANY, NY 12232 |
| O Y C SERVICES CORP | CARR 1 KM 341 AVE ZAFIRO CTRO INDUSTRIAL CARTAGENA CAGUAS, PR 00725 |
| O'NEILL BORGES LLC | ATTN HERMANN BAUER AMERICAN INTERNATIONAL PLAZA 250 MUNOZ RIVERA AVE SUITE 800 SAN JUAN, PR 00918-1813 |
| O'NEILL GILMORE LLC | ATTN PATRICK O'NEILL CHARLES P GILMORE 252 PONCE DE LEON AVE CITY TOWERS SUITE 1701 SAN JUAN, PR 00918 |
| OBED GARCIA DIAZ | VILLA ESPERANZA CALLE 874 CALLEJON ORTIZ A40 CAROLINA, PR 00984 |
| OBED ROBLEDO CARRION | BDA ISRAEL 151 AVE BARBOSA SAN JUAN, PR 00917-1625 |
| OBJIO, KATIUSCA | 39 CHURCH STREET MANSFIELD, MA 02048 |
| OBRATEC CONTRATISTA GENER | CAMINO ALEJANDRINO KM 30 SECTOR MELIA LEON LOT 3 GUAYNABO, PR |
| OCALARH | PO BOX 8476 SAN JUAN, PR 00910-8476 |
| OCASIO CORREA, CARMEN M. | CALLE 10-U-5 ALTURAS DE FLAMBOYAN BAYAMON, PR 00959 |
| OCASIO LAUREANO, JOSE E. | HC 40 BOX 47911 SAN LORENZO, PR 00754 |
| OCASIO OCASIO, MARIA DE LOS A. | 17 CALLE 8 BAYMON, PR 00961 |
| OCASIO RIVERA, AUREA A. | 15 VISTAS DEL VALLE MANATI, PR 00674 |
| OCASIO SANTIAGO, LINETTE | LAGO CIDRA DL 19 TOA BAJA, PR 00949 |
| OCCIDENTAL LIFE INSURANCE | INTERNATIONAL MARKETING GROUP 1519 AVE PONCE DE LEON SUITE 1013 SAN JUAN, PR 00909-1721 |
| OCEAN DATA EQUIPMENT CORP | 88 ROYAL LITTLE DR PROVIDENCE, RI 02904 |
| OCHO PUNTO COM INC | 416 AVE PONCE DE LEON STA 234 HATO REY, PR 00918-3431 |
| OCHOA DISTRIBUTION CO INC | CARR 333 KM 19 GUANIA, PR |
| OCHOA INDUSTRIAL SALES CO | PO BOX 363968 SAN JUAN PR, PR 00936-3968 |
| OCHOA TELECOM | PO BOX 366242 SAN JUAN SAN JUAN, PR 00936-6242 |
| OCTAVIO CANCEL MONTALVO | PR 129 KM 395 BO HATO ARRIBA ARECIBO, PR 00612 |
| OCTAVIO DIAZ RIVERA | URB JAIME L DREW AVE D104 PONCE, PR 00731 |
| OCTAVIO GONZALEZ | CALLE JUAN B HAYKE 112 HATO REY, PR 00918 |
| OCTAVIO LA SANTA | CARRETERA ESTATAL 31 KM 30 INTERIOR BO DAGUAO NAGUAB |
| OCTAVIO MORAN | AVE 15 11 LOS ROSALES MANATI, PR 00674 |
| OCTAVIO ORTIZ FIGUEROA | HC 73 BOX 5781 NARANJITO, PR 00719-9129 |
| OCTAVIO SOTO GONZALEZ | BARRIADA NUELA 29 UTUADO, PR 00641 |
| OCTAVO TORNEO LA AMISTAD | SAN JUAN, PR |
| ODALIS SOTO VARGAS | HC 02 BOX 76108 QUEBRADA CAMUY, PR 00627 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| ODASSO, CHRIS | 220 9TH ST. MCKEESPORT, PA 15132 |
| ODEMARIS MORENO | HC 2 BOX 8206 COROZAL, PR 00783-9700 |
| ODV APPRAISAL GROUP | SUITE 266 PO BOX 194000 SAN JUAN, PR 00919-4000 |
| OFFICE COPY EXPRESS INC | AVE 65 INFANTERIA 388 SAN JUAN, PR 00926 |
| OFFICE DISCOUNT INC | URB SAN AGUSTIN 388 AVE 65 INF RIO PIEDRAS, PR 00926 |
| OFFICE FURNITURE WAREHOUS | PO BOX 29367 SAN JUAN, PR 00929 |
| OFFICE GALLERY | CARR 172 KM 209 BARRIO CANABONCITOS CAGUAS, PR 00726 |
| OFFICE GALLERY INC | PO BOX 1059 CIDRA, PR 00739-1059 |
| OFFICE GALLERY INC | WILMA RODRIGUEZ SANTOS LCDA. WILMA RODRIGUEZ SANTOS 420 AVE. PONCE DE LEON – MIDTOWN BLDG. 215 SAN JUAN, PR 00918 |
| OFFICE MACHINES WAREHOUSE | BMS 617 PO BOX 607061 BAYAMON, PR 00961 |
| OFFICE MAX PUERTO RICO I | RR 2 BOX 45C CAROLINA, PR 00987 |
| OFFICE OF ATTORNEY GENERAL | TX CHILD SUPPORT SDU PO BOX 659791 SAN ANTONIO, TX 78265-9791 |
| OFFICE PLUS | PO BOX 366998 SAN JUAN, PR 00936-6998 |
| OFFICE SERVICES SUPPLIE | P O BOX 25028 WILLIAM JONES RIO PIEDRAS, PR 00928 |
| OFFICE WAYS CORP | PO BOX 70250 SUITE 321 SAN JUAN, PR 00936-8250 |
| OFFICELAND INC | P O BOX 364501 SAN JUAN, PR 00936 |
| OFFICEMAX | PO BOX 101705 ATLANTA, GA 30392-1705 |
| OFIC LIQUIDACION CUENTAS | APARTADO 21365 RIO PIEDRAS, PR |
| OFIC PARA EL DESARROLLO E | DE VIVIENDA PARA DAMNIFICADOS HURACAN HUGO PO BOX 4402 SAN JUAN, PR 00902 |
| OFIC PROCURADOR PERSONAS | PO BOX 41309 SAN JUAN, PR 00940-1309 |
| OFICINA CENTRAL DE COMUNI | PO BOX 9020082 LA FORTALEZA SAN JUAN, PR 00902-0082 |
| OFICINA COMISIONADO ESP P | PO BOX 148 SAN LORENZO, PR 00754-0148 |
| OFICINA DE ASUNTOS DE LA | APARTADO 13723 SANTURCE STATION SANTURCE, PR 00908-2204 |
| OFICINA DE ASUNTOS LABORA | OFICINA DEL GOBERNADOR APARTAD O 363088 S J, PR 00936 |
| OFICINA PRO AYUDA A PERSO | CALLE SOLEDAD ESQUINA PIMENTEL RIO GRANDE |
| OFITEK | CALLE ONEILL NUM 165 HATO REY, PR 00918-2404 |
| OGADEN MEDINA MALARET | N 1 JESUS M LAGO UTUADO, PR 00641 |
| OIL TRAMPINC | MANSION DEL SOL 90 VIA PRIMAVERAL SABANA SECA, PR 00952-4050 |
| OJEDA OJEDA LAW OFFICES | 1474 ASHFORD AVENUE SUITE 100 CONDADO SAN JUAN, PR 00907 |
| OKIE DOKIE EXECUTIVE CHIL | CALLE ELEONOR ROOSEVELT 365 SAN JUAN, PR 00918 |
| OKIMA DUQUE NAVEDO | LINEA ARENA 6 UTUADO, PR 00612 |
| OL MAINTENANCE | ATTN JUAN CALO CALDERON W E34 AVE COSTO STA JUANITA BAYAMON, PR 00956 |
| OLAF H. BREKKE & KATHLEEN G. BREKKE TTEES | 9522 SUNRIDGE DR. SUN LAKES, AZ 85248 |
| OLCOTT, EMERY G | P.O. BOX 1869 WOLFEBORO, NH 03894 |
| OLCOTT, EMERY G | THOMAS FRANCIS MULLANEY, JR. PRESIDENT MULLANEY, KENTING & WRIGHT, INC. 29 SOUTH MAIN STREET – SUITE 212 WEST HARTFORD, CT 06107 |
| OLDACH ASSOCIATES INC | PO BOX 364603 SAN JUAN, PR 00936-4603 |
| OLEIN RECOVERY CORPORATIO | PMB 197 BOX 5 YABUCOA, PR 00767 |
| OLES DE PUERTO RICO INC | 65TH INFANTERY STATION PO BOX 29083 SAN JUAN, PR 00929-0083 |
| OLGA AGOSTO | EDIF 16 APTO 246 LOS ALAMOS GUAYNABO, PR 00949 |
| OLGA ANDINO RAMOS | URB LA PROVIDENCIA 136 CALLE 2 TOA ALTA, PR 00953-4503 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| OLGA AVILES MERCADO | PO BOX 3591 GUAYNABO, PR 00970-3591 |
| OLGA CARBONELL VELEZ | CARR 341 KM 1 BO MANI MAYAGUEZ, PR 00680 |
| OLGA DLACEN PIZARRO | HC01 BOX 4073 MED BAJA LOIZA, PR 00722-9715 |
| OLGA E CLEMENTE CALDERON | HC01 BOX 7325 LOIZA, PR 00772 |
| OLGA GARCIA PEA | URB BUXO CALLE 2 A1 HUMACAO, PR 00791 |
| OLGA GONZALEZ ALAYON | HC 2 BOX 6792 UTUADO, PR 00641-9503 |
| OLGA I AROCHO SANCHEZ | 27 RES EL RECREO APT 175 SAN GERMAN, PR 00683-4501 |
| OLGA I BONILLA OCASIO | HC 1 BOX 6724 OROCOVIS, PR 00720 |
| OLGA I GARCIA BERMUDEZ | CHALETS DE SANTA CLARA 16 CALLE BRILLANTE GUAYNABO, PR 00969-6852 |
| OLGA I VELEZ SANTOS | BOX 8171 BAYAMON, PR 00960-8171 |
| OLGA I ZAVALA | CALLE 5 F61 URB EL TORITO CAYEY, PR 00736 |
| OLGA IRIS TORRES CHEVERE | BARRIO AMELIA AVE PONCE DE LEON GUAYNABO, PR 00965 |
| OLGA J MELENDEZ MERCADO | RES LUIS MUOS MORALES EDIF 21 C1 APT211 CAGUAS, PR 00736 |
| OLGA LACEN PIZARRO | HC01 BOX 4073 MED BAJA LOIZA, PR 00722-9715 |
| OLGA LOPEZ RAMOS | HC BOX 11282 TOA BAJA, PR 00949-9613 |
| OLGA LUZ ORTIZ ORTIZ | BUZON 2200 SEE A VILLA SANTA CANOVANAS, PR 00729 |
| OLGA M AVILES DBA PANADER | CALLE DON CHEMARY 77 MOCA, PR 00676 |
| OLGA M CASTILLO FORTIER | PO BOX 786 COTO LAUREL, PR 00780-0786 |
| OLGA M PEREZ MARRERO | SUITE 262 PO BOX 4956 CAGUAS, PR 00726-4956 |
| OLGA M RIVERA SANCHEZ | TRIBUNAL SUP DE PR SALA DE CAROLINA CAROLINA, PR 00985 |
| OLGA M RODRIGUEZ LOPEZ | SECTOR LA LOMITA KM 310 PR 156 COMERIO, PR 00782 |
| OLGA M SERRANO RIVERA | EDIF 3 APTO 38 URB SAN ALBERTO GARDEN UTUADO, PR 00641 |
| OLGA MENDEZ PEREZ | BO MONACILLOS CALLEJON COREA INT RIO PIEDRAS, PR 00921 |
| OLGA MERCADO | EDIF 19 APTO 286 LOS ALAMOS GUAYNABO, PR 00969 |
| OLGA MOLINA NEGRON | HC1 BOX 2017 MOROVIS, PR 00687 |
| OLGA MPAGANI CANDELARIO | URB RAFAEL ESTATES CALLE LIRIOS 277 BAYAMON, PR 00959-0000 |
| OLGA N HERNANDEZ | BOX 5025 MAYAGUEZ, PR |
| OLGA PAGANI CANDELARIO | URB RAFAEL ESTATES CALLE LIRIOS 277 BAYAMON, PR 00959-0000 |
| OLGA R AGUILA OLIVO | URB LA VILLA DE TORRIMAR 470 CALLE REYGUSTAVO GUAYNABO, PR 00969 |
| OLGA RODRIGUEZ COLON | CALLE EVANS AN39 VILLA RICA BAYAMON, PR 00619-0000 |
| OLGA RODRIGUEZ COLON | VILLA RICA AN 39 CALLE EVANS BAYAMON, PR 00959 |
| OLGA SANCHEZ | APARTADO 4001 VEGA BAJA, PR 00693 |
| OLGA SOLA | BOX 476 CAGUAS, PR 00726-0476 |
| OLGA V FITZPATRICK LOPEZ | BO MONACILLOS CARR 21 KM 47 RIO PIEDRAS, PR |
| OLGA VALLE MARTIR | CARR 448 BO GUAJATACA COLLAZO SAN SEBASTIAN, PR 00685 |
| OLGA VELEZ ROLON | 1 VIA PEDREAL APARTADO 1104 TRUJILLO ALTO, PR 00976 |
| OLGA VELEZ SANTOS | PO BOX 8171 BAYAMON, PR 00960-8171 |
| OLGAS CATERING | CALLE 33 2 C1 URB METROPOLIS CAROLINA, PR 00987 |
| OLIVARI PEREZ, ANTONIO | PO BOX 50288 TOA BAJA, PR 00950-0288 |
| OLIVENCIA ELECTRIC | APARTADO 893 SABANA HOYOS, PR 00688 |
| OLIVER EXTERMINATING | PO BOX 363888 SAN JUAN, PR 00936-3888 |
| OLIVERA POMALES, EUGENIO | ATTN: KAREN OLIVERA MORALES SO-783 CALLE 45 SAN JUAN, PR 00921 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| OLIVIERIGEIGEL CO | ATTN RAFAEL V OLIVIERIGEIGEL ESQ PO BOX 361289 SAN JUAN, PR 00936-1289 |
| OLYMPIC FISHERIES INC CCF | TERRY N. THOMPSON 5123 NW AGATE WAY NEWPORT, OR 97365 |
| OLYMPIC INDUSTRIAL INC | 690 CALLE CUBITA GUAYNABO, PR 00969-2801 |
| OMAF ELECTRICAL SUPPLIES | PO BOX 70118 SAN JUAN, PR 00936 |
| OMAR ABDUL | BO ALMIRANTE NORTE PR 2 KM 88 BAYAMON, PR 00954 |
| OMAR CAMIS SANTIAGO | CALLE NILO 128 BRISAS DEL PRADO LAS PIEDRAS, PR 00771-2021 |
| OMAR E RODRIGUEZ CEREZO | BO CANOVANILLAS PR 857 KM 52 CAROLINA, PR 00985 |
| OMAR ENRIQUE PEREZ SIERRA | BO GURABO ABAJO LAS PIAS AUTOPISTAS MANT CAGUAS JUNCOS, PR 00777 |
| OMAR FREYTES MEDINA | CALLE 5 F55 VILLA EVANGELICA MANATI, PR 00674 |
| OMAR GFREYTES MEDINA | CALLE 5 F55 VILLA EVANGELICA MANATI, PR 00674 |
| OMAR RAMIREZ JUSTINIANO D | CALLE BUENOS AIRES 136 URB PASEO DEL VALLE ANASCO, PR 00610 |
| OMAR SANCHEZ | SECTOR MARTIN GONZALEZ CARR 860 KM2 CAROLINA, PR 00980 |
| OMAR VELAZQUEZ GONZALEZ | BOX 5366 SAN SEBASTIAN, PR 00685-5366 |
| OMAYRA MELENDEZ CRUZ | COND TORRE DE LAS CUMBRES 21 APT 209 CALLE SANTA ROSA SAN JUAN, PR 00926 |
| OMAYRA OTERO ADORNO | HC 02 BOX 43282 VEGA BAJA, PR 00693 |
| OMAYRA PABON RIVERA | BUENA VISTA CALLE 205 FORTUNET MAYAGUEZ, PR 00680-4356 |
| OMAYRA RIVERA GONZALEZ | BO TIBES PR 503 KM 82 PONCE, PR 00731-9712 |
| OMAYRA ROMAN MUOZ | B5 CALLE CAUELAS CAGUAS, PR 00725 |
| OMAYRA ROSADO COLON | RAMOS ANTONINI BLOQUE 18 APTO 138 PONCE, PR 00730 |
| OMAYRA SANTIAGO CARABALLO | HC01 BOX 5658 GURABO, PR 00758 |
| OMAYRA SANTIAGO DE JESUS | JARDINES DE GUAMANI EDIF 1 APTO 2 GUAYAMA, PR 00784 |
| OMAYRA SERRANO MORALES | PO BOX 4 NARANJITO, PR 00719 |
| OMELVENY MYERS LLP | ATTN JOHN J RAPISARDI, SUZZANNE UHLAND DIANA M PEREZ, PETER FRIEDMAN, D. CANTOR 7 TIMES SQUARE NEW YORK, NY 10036 |
| OMELVENY MYERS LLP | ATTN M RANDALL OPPENHEIMER 1999 AVENUE OF STARS 8TH FLOOR LOS ANGELES, CA 90067-6035 |
| OMELVENY MYERS LLP | ATTN PETER FRIEDMAN 1625 EYE STREET NW WASHINGTON, DC 20006 |
| OMNICAP GROUP LLC | 139 HERMOSA AVENUE HERMOSA BEACH, CA 90254 |
| ON RAMP TRAINING | 713 AZOR SAN CLEMENTE SAN CLEMENTE, CA 92673-5673 |
| ON SALE INC | 1350 WILLOW ROAD 202 MENLO PARK, CA 94025 |
| ON SITE ENVIRONMENTAL INC | P O BOX 249 DORADO, PR 00646 |
| ONELIA RIVERA RIVERA | HC01 BOX 5954 BARRANQUITAS, PR 00794 |
| ONIX A SOTO NIEVES | BO GARROCHALES BZN 122 BARCELONETA, PR 00617 |
| ONIX ROSARIO MORALES | CALLE 505 BLOQUE 217 13 VILLA CAROLINA CAROLINA, PR 00985 |
| OPERATIONAL EXCELLENCE SE | PMB 890 138 AVE WINSTON CHURCHILL SAN JUAN, PR 00926-6023 |
| OPG TECHNOLOGY CORPORATIO | 130 AVE WINSTON CHURCHILL SUITE 1 PMB 140 SAN JUAN, PR 00926 |
| OPTIM ELECTRONICS | 12401 MIDDLEBROOK ROAD GERMANTOWN, MD 20874-1525 |
| OPTIMA FORMAS Y EQUIPOS | PO BOX 21488 RIO PIEDRAS, PR 00928-1488 |
| OPTIMUM INDUSTRIAL AIR I | CALLE 6 G 20 URB RIVERAS DEL RIO BAYAMON, PR 00959 |
| OPTION HEALTH CARE | CALLE CALAF 400 SUITE 361 SAN JUAN, PR 00918-1314 |
| OQUENDO OQUENDO, CANDIDA R. | HC-02 BOX 6968 ADJUNTAS, PR 00601 |
| OQUENDO OQUENDO, CANDIDA R. | HC-02 BOX 6968 ADJUNTAS, PR 00601-9668 |
| OQUENDO, MIRIAM JORGE | PO BOX 224 MERCEDITA, PR 00715 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| ORACLE CARIBBEAN | 250 AVE MUNOZ RIVERA STE 300 SAN JUAN, PR 00918-1811 |
| ORBIT OFFICES INC | PO BOX 363327 SAN JUAN, PR 00936-3327 |
| ORCHARD FAMILY TRUST IMA | 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 |
| ORENGO MELENDEZ, ELY E | CALLE 5 #490 SANTA ISABEL, PR 00757 |
| ORESTE SOSA GOMEZ | BO CANOVANILLAS SECTOR CAMBUTE CAROLINA, PR 00980 |
| ORESTES RONDON RONDON | SECTOR EL MANGOTIN PR 20 KM 81 INT GUAYNABO, PR 00970 |
| ORFELINA NEGRON VALENTIN | PO BOX 446 BARCELONETA, PR 00617-0446 |
| ORGANIZACION INTERAMERICA | PO BOX 23165 SAN JUAN, PR 00931-3165 |
| ORGANIZACION NACIONAL PUE | PO BOX 4035 SUITE 490 ARECIBO, PR 00613 |
| ORIENTAL BANK | CARLOS R. BARALT SUAREZ 1001 SAN ROBERTO ST. PROFESSIONAL OFFICE PARK SUITE 201 SAN JUAN, PR 00926 |
| ORIENTAL BANK | PO BOX 195115 SAN JUAN, PR 00919 |
| ORIENTAL BANK TRUST | PO BOX 1952 HUMACAO, PR 00792 |
| ORIENTAL PAINTING | RR 9 COLINA REAL BOX 1009 SAN JUAN, PR 00926 |
| ORLANDO ACEVEDO DEL VALLE | CALLE 32 R61 TURABO GARDENS CAGUAS, PR 00725 |
| ORLANDO ALEJANDRO CHEVERE | HC 74 BOX 5346 NARANJITO, PR 00719 |
| ORLANDO ALEJANDRO CHEVERE | HC 74 BOX 5346 NARANJITO, PR 00719-0000 |
| ORLANDO ALONZO SANTIAGO | AVE JESUS T PIEIRO 324 RIO PIEDRAS, PR 00926 |
| ORLANDO AUBAIN MERCADO | CDOWN GLORY R24 PARQUE ECUESTRE CAROLINA, PR 00987 |
| ORLANDO AUTO KOOL | CALLE POST 294 SUR MAYAGUEZ, PR 00680 |
| ORLANDO BERRIOS RIVERA | PR 143 KM 580 INT BO HELECHAL BARRANQUITAS, PR 00794 |
| ORLANDO COLON SANCHEZ | COLINAS DE PLATA 2 CAMINI LOS RIVERAS TOA ALTA, PR 00953 |
| ORLANDO COMAS NIEVES | 4 L 13 VIA 33 P2 CAROLINA, PR 00983 |
| ORLANDO CORCINO | URB VILLA PINARES 339 PASEO CIPRESS VEGA BAJA, PR 00693-5927 |
| ORLANDO DIAZ VILLAFANE | PO BOX 329 MOCA, PR 00676 |
| ORLANDO F TORRES RIVERA | APDO 9882 PLAZA CAROLINA STA CAROLINA, PR 00988 |
| ORLANDO FERNANDEZ CARMONA | 300 AVE LA SIERRA PO BOX 86 LA SIERRA DEL RIO SAN JUAN, PR 00926 |
| ORLANDO FERNANDEZ LAW OFFICES | ATTN ORLANDO FERNANDEZ 27 CALLE GONZALEZ GIUSTI STE 300 GUAYNABO, PR 00968-3076 |
| ORLANDO FERNANDEZ RODRIGUEZ | PO BOX 1492 YABUCOA, PR 00767-0000 |
| ORLANDO GARCIA SOTO | BUZON 3294 PR4 CERRO GORDO BAYAMON, PR |
| ORLANDO GONZALEZ HERRERA | MANUEL DOMENECH A1 LAS DELICIAS PONCE, PR 00731 |
| ORLANDO GONZALEZ RIVERA | PO BOX 3111 MAYAGUEZ, PR 00681 |
| ORLANDO GUINDIN COLLAZO | HC 2 BOX 7170 UTUADO, PR 00641-9507 |
| ORLANDO HERNANDEZ ROSARIO | P O BOX 416 AIBONITO, PR 00705 |
| ORLANDO L RODRIGUEZ | HC01 BOX 1575 CANOVANAS, PR 00729 |
| ORLANDO LOPEZ LOPEZ | URB OASIS GARDENS L11 CALLE BOLIVIA GUAYNABO, PR 00969 |
| ORLANDO LOPEZ PEREZ | HC 03 BOX 33852 SAN SEBASTIAN, PR 00685 |
| ORLANDO MALDONADO REYES | PO BOX 1092 UTUADO, PR 00641 |
| ORLANDO MATOS DIAZ | COOP HACIENDA 14E SANTA JUANITA BAYAMON, PR 00956 |
| ORLANDO MUNOZ PIMENTEL | EDIFB1 COND PONTEZUELAAPT1H CAROLINA, PR 00983-0000 |
| ORLANDO NIEVES PEREZ | PR 159 KM 03 INT SECTOR LA ALDEA COROZAL, PR 00783 |
| ORLANDO OLIVERAS INSURANC | PO BOX 191566 SAN JUAN, PR 00919-1566 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|----------|---------------------|
| ORLANDO ORTIZ BURGOS | HC 04 BOX 44300 CAGUAS, PR 00727 |
| ORLANDO ORTIZCINTRON ESQ | URB JARDINES FAGOT C19 CALLE ALMENDRA PONCE, PR 00716-4018 |
| ORLANDO PEREZ VEGA | P O BOX 7105186 PONCE, PR 00732-7105 |
| ORLANDO RAFFUCCI ARROYO | ALTOS DE TORRIMAR G67 CALLE ANTIGUA BAYAMON, PR 00959 |
| ORLANDO RAMOS ARCE | HC03 BOX 32700 AGUADILLA, PR 00603 |
| ORLANDO RCOLON SANCHEZ | COLINAS DE PLATA 2 CAMINI LOS RIVERAS TOA ALTA, PR 00953 |
| ORLANDO REYES RIVERA | AVE PONCE DE LEON 1150 RIO PIEDRAS, PR 00921 |
| ORLANDO REYES VILLEGAS | PO BOX 2458 VEGA BAJA, PR 00693 |
| ORLANDO RHERNANDEZ ROSARIO | P O BOX 416 AIBONITO, PR 00705 |
| ORLANDO RIVERA GONZALEZ | BOX 156 COMERIO, PR 00782 |
| ORLANDO RODRIGUEZ | CALLE LAS MESAS U11 URB COLINAS METROPOLITANAS GUAYNABO, PR 00969 |
| ORLANDO RODRIGUEZ MORALES | HC 01 BOX 4009 SALINAS, PR 00751 |
| ORLANDO RODRIGUEZ RIVERA | PO BOX 1271 OROCOVIS, PR 00720 |
| ORLANDO ROLON CASTILLO | PO BOX 40266 MINILLAS STATION SAN JUAN, PR 00940-0266 |
| ORLANDO SOTO SANCHEZ | CALLE 1 A23 URB VILLA VERDE BAYAMON, PR 00957-0000 |
| ORLANDO TORRES MIRANDA | PARCELAS VIAGARA 79 COAMO, PR |
| ORLANDO TORRES SOTO | LAS LOMAS CALLE 31 SO APT 4 RIO PIEDRAS, PR 00921 |
| ORLANDO TOWING | BO BEATRIZ SECTOR ZAPERA APT 694 CIDRA, PR 00739 |
| ORLANDO VEGA SUAREZ | CALLE ROSA 481 BO JUNQUITO HUMACAO, PR 00791 |
| ORLANDO VILLANUEVA VAZQUE | PO BOX 134 COMERIO, PR 00782-0134 |
| ORLANDO VILLAR GUERRERO | VILLA GRANADA CALLE ALMONTE 996 RIO PIEDRAS, PR 00925 |
| ORNAMENTAL POLES SE | PO BOX 1707 RIO GRANDE, PR 00745 |
| ORPI INC | CALLE JUAN B HUYKE 110 HATO REY, PR 00917 |
| ORPRO MEDICAL INDUSTRIAL | JESUS T PINEIRO 1630 SAN JUAN, PR 00921-1423 |
| ORQUESTA DE CAMARA DE PR | LAUREL 2305 SUITE 1013 SANTURCE, PR 00913 |
| ORSIMI NAVAS, BARBARA | C/O IVETTE LOPEZ SANTIAGO COND. DARLINGTON – OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN, PR 00925-2725 |
| ORSINI FIGUEROA , ENID LEE | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON – OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN, PR 00925-2725 |
| ORSINI FIGUEROA, MARCO ANTONIO | C/O IVETTE LOPEZ SANTIAGO COND. DARLINGTON – OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN, PR 00925-2725 |
| ORSINI FIGUEROA, MARIO LUIS | IVETTE LOPEZ SANTIAGO COND. DARLINGTON – OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN, PR 00925-2725 |
| ORSINI NAVAS, MARIO | C/O IVETTE LOPEZ SANTIAGO COND. DARLINGTON – OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN, PR 00925-2725 |
| ORSINI SHARPE , ELIZABETH JOSEPHINE | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN, PR 00925-2725 |
| ORSINI ZAYAS, ELIADIS | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON – OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN, PR 00925-2725 |
| ORTEGA CABRERA, CARMEN M. | URB. VENUS GARDENS 645 CALLE CUPIDO SAN JUAN, PR 00926 |
| ORTEGA ESPINEL CONST | HC 71 BOX 3680 NARANJITO, PR 00719 |
| ORTEGA ORTIZ, HECTOR | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| ORTEGA ORTIZ, HECTOR | JOSE E. TORRES VALENTIN ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
| --- | --- |
| ORTIZ AUTO SALES | 51 CALLE 2 JUANA DIAZ, PR 00795-2607 |
| ORTIZ BERRIOS, BEVERLY V. | URB. APRIL GARDENS C/28 2J22 LAS PIEDRAS, PR 00771 |
| ORTIZ BLANCO, ARIEL Z | URB VILLA ALBA CALLE D -27 VILLALBA, PR 00766 |
| ORTIZ BURGOS, ORLANDO | JUAN J. VIELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO, PR 00966-2700 |
| ORTIZ CALDERON, LUZ M | LCDO. MIGUEL A. OLMEDO OTERO PMB 914, #138 WINSTON CHURCHILL AVE SAN JUAN, PR 00926 |
| ORTIZ COLON, MARIA ANTONIA | BOX 102 CAYEY, PR 00737 |
| ORTIZ CRUZ, RICHARD | CALLE CASTILLO #20 PONCE, PR 00730 |
| ORTIZ DAVILA, JULIO A. | URB. VISTAS DEL OCEANO 8209 CALLE ORQUIDEA LOIZA, PR 00772 |
| ORTIZ DE JESUS, ROLAND D. | PASCO REAL 33 CALLE REINA ANA COAMO, PR 00769 |
| ORTIZ DE JESUS, ROSALINA | PO BOX 330990 PONCE, PR 00733-0990 |
| ORTIZ EXTERMINATING SERV | CALLE 29 BLOQ 11 19 SABANA GARDENS CAROLINA, PR |
| ORTIZ GARAY, JUAN CARLOS | URB. JARDINES DE GURABO 54 CALLE 3 GURABO, PR 00778 |
| ORTIZ GROUP | PO BOX 869 TOA ALTA, PR 00954-0869 |
| ORTIZ GUZMAN, CARMEN I. | URB SANTA JUANITA OO-11 CALLE 36 BAYAMON, PR 00956 |
| ORTIZ LANDSCAPE CONTRACTO | PO BOX 7999 SUITE 371 MAYAGUEZ, PR 00681-7999 |
| ORTIZ LEON, IRAIDA | BO OLIMPO CALLE F-550 GUAYAMA, PR 00784 |
| ORTIZ MALAVE, MARIA P. | PO BOX 2150 JUNCOS, PR 00777 |
| ORTIZ MALDONADO, ROSA ENID | CONDOMINIO VILLA DEL PARQUE 3 F SAN JUAN, PR 00909 |
| ORTIZ OLMO, PAMELA | JUAN J. VIELLA-JANIERO, ESQ PMB 291 #1353 RD. 19 GUAYNABO, PR 00966-2700 |
| ORTIZ ORTIZ, JOSE LUIS | HC 74 BOX 6869 CAYEY, PR 00736 |
| ORTIZ ORTIZ, MAYRA J | HC 04 BOX 5939 COAMO, PR 00769 |
| ORTIZ ORTIZ, WANDA | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940-2007 |
| ORTIZ ORTIZ, WANDA | TORRES VALENTIN ESTUDIO LEGAL LLC JOSE E. TORRES VALENTIN, ABOGADO DE LA RECLAMACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| ORTIZ RAMIREZ DE ARELLANO, CECILE | WASHINGTON 65 CONDADO SAN JUAN, PR 00907-2106 |
| ORTIZ RAMIREZ, LUIS F | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN GERMAN, PR 00940 |
| ORTIZ RAMIREZ, LUIS F | JOSE E TORRES VALENTIN ABOGADO-APELACION 78 GEORGETTI SAN JUAN, PR 00925 |
| ORTIZ RIOS, FRANCISCO I | HC-4 BOX 40165 SAN SEBASTIAN, PR 00665 |
| ORTIZ RIVAS, ANGELA E. | URB COUNTRY CLUB 1027 CALLE ALEJO CRUZADO SAN JUAN, PR 00924 |
| ORTIZ RODRIGUEZ, JOSE E | #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| ORTIZ RODRIGUEZ, JOSE E | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| ORTIZ RODRIGUEZ, JOSE E | URB SANTA MARIA C4 HACIENDA OLIVIERI GUAYANILLA, PR 00656-1504 |
| ORTIZ RODRIGUEZ, NEREIDA | PASEO DEL RIO 240 RIO TALLABOA CAGUAS, PR 00725 |
| ORTIZ ROSARIO, CRUZ A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| ORTIZ ROSARIO, CRUZ A | JOSE E TORRES VALENTIN ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| ORTIZ SANCHEZ, CORALY M | HC 04 BOX 6083 COAMO, PR 00769 |
| ORTIZ SANCHEZ, CORALY M. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| ORTIZ SANCHEZ, CORALY M. | JOSE E. TORRES VALENTIN TORRES VALENTIN ESTUDIO LEGAL LLC #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| ORTIZ Y OLIVIERI | BOX 9056 LAS PAMPANAS STA PONCE, PR 00732 |
| ORTIZ ZAYAS, RAMON ENRIQUE | HC 03 BOX 15217 JUANA DIAZ, PR 00795-9521 |
| ORVAL E SIFONTES ASOC | PARQ CENTRAL 531A CALLE SERGIO CUEVAS SAN JUAN, PR 00918-2642 |
| OSCAR A PEREZ SOSA | SABANERA DEL RIO CAMINO LOS ARMACIGOS 441 GURABO, PR 00778 |
| OSCAR A RIVERA RAMOS | BOX 327 BARCELONETA, PR 00617 |
| OSCAR A RIVERA RUIZ | APARTADO 523 BARCELONETA, PR 00617 |
| OSCAR A TORRES IRIZARRY | PO BOX 378 SABANA GRANDE, PR 00637-0373 |
| OSCAR ANDINO ARQUINZONI | REXVILLE R17 CALLE 3 BAYAMON, PR 00957 |
| OSCAR CARLO SANCHEZ | CAROLINA CAROLINA, PR 00983 |
| OSCAR CENTENO MARCANO | URB VELAS DE RIO GRANDE L8 CALLE 6 RIO GRANDE, PR 00745 |
| OSCAR CORDERO ROSARIO | 230 CALLE COMERCIO MAYAGUEZ, PR 00682-2929 |
| OSCAR J SANCHEZ PAGAN | BO CACAO ABAJO APTO 245 PATILLAS, PR 00723 |
| OSCAR ORTIZ FERNANDEZ | BOX 7862 BARRANQUITAS, PR 00794 |
| OSCAR PACHECO CALDERO | URB SIERRA BAYAMON CALLE 83 BLQ 96 12 BAYAMON, PR 00959 |
| OSCAR REYES | PR 123 KM 555 UTUADO, PR 00641 |
| OSCAR SERRANO BURGOS | PDA 9 12 PTA DE TIERRA SAN JUAN, PR 00901 |
| OSCAR VAZQUEZ VAZQUEZ | EDIF FIRST FEDERAL OFIC 612 SANTURCE, PR 00909 |
| OSI EDUCATION SERVICES | PO BOX 9064WWU DUBLIN, OH 43017 |
| OSMARIE NADAL ESTRADA | D 86 MERCEDITA BO LA CUARTA CALLE PONCE, PR 00730 |
| OSVALDO A ACEVEDO BARRET | CARR 105 KM 245 BO MONTOSO MARICAO, PR 00606 |
| OSVALDO BAYRON RIVERA | JAMES BONDS 1021 URB COUNTRY CLUB RIO PIEDRAS, PR 00924 |
| OSVALDO BRAVO PEREZ CARM | 212 CALLE CUESTA VIEJA AGUADILLA, PR 00605-5661 |
| OSVALDO DE JESUS VEGA | ESTANCIAS LAS BRUMAS NO 12 CAMINO LAS BRUMAS CAYEY, PR 00736 |
| OSVALDO FIGUEROA CORDERO | PO BOX 8577 CAGUAS, PR 00726 |
| OSVALDO LORENZO SUAREZ | HC 60 BOX 12459 AGUADA, PR 00602 |
| OSVALDO RODRIGUEZ MEJIAS | PO BOX 40134 SAN JUAN, PR 00940-0134 |
| OSVALDO RODRIQUEZ PEREZ | ACT SANTURCE, PR 00910 |
| OSVALDO SANDOVAL | PR 844 CUPEY BAJO RIO PIEDRAS, PR 00921 |
| OSVALDO SEDA | HC73 BOX 5703 NARANJITO, PR 00719 |
| OSVALDO SEGARRA PEREZ | BO CIDRAL KM 277 SAN SEBASTIAN, PR 00685 |
| OSVALDO VAZQUEZ | HC 1 BOX 6780 HORMIGUEROS, PR 00660 |
| OSVALDO ZAYAS PACHECO | HC 3 BOX 11405 JUANA DIAZ, PR 00795-9505 |
| OSWALD, WESLEY | 3369 CR 2182 GREENVILLE, TX 75402 |
| OT COMMUNITY HEALTH SERVI | PMB III PO BOX 29029 SAN JUAN, PR 00929 |
| OTERO FIGUEROA, SIGFREDO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| OTERO FIGUEROA, SIGFREDO | JOSE E. TORRES VALENTIN ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| OTERO MALDONADO , LUIS A. | HC 1 BOX 2307 642 KM 6.9 FLORIDA, PR 00650 |
| OTERO MALDONADO, LUIS A | HC 01 BOX 2307 642 KM 6.9 FLORIDA, PR 00650 |
| OTERO PADILLA, ILEANA | 6102 URB SERENNA CAGUAS, PR 00727 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| OTERO PADILLA, ILEANA | C/O JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO, PR 00966-2700 |
| OTERO SURO OTERO SURO | AVE F D ROOSEVELT 154 HATO REY, PR 00917 |
| OTILIO MARQUEZ GARCIA | BO CANOVANILLAS CALLE PALO SANTOS CAROLINA, PR 00986 |
| OTILIO ROBLES | HC03 BOX 21927 ARECIBO, PR 07042 |
| OTILIO SANTIAGO IRIZARRY | PO BOX 3154 MAYAGUEZ, PR 00680-3154 |
| OTIS ELEVATOR COMPANY | 121 GANGES URB EL PARAISO SAN JUAN, PR 00926 |
| OTOMETRICS PUERTO RICO | PO BOX 12248 LOIZA STATION SAN JUAN, PR 00914 |
| OTONIEL FINES | CALLE 14 160 FOREST HILLS BAYAMON, PR |
| OTTI SANTIAGO ALBERT | PO BOX 4276 MAYAGUEZ, PR 00681-4276 |
| OTTO O REYES CASANOVA | PO BOX 360200 SAN JUAN, PR 00936-0200 |
| OTTO O REYES CASANOVALUI | 458 JOSE CANALS ST ROOSEVELT HATO REY, PR 00917 |
| OTTO OCTAVIO REYES CASANO | PO BOX 360200 SAN JUAN, PR 00936-0200 |
| OUT DOOR PRODUCTS DE PUE | PO BOX 1069 GUAYNABO, PR 00969 |
| OUTEK CARIBBEAN DISTRIBUT | CALLE JAZMIN E19 TERRAZAS DE GUAYNABO GUAYNABO, PR 00969 |
| OVERLOOK CAR CARE INC | CARR 3 KM 1407 BO MELANIA GUAYAMA, PR 00785 |
| OVERNITE TRANSPORTATION | MSC 165 5B AVE ESMERALDA GUAYNABO, PR 00969-1457 |
| OVERSEAS INSURANCE AGEN | REAL LEGACY BUILDING 1 STREET METRO OFFICE PARK GUAYNABO, PR |
| OVERSEAS PRESS CLUB | 31 CALLE MONSEOR BERRIOS CAGUAS, PR 00725 |
| OVERSIGHT ACQUISITION MAN | 1250 PONCE DE LEON AVE SUITE 703 SAN JUAN, PR 00907-3910 |
| OVIDIO CRUZ GRANELL | HC 5 BOX 59423 MAYAGUEZ, PR 00680-9537 |
| OVIDIO FIGUEROA CARMONA | SECT CANTERA 2362 CALLE SANTA ELENA SAN JUAN, PR 00915-3127 |
| OVIDIO MUNIZ MUNIZ | BO TIBES PR 503 KM 68 SECTOR PASO HONDO PONCE, PR 00731 |
| OVIDIO RODRIGUEZ ORTIZ | PO BOX 1285 CAROLINA, PR 00986 |
| OZ MASTER FUND, LTD. | BRACEWELL, LLP ATTN: KURT A. MAYR, ESQ. CITYPLACE I, 34TH FLOOR 185 ASYLUM STREET HARTFORD, CT 06103 |
| OZ MASTER FUND, LTD. | C/O OZ MANAGEMENT LP ATTN: JASON ABBRUZZESE 9 WEST 57TH STREET, 39TH FLOOR NEW YORK, NY 10019 |
| P B P WASTE CORPORATION | PO BOX 3636 MAYAGUEZ, PR 00681-3636 |
| P R CONCRETE PRODUCTS | G P O BOX 7375 PONCE, PR 00732 |
| P R ROOFING | ALTS DE PEUELAS A1 CALLE 2 PEUELAS, PR 00624-3665 |
| P.D.C.M. ASSOCIATES, S.E. | PO BOX 190858 SAN JUAN, PR 00919-0858 |
| P.D.C.M. ASSOCIATES, S.E. | ROSENDO E. MIRANDA LOPEZ PO BOX 190006 SAN JUAN, PR 00919-0006 |
| PAAR PHYSICA USA INC | PO BOX 760 SPRING, TX 77283-0760 |
| PABLO BAEZ ROSADO | 50 CHAPIN ST SOUTH BRIDGE, MA 01550 |
| PABLO CUADRADO | BO JUNQUITOS PR 3 HUMACAO, PR 00791 |
| PABLO DE JESUS VILLEGAS | 1104 CALLE 17 SAN JUAN, PR 00927-5337 |
| PABLO DE JONGH RAMOS | BO MAGUEYES 85 PR10 PONCE, PR 00731 |
| PABLO DIAZ CASTILLO | LOS CHOFERES CALLE JUAN DE LEFEBRE 9 CUPEY RIO PIEDRAS, PR 00926 |
| PABLO E PEDRAZA | CALLE BARCELO 14 BARRANQUITAS, PR 00794 |
| PABLO FERMIN ACOSTA | BO POLVORIN 45 CALLE SAN MIGUEL GUAYNABO, PR 00996 |
| PABLO GONZALEZ BERRIOS | CARR 844 KM 23 ESQUINA LA MARINA CUPEY BAJO TRUJILLO ALTO, PR 00976 |
| PABLO GRACIA ORTIZ | SECTOR LA LOMA 440 MAYAGUEZ, PR 00680 |
| PABLO J LAGARES JIMENEZ | HC2 BOX 6095 ADJUNTAS, PR 00601-9601 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| PABLO JIMENEZ TIRADO | P O BOX 306 BARRANQUITAS, PR 00794 |
| PABLO LUCERO GARCIA | CALLE 68 LAS VIAS JUANA DIAZ, PR 00795-2323 |
| PABLO LUIS CRUZ BETANCOUR | URB REXVILLE AK12 CALLE 54 BAYAMON, PR 00957 |
| PABLO M MORALES CARRASCO | URB BAIROA PARK G3 CALLE PARQUE DEL CISNE CAGUAS, PR 00727 |
| PABLO MARTINEZ | URB RIO CANA CALLE 12 L12 PONCE, PR 00731 |
| PABLO MATOS RAMOS | VILLA CAROLINA CALLE 88 BLQ 77 35 CAROLINA, PR 00980 |
| PABLO MERCADO RIVERA | CALLE 14 I 35 BARRIADA ISRAEL SAN JUAN, PR 00915 |
| PABLO MERCED | APT 3148 MAYAGUEZ, PR 00680 |
| PABLO MIRANDA | 263 CALLE POST SUR MAYAGUEZ, PR 00680-4001 |
| PABLO MIRANDA SCALE SERVI | BO MARICAO SECTOR PACHANGA VEGA ALTA, PR 00692 |
| PABLO PAGAN ALFARO | PO BOX 368 AGUADA, PR 00602-0368 |
| PABLO RIOS NAZARIO | CARR836 KM34 BUZON S27 GUAYNABO, PR 00657 |
| PABLO RODRIGUEZ NEGRON | CALLE 10 JA 20 URB CANA BAYAMON, PR 00929 |
| PABLO ROURA ORTIZ | APARTADO 294 A YAUCO, PR 00698 |
| PABLO SANTIAGO RAMIREZ | CARR 190 BO HATO ARRIBA ARECIBO, PR 00612 |
| PABLO SURIEL CONCEPCION | 2362 CALLE PUENTE SAN JUAN, PR 00917 |
| PABLO VAZQUEZ MENDEZ | BO FACTOR I CALLE A 30 ARECIBO, PR |
| PABLO VELAZQUEZ VARGAS | URB LA PROVIDENCIA CALLE 7 G 18 PONCE, PR 00731 |
| PABLO VIVAS Y YOLETTE NIE | BO CANTERA 121 MANATI, PR 00674 |
| PABLO WILSON VANDERHURST | CALLE ESPANA 560 HATO REY, PR 00917 |
| PABLOS MUFFLERS SHOP | CARR 2 KM 665 BO SANTANA ARECIBO, PR 00616 |
| PABUR INC. H/N/C H2ONLY | C/O LCDO. DENNIS J. CRUZ PEREZ P. O. BOX 10720 PONCE, PR 00732 |
| PACHECO EN CASA | URB VENUS GRDNS NORTE 694 CALLE CHIHUAHUA SAN JUAN, PR 00926-4615 |
| PACHECO SANCHEZ, SHEILA | C/O JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD 19 GUAYNABO, PR 00966-2700 |
| PACSAT | 1121 L STREET SUITE 109 SACRAMENTO SACRAMENTO, CA 95814 |
| PADIA PRODUCTS INC | SAN FRANCISCO STREET SUITE 203 SAN JUAN, PR |
| PADIN RODRIGUEZ, MARIA M | PO BOX 976 HATILLO, PR 00659 |
| PADRE ELIAS LORENZANA FER | PO BOX 372887 CAYEY, PR 00737 |
| PADRE JOSE MUNOZ | PO BOX 372887 CAYEY, PR 00737 |
| PADRES UNIDOS EN ACCION P | CALLE 3 H17 REPARTO SABANETAS BO CUATRO CALLES PONCE, PR 00715 |
| PAGAN CENTENO, ROBERTO | #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| PAGAN CENTENO, ROBERTO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| PAGAN FIGUEROA, REYNALDO | P.O. BOX 365 VILLALBA, PR 00766 |
| PAGAN FLORES, ASTRID | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| PAGAN FLORES, ASTRID | JOSE E. TORRES VALENTIN, ABOGADO APEALACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| PAGAN FLORES, ASTRID | JUAN J. VILELLA-JANEIRO ESQ. PMB 291 #1353 RD. 19 GUAYNABO, PR 00966-2700 |
| PAGAN HEAVY EQUIPMENT | HC 3 BOX 11883 JUANA DIAZ, PR 00795-9505 |
| PAGAN LOPEZ, CARLOS | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| PAGAN LOPEZ, CARLOS | JOSE E. TORRES VALENTIN, ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| PAGAN NEGRON, ANGEL R | #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| PAGAN NEGRON, ANGEL R | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| PAGAN RUIZ, DENISSE M. | 3641 CALLE SANTA JUANITA EXT SANTA TERESITA PONCE, PR 00730-4624 |
| PAGAN TOOLS | ROAD 2 SAN ANTONIO D4 BOX 7565 PONCE, PR 00732 |
| PAGAN TOWING SERVICE | HC 01 BOX 4343 JUANA DIAZ, PR 00795 |
| PAGAN VAZQUEZ, JOSE L. | BO BARAHONA 382 C/JOSE PARES MOROVIS, PR 00687 |
| PAINE WEBBER INCORPORATED | 1200 HARBOR BLVD. WEEHAWKEN, NJ 07087 |
| PAINE WEBBER INCORPORATED | GWEN JORDAN 245 EAST 54TH STREET NEW YORK, NY 10022 |
| PAISY ASPHALT CORP | 9 G116 URB COSTA BRAVA ISABELA, PR 00662 |
| PALAU INGLES, ADA MIRIAM | C/O DOMINGO RIVERA GALIANO 211 METIS DORADO, PR 00646 |
| PALMAS PRINTING CO INC | PO BOX 1570 CARR 31 KM 245 JUNCOS, PR 00777 |
| PALMIRA SANTIAGO | URB MONTE CARLO CALLE 10 862 RIO PIEDRAS, PR 00924 |
| PALUMBO INT FREIGHT FORW | PO BOX 3906 GUAYNABO, PR 00970 |
| PAMELA ORTIZ OLMO | PARQUE DEL MONTE 2 CALLE JUMACAO CC 36 CAGUAS, PR 00727-7754 |
| PAMPANO CONSTRUCTION INC | PO BOX 29177 65TH INF STA RIO PIEDRAS, PR 00929 |
| PAN AM WIRELESS | PO BOX 192409 SAN JUAN, PR 00919 |
| PAN AMERICAN GRAIN COMPAN | PARQUE IND AMELIA CALLE CLAUDIA 9 GUAYNABO, PR 00969 |
| PAN AMERICAN GRAIN MFG | CARR 333 KM 19 BO CARRENERO GUANICA, PR |
| PAN AMERICAN LATINO EXPRE | HC03 BOX 41507 BO TOMAS DE CASTRO CARR 183 K4 H8 CAGUAS, PR 00725-9743 |
| PAN AMERICAN TELEPHONE CO | PO BOX 16068 SAN JUAN, PR 00908 |
| PANADERIA LA SEVILLANA I | CAPARRA TERRACE 1226 SAN JUAN, PR 00921 |
| PANADERIA Y REPOSTERIA LA | AVE F D ROOSEVELT NUM 1245 PUERTO NUEVO, PR 00919 |
| PANAGOPOULOS JT TEN, PAVLOS AND NICOLETTE | PO BOX 1279 BELEN, NM 87002-1279 |
| PANAGOPOULOS, PAVLOS | PO BOX 1279 BELEN, NM 87002-1279 |
| PANAMEX INC | 18557 SW 104TH AVE MIAMI, FL 33157 |
| PANCHOS CATERING | HC 03 BOX 19379 ARECIBO, PR 00612 |
| PANORAMA 21 | PO BOX 19400 SUITE 145 SAN JUAN, PR 00919-4000 |
| PANTOJA MARRERO, JAVIER | RAMIRO MARTINEZ #8 PARCELAS AMADEO VEGA BAJA, PR 00693 |
| PAOLA LATALLADI ORTEGA | CAJA MENUDA PETTY CASH 740300 SALINAS, PR 00751 |
| PAONESA ALFOMBRAS | AVE FERNANDEZ JUNCOS 1761 PDA 25 SANTURCE, PR 00910 |
| PAPANDREA, BARBARA | 182 FISHER RD ORWELL, VT 05760 |
| PAPELERA DEL PLATA | PO BOX 10196 SAN JUAN, PR 00920 |
| PAPLHAM, ALAN & MARLENE | 2083 SO 107TH ST WEST ALLIS, WI 53227 |
| PAQUITO RIVERA RIVERA | OFIC 6401 SAN JUAN, PR 00940 |
| PARADOR PICHIS CENTRO DE | PO BOX 560571 GUAYANILLA, PR 00656-0571 |
| PARADOR POSADA PORLAMAR | PO BOX 3113 LAJAS, PR 00667-3113 |
| PARADOR VILLA PARGUERA | APARTADO 273 LAJAS, PR 00667-0273 |
| PARAISO INFANTIL | PO BOX 142 SAN ANTONIO AGUADILLA, PR 00690-0142 |
| PARALIZED VETERAN ASOCIAT | CALLE MOLUCA 812 SAN JUAN, PR 00924 |
| PARAPIEZAS CORPORATION | PO BOX 367239 SAN JUAN, PR 00936-7239 |
| PARAVIENTO Y SOL DE PUERT | AVE LOMAS VERDES 3HS BAYAMON, PR 00956 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| PARKING SERVICES COMPANY | 200 WINSTON CHURCHILL AVE SUITE 500 SAN JUAN, PR 00926 |
| PARQUE KOFRESI | BO RINCON VALLE SANTA BARBARA GURABO, PR 00778 |
| PARRA DEL VALLE LIMERE | EDIFICIO BANCO POPULAR 2DO PISO PASEO ANTONIO S ARIAS VENTURA PONCE, PR 00731 |
| PARRILLA CARRASQUILLO, JUAN C. | HC 01 BOX 4676 LOIZA, PR 00722 |
| PARROQUIA NTRA SENORA DE | P O BOX 3166 MAYAGUEZ, PR 00681-3166 |
| PARROQUIA NUESTRA SENORA | PO BOX 372887 CAYEY, PR 00737-2887 |
| PARSON BRINCKERHOFF | PO BOX 6241 NEW YORK, PR 10249-6241 |
| PARSON CRUZ MARTINEZ | APARTADO 2075 SAN GERMAN, PR 00683 |
| PARSONS OF PR PROFESIONAL | 701 AVE PONCE DE LEON STE 406 SAN JUAN, PR 00907-3248 |
| PARTIES 'N' MOORE | REPTO TERESITA T 3 CALLE 20 BAYAMON, PR 00961-8353 |
| PARTNERS IN BUSINESS WORL | CARR 190 KM 34 SABANA ABAJO CAROLINA, PR 00984-3776 |
| PARTS PARTS INC | CRISTOBAL COLON 266 ARECIBO, PR 00612 |
| PARTY EXPERTS | COND PLAZA ANTILLANA 151 CALLE CESAR GONZALEZ APT 6201 SAN JUAN, PR 00918-1479 |
| PARTY LINE | HC 05 BOX 57611 CAGUAS, PR 00725-9255 |
| PASCDU | PO BOX 69112 HARRISBURG, PA 17106-9112 |
| PASCUAL A FLORES MEJIAS | CARR 321 KM 09 SAN GERMAN, PR 00683 |
| PASCUAL E GARCIA | URB VALLLE ALTO CALLE CIMA 1440 PONCE, PR 00731 |
| PASCUAL ORTIZ SANTIAGO | AVE PONCE DE LEON 1901 EDIF CHARNECO APT 3C1 SANTURCE, PR 00907 |
| PASCUALA TORRES CARRASQUI | BO MALPICA PR 957 KM 10 RIO GRANDE, PR 00745 |
| PASITOS DEL FUTURO | URB LOS ALMENDROS CALLE 3 B1 JUNCOS, PR 00777 |
| PASO DEL INDIO INC | URB SAN PEDRO EST E 21 CALLE SAN GABRIEL CAGUAS, PR 00725-7641 |
| PASSCO | BO FRAILES 696 CALLE CUBITA GUAYNABO, PR 00969 |
| PASTOR REYES, LUIS | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| PASTOR REYES, LUIS | JOSE E TORRES VALENTIN CALLE GEORGETTI #78 SAN JUAN, PR 00925 |
| PASTOR REYES, LUIS R. | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO, PR 00966-2700 |
| PAT TRAFFIC CONTROL CORP | 1665 ORCHAD DRIVE CHAMBERSBURG CHAMBERSBURG, PA 17201 |
| PATEL, PANKAJ K. | 8542 RANCH ROAD TRACY, CA 95304 |
| PATHWAY SERVICES INC | PO BOX 472105 TULSA, OK 74147 |
| PATRICE M DEMPSEY | AVE SAN PATRICIO J6 COND MANSIONES LOS CAOBOS APT 8B GUAYNABO, PR 00968 |
| PATRICIA MOCOCAIN RUBIO | COND LA ARBOLEDA 87 PR20 APT 2305 GUAYNABO, PR 00969 |
| PATRICIA RICO | PO BOX 16608 SAN JUAN, PR 00908-6608 |
| PATTON BOGGS LLP | 2550 M ST NW STE 500 WASHINGTON, DC 20037-1350 |
| PAUL CLOPP, JEFFREY | 320 TULSA TRAIL HOPATCONG, NJ 07843 |
| PAUL E. GERINGER TRUST | 311 S WACKER DR CHICAGO, IL 60606 |
| PAUL H CULPEPER VAZQUEZ | 280 AVE PIERO RIO PIEDRAS, PR |
| PAUL H CULPEPER Y ASOCIAD | COND PARQUE DE LOYOLA II APT 401 AVE J T PIERO 600 SAN JUAN, PR 00918 |
| PAUL HASTINGS LLP | ATTN LUC A DESPINS, A TENZER, L PLASKON J BLISS, J WORTHINGTON, A BUSCARINO 200 PARK AVENUE NEW YORK, NY 10166 |
| PAUL N GARDNER CO | PO BOX 10688 POMPANO BEACH, FL 33060 |
| PAUL WEISS RIFKIND WHARTON GARRISON LLP | ATTN ANDREW N ROSENBERG RICHARD A ROSEN WALTER RIEMAN KYLE J KIMPLER K ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK, NY 10019-6064 |
| PAULA AYALA MIRANDA | HC01 BOX 7510 LOIZA, PR 00772 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| PAULA CINTRON RODRIGUEZ | CALLE PRINCIPAL 62 BDA LA VEGA BARRANQUITAS, PR |
| PAULA GUTIERREZ | HC 44 BOX 13107 CAYEY, PR 00736-9713 |
| PAULA NIEVES RIVERA | HC 03 BOX 13374 JUANA DIAZ, PR 00795-9514 |
| PAULA ORTIZ RAMOS | BO RINCON LA LINEA HC72 BOX 6204 CAYEY, PR 00736 |
| PAULA PAZ ESPANA | URB SUMMIT HILLS CALLE YUNQUE 581 SAN JUAN, PR 00920 |
| PAULA PIZARRO GONZALEZ | BO CACAO CENTRO KM 4 HM 0 CAROLINA, PR 00985 |
| PAULA ROSADO GONZALEZ | HC 1 BOX 6965 LAS PIEDRAS, PR 00771-9772 |
| PAULA RPAZ ESPANA | URB SUMMIT HILLS CALLE YUNQUE 581 SAN JUAN, PR 00920 |
| PAULA SELLES VELAZQUEZ | PR 198 KM 204 INT BO ARENAS LAS PIEDRAS, PR 00771 |
| PAULA TORRES ROSADO | HC 1 BOX 6965 LAS PIEDRAS, PR 00771-9772 |
| PAULAS CENTRO EDUCATIVO | URB BRISAS DEL MAR EG9 CALLE E 6 LUQUILLO, PR 00773-2424 |
| PAULINA MALDONADO RODRIGU | UNIVERSIDAD DE PR APARTADO 21601 RIO PIEDRAS, PR 00931 |
| PAULINO ACEVEDO RAMOS | HC 1 BOX 2071 MAUNABO, PR 00707-9710 |
| PAULITA RODRIGUEZ SELLES | PR 198 KM 204 INT BO ARENAS LAS PIEDRAS, PR 00771 |
| PAVA PRINTS INC | CALLE CRUZ 60 SAN JUAN, PR 00901 |
| PAVEY, FRANCES H. | 8650 SHAWNEE RUN RD MADIERA, OH 45243 |
| PAVIA LAZARO PSC | ATTN GERARDO PAVIA CABANILLAS PO BOX 9746 SAN JUAN, PR 00908 |
| PAVLOVA MEZQUIDA GREBER | PO BOX 190195 MIAMI BEACH, FL 33119-0095 |
| PAXIE CORDOVA ESCALERA | PO BOX 619 HATILLO, PR 00659 |
| PAXIE CORDOVA ESCALERA | URB ALTO APOLO 2102 CALLE MILETO GUAYNABO, PR 00969 |
| PAXIE GCORDOVA ESCALERA | URB ALTO APOLO 2102 CALLE MILETO GUAYNABO, PR 00969 |
| PAXTON MITCHELL CO | 2614 MARTHA ST OMAHA, NE 68105 |
| PAYCO GENERAL AMERICAN CR | STUDENT LOAN WWU 5626 FRONTS ROAD DUBLIN, OH 43017 |
| PAYNE III TTEE, JOHN BAYLY | 4031 GULF SHORE BLVD N. #95 NAPLES, FL 34103 |
| PBE CEMIR INC | PMB 4 PO BOX 12383 SAN JUAN, PR 00914-0383 |
| PC COMPUTING | PO BOX 58200 BOULDER, CO 80322 |
| PC CONNECTION INC | 528 ROUTE 13 SOUTH WILFORD WILFORD N H, NH 03055-3442 |
| PC WEATHER PRODUCTS INC | PO BOX 72723 MARIETTA, GA 30007-2723 |
| PCR INC PIONEER CREDIT | PO BOX 189 ARCADE, NY 14009 |
| PCR PERSONAL COMPUTER REN | URB FLORAL PARK 553 AVE PONCE DE LEON SAN JUAN, PR 00917-4439 |
| PCS INC | 3341 SLATER ST STUART, FL 34997-5706 |
| PEAJE INVESTMENTS LLC | C/O ALLAN S. BRILLIANT DECHERT LLP, 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036-6797 |
| PEAJE INVESTMENTS LLC | C/O COGENCY GLOBAL, INC. 850 NEW BURTON ROAD, SUITE 201 DOVER, DE 19904 |
| PEAJE INVESTMENTS LLC | CO NATIONAL CORPORATE RESEARCH LTD 850 NEW BURTON ROAD SUITE 201 DOVER, DE 19904 |
| PEAK PERFORMANCE OF PR | EDIF ESQUIRE OFIC 701 CALLE VELA ESQ PONCE DE LEON HATO REY, PR 00918 |
| PEARLMAN TTEE, HARRIET E | 36965 WEXFORD DRIVE SOLON, OH 44139 |
| PEAT MARWICK MAIN CO | GPO BOX 4089 SAN JUAN, PR 00936 |
| PEDIGO, NORMA | 2645 E SOUTHERN AVE APT. A357 TEMPE, AZ 85282 |
| PEDRO A CARMONA COLON | PO BOX 24 BARCELONETA, PR 00617-0024 |
| PEDRO A DEL VALLE ROSARIO | PO BOX 1025 CAROLINA, PR 00986-1025 |
| PEDRO A JOFFRE SANCHEZ | PO BOX 194154 SAN JUAN, PR 00919 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| PEDRO A MORENO DANDRADE | AB23 CALLE 35 BAYAMON, PR 00959-7630 |
| PEDRO A PEREZ RIVERA | COMUNIDAD AGUAS CLARAS PARCELA 2 CEIBA, PR 00735 |
| PEDRO A RODRIGUEZ PAGAN | HC02 BOX 7206 CIALES, PR 00638-9710 |
| PEDRO A VAZQUEZ COLLAZO | CARRETERAS 715 KM 35 BOLA LAPA CAYEY, PR 00736 |
| PEDRO ACEVEDO ARMAIZ | PO BOX 689 MANATI, PR 00674 |
| PEDRO ACEVEDO IRIZARRY | 159 URB ALTAMIRA LARES, PR 00669-2914 |
| PEDRO AFUENTES COSME | 170 ARTERIAL HOSTOS C 21 PARQUE CENTRO SAN JUAN, PR 00918 |
| PEDRO ALBERTO ARCE | URB LOS MAESTROS CALLE AD 7 PONCE, PR 00731 |
| PEDRO ANGULO DIAZ | RR 36 BOX 8288 SAN JUAN, PR 00926 |
| PEDRO AVAZQUEZ COLLAZO | HC 44 BOX 13338 CAYEY, PR 00736 |
| PEDRO BAEZ PAGAN | ZENO QUINONES NUM 33 MANATI, PR 00674 |
| PEDRO BARBOSA MEDINA | 135 AVE GONZALEZ CLEMENTE MAYAGUEZ, PR 00682-2912 |
| PEDRO BAREZ ROSARIO | APARTADO 6869 SAN JUAN, PR 00914 |
| PEDRO BOLERIN PAGAN | PO BOX 465 SABANA GRANDE, PR 00637-0465 |
| PEDRO BONILLA DIAZ | URB MADRID CALLE MUOZ RIVERA 51 JUNCOS, PR 00777 |
| PEDRO CARO D BRASIS | MANS DE ESPAA 208 CALLE CERVANTES SAAVEDRA MAYAGUEZ, PR 00680-6641 |
| PEDRO COLON ADORNO | CARR 633 KM 3 H7 BO BARAHONA MOROVIS, PR 00687 |
| PEDRO COLON NOGUERAS | 710 CALLE BRAZIL SAN JUAN, PR 00915 |
| PEDRO COLON RIVERA | URB CAMINO DEL MAR 7056 VIA PLAYERA TOA BAJA, PR 00949 |
| PEDRO COLON SANTIAGO MA | PO BOX 874 COMERIO, PR 00782 |
| PEDRO CONCEPCION VENDRELL | PR 2 KM 130 HM 1 INT BO VICTOR AGUADILLA, PR 00603 |
| PEDRO CRESPO DIAZ | P.O. BOX 1369 ISABELA, PR 00662 |
| PEDRO CRUZ GRANELL | HC 5 BOX 59423 MAYAGUEZ, PR 00680-9537 |
| PEDRO DE LA CRUZ MORALES | URB REPARTO METROPOLITANO C26 SE 1008 SAN JUAN, PR 00921 |
| PEDRO DEL RIO | HC02 BOX 6187 FLORIDA, PR 00650 |
| PEDRO F RIVERA | PR 857 KM 18 SECTOR CAMBUTE CAROLINA, PR 00986 |
| PEDRO FERNANDEZ SOTOMAYOR | PO BOX 181 JUANA DIAZ, PR 00795-0181 |
| PEDRO FIGUEROA FIGUEROA | CALLE 8 K279 BO LA PONDEROSA VEGA ALTA, PR 00692 |
| PEDRO FUENTES COSME | 170 ARTERIAL HOSTOS C 21 PARQUE CENTRO SAN JUAN, PR 00918 |
| PEDRO GALINDEZ ALVAREZ | C REPUBLICA 3005 VILLA PALMERA SAN JUAN, PR 00915 |
| PEDRO GARCIA APONTE | 714 CALLE CARACAS SAN JUAN, PR 00915-4622 |
| PEDRO GARCIA GONZALEZ | HC 61 BOX 4011 TRUJILLO ALTO, PR 00976-9701 |
| PEDRO GARCIA SANCHEZ | CUPEY CARR 176 KM 37 RIO PIEDRAS, PR 00926 |
| PEDRO GONZALEZ ROMAN | BOX 1556 LARES, PR 00669 |
| PEDRO GONZALEZ TORRES | PO BOX 2591 JUNCAL CONTRACT STATION SAN SEBASTIAN, PR 00685-2591 |
| PEDRO GTORRES COLON | BO MARIANA BNZ 1076 NAGUABO, PR 00718 |
| PEDRO HERNANDEZ | PO BOX 1345 AGUADILLA, PR 00605-1345 |
| PEDRO INDIO CARMONA | PO BOX 2898 RIO GRANDE, PR 00745-2898 |
| PEDRO J BERMUDEZ CUEVAS | HC 75 BOX 1488 NARANJITO, PR 00719 |
| PEDRO J DAVILA COLON PROF | PO BOX 4523 HATO REY, PR 00919 |
| PEDRO J DAVILA COLON Y A | PO BOX 4523 HATO REY, PR 00919 |
| PEDRO J GINORIO RIVERA | HC8 BOX 2050 PONCE, PR 00731-9716 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
| --- | --- |
| PEDRO J MANZANO LOPEZ | CD A 29 VIL REPARTO CONTEPORANEO SAN JUAN, PR 00926 |
| PEDRO J MARRERO COLON | HC 06 BOX 4427 COTTO LAUREL PONCE, PR 00780 |
| PEDRO J MARTINE RIVERA | ACT SANTURCE, PR 00910 |
| PEDRO J MARTINEZ VAZQUEZ | ESTANCIAS REALES CALLE RAINIERO 72 GUAYNABO, PR 00966 |
| PEDRO J NIEVES GUIVAS | CENTRO GOBERNAMENTAL MINILLAS SANTURCE, PR 00910 |
| PEDRO J OQUENDO ANDUJAR | PO BOX 1373 UTUADO, PR 00641-0000 |
| PEDRO J RODRIGUEZ VAZQUE | BO GUARAGUAO SR 515 INT PONCE, PR 00731 |
| PEDRO J ROSA COSME | PO BOX 40942 MINILLAS STATION SAN JUAN, PR 00940 |
| PEDRO J ROSA SAAVEDRA | C48 R22 VIILAS DE CARRAIZO TRUJILLO ALTO, PR 00976 |
| PEDRO J ROSADODINORAH MO | HC 01 BOX 8435 SAN GERMAN, PR 00683 |
| PEDRO J SUSANA NUEZ | URB LAMELA 4 CALLE 7 ISABELA, PR 00662-2305 |
| PEDRO J. TORRES RODRIGUEZ | URB VALLE ALTO A-7 CALLE 6 PATILLAS, PR 00723 |
| PEDRO JAIME CONCEPCION MIRO | CALLE 10 A L 29 URBBELLO MONTE GUAYNABO, PR 00969 |
| PEDRO JANGULO DIAZ | RR 36 BOX 8288 SAN JUAN, PR 00926 |
| PEDRO JCOLON ADORNO | CARR 633 KM 3 H7 BO BARAHONA MOROVIS, PR 00687 |
| PEDRO JDE LA CRUZ MORALES | URB REPARTO METROPOLITANO C26 SE 1008 SAN JUAN, PR 00921 |
| PEDRO JFIGUEROA FIGUEROA | CALLE 8 K279 BO LA PONDEROSA VEGA ALTA, PR 00692 |
| PEDRO JIMENEZ QUIONES | P O BOX 3263 MAYAGUEZ, PR 00708 |
| PEDRO JOSE ARROYO | PO BOX 938 MAUNABO, PR 00707-0938 |
| PEDRO JROSA SAAVEDRA | PARQUE DEL MONTE CALLE PASEO DEL CAMPO MB110 TRUJILLO ALTO, PR 00976 |
| PEDRO JUAN SUAREZ CAMACHO | HC 61 BOX 4088 TRUJILLO ALTO, PR 00976-9702 |
| PEDRO JULIO MOTA | CALLE 31 Q3 22 LAS LOMAS RIO PIEDRAS, PR 00921 |
| PEDRO L ALICEA LOPEZ | 1305 CALLE SAN PABLO SAN JUAN, PR 00915-3109 |
| PEDRO L ARROYO VELEZ | CUATRO CALLES FAGOT 51 PONCE, PR |
| PEDRO L ARROYO Y MARGARIT | BO CUATRO CALLES 51 PONCE, PR |
| PEDRO L FELICIANO ADORNO | HC 2 BOX 8230 A CAMUY, PR 00627-9142 |
| PEDRO L JIMENEZ ALVAREZ | URB COUNTRY CLUB PD3 CALLE 275 CAROLINA, PR 00982-2602 |
| PEDRO L JIMENEZ CRESPO | PO BOX 2624 SAN SEBASTIAN, PR 00685-3002 |
| PEDRO L QUIONES RODRIGU | A6 CALLE RAFAEL BERDEJO URB LOS CHOFERES CUPEY RIO PIEDRAS, PR 00927 |
| PEDRO L RAMOS RODRIGUEZ | APARTADO 1169 CIDRA, PR 00739 |
| PEDRO L RAMOS RODRIGUEZ | CARR PR171 KM0 HM 45 BO SUD CIDRA CIDRA, PR 00739 |
| PEDRO L ROSADO MARTE | SISTEMAS VIALES SANTURCE, PR |
| PEDRO L SUAREZ ORTIZ | PO BOX 2745 JUNCOS, PR 00777 |
| PEDRO LOPEZ DURAN | 19 CALLE LA JOYA FLORIDA, PR 00650-2000 |
| PEDRO LOPEZ VELEZ | JDNS DE CAPARRA CALLE 37 FF10 BAYAMON, PR 00959 |
| PEDRO LPEREIRA LOPEZ | BO CEDROS CALLE MALDONADO 29003 CAYEY, PR 00736 |
| PEDRO LUGO ROBLES | HC 74 BOX 5601 NARANJITO, PR 00719 |
| PEDRO LUIS CASASNOVAS & OLGA I. TRINIDAD NIEVES | CHARLES A. CUPRILL, ESQ 356 FORTALEZA STREET SECOND FLOOR SAN JUAN, PR 00901 |
| PEDRO LUIS CASASNOVAS & OLGA I. TRINIDAD NIEVES | PEDRO LUIS CASASNOVAS BALADO WASHINGTON STREET #57 APT. #4 SAN JUAN, PR 00907 |
| PEDRO MARTINEZ SANCHEZ | HC01 BOX 6333 BARCELONETA, PR 00617 |
| PEDRO MARZAN AGOSTO | RR 2 BOX 5975 TOA ALTA, PR 00953 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| PEDRO MATOS MARIN | VIA 34 BLQ 4MN 12 VILLA FONTANA CAROLINA, PR 00983 |
| PEDRO MATOS MARIN | VILLA FONTANA 4MN12 RB VIA 34 CAROLINA, PR 00983 |
| PEDRO MEJIAS SOTO | PO BOX 5149 SAN SEBATIAN, PR 00685-5149 |
| PEDRO MOCTEZUMA NOLASCO | 2375 CALLE AGUSTIN RAMIREZ SAN JUAN, PR 00915 |
| PEDRO MONT GOMEZ | CARR 2 KM 91 ARECIBO, PR 00614 |
| PEDRO MORALES | 4 RES BELLA VISTA APT 26 SALINAS, PR 00751-1900 |
| PEDRO MORALES TIRADO | HC 1 BOX 2462 MAUNABO, PR 00707 |
| PEDRO NEGRON RAMOSANDRES | COROZAL, PR 00783 |
| PEDRO NEGRON SANCHEZ | CARR 159 KM 147 BO ABRAS COROZAL, PR 00783 |
| PEDRO OQUENDO | C438 BRISAS DE TORTUGUERO VEGA BAJA, PR 00693 |
| PEDRO PACHECO SERRANO | HC 06 BOX 2182 PONCE, PR 00731-9611 |
| PEDRO PACHECO TORRES | C 45 CALLE 2 JUANA DIAZ, PR 00795 |
| PEDRO PEREIRA LOPEZ | BO CEDROS CALLE MALDONADO 29003 CAYEY, PR 00736 |
| PEDRO PEREZ ACEVEDO | BOX 485 SAN SEBASTIAN, PR 00685-0485 |
| PEDRO PEREZ ROMAN | BO ENEAS PR 111 KM 28 SAN SEBASTIAN, PR 00685 |
| PEDRO PIZARRO CORREA | BOX 360 GUAYNABO, PR 00970 |
| PEDRO PRINCIPE TORRES | CALLE YUNQUE 1138 SAN JOSE PONCE, PR 00728 |
| PEDRO QUIONES GONZALEZ | PO BOX 2624 SAN SEBASTIAN, PR 00685-3002 |
| PEDRO RAMOS FREIRE | PR156 KM 370 BO NARANJO COMERIO, PR 00782 |
| PEDRO REYES | ANTIGUA VIA KM 36 TRUJILLO ALTO, PR 00976 |
| PEDRO REYES ROSADO | BO TIBES KM 78 PONCE PR PONCE, PR |
| PEDRO RIVERA TORRES | 202 CALLE 1 JUANA DIAZ, PR 00795-2526 |
| PEDRO RODRIGUEZ IRIZARRY | PO BOX 1598 HORMIGUEROS, PR 00660 |
| PEDRO RODRIGUEZ PAGAN | PO BOX 521 HORMIGUEROS, PR 00660 |
| PEDRO RODRIGUEZ SANTOS | URB MARIOLGA M-42 CALLE SAN ISIDRO CAGUAS, PR 00725 |
| PEDRO RODRIGUEZ RIVERA | LAS LOMAS CALLE 38 S O 1720 RIO PIEDRAS, PR 00921 |
| PEDRO ROSA GONZALEZ | URB ALTAMESA B88 CALLE SAN LUCAS SAN JUAN, PR 00921 |
| PEDRO ROSA SAAVEDRA | PARQUE DEL MONTE CALLE PASEO DEL CAMPO MB110 TRUJILLO ALTO, PR 00976 |
| PEDRO ROSARIO MENDEZ | HC44 BOX 13779 CULEBRAS ALTO CAYEY, PR 00736-9724 |
| PEDRO ROSARIO ROSADO | PR 1 KM 219 GUAYNABO, PR 00965 |
| PEDRO RUIZ MOLINA | RR 5 BOX 8708 BAYAMON, PR 00956 |
| PEDRO SANTIAGO MARTINEZ | HC 44 BOX 13103 CAYEY, PR 00736 |
| PEDRO SIERRA BELTRAN | AVE BARBOSA 323 JUANA MATOS CATANO, PR 00963 |
| PEDRO T ANCA MARIN | APARTADO 897 UTUADO, PR 00761 |
| PEDRO TEXIDOR MARIN | CALLE AMAPOLA 550 URB LOMAS VERDES BAYAMON, PR 00957 |
| PEDRO TORRES | 165 CALLE POST S MAYAGUEZ, PR 00680-4062 |
| PEDRO TORRES COLON | BO MARIANA BNZ 1076 NAGUABO, PR 00718 |
| PEDRO TORRRES GONZALEZ | PO BOX 2017 AGAUDILLA, PR 00603-2017 |
| PEDRO VAZQUEZ | BO CANDELARIA KM 613 CARR 2 ARECIBO, PR |
| PEDRO VAZQUEZ COLLAZO | HC 44 BOX 13338 CAYEY, PR 00736 |
| PEDRO VELEZ VELEZ | APARTADO 937 SAN SEBASTIAN, PR 00685 |
| PEDRO VILLEGAS MARIN | BO MONACILLOS CALLE AMUR RIO PIEDRAS, PR 00921 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| PEDROMARTINEZRIVERA | CALLE 2 LAS FLORES 4 YAUCO, PR 00698 |
| PEDROSA RAMIREZ, JUAN | PO BOX 952 OROCOVIS, PR 00720 |
| PEDROZA FLORES, IDA MARY | HC 50BOX 40161 SAN LORENZO, PR 00754 |
| PEEK A BOO DAY CARE | VILLA CAPARRA 54 CALLE A GUAYNABO, PR 00966-2201 |
| PEEK TRAFFIC | P O BOX 65896 CHARLOTTE, NC 28265 |
| PEERLESS OIL & CHEMICALS, INC. | 671 ROAD 337 PENUELAS, PR 00624-7513 |
| PEERLESS OIL & CHEMICALS, INC. | C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN, PR 00902-3593 |
| PEERLESS OIL CHEMICALS | 671 ROAD 337 FIRM DELIVERY PENUELAS, PR 00624-7513 |
| PEERLESS OIL CHEMICALS INC | ATTN ENG LUIS R VAZQUEZ 671 ROAD 337 PENUELAS, PR 00624-7513 |
| PEERLESS OIL CHEMICALS INC | ATTN SONIA CONCEPCION 671 ROAD 337 PENUELAS, PR 00624-7513 |
| PEERLESS OIL CHEMICALS INC | PARA SONIA CONCEPCION 671 ROAD 337 PENUELAS, PR 00624-7513 |
| PELE PROMOTIONS | SALVADOR BRAU 428 HATO REY, PR 00917 |
| PELEGRIN SERRANT ESPADA | BOX 253 SALINAS, PR 00751 |
| PELICAN FUND LP | GARY S. LEE 250 WEST 55TH STREET NEW YORK, NY 10019 |
| PELICAN FUND LP | J. RICHARD ATWOOD, AUTHORIZED SIGNATORY PELICAN FUND LP 11601 WILSHIRE BLVD, SUITE 1200 LOS ANGELES, CA 90025 |
| PELICAN FUND LP | NORTHERN TRUST ATTN: IMLG 801 SOUTH CANAL C1 NORTH CHICAGO, IL 60607 |
| PELICAN FUND LP | NOTHERN TRUST ATTN:IMLG 801 SOUTH CANAL,C1 NORTH CHICAGO, IL 60607 |
| PELUCITA CHILD CARE CENTE | HC 91 BOX 8821 VEGA ALTA, PR 00692-9604 |
| PENA COLON, ARTEMIO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| PENA COLON, ARTEMIO | JOSE E TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| PENA LOPEZ, DARIO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| PENA LOPEZ, DARIO | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| PENA VALENZUELA, MARICELIS | HC 74 BOX 30010 CAYEY, PR 00736-9657 |
| PENA VELEZ, JOSE A. | PO BOX 48 QUEBRADILLA, PR 00678 |
| PENA-ROBLES, FERNANDO L | J8 AVE. SAN PATRICIO APT. 2 GUAYNABO, PR 00968 |
| PENNOCK GROWERS INC | PO BOX 195537 SAN JUAN, PR 00919-5537 |
| PENNSYLVANIA HIGHER EDUCA | PERFORMANT RECOVERY INC PO BOX 9063 PLEASANTRON, CA 94566-9063 |
| PENTON MEDIA INC | 24653 NETWORK PLACE CHICAGO, IL 60673-1246 |
| PEP BOYSMANNY MOE JA | BOX 1496 BAYAMON, PR 00960 |
| PEPE ESSO STATION | PO BOX 20566 SAN JUAN, PR 00928-0522 |
| PEPES MUFFLERS SHOP | AVE PONCE DE LEON 1372 SANTURCE, PR 00936 |
| PEPSICO PUERTO RICO INC | PO BOX 11858 SAN JUAN, PR 00922-1858 |
| PEQUEAS LIGAS INGSANTIAG | NDEZ |
| PERCAR CONTRATISTA INC | P O BOX 158 LAS MARIAS, PR 00670-0158 |
| PERDOMO, FRANCISCO J. | PO BOX 363247 SAN JUAN, PR 00936-3247 |
| PEREGRINE SOLUTIONS INC | 9233 SOUTH MONTROSE WAY HIGHLANDS RANCH, CO 80126-2782 |
| PEREZ ALICEA, HECTOR E | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| PEREZ ALICEA, HECTOR E | JOSE E TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| PEREZ AUTO DETAILS YO AL | CALLE 15 548 SECTOR ARENAL BO HIGUILLAR DORADO, PR 00646 |
| PEREZ AUTO PARTS | 8 CALLE PEREZ CAMUY, PR 00627-2145 |
| PEREZ BERENGUER Y ASOCIAD | APARTADO 6512 MARINA STATION MAYAGUEZ, PR 00681-6512 |
| PEREZ BLAIR Y ORTIZ INC | URB UNIVERSITY GARDEN 776 CALLE GEORGE TOWN SAN JUAN, PR 00974-4030 |
| PEREZ CARRION, LOURDES | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| PEREZ CARRION, LOURDES | ASOCIACION DE EMPLEADOS SUPERVISORES Y GERENECIALES DE LA AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| PEREZ CARRION, LOURDES | JOSE E TORRES VALENTIN, ABOGADO APELACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| PEREZ CARRION, LOURDES | TORRES VALENTIN ESTUDIO LEGAL LLC JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| PEREZ CARRION, LOURDES I. | C/O JUAN J. VILELLA-JANEIRO,ESQ. PMB 291 #1353 RD.19 GUAYNABO, PR 00966-2700 |
| PEREZ DE JESUS, CARLOS L. | APARTADO 597 VILLALBA, PR 00766 |
| PEREZ ELVIRA, JOSE | ATTORNEY AT LAW (USDC PR NO. 210609) JESUS R. MORALES CORDERO PO BOX 363085 SAN JUAN, PR 00936-3085 |
| PEREZ ELVIRA, JOSE | PO BOX 40177 SAN JUAN, PR 00940-0177 |
| PEREZ GUILLERMETY, IRMA | JESUS R. MORALES CORDERO,ATTORNEY AT LAW (USDC PR PO BOX 363085 SAN JUAN, PR 00936-3085 |
| PEREZ GUILLERMETY, IRMA | PO BOX 40177 SAN JUAN, PR 00940-0177 |
| PEREZ GUTIE, LCDO EDGARDO | 9140 CALLE MARINA CONDOMINIO PONCIONA OFIC 401 PONCE, PR 00731 |
| PEREZ HERNANDEZ, VICTOR R. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| PEREZ HERNANDEZ, VICTOR R. | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| PEREZ IRIZARRY, YAJAIRA | BOX 10 PENUELAS, PR 00624 |
| PEREZ IRIZARRY, YAJAIRA | PO BOX 74 PENUELAS, PR 00624 |
| PEREZ LEGARRETA, LUIS | HC 02 BOX 76092 CAMUY, PR 00627 |
| PEREZ LUNA, NATALIE J. | 1085 FRANCIA URB. PLAZA DE LUS FUENTES TOA ALTA, PR 00953 |
| PEREZ MARQUEZ, IVELISSE | #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| PEREZ MARQUEZ, IVELISSE | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| PEREZ MARQUEZ, IVELISSE | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1351 RD. 19 GUAYNABO, PR 00966-2700 |
| PEREZ MARRERO, OSVALDO | SUITES 601 A BANCO COOPERATIVO PLAZA 623 PONCE DE LEON AVENUE SAN JUAN, PR 00917-4806 |
| PEREZ MATOS REXACH CONS | BOX 525 HATO REY, PR 00919 |
| PEREZ MELENDEZ, MILSA IVETTE | URB. JARDINES DEL CARIBE 2B4 C/54 PONCE, PR 00728 |
| PEREZ OJEDA, WILLIAM | CALLE 2 BLQ 63 57 SIERRABAYAM BAYAMON, PR 00619-0000 |
| PEREZ PEREZ CONSULTORES | PO BOX 427 MOCA, PR 00676-0427 |
| PEREZ PEREZ, LOMBARDO | URB ALHAMBRA 2009 CALLE SEVILLA PONCE, PR 00716-3827 |
| PEREZ PINEIRO, ISVAN A. | P.O. BOX 40847 MINILLAS STATION SAN JUAN, PR 00940-0847 |
| PEREZ RESTO, MARIA NITZA | 235-11 CALLE 615 URB VILLA CAROLINA CAROLINA, PR 00985-2228 |
| PEREZ RIVERA, ALICIA | NELSON ROBLES DIAZ ATTORNEY NELSON ROBLES DIAZ LAW OFFICES PSC PO BOX 192302 SAN JUAN, PR 00919-2302 |
| PEREZ RIVERA, ALICIA | RR* 1471 BAYAMON, PR 00956 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| PEREZ RUIZ, ANGEL T | PO BOX 364 QUEBRADILLAS, PR 00678-0000 |
| PEREZ SANTIAGO, MARISEL | PO BOX 3352 MAYAGUEZ, PR 00681-3352 |
| PEREZ SERRANO, JESUS | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| PEREZ SERRANO, JESUS | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| PEREZ SERRANO, JOSE J. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| PEREZ SERRANO, JOSE J. | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| PEREZ SOLIS, SANTIAGO | PO BOX 1167 RIO GRANDE, PR 00745 |
| PEREZ TORRELLAS, JOSE R | CIUDAD JARDIN I 120 CALLE ACACIA TOA ALTA, PR 00953 |
| PEREZ TORRES, SANDRA | EDWARD HILL TOLLINCHE PMB 248 LA CUMBRFE 273 SIERRA MORENA SAN JUAN, PR 00926 |
| PEREZ VALDIVIESO, LUCAS AND JORGE L. | CHARLES A. CUPRILL, ESQ. 356 FORTALEZA STREET 2ND FLOOR SAN JUAN, PR 00901 |
| PEREZ VALDIVIESO, LUCAS AND JORGE L. | P.O. BOX 1144 PENUELAS, PR 00624-1144 |
| PEREZ VARGAS, JOSE A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| PEREZ VARGAS, JOSE A | JOSE E TORRES VALENTIN ABOGADO - APELACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| PEREZ VELAZQUEZ, JORGE | HC 4 BOX 15345 MOCA, PR 00676 |
| PEREZ ZAPATA, DAYNA D. | JUAN J. VILELLA-JANEIRO, ESQ PMB 291 #1353 RD.19 GUAYNABO, PR 00966-2700 |
| PEREZ, CARLOS PATRICK | 123 WAKEFIELD ST HAMDEN, CT 06517 |
| PEREZ, RAFAEL ROMAN | #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| PEREZ, RAFAEL ROMAN | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| PEREZ-GARCIA, EMILIO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| PEREZ-GARCIA, EMILIO | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| PERFECT CLEANING SERVICES | 100 GRAND BLVD LOS PASEOS 112 MCS115 SAN JUAN, PR 00926 |
| PERFECT EQUIPMENT PRODU | 100 GRAND BOULEVARD LOS PASEOS 112MCS 115 SAN JUAN, PR 00926 |
| PERFECTO OCASIO | CALLE PALMAS 644 MIRAMAR SAN JUAN, PR 00907 |
| PERFECTO PEREZ CORDERO | 109 S COURTLAND ALUD DAYTONA, FL 32738 |
| PERFORMANCE AUTO AIR SUPE | PO BOX 9795 CAGUAS, PR 00726 |
| PERIODICO EL REGIONAL | PO BOX 10007 SUITE 356 GUAYAMA, PR 00785 |
| PERIODICO METRO | PO BOX 1187 GUAYNABO, PR 00970-1187 |
| PERIODICO VISION | 178 POST SUR PO BOX 719 MAYAGUEZ, PR 00681 |
| PERKIN ELMER | CALLE ALDEBARAN NUM 544 ALTAMIRA GUAYNABO, PR 00920 |
| PERREAULT, JOHN | 510 SOUTH MAIN STREET WATERBURY, CT 06706 |
| PERRY LOPEZ GONZALEZ | LOMAS DE COUNTRY CLUB CALLE 7 Z6 PONCE, PR 00734 |
| PERRY PRODUCTS CO OF PR | PO BOX 51509 TOA BAJA, PR 00950-1509 |
| PERSAUD, RAJENDRA & SHARMILLA | 126 AUDLEY STREET KEW GARDENS, NY 11418 |
| PERSHING LLC FBO JAKE SELLO IRA | ACCOUNT# 5DK745732 1 PERSHING PLAZA JERSEY CITY, NJ 07399 |
| PERSHING LLC FBO JAKE SELLO IRA | GABE SMITH INVESTMENT ADVISOR REPRESENTATIVE CAMBRIDGE INVESTMENT RESEARCH 1109 KNOX ABBOTT DRIVE CAYCE, SC 29033 |
| PERSHING LLC FBO JAKE SELLO IRA | JAKE SELLO 1124 GIST STREET COLUMBIA, SC 29201 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| PERSIDA CASTRO CARRASQUIL | VILLA CAROLINA CALLE 2 T26 CAROLINA, PR 00985 |
| PERSITS SOFTWARE INC | 90 BROAD ST SUITE 1703 NUEVA YORK, NY 10004 |
| PERSON WOLINSKY | SUITE 407 EL CENTRO 2 SAN JUAN, PR 00918 |
| PERSONAL COMPUTER SERVICE | PO BOX 29498 SAN JUAN, PR |
| PERSONAL MANAGEMENT CORP | 1767 ALCALA SAN JUAN, PR 00921 |
| PERY BAEZ ORTIZ | HC 03 BOX 10029 SAN GERMAN, PR 00683 |
| PESANTE ROJAS, JOSE R | JESUS R. MORALES CORDERO, ATTORNEY AT LAW PO BOX 363085 SAN JUAN, PR 00936-3085 |
| PESANTE ROJAS, JOSE R | PO BOX 40177 SAN JUAN, PR 00940-0177 |
| PEST CONTROL SUPPLY | PMB 229 UU1 CALLE 39 SANTA JUANITA BAYAMON, PR 00956 |
| PETER CABRERA RODRIGUEZ | BOX 2125 SAN GERMAN, PR 00683-2125 |
| PETER COLLOTTA & DARLA WITMER | PO BOX 594 STOWE, VT 05672 |
| PETER PEREZ PHILLIPS | P.O. BOX 40464 SAN JUAN, PR 00940 |
| PETER PEREZ PHILLIPS | PO BOX 40278 SAN JUAN, PR 00940-0278 |
| PETER PICKNELLY | PO BOX 1776 MAIN ST SPRINGFIELD  MA, MA 01102 |
| PETER PROMOTIOS INC | PO BOX 8850 BAYAMON, PR 00960-8850 |
| PETER ROSARIO RODRIGUEZ | PO BOX 1199 CAROLINA, PR 00986-1199 |
| PETERSEN, RICHARD | 108 FALLWOOD PARKWAY FARMINGDALE, NY 11735 |
| PETRA AYALA | EDIF 71 APTO 725 RAMOS ANTONIN I RIO PIEDRAS, PR 00924 |
| PETRA FELICIANO ADORNO | HC 3 BOX 52003 HATILLO, PR 00659-9300 |
| PETRA I PEREZ SUAREZ | CONDO CORDOVA PARK 400 BO TORTUGO APT 107 SAN JUAN, PR 00926 |
| PETRA RAMOS MENDEZ | PO BOX 1551 AGUADILLA, PR 00605-1551 |
| PETRA ROMERO SANTOS | BUEN SAMARTIANO CALLE ROBLEDO NUM 3 BAJOS GUAYNABO, PR 00966 |
| PETRA VALENTIN | 63 CALLE FLAMBOYAN HORMIGUEROS, PR 00660-9793 |
| PETRO SERVICE AND EQUI | PO BOX 2077 VEGA ALTA, PR 00692 |
| PETROLEUM CHEMICAL CORP | PO BOX 1128 CATAO, PR 00632 |
| PETRONILA GERENA RIVERA | APARTADO 817 GUAYNABO, PR 00970 |
| PETRONILA GONZALEZ | HC 01 BOX 18276 COAMO, PR 00769 |
| PETRONILA RODRIGUEZ | CALLEJON COREA 122 RIO PIEDRAS, PR 00921 |
| PEYANA BUILDERS INC | PO BOX 1811 FISICA RENO US BELLA VISTA BAYAMON PR JUNCOS, PR 00777-1811 |
| PFM ASSET MANAGEMENT LLC | PO BOX 62923 BALTIMORE, MD 21264-2923 |
| PFM ASSET MANAGEMENT LLC | STEVE BOYLE MANAGING DIRECTOR 1735 MARKET ST PHILADELPHIA, PA 19103 |
| PG ENGINEERING SOLUTIONS | AVE PONCE DE LEON 1122 SAN JUAN, PR 00925 |
| PHASOR ENGINEERING INC | PO BOX 9012 PONCE, PR 00732 |
| PHILIPS LIGHTING CORP | P O BOX 11575 CAPARRA, PR 00922 |
| PHOTOGRAPHIC SOLUTIONS | PO BOX 135 ONSET ONSET, MA 02558 |
| PIA BENITEZ SANCHEZ | 345 CARR 850 APT 109 COND PASEO DE LAS CUMBRES TRUJILLO ALTO, PR 00976-3434 |
| PIA OTERO LOPEZ | 265 CALLE POST APT C SUR MAYAGUEZ, PR 00680-4001 |
| PIAGET BILINGUAL ACADEMY | PO BOX 967 MANATI, PR 00674-0967 |
| PICCOLOS DE SARA | URB TORRE MOLINOS F8 CALLE CRISALIDA GUAYNABO, PR 00969 |
| PICK SAVE INC | BOX 909 BAYAMON, PR 00958 |
| PICO ABARCA, EMELIE | MAVIS GARDEN HILLS, F4 CALLE 6 GUAYNABO, PR 00966-2710 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| PICO BLANCO LLC | ATTN ANA M DEL TORO SABATER ESQ DISTRICT VIEW PLAZA PENTHOUSE 644 FERNANDEZ JUNCOS AVENUE SAN JUAN, PR 00907 |
| PICO VIDAL, ARUTRO ALBERTO | P.O. BOX 7545 PONCE, PR 00732-7545 |
| PICO, JR., ALBERTO J. | ALBERTO J. PICO-GONZALEZ #59 KINGS COURT APT. 804 SAN JUAN, PR 00911 |
| PICTURE POCKET CORP | 242 BINGHAM DRIVE SUITE 104 SAN MARCOS, CA 92069 |
| PIERLUISE LAW OFFICES P | EDIF BANCO POPULAR CENTER OFIC 1428 SAN JUAN, PR 00918 |
| PIESITOS FELICES | URB SANTA ROSA CALLE 25 BLQ M 314 BAYAMON, PR 00959 |
| PIESTER FAMILY TRUST | BILL PIESTER 3641 EUFAULA AVE. MUSKOGEE, OK 74403 |
| PIETRI TORRES, VILMA B | PO BOX 439 ADJUNTAS, PR 00601 |
| PIETROPINTO, VINCENT | PETERSEN ADVISORS 1501 HAMBURG TURNPIKE SUITE 420F WAYNE, NJ 07470 |
| PIKE FISCHER INC | 4600 EASTWEST HWAY SUITE 200 BETHESDA, MD 20814-1438 |
| PILAR RODRIGUEZ MORALES | PO BOX 140806 ARECIBO, PR 00612-0806 |
| PILE BUCK INC | PO BOX 1736 PUBLICATION DEPARTMENT PALM CITY, FL 34991 |
| PILE DYNAMICS INC | 4535 EMERY IND PARKWAY CLEVELAND, OH 44128 |
| PINA ARTIST MANAGEMENT | 39 BOX 379 AIRPORT STA SAN JUAN, PR 00937-0939 |
| PINE INSTRUMENT | 101 INDUSTRIAL DR GROVE CITY, PA 16127 |
| PINEHURST PARTNERS, L.P. | C/O AUTONOMY AMERICAS LLC ATTN: BEN BERKOWITZ 90 PARK AVENUE, 31ST FLOOR NEW YORK, NY 10016 |
| PINEHURST PARTNERS, L.P. | C/O AUTONOMY AMERICAS LLC ATTN: GREGORY BURNES 90 PARK AVENUE, 31ST FLOOR NEW YORK, NY 10016 |
| PINEHURST PARTNERS, L.P. | C/O CORBIN CAPITAL PARTNERS, L.P. ATTN: DANIEL FRIEDMAN 590 MADISON AVENUE, 31ST FLOOR NEW YORK, NY 10022 |
| PINEHURST PARTNERS, L.P. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK, NY 10019-6064 |
| PININOS DAY CARE LEARNI | MANSIONES DE MONTECASINO I CALLE GOLONDRINA 301 TOA ALTA, PR 00953 |
| PINTO RODRIGUEZ, GLADYS | URB. VILLA NAVARRO #14 MAUNABO, PR 00707 |
| PINTO RODRIGUEZ, GLADYS | URB. VILLA NAVARRO #14 MAUWABO, PR 00707 |
| PIPO FORD DISTRIBUTORS | PO BOX 2400 PMP 486 TOA BAJA, PR 00951-2400 |
| PIRETTE UNIFORMS INC | 211 ONEILL STREET 1 ST FLOOR SAN JUAN, PR 00918-2306 |
| PISCITELLI, SAM J | 15800 OLD CASTLE RD MIDLOTHIAN, VA 23112 |
| PITIRRE MANUFACTURING INC | PO BOX 3165 BAYAMON, PR 00619 |
| PITNEY BOWES PUERTO RICO | P O BOX 11662 SAN JUAN, PR 00922-1662 |
| PITNEY BOWES PUERTO RICO INC. | C/O GERMAN J. SALAS PO BOX 11662 SAN JUAN, PR 00922 |
| PITNEY BOWES PUERTO RICO INC. | GERMAN J. SALAS PITNEY BOWES PUERTO RICO, LLC 7 CALLE TABONUCO SAN PATRICIO OFFICE CENTER SUITE 102 GUAYNABO, PR 00968 |
| PITNEY BOWES PUERTO RICO INC. | MCCONNELL VALDES LLC C/O PITNEY BOWES PUERTO RICO, INC. PO BOX 364225 SAN JUAN, PR 00936 |
| PIZARROS HEAVY EQUIPMENT | BOX 360 GUAYNABO, PR 00970 |
| PIZZA HUT OF PUERTO RICO | AVE LAS NEREIDAS 124 CATAO, PR 00962 |
| PJE CONSTRUCTION | BOX 402 GUANICA, PR 00653 |
| PLACIDO DIAZ INC | 1018 WILLIAM JONES SAN JUAN, PR 00925-3128 |
| PLAN DE SALUD HOSCO | PO BOX 39 SAN GERMAN, PR 00683 |
| PLAN MARIA DEL C GORDILLO PEREZ | 2803 PASEO ALBA TOA BAJA, PR 00949 |
| PLAN SALUD FED MAESTROS | CENTRO DE COMISIONADO DE SEGUROS PO BOX 8379 SAN JUAN, PR 00910-0379 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| PLANTA DE HIELO CASELLAS | PO BOX 594 ARECIBO, PR 00613-0594 |
| PLANTAS TROPICALES DE PR | PO BOX 191294 SAN JUAN, PR 00919-1294 |
| PLANTAS Y ALGO MAS | CARR 107 KM 32 BO BORINQUEN AGUADILLA, PR |
| PLASTIC CARD SYSTEMS | 31 PIERCE ST PO BOX 1070 NORTHBORO, MA 01532 |
| PLATT METAL MFG INC | PO BOX 66 CATANO BAYAMON, PR 00963-0066 |
| PLAYA AZUL, CRL | ATTN: EDGARDO MUNOZ ATTORNEY FOR CLAIMANT 364 LAFAYETTE SAN JUAN, PR 00917-3113 |
| PLAYA AZUL, CRL | PO BOX 270036 SAN JUAN, PR 00928-2836 |
| PLAYHOUSE LEARNING CENTER | URB VILLA NEVAREZ CALLE 22 NUM 304 SAN JUAN, PR 00927 |
| PLAZA DEL CARIBE S E | PONCE, PR |
| PLAZA LAS AMERICAS INC | HATO REY, PR |
| PLAZA LAS AMERICAS, INC | PLAZA LAS AMERICAN, INC. P.O. BOX 364249 SAN JUAN, PR 00936-4249 |
| PLAZA LAS AMERICAS, INC. | G. CARLO-ALTIERI LAW OFFICES 254 CALLE SAN JOSE, THIRD FLOOR SAN JUAN, PR 00901 |
| PLAZA LAS AMERICAS, INC. | P.O. BOX 364249 SAN JUAN, PR 00936-4249 |
| PLAZA TOLEDO, ELVIN | HC-01 BOX 3605 ADJUNTAS, PR 00601 |
| PLAZA TOLEDO, OMARIS | HC-1 BOX 3605 ADJUNTAS, PR 00601 |
| PLAZA TROPICAL INC | PO BOX 10153 SAN JUAN, PR 00922-0153 |
| PLOM ELECTRIC CORPORATION | PO BOX 1771 JUNCOS, PR 00777-1771 |
| PLUMBING SEWER CLEANING | 228 AVE BARBOSA HATO REY, PR 00917 |
| PLUS ULTRA INC | AVE PONCE DE LEON 1515 SANTURCE, PR 00910-1381 |
| PM FURNITURE INC | PO BOX 366998 SAN JUAN, PR 00936-6998 |
| PM GROUP | 1250 PONCE DE LEON AVE SUITE 501 SAN JUAN, PR 00907 |
| PMA CONTINUING EDUCATION | APARTADO 4214 CAROLINA, PR 00984-4214 |
| PMCO | BOX 6011 SUITE 131 CAROLINA, PR 00984 |
| PN PROMOTIONS | 1044 THIRD STREET VILLA NEVAREZ RIO PIEDRAS, PR 00927 |
| PNEUMATIC HYDRAULICS IN | BOX 5703 CAGUAS, PR 00626 |
| POLA BOTA , ROBERTO I. | C/O IVETTE LOPEZ SANTIAGO, ABOGADA COND. DARLINGTON-OFIC 1103, AVE. MUNOZ RIVERA 1107 SAN JUAN, PR 00925 |
| POLA BOTA, JEANNETTE | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON- OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN, PR 00925-2725 |
| POLA BOTA, LISSETTE | C/O IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN, PR 00925-2725 |
| POLANCO ABREU, JUANA ESTHER | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON – OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN, PR 00925-2725 |
| POLAROID CARIBBEAN CORP | P O BOX 9173 SAN JUAN, PR 00907 |
| POLICE MEDICAL SERVICE | DOMENECH 385 HATO REY, PR 00918 |
| POLICIA DE PR | PO BOX 70166 SAN JUAN, PR 00936-8166 |
| POLYTROPIC MAINTENANCE | URB SAN GERARDO CALLE MONTANA 322 RIO PIEDRAS, PR 00926 |
| PONCE ASPHALT INC | BOX 589 PONCE, PR |
| PONCE DE LEON GONZALEZ, PEDRO | QTAS DE CUPEY A-3 CALLE 14 SAN JUAN, PR 00927 |
| PONCE DE LEON GUN CLUB | PONCE DE LEON 1163 RIO PIEDRAS, PR 00925 |
| PONCE DE LEON GUN SHOP | PONCE DE LEON 1163 RIO PIEDRAS, PR 00925 |
| PONCE I M ENGINEERING L | PO BOX 515 COTO LAUREL, PR 00780-0515 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| PONCE KIDS CHILD DEVELOP | GLENVIEW GARDENS CALLE W25 D15 PONCE, PR 00730 |
| PONCE ROOFING | RECONVERSION RECONVERSION 00971 |
| PONCIANA BAKERY | BOX 9045 PONCE, PR 00732 |
| PONKY MANUFACTURING CORP | CALLE DUARTE 187 HATO REY, PR 00917 |
| PONS, CARMEN F. | VILLAS DE PARANA S9-9 CALLE ARROYO SAN JUAN, PR 00926-6133 |
| PONS, NILDA | 526 CALLE RIERA SAN JUAN, PR 00909-1903 |
| PONT-ROMAGUERA, MERCEDES | #556 CALLE CUEVILLAS APT 201 SAN JUAN, PR 00907 |
| PONTE INC | MATIENZO CINTRON 164 FLORAL PARK HATO REY, PR 00917 |
| PONTIFICIA UNIVERSIDAD CA | CENTRO DESARROLLO PRE ESCOLARPUCPR 2250 AVE LAS AMERICAS SUITE 604 PONCE, PR 00717-0777 |
| POOLMAN | 68 CALLE MARIA MONZO SANTURCE, PR 00911 |
| POPOS NURSERY | EXT FOREST HILLS BB833 CALLE VALENCIA BAYAMON, PR 00959 |
| POPULAR ASSET MANAGEMENT | ATTN JAVIER RUBIO CFA 209 MUNOZ RIVERA AVE 9TH FLOOR HATO REY, PR 00918 |
| POPULAR AUTO INC | 1901 AVE JESUS T PINEIRO SUITE 466 SAN JUAN, PR 00920-5608 |
| POPULAR HIGH GRADE FIXED INCOME FUND, INC. | ATTN: HECTOR RIVERA, JORGE VELEZ POPULAR CENTER NORTH BUILDING 209 MUNOZ RIVERA, 2ND LEVEL HATO REY, PR 00918 |
| POPULAR HIGH GRADE FIXED INCOME FUND, INC. | C/O BANCO POPULAR DE PUERTO RICO ATTN: DIRECTOR, LEGAL DIVISION POPULAR CENTER BUILDING 209 MUNOZ RIVERA AVENUE, 9TH FLOOR HATO REY, PR 00918 |
| POPULAR HIGH GRADE FIXED INCOME FUND, INC. | C/O BANCO POPULAR DE PUERTO RICO YOUNG CONAWAY STARGATT & TAYLOR, LLP ATTN: ROBERT S. BRADY, RYAN M. BARTLEY RODNEY SQUARE, 1000 NORTH KING STREET WILMINGTON, DE 19801 |
| POPULAR INCOME PLUS FUND, INC. | ATTN: DIRECTOR POPULAR CENTER BUILDING 209 MUNOZ RIVERA AVENUE, 9TH FLOOR HATO REY, PR 00918 |
| POPULAR INCOME PLUS FUND, INC. | ATTN: HECTOR RIVERA AND JORGE VELEZ POPULAR FIDUCIARY SERVICES POPULAR CENTER NORTH BUILDING 209 MUNOZ RIVERA, AVE., 2ND LEVEL HATO REY, PR 00918 |
| POPULAR INCOME PLUS FUND, INC. | YOUNG CONAWAY STARGATT & TAYLOR, LLP ATTN: ROBERT S. BRADY AND RYAN M. BARTLEY RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON, DE 19801 |
| POPULAR INSURANCE INC | CORPORATE OFFICE PARK PO BOX 70331 SAN JUAN, PR 00936-8331 |
| POPULAR SECURITIES INC | 208 AVE PONCE DE LEON SUITE 1200 SAN JUAN, PR 00918 |
| PORCO, NANNETTE D AND JOHN A | 430 COVER TOWER DRIVER APTPH 1501 NAPLES, FL 34110 |
| PORFIRIA MALDONADO SANTIA | CASA 66 CALLE 12 BO OLLA SANTA ISABEL, PR 00757 |
| PORFIRIO ABREU LUCIANO | CALLE SANTA CRUZ 10 APT G306 COND RIVERPARK BAYAMON, PR 00961 |
| PORFIRIO HERNANDEZ | URB HIGHLAND PARK 729 CALLE ANON SAN JUAN, PR 00924-5141 |
| PORFIRIO JUSTINIANO PERPI | PR 199 BO FRAILES GUAYNABO, PR 00970 |
| PORFIRIO MARTINEZ LABOY | 30 LLORENS TORRES COTTO LAUREL, PR 00780 |
| PORFIRIO VILLANUEVA VAZQU | HC 02 BOX 10322 LOIZA, PR 00782 |
| PORRONES | PO BOX 150 OLD SAN JUAN STA SAN JUAN, PR 00903 |
| PORTALATIN ARROYO MARQUE | PO BOX 38 MAUNABO, PR 00707 |
| PORTALATINA RAMOS GUZMAN | CALLE 758 BARRIADA CANTERA SAN JUAN, PR |
| PORTOSAN INC | PO BOX 1175 TRUJILLO ALTO, PR 00977-1175 |
| POST TENSIONING INSTITUTE | 38800 COUNTRY CLUB DR FARMINGTON HILLS, MI 48331 |
| POSTAL CUSTOMER COUNCIL | PO BOX 363572 SAN JUAN, PR 00936-3572 |
| POSTER PRODUCTS INC | PO BOX 10024COS AVE SANTURCE STATION SAN JUAN, PR 00908-1024 |
| POSTMASTER | MINILLAS STA SANTURCE, PR 00940 |

| Claimant | Address Information |
|---|---|
| POSTMASTER SAN JUAN | PO BOX 360187 SAN JUAN, PR 00936-0187 |
| POTOMAC TELEVISIONCOMM | 500 NORTH CAPITOL ST NW WASHINGTON, DC 20001 |
| POWELL, ROBERT J. | 28 OVERBROOK RD HAGUE, NY 12836 |
| POWERFUL IMAGES PRINTING | PO BOX 70228 SAN JUAN, PR 00936-8228 |
| POWERMOTION | SECT PLAYITA 58 CALLE COMERCIO PONCE, PR 00716-8133 |
| PPG ARCHITECTURAL COATING | CALLE 1A38 MAGNOLIA GARDEN BAYAMON, PR 00956 |
| PPG ARCHITECTURAL FINISHE | PO BOX 9037 CAROLINA, PR 00988-9037 |
| PPG INDUSTRIES INC | AVE JESUS T PINERO 1587 CAPARRA TERRACE SAN JUAN, PR 00920 |
| PR AC DELCO SERVICENTER | PO BOX 29908 AVE 65 INF KM 54 SAN JUAN, PR 00979 |
| PR ADVERTISING GROUP INC | MIRAFLORES 31111 B6 DORADO, PR 00646 |
| PR AMERICAN INSURANCE COM | PO BOX 70333 SAN JUAN, PR 00936-8333 |
| PR ASSOC EMPLEADOS PROF Y GERENCIA | OFFICE OF MANAGEMENT AND BUDGET PO BOX 9023228 SAN JUAN, PR 00902-3228 |
| PR BRIDGE CORP | BOX 273 CATANO, PR 00963 |
| PR CHRISTIAN SCHOOL | PO BOX 51505 TOA BAJA, PR 00950-1505 |
| PR COMPUTER SERVICES CORP | P O BOX 192036 SAN JUAN, PR 00919-2036 |
| PR GLOBAL LOGISTICSJP CO | PMB 223200 RAFAEL CORDERO AVENUE SUITE 140 CAGUAS, PR 00727-1431 |
| PR HOME MORTGAGE | PO BOX 362708 SAN JUAN, PR 00936-2708 |
| PR IMAGING SOLUTIONS CORP | URB RIBERAS DEL RIO B32 CALLE 11 BAYAMON, PR 00959-8817 |
| PR LOCAL TRADING INC | 1007 AVE MUNOZ RIVERA APT 203 SAN JUAN, PR 00925-2718 |
| PR MOTOR COACH | PO BOX 190811 SAN JUAN, PR 00919-0811 |
| PR OPPORTUNITY PROGBAYAM | PO BOX 22462 UPR STATION RIO PIEDRAS, PR 00931 |
| PR PREPARATORY SCHOOL | PO BOX 2218 MOROVIS, PR 00687 |
| PR SCREEN REP MAXIMINO V | 270 AVE GLEZ CLEMENTE MAYAGUEZ, PR 00682-2437 |
| PR SOCIETY OF PROF ENG | ANTOLIN NIN ST CORNER RICARDO SKERRET BOX 2 HATO REY, PR 00917 |
| PR SUMMIT COORDINATING | OFIC COORDINADOR LA FORTALEZA PO BOX 9020082 SAN JUAN, PR 00902 |
| PRAXAIR PUERTO RICO BV | P O BOX 307 GURABO, PR 00778-0307 |
| PRAXAIR PUERTO RICO BV | PO BOX 70352 SAN JUAN, PR 00936-8352 |
| PRAXEDES VERA FRONTERA | URB CASAMIA BLOQUE BC3 PONCE, PR 00731 |
| PRCUM INC | PO BOX 9779 SAN JUAN, PR 00908-9779 |
| PRE ESCOLAR SAN JUAN BAUT | CHURCH HILL J 5 URB TORRIMAR GUAYNABO, PR 00966 |
| PRE-REFUNDED MUNICIPAL ETF | 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 |
| PRECASTPRESTRESSED CONCR | 209 W JACKSON BLVD CHICAGO, IL 60606-6907 |
| PRECIOUS KIDS | PLAZA 30 MN31 URB MONTECARLO BAYAMON, PR 00961 |
| PRECIOUS METALS INC | CLINCOLN WASHINGTON 250 CAYEY, PR 00737-2917 |
| PRECISION AUTO BODY | CARR 2 KM 0 ESQ R MIMOSO VILLA CAPARRA, PR |
| PRECISION BLASTING SERVIC | 6990 SUMMERS ROAD PO BOX 189 MONTEVILLE, OH 44064 |
| PRECISION DIESEL | PO BOX 1035 SABANA SECA TOA BAJA, PR 00952 |
| PRECISION ELEVATOR | MSC 719 AVE WINSTON CHURCHILL 138 RIO PIEDRAS, PR 00926-6023 |
| PRECISION GUNS LE EQUIP | 369 AVE SAN CLAUDIO SAN JUAN, PR 00926 |
| PRECISION MAINTENANCE S | EXT STA TERESITA CALL C BN2 PONCE, PR 00731 |
| PRECISION PHOTO LABORATOR | POBOX 14595 DAYTON, OH 45414-0595 |
| PRECISION TECHNICAL SERVI | CALLE PARIS 243 SUITE 1499 SAN JUAN, PR 00917-3632 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| PREFERRED HEALTH PLAN | 122 INT AVE ELEANOR ROOSEVELT SAN JUAN, PR 00918 |
| PREMIER AUTOWARE CO | 4500 EUCLID AVE CLEVELAND, OH 44103 |
| PREMIUM SERVICES EQUIPM | PO BOX 361421 SAN JUAN, PR 00936-1421 |
| PREMIUM TIRE | PO BOX 361521 SAN JUAN, PR 00936-1521 |
| PRENTICE HALL | PO BOX 11075 DESMOINES IWOA, IA 50336-1075 |
| PRESTIGE PEST MANAGEMEN | PO BOX 1860 CAROLINA, PR 00984-1860 |
| PRETE, JAMES A. | 612 BEACH RD STE 101 SARASOTA, FL 34242 |
| PRETENSADOS DE PUERTO RIC | CARR PR1 KM 1132 BARRIO PASTILLO JUANA DIAZ, PR 00795 |
| PREVENTIVE MAINTENENCE SE | PO BOX 6859 BAYAMON, PR 00960-5869 |
| PRI ASPHALT TECHNOLOGIES | 6408 BADGER DRIVE TAMPA, FL 33610 |
| PRI ASPHALT TECNOLOGIES | 6408 BADGER DRIVE TAMPA, FL 33610 |
| PRICEWATERHOUSECOOPERS LL | PO BOX 363566 SAN JUAN, PR 00936-3566 |
| PRIM INC | PO BOX 9065452 PUERTA DE TIERRA STA SAN JUAN, PR 00906-5452 |
| PRIMA FACIE INC | 248 ABE FD ROOSEVELT SUITE 203 SAN JUAN, PR 00918-2435 |
| PRIMAVERA SYSTEMS INC | THREE BALA PLAZA WEST SUITE 700 BALA CYNWYD, PA 19004 |
| PRIME CLERK LLC | ATTN CHRISTOPHER SCHEPPER 830 3RD AVE FL 9 NEW YORK, NY 10022 |
| PRIME CONTROL | PO BOX 1373 CARR 175 KM 99 TRUJILLO ALTO, PR 00977 |
| PRIME ELECTRIC CORP | BOX 11979 SAN JUAN, PR 00922 |
| PRIME MANAGEMENT ENGINE | 1802 CARR PR 8838 SUITE 204 SAN JUAN, PR 00926-2745 |
| PRIME SERVICES CORP | PO BOX 9020496 SAN JUAN, PR 00902-0496 |
| PRIME UNLIMITED INC | PO BOX 296 CAGUAS, PR 00726-0296 |
| PRIMEDIA BROADCASTING GRO | PO BOX 949 GUAYNABO, PR 00970 |
| PRIMEDIA BUSINESS DIRECTO | PO BOX 98555 CHICAGO, IL 60693 |
| PRIMEDIA INFORMATION INC | PO BOX 98555 CHICAGO, IL 60693 |
| PRIMERA COOPERATIVA DE A | RR 37 BOX 1835 SAN JUAN, PR 00926-9729 |
| PRIMERA IGLESIA BAUTISTA | PO BOX 458 JUNCOS, PR 00666 |
| PRIMITIVA FIGUEROA SANTIA | HC 763 BUZON 3602 PATILLAS, PR 00723 |
| PRIMITIVO MORALES MARTINE | PARCELA 128 BUZON 128 ARROYO, PR 00714 |
| PRIMO | PO BOX 2910 GUAYAMA, PR 00785 |
| PRIMO F DELGADO ZAYAS | URB SANTA MARIA 157 CALLE TULIPAN SAN JUAN, PR 00927 |
| PRINDT CORP | AVE JOSE TONY SANTANA SECTOR CENTRAL EDIF 575 CAROLINA, PR 00983 |
| PRINTECH INC | CARR 15 KM 25.5 CAYEY, PR 00736 |
| PRINTER CODE NETWORK INC | PO BOX 366473 SAN JUAN, PR 00936-6473 |
| PRINTER SOURCE CORP | JDNS DE CAPARRA 2 13 AVE RUIZ SOLER BAYAMON, PR 00951-2475 |
| PRINTING CONSULTANT INC | METRO OFFICE PARK OFICINA 304 COLGATE PALMOLIVE BUILDING 1 ST GUAYNABO, PR 00968-1705 |
| PRINTING SUPPLIES INC | PO BOX 85 CATAO, PR 00963 |
| PRIORITY MORTGAGE BROKERS | CALLE JUAN B HUYKE 110 ALTOS HATO REY, PR 00919 |
| PRISCILA AYALA ANTUNA | HC01 BUZON 5960 BARRIO ANTIGUA ARROYO, PR 00714 |
| PRISCILA GONZALEZ RODRIGU | RES DALIAS EDIF 10 APT 78 SAN JUAN, PR 00924 |
| PRISCILA TORRES JUSINO | CALLE JULIAN BLANCO 6 APT C RIO PIEDRAS, PR 00925 |
| PRISCILLA E QUILES DIAZ | SANTIAGO IGLESIAS FERRER Y FERRER 1435 SAN JUAN, PR 00921 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| PRISCILLA E QUILES DIAZ | URB SANTA JUANITA DF 15 CALLE BABILONIA BAYAMON, PR 00956 |
| PRISCILLA PIZARRO DEL VAL | PO BOX 651 CAROLINA, PR 00985-0651 |
| PRISCILLA S CATERING | PO BOX 1223 YAUCO, PR 00698-1223 |
| PRISMA SPC HOLDINGS LTD. SEGREGATED PORTFOLIO AG | C/O FCO ADVISORS LP ATTENTION: DAVID ANZALONE 745 FIFTH AVENUE, 25TH FLOOR NEW YORK, NY 10151 |
| PRISMA SPC HOLDINGS LTD. SEGREGATED PORTFOLIO AG | C/O FCO ADVISORS LP ATTENTION: ROBYN HUFFMAN 745 FIFTH AVENUE, 25TH FLOOR NEW YORK, NY 10151 |
| PRISMA SPC HOLDINGS LTD. SEGREGATED PORTFOLIO AG | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTENTION: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK, NY 10019-6064 |
| PRO AIRE DE SAN JUAN | AVE FLAMBOYANES 214 A RIO PIEDRAS, PR 00927 |
| PRO IMAGE | CONDOMINIO IBERIA I APT 1604 CALLE PERSEO ALTAMIRA SAN JUAN, PR 00920 |
| PRO OFFICE INC | PO BOX 10158 CAPARRA HEIGHIS SAN JUAN, PR 00922 |
| PRO TECH ASERVICES INC | PO BOX 810335 CAROLINA, PR 00981 |
| PROBATION DIVISIONCAMDEN | PO BOX 1928 CAMDEN, NJ 08101 |
| PROCUREMENT MANAGEMENT A | PLAZA CUPEY GARDENS 200 CUPEY GARDENS AVE SUITE 10E SAN JUAN, PR 00926 |
| PRODUCCIONES ALFONSO SANA | HC01 BOX 6021 SALINAS, PR 00751-9735 |
| PRODUCCIONES CUARTO MENGU | 1717 AVE PONCE DE LEON SAN JUAN, PR 00909-1905 |
| PRODUCCIONES PMC INC | 1350 AVE ASHFORD APT 2A SAN JUAN, PR 00907 |
| PRODUCCIONES QUIQUE MALDO | COND TORRE DE LA REINA SUITE 6B 450 AVE PONCE DE LEON SAN JUAN, PR 00901 |
| PRODUCCIONES RTJV | NO 266 CALLE 3 PUERTO NUEVO, PR 00920 |
| PRODUCCIONES SANCO INC | URB OCEAN PARK 2020 CALLE ITALIA SAN JUAN, PR 00911-1435 |
| PRODUCIONES MG | 111 CALLE DUARTE HATO REY, PR 00917 |
| PRODUCIONES RIVERA TOLEDO | URB PUERTO NUEVO 266 CALLE 3 NW SAN JUAN, PR 00920-2209 |
| PRODUCTION ACCOUNT PRIN | 2Y5 17TH ST ALTOMONTE CAGUAS, PR 00727-1042 |
| PRODUCTIVITY | P O BOX 9102 CAMBRIDGE, MA 02140 |
| PRODUCTIVITY POINT INTERN | AVE PONCE DE LEON 255 SUITE 403 ROYAL BANK CENTER HATO REY, PR 00918 |
| PRODUCTIVITY PRESS | PO BOX 13390 PORTLAND, OR 97213 0390 |
| PROF MARIA AGOSTO | URB VILLA ANDALUCIA L 26 CALLE TOLOY SAN JUAN, PR 00926-2310 |
| PROFESSIONAL ALARM SYSTEM | CALLE REINA DE LAS FLORES URB SANTA MARIA RIO PIEDRAS, PR 00927 |
| PROFESSIONAL ASPHALT LL | PO BOX 844 NARANJITO, PR 00719 |
| PROFESSIONAL BUSINESS MAC | PO BOX 5195 HATO REY, PR 00919-5195 |
| PROFESSIONAL CONTRACTOR P | URB PUNTO ORO CALLE EL ANGEL 4447 PONCE, PR 00728-2048 |
| PROFESSIONAL EQUIPMENT CO | 2151 AVE GILBERTO MONROIG SANTURCE, PR 00915 |
| PROFESSIONAL GRAPHICS INC | PO BOX 193369 SAN JUAN, PR 00919-3369 |
| PROFESSIONAL MICROFILM I | PO BOX 366238 SAN JUAN, PR 00936-6238 |
| PROFESSIONAL READY MIX I | 501 CALLE ROOSEVELT URB LA CUMBRE SAN JUAN, PR 00926-6040 |
| PROFESSIONAL RECORDS AND | PO BOX 13323 SAN JUAN, PR 00908 |
| PROFESSIONAL REFRIGERATIO | CALLE 10 38 BARRIO JUAN SANCHEZ BAYAMON, PR 00960 |
| PROFESSIONAL SECURITY G | 321 ELEONOR ROOSEVELT ST HATO REY, PR 00918 |
| PROFESSIONAL SIGN MAKERS | URB HNAS DAVILA 177 AVE BETANCES BAYAMON, PR 00959 |
| PROFESSIONAL TRAFFIC GRAP | PO BOX 189 GLENWOOD SPRING, CO 81602 |
| PROFESSIONAL WEAR CORP | CALLE DUARTE 187 HATO REY, PR 00917 |
| PROFESSIONAL WINDOW TINTI | AVE DE DIEGO 506 PTO NUEVO, PR 00920 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| PROFFESSIONAL ELEVATOR SE | PO BOX 1909 GUAYNABO, PR 00970-1909 |
| PROG DE SERVS DE CUIDAD | MUNICIPIO DE CAROLINA OFICINA OCIM PO BOX 8 CAROLINA, PR 00986 |
| PROGAS | PO BOX 21406 RIO PIEDRAS, PR 00928 |
| PROGRAMA CUIDO Y RES DEL | PO BOX 1588 BAYAMON, PR 00960 |
| PROGRAMA ESPERANZA DE LA | PO BOX 655 UTUADO, PR 00657 |
| PROGRAMA REHABILITACION V | GPO BOX 191681 SAN JUAN, PR 00685-1681 |
| PROGRESSIVE BUSINESS PUBL | 370 TECHNOLOGY DRIVE PO BOX 3019 MALVERN, PA |
| PROGRESSIVE SALES SERVI | PO BOX 10876 CAPARRA HEIGHTS, PR 00922 |
| PROJECT SPECIALISTS OF PU | PO BOX 7222 PONCE, PR 00732 |
| PROMOCIONES TURISTICAS DE | P O BOX 194829 SAN JUAN, PR 00919-4829 |
| PROMOTIONAL PRINTING | BOX 2570 GUAYNABO, PR 00970 |
| PROMUSIC | 941A CLINT MOORE ROAD BOCA RATON, FL 33487 |
| PROQUIP CORP | PMB 545 PO BOX 4960 CAGUAS, PR 00726-4960 |
| PROREL MANUFACTURING TECH | 130 WINSTON CHURCHILL AVE SUITE 1 PMB 153 SAN JUAN, PR 00926-6018 |
| PROSACADEMY | PO BOX 191014 SAN JUAN, PR 00919-1014 |
| PROSAT SATELLITE SYSTEMS | PO BOX 4861 CAROLINA, PR 00984-4861 |
| PROSHA ACADEMY | PO BOX 191014 SAN JUAN, PR 00919-1014 |
| PROSKAUER ROSE LLP | ATTN MARTIN J BIENENSTOCK PAUL V POSSINGER EHUD BARAK ELEVEN TIMES SQUARE NEW YORK, NY 10036 |
| PROSOL-UTIER | (PROGRAMA DE SOLIDARIDAD DE LA UTIER)-CAP. AUTORIDAD DE CARRETERAS Y TRANSPORTE GREENAWAY, JUAN JACOB PO BOX 9063 SAN JUAN, PR 00908 |
| PROSOLUTIER | CALLE CERRA 612 PDA 15 SANTURCE, PR 00918 |
| PROTA CONSTRUCTION | PO BOX 3130 MAYAGUEZ, PR 00680 |
| PROTECTION DESIGN | COLLEGE PARK COMPOSTELLA 1753 RIO PIEDRAS, PR 00921 |
| PROTECTO DATA INC | GPOBOX 3425 SAN JUAN, PR 00936 |
| PROTOCOL INSTITUTE | PO BOX 8771 BAYAMON, PR 00960-8771 |
| PROVIDENCIA BENITEZ CASTR | LA PROVIDENCIA 2C1 CALLE 13 TOA ALTA, PR 00953 |
| PROVIDENCIA FERREIRA JIME | PO BOX 1214 LARES, PR 00669-1214 |
| PROVIDENCIA HERNANDEZ SOS | APTO 610 TORRE C COOP JARDINES DE TA TRUJILLO ALTO, PR 00976 |
| PROVIDENCIA IGLESIAS CABA | PO BOX 9020204 SAN JUAN, PR 00902-0204 |
| PROVIDENCIA SANTIAGO CRES | BO COCOS PR2 QUEBRADILLAS, PR 00678 |
| PROVILANDIA | URB LA PROVIDENCIA CALLE 811 PONCE, PR 00731 |
| PRP INGENIEROS Y ARQUITEC | 63 CALLE DE DIEGO APT 404 FL 4 SAN JUAN, PR 00925-3015 |
| PRT RECOIDING STUDIO | URB PUERTO NUEVO 266 CALLE 3 NW SAN JUAN, PR 00920-2209 |
| PRUDENCIO RAMOS | PO BOX 9775 CAGUAS, PR 00726 |
| PTC INSTRUMENTS | 2301 FEDERAL AVENUE LOS ANGELES, CA 90064-1482 |
| PTN PUBLISHING CO | 445 BROAD HOLLOW RD MELVILLE, NY 11747 |
| PUBLICACIONES CD INC | PO BOX 3185 BAYAMON, PR 00961-3185 |
| PUBLICACIONES J T S | PO BOX 9024120 SAN JUAN, PR 00902-4120 |
| PUBLICACIONES PUERTORRIQU | PO BOX 195064 SAN JUAN, PR 00919-5064 |
| PUBLIMEDIA | PO BOX 361597 SAN JUAN, PR 00936-1597 |
| PUBLIMER | PO BOX 8140 FDZ JUNCOS STA SAN JUAN, PR 00910 |
| PUBLISHING RESOURCES INC | PO BOX 41307 SAN JUAN, PR 00940 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
| --- | --- |
| PUBLIVENT INC | PO BOX 8319 SAN JUAN, PR 00910 |
| PUEBLO INTERNATIONAL INC | GPO BOX 3288 SAN JUAN, PR 00936 |
| PUERTAS ROLLADIZAS INC | PO BOX 191453 SAN JUAN, PR 00919-1453 |
| PUERTO RICO AIRCRAFT SUPP | CALLE MARGINAL BLOQUE A10 URB LOS ANGELES CAROLINA, PR 00979 |
| PUERTO RICO AQUEDUCT AND SEWER AUTHORITY | CANCIO, COVAS & SANTIAGO, LLP PO BOX 367189 SAN JUAN, PR 00936-7189 |
| PUERTO RICO ASPHALT COMPA | CUPEY SAN JUAN, PR 00928 |
| PUERTO RICO ASPHALT LLC | PO BOX 25252 SAN JUAN, PR 00928 |
| PUERTO RICO ATTORNEYS AND COUNSELORS AT | LAW PSC ATTN JOSE F CHAVES CARABALLO 203 CALLE ELEONOR ROOSEVELT HATO REY, PR 00918-3006 |
| PUERTO RICO AUTORIDAD | DE TRANSPORTE MARITIMO (ATM) PO BOX 41118 SAN JUAN, PR 00940 |
| PUERTO RICO CAMERA REPAIR | BOX 5094 CAROLINA, PR 00628 |
| PUERTO RICO COFFEE ROASTE | PO BOX 51985 TOA BAJA, PR 00950-1985 |
| PUERTO RICO DAILY SUN | PO BOX 195604 SAN JUAN, PR 00919-5604 |
| PUERTO RICO DANKA INC | PO BOX 70243 SAN JUAN, PR 00936-8243 |
| PUERTO RICO DEPT OF LABOR | 505 PRUDENCIO RIVERA MARTINEZ BUILDING AVE. MUNOZ RIVERA HATO REY, PR 00918 |
| PUERTO RICO EMERGENCY MAN | PO BOX 9066597 SAN JUAN, PR 00906-6597 |
| PUERTO RICO FAST FERRIES | 115 EAST MARKET STREET NEW ALBANY, IN 47150 |
| PUERTO RICO FEDERAL AFFAI | 1100 17 TH STREET NW SUITE 800 WASHINGTON, DC 20036 |
| PUERTO RICO FEDERAL CREDI | CALLE RESOLUCION NUM 55 ESQ AVE ROOSEVELT CAPARRA, PR 00920 |
| PUERTO RICO FISCAL AGENCY AND FINANCIAL | ADVISORY AUTHORITY, ATTN GERARDO PORTELA F MOHAMMAD YASSI-ROBERTO SANCHEZ VILELLA MINILLAS GOV, DE DIEGO AVE STOP 22 SAN JUAN, PR 00907 |
| PUERTO RICO FLOOR SERVICE | URB RADIOVILLE AVE RAFAEL COLON CASTRO 4 ARECIBO, PR 00612 |
| PUERTO RICO GROWERS INC | PO BOX 1807 TRUJILLO ALTO, PR 00977 |
| PUERTO RICO HEALTH PLAN | PO BOX 366068 SAN JUAN, PR 00936-6068 |
| PUERTO RICO HOSPITAL SUPP | PO BOX 158 CAROLINA, PR 00986 |
| PUERTO RICO HOSPITAL SUPPLY | CALL BOX 158 CAROLINA, PR 00986-0158 |
| PUERTO RICO LEGAL ADVOCAT | PO BOX 800970 COTO LAUREL, PR 00780 |
| PUERTO RICO LIFT TRUCK SE | PO BOX 361374 SAN JUAN, PR 00936-1374 |
| PUERTO RICO MANAGM ECON | 1424 BCO POPULAR CENTER HATO REY, PR 00918 |
| PUERTO RICO MECHANICAL PR | PO BOX 195121 SAN JUAN, PR 00919 |
| PUERTO RICO OFFICE MACHIN | GPO BOX 361397 SAN JUAN, PR 00936-1397 |
| PUERTO RICO OFFICE SOLUTI | PMB 339 100 GRAND PASEO BLVD SUITE 112 SAN JUAN, PR 00926 |
| PUERTO RICO PHOTO AAV DIS | PO BOX 463 SAINT JUST, PR 00978 |
| PUERTO RICO PORT AUTHORITY | PO BOX 362829 SAN JUAN, PR 00936 |
| PUERTO RICO PUBLIC BUILDING AUTHORITY | EXECUTIVE DIRECTOR SECTION 41029 SAN JUAN, PR 00940-1029 |
| PUERTO RICO PUBLIC BUILDING AUTHORITY | WILLIAM MARRERO-QUINONES, ESQ. GARFFER & JUSINO ATTORNEYS AT LAW 254 AVE. PINERO 2ND FLOOR SAN JUAN, PR 00927 |
| PUERTO RICO REBUILDERS SE | PO BOX 3525 CAROLINA, PR 00984 |
| PUERTO RICO RESIDENTS BOND FUND I | ATTN:GENERAL COUNSEL 250 MUNOZ RIVERA AVENUE SAN JUAN, PR 00918 |
| PUERTO RICO RESIDENTS BOND FUND I | MANUEL DE LLOVIO AUTHORIZED OFFICER PO BOX 362708 SAN JUAN, PR 00936-2708 |
| PUERTO RICO RESIDENTS BOND FUND I | WHITE & CASE LLP ATTN: JOHN K. CUNNINGHAM; ROBBIE T. BOONE, JR SOUTHEAST FINANCIAL CENTER 200 SOUTH BISCAYNE BLVD, SUITE 4900 MIAMI, FL 33131 |
| PUERTO RICO RESIDENTS TAX-FREE FUND | ATTN: GENERAL COUNSEL 250 MUNOZ RIVERA AVENUE SAN JUAN, PR 00918 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| VI, INC. | |
| PUERTO RICO RESIDENTS TAX-FREE FUND VI, INC. | MANUEL DE LLOVIO PO BOX 362708 SAN JUAN, PR 00936-2708 |
| PUERTO RICO RESIDENTS TAX-FREE FUND VI, INC. | WHITE & CASE LLP JOHN K. CUNNINGHAM, ROBBIE T. BOONE, JR. SOUTHEAST FINANCIAL CENTER 200 SOUTH BISCAYNE BOULEVARD, SUITE 4900 MIAMI, FL 33131 |
| PUERTO RICO ROLLING DOO | CALLE FRANCIA 97 HATO REY, PR 00917 |
| PUERTO RICO TELEPHONE CO | PARA ANA M BETANCOURT 1515 FD ROOSEVELT AVE GUAYNABO, PR 00968 |
| PUERTO RICO TELEPHONE CO | PO BOX 71220 SAN JUAN, PR 00936-8502 |
| PUERTO RICO TELEPHONE COMPANY D/B/A CLARO | C/O FRANCISCO J. SILVA PO BOX 360998 SAN JUAN, PR 00936-0998 |
| PUERTO RICO TELEPHONE COMPANY D/B/A CLARO | FRANSCISCO SILVA 1515 ROOSEVELT AVE. GUAYNABO, PR 00968 |
| PUERTO RICO TELEPHONE COMPANY D/B/A CLARO | MCCONNELL VALDES LLC C/O NAYUAN ZOUAIRABANI PO BOX 364225 SAN JUAN, PR 00364 |
| PUERTO RICO VALVE FITTI | POST OFFICE BOX 664 GUAYAMA, PR 00785-0664 |
| PUERTO RICO WATER MANAGEM | 216 CALLE DEL VALLE MARGINAL BALDORIOTY DE CASTRO SAN JUAN, PR 00911-2328 |
| PUERTO RICO WIRE PRODUCTS | PO BOX 363167 SAN JUAN, PR 00936-3167 |
| PUNTO VERDE PT | PO BOX 363264 SAN JUAN, PR 00936-3264 |
| PURA JOURNET | 288 AVE GLEZ CLEMENTE MAYAGUEZ, PR 00682-2437 |
| PVH MOTORS CORP | 65 INF ESQ JUAN PEA REYES RIO PIEDRAS, PR 00751-1785 |
| PVH MOTORS CORP | PARA TELESFORO PAGAN GONZALEZ 65 INF ESQ JUAN PENA SAN JUAN, PR 00929 |
| PVH MOTORS CORP | PARA TELESFORO PAGAN GONZALEZ PO BOX 29468 SAN JUAN, PR 00929-0468 |
| PVS CERTIFIED APPRAISERS | PMB 834 PO BOX 7891 GUAYNABO, PR 00970-7891 |
| QLAB WEATHERING RESEARCH | PO BOX 349490 HOMESTEAD, FL 33034 |
| QUADREL LEASING DE PR | PO BOX 51397 TOA BAJA, PR 00950-1397 |
| QUALITECH CONSTRUCTION AN | EDIF DARLINGTON 1007 AVE MUNOZ RIVERA STE 804 SAN JUAN, PR 00927 |
| QUALITY AUDIO VISUAL | PO BOX 8846 FERNANDEZ JUNCOS STA SAN JUAN, PR 00910-8846 |
| QUALITY BUSINESS INC | URB PUERTO NUEVO 1142 F D ROOSEVELT SAN JUAN, PR 00920-2906 |
| QUALITY CLEANING PRODUCTS | PMB 546A PO BOX 607071 BAYAMON, PR 00960-7071 |
| QUALITY CONCRETE MIX INC | PO BOX 1302 BAYAMON, PR 00960 |
| QUALITY EQUIPMENT | CARR 872 KM 08 RIO PLANTATION BAYAMON, PR 00961 |
| QUALITY FOR BUSINESS SUCC | ROYAL BANK CENTER SUITE 1210 255 AVE PONCE DE LEON HATO REY, PR 00917 |
| QUALITY IND SAFETY PRODU | PO BOX 2286 TOA BAJA, PR 00951 |
| QUALITY LABELS | CALLE TAMESIS 1625 RIO PIEDRAS HEIGHTS RIO PIEDRAS, PR 00926 |
| QUALITY MUFFLERS | BO SANTANA 230B CARR 2 KM 695 ARECIBO, PR 00612 |
| QUALITY OFFICE | PMB 264 B5 CALLE TABONUCO SUITE H9 GUAYNABO, PR 00968-3003 |
| QUALITY OUTCOME | PO BOX 1005 TOA ALTA, PR 00954-1005 |
| QUALITY PAINTING CORP | PASEO DE SAN LORENZO 913 CALLE TOPACIO SAN LORENZO, PR 00754-9956 |
| QUALITY VERTICAL BLINDS | CALL BOX 60820 BAYAMON, PR 00960 |
| QUALITY WELDING PRODUCTS | MSC 451 AVE R CORDERO 200 SUITE 140 CAGUAS, PR 00725-3757 |
| QUANTUM BUSINESS ENGINEER | 255 PONCE DE LEON SUITE 508 HATO REY, PR 00917 |
| QUANTUM SYSTEMS INTEGRAT | 255 PONCE DE LEON AVE SUITE 902 SAN JUAN, PR 00912 |
| QUEBRADA BONITA CRL | P.O. BOX 270036 SAN JUAN, PR 00928-2836 |
| QUEBRADA BONITA CRL | RE: EDGARDO MUNOZ 364 LAFAYETTE SAN JUAN, PR 00917-3113 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| QUEENLAND MORALES RUIZ | PO BOX 1485 VEGA BAJA, PR 00694-1485 |
| QUES ELECTRONICS | 510 S WORLHIGTON ST OCONOMOWOE, WI 53066 |
| QUESADA RODRIGUEZ, CELESTE | ALTURAS DE BUCARABONES 3 R-12 SOUTH MAIN TOA ALTA, PR 00953-4717 |
| QUESTELL RODRIGUE, EDUARDO | HC 8 BUZON 870 PONCE, PR 00731-9705 |
| QUIDU DISTRIBUTOR | URB MONTECASINO HEIGHTRS 395 CALLE GUAJATACA TOA ALTA, PR 00953-3754 |
| QUILES PRATTS, LUIS A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| QUILES PRATTS, LUIS A | JOSE E. TORRES VALENTIN, ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| QUILES, EDWIN RAMOS | JESUS R. MORALES CORDERO,ATTORNEY AT LAW (USDC PR PO BOX 363085 SAN JUAN, PR 00936-3085 |
| QUILES, EDWIN RAMOS | PO BOX 40177 SAN JUAN, PR 00940-0177 |
| QUILICHINI PAZ, FLORENCE | PO BOX 9020895 SAN JUAN, PR 00902-0895 |
| QUINN EMANUEL URQUHART SULLIVAN LLP | ATTN SUSHEEL KIRPALANI, ET AL 51 MADISON AVENUE 22ND FLOOR NEW YORK, NY 10010 |
| QUINN, KEVIN B AND PAULETTE S | 4320 NW TOWNLINE RD MARCELLUS, NY 13108 |
| QUINONES ARBONA LAW OFF | DORAL BANK PLAZA 33 CALLE RESOLUCION SUITE 701A SAN JUAN, PR 00920 |
| QUINONES COLON, ASUNCION | JESUS R. MORALES CORDERO ATTORNEY AT LAW (USDC PR NO. 210609 PO BOX 363085 SAN JUAN, PR 00936-3085 |
| QUINONES COLON, ASUNCION | PO BOX 40177 SAN JUAN, PR 00940-0177 |
| QUINONES ORTIZ, SEBASTIAN | HC-2 BOX 8233 LAS MARIAS, PR 00670-9007 |
| QUINONES QUINONES, JOSE A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| QUINONES QUINONES, JOSE A | JOSE E TORRES VALENTIN ABOGADO - APELACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| QUINONES VARGAS LAW OFFICES | ATTN DAMARIS QUINONES VARGAS ESQ BOX 429 CABO ROJO, PR 00623 |
| QUINONES VARGAS LAW OFFICES | ATTN DAMARIS QUINONES VARGAS ESQ CALLE RAFAEL CORDERO 154 EDIFICIO GONZALEZ PADIN OFICINA 506 SAN JUAN, PR 00901 |
| QUINONES VICENTE, IRIS N. | COND LAGUNA GARDENS APTO 7 H AVE LAGUNA CAROLINA, PR 00979 |
| QUINONES, JORGE I | VILLAS DEL ESTE 11 BENITO FEIJOO STREET SAN JUAN, PR 00926 |
| QUINONES, TOMAS R AND GLORIA J | PARQUE SAN IGNACIO CALLE 1 A32 SAN JUAN, PR 00921 |
| QUINPAR INC | AVENIDA PONCE DE LEON 1951 SANTURCE, PR 00915 |
| QUINTAMAR CORP | BO PALMAS CATANO, PR 00962 |
| QUINTANA SOTO, JOSE ERNESTO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| QUINTANA SOTO, JOSE ERNESTO | JOSE E. TORRES VALENTIN, ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| QUINTERO MARRERO, AUSBERTO | APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| QUINTERO MARRERO, AUSBERTO | JOSE E TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| QUINTO CONGRESO PANAMERIC | UNIVERSIDAD DE PR RECINTO UNIVERSITARIO DE MAYAGUEZ DEPT ING CIVIL APARTADO 5000 MAYAGUEZ, PR 00681 |
| QUINTO, MARIANNE | 929 WHITE PLAINS RD #362 TRUMBULL, CT 06611 |
| QUIONES D FIRST AMBULAN | 35 CALLE VICTORIA MATEO SALINAS, PR 00751 |
| QUIONES DIEZ SILVA Y A | PO BOX 191743 SAN JUAN, PR 00919-1743 |
| QUIONES SANCHEZ GUZMA | PO BOX 71405 SAN JUAN, PR 00936-8505 |
| QUIQUE AUTO PAINT SUPPLY | O PART CALLE GARDENIA A10 LAS VEGA CATANO, PR 00962 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| QUIQUES CATERING | KM 1384 CARR 2 BO NARANJO AGUADA, PR 00602 |
| QUIROS SANTIAGO, ANA L. | HC 01 BOX 5611 GUAYANILLA, PR 00656 |
| R & F ASPHALT UNLIMITED, INC. | C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN, PR 00902-3593 |
| R & R SERVICES INC. | PO BOX 360453 SAN JUAN, PR 00936-0453 |
| R AMIREZ COMERCIAL ARTS I | CARRETERA 8860 KM 11 BO MATIENZO TRUJILLO ALTO, PR 00976 |
| R B POWER INC | LOTE 40 CALLE A ESQ B INDUSTRIAL LUCHETTI BAYAMON, PR 00961 |
| R B POWER INC | PO BOX 366009 SAN JUAN, PR 00936-6009 |
| R D CLEANING SERVICE | CALLE LAGO MATRULLAS DA5715A LEVITTOWN TOA BAJA, PR |
| R D T CONST | CALLE VIOLETA 209 URB SAN FRANCISCO SAN JUAN, PR 00927 |
| R E DELGADO INC | P O BOX 9024136 SAN JUAN, PR 00902-4136 |
| R F ASPHALT UNLIMITED | PO BOX 1028 COTO LAUREL PONCE, PR 00780 |
| R F COLLECTION | PO BOX 10376 SAN JUAN, PR 00922 |
| R G LAW OFFICES CSP | ISABEL ANDREU AGUILAR 125 HATO REY, PR 00918 |
| R HUGHES AND J HUGHES TTEE HUGHES FAMILY TRUST | 10957 SW 82ND TER OCALA, FL 34481 |
| R LOPEZ DE AZUA ASSOC | LOIZA 1959 OFIC 402 ADAS BUILDING STE 402 SAN JUAN, PR 00907 |
| R LUGO IRIZARRY, MARIA DEL | 1299 CARR 844 COND SAN JUAN TOWER 506 SAN JUAN, PR 00926 |
| R M SPORTS | APARTADO 1636 CAROLINA, PR 00628 |
| R MALDONADO CO INC | PO BOX 817 SANTA ISABEL, PR 00757-0817 |
| R S MEANS COMPANY INC | COSTRUCTION PLAZA 63 SMITHS LANE KINGSTON, MA 02364-0800 |
| R VELEZ MARICHAL ASSOCI | PO BOX 40046 SANTURCE, PR 00940 |
| R.J. BYERS, JR. TTEE, R.J. BYERS, JR. REV. TRUST | 2654 WHITMAN DRIVE WILMINGTON, DE 19808 |
| RACHEL M VALENTIN DBA | 208 CASA LINDA VILLAGE BAYAMON, PR 00959 |
| RACO EXTERMINATING SE | BOX 5477 PONCE, PR 00731 |
| RADAMES BURGOS SANTANA | URB SANTA ROSA 249 CALLE 16 BAYAMON, PR 00959 |
| RADAMES GOMEZ CUEVAS | EDIF 6 APT 24 ARECIBO, PR 00612-2976 |
| RADAMES MUNIZ AND EMMA M. DE MUNIZ | ADSUAR MUNIZ GOYCO SEDA & PEREZ OCHOA, P.S.C. PO BOX 70294 SAN JUAN, PR 00936-8294 |
| RADAMES PEA INC | PO BOX 1240 MAYAGUEZ, PR 00681 |
| RADI CORP REP EFRAIN RAM | 532 CALLE PALMA HATILLO, PR 00659 |
| RADI CORP. | JORGE L. COUTO GONZALEZ P.O. BOX 197 MANATI, PR 00674 |
| RADIO REDENTOR | PO BOX 29404 SAN JUAN, PR 00929 |
| RADIO REDENTOR INC. | CALLE LODI 583 URB VILLA CAPRI RIO PIEDRAS, PR 00924 |
| RADIOSHACK | SAN JUAN PLAZA LAS AMERICAS HATO REY, PR 00918 |
| RADISSON NORMANDIE HOTEL | CALL BOX 50059 SAN JUAN, PR 00902 |
| RADO CATERING SERVICE | AVE ACUARIO CENTRO COMERCIAL VENUS GARDENS RIO PIEDRAS, PR 00926 |
| RADYS RIVERA MARTINEZ | SECTOR CAMBUTE PR857 KM 18 CAROLINA, PR 00985 |
| RAFAEL A CARABALLO RODRIG | ACTHEREDEROS |
| RAFAEL A CRESPO | PO BOX 42007 SAN JUAN, PR 00940-2007 |
| RAFAEL A ECHEVARRIA QUIO | PO BOX 8850 SAN JUAN, PR 00910-0850 |
| RAFAEL A SANTIAGO ROSADO | PR167 KM 63 BO NUEVO NARANJITO, PR 00719 |
| RAFAEL A SANTOS HERNANDEZ | ALORA N55 VILLA ANDALUCIA RIO PIEDRAS, PR |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| RAFAEL A VAZQUEZ ROLON | URB BERWIND ESTATES A8 CALLE 1 SAN JUAN, PR 00929 |
| RAFAEL ACINTRON LOPEZ | PO BOX 317 NARANJITO, PR 00719 |
| RAFAEL ADIAZ RODRIGUEZ | HC05 BOX 52706 CAGUAS, PR 00725 |
| RAFAEL AGOSTO RAMIREZ | BO ANTON RUIZ CARR 925 KM 49 INT HUMACAO, PR 00791 |
| RAFAEL ALEMAN | PO BOX 7416 PONCE, PR 00732 |
| RAFAEL ALOPEZ ABRIL | CALLE LIMONCILLO 81 URB EL ROCIO CAYEY, PR 00736 |
| RAFAEL AMADOR SIERRA | AVE PONCE DE LEON 1163 INT RIO PIEDRAS, PR 00925 |
| RAFAEL AMARRERO GARCIA | HC01 BOX 11549 TOA ALTA, PR 00949 |
| RAFAEL ARCE RIVERA | CALLE 31 SO APT 5 LAS LOMAS RIO PIEDRAS, PR 00921 |
| RAFAEL ARTURET | CALLE JULIAN BLANCO 6 RIO PIEDRAS, PR 00925 |
| RAFAEL ASANTOS HERNANDEZ | COND CIUDAD UNIVERSITARIAA 2 AVE PERIFERAR 104 TRUJILLO ALTO, PR 00926-2136 |
| RAFAEL ASUBERO COLLAZO | URB PALACIO IMPERIAL CALLE FRANCO 1310 TOA ALTA, PR 00953 |
| RAFAEL AYALA TORRES | PO BOX 668 GUANICA, PR 00653-0668 |
| RAFAEL BELTRAN | PR 14 SECTOR EL BRONCE PONCE, PR 00731 |
| RAFAEL BENITEZ CARRILLO | CALLE ESTADO 715 MIRAMAR SAN JUAN, PR 00907 |
| RAFAEL BENITEZ CUADRADO | BO PUEBLO SECTOR LA ALCOBA COROZAL, PR 00783 |
| RAFAEL BERMUDEZ | HC 1 BOX 3315 MAUNABO, PR 00707-9797 |
| RAFAEL BLANCO HERNANDEZ | HC01 BOX 6057 OROCOVIS, PR 00720 |
| RAFAEL BURGOS FELICIANO | BO PASTILLO PONCE, PR 00731 |
| RAFAEL BURGOS VEGA | S 24 CALLE C VEGA BAJA, PR 00639-3949 |
| RAFAEL CANELO HERNANDEZ | P O BOX 7197 CAROLINA, PR 00985 |
| RAFAEL CINTRON LOPEZ | PO BOX 317 NARANJITO, PR 00719 |
| RAFAEL COBB BETANCOURT DB | AMELIA INDUSTRIAL PARK 39 CALLE FRANCES SWIT 112 GUAYNABO, PR 00968 |
| RAFAEL COLON DIAZ | D 10 CALLE 9 CAROLINA, PR 00986 |
| RAFAEL COLON HERNANDEZ | P.O. BOX 1713 LUQUILLO, PR 00773 |
| RAFAEL CONCEPCION BARBOSA | PASEO DE ALAMBRA CALLE CODOBA 10 CAROLINA, PR 00987 |
| RAFAEL CONCEPCION BARBOSA | URB PASEO DE ALHAMBRA 10 CALLE CORDOVA CAROLINA, PR 00987 |
| RAFAEL CORUJO FONSECA | URB MONTE CASINO HEIGHTS 148 TOA ALTA, PR 00953 |
| RAFAEL DELGADO NAVARRO | LOS PADRES3023 CANTERA SANTURCE, PR 00915-0000 |
| RAFAEL DELGADO NAVARRO | VILLA PALMERA 315 CALLE COLTON SAN JUAN, PR 00915 |
| RAFAEL DIAZ RODRIGUEZ | HC05 BOX 52706 CAGUAS, PR 00725 |
| RAFAEL DIVERSE PEREZ | BO MAGUELLES PONCE, PR 00731 |
| RAFAEL FEBLES HERNANDEZ | 2386 CALLE VILLA REAL SAN JUAN, PR 00915-3234 |
| RAFAEL FORMARIZ | CALLE LOIZA 2475 PUNTA LAS MARIAS SAN JUAN, PR 00913 |
| RAFAEL GARCIA VAZQUEZ | 768 AVE BARBOSA SAN JUAN, PR 00915-3218 |
| RAFAEL J NIDO INC | PO BOX 11978 SAN JUAN, PR 00922-1978 |
| RAFAEL JIMENEZ ASSOCIAT | PO BOX 10179 PONCE, PR 00732 |
| RAFAEL JIMENEZ PEREZ | PO BOX 191777 SAN JUAN, PR 00919-1777 |
| RAFAEL JMORALES DE JESUS | 233 VILLA GEORGETTI BARCELONETA, PR 00617 |
| RAFAEL L ARRILLAGA | CONDMONTEBELLO F611 TRUJILLO ALTO, PR 00976 |
| RAFAEL L JUAN ORTEGA | SECTOR LOS JUANES BO GUADIANA HC73 BOX 5234 NARAANJITO, PR 00719 |
| RAFAEL LOPEZ ABRIL | CALLE LIMONCILLO 81 URB EL ROCIO CAYEY, PR 00736 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| RAFAEL LOPEZ CALDERON | 243 CALLE PARIS SAN JUAN, PR 00917 |
| RAFAEL LOPEZ GARCIA | SECT CANTERA 2394 CALLE VILLA REAL SAN JUAN, PR 00915-3234 |
| RAFAEL M BAYRON MORENO | CARR 341 BUZON 5220 BO EL MANI MAYAGUEZ, PR 00680 |
| RAFAEL MARCIAL CORTEZ | PO BOX 990 VICTORIA STATION AGUADILLA, PR 00605 |
| RAFAEL MARRERO GARCIA | HC01 BOX 11549 TOA ALTA, PR 00949 |
| RAFAEL MARTINEZ OYOLA | BO ESPINOSA SECTOR MABITO DORADO, PR 00646 |
| RAFAEL MEJIAS INC | CALLE AMAZONAS 110 URB PARAISO RIO PIEDRAS, PR |
| RAFAEL MELENDEZ CRUZ | CALLE NUEVA 25 BUEN SAMARITANO GUAYNABO, PR 00965 |
| RAFAEL MENDEZ MENDEZ | POO BOX 318 BO ANGELES UTUADO, PR 00611 |
| RAFAEL MORALES DE JESUS | 233 VILLA GEORGETTI BARCELONETA, PR 00617 |
| RAFAEL MORALES SERRANO | BDA BUENA VISTA 727 CALLE 2 SAN JUAN, PR 00915-4738 |
| RAFAEL MORENO RODRIGUEZ | BO GUARAGUAO SR 515 INT PONCE, PR 00731 |
| RAFAEL MORENO VEGA | BO GUARAGUAO SR 515 INT PONCE, PR 00731 |
| RAFAEL NIEVES FONTANEZ | PMB BOX 4956 CAGUAS, PR 00726-4956 |
| RAFAEL NIEVES NEGRONI | HC 2 BOX 6457 MOROVIS, PR 00687-9734 |
| RAFAEL OQUENDO TORRES | RES JUAN CESAR CORDERO DAVILA EDIF 5 APT 17 SAN JUAN, PR 00917 |
| RAFAEL ORTEGA CRUZ | PO BOX 5080 AGUADILLA, PR 00605-5080 |
| RAFAEL OTERO HERNANDEZ | URB LAS GAVIOTAS E23 CALLE TAMARINDO FAJARDO, PR 00738 |
| RAFAEL PELET GAGO | CALLE PLAZUELA BARCELONETA, PR 00617 |
| RAFAEL PEREZ MARZAN | BOX 5 COROZAL, PR 00783 |
| RAFAEL PEREZ NATAL | PO BOX 615 UTUADO, PR 00641 |
| RAFAEL PEREZ ORTEGA | LEVITTOWN 4TA SECCION ESTE 21 CALLE LUISA TOA BAJA, PR 00949 |
| RAFAEL PEREZ SANTIAGO YO | VELEZ TORRES |
| RAFAEL QUINONES ALVAREZ | RR 01 BZN 10581 TOA ALTA, PR 00953 |
| RAFAEL QUINTANA NIEVES | HC02 BOX 5437 BO CALVACHE RINCON, PR 00677 |
| RAFAEL R SALDAA ING | VOLGA 1651 EL CEREAL RIO PIEDRAS, PR 00926 |
| RAFAEL RAMIREZ | CALLE FAJARDO 309 VILLA PALMERAS SANTURCE, PR 00911 |
| RAFAEL RAMIREZ GUILLOTY | PO BOX 2706 MAYAGUEZ, PR 00681-2706 |
| RAFAEL RAMIREZ RIVERA | RES CANDELARIA EDIF 24 P2 APR 171 MAYAGUEZ, PR 00680 |
| RAFAEL RIGUAL | PO BOX 1509 OLD SAN JUAN SAN JUAN, PR 00902-1509 |
| RAFAEL RIOS RIVERA | BDA NUEVA E 5 UTUADO, PR 00641 |
| RAFAEL RIVERA DELGADO | HC02 BOX 6777 UTUADO, PR 00641 |
| RAFAEL RIVERA TORRES | SECT CANTERA 2372 AGUSTIN RAMIREZ SAN JUAN, PR 00915-9002 |
| RAFAEL RODRIGUEZ | AVE BARBOSA 32 JUANA MATOS CATANO, PR 00692 |
| RAFAEL RODRIGUEZ GUZMAN | HC 73 BOX 4717 EDIF 5 APT 17 NARANJITO, PR 00719 |
| RAFAEL RODRIGUEZ ORTIZ | HC 72 BOX 3537 NARANJITO, PR 00719 |
| RAFAEL RODRIGUEZ RIVERA | URB REXVILLE AH6 CALLE 50 BAYAMON, PR 00957 |
| RAFAEL RODRIGUEZ ROMAN | HC 73 BOX 4717 NARANJITO, PR 00719 |
| RAFAEL ROIG | MSC 538 138 AVE WINSTON CURCHILL SAN JUAN, PR 00926-6023 |
| RAFAEL ROIG Y ASOCIADOS | MSC 538 138 AVE WINSTON CURCHILL SAN JUAN, PR 00926-6023 |
| RAFAEL ROJAS GREEN | BO LA VEGA BUZON 8 LA HACIENDITA BARRANQUITAS, PR 00794 |
| RAFAEL ROMAN | PR511 BO REAL ANON KM 106 PONCE, PR 00731 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| RAFAEL ROMAN SANTIAGO | URB VICTOR ROJAS 2 356 CALLE B ARECIBO, PR 00612-3068 |
| RAFAEL ROMERO MILLAN | PO BOX 3164 CAROLINA, PR 00984-3164 |
| RAFAEL ROSADO RIVERA | PO BOX 186 LAS PIEDRAS, PR 00771 |
| RAFAEL ROSARIO | CALLE SAN MIGUEL 247 INT EL POLVORIN BAYAMON, PR 00960 |
| RAFAEL ROSARIO ASSOC | PO BOX 70344 CMMS 434 SAN JUAN PR, PR 00936-8344 |
| RAFAEL RUIZ GARCIA | BO MANI 231 CALLE BOQUILLA MAYAGUEZ, PR 00682-6937 |
| RAFAEL RUIZ MARTINEZ | BO MANI 228 CALLE BOQUILLA MAYAGUEZ, PR 00682-6935 |
| RAFAEL SALAS RIVERA | PO OX 1158 AGUADILLA, PR 00603-1158 |
| RAFAEL SANCHEZ PUCHALESA | CALLE 29 AC10 PARQUE ECUESTRE CAROLINA, PR 00985 |
| RAFAEL SANTIAGO | RES COLL Y TOSTE EDIF 2 APT 8 ARECIBO, PR 00612 |
| RAFAEL SANTIAGO QUIRINDON | 230 CALLE COMERCIO MAYAGUEZ, PR 00681-2929 |
| RAFAEL SANTOS HERNANDEZ | CHALETS DE LA FUENTES IV CALLE FLORIDIANO 403 CAROLINA, PR 00987 |
| RAFAEL SEGARRA GARCIA | HC1 BOX 11958 AGUADILLA, PR 00603-9320 |
| RAFAEL SOSA ROSARIO | VILLA PALMERAS CALLE CALMA 243 SANTURCE, PR 00907 |
| RAFAEL SUBERO COLLAZO | URB PALACIO IMPERIAL CALLE FRANCO 1310 TOA ALTA, PR 00953 |
| RAFAEL TORRECH | BOX 183 BAYAMON, PR 00619 |
| RAFAEL TORRES | 472A BO GUANIQUILLA AGUADA, PR 00602-2150 |
| RAFAEL VALENTIN ALONSO | PO BOX 9116 ARECIBO, PR 00613 |
| RAFAEL VAZQUEZ COLON | APARTADO 8 YABUCOA, PR 00767 |
| RAFAEL VICENTY MARTELL | 203 AVE GONZALEZ CLEMENTE MAYAGUEZ, PR 00682-2929 |
| RAFAEL VILAR | BOX 128 UTUADO, PR 00761 |
| RAFAEL VINOLY | PO BOX 42007 SAN JUAN, PR 00940-2007 |
| RAFAELA CORDERO MALDONADO | 1365 CALLE PUENTE SAN JUAN, PR 00915 |
| RAFAELA GUTIERREZ GOMEZ | URB TORRE MOLINOS E12 CALLE D GUAYNABO, PR 00969 |
| RAFAELA LEON RODRIGUEZ | CONDOMINIO UNIVERSITY PARK PLAZA APT 1606 RIO PIEDRAS, PR 00925 |
| RAGAM PRODUCTION MARKET | MANS DEL MAR 79 PASEO NAUTICO TOA BAJA, PR 00949-3485 |
| RAGON CONSTRUCTION INC | P O BOX 739 COTO LAUREL, PR 00780 |
| RAHAM BAPTISH ACADEMY | PO BOX 1111 SANTA ISABEL, PR 00757 |
| RAHOLA INC | AVE PONCE DE LEON 1006 SANTURCE, PR 00907 |
| RAILTOTRAILS CONSERVANC | 1100 17TH STREET NORTHWEST 10 TH FLOOR WASHINGTON, DC 20036 |
| RAINBOW OF SAN JUAN | 1750 AVE FERNANDEZ JUNCOS SANTURCE, PR 00909 |
| RAINEY, MARCUS J | 4226 S TRAILRIDGE AVE BOISE, ID 83716 |
| RAINFOREST KIDS CHILD DEV | EDIF FEDERAL 150 AVE CARLOS CHARDON SAN JUAN, PR 00918-1703 |
| RAISSA BORGES ALMODOVAR | HC70 BOX 70 133 SAN LORENZO, PR 00754 |
| RAISSA YBORGES ALMODOVAR | HC70 BOX 70 133 SAN LORENZO, PR 00754 |
| RAIZA GOMEZ PINTADO | MSC 365 RR 36 BOX 1390 SAN JUAN, PR 00926 |
| RAJOHNYARI DAY CARE | URB CASTELLANA GARDENS 1 AVE GALICIA H3 CAROLINA, PR 00985 |
| RALICAD | 80 CALLE CARIBE APT 128 BAYAMON, PR 00959 |
| RALPH A MCMULLIN | PALACIOS DE MARBELLA 1012 CALLE DEL PALMAR TOA ALTA, PR 00953 |
| RALTRISAN ELECTRIC CORP | PO BOX 2401 BAYAMON, PR 00960-2401 |
| RAM AIRCRAFT CORP | WACO REGIONAL AIRPORT PO BOX 52197505 KSTL MAY DRIVE WACO, TX 76708 |
| RAM COMPUTER DEPOT | 403 AVENIDA PONCE DE LEON HATO REY, PR 00919 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
| --- | --- |
| RAMAC CONSTRUCTION | PO BOX 194572 SAN JUAN, PR 00919-4572 |
| RAMALLO BROS PRINTING I | CALLE DUARTE 227 HATO REY, PR 00916 |
| RAMCES SANCHEZ RAMOS | CALLE 43 2P8 METROPOLIS CAROLINA, PR 00987 |
| RAMCES XSANCHEZ RAMOS | CALLE 43 2P8 METROPOLIS CAROLINA, PR 00987 |
| RAMCO CHEMICALS | URB INDUSTRIAL MINILLAS 410 CALLE E BAYAMON, PR 00959 |
| RAMDIA | PO BOX 2547 SAN JUAN, PR 00902 |
| RAMIREZ DE ARELLANO, JOSE | 1050 AVE JESUS T PINERO SAN JUAN, PR 00921 |
| RAMIREZ DE LEON, JOSE L | PO BOX 190251 SAN JUAN, PR 00919-0251 |
| RAMIREZ MACHINE SHOP | HC02 BOX 14174 BO SAN ANTON CAROLINA, PR 00987 |
| RAMIREZ RODRIGUEZ, QUENIA | LCDO. RAMON E. SEGARRA BERRIOS PO BOX 9023853 SAN JUAN, PR 00902-3853 |
| RAMIREZ VEGA, JOSE | CARR. 361 KM. 1.3 BO. CAIN BAJO SAN GERMAN, PR 00683 |
| RAMIREZ VEGA, JOSE | LCDO. JOSE R. SERVERA RIVERA APARTADO POSTAL 234 SAN GERMAN, PR 00683-0234 |
| RAMIRO GARCIA, ROSALINDA | URB SAN JOSE 479 CALLE BAENA SAN JUAN, PR 00923 |
| RAMIRO RODRIGUEZ LEBRON | PO BOX 1063 CAYEY, PR 00737 |
| RAMIRO RODRIGUEZ RAMOS | AVE WILSON NUM 1210 SAN JUAN, PR 00907-2819 |
| RAMON A COLON RODRIGUEZ | ABRA DEL PIMIENTO BUZON 139 BARCELONETA, PR 00617 |
| RAMON A DEL VALLE LOPEZ | VILLAS DE CASTRO S22 CALLE 15 CAGUAS, PR 00725 |
| RAMON A DURAN ENG ASSOC | PO BOX 8308 SAN JUAN, PR 00910-0308 |
| RAMON A VAZQUEZ SANCHEZ | CUSTODIO CAJA MENUDA ACT |
| RAMON ACEVEDO ACEVEDO | HC03 BOX 30927 AGUADA, PR 00602 |
| RAMON ADRIAN BAEZ | PO BOX 2702 GUAYNABO, PR 00970 |
| RAMON ALAMEDA MERCADO | HC4 BOX 23649 LAJAS, PR 00667 |
| RAMON ALAMO GARCIA | CALLE TAPIA 69 SAN JUAN, PR 00911 |
| RAMON ALICEA RUIZ | CALLE 4 Z38 VILLA NUEVA CAGUAS, PR 00727-6914 |
| RAMON ANIBAL ARCE GIRAU | HC 3 BOX 23721 SAN SEBASTIAN, PR 00685-9506 |
| RAMON ARCE | BO ENEAS PR 111 KM 28 INT SAN SEBASTIAN, PR 00685 |
| RAMON AROMERO TRUJILLO | CALLE 23 AF 10 TERRAZAS DE CAROINA CAROLINA, PR 00987 |
| RAMON AYALA ROMERO | BO TORRECILLA BAJA CARR 187 PARC 28 LOIZA, PR 00772 |
| RAMON BAEZ ROSADO | 17 BENEFIT STREET SOUTH BRIDGE, MA 01550 |
| RAMON BENITEZ AVILES | CALLE 15 CC26 VILLA DEL CARMEN GURABO, PR 00778 |
| RAMON BORGES CRESPO | C 3 CALLE JOSE CAGUAS, PR 00725 |
| RAMON CORA DIAZ | 5 |
| RAMON CORREA RODRIGUEZ | CALLE HATILLO 59 RIO PIEDRAS, PR 00925 |
| RAMON COSTAS ANDUJAR | VIILA DOS RIOS 47 CALLE LA PLATA PONCE, PR 00731 |
| RAMON CRUZ ECHEVARRIA | FERIA 1462 SANTURCE, PR 00907-0000 |
| RAMON D COLON SOJO | HC 2 BOX 10050 GUAYNABO, PR 00971-9779 |
| RAMON DARIO CASTRO ZAPATA | 765 AVE BARBOSA SAN JUAN, PR 00915-3209 |
| RAMON DIAZ GONZALEZ | BUEN SAMARITANO CALLE NUEVA 3 GUAYNABO, PR 00965 |
| RAMON E CRUZ MARTINEZ | CALLE SAN MIGUEL 248 INT EL POLVORIN BAYAMON, PR 00958 |
| RAMON E GONZALEZ QUIONES | PO BOX 40646 MINILLAS STA SANTURCE, PR 00940 |
| RAMON E ZEQUEIRA ASOOC | PO BOX 9023392 SAN JUAN, PR 00902-3392 |
| RAMON EADRIAN BAEZ | PO BOX 2702 GUAYNABO, PR 00970 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| RAMON EORTIZ ZAYAS | HC 03 BOX 15217 JUANA DIAZ, PR 00795-0000 |
| RAMON ESCOBAR ESCOBAR | PO BOX 1221 MANATI, PR 00674 |
| RAMON F CASTILLO VELEZ | P O BOX 570 TRUJILLO ALTO, PR 00977 |
| RAMON F LOPEZ CHAPTER 1 | PO BOX 70370 SAN JUAN, PR 00936-8370 |
| RAMON FELICIANO PACHECO | HC 1 BOX 4421 ADJUNTAS, PR 00601-9715 |
| RAMON FELICIANO PEREZ | HC 02 BOX 6390 PENUELAS, PR 00624-0000 |
| RAMON FIGUEROA OSORIO | HC02 BOX 10607 GUAYNABO, PR 00971 |
| RAMON FLORES TORRESFLORE | CARR 149 RAMAL 513 BO JAGUEYES VILLALBA, PR 00766 |
| RAMON FONSECA MULERO | RR4 BOX 811 SANTA OLAYA BAYAMON, PR 00956 |
| RAMON GALARZA CASTELLO | CALLE GEORGETTI 56 BARCELONETA |
| RAMON GARCIA MONSERRATE | CALLE ALMODOVAL FINAL 29 JUNCOS, PR 00777 |
| RAMON GONZALEZ | 722 AVE TITO CASTRO PONCE, PR 00716-4714 |
| RAMON GOYTIA AYALA | A 12 CALLE A GURABO, PR 00778-2731 |
| RAMON GUERRA NIEVES | PO BOX 1078 AGUADILLA, PR 00605-1078 |
| RAMON HERNANDEZ ORTIZ | AVE BARBOSA 295 CATANO, PR 00963 |
| RAMON HIRALDO DIAZ | BO CANOVANILLAS KM 1 HM 8 CAROLINA, PR 00979 |
| RAMON IRIZARRY RODRIGUEZ | HC 2 BOX 7135 ADJUNTAS, PR 00601-9614 |
| RAMON JIMENEZ GALINDEZ | BOX 107 MANATI, PR 00674 |
| RAMON L ARRIAGA SANTIAGO | 17 CALLE ALBIZU CAMPOS AGUAS BUENAS, PR 00703-3102 |
| RAMON L BERRIOS TORRES | HC 4 BOX 42200 MOROVIS, PR 00687 |
| RAMON L CRUZ NIEVES | RR5 BOX 5271 BAYAMON, PR 00956 |
| RAMON L GUZMAN RIVERA | HC03 BOX 10745 COMERIO, PR 00782 |
| RAMON L IRIZARRY | BOX 7017 HC 3 GUAYNABO, PR 00971-9577 |
| RAMON L JULIA RAMOS | APARTADO 20867 RIO PIEDRAS, PR 00928 |
| RAMON L PEREZ ESTRADA | URB REXVILLE AH1A CALLE 50 BAYAMON, PR 00957 |
| RAMON L RIVERA | CALLE SUR C11 VEGA ALTA, PR 00692 |
| RAMON L RIVERA RIVERA | CALLE SUR C 11 VEGA ALTA, PR 00762-0000 |
| RAMON L RODRIGUEZ IGLESIA | PO BOX 723 UTUADO, PR 00641-0723 |
| RAMON L SEGARRA SANTOS | RUTA 2 BUZON 773 PEUELAS, PR 00624 |
| RAMON L VELEZ | HC02 BOX 1511402 ARECIBO, PR 00612 |
| RAMON LALAMO GARCIA | CALLE TAPIA 69 SAN JUAN, PR 00911 |
| RAMON LBENITEZ AVILES | CALLE 15 CC26 VILLA DEL CARMEN GURABO, PR 00778 |
| RAMON LFONSECA MULERO | RR4 BOX 811 SANTA OLAYA BAYAMON, PR 00956 |
| RAMON LUCIANO | PO BOX 1929 MAYAGUEZ, PR 00681 |
| RAMON LUIS CINTRON RIVERA | HC73 BOX 5781 BO NUEVO NARANJITO, PR 00719-9624 |
| RAMON LUIS HERNANDEZ | APARTADO 357 BOGUADIANA NARANJITO, PR 00719 |
| RAMON LUIS ZAYAS RIVERA | CALLE ESTEBAN PADILLA 1 BAYAMON, PR 00958 |
| RAMON LUIS ZAYAS VAZQUEZ | CALLE ESTEBAN PADILLA 81 BAYAMON, PR 00960 |
| RAMON M NIEVES | URB LAS LOMAS CALLE 31 SO 1720 RIO PIEDRAS, PR 00921 |
| RAMON MARRERO PAGAN | CALLE PRINCIPAL 1 BDA LA VEGA BARRANQUITAS, PR 00934 |
| RAMON MATEO RUIZ | CALLE VARSOVIA 30 CTRO CALLES PONCE, PR 00731 |
| RAMON MATEO SANTOS | COND VILLA DE GIGANTE 300 C PASEO REAL APT 303 CAROLINA, PR 00987 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|----------|---------------------|
| RAMON MATEO SANTOS | COND VILLA DEL GIGANTE 300 PASEO REAL APT 303 CAROLINA, PR 00987 |
| RAMON MCRUZ ECHEVARRIA | FERIA 1462 SANTURCE, PR 00907-0000 |
| RAMON MELENDEZ RIVERA | PO BOX 2146 GUAYNABO, PR 00970 |
| RAMON MOJICA TOR | PO BOX 2043 JUNCOS, PR 00777 |
| RAMON N VILLANUEVA CASTIL | 151 AVE NOEL ESTRADA ISABELA, PR 00662-3130 |
| RAMON NEGRON CENTENO | PR 167 KM 36 EL SALTO COMERIO, PR 00782 |
| RAMON O MEJIAS CONCEPCION | CALLE 2 G 12 TRUJILLO ALTO, PR 00976 |
| RAMON OLIVERAS RODRIGUEZ | HC 61 BOX 4064 TRUJILLO ALTO, PR 00976-9702 |
| RAMON OQUENDO BRUNO | 1459 AVE PONCE DE LEON RIO PIEDRAS, PR 00926-2707 |
| RAMON ORTIZ MORALES | PDA 9 12 PUERTA DE TIERRA SAN JUAN, PR 00901 |
| RAMON ORTIZ ZAYAS | HC 03 BOX 15217 JUANA DIAZ, PR 00795-0000 |
| RAMON PABON NATAL | CALLE 13 HORTENSIA VEGA BAJA, PR 00693-4113 |
| RAMON PEREZ VEGA | SECTOR LA PLATA CALLE 2 8 COMERIO, PR 00782 |
| RAMON R CESANI GONZALEZ | PO BOX 1209 MAYAGUEZ, PR 00681-1209 |
| RAMON RAMIREZ NIEVES | BO MANI 228 CALLE BOQUILLA MAYAGUEZ, PR 00682-6935 |
| RAMON RIVERA FERRER | PO BOX 492 BARCELONETA, PR 00617 |
| RAMON RODRIGUEZ GALARZA | CALLE SANTO DOMINGO 26 YAUCO, PR 00698 |
| RAMON RODRIGUEZ RODRIGUEZ | HC02 BOX 5457 RINCON, PR 00677 |
| RAMON RODRIGUEZ RUIZ | PO BOX 1400 AGUADILLA, PR 00605-1400 |
| RAMON ROHENA | 816 CALLE MINDANO TRUJILLO ALTO, PR 00924-1702 |
| RAMON ROMERO TRUJILLO | CALLE 23 AF 10 TERRAZAS DE CAROINA CAROLINA, PR 00987 |
| RAMON ROSA RAMOS | 914 AVE SAN CARLOS AGUADILLA, PR 00603 |
| RAMON SANLATTE CHAPMAN | URB VILLAMAR 99 CALLE 3 CAROLINA, PR 00979 |
| RAMON SANTANA OLIVO | HC83 BUZON 6184 BO ESPINOSA VEGA ALTA, PR 00692 |
| RAMON SOLER | SECTOR LOS CHOFERES CALLE LINO PADRO RIVERA 38 CUPEY BAJO RIO PIEDRAS, PR 00926 |
| RAMON TORRES SANTIAGO | BUZON HC03 BOX 19328 ARECIBO, PR 00614 |
| RAMON VEGA CHUULISA | PO BOX 35 AASCO, PR 00610-0035 |
| RAMON VEGA MARTINEZ | URB CONSTANCIA CALLE M76 PONCE, PR 00731 |
| RAMON VELEZ OLMO | BO SANTANA PR 2 KM 67 ARECIBO, PR 00614 |
| RAMON W COSTACAMPS ASSO | CONSULTING ENGINEERS 403 DEL PARQUE ST 12TH FLOOR SANT, PR 00912 |
| RAMON ZAYAS ROLON ZORAID | HC3 BOX 11385 JUANA DIAZ, PR 00795-9505 |
| RAMONA CASTILLO VELEZ | PO BOX 1677 TRUJILLO ALTO, PR 00977-1561 |
| RAMONA CRUZ ALCAZAR | PO BOX 134 COMERIO, PR 00782-0134 |
| RAMONA CRUZ SANTANA | HC01 BOX 17215 BDA JOYUDA CABO ROJO, PR 00680 |
| RAMONA DE JESUS PACHE | RR2 BOX 7576 GUAYAMA, PR 00784 |
| RAMONA FERNANDEZ COLON | BOX 41004 MINILLAS STATION SAN JUAN, PR 00940 |
| RAMONA GARCIA CRUZ | HC 1 BOX 4057 JUANA DIAZ, PR 00795-9701 |
| RAMONA LOPEZ MERCED | PO BOX 577 LAS PIEDRAS, PR 00771 |
| RAMONA ROMAN OCASIO | BUEN SAMARITANO CALLE NUEVA 9 GUAYNABO, PR 00965 |
| RAMONA TORRES GERENA | HC2 BOX 5173 LARES, PR 00669-9720 |
| RAMONA VALLE ACEVEDO | CALLE LOS VELEZ 15 MAYAGUEZ, PR 00680 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| RAMONA VERDEJO SANTOS | HC01 BOX 7537 LOIZA, PR 00772 |
| RAMONITA HERNANDEZ MARTIN | APARTADO 560 727 GUAYANILLA, PR 00656 |
| RAMONITA MONGE PADILLA | BARRIO TORRECILLA ALTA CANOVANAS, PR 00729 |
| RAMONITA PACHECO VELAZQUE | HC 6 BOX 4431 COTO LAUREL, PR 00780-9527 |
| RAMONITA RAMOS RAMOS | BO SANTURCE 273 CALLE JOSE RAMIREZ MAYAGUEZ, PR 00680-2347 |
| RAMONITA RUIZ ROSARIO | JOSE GARCIA 67 BO INDIA GUAYANILLA, PR 00683 |
| RAMONITA SANTIAGO | URB NUEVA 3 BARCELONETA, PR 00617 |
| RAMONITA SOTO PAGAN | 95 CALLE ARIZMENDI FLORIDA, PR 00650-2011 |
| RAMONITA VILLANUEVA | BO ORTIZ SECTOR LOS COROSOS TOA ALTA, PR 00953 |
| RAMOS CAMACHO, GILBERTO | 66 CALLE RAMON VELEZ MAYAGUEZ, PR 00680 |
| RAMOS CAMACHO, GILBERTO | 68 CALLE RAMON VALDES MAYAGUEZ, PR 00680 |
| RAMOS COSME, AGUSTIN | CALLE 223 BLOQ 4W15 COLINAS DE FAIR VIEW TRUJILLO ALTO, PR 00976 |
| RAMOS COSME, AGUSTIN | PLAZA RETIRO, 437 AVE PONCE DE LEON SAN JUAN, PR 00917-3711 |
| RAMOS COSME, AGUSTIN | PO BOX 42003 SAN JUAN, PR 00940-2203 |
| RAMOS DELGADO, MERALYS | JESUS R. MORALES CORDERO ATTORNEY AT LAW (USDC PR 210609) PO BOX 363085 SAN JUAN, PR 00936-3085 |
| RAMOS DELGADO, MERALYS | PO BOX 35 TRUJILLO ALTO, PR 00977 |
| RAMOS DELGADO, MERALYS | PO BOX 40177 SAN JUAN, PR 00940-0177 |
| RAMOS FIGUEROA, JOSE E. | PO BOX 1623 MOROVIS, PR 00687-0000 |
| RAMOS FIGUEROA, JOSE E. | PO BOX 366528 SAN JUAN, PR 00936-0000 |
| RAMOS GARICA, RAMON | HC07 BOX 3324 PONCE, PR 00731-9654 |
| RAMOS GONZALEZ LAW OFFICE | 124 ISABEL ANDREU AGUILAR HATO REY, PR 00918-3305 |
| RAMOS HERNANDEZ, CARLOS E | 10 FLAMINGO APARTMENTS APT 5203 BAYAMON, PR 00959-4344 |
| RAMOS MAINTANACE PARTS | HC 03 BOX 9060 GUAYNABO, PR 00971 |
| RAMOS MALAVE, EVELYN | L31 CALLE 14 URB EL CONQUISTADOR TRUJILLO ALTO, PR 00976 |
| RAMOS MARTIN, ROBERT | 37 FRANCISCO OLLER ST. PONCE, PR 00730 |
| RAMOS MARTINEZ, TOMAS | PO BOX 1337 BARCELONETA, PR 00617 |
| RAMOS MOJICA, DELIRIS | URB VISTAS DE RIO GRANDE II 455 CALLE GUAYACAN RIO GRANDE, PR 00745 |
| RAMOS PABOU, JESUS M | PARC. SAN ROMVALDO CALLE P. B2. 203 A HORMIQUEROS, PR 00660 |
| RAMOS PAGAN, LUIS | C/O BUFETE MORALES CORDERO, CSP ATTN: LCDO. JESUS R. MORALES CORDERO RUA 7534/COLEGIADO NUM. 8794 PO BOX 363085 SAN JUAN, PR 00936-3085 |
| RAMOS PAGAN, LUIS | PO BOX 40177 SAN JUAN, PR 00940-0177 |
| RAMOS PAGAN, LUIS R | PO BOX 324 PATILLAS, PR 00723 |
| RAMOS PITRE, DAISY | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| RAMOS PITRE, DAISY | JOSE E. TORRES VALENTIN ABOGADO RECLAMACION TORRES VALENTIN ESTUDIO LEGAL #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| RAMOS SERRANO, SAYLY | EXT SANTA ANA J10 CALLE AMATISTA VEGA ALTA, PR 00692 |
| RAMOS TORRES, CARMEN E | ABOGADO APELACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| RAMOS TORRES, CARMEN E | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| RAMOS VALLES, LUIS R | #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| RAMOS VALLES, LUIS R | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| RAMOS VERA, ELIGIO | BRISAS PARQUE ESCORIAL APTO 1601 CAROLINA, PR 00987 |
| RAMOS VICENTE, AGUSTIN | RICARDO GOYTIA DIAZ PO BOX 360381 SAN JUAN, PR 00936-0381 |
| RAMOS, RONALD | 139 CAVV. 177 COND. SANTA MARIA 1204 SAN JUAN, PR 00926 |
| RAMUNDO SR, PETER V | 8783 NAPLES HERITAGE DRIVE NAPLES, FL 34112 |
| RANDELL OQUENDO TORRES | RES JUAN CESAR CORDERO DAVILA EDIF 5 APT 17 SAN JUAN, PR 00917 |
| RANDY VEGA GUZMAN | PO BOX 236 LAS PIEDRAS, PR 00771 |
| RAPID RENTAL | BOX 10248 CUH STATION HUMACAO, PR 00792 |
| RAQUEL BENITEZ CARMONA | JARDINES DE CEIBA CALLE 7 G 10 CEIBA, PR 00735 |
| RAQUEL COLON BERRIOS | URB JARDINES DE TOA ALTA CALLE 358 TOA ALTA, PR 00953 |
| RAQUEL COLON ROMAN | URB VILLAS DE RIO GRANDE P21 CALLE 8 RIO GRANDE, PR 00745 |
| RAQUEL FIGUEROA LOPEZ | BO MAGUEYES PR 10 83 PONCE, PR 00731 |
| RAQUEL FUENTES BONILLA | SECTOR EL HORNO KM 1 HM 3 MANATI, PR 00674 |
| RAQUEL LAFOREST BETANCOURT | URB PASEO DEL PRADO 150 CALLE CAMPESTRE CAROLINA, PR 00987-7620 |
| RAQUEL MEDINA GARCIA | 628 CALLE JAZMIN COTTO LAUREL, PR 00780-2800 |
| RAQUEL OSORIO AYALA | COND. BELLA MARE 3 B AVE LAGUNA CAROLINA, PR 00979 |
| RAQUEL PENA | BO MARTIN GONZALEZ CAROLINA, PR 00980 |
| RAQUEL RODRIGUEZ TORRES | SECTOR LOS ROBLES CAMINO TIBES PONCE, PR 00731 |
| RAQUEL SANTIAGO PAGAN | PO BOX 21 HUMACAO, PR 00791-0021 |
| RAQUEL SERRANO CAMACHO | BO MONACILLOS SECTOR COREA INT RIO PIEDRAS, PR 00921 |
| RAQUEL SOLER ESTRONZA | SECTOR LOS CHOFERES CALLE LINO PADRO RIVERA 38 CUPEY RIO PIEDRAS, PR 00926 |
| RAQUEL VEGA MONTALVO | BO SANTA ANA 228 ARECIBO, PR 00614 |
| RAQUEL Y MARIA NEGRON LLU | CUATRO CALLES 54 PONCE, PR |
| RASA INC REYES RENTAL | RIO HONDO III FLANBOYAN CC27 BAYAMON, PR 00961 |
| RATER AIR DUCT INC | PO BOX 3151 CAROLINA, PR 00984 |
| RATTEC | 102 AVE GONZALEZ CLEMENTE MAYAGUEZ, PR 00682-3227 |
| RAUL A MUJICA HENRIQUEZ | COND BAYOLA APARTAMENTO 901B SANUTRCE, PR |
| RAUL ALBARRAN ZAMBRANA | BUZON 1534 UTUADO, PR 00641 |
| RAUL ALVAREZ | APARTADO 619 SABANA HOYOS ARECIBO, PR 00688-0619 |
| RAUL AQUINO FIGUEROA | PO BOX 494 AASCO, PR 00610-0494 |
| RAUL ARROYO | CALLE 8 BLOQUE J 19 V RICA BAYAMON, PR 00619 |
| RAUL B MANES MACIAS | URB RAMBLA 1380 CASTELLANA PONCE, PR 00730 |
| RAUL CABALLERO MELENDEZ | EDIF ASOC DE MAESTROS OFIC 516 QUINTO PISO PDA33 12 AVE PONCE DE LEON 452 HATO REY, PR 00918 |
| RAUL CABAN | 322 RUISEOR HACIENDAS MONSERRATE MANATI, PR |
| RAUL CALDERAS ROSARIO | APARTADO 700 CIALES, PR 00638-0000 |
| RAUL CARRASQUILLO FLORES | BOX 3564 CAROLINA, PR 00984 |
| RAUL DAVID PEDROGO | PO BOX 798 AIBONITO, PR 00705 |
| RAUL FIGUEROA BERRIOS | HC02 BOX 10610 COMERIO, PR 00782 |
| RAUL G MALDONADO | P O BOX 1054 ARECIBO, PR |
| RAUL GONZALEZ SERRANO | PO BOX 1048 SAN JUAN, PR 00936-1048 |
| RAUL I PUEBLA NUNEZ | URB SAN AGUSTIN 369 CALLE ALEIDES REYES SAN JUAN, PR 00923 |
| RAUL MATOS MELENDEZ | CALLE C QQ H 20 EXT ALTURAS DE VEGA BAJA, PR 00694 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| RAUL MONTAEZ NOEL | 42 CALLE 34 R 13 URB TURABO GARDENS CAGUAS, PR 00725 |
| RAUL NIEVES | CALLE BARCELO 104 BARRANQUITAS, PR 00794 |
| RAUL NIEVES RAMOS | HC05 BOX 6737 AGUAS BUENAS, PR 00703-9209 |
| RAUL O BARRERAS RIVERA | PO BOX 363722 SAN JUAN, PR 00936-3722 |
| RAUL OCASIO FERNANDEZ | HC 46 BOX 6122 DORADO, PR 00646-9629 |
| RAUL OCASIO FERNANDEZ | OFICINA REGIONAL METROPOLITANA 6504 SAN JUAN, PR 00940 |
| RAUL PLA MARTINEZ | URB PONCE DE LEON 248 CALLE RAMOS ANTONINI E MAYAGUEZ, PR 00680-5135 |
| RAUL RIVERA | AC02 BOX 14669 AGUAS BUENAS, PR 00703 |
| RAUL RODRIGUEZ SOLER | PR 503 KM 82 HC08 BUZON 1577 PONCE, PR 00731-9712 |
| RAUL RODRIQUEZ MORALES | CALLE POST 659 SUR MAYAQUEZ, PR 00680 |
| RAUL SANTIAGO VELEZ | BOX 1254 BAJADERO ARECIBO, PR 00614 |
| RAUL SANTIAGO, LUIS | C/O LUIS G. PADILLA BRUNO BANKO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN, PR 00917 |
| RAUL SEGARRA PEREZ | CALLE COQUI 38 PONCE, PR 00731 |
| RAUL SEGARRA SAMBOLIN | CALLE COQUI 39 |
| RAUL SEPULVEDA HERNANDEZ | HC 2 BOX 7173 UTUADO, PR 00641-9507 |
| RAUL TORRES ARRIAGA | CALLE MUNOZ RIVERA ESQ ALMODOVAR JUNCOS, PR 00777 |
| RAUL TOWING SERVICE | PO BOX 265 TOA ALTA, PR 00954 |
| RAUL VALENTIN MORALES | PO BOX 1721 AGUADILLA, PR 00605-1721 |
| RAUL VELAZQUEZ POUPART | PO BOX 360038 SAN JUAN, PR 00936-0038 |
| RAUSCHER, GEORGE & THERESA | 15 COMANCHE TRAIL DENVILLE, NJ 07834 |
| RAV CONST | PO BOX 332 COTTO LAUREL PONCE, PR |
| RAY ARCHITECTS ENGINEERS | EDIF GONZALEZ PADIN PISO 5 PLAZA DE ARMAS VIEJO SAN JUAN, PR 00901 |
| RAY ENGINEERS PSC | PO BOX 363443 SAN JUAN, PR 00936-3443 |
| RAY J MORALES OQUENDO | VIA SAN JOSE C23 ESTANCIA BAYAMON, PR 00961 |
| RAY JMORALES OQUENDO | VIA SAN JOSE C 23 ESTANCIAS BAYAMON, PR 00961 |
| RAY MORALES OQUENDO | VIA SAN JOSE C 23 ESTANCIAS BAYAMON, PR 00961 |
| RAYITO DEL SOL | AVE MUOZ RIVERA CALLE CRISALIDA 23 GUAYNABO, PR 00969 |
| RAYMOND BORGES ALMODOVAR | PO BOX 1283 PMB 365 SAN LORENZO, PR 00754-1283 |
| RAYMOND CARRION Y TERESA | URB MUOZ RIVERA CALLE ARBORAD A 38 GUAYNABO, PR 00961 |
| RAYMOND CINTRON MONTANEZ | PR 859 KM 153 COROZAL, PR 00783 |
| RAYMOND CRUZ SANCHEZ | URB MANSIONES DEL NORTE NH5 CAMINO DE BUSTAMENTE TOA BAJA, PR 00949 |
| RAYMOND FUENTES MATOS | HC 1 BOX 6058 CANOVANAS, PR 00729 |
| RAYMOND PEREZ VIDAL | PO BOX 1885 AGUADILLA, PR 00605-1885 |
| RAYMOND RIVERA BLASINI | URB SAN RAMON 1985 CALLE SANDALO GUAYNABO, PR 00969-3944 |
| RAYMOND RIVERA BURGOS | URB BORINQUEN GARDENS 356 CALLE ALFREDO GALVEZ SAN JUAN, PR 00926 |
| RAYMOND RIVERA PACHECO | HC01 BUZON 3135 COROZAL, PR 00783 |
| RAYMOND RODRIGUEZ SANCHEZ | CALLE 246 HS 16 COUNTRY CLUB CAROLINA, PR 00982 |
| RAYMOND SANTIAGO IZQUIERD | BO LLANADAS BUZON 45A BARCELONETA, PR 00617 |
| RAYMOND TORRES BERRIOS | CALLE VILLA ELENA BC3 URB VILLA FONTANA CAROLINA, PR 00983 |
| RAYMUNDO GONZALEZ RONDON | BDA BUENA VISTA 2321 CALLE PRINCIPAL SAN JUAN, PR 00915-4725 |
| RBC CAPITAL MARKETS | THREE WORLD FINANCIAL CENTER 200 VESEY STREET NEW YORK, NY 10281 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| RBC CONSTRUCTION CORP | PO BOX 363511 SAN JUAN, PR 00936-3511 |
| RBR CONSTRUCTION LLC | PARA BELISSA BETANCES PASEO SAN JUAN CALLE CATEDRAL C13 SAN JUAN, PR 00902 |
| RBR CONSTRUCTION LLC | PASEO SAN JUAN CALLE CATEDRAL C13 SAN JUAN, PR 00902 |
| RC AIR CONDITIONING INC | CALLE BOHEMIA 1140 PUERTO NUEVO, PR 00920 |
| RC DISTRIBUTOR | POBOX 6370 SANTA ROSA UNIT BAYAMON, PR 00959 |
| RD COMPUTERIZED DRAFTIN | P O BOX 51095 TOA BAJA, PR 00950 |
| RE ADVISORS | PO BOX 363425 SAN JUAN, PR 00936-3425 |
| READY MIX CONCRETE | PO BOX 1919 CAROLINA, PR 00984-1909 |
| READY REPONSIBLE SECUR | CALLE CARMELO MARTINEZ 126 MAYAGUEZ, PR 00680 |
| REAL ESTATE EDUCATION CEN | PO BOX 21470 UPR STATION SAN JUAN, PR 00931-1470 |
| REAL HERMANOS INC | PO BOX 366234 SAN JUAN, PR 00936-6234 |
| REALTY & FINANCE CORP | C/O JOSE F CARDONA JIMENEZ ESQ PO BOX 9023593 SAN JUAN, PR 00902-3593 |
| REBECCA M MARTINEZ MARTIN | VILLAS DE BUENA VISTA F16 CALLE HERA BAYAMON, PR 00956 |
| REBECCA R CASTRO ESPINOS | RES MANUEL A PEREZ EDIF G11 APT 127 SAN JUAN, PR 00923 |
| REBECCA VAZQUEZ OLIVERO | BOX 579 CANOVANAS, PR 00729 |
| REC INC | AVE JESUS T PINERO 1650 CAPARRA TERRACE RIO PIEDRAS, PR 00921 |
| RECOSTA INC | PO BOX 363781 SAN JUAN, PR 00936 |
| RECURT INC | GPO BOX 4085 SAN JUAN, PR 00936 |
| RED DOT TSHIRT PRINTERS | AVE DE DIEGO 729 CAPARRA TERRACE SAN JUAN, PR 00920 |
| REDONDO CONSTRUCTION CORP | BOX 4185 SAN JUAN, PR 00936 |
| REDONDO CONSTRUCTION MA | GPO BOX 4188 SAN JUAN, PR 00936 |
| REDONDO DIAZ, MILAGROS | COND MALAGA PARK APT 83 GUAYNABO, PR 00971 |
| REDONDOENTRECANALES | PO BOX 364185 SAN JUAN, PR 00936 |
| REDY BUSINEE FORMS INC | PO BOX 364963 SAN JUAN, PR 00936-4963 |
| REED SMITH LLP | ATTN C NEIL GRAY DAVID M SCHLECKER 599 LEXINGTON AVENUE NEW YORK, NY 10022 |
| REED SMITH LLP | ATTN ERIC A SCHAFFER LUKE A SIZEMORE REED SMITH CENTRE 225 FIFTH AVENUE SUITE 1200 PITTSBURGH, PA 15222 |
| REED SMITH LLP | ATTN KURT F GWYNNE ESQ 1201 MARKET STREET SUITE 1500 WILMINGTON, DE 19801 |
| REFLECTIVOS DEL SUR | BOX 776 PONCE, PR 00732 |
| REFLECTIVOS DEL SUR INC | PO BOX 7676 PONCE, PR 00732 |
| REFRI AIR SPECIALISTS CO | PO BOX 3420 JUNCOS, PR 00777 |
| REFRICENTRO INC | 380 AVE BARBOSA HATO REY, PR 00917-4300 |
| REFRIGERADOR CO | HC02 BOX 9060 GUAYNABO, PR 00971 |
| REFRIGERAMA INC | PO BOX 11198 CAPARRA HEIGHTS SAN JUAN, PR 00922-1198 |
| REFRIWELL ELECTRICAL WO | CARR 172 KM 76 CERTENEJAS CIDRA, PR 00739 |
| REGALADA LAGUNA MOLINA | 2388 CALLE VILLA REAL SAN JUAN, PR 00915-3234 |
| REGINA M TORRES MEDINA | PMB 265 PO BOX 6017 CAROLINA, PR 00984-6017 |
| REGINALD LEDAIN GENTILLON | CALLE MARGARITA AD16 LEVITTOWN TOA BAJA, PR 00949 |
| REGINO FERMAINT MUJICA | 194 URB LA SERRANIA CAGUAS, PR 00725-1807 |
| REGINO NAVARRO RODRIGUEZ | CARR 3 RAMAL 902 KM 53 YABUCOA, PR 00767 |
| REGINO NAVARRO RODRIGUEZ | HC 5 BOX 5497 YABUCOA, PR 00767 |
| REGINO RIVERA BURGOS | 36 AVE UNIVERSIDAD ARECIBO, PR 00612-3143 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| REGIS DEGLANS RODRIGUEZ | PO BOX 40193 SAN JUAN, PR 00940-0193 |
| REHBEIN, RUDOLPH AND VELMA | 410 WESTMARK AVENUE COLORADO SPRINGS, CO 80906 |
| REICHARD ESCALERA | ATTN RAFAEL ESCALERA SYLVIA M ARIZMENDI F VANDERDYS CR RIVERAORTIZ GA PABON RICO 255 PONCE DE LEON AVE MCS PLAZA 10TH FL SAN JUAN, PR 00917-1913 |
| REICHEL, HAROLD I. | 70-20 108 ST UNIT 6R FOREST HILLS, NY 11375 |
| REINA EXTERMINATING SERV | APTDO 394 HATO REY, PR 00919 |
| REINA GONZALEZ MARRERO | PO BOX 40378 SAN JUAN, PR 00940-0378 |
| REINALDO CORREA TORRES | BO MAQUEYES PR 10 95 PONCE, PR 00731 |
| REINALDO MARTES HERNANDEZ | URB MUNOZ RIVERA 25 CALLE CRISTALINA GUAYNABO, PR 00969 |
| REINALDO PAGAN FIGUEROA | APARTADO 365 VILLALBA, PR 00766 |
| REINALDO PAGAN FIGUEROA | HC 3 BOX 12544 JUANA DIAZ, PR 00795 |
| REINALDO RAMOS | 6 CALLE LAS FLORES HORMIGUEROS, PR 00660 |
| REINALDO TORRES RODRIGUEZ | RR 1 6480 BO CIMARRONA GUAYAMA, PR 00784 |
| REINO INFANTIL | URB SANTA ISIDRA II AVE SUR 16 FAJARDO, PR 00738-4162 |
| RELEZ LEON, DAMIL | COND MONTE SUR SGB 6 AVE HOSTOS SAN JUAN, PR 00918 |
| RELIABLE EQUIPMENT CORP | BOX 2316 TOA BAJA, PR 00951-2316 |
| RELIANCE CARIBBEAN INC | P O BOX 363126 SAN JUAN, PR 00936 |
| RELOCATION AND MANAGEMENT | 1519 PONCE DE LEON SUITE 409 SAN JUAN, PR 00909-1713 |
| REMA INC | PMB 136 PO BOX 4985 CAGUAS, PR 00726-4985 |
| REMA TIRE REPAIR | PO BOX 2315 BAYAMON, PR 00619 |
| REMINGTON STEEL SIGNS C | 2960 NW 73 RD ST MIAMI, FL 33147-5945 |
| REMY ARROYO SEGARRA | GUADALQUIR 129 EL PARAISO RIO PIEDRAS, PR 00926 |
| RENAISSANCE CATERING | PO BOX 191490 SAN JUAN, PR 00919-1490 |
| RENDON FIGUEROA, MANUEL RAMON | COND. MIRAMAR PLAZA APTO. 15-C SAN JUAN, PR 00907-0000 |
| RENDON FIGUEROA, MANUEL RAMON | PO BOX 858 CAROLINA, PR 00986-0000 |
| RENDON TRAINING CENTER CO | PO BOX 30524 SAN JUAN, PR 00929-1524 |
| RENE BAEZ MARIN | CAMPO ALEGRE AMAPOL M2 BAYAMON, PR 00956 |
| RENE BAEZ MARIN | CAMPO ALEGRE M2 CALLE AMAPOLA BAYAMON, PR 00956 |
| RENE CRUZ VALE | URB ROYAL PALM IG 6 CALLE CRISANTEMO BAYAMON, PR 00956 |
| RENE DE LEON CUADRADO | BOX 512 HUMACAO, PR 00792 |
| RENE FMEJIAS DAVILA | URB FAIRVIEW CALLE FERMIN ZEDO 1885 SAN JUAN, PR 00926 |
| RENE GARCIA RAMIREZ | URB COLLEGE PARK 246 CALLE UPSALA SAN JUAN, PR 00921-4806 |
| RENE KAIRUZ JEREZ | CALLE 23 N 16 ALTURAS DE FLAMBOYAN BAYAMON, PR |
| RENE MEJIAS DAVILA | URB FAIRVIEW CALLE FERMIN ZEDO 1885 SAN JUAN, PR 00926 |
| RENE NEGRON HUERTAS | URB INMACULADA III CALLE 105 G33 VEGA ALTA, PR 00692 |
| RENE PAGAN PEREZ | 76 CALLE PEDRO ALBIZU CAMPOS LARES, PR 00669 |
| RENE PEREZ | PO BOX 6079 MAYAGUEZ, PR 00681-6079 |
| RENE PEREZ MOLINA | PO BOX 655 SAINT JUST CONTRACT SAIN JUST, PR 00978-0655 |
| RENE TORRES RIVERA | HC04 BOX 9707 UTUADO, PR 00641 |
| RENE V BATISTA | 407 DEL PARQUE ST FIRST FLOOR SANTURCE, PR 00912-3732 |
| RENE VELAZQUEZ MALDONADO | HC 01 6799 GUAYANILLA, PR 00656-9723 |
| RENT A VIDEO | PO BOX 911 YAUCO, PR 00698-0911 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| RENTAS, RAFAEL | 4844 CALLE LANCEODA PONCE, PR 00728 |
| RENTAS, RAFAEL | JOSEY A RODRIGUEZ ATTORNEY AT LAW JRT ATTORNEY AT LAW 609 TITO CASTRO AVE STE 102 PMB 504 PONCE, PR 00716 |
| RENTAS, RAFAEL | JOSEY ANN RODRIGUEZ 609 AVE TITO CASTRO STE 102 PMB504 PONCE, PR 00716 |
| RENTAS, RAFAEL | JOSEY RODRIGUEZ TORRES PMB 504 609 AVE. TITO CASTRO SUITE 102 PONCE, PR 00716 |
| RENTAS, RAFAEL | P.O. BOX 310121 MIAMI, FL 33231 |
| RENTERS CHOICE INC | PONCE DE LEON 1055 RIO PIEDRAS, PR 00925 |
| REPARTO EDIA INC REP | PO BOX 746 UTUADO, PR 00641 |
| REPCO CONSTRUCTION | RECONVERSION RECONVERSION 00971 |
| REPOSTERIA LOS CIBELES | MARGINAL VILLAMAR AO19 ISLA VERDE |
| REPR CORP | PO BOX 190586 SAN JUAN, PR 00919 |
| REPROGRAFICA INC | APARTADO 190790 SAN JUAN, PR 00919-0790 |
| RESANSIL PUERTO RICO IN | 2305 CALLE LAUREL LAUREL PARK BLVD APTO 405 SAN JUAN, PR 00913 |
| RESEARCH ENGINEERS INC | US CORPORATE HEADQUARTERS 22700 SAVI RANCH PKWY YORBA LINDA, CA 92887-4608 |
| RESEARCH FOUNDATION OF TH | Y BLDG ROOM 220 THE CITY COLLEGE OF NEW YORK NEW YORK, NY 10031 |
| REST EL FOGON DE VICTOR | 56 CALLE DUFRESNE E HUMACAO, PR 00791-3242 |
| REST Y CABAAS RANCHO MA | HC02 BOX 6841 DON ALONSO FLORIDA, PR 00650 |
| RESTAURAN MI NUEVO GIJONE | 1112 AVE PONCE DE LEON RIO PIEDRAS, PR 00925 |
| RESTAURANT EL ESTOIL | PO BOX 100 MAYAGUEZ, PR 00681-0100 |
| RESTAURANT EL NILO | 1105 AVE PONCE DE LEON RIO PIEDRAS, PR 00927 |
| RESTAURANT METROPOL DEL C | AVE DE DIEGO 105 SANTURCE, PR 00911 |
| RESTAURANT PELICAN DUMAS | PO BOX 9066593 SAN JUAN, PR 00906-6593 |
| RESTO DEJESUS, LEONARDO | P.O. BOX 2421 GUAYAMA, PR 00785 |
| RESTO HERNANDEZ, EUGENIO | P O BOX 344 CIALES, PR 00638 |
| RESTO HERNANDEZ, EUGENIO | P.O. BOX 844 CIALES, PR 00638 |
| RESTO MARTINEZ, ROBERTO | URB SANTA MONICA P 21 CALLE 5 BAYAMON, PR 00957 |
| RESTO RAMOS, CARLOS M | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| RESTO RAMOS, CARLOS M | JOSE E TORRES VALENTIN, ABOGADO APELACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| RESTO ROSARIO, SALVADOR | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| RESTO ROSARIO, SALVADOR | JOSE E. TORRES VALENTIN, ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| RETIRO UPR | RIO PIEDRAS, PR |
| REV FERNANDO I BENTZ GO | 1556 AVE JESUS TPIERO SAN JUAN, PR 00921-1413 |
| REVERON SANTOS, HUMBERTO | URB. ESTANCIAS SANTA ISABEL CALLE PERLA 408 SANTA ISABEL, PR 00757 |
| REVOCABLE TRUST OF JOEL BARRY BROWN 10/20/2006; | JOEL BARRY BROWN, TRUSTEE 2 HENLOPEN COURT LEWES, DE 19958-1768 |
| REXACH ASPHALT CORP | GPO BOX 4028 SAN JUAN, PR |
| REXACH CONSTRUCTION CORP | G P O BOX 5624 SAN JUAN, PR 00936 |
| REXACH CONSTRUCTION CORP | GPO BOX 2528 GUAYNABO, PR |
| REXACH HERMANOS, INC. | 1719 SAN ETANISLAO RIO PIEDRAS, PR 00927 |
| REXACH PICO CSP | ATTN MARIA E PICO AVE FERNANDEZ JUNCOS 802 SAN JUAN, PR 00907 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| REXACH VAZQUEZ, CARMEN I | MONTE BRISAS CALLE 12 5K30 FAJARDO, PR 00738 |
| REY GARCIA, DIANA | P O BOX 595 VEGA BAJA, PR 00694 |
| REY SANTOS, RAMON | P O BOX 140219 ARECIBO, PR 00614 |
| REYES ACEVEDO, ELIEZER | PO BOX 282 LARES, PR 00669 |
| REYES ARZUAGA, RAYMOND | PO BOX 246 SAN LORENZO, PR 00754 |
| REYES CARRASQUILLO, MARYLIN | BOX 1154 NAGUABO, PR 00718 |
| REYES CARRASQUILLO, MARYLIN | URB. CITY PALACE II CALLE HICHEZADA CASA P11 NAGUABO, PR 00718 |
| REYES CRUZ, JORGE | HC 01 BOX 4641 BO GUAYABAL JUANA DIAZ, PR 00795-9706 |
| REYES LEBRON DE JESUS | HC 1 BOX 2027 MAUNABO, PR 00707-9704 |
| REYES THERMOKOOL TRUCKING | BOX 9010 BAYAMON, PR 00960 |
| REYES, CRISTINA | PO BOX 3617 BAYAMON, PR 00958-3617 |
| REYITA MORILLO GOMEZ | 147 AVE BARBOSA SAN JUAN, PR 00917-1625 |
| REYMOND SEGUIZ MATOS | LEVITTOWN 4TA SECCION EST 21 CALLE LUISA TOA BAJA, PR 00949 |
| REYNA V RODRIGUEZ CEBALLO | 2368 CALLE SANTA ELENA SAN JUAN, PR 00915 |
| REYNALDO A RIVERA RIVERA | BO MAGUELLES CALLE 11 BZ 11 BARCELONETA, PR 00617 |
| REYNALDO ALBARRAN GONZALE | HC02 BUZON 6992 BO RIO ABAJO UTUADO, PR 00641 |
| REYNALDO CONCEPCION BERRI | CLA HACIENDA BDA LAS VEGAS BARRANQUITAS, PR 00662 |
| REYNALDO DELGADO RAMOS | CALLE 11 A124 SANTA ELENA YABUCOA, PR 00757 |
| REYNALDO DELGADO RAMOS | HC 3 BOX 12685 YABUCOA, PR 00767 |
| REYNALDO GONZALEZ MEDINA | PO BOX 205 LARES, PR 00669 |
| REYNALDO KUILAN SANTIAGO | HC3 BOX 6514 DORADO, PR 00646-9501 |
| REYNALDO MARRERO MALDONADO | APARTADO 283 FLORIDA, PR 00650 |
| REYNALDO MPAGAN RAMOS | PO BOX 365 VILLALBA, PR 00766 |
| REYNALDO ORTIZ FLORES | PO BOX 802 CIDRA, PR 00739-0802 |
| REYNALDO PAGAN RAMOS | PO BOX 365 VILLALBA, PR 00766 |
| REYNALDO RAMOS ECHEVARR | PO BOX 119 CASTAER, PR 00631-0119 |
| REYNALDO SANABRIA HERNAND | PO BOX 990 AGUADILLA, PR 00605-0990 |
| REYNALDO SANTIAGO MONTERO | HC04 BOX 9944 UTUADO, PR 00641 |
| REYNALDO SOLIVAN | PO BOX 355 VEGA BAJA, PR 00694-0355 |
| REYNALDO VELEZ SOTO | HC 2 BOX 6975 UTUADO, PR 00641 |
| REYNOSO ELECTRIC | CALLE LOIZA 1966 SANTURCE, PR 00926 |
| RG ASSOCIATES INC | COBIAN PLAZA BUILDING SUITE 105 SANTURCE, PR 00909 |
| RG EMBROIDERY ADVERTISING | PO BOX 1810 VEGA BAJA, PR 00694-1810 |
| RG TSHIRT MORE | 78 BETANCES ST VEGA BAJA, PR 00694 |
| RGB BROADCAST SERVICES | 529 ANDALUCIA PUERTO NUEVO SAN JUAN, PR 00920 |
| RGB BROADCAST SERVICES C | 529 CALLE ANDALUCIA SAN JUAN, PR 00920-4131 |
| RHINA MUOZ SANTOS | SECT CANTERA 764 AVE BARBOSA SAN JUAN, PR 00915-3218 |
| RHODE ISLAND DEPARTMENT O | TWO CAPITOL HILL ROOM 317 PROVIDENCE, RI 02903-1124 |
| RHODES, DAVID | 214 EAST 21ST STREET NEW YORK, NY 10010 |
| RHODES, DAVID | MORRISON COHEN LLP ATTN: SALOMON R. SASSOON, ESQ. 909 THIRD AVENUE NEW YORK, NY 10022 |
| RICARDA JIMENEZ CRESPO | PO BOX 1738 SAN SEBASTIAN, PR 00685 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| RICARDA PABON | PO BOX 287 VEGA BAJA, PR 00694 |
| RICARDO ALVAREZ | 500 AVE JESUS T PIERO APT 398 SAN JUAN, PR 00918-4051 |
| RICARDO ARTURO SANTIAGO | CARR 167 PARC 7 VAN SCOY BAYAMON, PR 00956 |
| RICARDO BARBOSA VIROLA | 230 CALLE COMERCIO MAYAGUEZ, PR 00680-2929 |
| RICARDO BURGOS MALDONADO | 106 CALLE PEREZ SAN JUAN, PR 00911 |
| RICARDO CAMILO ROBLES | BO PINA COMERIO, PR 00782 |
| RICARDO CARTAGENA APONTE | JDNS SAN BLAS A3 COAMO, PR 00769-0000 |
| RICARDO DE JESUS MONTES | P O BOX 361956 SAN JUAN, PR 00936 |
| RICARDO HERNANDEZ DE JESU | PO BOX 1834 UTUADO, PR 00641 |
| RICARDO J SERRANO ORTIZ | PMB 225 PO BOX 7891 GUAYNABO, PR 00970 |
| RICARDO MALDONADO BENITEZ | BO MARTIN GONZALEZ CAROLINA, PR 00987 |
| RICARDO MARTINEZ VARGAS | 100 CALLE 10 APT 309 C BAYAMON, PR 00959 |
| RICARDO MERCADO SANTIAGO | PO BOX 10000 CAYEY, PR 00737 |
| RICARDO MONTALVO RODRIGUEZ | COMIUNIDAD PUNTA DIAMANTE CALLE PAIRA 1690 PONCE, PR 00728-2318 |
| RICARDO MONTANEZ ALCAZAR | EDDIE GRACIA SANCHEZ 564 LA MERCED HATO REY, PR 00919 |
| RICARDO MONTOSA RODRIGUEZ | URB LOS FRAILES NORTE CALLE 1 H6 GUAYNABO, PR 00965 |
| RICARDO N RAMOS LUINA | URB LA VILLA DE TORRIMAR 240 CALLE TEY FEDERICO GUAYNABO, PR 00969 |
| RICARDO NIEVES GARCIA | SECTOR GUACHIN BO MARAGUEZ PONCE, PR 00730 |
| RICARDO ORELLANA ROSADO | COND BOGOTA APT 403A SAN JUAN, PR 00907 |
| RICARDO R LOZADA VIERA | CALLE 609 BLQ 231 3 VILLA CAROLINA CAROLINA, PR 00985 |
| RICARDO RODRIGUEZ MEDINA | URB PRADO ALTO K14 CALLE 6 GUAYNABO, PR 00966 |
| RICARDO ROMERO RAMIREZ | PO BOX 837 HORMIGUEROS, PR 00660 |
| RICARDO ROSA VIERA | CALLE JULIAN BLANCO 6 RIO PIEDRAS, PR 00925 |
| RICARDO ROVIRA TIRADO | 286 CALLE LA UVAS ISABELA, PR 00662 |
| RICARDO SANTIAGO RIVAS | VAN SCOY PARC 7 PR 167 BAYAMON, PR 00956 |
| RICARDO SILVELTRIZ PENA | CALLE MUNOZ RIVERA ESQ ALMODOVAR JUNCOS, PR 00777 |
| RICARDO TORRES FELICIANO | CONSTANCIA 253 CALLE 3 PONCE, PR 00731 |
| RICARDO TORRES GALAN | BO MAGUELLES CALLE 1 1 BARCELONETA, PR 00617 |
| RICARDO VANDO QUIONES | URB TURABO GDNS Z11 CALLE 20 CAGUAS, PR 00727-6047 |
| RICARDO VILLOCH OCASIO | MIRALFORES CALLE 21 1111 BAYAMON, PR 00957 |
| RICHARD A COLON RAMIREZ | CALLE 3 C1A URB SAN MARTIN JUANA DIAZ, PR 00795-0000 |
| RICHARD CHINN | 804 COTTAGE HILL WAY BRANDON, FL 33511-8098 |
| RICHARD COLLAZO | 515 GAUTIER BENITEZ SAN JUAN, PR 00915-3715 |
| RICHARD CORDERO MEDINA | 733 CALLE LA MILAGROSA SAN JUAN, PR 00915-3112 |
| RICHARD D FLORES COLON | CALLE PEDRO ARROYO 69 OROCOVIS, PR 00720 |
| RICHARD DAVILA SANTANA | BUEN SAMARITANO CALL NUEVA 9 GUAYNABO, PR 00966 |
| RICHARD GUEVAREZ DIAZ | PO BOX 1708 COROZAL, PR 00783 |
| RICHARD GUZMAN RIVERA | URB HIGHLAND PARK CALLE CACTUS 743 SAN JUAN, PR 00922 |
| RICHARD NEGRON VELEZ | RR 2 BOX 5891 TOA ALTA, PR 00954 |
| RICHARD ROLON ROLON | PO BOX 1049 COROZAL, PR 00783 |
| RICHARD RUIZ DIAZ | PO BOX 2767 JUNCOS, PR 00777 |
| RICHARD S WEINBERG & EILEEN E WEINBERG JT-TEN | RICHARD WEINBERG 241 IRONWOOD CIR ELKINS PARK, PA 19027 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| RICHARD SOLER | PO BOX 670 COTTO LAUREL, PR 00780-0670 |
| RICHARD TURRELL CRUZ | PARCELAS MAGUEYES CALLE OPALO 152 A PONCE, PR 00731 |
| RICHARDS COMPUTER | 8768 SW 72 STREET MIAMI, FL 33173 |
| RICHARDS ROBERTS INT | PO BOX 191862 SAN JUAN, PR 00919-1862 |
| RICO SUNTOURS INC | PO BOX 37877 SAN JUAN, PR 00937-0877 |
| RICO TRACTOR INC | PO BOX 1277 COAMO, PR 00640 |
| RICOH PUERTO RICO INC | PO BOX 71459 SAN JUAN, PR 00936-8559 |
| RIGOBERTO MALDONADO MARTI | PMB 249 PO BOX 7105 PONCE, PR 00732 |
| RIGOBERTO PADILLA SANTOS | PMB 306 PO BOX 4002 VEGA ALTA, PR 00692 |
| RIGOBERTO SANTIAGO | PO BOX 6 CIDRA, PR 00739 |
| RIMCO INC | AVE KENNEDY KM 37 SAN JUAN, PR |
| RINA CREATIVE AWARDS | TAMESIS 1626 RIO PIEDRAS HGTS RIO PIEDRAS, PR 00926 |
| RIO CONSTRUCTION | PO BOX 10462 CAPARRA HEIGHTS RIO PIEDRAS, PR 00922 |
| RIO CONSTRUCTION CORP | PO BOX 10462 CAPARRA HEIGHTS, PR 00922 |
| RIO CONSTRUCTION CORP. | 1700 CARR.1 SAN JUAN, PR 00926-8816 |
| RIO CONSTRUCTION CORP. | PAVIA & LAZARO, PSC ATTN. GERARDO PAVIA CABANILLAS PO BOX 9746 SAN JUAN, PR 00908 |
| RIO CONSTRUCTION CORP. | RIO CONSTRUCTION CORP. 1700 CARR. 1 SAN JUAN, PR 00926-8816 |
| RIO GRANDE INDUSTRIES IN | BOX 369 PALMER, PR 00726 |
| RIO GRANDE PLANTATION | PO BOX 6526 LOIZA STATION SANTURCE, PR 00914 |
| RIO MAR ASSOCIATES LPSE | CARR 968 KM 14 PALMER RIO GRANDE, PR 00721 |
| RIO PLATA DEV | HC3 BOX A18 COMERIO, PR 00782 |
| RIOS BARRETO, ZULMA | 274 CALLE SAN SEBASTIAN APT 1B SAN JUAN, PR 00901 |
| RIOS GARCIA, YOLANDA | HC05 BOX 58659 HATILLO, PR 00659 |
| RIOS MALDONADO, AWILDO | CALLE RAMON PEREZ 20 FLORIDA, PR 00650 |
| RIOS MATOS, NORBERTO | PO BOX 287 AGUADA, PR 00602 |
| RIOS RIVAS, IGNACIO | HC01 BOX 6578 CIALES, PR 00638 |
| RIOS RIVAS, IGNACIO | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO, PR 00966-2700 |
| RIOS RIVERA, LILLIAM R | G-57 CALLE DULCE SUENO PARQUE ECUSTRE CAROLINA, PR 00986 |
| RIOS TORRES, EDUARDO | C/O CHARLES M BRIERE BRIERE LAW OFFICES PO BOX 10360 PONCE, PR 00732 |
| RITA ALICEA DELGADO | CALLE IGNACIO PARC 64 CAROLINA, PR 00985 |
| RITA E VELEZ SANCHEZ | PO BOX 1863 BAYAMON, PR 00960 |
| RITA J QUINONES CLAUDIO | COND LAGOMAR 7 AVE LAGUNA APT 8H CAROLINA, PR 00979 |
| RITA LOPEZ DEL RIO | 26 CALLE RAMON TORRES FLORIDA, PR 00650-2042 |
| RIVERA , MARGARITA | LCDO. RAMON E. SEGARRA BERRIOS PO BOX 9023853 SAN JUAN, PR 00902-3853 |
| RIVERA , VICTOR M. | C/2 #14 PASEO ALTO SAN JUAN, PR 00926-5917 |
| RIVERA ABREU, JUAN C | PO BOX 363247 SAN JUAN, PR 00936-3247 |
| RIVERA ALEJANDRO | P O BOX 9964 SAN JUAN, PR 00908 |
| RIVERA AYALA, OLGA N. | ANTILLANA ENCANTADA AN 45 TRUJILLO ALTO, PR 00976 |
| RIVERA AYALA, WANDA | GEORGETOWN 915 UNIVERSITY GARDENS SAN JUAN, PR 00927 |
| RIVERA BERRIOS, CARLOS M. | #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| RIVERA BERRIOS, CARLOS M. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| RIVERA CASTRO, REBECCA | 809 VISTA MEADOWS DR WESTON, FL 33327-1834 |
| RIVERA COLON RIVERA TORRES RIOS BERLY | PSC ATTN VICTOR M RIVERARIOS 1502 FERNANDEZ JUNCOS AVE SAN JUAN, PR 00909 |
| RIVERA COLON, JAVIER | 1813 S 19TH ST MILWAUKEE, WI 53204 |
| RIVERA COLON, JOSE | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO, PR 00966-2700 |
| RIVERA COLON, NESTOR | FRG LAW BUFETE FRANCISCO R. GONZALEZ 1519 PONCE DE LEON AVE. SUITE 805 SAN JUAN, PR 00909 |
| RIVERA CRUZ, JOEL | CALLE CENTRAL PARCELA 19-C BO MAMEYAL DORADO, PR 00646 |
| RIVERA CUBANO, JOSE | 3448 CALLE LUIS LLORRES TORRES AGUIRES, PR 00704 |
| RIVERA DAVILA, JUDITH | CALLE JOSEFINA FLORES CONOVANA, PR 00729 |
| RIVERA DAVILA, JUDITH | JARDINE DE I 19 CALLE 4 I 19 CANOVANAS, PR 00729 |
| RIVERA FIGUEROA , JOSE A. | PO BOX 92 CIALES, PR 00638 |
| RIVERA FIGUEROA, ANGEL L. | HC-61 BOX 34576 AGUADA, PR 00602 |
| RIVERA GALLOZA, ISAURA | BRISAS DE MONTE CASINO 511 CALLE SIBONEY TOA ALTA, PR 00953 |
| RIVERA GONZALEZ, AGUEDA M. | URB. VILLAS DEL PRADO 641 CALLE LAS VISTAS JUANA DIAZ, PR 00795-2751 |
| RIVERA JIMENEZ, ALVIN W. | RR-1 BOX 7491 RANCHO GUAYAMA, PR 00784 |
| RIVERA LOPEZ DE VICTORIA, LIZZETTE | 12 PARQUE LAS RAMBLAS URBANIZACION PASEO DEL PARQUE SAN JUAN, PR 00926 |
| RIVERA MALDMATO, MARGARITA | PO BOX 8494 CAGUAS, PR 00726 |
| RIVERA MALDONADO, ALBERTO | PO BOX 723 LAS PIEDRAS, PR 00771 |
| RIVERA MALDONADO, JOSE | REPARTO GARCIA BUZON 11 CALLE LOURDES GARCIA MANATI, PR 00674 |
| RIVERA MARRERO, DENIS | JESUS R. MORALES CORDERO, ATTORNEY AT LAW PO BOX 363085 SAN JUAN, PR 00936-3085 |
| RIVERA MARRERO, DENIS | PO BOX 40177 SAN JAUN, PR 00940-0177 |
| RIVERA MARRERO, DENIS M | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| RIVERA MARRERO, DENIS M | JOSE E TORRES VALENTIN, ABOGADO APELACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| RIVERA MARRERO, JORGE LUIS | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| RIVERA MARRERO, JORGE LUIS | JOSE E TORRES VALENTIN, ABOGADO APELACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| RIVERA MARRERO, LUIS | PO BOX 414 TOA BAJA, PR 00951 |
| RIVERA MARRERO, SANDRA | PO BOX 40314 SAN JUAN, PR 00940-0314 |
| RIVERA MATOS, JANELLE | 154 CALLE PADRE AGUILERA MAYAGUEZ, PR 00680-4027 |
| RIVERA MATOS, JANELLE | DEPARTAMENTO DE HACIENDA S- 8 URB. VISTA DEL RIO II ANASCO, PR 00610 |
| RIVERA MELENDEZ, ANGEL A. | URB TURABO GARDENS C-15 CALLE 4 CAGUAS, PR 00727 |
| RIVERA MERCED, JUAN | 419 AVE BARBOSA CATANO, PR 00962 |
| RIVERA MIRANDA, ALBA IRIS | JESUS R. MORALES CORDERO, ATTORNEY AT LAW PO BOX 363085 SAN JUAN, PR 00936-3085 |
| RIVERA MIRANDA, ALBA IRIS | PO BOX 40177 SAN JUAN, PR 00940-0177 |
| RIVERA MONTALVO, FELIX | PO BOX 141722 ARECIBO, PR 00614 |
| RIVERA MORALES, FERDINAND | HC 2 BOX 6810 BARRANQUITAS, PR 00784 |
| RIVERA OLIVERO, EVELYN | PMB 608 APD 30,000 CANOVANAS, PR 00729 |
| RIVERA ORSINI, IVONNE | #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| RIVERA ORSINI, IVONNE | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| RIVERA ORSINI, IVONNE | JUAN J. VILELLA-JANEIRO. ESQ PMB 291 #1353 RD. 19 GUAYNABO, PR 00966-2700 |
| RIVERA PEREZ, FELICITA M | PO BOX 423 ADJUNTAS, PR 00601-0423 |
| RIVERA QUINTANA, JUAN | URB COLINAS FAIR VIEW 223 4W 43 TRUJILLO ALTO, PR 00976 |
| RIVERA RIVERA, ANTONIO | URB LAS GARDENIA CALLE LIRIO #4 MANATI, PR 00674 |
| RIVERA RIVERA, DAVID | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| RIVERA RIVERA, DAVID | JOSE E. TORRES VALENTIN, ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| RIVERA RIVERA, JOSE A. | URB LOS CHOFERES C-30 LINO PADRON RIVERA SAN JUAN, PR 00926 |
| RIVERA RIVERA, JOSE M | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| RIVERA RIVERA, JOSE M | JOSE E. TORRES VALENTIN, ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| RIVERA RODRIGUEZ, CARLOS I. | C/O DOMINGO RIVERA GALIANO 211 METIS DORADO, PR 00646 |
| RIVERA RODRIGUEZ, LYDIA E | PO BOX 85 COMERIO, PR 00782 |
| RIVERA ROLDAN, REINALDO | P.O. BOX 589 PATILLOS, PR 00723 |
| RIVERA ROSARIO, FRANCISCO | HC 71 BOX 7293 CAYEY, PR 00736 |
| RIVERA ROSARIO, LUIS A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| RIVERA ROSARIO, LUIS A | JOSE E. TORRES VALENTIN ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| RIVERA SANTANA CARMEN J. | URB VILLA ALBA G 8 CALLE 9 SABANA GRANDE, PR 00637 |
| RIVERA SANTIAGO, MARIA DE LOS A | PO BOX 212 COAMO, PR 00769 |
| RIVERA SANTIAGO, MARIA M | PO BOX 317 SANTA ISABEL, PR 00757 |
| RIVERA TORRES, NANCY L | PO BOX 7042 CAROLINA, PR 00986 |
| RIVERA TULLA FERRER LLC | ATTN ERIC A TULLA IRIS J CABRERAGOMEZ RIVERA TULLA FERRER BUILDING 50 QUISQUEYA STREET SAN JUAN, PR 00917-1212 |
| RIVERA VALLE, EDGAR A. | PO BOX 23 BAJADERO, PR 00616 |
| RIVERA VAZQUEZ, GISELA | LOS CACIQUES 299 CALLE URAYOAN CAROLINA, PR 00985 |
| RIVERA VAZQUEZ, WILFREDO | URB LOS REYES CALLE BELON #88 JUANA DIAZ, PR 00795-2865 |
| RIVERA VEGA , GLORIA I | 565 ALEJANDRO ORDONEZ URB LAS DELICIAS PONCE, PR 00731 |
| RIVERA VEGA, GILBERTO | CALLE NUBE A-7URB. BELLA VIDA PONCE, PR 00716 |
| RIVERA VEGA, GILBERTO | PO BOX 19 WATERBURY, CT 06720-0019 |
| RIVERA, CARMEN RIVERA | HC 55 BOX 8059 CEIBA, PR 00735-9528 |
| RIVERA, FERDINAND CEDENO | JESUS R. MORALES CORDERO PO BOX 363085 SAN JUAN, PR 00936-3085 |
| RIVERA, FERDINAND CEDENO | PO BOX 40177 SAN JUAN, PR 00940-0177 |
| RIVERA, RUPERTO BERRIOS | PO BOX 712 BARRANQUITAS, PR 00794 |
| RIVERA-COLON, NESTOR | BUFETE FRANCISCO R. GONZALEZ 1519 PONCE DE LEON AVE SUITE 805 SAN JUAN, PR 00909 |
| RIVERAS CENTRAL AIR | HC71 BOX 3240 NARANJITO, PR 00719 |
| RIVERO CONSTRUCTION CORP | PO BOX 363407 SAN JUAN, PR 00936-3407 |
| RIVERO CONSTRUCTION CORP. | C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN, PR 00902-3593 |
| RIZZI, THOMAS AND ANN | 2570 SAWGRASS LAKE COURT CAPE CORAL, FL 33909 |
| RJ FUENTES RENTAL | BO ENEAS HC 03 BUZON 27365 SAN SEBASTIAN, PR 00685 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| RJ HUGHES SBTULWT RE HUGHES UAD | 05/28/2012 ROBERT B HUGHES TTEE 10957 SW 82ND TER OCALA, FL 34481 |
| RJ HUGHES SBTULWT RE HUGHES UAD | 05/28/2012 ROBERT B HUGHES TTEE 10957 SW 82ND TER OCALA, FL 34481-9681 |
| RJ WAREHOUSE DISTRIBUTO | AVE LOMAS VERDES AG8 URB SANTA JUANITA BAYAMON, PR 00956 |
| RJA ENGINEERS PSC | PO BOX 191777 SAN JUAN, PR 00919-1777 |
| RK POWER GENERATOR CORP | PO BOX 7066 CAGUAS, PR 00726-7066 |
| RLC INSTRUMENT CO | 1410 HIGLAND ROAD 9 MACEDONIA, OH 44056 |
| RM ASOCIADOS CORP | URB BERWIND EST A10 CALLE 2 SAN JUAN, PR 00924-5752 |
| RM CONTAINER CORP | BOX 674 VEGA BAJA, PR 00694 |
| RM SECURITY SYSTEMS | 266 JOSE DE DIEGO AVE PUERTO NUEVO, PR 00920 |
| RMONTANEZ AYALA, CARMEN | URBEDUARDO J SALDANA CALLE CAOBA G21 CAROLINA, PR 00983 |
| RN GROUP | PO BOX 50635 TOA BAJA, PR 00950-0635 |
| RO CONSTRUCTION INC | CALLE JOSE BARBOSA 105 BOX 367 LAS PIEDRAS PR LAS PIEDRAS, PR 00761 |
| RO RENTAL EQUIPMENT | PO BOX 847 NARANJITO, PR 00719 |
| ROADMARK CORP | PO BOX 363783 SAN JUAN, PR 00936 |
| ROADWARE GROUP INC | PO BOX 520 147 EAST RIVER ROAD PARIS, ON N3L 3T6 CANADA |
| ROADWAY EXPRESS | CARR5 KM274 BUILDING 2 CATANO, PR 00962 |
| ROADWAY SPECIALTIES CORP | PO BOX 590 COTTO LAUREL, PR 00780-0590 |
| ROBBINS RUSSELL ENGLERT ORSECK | ATTN LAWRENCE S ROBBINS MARK T STANCIL G ORSECK, K ZECCA, A LAVINBUK, D BURKE L 1801 K STREET NW WASHINGTON, DC 20006 |
| ROBERT ADOLFO JAVIER | URB DEL CARMEN CALLE LOS ANGLELES 10112 SAN JUAN, PR 00923 |
| ROBERT B. FARBER | (YOU MAY KNOW CLAIM BY MUNICIPAL BOND TRUSTEE) 19 ROBIN CIRCLE STOUGHTON, MA 02072 |
| ROBERT F MACK & MARIA R MACK JT TEN | 2313 HOLLY LANE LAFAYETTE HILL, PA 19444-2237 |
| ROBERT GUZMAN RETABART | HC 06 BOX 4404 COTTO LAUREL PONCE, PR 00780-9725 |
| ROBERT L HERNANDEZ RODRI | RES NEMESIO CANALES EDIF 9 APT 161 SAN JUAN, PR 00918 |
| ROBERT M BIRCH | LA VILLA DE TORRIMAR 54 CALLE REINA CRISTINA GUAYNABO, PR 00909 |
| ROBERT MACHINE SHOP | CALLE LOS CALENOS M53 LA PLENA MERCEDITA, PR 00717 |
| ROBERT R PARSONS | AVE MAGDALENA 1305 APT 8C SAN JUAN, PR 00907 |
| ROBERT SMITH | PO BOX 5402 COLLEGE STATION MAYAGUEZ, PR 00681 |
| ROBERT W ALEXANDER LIVING TRUST UAD | 05/31/00 ROBERT W. ALEXANDER & MARY JANE ALEXANDER TRUSTEES 7947 LOBELIA LN SPRINGFIELD, VA 22152 |
| ROBERTO ACEVEDO CAMACHO | PO BOX 6262 MAYAGUEZ, PR 00681-6262 |
| ROBERTO AGUILA RIVERA | CALLE 202 NUMERO 4D12 COLINAS DE FAIR VIEW TRUJILLO ALTO, PR 00926 |
| ROBERTO ALEJANDRO FIGUEROA | CALLE COTORRA Q26 VISTA DEL MORRO CATANO, PR 00962 |
| ROBERTO ALVARADO TORRES | AVE PONCE DE LEON 1910 SANTURCE, PR |
| ROBERTO ANGELI POMALES | PR 3 1335 BO ALGARROBO GUAYAMA, PR 00784 |
| ROBERTO ATORRES AMARANTE | COND LOS NARANJALES EDF C 64 APT 330 CAROLINA, PR 00985 |
| ROBERTO BERRIOS RODRIGUEZ | CALLE 5 E3 TURABO GARDESN CAGUAS, PR 00727 |
| ROBERTO BLANCO SANTANA | CALLE ROBLES 5 ESQ AVE PONCE DE LEON RIO PIEDRAS, PR 00925 |
| ROBERTO BOLUFER HERNANDEZ | PR19 GUAYNABO, PR |
| ROBERTO BONILLA | HC3 BOX 23302 RIO GRANDE, PR 00745-9723 |
| ROBERTO CANCEL | 30 COND SOLINA MAYAGUEZ, PR 00680-8309 |
| ROBERTO CARLOS NEGRON | PO BOX 92 ADJUNTAS, PR 00601-0092 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
| --- | --- |
| ROBERTO CHEVERES SALGADO | 2 CALLE MARINA MOROVIS, PR 00687-3127 |
| ROBERTO CORREA | URB VILLA GRANADA 894 RIO PIEDRAS, PR |
| ROBERTO CUEVAS RODRIGUEZ | APARTADO 538 UTUADO, PR 00641 |
| ROBERTO DEL VALLE | BO ALGARROBO VEGA BAJA, PR 00693 |
| ROBERTO DEL VALLE | PO BOX 7224 SAN JUAN, PR 00916-7224 |
| ROBERTO ESTRELLA | URB SANTA JUANITA QQ24 CALLE 34 BAYAMON, PR 00956-4762 |
| ROBERTO FELIX HIDALGO | CARR 149 KM 66 133 COMUNIDAD LOMAS JUANA DIAZ, PR 00795 |
| ROBERTO FERNANDEZ ROMANI | CALLE SOTOMAYOR 115 HATO REY, PR 00919 |
| ROBERTO FONSECA SERRANO | BO MONACILLOS SECTOR COREA INT RIO PIEDRAS, PR 00921 |
| ROBERTO GARCIA | PMB 223 609 AVE TITO CASTRO PONCE, PR 00716 |
| ROBERTO GAUTIER RAMIREZ | BO MAGUEYES PR10 KM 109 PONCE, PR 00731 |
| ROBERTO HERNANDEZ GONZALEZ | POBOX 645 ANGELES, PR 00611 |
| ROBERTO HUYKE | CARR 351 BUZON 3203 MAYAGUEZ, PR 00680 |
| ROBERTO INESTA | CALLE DE DIEGO 15 BOQUERON CABO ROJO, PR 00623 |
| ROBERTO IRIZARRY RIVERA | JARDINES DEL CARIBE CALLE 23 Q1 PONCE, PR 00728 |
| ROBERTO L BARBOSA LOPEZ | 215A CALLE K HORMIGUEROS, PR 00660-9728 |
| ROBERTO LEON ECHEVARRIA | BO CAMARONES SECTOR MANGOTIN CARR 20 KM 81 INT GUAYNABO, PR |
| ROBERTO LEON LLOPIZ | CARR 20 KM 81 SECTOR MANGOTIN BARRIO CAMARONES GUAYNABO, PR |
| ROBERTO LUGO | APARTADO 9021254 OLD SAN JUAN STA SAN JUAN, PR 00902-1254 |
| ROBERTO MARTINEZ POMALES | PO BOX 212 ARECIBO, PR 00613 |
| ROBERTO MASA DAVILA | VILLA MADRID M 18 CALLE 16 COAMO, PR 00769-2720 |
| ROBERTO MORALES | PO BOX 2404 MAYAGUEZ, PR 00681 |
| ROBERTO MORALES INC | PO BOX 2404 MAYAGUEZ, PR 00709 |
| ROBERTO MUIZ | URB SAN JUAN IND 1372 AVE PONCE DE LEON SAN JUAN, PR 00925-2603 |
| ROBERTO NEGRON CORTES | CALLE B 17 BASE RAMEY AGUADILLA, PR 00604 |
| ROBERTO NIEVES PEREZ | URB MONTEREY INTERIOR CALLE 6 BUZON 10 COROZAL, PR 00783 |
| ROBERTO NUNEZ ROLON | JARDINES DE CERRO GORDO C2 CALLE 4 SAN LORENZO, PR 00754-4508 |
| ROBERTO OLMO | URB REGIONAL ARECIBO, PR 00612-3438 |
| ROBERTO ORTIZ TOWING | CALLE SAN CIPRIAN BUZON 697 PR14 GUAYAMA, PR 00784 |
| ROBERTO OTERO MELENDEZ | HC 61 BOX 4028 TRUJILLO ALTO, PR 00976-9701 |
| ROBERTO PABELLON | HC02 BUZON 9001 JUNCOS, PR 00777 |
| ROBERTO PAMIO | VIA MZZA N 26 SORZE VENEZIA ITALY, GA 30037 |
| ROBERTO PEREZ AVILES | BARRIO SABANA ABAJO CALLEJON VIGO CARR 190 KM 44 CAROLINA, PR 00987 |
| ROBERTO PEREZ RUIZ | URB PARQUE ECUESTRE D 45 CALLE 8 CAROLINA, PR 00984 |
| ROBERTO PIZARRO CABALLERO | CALLE 161 CX5 JDNS DE COUNTRY CLUB CAROLINA, PR 00983 |
| ROBERTO QUIONES MATIAS | 6508 SAN JUAN, PR 00919-4105 |
| ROBERTO REDONDO RODRIGUEZ | BUEN SAMARITANO CALLE NUEVA 5 GUAYNABO, PR 00965 |
| ROBERTO REXACH CINTRON | C8 2 STREET SANTA PAULA GUAYNABO, PR 00969 |
| ROBERTO RIVERA GARCIA | HC02 BOX 4912 BO ARENAS LAS PIEDRAS, PR 00771 |
| ROBERTO RIVERA MARTINEZ | HC02 BOX 4912 BO ARENAS LAS PIEDRAS, PR 00771 |
| ROBERTO RIVERA VELEZ | SECTOR COMBATE PR 857 KM18 CANOVANAS, PR 00729 |
| ROBERTO RIVERA VIDAL | E16 URB CABRERA UTUADO, PR 00641 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| ROBERTO RODRIGUEZ LEGRAND | CALLE D F5 URBVALLE REAL PONCE, PR 00731 |
| ROBERTO RODRIGUEZ MERCADO | CALLE30 BLOQ 624 VILLA CAROLINA CAROLINA, PR 00630-0000 |
| ROBERTO RODRIGUEZ MERCADO | VILLA CAROLINA 624 CALLE 30 CAROLINA, PR 00985 |
| ROBERTO RODRIGUEZ RIVERA | HC01 BOX 8553 SAN GERMAN, PR 00683 |
| ROBERTO RUIZ GUTIERREZ | COND RAMIREZ DE ARELLANO 4 CALLE FEDERICO DEGETAU APT 401 MAYAGUEZ, PR 00682 |
| ROBERTO SANTANA | URB LAS VEGAS CALLE 5 H46 CATANO, PR 00962 |
| ROBERTO SANTANA REYES | MOROVIS, PR 00687 |
| ROBERTO SANTIAGO AYALA | PO BOX 3168 VALLE ARRIBA HTS CAROLINA, PR 00630 |
| ROBERTO SILVA DELGADO | PO BOX 1200 BAYAMON, PR 00621 |
| ROBERTO SOTO FLORES | BO CARCABADA SEC ROBO CULEBRA CALLE 11 118 HATILLO, PR 00659 |
| ROBERTO TORRES AMARANTE | COND LOS NARANJALES EDF C 64 APT 330 CAROLINA, PR 00985 |
| ROBERTO TORRES MORALES | JARDINES DE PALMAREJO CALLE 5 L1 CANOVANAS, PR 00729 |
| ROBERTO VEGA MARTINEZ | HC 08 BOX 1513 PONCE, PR 00731-9712 |
| ROBERTO VEGA ROMAN | URB CORCHADO CALLE PASCUA 55 ISABELA, PR 00662 |
| ROBERTO VIGO PEREZ | BO DULCE LABIOS CALLE LAVEZARRY 253 MAYAGUEZ, PR 00682-3147 |
| ROBIN VIERA FIGUEROA | PO BOX 784 RIO BLANCO, PR 00744-0784 |
| ROBINSON LARO RODRIGUEZ | URB PALACIOS REALES CALLE RAVENA 24 TOA ALTA, PR 00953 |
| ROBINSON VARGAS VARGAS | PO BOX 4 BARCELONETA, PR 00617 |
| ROBLES ALVAREZ, GILBERTO | JESUS R. MORALES CORDERO, ATTORNEY AT LAW (USDC PR PO BOX 363085 SAN JUAN, PR 00936-3085 |
| ROBLES ALVAREZ, GILBERTO | PO BOX 40177 SAN JUAN, PR 00940-0177 |
| ROBLES ASPHALT CORP. | C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN, PR 00902-3593 |
| ROBLES ASPHALT INC | 2601 CARR 14 COTO LAUREL PONCE, PR 00780-2170 |
| ROBLES BIDOT, JAIME | 25 MUNOZ RIVERA AVE. COND. BAHIA PLAZA 701 SAN JUAN, PR 00901 |
| ROBLES PARRILLA, CARMEN NYDIA | ALTURAS DE INTERAMERICANA 15 V-4 TRUJILLO ALTO, PR 00976-3220 |
| ROBLES, CARMEN SERRANO | PO BOX 40177 SAN JUAN, PR 00940-0177 |
| ROCA Y ASOCIADOS | BOX 2876 SAN JUAN, PR 00902-2876 |
| ROCIO GARCIA PEDROZA | URB PUERTO NUEVO 1033 CALLE ANDORRA SAN JUAN, PR 00920-5349 |
| ROCK SOLID | 638 ALDEBARAN ST SUITE 204 BDE BUILDING SAN JUAN, PR 00920 |
| ROCKHURST UNIV CONTINUING | PO BOX 419107 KANSAS CITY, MO 64141-6107 |
| ROCP TV | 508 ST SAN JUAN, PR 00940 |
| ROCSCIENCE INC | 439 UNIVERSITY AVENUE SUITE 780 TORONTO, ON CANADA |
| RODIMEDI ASSOC INC | PO BOX 9300180 SAN JUAN, PR 00930-0180 |
| RODNIE RODRIGUEZ TORRES | PARCELA C4 VILLA ESPERANZA I CAROLINA, PR 00988 |
| RODOLFO HIRAM VEGA GALARZ | URB REXVILLE BH4 CALLE 34 BAYAMON, PR 00957-4140 |
| RODOLFO J GARCIA QUIJANO | REGIONAL MAYAGUEZ MAYAGUEZ, PR |
| RODOLFO MARRERO RIVERA | HCO1 BOX 7111 VILLALBA, PR 00766 |
| RODOS CATERING | CENTRO COMERCIAL VENUS GARDENS 19 CALLE ACUARIO SUITE 5 RIO PIEDRAS, PR 00926-4902 |
| RODRIGUES AMADEO , JOSE JAVIER | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN, PR 00925-2725 |
| RODRIGUEZ ACEVEDO, LYNNETTE | HC 07 BOX 39982 AGUADILLA, PR 00603 |
| RODRIGUEZ AIR CONDITIONIN | URB VALLE ALTO CALLE COLINA 2161 PONCE, PR 00730 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| RODRIGUEZ ALAMO, CARLOS | P O BOX 549 CAROLINA, PR 00987 |
| RODRIGUEZ ALAMO, CARLOS | POLICIA DE PUERTO RICO PO BOX 70166 SAN JUAN, PR 00936-8166 |
| RODRIGUEZ AMADEO, ANGELIQUE | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN, PR 00925-2725 |
| RODRIGUEZ BANCHS CSP | ATTN MANUEL A RODRIGUEZ BANCHS PO BOX 368006 SAN JUAN, PR 00936-8006 |
| RODRIGUEZ BOYET, JOSE I. | URB. VILLA FLORES 1806 CALLE CLAVE PONCE, PR 00716 |
| RODRIGUEZ CAMPOS, MANUEL A. | HC -01- BOX 3957 LAS MARIAS, PR 00670 |
| RODRIGUEZ CEDENO, JOSE E. | PMB 287 PO BOX 4952 CAGUAS, PR 00726 |
| RODRIGUEZ CEDENO, JOSE ERNESTO | PMB 287 P.O. BOX 4952 CAGUAS, PR 00726 |
| RODRIGUEZ COMMUNICATIONS | PO BOX 1622 BAYAMON, PR 00960 |
| RODRIGUEZ CRUZ, JESSICA | PO BOX 3418 BAYAMON GARDENS STATION BAYAMON, PR 00958 |
| RODRIGUEZ DIAZ, MARILYN | JUAN J. VILELLA-JANEIRO, ESQ PMB 291 1353 RD 19 GUAYNABO, PR 00966-2700 |
| RODRIGUEZ DIAZ, TOMAS | HC 2 BOX 19539 GURABO, PR 00778 |
| RODRIGUEZ DIEPPA, LEANDRO | JUAN J. VILELLA-JANIERO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO, PR 00966-2700 |
| RODRIGUEZ FELICIANO, JOYCE | URB LOS PRADOS NORTE33 CALLE T DORADO, PR 00646 |
| RODRIGUEZ GONZALEZ, ANGEL A. | 300 BLVD DE LA MANTANA BOX 646 SAN JUAN, PR 00926-7029 |
| RODRIGUEZ GONZALEZ, RAMIRO | BOX 435 SANTA ISABEL, PR 00757 |
| RODRIGUEZ GONZALEZ, SAMUEL | JESUS R. MORALES CORDERO ATTORNEY AT LAW PO BOX 363085 SAN JUAN, PR 00936-3085 |
| RODRIGUEZ GONZALEZ, SAMUEL | PO BOX 40177 SAN JUAN, PR 00940-0177 |
| RODRIGUEZ HERNANDEZ, CARLOS | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| RODRIGUEZ HERNANDEZ, CARLOS | JOSE E TORRES VALENTIN ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| RODRIGUEZ HERNANDEZ, CARLOS J. | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD.19 GUAYNABO, PR 00966-2700 |
| RODRIGUEZ HERNANDEZ, JOSE D. (DOLORES); | TOLEDO HERNANDEZ, JULIA H. Y SLG MARIBEL VIDAL VALDEZ P.O. BOX 6616 CAGUAS, PR 00726-6616 |
| RODRIGUEZ HERNANDEZ, JOSE D. DOLORES, | JULIA H. TOLEDO HERNANDEZ Y SLG PO BOX 6616 CAGUAS, PR 00726 |
| RODRIGUEZ HERNANDEZ, RUTH N. | LCDO. MIGUEL A. OLMEDO OTERO PMB 914, #138 WINSTON CHURCHILL AVE SAN JUAN, PR 00926-6013 |
| RODRIGUEZ IRIZARRY, FELIX A. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| RODRIGUEZ IRIZARRY, FELIX A. | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI ` SAN JUAN, PR 00925 |
| RODRIGUEZ LANZO, WILFREDO | PO BOX 1981 PMB 132 LOIZA, PR 00772 |
| RODRIGUEZ LAUREANO, MARIO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| RODRIGUEZ LAUREANO, MARIO | RE: JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| RODRIGUEZ MARRERO, RAMON | PO BOX 739 HORMIGUEROS, PR 00660-0739 |
| RODRIGUEZ MARTINEZ, VICTOR M. | P O BOX 40084 SAN JUAN, PR 00940 |
| RODRIGUEZ MATOS, OLGA | C/O LCDO. MIGUEL A. OLMEDO OTERO URB. CROWN HILLS #138 WINSTON CHURCHILL AVE EL SENORIAL MAIL STATION SAN JUAN, PR 00926 |
| RODRIGUEZ MEJIAS, OSVALDO | JESUS R. MORALES CORDERO ATTORNEY AT LAW (USCD PR 210609) PO BOX 363085 SAN JUAN, PR 00936-3085 |
| RODRIGUEZ MEJIAS, OSVALDO | PO BOX 40177 SAN JUAN, PR 00940-0177 |
| RODRIGUEZ MELENDEZ, JOSE M. | URB. VILLA FONTANA VIA 63 3K-N1 CAROLINA, PR 00983 |
| RODRIGUEZ MONTALVO, IRVING | HC 10 BOX 7848 SABANA GRANDE, PR 00637-9711 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| RODRIGUEZ MONTALVO, IRVING | IVONNE GONZALEZ MORALES, ESQ. PO BOX 9021828 SAN JUAN, PR 00902-1828 |
| RODRIGUEZ MORALES, LUCRECIO | PO BOX 9363 CAROLINA, PR 00988 |
| RODRIGUEZ MORALES, REYNALDO | PO BOX 142606 ARECIBO, PR 00614 |
| RODRIGUEZ ORSINI, ROSALIA | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA 1007 SAN JUAN, PR 00925-2725 |
| RODRIGUEZ ORTIZ, MARELYN | PO BOX 40177 SAN JUAN, PR 00940-0177 |
| RODRIGUEZ PADILLA, GILBERTO L. | 1 JULIAN COLLAZO COAMO, PR 00769 |
| RODRIGUEZ PAGAN, REINALDO | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN, PR 00925-2725 |
| RODRIGUEZ PAGAN, XIOMARA | 312 CALLE LUIS MUNOZ RIVERA GUAYANILLA, PR 00656 |
| RODRIGUEZ PARISSI VAZQUEZ | PO BOX 195607 SAN JUAN, PR 00919-5607 |
| RODRIGUEZ PEREZ, INOCENCIO | 16 SECTOR RODRIGUEZ ISABELA, PR 00662 |
| RODRIGUEZ POMALES, JULIO M. | URB PURPLE TREE 1731 CALLE PASTERNAK SAN JUAN, PR 00926 |
| RODRIGUEZ RAMOS, SANTIAGO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| RODRIGUEZ RAMOS, SANTIAGO | JOSE E. TORRES VALENTIN, ABOGADO RECLAMACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| RODRIGUEZ REYES, ANTONIO L. | VILLAS DE CAPARRA B-1 CALLE A BAYAMON, PR 00959-7604 |
| RODRIGUEZ REYES, LUIS A | COLINAS DE FAIRVIEW 4G55 CALLE 216 TRUJILLO ALTO, PR 00976 |
| RODRIGUEZ RIVERA, ISMAEL | URB. RAMIREZ CALLE DR. ENRIQUE KOPPISCH NUM11 - DE ARELLANO MAYAGUEZ, PR 00682-2427 |
| RODRIGUEZ RIVERA, MONICA | CHALETS DEL PARQUE APT 50 AVE ARBOLOTE GUAYNABO, PR 00969 |
| RODRIGUEZ RODRIGUE, NELSON | HC 02 BOX 9541 AIBONITO, PR 00705 |
| RODRIGUEZ RODRIGUESZ, LINNETTE | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| RODRIGUEZ RODRIGUESZ, LINNETTE | JOSE E. TORRES VALENTIN, ABOGADO RECLAMACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| RODRIGUEZ RODRIGUEZ ASS | APTO 1214 MARBELLA OESTE ISLA VERDE CAROLINA, PR 00979 |
| RODRIGUEZ RODRIGUEZ, FRANCISCO | HC 01 BOX 3920 FLORIDA, PR 00650-9720 |
| RODRIGUEZ RODRIGUEZ, GUALBERTO | PO BOX 363247 SAN JUAN, PR 00936-3247 |
| RODRIGUEZ RODRIGUEZ, JOMAR | 23516 HAND RD HARLINGEN, TX 78552 |
| RODRIGUEZ RODRIGUEZ, LINETT R. | 167 CALLE BIANCA URB. TERRASENORIAL PONCE, PR 00731 |
| RODRIGUEZ RODRIGUEZ, MARCOS | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| RODRIGUEZ RODRIGUEZ, MARCOS | JOSE E. TORRES VALENTIN ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| RODRIGUEZ RODRIGUEZ, ZAIDA A | URB VILLA DEL RIO F17 CALLE COAYUCO GUAYANILLA, PR 00656 |
| RODRIGUEZ SANCHEZ, JAVIER | HC 02 BOX 8185 PARCELAS VAZQUEZ SALINAS, PR 00751-9735 |
| RODRIGUEZ SANTIA, WILFREDO | APARTADO 130 JUANA DIAZ, PR 00795 |
| RODRIGUEZ SANTIA, WILFREDO | URB ALTURAS DE SANTA ISABEL CALLE 4- C 17 SANTA ISABEL, PR 00757 |
| RODRIGUEZ TOLEDO, MARIA DE LOS ANGELES | PO BOX 855 ENSENADA, PR 00647-0855 |
| RODRIGUEZ TOLEDO, MARIA LOS ANGELES | JUAN J. VILLELA-JANEIRO, ESQ. PMB 291 #1353 RD.19 GUAYNABO, PR 00966-2700 |
| RODRIGUEZ TORRES LOCK | AVE CAMPO RICO GK 47 CTRY CLUB CAROLINA, PR 00982 |
| RODRIGUEZ TORRES, JOSEY | 609 AVENIDA TITO CASTRO STE 102, PMB 504 PONCE, PR 00716 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| RODRIGUEZ TORRES, JOSEY | PO BOX 310121 MIAMI, FL 33231 |
| RODRIGUEZ TORRES, VICTOR I. | P.O. BOX 1342 OROCOVIS, PR 00720 |
| RODRIGUEZ TOWING SERVICE | BOX 4004 BAYAMON GARDEN STATION BAYAMON, PR 00958 |
| RODRIGUEZ USET, NELSON | HC06 BOX 4790 COTO LAUREL, PR 00780-9646 |
| RODRIGUEZ VELEZ, MARCELO | HC 01 BOX 4144 COAMO, PR 00769 |
| RODRIGUEZ VERA WENDICHANS | 217 CALLE RAMOS ANTONINI E FL 2 MAYAGUEZ, PR 00680-4637 |
| RODRIGUEZ YULFO, JOSE J | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| RODRIGUEZ YULFO, JOSE J | JOSE E. TORRES VALENTIN ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| RODRIGUEZ, BEATRICE | BEATRICE RODRIGUEZ |
| RODRIGUEZ, BEATRICE | BEATRICE RODRIGUEZ   CARR. 773 KM 0.6 INT. BARRANQUITAS, PR 00794 |
| RODRIGUEZ, BEATRICE | CARR. 773 KM 0.6 INT. BARRANQUITAS, PR 00794 |
| RODRIGUEZ, LEANDRO | APARTADO 335 MAYAGUEZ, PR 00681 |
| RODRIQUEZ, CARLOS | PO BOX 10208 SAN JUAN, PR 00922 |
| RODZS SONSMTS SALES I | PO BOX 1488 CANOVANAS, PR 00729-1488 |
| ROE, KEVIN MICHAEL | PO BOX 626 DORSET, VT 05251 |
| ROGELIO DIAZ NEGRON | EXTONELL CALLE 2 DD54 MANATI, PR 00674 |
| ROGELIO HERNANDEZ MOJICA | BO RIO LAJAS SECTOR RUFO TOA ALTA, PR 00953 |
| ROGELIO RIVERA RAMOS | PR 845 KM 36 TRUJILLO ALTO, PR 00976 |
| ROGER ELECTRIC CORP | PO BOX 3166 BAYAMON, PR 00960-3166 |
| ROJAS DIESEL SERVICE | P O BOX 7866 PONCE, PR 00731 |
| ROJAS VEGA, OSUALDO R. | URB LEVITTOWH LAKES CALLE LUIS HORRENS TORRES FT-4 TOA BAJA, PR 00944 |
| ROJAS VEGA, OSVALDO M. | FT-4 SEXTA SECCION URB LEATH C/ LUIS LLORRENS TORRES TOA BAJA, PR 00949 |
| ROLAND DORTIZ DE JESUS | PESEO REAL CALLE REINA ANA 33 COAMO, PR 00769 |
| ROLAND ORTIZ DE JESUS | PESEO REAL CALLE REINA ANA 33 COAMO, PR 00769 |
| ROLANDO ACOSTA | 1908 AVE PONCE DE LEON SANTURCE, PR 00907 |
| ROLANDO BONILLA AGUIRRE | BO PASO SECO 266 CALLE 4 SANTA ISABEL, PR 00757 |
| ROLANDO CASTANEDA | PR 844 KM 28 CUPEY BAJO, PR 00925 |
| ROLANDO FUENTES NARVAEZ | HC 73 BOX 4579 NARANJITO, PR 00719 |
| ROLANDO NAZARIO VELEZ | HC 10 BOX 7943 SABANA GRANDE, PR 00637-3715 |
| ROLANDO TOLENTINO CASTRO | CALLE 5 VILLA HUMACAO K21 HUMACAO, PR 00791 |
| ROLANDOS RENTAL SERVICE | 504 INMACULADA ST MONTEFLORES SANTURCE, PR 00787 |
| ROLDAN CRESPO CORDERO | URB SANS SOUCI T 3 CALLE 15 BAYAMON, PR 00957-4302 |
| ROLLS ROYCE NAVAL MARINE | 190 ADMIRAL COCHRANE DRIVE SUITE 115 ANNAPOLIS, MD 21401 |
| ROLON CASTILLO, ORLANDO | B-31 14 ST MOUNTAIN VIEW CAROLINA, PR 00987 |
| ROMAGUERA, ELDA | MANS DE VILLANOVA E1-12 CALLE D SAN JUAN, PR 00926 |
| ROMAN CINTRON, CARLOS | PO BOX 267 FLORIDA, PR 00650 |
| ROMAN ELECTRIC CONTRACTOR | CALLE RUIZ BELVIS 88 BO AMELIA CATANO, PR 00965 |
| ROMAN ELECTRONIC SERVICE | PO BOX 50160 TOA BAJA, PR 00950-0160 |
| ROMAN MARTINEZ, NAYDE I | 205-11 SANTANA ARECIBO, PR 00612 |
| ROMAN MIRO, GLADYS ANA | 10215 REGAL DR #3 LARGO, FL 33774 |
| ROMAN MIRO, GLADYS ANA | 1658 CALLE AMARILLO URB. REPARTO DE DIEGO SAN JUAN, PR 00926 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| ROMAN RAMOS, LUIS A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| ROMAN RAMOS, LUIS A | JOSE E TORRES VALENTIN, ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| ROMAN RODRIGUEZ, DONATO | P.O. BOX 862 ISABELA, PR 00662 |
| ROMAN SOTO, RAFAEL A. | PO BOX 9732 COTTO STATION ARECIBO, PR 00613 |
| ROMAN TORRES, MARLEEN | 152 VALLES DE STA OLAYA BAYAMON, PR 00956 |
| ROMAN TORRES, MARLEEN | PO BOX 40177 SAN JUAN, PR 00940-0177 |
| ROMAN VILLEGAS VALCARCEL | BO PIEDRAS BLANCAS GUAYNABO, PR 00791 |
| ROMAN, MADELINE VEGA | URB TIBES CALLE 5 J 15 PONCE, PR 00730 |
| ROMANOS CAFE | 8 PASEO DE DIEGO RIO PIEDRAS, PR 00925 |
| ROMAR AGENCIES DISTRIBU | 'LA CASA DEL JARDINERO' RR 9 BOX 5250 SAN JUAN, PR 00926 |
| ROMERO LOPEZ, LUIS R | P.O. BOX 577 ISABELA, PR 00662 |
| ROMERO LOPEZ, LUIS R | SAMUEL B. EDWARDS, ATTORNEY FOR LUIS ROMERO LOPEZ SHEPHERD, SMITH, EDWARDS & KANTAS, LLP 1010 LAMAR ST., SUITE 900 HOUSTON, TX 77002-6311 |
| ROMERO LOPEZ, MARITZA | CALLE 38 2H31 METROPOLIS CAROLINA, PR 00987 |
| ROMERO QUINONES, MARIA C | PO BOX 6415 BAYAMON, PR 00960 |
| ROMERO RAMIREZ, MIRIAM | 340 FR GAUTIER 2101 SAN JUAN, PR 00926 |
| ROMERO RAMIREZ, RICARDO | JESUS R. MORALES CORDERO, ATTORNEY AT LAW (USDC NO PO BOX 363085 SAN JUAN, PR 00936-3085 |
| ROMERO RAMIREZ, RICARDO | PO BOX 40177 SAN JUAN, PR 00940-0177 |
| ROMERO RAMIREZ, RICARDO J | PO BOX 837 HORMIGUEROS, PR 00660 |
| ROMERO TORRES, WANDA | 3143 CALLE TURPIAL URB. VILLA DEL CARMEN PONCE, PR 00716 |
| ROMERO VALENTIN, ERMELINDO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| ROMERO VALENTIN, ERMELINDO | JOSE E. TORRES VALENTIN ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| ROMUALDO VARGAS RIVERA | URB PERLA DE SUR 2831 CALLE CARNAVAL PONCE, PR 00717 |
| RONA DISTRIBUTORS | PO BOX 3425 CAROLINA, PR 00984 |
| RONALD DARBY ADMIN TRUST | WELLS FARGO BANK, TRUSTEE PO BOX 41629 AUSTIN, TX 78704 |
| RONALDO CRUZ ARCE | CRISTAL HOUSE APARTADO 409 SAN JUAN, PR 00923 |
| RONALDO VAZQUEZ CARRERO | 264 CALLE COMERCIO MAYAGUEZ, PR 00682-2437 |
| ROOF DECKS OF PUERTO RICO | PO BOX 361528 SAN JUAN, PR 00936-1528 |
| ROOMS TO GO | PO BOX 11188 SAN JUAN, PR 00910-2288 |
| ROQUE FELIX, CYNTHIA | YADIRA ADORNO DELGADO 1605 AVE. PONCE DE LEON STE 600 SAN JUAN, PR 00909 |
| ROSA ANGELICA ARVELO F | PO BOX 349 UTUADO, PR 00641-0349 |
| ROSA ARZUAGA SERRANO | BO MONACILLOS SECTOR COREA INT RIO PIEDRAS, PR 00921 |
| ROSA B OTERO RIVERA | COND PONCE DE LEON GARDENS APT 1503 CALLE 850 GUAYNABO, PR 00966 |
| ROSA BAQUERO | 500 AVE JESUS T PINERO APT 398 SAN JUAN, PR 00918-4051 |
| ROSA BONILLA ALBINO | PO BOX 335149 PONCE, PR 00733 |
| ROSA CASTRO RIVERA | 2115 MILETO STREET URB ALTO APOLO GUAYNABO, PR 00969 |
| ROSA CASTRO VILCHES | ALTURAS DE INTERAMERICANA CALLE 11 P17 TRUJILLO ALTO, PR 00976 |
| ROSA CLEMENTE RIVERA | JARDINES DE LOIZA C27 CALLE 3 LOIZA, PR 00772 |
| ROSA COLON HERNANDEZ | HC 08 BOX 1173 PONCE, PR 00731-9707 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| ROSA DEL VALLE GONZALEZ | PO BOX 795 VEGA BAJA, PR 00693 |
| ROSA E CASTRO VILCHES | OFICINA DE COBRO SAN JUAN, PR 00920 |
| ROSA ECASTRO VILCHES | ALTURAS DE INTERAMERICANA CALLE 11 P17 TRUJILLO ALTO, PR 00976 |
| ROSA EHERNANDEZ ROLDAN | HACIENDA FLORIDA CALLE CAOBA 62 SAN LORENZO, PR 00754-0000 |
| ROSA FLORES ARROYO | ESTACION POSTAL CUH APARTADO 10090 HUMACAO, PR 00792 |
| ROSA GARCIA MARTINEZ | CALLE E 1125 JARDINES DE CATANO CATANO, PR 00963 |
| ROSA H CASTELLANO PEA | BDA ISRAEL 182 CALLE LAGUNA A SAN JUNA, PR 00917-1757 |
| ROSA H GONZALEZ MILLAN | HC 02 BOX 19449 GURABO, PR 00778 |
| ROSA H ROSADO FIGUEROA | APARTADO 227 GUAYNABO, PR 00696 |
| ROSA HERNANDEZ BONILLA | PO BOX 2247 ARECIBO, PR 00613-2247 |
| ROSA HERNANDEZ ROLDAN | HACIENDA FLORIDA CALLE CAOBA 62 SAN LORENZO, PR 00754-0000 |
| ROSA I BONINI LARACUENTE | CALLE HATILLO 59 ESQ PEUELAS HATO REY, PR 00917 |
| ROSA I CASTRO | 127 CALLE JUAN R QUIONES N GURABO, PR 00778-2617 |
| ROSA I COLON PEREZ | HC BOX 5504 HIGUILLAR DORADO, PR 00646 |
| ROSA I CRUZ PADIN | PARC MARQUEZ 1 CALLE CAIMITO MANATI, PR 00674-5808 |
| ROSA I QUINTANA | PO BOX 7252 PONCE, PR 00732 |
| ROSA I ROSARIO | CALLE FAJARDO 309 VILLA PALMERAS SANTURCE, PR 00911 |
| ROSA I VARGAS RODRIGUEZ | 2230 UNIVERSITY AVE APT 5 D BRONX, NY 10453 |
| ROSA J GONZALEZ | 84 AVE GONZALEZ CLEMENTE MAYAGUEZ, PR 00682-3257 |
| ROSA J PEREZ ROMAN | 167 CALLE CUESTA AGUADILLA, PR 00603-5627 |
| ROSA JULIA GONZALEZ CARAB | 84 AVE GONZALEZ CLEMENTE MAYAGUEZ, PR 00682-3257 |
| ROSA L DIAZ CARDONA | HC 20 BOX 287725 SAN LORENZO, PR 00754 |
| ROSA L HERNANDEZ ANDRADES | 1300 CALLE SAN PABLO SAN JUAN, PR 00915-3109 |
| ROSA L MARTINEZ SANTIGO | HC 9 BOX 4403 SABANA GRANDE, PR 00637-9619 |
| ROSA LEE ORTIZ | VILLA SANTA SECC A BUZON 2177 LA CENTRAL CANOVANAS, PR 00729 |
| ROSA M ARMSTRONG | BOX 2361 KEINGSHILL ST CROIX, VI 00851 |
| ROSA M CORTIJO APOLINARIS | PO BOX 9022208 SAN JUAN, PR 00902-2208 |
| ROSA M GARCIA PEA | CARR 925 KM 49 SECTOR EL PUERTO HUMACAO, PR 00791 |
| ROSA M GONZALEZ LEON | HC06 BOX 4799 COTO LAUREL SECTOR EL BRONCE PONCE, PR |
| ROSA M IRIZARRY AGUSTINI | CARR 308 KM 04 55 ALTOS CABO ROJO, PR 00623 |
| ROSA M MARIN ROSA | HC 01 BOX 2105 LOIZA, PR 00772 |
| ROSA M MARTINEZ FELICIANO | BOX 8235 PONCE, PR 00732 |
| ROSA M MUIZ GONZALEZ | PO BOX 1877 UTUADO, PR 00641 |
| ROSA M RIVERA | C2 FF 16 URB SAN DEMETRIO VEGA BAJA, PR 00693 |
| ROSA M RODRIGUEZ FELICI | URB GUAYDIA NO CALLE EPIFANIO PRESA GUAYANILLA, PR 00656-1208 |
| ROSA M RODRIGUEZ ROBLES | HC03 BOX 10505 COMERIO, PR 00782 |
| ROSA M ROSARIO | BOX 1563 VICTORIA STATION AGUADILLA, PR 00605 |
| ROSA M SERRANO NIEVES | CALLE JESUS T PINERO 17 PATILLAS, PR 00723 |
| ROSA MARIA DEL RIO | 514 EDDIE GRACIA RIO PIEDRAS, PR 00918 |
| ROSA MELENDEZ PEREZ | PO BOX 10104 PONCE, PR 00732-0104 |
| ROSA MORALES, ALEX | BOX 495 MOCA, PR 00676-0000 |
| ROSA MORALES, ALEX | CARR 420 KM 4.7 BO. PLATA BAJA MOCA, PR 00676 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| ROSA MUNOZ BISONO | VILLA CAROLINA 9830 CALLE 92 CAROLINA, PR 00985 |
| ROSA N NEGRON VELEZ | HC 02 BOX 10667 YAUCO, PR 00698 |
| ROSA N VARGAS AROCHO | PO BOX 1209 MAYAGUEZ, PR 00681-1209 |
| ROSA NEGRON VALENTIN | PO BOX 446 BARCELONETA, PR 00617-0446 |
| ROSA O SANTIAGO CINTRON | HC 03 BOX 10675 JUANA DIAZ, PR 00795 |
| ROSA ORTIZ TORRES | HC08 BOX 10080 PONCE, PR 00731 |
| ROSA QUINONEZ RODRIGUEZ | HC03 BOX 41230 CAGUAS, PR 00725-9740 |
| ROSA RIVERA | 438 A BO GUANIQUILLA AGUADA, PR 00602-2150 |
| ROSA RODRIGUEZ CALDERON | BO CAMBALACHE CALLE VISTA DEL MAR CANOVANAS, PR 00729 |
| ROSA ROSA, JUSTINO | HC 45 BOX 9901 CAYEY, PR 00736-9801 |
| ROSA SANCHEZ | HC 2 BOX 5567 LARES, PR 00669 |
| ROSA SERRANO SANTIAGO | HC40 BOX 42204 SAN LORENZO, PR 00754 |
| ROSA TOLEDO CORREA | BO CANOVANILLAS KM 18 CAROLINA, PR 00985 |
| ROSA VALENTIN MAYSONET | AVE PALMAS ALTAS EDIFICIO 42 BARCELONETA, PR 00617 |
| ROSA VAZQUEZ | 264 AVE GONZALEZ CLEMENTE MAYAGUEZ, PR 00682-2437 |
| ROSA VILLANUEVA, EFRAIN | #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| ROSA VILLANUEVA, EFRAIN | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| ROSADO AYALA, DALIA G | HC 83 BOX 6391 VEGA ALTA, PR 00692 |
| ROSADO COLON, ALEJANDRO | BO. MARIANA 1263 NAGUABO, PR 00718 |
| ROSADO DE JESUS, GABRIEL | 39 CARR 144 BO SANTA CLARA JAYUYA, PR 00664 |
| ROSADO DE JESUS, GABRIEL | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO, PR 00966-2700 |
| ROSADO FIGUEROA, DENIS | HC-1 BOX 4700 JAYUYA, PR 00664 |
| ROSADO GONZALEZ, ELUBES A. | URB. ALTURAS DEL ALBA CALLE SOL 10815 VILLALBA, PR 00766 |
| ROSADO HYDRAULIC INC | BOX 11601 CAPARRA HEIGHTS STA, PR 00922 |
| ROSADO LOZANO, JANET | CARRETERA 155 BUZON #4 PARCELAS AMADEO VEGA BAJA, PR 00693 |
| ROSADO VARGAS, ISAEL | H-CO7 BOX 3315 PONCE, PR 00731 |
| ROSALI ORTIZ GONZALEZ | BO MAQUELLES 84A PONCE, PR 00731 |
| ROSALI RUIZ MENDEZ | BO RIO ARRIBA SEC LAS MEDINA UTUADO, PR 00641 |
| ROSALIA ALAMO | PO BOX 91 FAJARDO, PR 00738 |
| ROSALIA NIEVES | H 11 CALLE 4 ARECIBO, PR 00612-2914 |
| ROSALINA MOJICA ROMERO | HC01 BOX 7561 LOIZA, PR 00772 |
| ROSALINA RODRIGUEZ VDA D | HECTOR M CALDERON MIGUEL CALDERON CAROLINA, PR 00987-9707 |
| ROSALINDA CRUZADO RAMIRO | CALLE BAENA NUMERO 479 URB SAN JOSE SAN JUAN, PR 00923 |
| ROSALINDA GUILBE GUILBE | PARCELA NUEVA AGUILITA CALLE 22 550 HC04 BOX 7791 JUANA DIAZ, PR 00795 |
| ROSALYN SILVA CRESPO | 2386 CALLE VILLA REAL SAN JUAN, PR 00915-3234 |
| ROSAMAR GARCIA FONTAN ESQ | LA CORUNA APT 103 GUAYNABO, PR 00969 |
| ROSANA M AGUILAR ZAPATA | MANSIONES DE CABO ROJO CALLE SALINAS D55 CABO ROJO, PR 00623 |
| ROSANA MIRANDA GUTIERREZ | P.O. BOX 42007 SAN JUAN, PR 00940-2007 |
| ROSANA MIRANDA GUTIERREZ | PO BOX 40899 MINILLAS STATION SAN JUAN, PR 00940 |
| ROSARIO BAEZ MERCADO | URB VILLA CAROLINA CALLE 24 BLOQUE 7616 CAROLINA, PR 00983 |
| ROSARIO CABALLERO, FIDEL | BOX 1158 JUNCOS, PR 00777 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| ROSARIO CORREDOR, HECTOR | #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| ROSARIO CORREDOR, HECTOR | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| ROSARIO ECHEVARRIA, GLORIMAR | ALTURAS DE LUCHETTI K31 MANATI, PR 00674 |
| ROSARIO FIGUEROA, BLANCA E. | P.O. BOX 1342 OROCOVIS, PR 00720 |
| ROSARIO FUENTES, ZENON | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| ROSARIO FUENTES, ZENON | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| ROSARIO HERNANDEZ, NOEL | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| ROSARIO HERNANDEZ, NOEL | JOSE E. TORRES VALENTIN #78 CALLE GEOGETTI SAN JUAN, PR 00925 |
| ROSARIO MELENDEZ, JAIME L | PO BOX 371468 CAYEY, PR 00737-0000 |
| ROSARIO MORALES, ONIX | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| ROSARIO MORALES, ONIX | JOSE E. TORRES VALENTIN, AOGADO-APELACION 78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| ROSARIO MORALES, ONIX | JUAN J. VILELLA-JANEIRO, ESQ PMB 291 #1353 RD.19 GUAYNABO, PR 00966-2700 |
| ROSARIO PARTY RENTAL | 2325 AVE EDUARDO RUBERTE STA 109 PONCE, PR 00717-0335 |
| ROSARIO RIVERA, MIGUEL J. | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO, PR 00966-2700 |
| ROSARIO TORRES AVILES | CARR 857 KM 11 BO MARTIN GONZALEZ SECTOR PIEDRAS BLANCAS CAROLINA, PR 00957 |
| ROSARIO TORRES, SANDRA I. | C-19 CALLE 2 VILLAVERDE BAYAMON, PR 00959 |
| ROSARIO ZAPATA CAINES | 716 CALLE BRAZIL SAN JUAN, PR 00915 |
| ROSARIO, JOSE M. | C/O JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD.19 GUAYNABO, PR 00966-2700 |
| ROSARIO, MICHAEL DIAZ | HC 02 BOX 8184 SALINAS, PR 00751 |
| ROSAS VILLANUEVA, EFRAIN | LCDO. JOSE LUIS PLAZA 125 TENERIFE ST CABO ROJO, PR 00623 |
| ROSAURA MAISONET VILLANUE | CALLE ORTA 1 PARADA 18 SAN JUAN, PR 00907 |
| ROSAURA RAMIREZ TORRECH | OFICINA DE PERSONAL SANTURCE, PR 00940 |
| ROSAVED RIOS ORTIZ | PO BOX 915 SAN SEBASTIAN, PR 00685 |
| ROSE M ORTIZ TORRES | RES ERNESTO RAMOS ANTONINI BLOQUE 9 APT 30 PONCE, PR 00716 |
| ROSELY ALVAREZ ROMERO | VILLA VENECIA APT 9K TORRE 2 GUAYNABO, PR 00970 |
| ROSELY RAMOS VAZQUEZ | CALLE 10 H38 INTERIOR PARCELAS VAN SCOY BAYAMON, PR 00957 |
| ROSEMARIE BAEZ FONTANEZ | URB VILLA DEL REY 4 CALLE 16 LL12 CAGUAS, PR 00727 |
| ROSEMARY HERNANDEZ ROBLES | 565 BO DAGUAO NAGUABO, PR 00718-2902 |
| ROSEN, BARBARA | 2100 LINWOOD AVE APT 16K FORT LEE, NJ 07024 |
| ROSENDO HERNANDEZ DE JESU | PO BOX 560403 GUAYANILLA, PR 00656-0403 |
| ROSENSTEIN, H. DAVID | 7968 CRANES POINTE WAY WEST PALM BEACH, FL 33412 |
| ROSIMAR FERRER NIEVES | BO CEDRO ABAJO SECTOR HIGUILLAR NARANJITO, PR 00719 |
| ROSITA MONTES FELIX | HC74 BUZON 6288 PATILLAS, PR 00723 |
| ROSS ALAN KANE AND SETH MYLES KANE | 6115 HICKORY FOREST DRIVE CHARLOTTE, NC 28277 |
| ROSSANA APONTE PEREZ | HC 01 BOX 20624 CAGUAS, PR 00725 |
| ROSSY CLEMENTE, AIDA | HC 1 BOX 7358 LOIZA, PR 00772 |
| ROSSY SAN MIGUEL, ENRIQUE F. | URB SAN DEMETRIO 337 CALLE MERCADO VEGA BAJA, PR 00693 |
| ROTHCO INDUSTRIAL | CALL BOX 2151 SAN JUAN, PR 00922-2151 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
| --- | --- |
| ROTOFIX DE PR | PO BOX 364351 SAN JUAN, PR 00936-4351 |
| ROTTO DIESEL | AVE FD ROOSEVELT 1327 SAN JUAN, PR 00920 |
| ROTULOS ELIEZER | BOX 1057 CIALES, PR 00638 |
| ROTULOS FERRER | PO BOX 190632 SAN JUAN, PR 00919-0632 |
| ROTULOS MAOF | FERNANDEZ JUNCOS 1410 PDA 20 SANTURCE, PR 00907 |
| ROTULOS Y SENALES DE TRA | AVE QUISQUELLA 203 HATO REY, PR 00918 |
| ROTULOS Y SENALES EL ORIG | PO BOX 194239 SAN JUAN, PR 00919 |
| ROUBERT GONZALEZ, HECTOR A. | BO BELGICA 5220 CALLE CARACAS PONCE, PR 00717 |
| ROUTE ONE PUBLISHING | HORIZON HOUSE AZALEA DRIVE SWANLEY KENT BR8 8JR UNITED KINGDOM |
| ROVISAN REALTY CORP | SUITE 308 EDIF COLGATE PALMOLIVE METRO OFFICE PARK GUAYNABO, PR 00965 |
| ROXANA ZAMBRANA YO HARRY | 7103 SAN JUAN, PR |
| ROXANNA JORDAN | SANTILLANA DEL MAR APT 38D LOIZA, PR 00772 |
| ROYAL BANK OF CANADA | 255 BRANT AVE BRANTFORD, ON CANADA |
| ROYAL BUSINESS SYSTEMS IN | PO BOX 70238 SAN JUAN, PR 00936 |
| ROYAL INTERNATIONAL ELECT | PO BOX 4410 CAROLINA, PR 00984 |
| ROYAL MOTORS CORP | PO BOX 29908 65TH INF STATION RIO PIEDRAS, PR 00929 |
| ROYAL TIRE CORP | PO BOX 11068 FERNANDEZ JUNCOS STA SANTURCE, PR 00910-1068 |
| ROYCE A BELL DAVILA | URB SANTA MARTA B 15 SAN GERMAN, PR 00683 |
| ROZNOVSCHI, MIRELA | 43-09 40TH STREET APT. 2C SUNNYSIDE, NY 11104 |
| RP PUERTO RICO ALL SERVIC | BOX 2502 TOA BAJA, PR 00951 |
| RPP LAW PSC | ATTN ROBERTO L PRATS ESQ AMERICAN AIRLINES BUILDING 1509 LOPEZ LANDRON PISO 10 SAN JUAN, PR 00911 |
| RR DONNELLEY DE PUERTO | ROYAL IND PARK CARR 869 BO PALMAS CATANO, PR 00962 |
| RR HURRICANE PROTECTION | CALLE 3 J4 TERRAZAS DE CUPEY TRUJILLO ALTO, PR 00976 |
| RRG APPRAISAL GROUP INC | CALLE 15 NW 264 SUITE 2A PARADISE COMMERCIAL BUILDING SAN JUAN, PR 00920 |
| RSM ROC COMPANY | PO BOX 10528 SAN JUAN, PR 00922-0528 |
| RT SOUND INC | RR4 BOX 26748 TOA ALTA, PR 00953 |
| RTF CONSTRUCTION INC | PO BOX 295 GUAYAMA, PR 00785 |
| RUBALI PROFESSIONAL IN | P O BOX 79890 CAROLINA, PR 00984-9890 |
| RUBBER GASKET CO | P O BOX 29045 RIO PIEDRAS, PR 00929 |
| RUBEN A DELGADO SOTO | HC02 BOX 6279 FLORIDA, PR 00650 |
| RUBEN ACEVEDO DE JESUS | 107 VIA DEL SOL CAGUAS, PR 00725 |
| RUBEN AGUIRRE CRUZ | PO BOX 49 BARCELONETA, PR 00617-0049 |
| RUBEN AGUIRRE QUIJANO | PO BOX 49 BARCELONETA, PR 00617-0049 |
| RUBEN ALLENDE HERRERA | CARR 5 KM 10 PUENTE BLANCO CATAO, PR 00962 |
| RUBEN BAEZ | HC 01 BOX 3094 ADJUNTAS, PR 00601 |
| RUBEN BLANCO COLON | AVE PONCE DE LEON 1150 RIO PIEDRAS, PR 00921 |
| RUBEN CAMACHO FONTANEZ | BO LAS CUEVAS CARR 850 KM 04 TRUJILLO ALTO, PR 00976 |
| RUBEN CARRILLO REYES | PO BOX 545 RIO GRANDE, PR 00745 |
| RUBEN D PASCUAL JIMENEZ | CALLE ALMODOVAR FINAL 32 JUNCOS, PR 00777 |
| RUBEN DAVILA QUINONES | BZN 166 VEGA BAJA, PR 00694 |
| RUBEN DE LEON | CALLE BARBOSA 295 JUANA MATOS CATANO, PR 00962 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| RUBEN DIAZ | TORRE DE LOS FRAILES APT 7 J GUAYNABO, PR 00969 |
| RUBEN ERIVERA ESTRADA | C PASEO DEL MONTE MC30 URB MONTE CARLO BAYAMON, PR 00961 |
| RUBEN FALCON SANTIAGO | APT 708 COND LAGO DEL NORTE TOA BAJA, PR 00949-0000 |
| RUBEN HUERTAS LABOY | PO BOX 68 CAGUAS, PR 00726 |
| RUBEN L RIVERA GARCIA | CALLE 1 NUMERO B1 URB PARQUE MEDITERRANEO GUAYNABO, PR 00967 |
| RUBEN LASPINA ALICEA | HC08 BOX 1533 PONCE, PR 00731-9712 |
| RUBEN MALDONADO VEGA | PO BOX 1567 UTUADO, PR 00641-1567 |
| RUBEN MARIN MIRANDA | HC 4 BOX 71145 ARECIBO, PR 00612-9280 |
| RUBEN MARTINEZ | 1483 AVE PONCE DE LEON SAN JUAN, PR 00926-2707 |
| RUBEN MARTINEZ OIL COLLEC | POBOX 1479 TRUJILLO ALTO, PR 00977 |
| RUBEN MORALES VALDES | CALLE EUCALIPTO 12 PARCELAS MARQUEZ MANATI, PR 00674 |
| RUBEN MUIZ RIVERA | SECTOR CAITA 88 RIO CHIQUITO PONCE, PR 00731 |
| RUBEN ORTIZ GALARZA | PO BOX 1351 HATILLO, PR 00659 |
| RUBEN PAGAN ALVARADO | APARTADO 1016 BARRANQUITAS, PR 00974 |
| RUBEN PIZARRO OSORIO | VILLAS DE SANTA JUANITA B22 CALLE 2 BAYAMON, PR 00956-5260 |
| RUBEN RIOS RIOS | RR04 BIZON 16375 ANASCO, PR 00610 |
| RUBEN RIVERA ESTRADA | C PASEO DEL MONTE MC30 URB MONTE CARLO BAYAMON, PR 00961 |
| RUBEN RODRIGUEZ ORTIZ | HC 3 BOX 13392 JUANA DIAZ, PR 00795-9515 |
| RUBEN RODRIGUEZ ROBLES | HC 2 BOX 45308 VEGA BAJA, PR 00693-9640 |
| RUBEN RONDON VARGAS | BO CAMARONES SECTOR MANGOTIN GUAYNABO, PR |
| RUBEN SANTIAGO MEDINA | BOX 286 TRUJILLO ALTO, PR 00977-0286 |
| RUBEN SERRANO MUNOZ | PO BOX 356 COMERIO, PR 00782 |
| RUBEN SURO SOLER | RR 6 BOX 11447 SAN JUAN, PR 00926 |
| RUBEN TORRES GONZALEZ | BOX 189 AGUADA, PR 00602 |
| RUBEN TRUJILLO CARRASQUIL | BARRIO DAGUAO PARCELAS NUEVAS 497 NAGUABO, PR |
| RUBEN TURELL RIVERA | CALLE 5 F13 URB LULA PONCE, PR 00731 |
| RUBERO GRAPHICSIMAGING S | PO BOX 2198 BAYAMON, PR 00960 |
| RUBINAN RIVERA, FRANK | CAPARRA TERRACE 1168 CALLE 8 SE SAN JUAN, PR 00921 |
| RUBIO DE JESUS MORALES | 121 CALLE H SAN JUAN, PR 00917 |
| RUBIO RIVERA, ELIO J | 876 RAVEL URB SEVILLA SAN JUAN, PR 00924-3050 |
| RUCCI TORRES, CLARISSA | VILLA CAROLINA 17918 CALLE 440 CAROLINA, PR 00985 |
| RUDY RIVERA PEREZ | VILLA PALMERAS CALLE PUERTO RICO SAN JUAN, PR 00934 |
| RUEDA ASOCIADOS | URB CARIBE 1598 CALLE CAVALIERI SAN JUAN, PR 00927-6129 |
| RUEDAS Y CARRITOS CORP | AVE LAS PALMAS 1108 SAN JUAN, PR 00907 |
| RUFINO AYALA CARMEN CEBO | PO BOX 626 COMERIO, PR 00782-0134 |
| RUFINO MEDINA | PONCE DE LEON 1150 ESQ JULIAN BLANCO RIO PIEDRAS, PR 00921 |
| RUFO ROJAS GREEN | CALLE HACIENDITA 8 BARRANQUITAS, PR 00794 |
| RUG ULTRA CLEAN INC | CALLE B LOTE 14 URB IND MARIO JULIA SAN JUAN, PR 00920 |
| RUGG ROZANY, LINDA | 42 WAGON WHEEL RD. REDDING, CT 06896 |
| RUIZ AGUIRRE, JAIME | PO BOX 10330 HUMACAO, PR 00792 |
| RUIZ ALVAREZ, JORGE A. | JESUS R. MORALES CORDERO,ATTORNEY AT LAW (USDC PR PO BOX 363085 SAN JUAN, PR 00936-3085 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| RUIZ ALVAREZ, JORGE A. | PO BOX 40177 SAN JUAN, PR 00940-0177 |
| RUIZ GONZALES, HERIBERTO | HC5 BO 53225 MAYAGUEZ, PR 00680 |
| RUIZ GONZALEZ , PETRA N. | HC-02 BOX 3947 PENUELAS, PR 00624 |
| RUIZ ORENGO, SANTIAGO | PO BOX 1395 YAUCO, PR 00698 |
| RUIZ RAMIREZ, ELIGIO | BALCONES MONTE REAL APT 401A CAROLINA, PR 00987 |
| RUIZ RAMIREZ, ELIGIO | ELIGIO RUIZ- RAMIREZ INSPECTOR JUEGOS DE AZAR PO BOX 9023960 SAN JUAN, PR 00902-3960 |
| RUIZ VELEZ, EDUARDO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| RUIZ VELEZ, EDUARDO | ATTN: JUAN J. VILELLA-JANEIRO, ESQ PMB 291 #1353 RD. 19 GUAYNABO, PR 00966 |
| RUIZ VELEZ, EDUARDO | JOSE E. TORRES VALENTIN ABOGADO APELACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| RUIZ, DOMINGO BUONO | PO BOX 253 CIDIA, PR 00739 |
| RUPERTA NORBERG | CNACAR 118 BO BOQUILLAS MANATI, PR 00674 |
| RUPERTO GONZALEZ PEREZ | P O BOX 238 SAN SEBASTIAN, PR 00685-0238 |
| RUPERTO RUIZ CORREA | PO BOX 1533 VILLALBA, PR 00677-1533 |
| RUSH, SHELLY | 8421 N. 17TH PLACE PHOENIX, AZ 85020 |
| RUSH, SHELLY | OWNER OF BOND HELD AT J.P. MORGAN J.P. MORGAN 12240 NORTH TATUM BLVD PHOENIX, AZ 85032 |
| RUSSA REALTY INVESTMENT | 93 CALLE ARIZMENDI FLORIDA, PR 00650-2011 |
| RUSSE RIVAS, HECTOR A | URB. CAMPO ALEGRE CALLE ARECA I-25 BAYAMON, PR 00956 |
| RUSSELANDIA | URB CAMINO DEL SOL 518 CALLE CAMINO ESTRELLA VEGA BAJA, PR 00693-4181 |
| RUTH ACRUZ SANTIAGO | PO BOX 711 FAJARDO, PR 00738 |
| RUTH CARRASQUILLO COSME | RR 5 BY 5279 BAYAMON, PR 00956-9722 |
| RUTH CRUZ RODRIGUEZ | PO BOX 421 SAINT JUST STATION, PR 00978 |
| RUTH CRUZ SANTIAGO | PO BOX 711 FAJARDO, PR 00738 |
| RUTH D RAMOS AYALA | CARR 670 KM 7 SECTOR MISQUELY VEGA BAJA, PR 00693 |
| RUTH DIAZ MORALES | BRISAS DE LOIZA CALLE LEO 106 CANOVANAS, PR 00729 |
| RUTH E BOSCHETTI MEDINA | PR 20 KM 63 GUAYNABO, PR 00971 |
| RUTH E VELAZQUEZ VILLEGAS | RR 10 BOX 4871 SAN JUAN, PR 00926 |
| RUTH M MATOS LEBRON | 457 CALLE JOSE ACEVEDO RIO PIEDRAS, PR 00923 |
| RUTH M RIVERA TOVAL | CU P11 JARDINES VEGA BAJA, PR 00694 |
| RUTH MDIAZ MORALES | BRISAS DE LOIZA CALLE LEO 106 CANOVANAS, PR 00729 |
| RUTH MEJIAS | RES MEJIAS 1061 MANATI, PR 00674 |
| RUTH N LOPEZ TORRES | ALTURAS DEL PRADO CALLE A BUZON 5 CAYEY, PR 00736 |
| RUTH VILLANUEVA SOSA | HC02 BOX 12917 MOCA, PR 00676 |
| RUTLEDGE, KAREN | 232 PITTMAN PLACE CARSON CITY, NV 89703 |
| RUTLEDGE, KAREN | JACQUEY LEE KULIKOWSKI BROKER CETERA ADVISORS 6490 SOUTH MCCARRAN BLVD E107 RENO, NV 89509 |
| RUTSA CONST CORP GRAL | CARRETERA 848 KM 2 SAINT JUST TRUJILLO ALTO, PR 00978 |
| RUY N DELGADO ZAYAS | PO BOX 866785 SAN JUAN, PR 00936-6785 |
| RV CONSTRUCTION | SAN LORENZO |
| RV LOCKS | CALLE OROCOVIS 25 RIO PIEDRAS, PR 00925 |
| RYBAK, VIOLET | 51 MARRION ST. CLIFTON, NJ 07013 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| S G S GROUP | PO BOX 1019 BAYAMON, PR 00960 |
| S H PARK | 34 LAWNSIDE TRENTON, NJ 08648 |
| S H V P MOTOR CORP | AVE KENNEDY KM 39 SECTOR BECHARA SAN JUAN, PR 00929 |
| S L TECHNOLOGIESCORP | P O BOX 363088 SAN JUAN, PR 00936-3088 |
| S S IMPORTS INC | LA SIERRA DEL MONTE 120 AVENIDA LA SIERRA BOX 1037 SAN JUAN, PR 00926 |
| S S IMPORTS INC | LOTE 6 INDUSTRIAL REPARADA PONCE, PR 00717 |
| S.O.P. INC. | PO BOX 1914 GUAYNABO, PR 00970-1914 |
| SAAVEDRA CASTRO, IVETTE | PO BOX 9021782 SAN JUAN, PR 00902-1782 |
| SAAVEDRA CASTRO, JOSE MARTIN | JUAN H SAAVEDRA CASTRO PO BOX 9021782 SAN JUAN, PR 00902-1782 |
| SAAVEDRA CASTRO, JUAN H. | PO BOX 9021782 SAN JUAN, PR 00902-1782 |
| SAAVEDRA CASTRO, YVONNE | JUAN H. SAAVEDRA CASTRO PO BOX 9021782 SAN JUAN, PR 00902-1782 |
| SABA, WILLIAM | 13 GROVE ST. WILKES-BARRE, PA 18702 |
| SABALY RODRIGUEZ MERCADO | HC03 BOX 11809 UTUADO, PR 00641 |
| SABATINI, PAUL | 1500 WASHINGTON ST APT 7J HOBOKEN, NJ 07030 |
| SABIN, ANDREW | 300 PANTIGO PLACE STE 102 EAST HAMPTON, NY 11937 |
| SABIN, JONATHAN | MARC PANE - ATTORNEY 300 PANTIGO PLACE STE 102 EAST HAMPTON, NY 11937 |
| SABINA HERNANDEZ DELGADO | BO PIEDRAS BLANCAS CARR 887 KM 17 CAROLINA, PR 00985 |
| SACHA M ARCE RIVAS | BUZON 2177 CALLE 10 FINAL PARCELA 256 LA CENTRAL CANOVANAS, PR 00729 |
| SACHS CHEMICAL INC | PO BOX 191670 SAN JUAN, PR 00910-1670 |
| SAFE HARBOR CRITAIN SER C | CARRETERA 3 KM 594 BARRIO QUEBRADA SECA CEIBA, PR |
| SAFE WORLD CORP | 1404 AVE PONCE DE LEON STE 203 SAN JUAN, PR 00907 |
| SAFECHEM INDUSTRIAL CORP | PO BOX 373421 CAYEY, PR 00737-3421 |
| SAFER ROADS SOLUTIONS | CALLE PARANA 1669 URB SAN FERNANDO SAN JUAN, PR 00926 |
| SAFETY ROUTE CORPORATION | HC 02 BOX 25520 SAN SEBASTIAN, PR 00685 |
| SAFETY WORLD PRODUCTS INC | PO BOX 11218 CAPARRA HEIGHTS SAN JUAN, PR 00985 |
| SAGRADO CORAZON NURSERY | URB UNIVERSITY GARDENS 328 CALLE CLEMSON SAN JUAN, PR 00927-4022 |
| SAINCO TRAFICO | CALLE BOLIVIA 33 PISO 2 OFICINA 202 HATO REY, PR 00917 |
| SAINT FRANCIS SCHOOL | PO BOX 3270 CAROLINA, PR 00984 |
| SAINT JOSEPH COLLEGE | VIA 5 BLOQUE 2GR 727 VILLA FONTANA CAROLINA, PR 00983 |
| SAINT MARYS | URB SAGRADO CORAZON CALLE SAN JARRIER L4 SAN JUAN, PR 00926 |
| SAINT PATRICK S BILINGUA | 153 CALLE CALIMANO N GUAYAMA, PR 00784-4452 |
| SAINT PATRICKS BILINGUAL | 6 CALLE SAN ANTONIO SUR GUAYAMA, PR 00784-4822 |
| SAINT PETER NURSERY | VILLA CAROLINA 1221A AVE SANCHEZ CASTANO CAROLINA, PR 00985-5700 |
| SAJO DESING | APARTADO 41269 MINILLAS STA SANTURCE, PR 00940-1269 |
| SALAMAN TORRES, WILLIAM | PLAZA CAROLINA STATION PO BOX 9374 CAROLINA, PR 00988 |
| SALAMONE, GLORIA S | 325 BARKENTINE LANE MANTOLOKING, NJ 08738 |
| SALAS HERNANDEZ, LUZ HAYDEE | CASTELLANA GARDENS CALLE 24 R-8 CAROLINA, PR 00983 |
| SALCEDO QUALITY PROYET CORP | P.O. BOX 2208 VEGA BAJA, PR 00694-2208 |
| SALCEDO QUALITY PROYET CORP | URB CIUDAD REAL 568 VEGA BAJA, PR 00693 |
| SALDAA AND ASSOCIATES | PO BOX 3549 SAN JUAN, PR 00902-3549 |
| SALDANA CARVAJAL VELEZRIVE PSC | ATTN CHARLES A BIMBELAQUINONES ESQ MELISSA HERNANDEZCARRASQUILLO ESQ 166 AVENIDA DE LA CONSTITUCION SAN JUAN, PR 00901 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| SALICHS POU ASSOCIATES PSC | ATTN JUAN C SALICHS TEJEDAOYOLA PO BOX 195553 SAN JUAN, PR 00919-5533 |
| SALICRUP, PEDRO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| SALICRUP, PEDRO | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| SALINAS ASPHALT INC | AVE TITO CASTRO 301C DRAWER 384 PONCE, PR 00731 |
| SALINAS READY MIX INC | PMB 384 609 AVE TITO CASTRO STE 102 PONCE, PR 00716-2232 |
| SALO ENGINEERING PSC | 1712 CALLE 38 SO URB LAS LOMAS SAN JUAN, PR 00921 |
| SALTARINES DAY CARE PIKI | AVE DOMENECH 132 SAN JUAN, PR 00918 |
| SALUD 2000 INC | AVE PONCE DE LEON 156 PUERTA DE TIERRA SAN JUAN, PR 00901 |
| SALVADOR ALVAREZ MERCADO | HC3 BUZON 31552 SAN SEBASTIAN, PR 00685 |
| SALVADOR DE JESUS NIEVES | PO BOX 3379 GUAYNABO, PR 00970-3379 |
| SALVADOR LUGO | URB VISTA AZUL Q27 CALLE 20 ARECIBO, PR 00612-2632 |
| SALVADOR MARTINEZ PE | URB VILLAS DE CANEY CALLE ARASIBO A5 TRUJILLO ALTO, PR 00976 |
| SALVADOR MATOS | CALLE GUATEMALA K174 FOREST VIEW BAYAMON, PR 00956 |
| SALVADOR NIEVES RAMOS | PO BOX 941 PEUELAS, PR 00624-0941 |
| SALVADOR RIBOT RUIZ | PO BOX 800 CAROLINA, PR 00986 |
| SALVADOR VARGAS ROBLES | SECT CANTERA 2394 CALLE VILLA REAL SAN JUAN, PR 00915-3234 |
| SALVADOR VILLANUEVA ACEVE | BOX 31 SAN SEBASTIAN, PR 00685 |
| SALVATORE A. CARUSO C/F MICHAEL W. CARUSO UTMA | 6308 SUNSET AVE. INDEPENDENCE, OH 44131 |
| SAMA ASPHALT | APTDO 589 PONCE, PR 00731 |
| SAMALOT RUIZ, WILLIAM | 2136 CARR. 494 ISABELA, PR 00662 |
| SAMALOT RUIZ, WILLIAM | P.O. BOX 42007 SAN JUAN, PR 00940-2007 |
| SAMARI MALDONADO CASTELLA | RES JARDINES DE CAMPO RICO EDIF 9 APTO 171 SAN JUAN, PR 00923 |
| SAMARIS SANTIAGO SEPULVED | PO BOX 96 FLORIDA, PR 00650-0096 |
| SAME DAY SERVICE | CALLE PEPE DIAZ 56 HATO REY, PR 00917 |
| SAMUEL ALVARADO | PARCEL 302 CALLE OROCOVIS VEGA BAJA, PR 00694 |
| SAMUEL AROCHO | HC03 BOX 14664 UTUADO, PR 00641 |
| SAMUEL ARODRIGUEZ GONZALEZ | HC 02 BOX 8349 OROCOVIS, PR 00720 |
| SAMUEL ARROYO TRONCOSO | PO BOX 1844 MANATI, PR 00676-1844 |
| SAMUEL AYALA | 1172 AVE JESUS T PINERO SAN JUAN, PR 00921-1721 |
| SAMUEL CEDEO MEJIAS | 2375 CALLE AGUSTIN RAMIREZ SAN JUAN, PR 00915 |
| SAMUEL CORCHADO RODRIGUEZ | PMB 210 PO BOX 4983 CAGUAS, PR 00726 |
| SAMUEL CORDERO CRUZ | CALLE 19 G613 URB LAS VEGAS CATANO, PR 00630-0000 |
| SAMUEL CRUZ MEDINA | PMB 209 PO BOX 6011 CAROLINA, PR 00984 |
| SAMUEL CRUZ NIEVES | BO PUENTE BLANCO SEC CHORRERA CARR 123 KM 481 UTUADO, PR 00641 |
| SAMUEL CRUZ RODRIGUEZ | BO MAGUEYES CALLE 6 B2 14 BARCELONETA, PR 00617 |
| SAMUEL DELGADO | BDA BUENA VISTA 743 CALLE 1 SAN JUAN, PR 00915-4736 |
| SAMUEL DIAZ | PLAZA DOS HB11 URB VILLA HUCAR RIO PIEDRAS, PR 00926 |
| SAMUEL DIAZ CINTRON | CARRETERA 175 KM 5 CARRAIZO TRUJILLO ALTO, PR 00976 |
| SAMUEL FORESTIER CASTILLO | 4F AVE LAGUNA CAROLINA, PR 00979-6441 |
| SAMUEL FORESTIER CASTILLO | RIO CRISTAL RK 29 VIA CRISTAL TRUJILLO ALTO, PR 00976 |
| SAMUEL GALLOSA GONZALEZ | BOX 7000 AGUADA, PR 00602 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| SAMUEL GARCIA CASTILLO | HC 01 BOX 13001 CAROLINA, PR 00987-9629 |
| SAMUEL GASCOT LOPEZ | RR3 BOX 10695 TOA ALTA, PR 00953-9710 |
| SAMUEL HERNANDEZ DIAZ | RR 36 BOX 8006 SAN JUAN, PR 00926 |
| SAMUEL JIMENEZ LOZADA | URB CELINAS CALLE 1 E19 CEIBA, PR 00735 |
| SAMUEL KNOX AND LINDA KNOX | 348 PACHECO SAN FRANCISCO, CA 94116 |
| SAMUEL MONTAEZ DE JESUS | HC 3 BOX 10876 YABUCOA, PR 00767-9738 |
| SAMUEL MORALES LUGO | HC01 BOX 12819 CAROLINA, PR 00979 |
| SAMUEL MORALES PEREZ | HC01 BOX 12819 CAROLINA, PR 00979 |
| SAMUEL NARVAEZ MALDONADO | BO TIBES LA ZARZA PR 503 KM 82 PONCE, PR 00731 |
| SAMUEL PAGAN OSORIO | BO CAMBUTE KM 21 CAROLINA, PR 00984 |
| SAMUEL PAGAN RESTO | B 15 CALLE 4 BAYAMON, PR 00956-2671 |
| SAMUEL PEREZ SANCHEZ | RIO GRANDE ESTATES J29 CALLE 19 AVE B RIO GRANDE, PR 00745 |
| SAMUEL RAMOS SOTO | CALLE PARK 142 URB LAS VILLAS RAMEY AGUADILLA, PR 00608 |
| SAMUEL RIVERA TORRES Y LU | 33 CALLE RAMOS ANTONINI GUAYNABO, PR 00969 |
| SAMUEL RODRIGUEZ | URB ALTURAS DE RIO GRANDE CALLE 14A BLOQUE O 792 RIO GRANDE, PR 00745 |
| SAMUEL RODRIGUEZ GONZALEZ | HC 02 BOX 8349 OROCOVIS, PR 00720 |
| SAMUEL RODRIQUEZ RIERA | JARDINES DEL CARIBE CALLE 55 YY14 PONCE, PR 00731 |
| SAMUEL SAEZ FONTANY | PO BOX 361449 SAN JUAN, PR 00936 |
| SAMUEL SANTIAGO COLLAZO | PO BOX 2257 SAN  GERMAN, PR 00683-2257 |
| SAMUEL SANTIAGO Y GLADYS | HC06 BOX 4785 COTTO LAUREL PONCE, PR 00780 |
| SAMUEL SERRANO TORRES | BO REAL ANON CARR 511 KM 118 PONCE, PR 00731 |
| SAMUEL SOSTRE MARCANO | CONDLOS ALMENDOS PLAZA II APT410 SAN JUAN, PR 00924 |
| SAMUEL TORRES PINO | 10 CALLE HORTENSIA VEGA BAJA, PR 00693-4157 |
| SAMUEL VALENTIN PEREZ | PO BOX 1277 AGUADILLA, PR 00605-1277 |
| SAMUEL VEGA MARTINEZ | CARR 508 BO TIBES PONCE, PR 00731 |
| SAMUEL VICENS VICENS | HC 40 BOX 47601 SAN LORENZO, PR 00754-0000 |
| SAMUEL WITT KELLY | CALLE 230 JC 13 CAROLINA, PR 00982-2703 |
| SAN JUAN | APARTADO 41287 MINILLAS STATION SANTURCE, PR 00940 |
| SAN JUAN ABSTRACT COMPANY | AVE PONCE DE LEON 255 ROYAL BANK CENTER 809 HATO REY, PR 00917 |
| SAN JUAN CASH CHECK INC | 531 C LLE MONTELL NOS M TIENZO CINTRON S N JU N, PR |
| SAN JUAN CITY MAGAZINE | PO BOX 364187 SAN JUAN, PR 00936-4187 |
| SAN JUAN MARRIOTT | 1309 ASHFORD AVENUE SAN JUAN, PR 00907 |
| SAN JUAN PLASTICS | PO BOX 360949 SAN JUAN, PR 00936-0949 |
| SAN JUAN PROPERTIES INC | CALLE COSTAS ESQ BUONOMO OFICINA 101 SAN JUAN, PR 00918 |
| SAN JUAN TRANSIT INC | 32 ASHBY STREET WARRENGTON, VA 20186 |
| SAN MIGUEL CO | G P O BOX G4348 SAN JUAN, PR 00936 |
| SAN MIGUEL OLIVER, EDGARDO | LA CIUDADELA APTO.106 2 AVE. LAS CUMBRES GUAYNABO, PR 00969 |
| SAN MIGUEL ORTIZ, JAIME | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| SAN MIGUEL ORTIZ, JAIME | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| SAN PABLO DAY CARE | PO BOX 7000 SUITE 055 AGUADA, PR 00602 |
| SAN RENTAL EQUIPMENT | URB CAMINO DEL SOL 801 CALLE CAMINO DORADO VAGA BAJA, PR 00693-4192 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| SAN SEBASTIAN BILINGUAL S | PO BOX 4044 AGUADILLA, PR 00605 |
| SANABRIA SANTIAGO, JOSE | TURQUESA 189 PARCELAS MAGUEYES PONCE, PR 00728 |
| SANCHEZ ALAMO, JUAN A. | JESUS R. MORALES CORDERO Q ATTORNEY AT LAW PO BOX 363085 SAN JUAN, PR 00936-3085 |
| SANCHEZ ALAMO, JUAN A. | PO BOX 40177 SAN JUAN, PR 00940-0177 |
| SANCHEZ CARRION, ANDRES | PO BOX 21039 SAN JUAN, PR 00928-1039 |
| SANCHEZ CASANOVA, LUIS M. | URB RIVER GARDENS 204 CALLE FLOR DE DIA CANOVANAS, PR 00729 |
| SANCHEZ COLON, JERIMAR Y | PO BOX 310 UTUADO, PR 00641 |
| SANCHEZ CRUZ, EVELIO | URB. SANTA ELENA CALLE 10 E-19 BAYAMON, PR 00957 |
| SANCHEZ FEBO, EDELMIRO | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA, SUITE 701-A 623 AVE PONCE DE LEON SAN JUAN, PR 00917 |
| SANCHEZ FEBO, ORLANDO | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON STE. 701-A SAN JUAN, PR 00917 |
| SANCHEZ FELIBERTY ASSOC | PO BOX 190315 SAN JUAN, PR 00919-0315 |
| SANCHEZ HERNANDEZ, JOSE E. | PO BOX 1428 VEGA ALTA, PR 00692 |
| SANCHEZ IMPORTS INC | PO BOX 7999 PMB 383 MAYAGUEZ, PR 00681 |
| SANCHEZ LEBRON, MIRIAM | HC 4 BOX 4001 HUMACAO, PR 00791-9401 |
| SANCHEZ LOPEZ, JUAN CARLOS | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE.701-A SAN JUAN, PR 00917 |
| SANCHEZ LOPEZ, MIGUEL ANGEL | BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE 701-A SAN JUAN, PR 00917 |
| SANCHEZ LOPEZ, YAMIL | MANSIONES DE LOS ARTESANOS CALLE OLMO 56 LAS PIEDRAS, PR 00771 |
| SANCHEZ MERCADO, LUIS A. | HC 03 BOX 15276 YAUCO, PR 00698 |
| SANCHEZ NIEVES, CARLOS JUAN | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN, PR 00917 |
| SANCHEZ NIEVES, JOSE ARNALDO | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVA PLAZA 623 AVE. PONCE DE LEON, STE.701A SAN JUAN, PR 00917 |
| SANCHEZ NIEVES, JUAN CARLOS | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN, PR 00917 |
| SANCHEZ NIEVES, JUAN ORLANDO | C/O LUIS G PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE PONCE DE LEON STE 701A SAM JUAN, PR 00917 |
| SANCHEZ RENTAL EQUIPMENT | PO BOX 1548 MOCA, PR 00676 |
| SANCHEZ RIVERA, MIGUEL | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| SANCHEZ RIVERA, MIGUEL | JOSE E. TORRES VALENTIN ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN, PR 0095 |
| SANCHEZ RODRIGUEZ, NEREIDA | HC64 BUZON 6796 PATILLAS, PR 00723 |
| SANCHEZ ROJA, ROBERTO | URB LA ARBOLEDA C/18 #198 SALINAS, PR 00751 |
| SANCHEZ ROSA, WILLIAM | HC 44 BOX 13560 CAYEY, PR 00736 |
| SANCHEZ RUIZ, ANA RITA | HC 2 BUZON 9608 LAS MANAS, PR 00670 |
| SANCHEZ SUAREZ ASSOC | VICK CENTER SUITE D 204 867 MUOZ RIVERA AVE RIO PIED, PR 00925 |
| SANCHEZ VILLARUBIA, EDWIN M. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| SANCHEZ VILLARUBIA, EDWIN M. | JOSE E. TORRES VALENTIN ABOGADO- APELACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| SANDOVAL ALVAREZ, CARLOS | URB RIVIERAS DE CUPEY G-6 CALLE CORAL SAN JUAN, PR 00926 |
| SANDOVAL MELENDEZ, SAUL J. | PMB 291 #1353 RD. 19 GUAYNABO, PR 00966-2700 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| SANDRA AGOSTO VELAZQUEZ | HC01 BOX 7589 LOIZA, PR 00772 |
| SANDRA ALVARADO ALVARADO | BOX 50124 LEVITTOWN LAKES TOA BAJA, PR 00956 |
| SANDRA BAEZ | URB CAMINO DEL MAR 9538 VIA DEL PALMAR TOA BAJA, PR 00949-4375 |
| SANDRA CARABALLO | CALLE N 85 JARDINES DE ARECIBO ARECIBO, PR 00612 |
| SANDRA DOMINGUEZ SILVA | OF 650700 |
| SANDRA E ROMAN CENTENO | HC05 BOX 93886 ARECIBO, PR 00612 |
| SANDRA E SANCHEZ SIERRA | URB SANTA JUANITA AK 51 CALLE INDIA BAYAMON, PR 00956 |
| SANDRA ERIVERA PONCE DE LEON | HC03 BOX 12465 CAROLINA, PR 00987 |
| SANDRA ERIVERA PONCE DE LEON | PO BOX 810386 CAROLINA, PR 00981-0386 |
| SANDRA FIGUEROA RESTO | 1360 OLGA ESPERANZA ALTURAS DE SAN MARTIN RIO PIEDRAS, PR 00924 |
| SANDRA GALARZA RAMOS | HC 02 BOX 7722 GUAYANILLA, PR 00656-9759 |
| SANDRA HERNANDEZ DELGADO | PO BOX 14184 SAN JUAN, PR 00916-4184 |
| SANDRA I ARENAS RAMIREZ | RES LAS LOMAS EDIF 4 APTO 73 SAN GERMAN, PR 00683 |
| SANDRA I HERNANDEZ DELGAD | CUSTODIO SUPLENTE CAJA MENUDA OFICINA DEL TESORERO ACT730300 SAN JUAN, PR 00940 |
| SANDRA I MORELL NAZCO | HC 03 BUZ 12631 JUANA DIAZ, PR 00795 |
| SANDRA I PEREZ RODRIGUEZ | PARC SABANA ENEAS 199 CALLE D BUZON 366 SAN GERMAN, PR 00683 |
| SANDRA I ROHENA QUINONES | BO CANOVANILLAS KM 18 CAROLINA, PR 00979 |
| SANDRA I VERA PIETRI | CALLE CIBUCO 770 PALACIOS DEL RIO II TOA ALTA, PR 00953-5117 |
| SANDRA IVETTE GARCIA | 5 CALLE OCTAVO RIVERA PLANTA ALTA PATILLAS, PR 00723 |
| SANDRA JALVARADO ALVARADO | BOX 50124 LEVITTOWN LAKES TOA BAJA, PR 00956 |
| SANDRA K CHANG TRUST | SANDRA K CHANG 2500 KALAKAUA AVE STE 2105 HONOLULU, HI 96815 |
| SANDRA K CHANG, TRUSTEE SANDRA K CHANG | 2009 TRUST UA 01-22-2009 2500 KALA KANA AVENUE, STE, 2105 HONOLULU, HI 96815 |
| SANDRA L CARRION | CARR 956 KM 04 BO GUZMAN ABAJO RIO GRANDE, PR 00745 |
| SANDRA LISBOA GONZALEZ | URB JARDINES DE TOA ALTA CALLE 9 268 TOA ALTA, PR 00953-1822 |
| SANDRA NIEVES VELAZQUEZ | HC 01 BOX 9405 PENUELAS, PR 00624 |
| SANDRA OLAVARRIA VALENTIN | RES VILLA MACHUELO APTO E9 PONCE, PR 00730-0918 |
| SANDRA RAMIREZ BORRERO | HC 02 BOX 8606 JUANA DIAZ, PR 00795 |
| SANDRA REYES VAZQUEZ | LOS PRADOS NORTE 51 DORADO, PR 00646 |
| SANDRA RIVERA PONCE DE LE | HC BOX 12465 CAROLINA, PR 00987 |
| SANDRA RIVERA PONCE DE LEON | HC03 BOX 12465 CAROLINA, PR 00987 |
| SANDRA RODRIGUEZ ORTIZ | PO BOX 40122 SAN JUAN, PR 00940-0122 |
| SANDRA RODRIGUEZ SOLIVAN | URB LAS MERCEDES CALLE 13 84 SALINAS, PR 00751 |
| SANDRA SUMMER CAMP EST S | 162 JUAN B HUYKE HATO REY, PR 00918 |
| SANDRA TORRES OLIVERAS | BO MACANA DEL RIO CARR 378 GUAYANILLA, PR 00656 |
| SANDRA VARGAS GONZALEZ | HC 02 BOX 6561 FLORIDA, PR 00650 |
| SANDRO I VARGAS PEREZ | BARRIO BUENA VISTA SECCION CUESTA DEL RIO HATILLO, PR 00569 |
| SANDRO PINEIRO FERNANDEZ | HC 02 BOX 7190 CIALES, PR 00638-9708 |
| SANDY M CORDERO ROMAN | HC01 BOX 6198 TOA BAJA, PR 00949 |
| SANFIORENZO CACHO PR INVESMENTS LLC | FRANCISCO SANFIORENZO SEPULVEDA 5 CARR. 833 PLAZA DEL PRADO APT.1002B GUAYNABO, PR 00969-3014 |
| SANFIORENZO CACHO PR INVESTMENTS LLC | FRANCISCO SANFIORENZO SEPULVEDA 5 CARR. 833 PLAZA DEL PRADO APT. 1002B |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| | GUAYNABO, PR 00969-3014 |
| SANFIORENZO ENGINEERING G | 1250 AVE PONCE DE LEON STE 501 SAN JUAN, PR 00907-3952 |
| SANFIORENZO FUENTES ASS | MUOZ RIVERA 867 SUITE B 202 RIO PIEDRAS, PR 00925 |
| SANI PLANT SALES SERV | CARR 876 KM 12 BO LAS CUEVAS TRUJILLO ALTO, PR 00977-0381 |
| SANKI, SONIA DELGADO | 530 BAJAS SAN JOSE SAN JUAN, PR 00923 |
| SANTA CRUZ RODRIGUEZ | 6 CALLE LAS FLORES HORMIGUEROS, PR 00660 |
| SANTA FE TECHNOLOGIES IN | 2021 GIRARD SE SUITE 201 ALBUQUERQUE, NM 87106 |
| SANTA JUANITA GAS INC | PO BOX 9505 BAYAMON, PR 00960 |
| SANTA MARIA ESSO SERVICES | URB VALLE VERDE CALLE B 12 PONCE, PR 00731 |
| SANTA NIEVES VALENTIN | HC01 BOX 7124 BO CRUZ ISLETA MOCA, PR 00676 |
| SANTA RODRIGUEZ, RAFAEL L. | 25 AVE ESCOBAR BARCELONETA, PR 00617 |
| SANTA ROHENA OSORIO YO A | BO CANOVANILLAS PR 857 KM 15 CAROLINA, PR 00986 |
| SANTA ROSA NURSERY | CALLE BOUNDARY 5511 URB SANTA ROSA BAYAMON, PR 00959 |
| SANTA TORRES PEREZ | CALLE JUAN RODRIGUEZ 361 EL MANI MAYAGUEZ, PR 00682 |
| SANTAELLA DIAZ, PRIMITIVA | P O BOX 387 CANOVANAS, PR 00729-0387 |
| SANTANA DEL PILAR, LUIS F. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| SANTANA DEL PILAR, LUIS F. | JOSE E. TORRES VALENTIN #78 CALE GEORGETTI SAN JUAN, PR 00925 |
| SANTANA RIBOT, JOSE J. | 511 NEPTUNE BAY CIR UNIT 7 SAINT CLOUD, FL 34769 |
| SANTANA VAZQUEZ, CARLOS | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| SANTANA VAZQUEZ, CARLOS | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| SANTANA VAZQUEZ, CARLOS M | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| SANTANA VAZQUEZ, CARLOS M | JOSE E TORRES VALENTIN, ABOGADO RECLAMACION ADMINI 78 GEORGETTI SAN JUAN, PR 00925 |
| SANTANA VAZQUEZ, CARLOS M. | C/(O JESUS R. MORALES CORDERO ATTORNEY PO BOX 363085 SAN JUAN, PR 00936-3085 |
| SANTANA VAZQUEZ, CARLOS M. | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD.19 GUAYNABO, PR 00966-2700 |
| SANTANA VAZQUEZ, CARLOS M. | PO BOX 40177 SAN JUAN, PR 00940-0177 |
| SANTANDER ASSET MANAGEMENT | ATTN DESIREE MIESES SANTANDER TOWER SAN PATRICIO B7 CALLE TABONUCO STE 1800 GUAYNABO, PR 00968 |
| SANTANDER SECURITIES LLC | ATTN: JAMES VANNAH, ESQ. 2 MORRISSEY BLVD MAILSTOP: MA1-MB2-03-17 DORCHESTER, MA 02125 |
| SANTANDER SECURITIES LLC | F/K/A SANTANDER SECURITIES CORPORATION ATTN: ALAN JAMES CHABOT 2 MORRISSEY BLVD MAILSTOP: MA1-MB2-03-17 DORCHESTER, MA 02125 |
| SANTANDER SECURITIES LLC | SIDLEY AUSTIN LLP ATTN: ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK, NY 10019 |
| SANTANDER SECURITIES LLC | SIDLEY AUSTIN LLP ATTN: ANDREW P. PROPPS 787 SEVENTH AVENUE NEW YORK, NY 10019 |
| SANTIAGO ADORNO, BLANCA I | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| SANTIAGO ADORNO, BLANCA I | TORRES VALENTIN ESTUDIO LEGAL LLC JOSE E. TORRES VALENTIN - ABOGADO RECLAMACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| SANTIAGO ADORNO, BLANCA I. | JESUS R. MORALES CORDERO, ATTORNEY AT LAW PO BOX 363085 SAN JUAN, PR 00936-3085 |
| SANTIAGO ADORNO, BLANCA I. | PO BOX 40177 SAN JUAN, PR 00940-0177 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| SANTIAGO ALVARADO, MIRTELINA | C/O LUIS C.PDILLA BRUNO BANCO COOPERATIVE PLAZA 623 AVE PONCE DE LEON STE 701A SAN JUAN, PR 00917 |
| SANTIAGO ALVARADO, MIRTELINA | C/O LUIS G PADILLA BRUNO BANCO COOPERATIVO PLAZA 63 AVE. PONCE DE LEON, SUITE 701A SAN JUAN, PR 00917 |
| SANTIAGO ALVARADO, ORLANDO | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE 701-A SAN JUAN, PR 00917 |
| SANTIAGO ALVARADO, ORLANDO | LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN, PR 00917 |
| SANTIAGO ALVARADO, WILFREDO | BANCO COOPERATIVE PLAZA 623 AVE. PONCE DE LEON, STE. 71-A SAN JUAN, PR 00917 |
| SANTIAGO ALVARADO, WILFREDO | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN, PR 00917 |
| SANTIAGO BANCHS GUTIERREZ | PR 10 KM 246 HC08 BOX 1268 PONCE, PR 00731 |
| SANTIAGO CARRERAS GONZALEZ | CALLE CAMARON 3415 3RA SECC LEVITTWON TOA  BAJA, PR 00949-0000 |
| SANTIAGO CASTILLO | BDA BUENA VISTA 743 CALLE 1 SAN JUAN, PR 00915-4736 |
| SANTIAGO ELECTRIC CONTRAC | BO HATO ARRIBA CALLE A 52 ARECIBO, PR 00612 |
| SANTIAGO FERRER, CARMEN | CALLE AMBAR 106 COSTA BRAVA ISABELA, PR 00662 |
| SANTIAGO FIGUEROA CAMPOS | RUTA 54 BUZON 10 SAN JUAN, PR 00926 |
| SANTIAGO FLAMMER, ANDRES RUBEN | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN, PR 00917 |
| SANTIAGO FLAMMER, EMILIO ESTEBAN | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN, PR 00917 |
| SANTIAGO FLAMMER, EMILIO ESTEBAN | C/O LUIS G.PADILLA BRUNO BANCO COOPERATIVA PLAZA 623 AVE. PONCE DE LEON SUITE 701A SAN JUAN, PR 00917 |
| SANTIAGO FLAMMER, JOSE ROBERTO | BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN, PR 00917 |
| SANTIAGO FLAMMER, JOSE ROBERTO | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN, PR 00917 |
| SANTIAGO FRAGOSO | VIA 61 3 B N 3 URB VILLA FONTA NA CAROLINA, PR 00983 |
| SANTIAGO GALARZA, ANGEL L. | ATTENTION: JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO, PR 00966-2700 |
| SANTIAGO GALARZA, NORMA I. | 13990 BARTRAM PARK BLVD APT. 2902 JACKSONVILLE, FL 32258 |
| SANTIAGO GALINDEZ | PLAIN FIELD 770 EAST 2ND STREET NEW JERSEY |
| SANTIAGO GARCIA, EDUARDO | #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| SANTIAGO GARCIA, EDUARDO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| SANTIAGO GARCIA, EDUARDO | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| SANTIAGO GELABERT, MICKY | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| SANTIAGO GELABERT, MICKY | JOSE E. TORRES VALENTIN ABOGADO RECLAMACION LABORAL TORRES VALENTIN ESTUDIO LEGAL LLC #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| SANTIAGO GOMEZ GONZALEZ | HC01 BOX 53189514 GUAYNABO, PR 00971 |
| SANTIAGO GONZALEZ | BO TIBES PR 503 KM 84 PONCE, PR 00731 |
| SANTIAGO GONZALEZ, SAUL | JARDINES DE COUNTRY CLUB C05 CALLE 153 CAROLINA, PR 00983 |
| SANTIAGO GUZMAN, MERARI | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| SANTIAGO GUZMAN, MERARI | HC 09 BOX 58845 CAGUAS, PR 00725 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|----------|---------------------|
| SANTIAGO GUZMAN, MERARI | TORRES VALENTIN ESTUDIO LEGAL LLC JOSE E. TORRES VALENTIN - ABOGADO RECLAMACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| SANTIAGO HAMMER, ANDRES RUBEN | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN, PR 00917 |
| SANTIAGO HERNANDEZ, DELBA I | PO BOX 1048 ADJUNTAS, PR 00601 |
| SANTIAGO HERNANDEZ, MARIA DE LOS A. | P.O. BOX 1048 ADJUNTAS, PR 00601 |
| SANTIAGO JCARRERAS GONZALEZ | CALLE CAMARON 3415 3RA SECC LEVITTWON TOA  BAJA, PR 00949-0000 |
| SANTIAGO LOPEZ GASTON | LOMAS DE COUNTRY CLUB CALLE 21 Z5 PONCE, PR 00731 |
| SANTIAGO LOPEZ, MARIA | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| SANTIAGO MARTINEZ RODRIGU | SECTOR LA COTORRA 1416 CALLE GUARACA PONCE, PR 00728 |
| SANTIAGO MARTINEZ, ONEL | HC-05 BOX 6084 JUANA DIAZ, PR 00795 |
| SANTIAGO MATEO, LEONARDO | MIRDOR UNIVERSITARIO CALLE 15 M4 CAYEY, PR 00736 |
| SANTIAGO MEJIAS MIRANDA | BDA ISRAEL 147 AVE BARBOSA SAN JUAN, PR 00917-1625 |
| SANTIAGO METAL MFG CORP | BOX 848 SAINT JUST SAN JUAN, PR 00978 |
| SANTIAGO MIRABAL, WANDA R. | VILLAS DEL ESTE 1355 CARR. 203 APT 194 GURABO, PR 00778 |
| SANTIAGO MIRANDA, EDUARDO | HC 4 BOX 6083 COAMO, PR 00769 |
| SANTIAGO MONSERRATE, ISAIAS | PARCELAS LA CENTRAL CALLE 16 PARCELA 1 CANOVANAS, PR 00729-4084 |
| SANTIAGO MORALES, JOSE M | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| SANTIAGO MORALES, JOSE M | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| SANTIAGO OLIVIERI, CHARLOTTE | URB MANSION DEL MAR PASEO NAUTICO MM75 TOA BAJA, PR 00949 |
| SANTIAGO ORTIZ, MARGARITA | HC-01 BOX 4310 COMERIO, PR 00782 |
| SANTIAGO PAGAN, MARIA E | 3635 JULIUS ESTATES BLVD WINTER HAVEN, FL 33881 |
| SANTIAGO PEREZ, RUBEN | PO BOX 368062 SAN JUAN, PR 00936 |
| SANTIAGO PIETRI LUGO | BARRIADA BITOMUL CALLE B 550 HATO REY, PR 00917 |
| SANTIAGO QUILES CORREA | CARR PR 973 KM 02 BO QUEBRADA SECA CEIBA, PR 00735 |
| SANTIAGO RAMOS, EMERITO | 90 N RIVER RD FLETCHER, NC 28732 |
| SANTIAGO REYES, IDALIA | CORAL B19 PARQUE SAN PATRICIO GUAYNABO, PR 00968 |
| SANTIAGO RIVERA | BOX C L 13 6191 PARC NUEVAS CEIBA, PR 00735 |
| SANTIAGO RIVERA OLMEDA | 48 AVE ROBERT DIAZ CAYEY, PR 00736 |
| SANTIAGO RODRIGUEZ, ANABEL | 114 EXT VILLA MILAGROS CABO ROJO, PR 00623 |
| SANTIAGO RODRIGUEZ, ANGEL L. | EXT. SANTA ANA C.W. COLON BUZ 305 BO COCO VIEJO SALINAS, PR 00751 |
| SANTIAGO SERRANO, MONICA LYNN | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN, PR 00917 |
| SANTIAGO SERRANO, ROSA ELENA | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN, PR 00917 |
| SANTIAGO SERRANO, ROSA ELENA | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVA PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN, PR 00917 |
| SANTIAGO SINIGAGLIC, JOSE A | #37 SANTA CLARA GUAYANILLA, PR 00656 |
| SANTIAGO TORRES, DAMARI M | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO, PR 00966-2700 |
| SANTIAGO TORRES, VIRGINIA | URB PALACIOS DEL RIO 11 G-2 C/ROSARIO BZN 825 TOA  ALTA, PR 00953 |
| SANTIAGO VELEZ AGUILA | CARR 2 KM 652 BUZON 825 B FACTOR 1 ARECIBO, PR |

| Claimant | Address Information |
|---|---|
| SANTIAGO WALKER DIAZ | PR857 KM 49 SECTOR LAJAS CANOVANILLAS CAROLINA, PR 00984 |
| SANTIAGO ZAYAS LAW OFFICE | 38 CARR 20 SUITE 101 GUAYNABO, PR 00966 |
| SANTIAGO, EDWIN TORRES | EDWIN TORRES SANTIAGO METROPOLITAN BUS AUTHORITY 37 AVENUE DE DIEGO BORRIO MORSCILLOS SAN JUAN, PR 00919 |
| SANTIAGO, EDWIN TORRES | VIZCAYA 200 CALLE 535 APT 128 CAROLINA, PR 00985 |
| SANTIAGO, JOSE | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN, PR 00917 |
| SANTIAGO, JOSE | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 70LA SAN JUAN, PR 00917 |
| SANTIAGO, LUIS RAUL | C/O LUIS G.PADILLA BRUNO BANCO COOPERATIVA PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN, PR 00191 |
| SANTINI MELINDEZ, HECTOR VIDAL | HC 04 BOX 5744 COAMO, PR 00769 |
| SANTOS ACEVEDO MORALES | HC 02 BOX 4968 VILLALBA, PR 00766 |
| SANTOS ALVAREZ PICHARDO | 2365 CALLE CONSTITUCION SAN JUAN, PR 00915-3100 |
| SANTOS ANGLERO CINTRON | INT CALLE POST CAMINO LOS VELEZ MAYAGUEZ, PR 00680 |
| SANTOS BERRIOS, ROBERTO | REPARTO METROPOLITANO 1255 CALLE 34 SE SAN JUAN, PR 00921 |
| SANTOS CAMPOS RIVERA | RES SAN FERNANDO EDIF 7 APT 164 RIO PIEDRAS, PR 00927 |
| SANTOS CASTILLO DASTA | HC 37 BOX 5367 GUANICA, PR 00653 |
| SANTOS FALTO RIVERA | HC06 BOX 62502 MAYAGUEZ, PR 00680-9469 |
| SANTOS G SANCHEZ PAGAN | HC 2 BOX 6720 BARCELONETA, PR 00617-9802 |
| SANTOS GUTIERREZ NIEVES | BUZON 5216 PR 64 SECTOR EL MANI BO SABANETAS MAYAGUEZ, PR 00680 |
| SANTOS L LEBRON ARROYO | MANS DE GUAYNABO D2 CALLE 3 GUAYNABO, PR 00969 |
| SANTOS M RIVERA ESTRELLA | APARTADO 1118 COMERIO, PR 00782 |
| SANTOS MARTINEZ RIVERA | PO BOX 402 NARANJITO, PR 00782 |
| SANTOS MOJICA DELGADO | VILLAS DE CASTRO CALLE 22 W6 CAGUAS, PR 00725 |
| SANTOS MORA, TEDDY | LCDO. MIGUEL A. OLMEDO OTERO PMB 914 #138 WINSTON CHURCHILL AVE SAN JUAN, PR 00926 |
| SANTOS MORALES, GERARDO | #83 URB. SAN JOSE SABANA GRANDE, PR 00637 |
| SANTOS MUNOZ GOMEZ | HC 6 BOX 107333 YABUCOA, PR 00767 |
| SANTOS OFFICE SUPPLY INC | CALLE BARCELO 55 CIDRA, PR 00739 |
| SANTOS PEREZ, IRIS N | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| SANTOS PEREZ, IRIS N | JOSE E TORRES VALENTIN ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| SANTOS PEREZ, IRIS NEREIDA | BOX 467 CIALES, PR 00638 |
| SANTOS PEREZ, MIGUEL A | URB. FERRY BANANCO 108 CALLE POMPONES PONCE, PR 00730 |
| SANTOS R VELEZ TOLEDO | HC 1 BOX 4072 LARES, PR 00669-9636 |
| SANTOS RAMIREZ | CARR 2 BUZON 315 BO SANTANA ARECIBO, PR 00614 |
| SANTOS RAMOS RODRIGUEZ | PO BOX 172 VEGA BAJA, PR 00694-0172 |
| SANTOS RIVERA RIVERACARM | PO BOX 7581 CAROLINA, PR 00986-7581 |
| SANTOS RODRIGUEZ ORTIZ | BO DESCALABRADO PR 536 KM 35 SANTA ISABEL, PR 00757 |
| SANTOS RODRIGUEZ TORRES | URB DOS PINOS 803 CALLE CISNE SAN JUAN, PR 00923-2259 |
| SANTOS ROHENA PEREZ | PR 858 KM 12 CAROLINA, PR 00985 |
| SANTOS SANCHEZ RAMOS | HC 2 BOX 6720 BARCELONETA, PR 00617-9802 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| SANTOS TOLEDO RIVERA | HC 1 BOX 4052 LARES, PR 00669-9614 |
| SANTOS TORRES ALICEA | HC 03 BOX 13376 JUANA DIAZ, PR 00975-9514 |
| SANTOS VALENTIN PEREZ | CONSTITUCION 2361 CANTERA SANTURCE, PR 00915 |
| SANTURCE JANITORIAL SUPPL | PO BOX 1968 CAROLINA, PR 00984 |
| SAQUEBO CARABALLO, JAIME | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| SAQUEBO CARABALLO, JAIME | JOSE E. TORRES VALENTIN, ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| SAQUEBO ROSA, JAIME G | PO BOX 436 BARCELONETA, PR 00617 |
| SARA A FLORES PAZ | SECT CANTERA 2394 CALLE VILLA REAL SAN JUAN, PR 00915-3234 |
| SARA BERRIOS PABON | CALLE 241 JK 16 COUNTRY CLUB 3RA SECC CAROLINA, PR 00982 |
| SARA CELIA ABRANTE MAYSO | CALLE B 309 VICTOR ROJAS II ARECIBO, PR 00612 |
| SARA GONZALEZ MAISONETIG | EXT VILLA RICA C11 CALLE 4 BAYAMON, PR 00959-5026 |
| SARA I GARCIA | JARDIN DE INFANCIA DARIEMAR VILLA DEL REY 4TA SECCION C 16 LL16 CAGUAS, PR 00725 |
| SARA IBERRIOS PABON | CALLE 241 JK 16 COUNTRY CLUB 3RA SECC CAROLINA, PR 00982 |
| SARA J MOLINA MALDONADO | COND LOS NARDOS B APT 6C SAN JUAN, PR 00907 |
| SARA LOPEZ OTERO | URB BRISAS DEL ROSARIO CALLE3 VEGA BAJA, PR 00693 |
| SARA M ROMAN | HC 1 BOX 6075 MOCA, PR 00676-9612 |
| SARA MELENDEZ MELENDEZ | EDIF 30 APTO 220 RES JARDINES DEL PARAISO RIO  PIEDRAS, PR 00926 |
| SARA NOBLE MELENDEZ | BOX 481 JUNCOS, PR 00777-0481 |
| SARA SANTIAGO DELGADO | FONT MARTELO 313 INT HUMACAO, PR 00791 |
| SARA SANTIAGO GRACIA | PO BOX 2179 SAN GERMAN, PR 00683-2179 |
| SARA SERBIA FELICIANO | BO MAGUEYES PR 10 81 PONCE, PR 00731 |
| SARA Y ROSADO ARROYO | RESIDENCIAL PADRE RIVERA EDIF 25 APT 185 HUMACAO, PR 00791 |
| SARAHI HERNANDEZ MALDONAD | PO BOX 3964 BAYAMON, PR 00958 |
| SARAI MARTINEZ PONCE | GARDENIA 535 BARRIO JUNQUITO HUMACAO, PR 00791 |
| SASHTO | PO BOX 94245 BATON ROUGE, LA 70804-9245 |
| SATAN, MIROSLAV | C/O SIGNATURE BANK 900 STEWART AVE 3RD FLOOR GARDEN CITY, NY 11530 |
| SATURNINO G GUERRA | BO ENEAS PR 111 KM 28 SAN SEBASTIAN, PR 00685 |
| SAUL AGOSTO SANCHEZ | BO CEDRITO SECTOR LA PRIETA PR 781 KM 06 COMERIO, PR 00782 |
| SAUL ALMEDA CRUZ | CALLE BELEN B9 CAGUAS NORTE CAGUAS, PR 00725-0000 |
| SAUL AND THERESA ESMAN FOUNDATION | CHARLES E. RUTHERFORD, ESQ. RUTHERFORD LAW FIRM, P.L. 2101 NW CORPORATE BOULEVARD SUITE 206 BOCA RATON, FL 33431 |
| SAUL EWING LLP | ATTN SHARON L LEVINE DIPESH PATEL 1037 RAYMOND BLVD SUITE 1520 NEWARK, NJ 07102 |
| SAUL GOMEZ MORALES | PO BOX 51131 LEVITTOWN, PR 00950 |
| SAUL LUGO PADILLA | PO BOX 2508 SAN GERMAN, PR 00683 |
| SAUL OALMEDA CRUZ | CALLE BELEN B9 CAGUAS NORTE CAGUAS, PR 00725-0000 |
| SAUL PEREZ PEREZ | APARTADO 351 BARRIO RIO BLANCO RIO GRANDE, PR 00745 |
| SAUL SANDOVAL MELENDEZ | PO BOX 212 SAN GERMAN, PR 00683 |
| SAULO HERNANDEZ VEDA | SECT CANTERA 2384 CALLE EL GUANO SAN JUAN, PR 00915-3216 |
| SAVE GREEN | 405 AVE ESMERALDA GUAYNABO, PR 00969 |
| SAVE GREEN | 405 AVE ESMERALDA PMB 398 GUAYNABO, PR 00929 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| SAVINGS OFFICE SUPPLIES | PO BOX 813 CAGUAS, PR 00726 |
| SAYLLIS L RAMOS CRUZ | PO BOX 818 CABO ROJO, PR 00623-0818 |
| SAYRA ALMODOVAR | URB SENDEROS DEL RIO 860 CARR 175 APTO 1216 SAN JUAN, PR 00926 |
| SAYRI CARMONA RIVERA | PARCELA NO 223 BUZON 2191 LA CENTRAL CANOVANAS, PR 00729 |
| SBLI USA SPECIAL DEPOSITS MUTUAL | 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 |
| SC5EJT LLC | 1270 AVENUE OF THE AMERICAS, 30TH FLOOR NEW YORK, NY 10020 |
| SC5EJT LLC | C/O COGENCY GLOBAL, INC. 850 NEW BURTON ROAD, SUITE 201 DOVER, DE 19904 |
| SCANNER OVER SEAS OF PR | 212 MANUEL CAMUAS ST SUITE 100 URB INDUSTRIAL TRES MOJITAS SAN JUAN, PR 00918-1407 |
| SCBA SAFETY AND MARINE C | CALLE DALMACIA 1306 PUERTO NUEVO SAN JUAN, PR 00920 |
| SCHINDLER ELEVATOR CORPOR | P O BOX 364005 SAN JUAN, PR 00936-4005 |
| SCHLENCK, ULRICH AND BIANKA | 20830 PERSIMMON PL ESTERO, FL 33928 |
| SCHOOL BUS | URB SAN GERARDO SANTA AGUEDA 1706 PIEDRAS, PR 00926 |
| SCHULTE ROTH AND ZABEL LLP | ATTN TAEJIN KIM PARKER J MILENDER 919 THIRD AVENUE NEW YORK, NY 10022 |
| SCHWEITZER, JONATHAN | 57 LAMPHERE RD WATERFORD, CT 06385 |
| SCIENTIFIC AMERICAN NEWSL | 28 W 25 TH ST FL 8 NEW YORK, NY 10010-2738 |
| SCN DIEGO HERNANDEZ ROMAN | CONSTITUCION 2359 CANTERA SANTURCE, PR 00915 |
| SCORPIO RECYCLING INC | PO BOX 2519 TOA BAJA, PR 00951 |
| SCOTIABANK OF PUERTO RICO | HATO REY COMMERCIAL BANKING TOWER SCOTIA TOWER 200 JESUS T PINERO AVE HATO REY, PR 00918 |
| SCOTLAND GUARD SERVICE IN | PONCE DE LEON AVE 4TH FLOOR PTA DE TIERRA SAN JUAN, PR 00906 |
| SCR SERVICE | VILLA GUADALUPE CALLE 18 GG 1 CAGUAS, PR 00725 |
| SCR SERVICES | VILLA GUADALUPEGG1 CALLE 18 CAGUAS, PR 00725 |
| SCUBA CENTRO DISTRIBUTING | URB PUERTO NUEVO 1156 AVE ROOSEVELT SAN JUAN, PR 00920-2906 |
| SCULPTOR CREDIT OPPORTUNITIES MASTER FUND, LTD. | BRACEWELL LLP ATTN: KURT A MAYR, AND DAVID L LAWTON 185 ASYSLUM ST HARTFORD, CT 06103 |
| SCULPTOR CREDIT OPPORTUNITIES MASTER FUND, LTD. | C/O OZ MANAGEMENT LP ATTN: JASON ABBRUZZESE 9 WEST 57TH STREET, 39TH FLOOR NEW YORK, NY 10019 |
| SCULPTOR CREDIT OPPORTUNITIES MASTER FUND, LTD. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD, CT 06103-3178 |
| SCULPTOR ENHANCED MASTER FUND, LTD. | C/O OZ MANAGEMENT LP ATTN: JASON ABBRUZZESE 9 WEST 57TH STREET, 39TH FLOOR NEW YORK, NY 10019 |
| SCULPTOR ENHANCED MASTER FUND, LTD. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD, CT 06103-3178 |
| SCULPTOR GC OPPORTUNITIES MASTER FUND, LTD. | C/O SCULPTOR CAPITAL LP ATTN: JASON ABBRUZZESE 9 WEST 57TH STREET, 39TH FLOOR NEW YORK, NY 10019 |
| SCULPTOR GC OPPORTUNITIES MASTER FUND, LTD. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR ONE STATE STREET HARTFORD, CT 06103-3178 |
| SCULPTOR MASTER FUND, LTD. | C/O OZ MANAGEMENT LP ATTN: JASON ABBRUZZESE 9 WEST 57TH STREET 39TH FLOOR NEW YORK, NY 10019 |
| SCULPTOR MASTER FUND, LTD. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD, CT 06103-3178 |
| SCULPTOR SC II, L.P. | C/O OZ MANAGEMENT LP ATTN: JASON ABBRUZZESE AND BRIAN ROSENBLATT 9 WEST 57TH STREET, 39TH FLOOR NEW YORK, NY 10019 |
| SCULPTOR SC II, L.P. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD, CT 06103-3178 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| SDT ADVANCED TRAINING | 1215 PONCE DE LEON AVE SUITE 300 SAN JUAN, PR 00907 |
| SEARS ROEBUCK DE PR INC. | C/O MATTHEW JOLY 3333 BEVERLY ROAD B6-313A HOFFMAN ESTATE, IL 60179 |
| SEARS ROEBUCK DE PR INC. | MCCONNELL VALDES LLC ATTN NAYUAN ZOUAIRABANI & YAMARY GONZALEZ BERRIOS PO BOX 364225 SAN JUAN, PR 00936-4225 |
| SEARS ROEBUCK DE PR INC. | MCCONNELL VALDES LLC ATTN: YARYMAR GONZALEZ BERRIOS, NAYUAN ZOUAIRABANI 270 MUNOZ RIVERA AVENUE, SUITE 7 HATO REY, PR 00918 |
| SEARS ROEBUCKS | BETANCES 400 LAS CATALINAS MALL CAGUAS, PR 00725 |
| SEBASTIAN KINDERLAND SANC | 1418 CALLE GRANADA URB TORRIMAR GUAYNABO, PR 00967 |
| SEBASTIAN LOPEZ, DAMARIS E | JUAN J VILELLA-JANEIRO, ESQ PMB 291 #1353 RD. 19 GUAYNABO, PR 00966-2700 |
| SEBASTIAN NIEVES | SECTOR LOS JUANES BO GUADIANA NARANJITO, PR 00719 |
| SEBASTIANA OJEDA CRUZ | CALLE 625 BARRIADA BITUMOL SAN JUAN, PR 00917 |
| SEC DE HACIENDA JUNTA D | PO BOX 191749 SAN JUAN, PR 00919-1749 |
| SEC GENERAL TRIB DE PRI | PONCE PONCE PUERTO RICO, PR |
| SEC HACIENDA DPTO TRABAJO | AVE MUNOZ RIVERA ESQ CALLE GUAYAMA HATO REY, PR 00934 |
| SEC HACIENDA DTOP | APARTADO 2501 3 SAN JUAN, PR 00901-0000 |
| SEC HACIENDA FDO PENS Y R | PO BOX 42003 SAN JUAN, PR 00940-2003 |
| SEC HACIENDA FDO PENS Y RETIRO | PARA CECILE TIRADO PLAZA RETIRO 437 AVE PONCE DE LEON PDA 32 12 SAN JUAN, PR 00921 |
| SEC HACIENDA FDO PENS Y RETIRO | PARA CECILE TIRADO PO BOX 42003 SAN JUAN, PR 00940-2003 |
| SEC HACIENDA FDO PENS Y RETIRO | PLAZA RETIRO 437 AVE PONCE DE LEON PDA 32 12 SAN JUAN, PR 00921 |
| SEC HACIENDA JUNTA DE P | PO BOX 41119 MINILLAS STATION SAN JUAN, PR 00940-1119 |
| SEC HACIENDA NEG CONCILI | Y ARBITRAJE |
| SEC HACIENDA NEG DE ARBI | SAN JUAN, PR |
| SEC HACIENDADEPTO CORREC | PO BOX 71308 SAN JUAN, PR 00936-8408 |
| SEC HACIENDAMARBETES | APARTADO 2501 SAN JUAN, PR 00901-0000 |
| SEC HACIENDAOCAP | 8476 FERNANDEZ JUNCOS STATION SANTURCE, PR 00910 |
| SEC HACIENDAOFICINA DE | URB EL PARAISO 108 CALLE GANGES SAN JUAN, PR 00928 |
| SEC HACIENDARENTAS INTER | PO BOX 272 DIST COBROS CONTRIB DE CAROLINA CAROLINA, PR 00986 |
| SEC HDA JUNTA CALIDAD A | PO BOX 11488 SAN JUAN, PR 00940 |
| SEC TRIB SUP SALA BAYAMON | SUBSECCION DE DISTRITO SALA BAYAMON BAYAMON, PR |
| SEC TRIB SUPERIOR HUMAC | CALL BOX 885 HUMACAO, PR 00792 |
| SEC TRIB SUPERIOR SALA MA | APARTADO 860 MANATI, PR 00674 |
| SEC TRIBUNAL CENTRO JUDI | DE SAN JUAN P O BOX 190887 SAN JUAN, PR 00919-0887 |
| SEC TRIBUNAL DE PRIMERA I | YAUCO, PR |
| SEC TRIBUNAL SUPERIOR DE | CAROLINA, PR 00000 |
| SEC TRIBUNAL SUPERIOR SAL | URB REPARTO ROBLE 150 CALLE TURQUESA AIBONITO, PR |
| SECRETARIA DEL TRIB SALA | UNIDAD ALIM APDO 491 LUZ ZAYAS CAGUAS, PR 00726 |
| SECRETARIA DEL TRIBUNAL | UNIDAD DE ALIMENTOS APDO 491 CAGUAS, PR |
| SECRETARIO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ APARTADO S4515 PDA 1 SAN JUAN, PR 00905-4515 |
| SECRETARIO DE HACIENDA CO | EDIF INTENDENTE RAMIREZ SAN JUAN, PR |
| SECRETARIO DE HACIENDA D | EDIF A ANTIGUO HOSP SIQUIATRIA 1 PISO CENTRO MEDICO RIO PIEDRAS, PR 00936 |
| SECRETARIO DE HACIENDAOF | SAN JUAN SAN JUAN PUERTO RICO, PR |
| SECRETARIO DE TRIBUNAL | CENTRO JUDICAIL BAYAMON UNIDAD P O BOX 600619 BAYAMON, PR 00960 |

| Claimant | Address Information |
|---|---|
| SECRETARIO DEL TRIBUNAL | CENTRO JUDICIAL BAYAMON UNIDAD P O BOX 600619 BAYAMON, PR 00960 |
| SECRETARIO HACIENDAJUNTA | APARTADO 11488 SAN JUAN, PR 00694-4296 |
| SECRETARIO TRIBUNAL DE BA | APDO 60 619 BAYAMON P R P O BOX 600619 BAYAMON, PR 00960 |
| SECRETARIO TRIBUNAL DE SAN JUAN | 268 AVE MUNOZ RIVERA SAN JUAN, PR 00921 |
| SECRETARIO TRIBUNAL DE SAN JUAN | ATTN JOSE SILVA JIMENEZ 268 AVE MUNOZ RIVERA SAN JUAN, PR 00921 |
| SECRETARIO TRIBUNAL DE SAN JUAN | PARA JOSE SILVA JIMENEZ 268 AVE MUNOZ RIVERA SAN JUAN, PR 00921 |
| SECRETARIO TRIBUNAL SUPER | PO BOX 6005 ARECIBO, PR 00613-6005 |
| SECUNDINO AYALA PEREZ | HC 01 BOX 5327 BO VOLADORA MOCA, PR 00676 |
| SECUNDINO FALCON DIANA | BARRIO BUENA VISTA CARR PR167 KM 161 BAYAMON, PR 00956 |
| SECUNDINO IRIZARRY IRIZAR | VILLA ROSALES CALLE 3 MARGINAL PR 181 RIO PIEDRAS, PR 00925 |
| SECUNDINO RODRIGUEZ | HC3 BUZON 8622 GUAYNABO, PR 00927 |
| SECURITIES EXCHANGE COMMISSION | ATTN SECRETARY OF THE TREASURY 100 F STREET NE WASHINGTON, DC 20549 |
| SECURITIES EXCHANGE COMMISSION - NY | OFFICE ATTN BANKRUPTCY DEPT BROOKFIELD PLACE 200 VESEY STREET SUITE 400 NEW YORK, NY 10281-1022 |
| SECURITY ASSURANCE CO OF | PO BOX 4440 HATO REY, PR 00919 |
| SEDA CINTRON, WILMER | HC 05 BOX 8017 YAUCO, PR 00698 |
| SEDA PEREZ OCHOA PSC | ATTN ERIC PEREZ OCHOA PO BOX 70294 SAN JUAN, PR 00936-8294 |
| SEDA RIVERA, IVONNE | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| SEDA RIVERA, IVONNE | JOSE E. TORRES VALENTIN ABOGADO TORRES VALENTIN ESTUDIO LEGAL LLC #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| SEDECO DISCOUNT | APARTADO 4559 CAROLINA, PR |
| SEDGWICK JAMES OF PR IN | 416 PONCE DE LEON AVE SUITE 1701 SAN JUAN, PR 00918 |
| SEGMENTOS RELACIONES PUBL | CALLE BESILA 6 CAMINO LOS CASTRO SECTOR CARRAIZO TRUJILLO ALTO, PR 00976 |
| SEGUIS GUTIERREZ PARDO | BO SANTA CRUZ CALLE BRISAS DEL SOL CAROLINA, PR 00980 |
| SEGURO MEDICO HOSPITAL RY | PO BOX 859 HUMACAO, PR 00791 |
| SELECTO COFFEE BREAK | PO BOX 400 CAGUAS, PR 00726-0400 |
| SELIG CHEMICAL INDUSTRIES | PO BOX 3617 CAROLINA, PR 00984 |
| SEMILLA DE AMOR | AVE RAMON RIOS ROMAN 5154 SABANA SECA TOA BAJA, PR 00952-4234 |
| SEMILLAS DEL TUREY | AVE BETANCES 173 URB HNAS DAVILA BAYAMON, PR 00959 |
| SEMINARIO EVANGELICO INC | CALLE OROCOVIS 21 HATO REY, PR 00918 |
| SEMINARIOS IMAGEN | 609 AVENIDA MIRAMAR SUITE 202 SAN JUAN, PR 00907 |
| SEMINARS MORE | GPO BOX 1169 BAYAMON, PR 00970 |
| SEMINARS PROMOTIONS | PMB 372 90 AVE RIO HONDO BAYAMON, PR 00961-3113 |
| SENDER SHUB GOJER | PO BOX 2399 TOA BAJA, PR 00951 |
| SENDIC OTORRES MELENDEZ | PO BOX 1052 OROCOVIS, PR 00720 |
| SENDIC TORRES MELENDEZ | PO BOX 1052 OROCOVIS, PR 00720 |
| SENECA GALARZA Y GLORIA Q | BUZON 825A BO FACTOR I ARECIBO, PR 00612 |
| SENECA TEC INC | 109 DESPATCH DRIVE EASTER ROCHESTER NUEVA YORK, NY 14445 |
| SENSE SOFWARE INTERNATION | 202 CALLE FEDERICO COSTA STE 202 SAN JUAN, PR 00918-1331 |
| SEPCO AUDIO | PO BOX 547 LAS PIEDRAS, PR 00771 |
| SEPS NEGSS | PO BOX 194000 SUITE 171 SAN JUAN, PR 00919-4000 |
| SEPTIX | PO BOX 490 MERCEDITA PONCE, PR 00715-0490 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| SEPULVADO MALDONADO PSC | ATTN LEE SEPULVADO RAMOS J ESCOBAR ET AL 252 PONCE DELEON AVE CITIBANK TWR #190 SAN JUAN, PR 00918 |
| SEPULVEDA SEPULVEDA | PO BOX 1779 MAYAGUEZ, PR 00681 |
| SERAFIN WHOLESALE DISTRIB | CALLE E BLOQUE C EDIFICIO 27B REPARTO INDUSTRIAL CORUJO HATO TEJAS BAYAMON, PR 00961 |
| SERAFINA ACOSTA RIVERA | CALLE 1457 URB VILLA CANALES RIO PIEDRAS, PR 00927 |
| SERAFINA RAMOS SANCHEZ | 1931 KINGS HWY CLEAR WATER, FL 33755-1528 |
| SERAFINA RIVERA ROJAS | CALLE C2E PARCELAS AMALIA MARIN PONCE, PR 00731 |
| SERGIA RODRIGUEZ GONZALEZ | PR 503 KM 82 PANDURA ROAD PONCE, PR 00731 |
| SERGIO BAERGA PARAVISINI | BOX 248 SALINAS, PR 00751 |
| SERGIO CARIO RIVERA | SECT CANTERA 742 AVE BARBOSA SAN JUAN, PR 00915-3242 |
| SERGIO CIRINO FUENTES | HC 01 BOX 2117 CALLE LA 23 LOIZA, PR 00772 |
| SERGIO CRESPO BENITEZ | LOS PIRINEOS Q27 VILLA ESPANA BAYAMON, PR 00961 |
| SERGIO GONZALEZ QUEVEDO | CUEVILLAS #559 APTO. 119 SAN JUAN, PR 00709 |
| SERGIO L RODRIGUEZ MEDINA | BOULEVARD DEL RIO II 500 AVE LOS FILTROS APT 120 GUAYNABO, PR 00971 |
| SERGIO PLACIDO FELICIANO | 84 AVE GONZALEZ CLEMENTE MAYAGUEZ, PR 00682-3257 |
| SERGIO VAZQUEZ | BARRIO GUZMAN ABAJO CARR 956 KM 10 RIO GRANDE, PR 00721 |
| SERGIOMAR SANTAELLA DIAZ | PO BOX 98 SAINT JUST, PR 00983 |
| SERIDESIGNS MANUFACTORING | CALLE 522 BLQ 192 34 VILLA CAROLINA 5TA EXT CAROLINA, PR 00986 |
| SERIGRAPHICS CALCOMANIAS | 815 AVE DE DIEGO CAPARRA TERRACE RIO PIEDRAS, PR 00925 |
| SERRALLES, MICHAEL J. | PO BOX 360 MERCEDITA, PR 00715-0360 |
| SERRANO COLON, RAFAEL | PO BOX 55011 BAYAMON, PR 00960 |
| SERRANO OLIVIERI, CARMEN SYLVIA | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON STE. 701-A SAN JUAN, PR 00917 |
| SERRANO ROBLES, CARMEN EUGENIA | HARRY ANDUZE-MONTANO, ESQ. 1454 AVE FERNANDEZ JUNCOS SAN JUAN, PR 00909 |
| SERRANO ROBLES, CARMEN EUGENIA | PO BOX 40803 MINILLAS STATION SAN JUAN, PR 00940-0803 |
| SERRANO RODRIGUEZ, NORMA I | PO BOX 1300 SABANA HOYOS, PR 00688 |
| SERRANO, SAMUEL SOSTRE | JESUS R. MORALES CORDERO PO BOX 363085 SAN JUAN, PR 00936-3085 |
| SERRANO, SAMUEL SOSTRE | PO BOX 40177 SAN JUAN, PR 00940-0177 |
| SERV SANITARIOS DEL NORO | PO BOX 123 SAN ANTONIO, PR 00690 |
| SERVI MEDICAL INC | P O BOX 192940 SAN JUAN, PR 00919 |
| SERVI RENTAL | PO BOX 294 AIBONITO, PR 00705 |
| SERVI TECH | CESAR GONZALEZ ST451 URB ROOSEVELT HATO REY SAN JUAN, PR 00918 |
| SERVICENTRO BUENA VISTA | PO BOX 8495 BAYAMON, PR 00960-8495 |
| SERVICIO DE EXTENSION AGR | PO BOX 21120 SAN JUAN, PR 00928-1120 |
| SERVICIO DE GRUA QUILITO | HC72 BOX 6978 CAYEY, PR 00736 |
| SERVICIOS ORIENTADOS AL S | PMB 55 400 CALLE KALAF SAN JUAN, PR 00918 |
| SERVICIOS SANITARIOS DE P | BO TENERIAS 4 PONCE, PR 00731 |
| SERVICIOS SOCIALES EPISCO | CENTRO SANTA MARIA VIRGEN PO BOX 7105 PONCE, PR 00728 |
| SERVIT SOLUTIONS | PO BOX 4985 PMB 290 CAGUAS, PR 00726-4985 |
| SERVITEL INC | CALLE JUAN B HUYKE 112 HATO REY, PR 00918 |
| SESCO SERVICES SOLUTIONS | PO BOX 90666605 SAN JUAN, PR 00901 |
| SETH AKABAS TR FBO AKABAS FAMILY UA | ATTN: SETH AKABAS, TRUSTEE 488 MADISON AVE, SUITE 1120 NEW YORK, NY 10022-5719 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|----------|---------------------|
| OCT 22 2007 | |
| SEVERO MARQUEZ GOMEZ | BO MULAS PATILLAS, PR 00723 |
| SHAKIN M.D., JEFFREY L | 9 TATEM WAY OLD WESTBURY, NY 11568 |
| SHAKIRIS RIOS SANABRIA | HC03 BOX 65191 HUMACAO, PR 00791 |
| SHALIRA CATERING | P O BOX 1980 P4 B 190 LOIZA, PR 00772 |
| SHALOM SCHOOL | VILLA CAROLINA CALLE 613 BLOQ 2365 6 SECCION CAROLINA, PR 00985 |
| SHANEEKA M MITJA | BARRIO SANTA ROSA CALLE F 24 HATILLO, PR 00659 |
| SHANIS, HARRY S | 105 BIRCHES LANE BRYN MAWR, PA 19010 |
| SHANTYFLORISTERIA | AVE AVELINO VICENTE 754 URB HIPODROMO SANTURCE, PR 00909 |
| SHARIMAR FERNANDEZ MARTIN | HC50 BOX 40550 SAN LORENZO, PR 00754 |
| SHARON LINARES | PO BOX 109 SABANA GRANDE, PR 00637-0109 |
| SHARON MELENDEZ ORTIZ | VILLAS DEL CANEY J3 MABO TRUJILLO ALTO, PR 00976-3543 |
| SHAWN ARROYO | CARR 341 BUZON 6452 BO MANI MAYAGUEZ, PR 00680 |
| SHEEHAN, KEVIN MICHAEL | 50 SOUTH POINTE DRIVE #2001 MIAMI BEACH, FL 33139 |
| SHEFFIELD STEEL PRODUCTS | BARGE PORT RT 6 BOX 970 PALATKA, FL 32177 |
| SHEILA COLON MORALES | PO BOX 926 OROCOVIS, PR 00720 |
| SHEILA GONZALEZ GONZALEZ | RES LUIS M MORALES EDIF 26 P2 APT 273 CAYEY, PR 00736-5411 |
| SHEILA HERNANDEZ ARROYO | RES LUIS LLORENS TORRES EDIF 57 APT 1106 SAN JUAN, PR 00913 |
| SHEILA I PADILLA MIRANDA | RESIDENCIAL MANUEL A PEREZ EDIF J 17 APT 167 SAN JUAN, PR 00923 |
| SHEILA I RIVERA GONZALEZ | HC05 BOX 91525 ARECIBO, PR 00612 |
| SHEILA J SANTANA SERRANO | 576 AVE ARTERIAL B APTO 2504 SAN JUAN, PR 00918 |
| SHEILA JSANCHEZ BONILLA | CALLE LYDIA OESTE AN 57 LEVITTOWN TOA BAJA, PR 00949 |
| SHEILA LIZ RIVERA LECLERC | URB RIO CRISTAL 6203 CALLE BALBINO TRINTA MAYAGUEZ, PR 00680-1952 |
| SHEILA LOZADA REYES | BO RIOS CARR 1 KM 219 GUAYNABO, PR 00965 |
| SHEILA MARIN PEREZ | COND PARQ VICTORIA 2408 COND PARQ VICTORIA SAN JUAN, PR 00915-2884 |
| SHEILA PACHECO SANCHEZ | PO BOX 40538 SAN JUAN, PR 00940 |
| SHEILA REYES ORTA | CALLE 44 H7 URBCOLINAS DE MONTE CARLO SAN JUAN, PR 00924 |
| SHEILA REYES ORTA | URB COLINAS DE MONTE CARLO C 23 A A33 SAN JUAN, PR 00924 |
| SHEILA RIVERA ALCALA | URB COUNTRY CLUB MU 3 CALLE 407 CAROLINA, PR 00982 |
| SHEILA SANCHEZ BONILLA | CALLE LYDIA OESTE AN 57 LEVITTOWN TOA BAJA, PR 00949 |
| SHEILA SANCHEZ ESCOBAR | BARIIO PALMER CALLE C3 RIO GRANDE, PR 00745 |
| SHEILA STEINER TRUST | 1356 DOVER RD SALT LAKE CITY, UT 84108 |
| SHELIMAR MOYA PEREZ | PARCELAS TERRANOVA CALLE 7 BUZON 157 QUEBRADILLAS, PR 00678 |
| SHELL SERVICENTER | CARR VIEJA BORINQUEN KM 11 AGUADILLA, PR |
| SHEPARDS | PO BOX 790329 ST LOUIS, MO 63179-0329 |
| SHERATON WASHINGTON HOTEL | 2660 WOODLEY ROAD NW WASHINGTON, DC 20008 |
| SHERILYS BURGOS MARTINEZ | APARTADO 1145 RIO GRANDE, PR 00745 |
| SHEYLA M PADILLA RIVE | BO CEDRO ABAJO PR 152 NARANJITO, PR 00719 |
| SHEYLA MALDONADO FERNANDE | EDIF 1A APTO 418 JDNES DE MONTELLANO CAYEY, PR 00736 |
| SHIRLEE D REDING REVOCABLE TRUST UAD 7/22/10 | SHIRLEE REDING 421 42ND STREET #2 DES MOINES, IA 50312 |
| SHIRLEY M. HANNA TRUST , | U/A/D 3/21/97 SHIRLEY M. HANNA, TRUSTEE 8703 PINESTRAW LANE ORLANDO, FL 32825 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| SHIRLEY VELEZ | HC07 2526 PONCE, PR 00931 |
| SHORT HIGH-YIELD MUNICIPAL ETF | 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 |
| SHOW DESIGNERS INC | 3 CALLE B PARQUE INDUSTRIAL MARIO JULIA SAN JUAN, PR 00920 |
| SHOW MAXX | DMC GROUP COMPANY 425 ROAD SUITE 333 DORADO, PR 00646-4802 |
| SHRM SOCIETY HUMAN RESOUR | PO BOX 361761 SAN JUAN, PR 00936-1761 |
| SHULTZ, THEODORE S | 25 ALDEN RD LARCHMONT, NY 10538 |
| SHVP MOTOR CORP | PARA JOSUE ANDRADES AVE KENNEDY K36 SECTOR BECHARA SAN JUAN, PR 00929 |
| SHVP MOTOR CORP | PARA JOSUE ANDRADES PO BOX 29477 SAN JUAN, PR 00929-0477 |
| SIBERON MALDONADO, MIGUEL A | URB SAN TOMAS B 26 CALLE ANGEL GONZALEZ PONCE, PR 00716-8829 |
| SIBERON MALDONADO, MIGUEL A. | JESUS R. MORALES CORDERO ATTORNEY AT LAW (USDC PR NO. 210609) PO BOX 363085 SAN JUAN, PR 00936-3085 |
| SIBERON MALDONADO, MIGUEL A. | PO BOX 40177 SAN JUAN, PR 00940-0177 |
| SIDIF DEL CARIBE INC | 262 CALLE URUGUAY C5 SAN JUAN, PR 00917 |
| SIDLEY AUSTIN BROWN WOO | 787 SEVENTH AVE NEW YORK, NY 10019 |
| SIEMENS TRANSPORTATION PA | 398 JESUS T PINERO AVE HATO REY, PR 00918 |
| SIEMENS TRANSPORTATION PARTNERSHIP PUERTO RICO SE | AMRC, LLC. JOSE LUIS RAMIREZ-COLL PO BOX 13128 SAN JUAN, PR 00908 |
| SIEMENS TRANSPORTATION PARTNERSHIP PUERTO RICO SE | CITIBANK NEW YORK 111 WALL STREET NEW YORK, NY 10004 |
| SIEMENS TRANSPORTATION PARTNERSHIP PUERTO RICO SE | KERMELL Z. HERNANDEZ-RIVERA 3220 MAYTEN WAY ELK GROVE, CA 95758-6436 |
| SIERRA CARDONA Y FERRER | METRO OFFICE PARK GUAYNABO, PR 00965 |
| SIERRA, EVELYN MARTINEZ | PO BOX 1196 MANATI, PR 00674 |
| SIFONTES, TOMAS C | M1 CALLE 9 URB. PRADO ALTO GUAYNABO, PR 00966 |
| SIGFRIDO DE JESUS | CALLE JA16 URB MONTE BRISAS FAJARDO, PR 00738 |
| SIGILFREDO FRANCESCHI RIV | HC 3 BOX 13942 JUANA DIAZ, PR 00795-9519 |
| SIGN PRODUCTS DISTRIBUTOR | CALLE BETANCES 206 CAGUAS, PR 00725 |
| SIGN SOURCE CORP | PO BOX 9166 CAROLINA, PR 00988-9166 |
| SIGNALS AND CONTROLS | DARLINGTON BLDG RIO PIEDRAS, PR 00925 |
| SIGNATURE INSURANCE AGENC | PO BOX 360838 SAN JUAN, PR 00936-0838 |
| SIGNS PLUS | PO BOX 51917 TOA BAJA, PR 00950-1917 |
| SIGNS PLUS INC | PO BOX 57917 LEVITTOWN STATION TOA BAJA, PR 00950-1917 |
| SILANIS TECHNOLOGY | 1975 HYMNUS BLD SUITE DORVAL, QC H9P 1J8 CANADA |
| SILICOM EIGER LABS INC | 37800 CENTRAL NEWARK, CA 94560 |
| SILMA QUIONES PHD | 53 CALLE JUAN R QUIONES GURABO, PR 00778 |
| SILMAYRA COLON SANTOS | PO BOX 40964 SAN JUAN, PR 00940 |
| SILVA BOIRIE, VICTOR | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| SILVA BOIRIE, VICTOR | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| SILVA BUS LINES | BOX 8801 BAYAMON, PR 00959 |
| SILVA CANALES, MARIA A | HC 1 BOX 6279 GUAYNABO, PR 00971 |
| SILVA CANALES, MARIA A | PO BOX 6279 GUAYNABO, PR 00971 |
| SILVA CANALES, MARIA A | RR 8 BOX 9418 BAYAMON, PR 00956 |
| SILVA FRANCESCHI, ILDEFONSO | 936 BONAPARTE LANDING BLVD E. JACKSONVILLE, FL 32218 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| SILVER POINT CAPITAL FUND, L.P. | CREDIT ADMIN TWO GREENWICH PLAZA,1ST FLOOR GREENWICH, CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | LOCKBOX 11084 PO BOX 70280 PHILADELPIA, PA 19176-0280 |
| SILVER POINT CAPITAL FUND, L.P. | LOCKBOX 11084 PO BOX 70280 PHILADELPHIA, PA 19176-0280 |
| SILVER POINT CAPITAL FUND, L.P. | MORRISON & FOERSTER LLP ATTN: GARY S. LEE 250 WEST 55TH STREET NEW YORK, NY 10019-9601 |
| SILVER POINT CAPITAL FUND, L.P. | SILVER POINT CAPITAL FUND, L.P. LOCKBOX 11084 PO BOX 70280 PHILADELPHIA, PA 19176-0280 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | CREDIT ADMIN. TWO GREENWICH PLAZA, 1ST FLOOR GREENWICH, CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LOCKBOX 11084 PO BOX 70280 PHILADELPHIA, PA 19176-0280 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | MORRISON & FOERSTER LLP ATTN: GARY S. LEE 250 WEST 55TH STREET NEW YORK, NY 10019-9601 |
| SILVER POINT CAPITAL, L.P. AS TRANSFEREE OF | PUERTO RICO BAN (CE) LLC ATTN: CREDIT ADMIN 2 GREENWICH PLAZA GREENWICH, CT 06830 |
| SILVER POINT CAPITAL, L.P. AS TRANSFEREE OF | PUERTO RICO BAN (CI) LLC ATTN: CREDIT ADMIN 2 GREENWICH PLAZA GREENWICH, CT 06830 |
| SILVER POINT CAPITAL, L.P. AS TRANSFEREE OF | PUERTO RICO BAN (CIII) LLC ATTN: CREDIT ADMIN 2 GREENWICH PLAZA GREENWICH, CT 06830 |
| SILVER POINT CAPITAL, L.P. AS TRANSFEREE OF | PUERTO RICO BAN (IV) LLC ATTN: CREDIT ADMIN 2 GREENWICH PLAZA GREENWICH, CT 06830 |
| SILVER POINT CAPITAL, L.P. AS TRANSFEREE OF | PUERTO RICO BAN (V) LLC ATTN: CREDIT ADMIN 2 GREENWICH PLAZA GREENWICH, CT 06830 |
| SILVER POINT CAPITAL, L.P. AS TRANSFEREE OF | PUERTO RICO BAN (VL) LLC ATTN: CREDIT ADMIN 2 GREENWICH PLAZA GREENWICH, CT 06830 |
| SILVESTRE LOPEZ ROQUE | CARR 187 KM 86 INT GURABO, PR 00778 |
| SILVESTRE MEDINA DELGADO | HC 3 BOX 12517 YABUCOA, PR 00767-9708 |
| SILVIA LABOY SANTIAGO | URB VILLA ESPANA M 52 PONTEVEDRA BAYAMON, PR 00961 |
| SILVIA LABOY SANTIAGO | VILLA ESPANA CALLE PONTEVEDRA M52 BAYAMON, PR 00961 |
| SILVIA RAMIREZ ORTIZ | COND JOANNE APTO 706 AVE CASTO PEREZ SAN GERMAN, PR 00683 |
| SILVINO CEPEDA ORTIZ | C44 HH58 URB VILLAS DE LOIZA CANAVANAS, PR 00729 |
| SIMCOX REFRIGERATION SUPP | CALLE MIRAFLORES ESQ MARGINAL LUIS MONUZ RIVERA SAN JUAN, PR 00907 |
| SIMON BARRIERA/ DORIS PEREZ | SIMON BARRIERA #3035- CALLE SOLLER. CONSTANCIA PONCE, PR 00717-2216 |
| SIMON SCHUSTER | 200 OLD TAPPAN ROAD OLD TAPPAN, NJ 07675 |
| SIMPLEX DE PR | PO BOX 29455 65 INF STA RIO PIEDRAS, PR 00929 |
| SIMPSON, LEWIS | 3701 NORTH ADAMS TACOMA, WA 98407 |
| SIMPSON, SUE | 2 SUNSET RIDGE CARMEL, NY 10512 |
| SINDICATO PUERTORRIQUEO | 1393 AVE SAN IGNACIO URB ALTAMESA SAN JUAN, PR 00921 |
| SINGER, JACQUELINE E | 6000 ISLAND BLVD #806 AVENTURA, FL 33160-3772 |
| SIRIMARI VARGAS VELEZ | COND ALTURAS DEL BOSQUE 350 CARR 844 AQPT 1304 SAN JUAN, PR 00926-7874 |
| SISTEMA 102 FM | BESTOV BROADCASTING INC PO BOX 4504 SAN JUAN, PR 00902 |
| SISTEMA DE RETIRO UPR | PO BOX 21769 SAN JUAN, PR 00931-1769 |
| SISTEMA UNIVERSITARIO ANA | CENTRO EDUCATIVO PREESCOLAR UNIVERSIDAD DEL ESTE PO BOX 2010 CAROLINA, PR 00984-2010 |
| SITONG WV | 1510 ASHFORD APT 602 SAN JUAN, PR 00911 |
| SIXFREDO VELEZ | PO BOX 190747 SAN JUAN, PR 00919-0747 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| SIXTA VEGA | JARDINES DE GURABO 188 CALLE 9 GURABO, PR 00778 |
| SIXTO L LOPEZ CARTAGENA | CALLE BETANCES 83 CAGUAS, PR 00725 |
| SIXTO MALDONADO GONZALEZ | BARRIO HATO ARRIBA CALLE A BUZON 70 ARECIBO, PR 00612 |
| SIXTO OCASIO VAZQUEZ | BDA BUENA VISTA 722 CALLE 1 SAN JUAN, PR 00915-4735 |
| SIXTO RIVERA FRONTERA | APTO H 7 SANTA MARIA SAN GERMAN, PR 00683 |
| SIXTO TORRES DIAZ | HC 2 BOX 6772 BARCELONETA, PR 00617-9802 |
| SKANSKA USA BUILDING INC | CENTRO EUROPA BLDG SUITE 700 PONCE DE LEON 1492 SAN JUAN, PR 00907 |
| SKC | 863 VALLEY VIEW ROAD EIGHTY FOUR, PA 15330-8619 |
| SKILLPATH SEMINARS | 6900 SQUIBB ROAD SUITE 300 PO BOX 2768 MISSION, KS 66201-2768 |
| SKYTEC INC | 500 ROAD 869, SUITE 501 CATANO, PR 00962-2011 |
| SKYTEC INC | EDIF E1 ROYAL INDUSTRIAL PARK CATANO, PR 00962 |
| SLG CONSTRUCTION GROUP | PO BOX 768 BOQUERON CABO ROJO, PR 00622-0768 |
| SLOPE INDICATOR | PO BOX 1670 MUKILTEO, WA 98275-7870 |
| SM ELECTRICAL CONTRACTO | AVE SAN CRISTOBAL 3006 COTTO LAUREL PONCE, PR 00731 |
| SM ELECTRICAL CONTRACTO | FRANCISCO JAVIER LASANTA MORALES, MANAGING PARTNER PO BOX 801145 COTO LAUREL, PR 00780-1145 |
| SMALL BUSINESS ADMINISTRATION SBA | ATTN LINDA MCMAHON 409 3RD ST SW WASHINGTON, DC 20416 |
| SMALL WORLD DAY CARE | URB CARIBE 1603 AVE PONCE DE LEON SAN JUAN, PR 00926-2714 |
| SMART DRAW SOFTWARE INC | 9974 SCRIPPS RANCH BOULEVARD 35 SAN DIEGO, CA 92131 |
| SMART GROUP MAINTENANCE | PO BOX 11431 SAN JUAN, PR 00922-1431 |
| SMART SYSTEMS CORP DBA C | PMB 231 2135 CARR 2 SUITE 15 BAYAMON, PR 00957 |
| SMG PR II PUERTO RICO C | 100 CONVENTION BLVD SAN JUAN, PR 00907 |
| SMITH MURTIS AGN | 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 |
| SMITH, NANCY L. | 210 STOUTENBURGH LN PITTSFORD, NY 14534-2366 |
| SMYTH, RAOUL | 1724 N. CHUMASH ORANGE, CA 92867 |
| SNAPON INDUSTRIAL | PO BOX 7880 CAROLINA, PR 00986 |
| SNYDER DE LA VEGA, ERIC | COND LAS OLAS 1503 AVE ASHFORD APT 15 A SAN JUAN, PR 00911-1136 |
| SOC DE PROF DE PREVENCION | PO BOX 191007 SAN JUAN, PR 00919-1007 |
| SOC PRO HOSPITAL DEL NIO | BOX 4831 SAN JUAN, PR 00905 |
| SOC PROF PREV DE ACCIDENT | AVE GLASGOW 1764 RIO PIEDRAS, PR 00926 |
| SOC SISMOLOGICA DE AMER | PO BOX 9017 MAYAGUEZ, PR 00681-9017 |
| SOCIEDAD DE GANANCIAS SR | PARCELAS LOARTE BUZON 31 BARCELONETA, PR 00617 |
| SOCIEDAD GEOLOGICA DE PR | PO BOX 40662 MINILLAS STATION SANTURCE, PR 00940 |
| SOCIEDAD LEGAL DE BIENES GANANCIALES | (COMPUESTA POR NANCY COLON COATES Y CARLOS COLON GONZALEZ) 267 SIERRA MORENA PMB 336 SAN JUAN, PR 00926 |
| SOCIEDAD LEGAL DE GANANCIALES BURGOS-MILA | C/O LCDO. DENNIS J. CRUZ PEREZ P. O. BOX 10720 PONCE, PR 00732 |
| SOCIEDAD PUERTORRIQUEA D | PO BOX 21360 SAN JUAN, PR 00928-1360 |
| SOCIEDAD PUERTORRIQUEA D | PO BOX 40297 SAN JUAN, PR 00940-0297 |
| SOCIEDADES SANTA MARINA S | PO BOX 364588 SAN JUAN, PR 00936 |
| SOCORRO ALICEA FIGUEROA | HC 763 BUZON 3605 PATILLAS, PR 00723 |
| SOFIA MORALES | RR 5 BOX 4916 BAYAMON, PR 00956 |
| SOFIA PEREZ | 45 CALLE RAMON TORRES FLORIDA, PR 00650-2040 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| SOFIA ROMERO GONZALEZ | APARTADO 1471 VIEQUES, PR 00765 |
| SOFTART | 108 TIFFANY RD BRISTOL, TN 37620 |
| SOFTEK INC | IBM PLAZA 654 AVE MUOZ RIVERA SUITE 1050 SAN JUAN, PR 00918-4507 |
| SOFTWARE CITY | AVE PIERO CAPARRA TERRACE SAN JUAN, PR 00920-5605 |
| SOFTWARE EXPRESS | 1002 MUOZ RIVERA OLIMPO PLAZA 208 RIO PIEDRAS, PR 00927 |
| SOIL CONSERVATION SERVICE | PO BOX 364864 SAN JUAN, PR 00936-4868 |
| SOL ANGELICA GONZALEZ HE | HC 3 BOX 9645 LARES, PR 00669-9513 |
| SOL DE PR LIMITED | PO BOX 366697 SAN JUAN, PR 00936-6697 |
| SOL M COLON RIVERA | APARTADO 1247 OROCOVIS, PR 00720 |
| SOL M MONTERO ROBLES | RESIDENCIAL EL TOA EDIF 12 APTO 65 TOA BAJA, PR 00951 |
| SOL ORTIZ MONTALVO | 42 AVE UNIVERSIDAD ARECIBO, PR 00612-3143 |
| SOL V RIOS SERRANO | T 6 CALLE 11 BAYAMON, PR 00959 |
| SOLA PEREZ, TEODORO | URB. SAN CRISTOBAL D-5 AGUADA, PR 00602 |
| SOLA SERVICES | CALLE ALORA O7 VILLA ANDALUCIA RIO PIEDRAS, PR 00926 |
| SOLARES CO INC | PO BOX 9558 BAYAMON, PR 00960-9558 |
| SOLEDAD RUSCALLEDA REYES | PO BOX 40877 SAN JUAN, PR 00940 |
| SOLER RODRIGUES, CARLOS M | PO BOX 276 MARICAO, PR 00606 |
| SOLIMAR RAMOS MAYSONET | RES PEDRO REGALADO DIAZ EDIF D APT34 TRUJILLO ALTO, PR 00976 |
| SOLIMAR SANTIAGO MADERA | HC 02 BOX 11255 HUMACAO, PR 00791 |
| SOLIVAN ALMEDINA, DOMINGO | HC 2 BOX 7531 SALINAS, PR 00751 |
| SOLIVAN FRANCISCO, DIANA MAGALI | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN, PR 00925-2725 |
| SOLIVAN TORRES, GILBERTO | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN, PR 00925-2725 |
| SOLIVAN TORRES, LILLIAM MAGALI | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN, PR 00925-2725 |
| SOLIVAN TORRES, MARIANITA | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN, PR 00925-2725 |
| SOLIVAN TORRES, RAFAEL LUIS | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN, PR 00925-2725 |
| SOLMARIA MARTINEZ AMBE | RES MANUEL A PEREZ EDIF F17 APT 164 SAN JUAN, PR 00923 |
| SOLOMON SMITH BARNEY INC | 800 NORTH MAGNOLIA AVENUE SUITE 201 ORLANDO, FL 32803-3260 |
| SOLUCIONES DE INFORMATICA | PO BOX 3212 AGUADILLA, PR 00605 |
| SOLUTIONS ENGINEERS | 412 A CALLE ENSENADA CAPARRA HEIGHTS SAN JUAN, PR 00920-3510 |
| SOLUTIONS PARTS ACC | PMB 1160 PO BOX 4956 CAGUAS, PR 00726-4956 |
| SOLYMAR OLMO RIVERA | CONDOMINIO VEREDAS DEL RIO CAROLINA, PR 00980 |
| SONHEC ROSARIO TEXIDOR | RES JDNS SELLES APT 2505 SAN JUAN, PR 00924-2963 |
| SONIA ALICEA REYES | CARR 739 KM 17 SECTOR MANANTIALES BO SABANA HOYOS ARECIBO, PR |
| SONIA ANGALDA TURELL | CARR 503 KM 66 BO TIBES PONCE, PR 00731 |
| SONIA ARZAN HERRERO | URB MONTE VERDE C 11 CALLE MONTER ARVENIA BUZON 311 MANATI, PR 00674 |
| SONIA BORIA ROMERO | HC01 BOX 7536 LOIZA, PR 00772 |
| SONIA CABAN GONZALEZ | 59 CALLE SANTA CECILIA OCEAN PARK SAN JUAN, PR 00914 |
| SONIA CASTRO CARRASQUILLO | EDIF 24 APT 249 RES LUIS M MORALES CAYEY, PR 00736-5411 |
| SONIA CEDEO APONTE | PO BOX 576 ADJUNTAS, PR 00601-0576 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| SONIA CRUZ LORENZO | CALLE SALUEN 1658 URB EL CEREZAL SAN JUAN, PR 00926 |
| SONIA D ROMERO ORTEGA | VILLA FLORES C34 CALLE VIOLETA CAROLINA, PR 00982 |
| SONIA DE JESUS RIVERA | HC 01 BOX 4309 COAMO, PR 00769 |
| SONIA ESTREMERA FERNANDEZ | 8226 PARCELAS LAS PIEDRAS QUEBRADILLAS, PR 00678 |
| SONIA GALARZA RODRIGUEZ | PO BOX 845 LARES, PR 00669-0845 |
| SONIA H QUILES GERENA | HC 5 BOX 54817 PAJUIL HATILLO, PR 00659 |
| SONIA I AYALA | HC02 BUZON 15350 RIO GRANDE, PR 00745 |
| SONIA I CRUZ | BOX 829 SAN SEBASTIAN, PR 00685-0829 |
| SONIA I LABOY SANTAN | PO BOX 143 YABUCOA, PR 00767-0143 |
| SONIA I LOZADA CRUZ | HC01 BOX 5937 LAS  MARIAS, PR 00670 |
| SONIA I MELENDEZ DE LEON | BLVD ARBOLES 600 BUZON 375 LOS ARBOLES DE MONTEHIEDRA SAN JUAN, PR 00926 |
| SONIA I RAMIREZ POLANCO | PO BOX 799 LAJAS, PR 00667-0799 |
| SONIA I SANTOS | 133 LORENZA BISO PLAYA PONCE, PR 00731 |
| SONIA I TORRES COSME | URB BELLA VISTA E1 CALLE 2 BAYAMON, PR 00957 |
| SONIA I VELEZ VELEZ | URB VENUS GARDENS AX13 CALLE MONTERREY SAN JUAN, PR 00926-4601 |
| SONIA IMERCADO FALCON | RR4 BOX 26106 TOA ALTA, PR 00953 |
| SONIA IVETTE BURGOS OLIVE | RR1 BOX 11851 BO BOTIJAS 2 SEC LAS PARCELAS OROCOVIS, PR 00720 |
| SONIA IVETTE PEREZ NIEVES | 2372 CALLE SANTA ELENA SAN JUAN, PR 00915-3127 |
| SONIA LIMA ROSARIO | VILLA ROCA BO BARAHONA J11 CALLE 26 MOROVIS, PR 00687 |
| SONIA M COLON RODRIGUEZ | RES PAMPANO BLOQUE 33 APTO 332 PONCE, PR 00730 |
| SONIA M FLORENTINO GARCI | 147 BDA ISRAEL AVE BARBOSA SAN JUAN, PR 00917-1625 |
| SONIA M RIVERA SANCHEZ | HC3 BOX 110712 COMERIO, PR 00782 |
| SONIA MALDONADO RODRIGUEZ | PO BOX 382 FLORIDA, PR 00650-0382 |
| SONIA MENDEZ ORTEGA | 7 CALLE ATOCHA FINAL LOMA BONITA PONCE, PR 00731 |
| SONIA MERCADO FALCON | RR4 BOX 26106 TOA ALTA, PR 00953 |
| SONIA MONTANEZ COLON | CALLE MARGINAL J35 PARCELAS VANSCOY BAYAMON, PR 00957 |
| SONIA MORALES OLMO | URB VALENCIA 321 CALLE AVILA SAN JUAN, PR 00923 |
| SONIA N AGOSTO | CALLE REGUERO 40 AGUADILLA, PR 00603 |
| SONIA N COLON MILLAN | CALLE EL HOYO 7 PATILLAS, PR 00723 |
| SONIA N VAZQUEZ MDEINA | HC08 BUZON 1583 PONCE, PR 00731 |
| SONIA NOEMI GONZALEZ | HC 37 BOX 6699 GUANICA, PR 00653 |
| SONIA PAGAN | 150 AVE PATRIOTAS APTO 185 LARES, PR 00669 |
| SONIA PEREZ NIEVES | SECT CANTERA 2372 CALLE SANTA ELENA SAN JUAN, PR 00915-3127 |
| SONIA PEREZ ORTIZ | BOX 268 COMERIO, PR 00782 |
| SONIA PEREZ SANTOS | REPARTO FLAMINGO H6 CALLE CENTRAL BAYAMON, PR 00959 |
| SONIA PIZZINI JOURNET | 121 AVE GONZALEZ CLEMENTE MAYAGUEZ, PR 00682-2913 |
| SONIA RIVERA MARCANO | TERMINAL J R QUINONES 127 GURABO, PR 00778 |
| SONIA ROMAN ARCE | RES MANUEL A PEREZ EDIF A APTO 28 RIO PIEDRAS, PR 00926 |
| SONIA SOTO RAMIREZ | PORTICOS DE GUAYNABO 1 VILLEGAS APT 4301 GUAYNABO, PR 00971 |
| SONIA TORRES DIAZ | P.O. BOX 310 TOA ALTA, PR 00954 |
| SONIA VELAZQUEZ | VILLA CAROLINA AVE CENTRAL BOULEVAR BLQ 108 20 CAROLINA, PR 00983 |
| SONIA VELEZ VELEZ | AX 13 MONTEREY VENUS GARDENS SAN JUAN, PR 00926 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| SONIA VELEZ VELEZ | VENUS GARDENS AX13 MONTEREY SAN JUAN, PR 00926 |
| SONIA YADIRA RIVERA FELIC | CALLE 1 NUMERO B1 URB PARQUE MEDITERRANEO GUAYNABO, PR 00967 |
| SONIARYS STELLA TORRES | HC01 BOX 3229 VILLALBA, PR 00766 |
| SONIDO Y VIDEO | PO BOX 208 SAINT JUST, PR 00978-0208 |
| SONRISAS Y MIMOS | URB BAIROA CALLE 40 DN1 CAGUAS, PR 00725 |
| SONY CUSTOMER SERVICE CEN | PO BOX 362407 SAN JUAN, PR 00936-2407 |
| SOPINC DBA SPECIALT | PO BOX 1914 GUAYNABO, PR 00970-1914 |
| SORAYA SAYANS RAMOS | HC02 BUZON 17094 RIO GRANDE, PR 00745 |
| SORGALIM VIERA MALDONADO | RES RAMOS ANTONINI 815 CALLE ANA OTERO APT 637 SAN JUAN, PR 00924-2164 |
| SORIA LLC | URB CROWN HILLS 919138 WINSTON CHURCHILL AVE SAN JUAN, PR 00926 |
| SORIDA CINTRON CRUZ | 221 CALLE POMAROSAS APT 2 SAN JUAN, PR 00912-3533 |
| SOSA BRITO, JESUS M. | PO BOX 40650 SAN JUAN, PR 00940 |
| SOSA GONZALEZ, MARVIN | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| SOSA GONZALEZ, MARVIN | C/O JUAN J. VILELLA-JANEIRO, ESQ. VILELLA-JANIERO ATTORNEYS & COUNSELORS AT LAW PMB 291 #1353 RD. 19 GUAYNABO, PR 00966-2700 |
| SOSA GONZALEZ, MARVIN | JOSE E TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| SOSA RODRIGUEZ, SHEIDA | URB. CIUDAD JARDIN 242 CALLE AMAPOLA CAROLINA, PR 00987 |
| SOSTRE GONZALEZ, ANA | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| SOSTRE GONZALEZ, ANA | JOSE E. TORRES VALENTIN, ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| SOSTRE LEYZ, WILLIAM M. | 611 CALLE ROBLES URB. CANAS HOUSING PONCE, PR 00728 |
| SOTO GONZALEZ, CARLOS OMAR | P.O. BOX 63 CASTANER, PR 00631 |
| SOTO GUERRERO, ISMAEL | HC 3 BOX 15910 QUEBRADILLAS, PR 00678 |
| SOTO HEYLIGER, DIANA | AUTUMN CANYON WAY 830 HENDERSON, NV 89002 |
| SOTO MASTER ENGINEERING | CARR 109 KM 250 BO AHOZANO SAN SEBASTIAN, PR 00685 |
| SOTO PENA, BENJAMIN | PO BOX 367087 SAN JUAN, PR 00936 |
| SOTO RAMOS, CELENIO | PO BOX 664 UTUADO, PR 00641 |
| SOTO RODRIGUEZ, CESAR | ELALAMO E 31 GUADALUPE GUAYNABO, PR 00969 |
| SOTO SANTIAGO, WILLIAM | JOSE CARRERAS PEREZ #254 CALLE SAN JOSE PISO 3 ANTIGUO EDIFICIO EL MUNDO VIEJO SAN JUAN, PR 00901 |
| SOTO SANTIAGO, WILLIAM | JOSE M. CARRERAS #171 AVE. CARLOS CHARDON STE. 301 SAN JUAN, PR 009108 |
| SOTO SOTO INC | MAYAGUEZ MALL MAYAGUEZ, PR 00680 |
| SOTO VALERIO, EVELIS | CALLE MONTE DORADO MM 2 MANATI, PR 00674 |
| SOUSA SURVERYING SERVICE | PO BOX 190755 SAN JUAN, PR 00919-0755 |
| SOUTH HILLS DATACOMM BLA | 125 ELEANOR ROOSEVELT HATO REY, PR 00918 |
| SOUTHER MORTGAGE CORP | AVE HOSTOS 11 PONCE, PR 00731 |
| SOUTHERN CHAPTER ISA | ISA REION PR Y USVI CORREO PRIVADO CARIBE 2510 SUITE 265 TRUJILLO ALTO, PR 00976-2510 |
| SOUTHERN GOVERNORS ASSOC | PO BOX 864 DUNKIRK, MD 20754 |
| SOUTHWEST SOFTWARE | 3435 GREYSTONE DR SUITE 104 AUSTIN, TX 78731 |
| SOUTHWESTERN EDUCATIONAL | PO BOX 40 MAYAGUEZ, PR 00681 |
| SP CARIBBEAN CRANE SERVIC | VILLA DEL CARMEN 4699 AVE CONSTANCIA PONCE, PR 00731 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| SPALDING, RICHARD MARTIN & MARGARET ROSE BOONE | 1509 SYLVAN WAY LOUISVILLE, KY 40205 |
| SPECCO ENVIROMENTAL INC | 1679 SANTA TERESA ALTAMESA ESQUINA SAN IGNACIO RIO PIEDRAS, PR 00921 |
| SPECIALIST GARAGE DOORS | 2196 AVE LAS AMERICAS SUITE |
| SPECIALIZED BUSINESS PROD | CALLE REPARTO PINERO 30 B GUAYNABO, PR 00970-3827 |
| SPECIALIZED MOBILE RADIO | P O BOX 30541 65INF STA RIO PIEDRAS, PR 00929 |
| SPECIALTY EMERGENCY EQUIM | HC72 BOX 3994 NARANJITO, PR 00719-9790 |
| SPECIALTY GLASS | PO BOX 1623 JUNCOS, PR 00777 |
| SPECIALTY VEHICLES OF PUE | 543 CALLE CAROLINA HATO REY, PR 00917 |
| SPECS | PO BOX 19840 SAN JUAN, PR 00910-1840 |
| SPECTRON CARIBE INC | CALL BOX 11849 CAPARRA STATION SAN JUAN, PR 00922-1849 |
| SPECTRUM SECURITY SERVICE | PO BOX 36648 SAN JUAN, PR 00936-6248 |
| SPEED SECURITY MARIBEL P | CALLE 19 N12 JARDINES DE CAPARRA BAYAMON, PR 00959 |
| SPEEDY TRANSMMISION | URB PASEOS DE SAN JUAN CALLE SANTA CALATINK A4 SAN JUAN, PR 00926 |
| SPINDLER FAMILY TRUST DTD 5/16/01 | C/O LARRY SPINDLER W4249 COUNTY ROAD EH ELKHART LAKE, WI 53020 |
| SPINDLER, LARRY | W4249 COUNTRY RD EH ELKHART LAKE, WI 53020 |
| SPORTSLAND SHOP | 408 AVE CONSTITUCION SAN JUAN, PR 00901 |
| SPORTZONE INC | VILLA NUEVA CALLE 2 A 29 CAGUAS, PR 00727-6901 |
| SPRINT | PO BOX 219554 KANSAS CITY, MO 64121-9554 |
| SPRINT INTERNATIONAL CARI | PR 865 CORUJP INDUSTRIAL PARK LOT 7 BAYAMON, PR 00959 |
| SR ALBERTO TOLEDO VELEZ | HC2 BOX 6299 ADJUNTAS, PR 00601 |
| SR ARMIN RENTAS CINTRON | ESTANCIAS DEL SUR CALLE CORUBIO L9 JUANA DIAZ, PR 00795 |
| SR CARLOS RIVERA | APARTADO 3495 RIO GRANDE, PR 00745 |
| SR DIEGO CASTAING | URB BARAMAYA 963 CALLE GUARIONEX PONCE, PR 00728-2526 |
| SR ELECTRICAL CORP | BOX 9046 SANTURCE, PR 00908 |
| SR ENGINEERING SE | PO BOX 29406 65 TH INF STATION SAN JUAN, PR 00929 |
| SR FELIPE ORTIZ SOSTRE | CONDOMINIO OVIDIO LAMOSO COIRA APARTAMENTO 101 CIALES, PR 00638 |
| SR GERARDO PORTELA FRANCO | NACAR TOWER APT 501 558 CUEVILLAS ST SAN JUAN, PR 00907 |
| SR PEDRO ORTIZ ALVAREZ | PO BOX 9009 PONCE, PR 00732-9009 |
| SR RAMON RODRIGUEZ | PO BOX 2427 COAMO, PR 00769 |
| SRA BETSYBELLE VEGA | PO BOX 6 ADJUNTAS, PR 00601 |
| SRA CRUZ MILAGROS VENTUR | PO BOX 706 SAN GERMAN, PR 00683 |
| SRA ELIGIA VELEZ SANTIAG | PO BOX 1036 ADJUNTAS, PR 00601 |
| SRA ELSA MURRAY | URB JARDINES DEL CARIBE SECCION I CALLE 10 108 PONCE, PR 00728 |
| SRA MARIA SANTIAGO | CALLE GUARACA 1417 PONCE, PR 00728 |
| SRA ROSEMARY SANTIAGO | RESIDENCIAL VALLE VERDE BLOQUE E 49 ADJUNTAS, PR 00601 |
| SRA. SANTOS COLON ORTIZ (ESPOSA VIUDA) | PO BOX 560 COAMO, PR 00769 |
| ST JAMES SECURITY SERVIC | URB CARIBE 1604 AVE PONCE DE LEON SAN JUAN, PR 00926 |
| ST MARYS SCHOOL | CALLE SAN JAVIER BLOQ L4 URB SAGRADO CORAZON CUPEY, PR 00926 |
| ST MARYS SCHOOL | CALLE SAN JAVIER BLQ L4 URB SAGRADO CORAZON SAN JUAN, PR 00926 |
| STABILIZATION MAINTENEANC | 203 EAST SEMINARY STREET MOUNT CARROLL, IL 61053-1361 |
| STAGE CREW | PO BOX 6097 LOIZA STA SANTURCE, PR 00914 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| STAGE ON STAGE | URB COUNTRY CLUB CALLE DOMINICA 822 SAN JUAN, PR 00924-0182 |
| STALKER | 2609 TECNOLOGY D R PLANO, TX 75074 |
| STANDARD BUSINESS FORMS | CALLE B SABANA ABAJO CAROLINA, PR 00984 |
| STANDARD POORS RATINGS | PO BOX 802542 CHICAGO, IL 60680-2542 |
| STANLEY C & DIANA M KROSKY JOINT REVOCABLE | TRUST AGREEMENT DIANA M KROSKY E19486 EAGLE DRIVE WATERSMEET, MI 49969 |
| STANLEY CONSULTANTS ENGIN | METRO OFFICE 3 SUITE 306 METRO OFFICE PARK GUAYNABO, PR 00968 |
| STAR ASSET RECOVERY | 7800 WEST GULF TO LAKE HIGHWAY CRYSTALRIVER, FL 34429 |
| STAR PERFECT ROOFING INC | JARDINES DEL PUERTO 4305 CALLE ZITA CABO ROJO, PR 00623 |
| STAR RADIATOR SHOP | AVE LOMAS VERDES IC26 ROYAL PALM BAYAMON, PR 00619 |
| STAR READY MIX INC | PO BOX 9057 CAGUAS, PR 00726-9057 |
| STAR ROOFONG CORPORATION | SUITE 411 ZMS PLAZA RIO HONDO BAYAMON, PR 00961-3106 |
| STARLIGHT ADVERTISING IN | URB CAGUAS NORTE S15 NEBRASKA ST CAGUAS, PR 00725 |
| STATE CHEMICAL SALES CO I | ROYAL IND PARK BLDG 'M' LOCAL 5 CARR 869 KM 15 PALMAS CATANO, PR 00962 |
| STATE EMERGENCY MANAGEMEN | PO BOX 9066597 SAN JUAN, PR 00906-6597 |
| STATE OF ARIZONA | ADOT 100N 15TH AVENUE SUITE 302 PHOENIX, AZ 85007 |
| STATE STREET GLOBAL ADVISORS | ATTN MICHAEL HALEY 3475 PIEDMONT ROAD NE SUITE 1920 ATLANTA, GA 30305 |
| STEAMATIC TOTAL CLEANING | PONCE BANK CENTER CALLE AMARILLO 1738 BOX 8 RIO PIEDRAS, PR 00926 |
| STEEL PIPES INC | KM 275 ROAD 1 RIO CANAS CAGUAS, PR |
| STEEL SERVICES SUPPLIES | PO BOX 2528 TOA BAJA, PR 00951-2663 |
| STEER DAVIES GLEAVE LTD | 1606 PONCE DE LEON SUITE 500 SAN JUAN, PR 00909 |
| STELLA DIAZ, HIRAM A. | JESUS R. MORALES CORDERO PO BOX 363085 SAN JUAN, PR 00936-3085 |
| STELLA DIAZ, HIRAM A. | PO BOX 40177 SAN JUAN, PR 00940-0177 |
| STEPHANIE ACOSTA MONTES | BO JUNQUITOS PR 3 HUMACAO, PR 00791 |
| STEPHANIE BUSIGO SANTIAGO | URB MERCEDITA CALLE ALOA 1474 PONCE, PR 00717 |
| STEPHANIE GUTIERREZ LUGO | RESIDENCIAL PONCE DE LEON BLOQUE M APT 408 PONCE, PR 00717 |
| STEPHANIE RODRIGUEZ RIVER | RES BELLA VISTA HEIGHTS CALLE 2 EDIF D11 APT 3 BAYAMON, PR 00957 |
| STEPHEN & LITHA MARKS REVOCABLE LIVING TRUST | (U/A JULY 10, 2013) STEPHEN V. MARKS TTE 1404 NIAGARA AVE. CLAREMONT, CA 91711 |
| STEREO GEMA BAYAMON | AVE AGUAS BUENAS 1228 SANTA ROSA BAYAMON, PR 00959 |
| STERICYCLE OF PUERTO RICO | PO BOX 16877 SAN JUAN, PR 00908-6877 |
| STERLING ORTIZ, DIONISIO | PO BOX 3272 CAROLINA, PR 00984 |
| STEVEN LOPEZ ZAMMIT | LOIZA VALLEY UCAR W867 CANOVANAS, PR 00729 |
| STEVEN MARIO VOLPE/JANE MARIE VOLPE JOINT | BROKERAGE ACCOUNT 1309 WEST RIDGE DR. FOSTORIA, OH 44830 |
| STEWARD, ROGER WORTH | GLASS WEALTH MANAGEMENT 1250 NE LOOP 410 STE 333 SAN ANTONIO, TX 78209 |
| STEWART, RICHARD | 2701 HAMPTON CIRCLE N DELRAY BEACH, FL 33445 |
| STIER, AARON | 1131 HARDING RD ELIZABETH, NJ 07208 |
| STIER, SUSAN | 1131 HARDING RD ELIZABETH, NJ 07208 |
| STITT, JENNIFER JEAN | 15641 E. TUMBLING Q RANCH PLACE VAIL, AZ 85641 |
| STONE, JULIE ILENE | 105 BIRCHES LANE BRYN MAWR, PA 19010 |
| STOP AND MUNCH | URB LOS ARBOLES DE MONTEHIEDRA 600 BLVD LOS ARBOLES APT 327 SAN JUAN, PR 00926-7130 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| STOUNE MANAGEMENT GROUP | 500 AVE MUNOZ RIVERA EDIF EL CENTRO 1 OFICINA 301 SAN JUAN, PR 00918 |
| STRANG ENTERPRISES | URB PERLA DEL SUR 4435 CALLE PEDRO M CARATINI PONCE, PR 00717-0319 |
| STRATEGIC INCOME FUND MMHF | FRANCISCO TOLENTINO ONE FINANCIAL CENTER BOSTON, MA 02111 |
| STRATEGIC INCOME FUND MMHF | NICOLE RANZINGER ONE FINANCIAL CENTER BOSTON, MA 02111 |
| STRATEGIC PLANNING | 105 3RD STREET SUITE A VILLAMAR ISLA VERD SAN JUAN, PR 00979 |
| STREAMLINE TECHNOLOGIES | 925 SOUTH SEMORAN BLVD SUITE 104 WINTER PARK, FL 32792 |
| STREET SWEEPER TECHNOLOGI | HC 5 BOX 4666 BO ARENAS CARR 198 KM 205 LAS PIEDRAS, PR 00771 |
| STRESS BUSTERS | 832 SAN PATRICIO AVENUE SAN JUAN, PR 00921 |
| STRICKLAND, DAVID | 2 CALLAHAN PLACE HINGHAM, MA 02043 |
| STROOCK STROOCK LAVAN LLP | ATTN CURTIS C MECHLING SHERRY MILLMAN 180 MAIDEN LANE NEW YORK, NY 10038-4982 |
| STRUCTURAL INSTRUMENTATIO | 4611 SOUTH 134TH PLACE TUKWILA, WA 98168 |
| STRUCTURAL STEEL WORKS IN | LUCHETTI IND PARK CALLE B LOTE 21 BAYAMON, PR 00961 |
| STUART, POUWELINA | 65 WHITE OAK DRIVE SOUTH ORANGE, NJ 07079 |
| STUBBLEFIELD, FRANK W. | 16 LIVINGSTON ROAD BELLPORT, NY 11713-2712 |
| SU TIENDA INC | GPO BOX 5044 SAN JUAN, PR 00936 |
| SUAREZ CRUZ, LUIS | VILLA CAROLINA 90-6 CALLE 99 CAROLINA, PR 00985 |
| SUAREZ NIEVES PSC | VILLA NEVAREZ PROFESSIONAL CENTER SUITE 303 SAN JUAN, PR 00927 |
| SUAREZ PEREZ-GUERRA, MARIA-INES | 18 CALLE GAUDI PONCE, PR 00730-1747 |
| SUCCESFUL MANAGEMENT INC | PO BOX 364061 SAN JUAN, PR 00936-4061 |
| SUCESION ANDRES MARQUEZ ROSARIO & | SUCESION FLORA GONZALEZ JUAN E MORALES MARQUEZ 39 BARCELO MAURCABO, PR 00707 |
| SUCESION ELSIE CALDERON RODRIGUEZ | ATTN: RAMONITA DIEPPA GONZALEZ, ESQ. URB. ROOSEVELT 478 CALLE JOSE CANALS STE. 1A SAN JUAN, PR 00918 |
| SUCESION J SERRALLES INC | PO BOX 484 PONCE, PR 00780-0484 |
| SUCESION JOSE J HERNANDE | HEREDEROS |
| SUCESION LCDODIMAS G | AVE PONCE DE LEON 1558 EDIF PONCE DE LEON SUITE 2D SANTURCE, PR 00909 |
| SUCESION RUBEN LUIS RIVER | CALLE 1 B1 URB PARQUE MEDITERRANEO GUAYNABO, PR 00967 |
| SUCESION RUBEN PEREZ CARA | HEREDEROS |
| SUCESION RUIZ MENDEZ | APARTADO 827 UTUADO, PR 00641 |
| SUCH ALICIA GIRAUD | BUZON 361 BO COTTO ISABELA, PR 00662 |
| SUCN ARCHEVALD MARGARITA | ROA ARCHEVALD |
| SUCN BERNARDO REYES | PO BOX 20618 SAN JUAN, PR 00928 |
| SUCN DE GREGORIO DORTA GA | BOX 1631 ARECIBO, PR 00643 |
| SUCN EPIFANIO VIDAL PER | PO BOX 365001 SAN JUAN, PR 00936-5001 |
| SUCN HILDA TORRES CO SA | HC08 BOX 1279 PONCE, PR 00731-9707 |
| SUCN JUAN PEREZ GAUTIER | BDA BUENA VISTA 755 CALLE 1 SAN JUAN, PR 00915-4707 |
| SUCN JUANA ANTONIA SANTI | NA 17 CALLE 440 CAROLINA, PR 00982-1802 |
| SUCN LCDA ALVAREZ | PO BOX 2433 BAYAMON, PR 00960-2433 |
| SUCN MIGUEL A SANCHEZ | CARR 787 KM 4 BO TOMAS DE CASTRO II CAGUAS, PR 00725 |
| SUCN PABLO ALVARADO-GASCOT | GRAFFAM & BIAGGI KEITH A. GRAFFAM 420 PONCE DE LEON AVENUE SUITE 309 SAN JUAN, PR 00918-3403 |
| SUCN PABLO LANDRAU MARGA | APARTADO 21341 SAN JUAN, PR 00928-1341 |
| SUCNPEDRO CALDERON GARCI | CONDOMINIO PLAZA STELLA APTO 401 1362 AVE MAGDALENA SAN JUAN, PR 00907 |
| SUELOS PSC | PO BOX 10208 SAN JUAN, PR 00922-0208 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| SUENO INFANTIL | PO BOX 40520 SAN JUAN, PR 00940-0520 |
| SUHEIL GARCIA LOPEZ | RESIDENCIAL JUANA MATOS EDIF 30 APTO 296 CATANO, PR 00962 |
| SUHEIL MARQUES TORRES | EDIF 3 APTO 067 RES SAN FERNANDO SAN JUAN, PR 00926 |
| SUHEILY DE JESUS CANDELARIA | EXT ALTURAS DE SANTA ISABEL CALEL 5 E2 SANTA ISABEL, PR 00757 |
| SUHEIRY MARQUEZ MARQUEZ | PO BOX 598 RIO GRANDE, PR 00745 |
| SULEIMAN I MUSTAFA | BRISAS DE LLANADAS CALLE 1 NUM 23 BARCELONETA, PR 00617 |
| SULLY ROHENA CARMONA | EDIF 1 APTO 1 CAROLINA, PR 00986 |
| SULMA E VELAZQUEZ COLON | URB SANTIAGO IGLESIAS 1832 CALLE JOSE G GARCIA SAN JUAN, PR 00921 |
| SUMMA AMERICA GROUP LTD | VIG TOWER 1225 AVE PONCE DE LEON STE 901 SAN JUAN, PR 00907-3915 |
| SUMMERS, GEORGE | PO BOX 569 CONGRESS, AZ 85332 |
| SUN ENGINEERING ENTERPRIS | BOX 921 LA CUMBRE STA RIO PIEDRAS, PR 00926 |
| SUNBEAMS BILINGUAL ACADEM | HC 01 BOX 68603 LAS PIEDRAS, PR 00771 |
| SUNCHEMICAL CORP | PO BOX 2899 CAROLINA, PR 00984 |
| SUNLIGHT BILINGUAL LEARNI | CALLE SOL 1418 SAN ANTONIO AGUADILLA, PR 00690 |
| SUNSHINE COMPUTERS | 1240 EAST NEWPORT CENTER DRIVE DEERFIEL BEACH FLORIDA, FL 33442 |
| SUPER ASPHALT PAVEMENT CO | CARR 1 KM 185 BO CAIMITO RIO PIEDRAS, PR 00926 |
| SUPER ASPHALT PAVEMENT CORP | PARA PARIDE MAZZA BO CAIMITO CARR 1 KM 185 SAN JUAN, PR 00926 |
| SUPER ASPHALT PAVEMENT CORP | PARIDE MAZZA BO CAIMITO CARR 1 KM 185 SAN JUAN, PR 00926 |
| SUPER ASPHALT PAVEMENT CORPORATION | 1700 CARR. 1 SAN JUAN, PR 00926-8816 |
| SUPER ASPHALT PAVEMENT CORPORATION | PAVIA & LAZARO, PSC ATTN: GERARDO PAVIA CABANILLAS P.O. BOX 9746 SAN JUAN, PR 00908 |
| SUPER ASPHALT PAVEMENT CORPORATION | SUPER ASPHALT PAVEMENT CORPORATION ATT. GERARDO PAVIA CABANILLAS PO BOX 9746 SAN JUAN, PR 00908 |
| SUPER AUTO AIR | AVE WEST MAIN 51 26 SIERRA BAY BAYAMON, PR 00961 |
| SUPER AUTOMOTIVE PRODUCTS | SUITE 107 PO BOX 70250 SAN JUAN, PR 00926 |
| SUPER BUY FURNITURE INC | PO BOX 1640 CIDRA, PR 00739 |
| SUPER CAR WASH | CARR 2 KM 561 BO TRINIDAD 310 BARCELONETA, PR 00617 |
| SUPER PLASTICO, INC. | CALLE COMERIO 206 BAYAMON, PR 00959-5358 |
| SUPER SELLOS INC | P O BOX 11325 CAPARRA HEIGHT STA SAN JUAN, PR 00922-1325 |
| SUPER SPECIALTIES INC | PO BOX 5579 CAGUAS, PR 00726-5579 |
| SUPERDESTAPES | PO BOX 8487 FERNANDEZ JUNCOS AVE STA SAN JUAN, PR 00910 |
| SUPERIOR ANGRAN INC | PO BOX 361985 SAN JUAN, PR 00936-1985 |
| SUPERIOR GROUP INC | PO BOX 10041 CAPARRA HEIGHTS, PR 00922 |
| SUPERIOR PACKAGING INC | P O BOX 29487 65TH INFANTRY STATION, PR 00929-0487 |
| SUPERIOR PAINT MFG CO | POO BOX 7277 BO OBRERO STA SAN JUAN, PR 00916 |
| SUPERIOR ROOFING REPAIR | PO BOX 1614 HORMIGUEROS, PR 00660 |
| SUPERIOR SIGNAL COM INC | PO BOX 96 SPOTSWOOD, NJ 08884 |
| SUPERIOR TOOL WAREHOUSE | BOX 10041 CAPARRA HEIGHTS, PR 00926 |
| SUPERMERCADO CINTROMAX PL | HC 3 BOX 8565 GUAYNABO, PR 00971-9727 |
| SUPERMERCADO GRANDE | APARTADO 458 CATANO, PR 00963 |
| SUPERMERCADOS AMIGOS | PO BOX 366207 SAN JUAN, PR 00936-6207 |
| SUPPLIES SERVICES INC | GPO BOX 4483 SAN JUAN, PR 00936 |
| SUPPORT COLLECTION UNIT A | TRIB SUP SALA DE GUAYAMA APDO POSTAL 300 GUAYAMA, PR 00785 |

# HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| SUPPORT ENFORCEMENT UNIT | PO BOX 15361 ALBANY, NY 12212-5361 |
| SURFACE SYSTEM INSTRUME | 501 PARK WAY MILL VALLEY, CA 94941 |
| SURO LLOMBART, MARIA DE LOS ANGELES | C/O IVETTE LOPEZ SANTIAGO COND. DARLINGTON- OFICE 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN, PR 00925-2725 |
| SURO LLOMBERT, JOSE A. | C/O IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN, PR 00925-2725 |
| SURVIVOR INDUSTRIES INC | 2551 AZURITE CIRCLE NEWBURY PARK, CA 91320 |
| SUSAN D PAPALOU ABASOLO | COND VILLAS DE PARKVILLE EDF CD PH2 GUAYNABO, PR 00969 |
| SUSANA ALLEQUIEZ Y JOSE M | RA |
| SUSANA RENTAS DIAZ | URB LAS MARGARITAS 329 CALLE PEDRO FLORES PONCE, PR 00728 |
| SUSANA SERRANO LATIMER | RES LOS MIRTOS EDIF 15 APT 80 CAROLINA, PR 00982 |
| SUSSMAN, STEPHEN | 5178 POLLY PARK LANE BOYNTON BEACH, FL 33437 |
| SUSY LOPEZ | FN 38 MARIANO BRAU LEVITTOWN, PR 00949 |
| SUZUKI DEL CARIBE INC | PO BOX 29718 65 INF STATION RIO PIEDRAS PR RIO PIEDRAS, PR 00929 |
| SVEINSON, JAMES THOMAS. & KRISTINE A. | PO BOX 211 HELENA, MT 59624 |
| SWEEP VAC INC | PO BOX 3392 CAROLINA, PR 00986 |
| SWEET ANGELS II | CALLE SANTIAGO PALMER 11 SALINAS, PR 00751 |
| SWEET CHILD CARE | CALLE 5 D 41 A HORMIGUEROS, PR 00660 |
| SWITCH LIGHTING PERFORMAN | AZALEA 2002 LEVITTOWN, PR 00949 |
| SWS COMMUNICATIONS | 5233 SPENCER HIGHWAY PASADERA, TX 77505 |
| SYLVIA APONTE DE JESUS | PO BOX 51 ADJUNTAS, PR 00601 |
| SYLVIA J FRANCO MALAVE | CALLE 24 W 25 CIUDAD UNIVERSITARIA TRUJILLO ALTO, PR 00976 |
| SYLVIA MADERA LOPEZ | ALTO DE CUBA C4 INTERIOR ADJUNTAS, PR 00601 |
| SYLVIA MONTES SANCHEZ | BO PARIS CALLE SALUD NUM 16 MAYAGUEZ, PR 00680-5403 |
| SYLVIA MORALES DEL TORO | URB ALTURAS DE LAJAS CALLE A 12 LAJAS, PR 00667 |
| SYLVIA N OTERO ROSARIO | CAJA MENUDA 650700 |
| SYLVIA NOTERO ROSARIO | REPARTO CABIYA RESIDENCIA 22 CIALES, PR 00638 |
| SYLVIA OTERO ROSARIO | REPARTO CABIYA RESIDENCIA 22 CIALES, PR 00638 |
| SYLVIA RAMOS FILARDI | PO BOX 11508 CAPARRA HEIGHTS STA SAN JUAN, PR 00922 |
| SYLVIA RODRIGUEZ RODRIGUEZ | COND PARQUE TERRALINDA APT F4 BZN 604 TRUJILLO ALTO, PR 00976 |
| SYMANTEC CORP | 350 ELLIS STREET MOUNTAIN VIEW, CA 94043 |
| SYNCORA GUARANTEE INC. | ATTN: JAMES W. LUNDY, JR., GENERAL COUNSEL 555 MADISON AVE 11TH FLOOR NEW YORK, NY 10020 |
| SYNCORA GUARANTEE INC. | DEBEVOISE & PLIMPTON LLP ATTN: MY CHI TO 919 THIRD AVENUE NEW YORK, NY 10022 |
| SYNNED M BRACERO NAVARRO | BO CANOVANILLAS PR 857 KM 12 CAROLINA, PR 00985 |
| SYNTES CORP | 40 LOCKE DRIVE MARLBORO MARLBORO, MA 01752 |
| SYSTRONICS INC | URB INDUSTRIAL TRES MONJITAS CALLE FEDERICO COSTA 40 HATO REY, PR 00918 |
| T AND D DISTRIBUTOR | PR 2 BOX 1082 SAN JUAN, PR 00926 |
| T F PUERTO RICO CORP | CARR 867 KM 15 SABANA SECA, PR 00952-0154 |
| T P I COMMUNICATIONS | CALL BOX 70190 SAN JUAN, PR 00936 |
| TAB PR INC | PO BOX 70334 SAN JUAN, PR 00936-8334 |
| TABAROS METAL WORKS INC | URB PLAZA DE LAS FUENTES 1033 CALLE EGIPTO TOA ALTA, PR 00923-7723 |
| TACONIC MASTER FUND 1.5 L.P. | ELIZABETH BRESSLER, DB USA CORE CORPORATION 5022 GATE PARKWAY, SUITE 500 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
| --- | --- |
| | JACKSONVILLE, FL 32256 |
| TACONIC MASTER FUND 1.5 L.P. | ERIN E. ROTA ASSOCIATE GENERAL COUNSEL TACONIC CAPITAL ADVISORS L.P. 280 PARK AVENUE, 5TH FLOOR NEW YORK, NY 10017 |
| TACONIC OPPORTUNITY MASTER FUND L.P. | C/O TACONIC CAPITAL ADVISORS L.P. ERIN E. ROTA ASSOCIATE GENERAL COUNSEL 280 PARK AVENUE, 5TH FLOOR NEW YORK, NY 10017 |
| TACONIC OPPORTUNITY MASTER FUND L.P. | DB USA CORE CORPORATION ELIZABETH S. BRESSLER 5022 GATE PARKWAY, SUITE 500 JACKSONVILLE, FL 32256 |
| TACONIC OPPORTUNITY MASTER FUND L.P. | QUINN EMANUEL URQUHART & SULLIVAN, LLP ATTN: SUSHEEL KIRPALARI ERIC KAY 51 MADISON AVENUE NEW YORK, NY 10010 |
| TACTICAL EQUIPMENT CONSUL | SAN JOSE ST APT 304 COND SAN FRANCISCO JAVIER GUAYNABO, PR 00969-4764 |
| TAHNEE M DIAZ RODRIGUEZ | URB HIGHLAND PARK 744 CALLE CAFETO SAN JUAN, PR 00924 |
| TALABARTERIA 'CRUZ' | CALLE 7 SO NO 820 CAPARRA TERRACE, PR 00921 |
| TALIA SALVA BLANCO | CALLE LAUREL C15 CAMPO ALEGRE BAYAMON, PR 00956 |
| TALIA VSALVA BLANCO | CALLE LAUREL C15 CAMPO ALEGRE BAYAMON, PR 00956 |
| TALLER APONTE | APARTADO 429 AGUIRRE SALINAS, PR 00751 |
| TALLER COAMITO | CARR 150 COAMO A VILLALBA COAMO, PR 00640 |
| TALLER DE PLANIFICACION S | TORRE DE LA REINA APT 12 B 450 AVE PONCE DE LEON SAN JUAN, PR 00901-2308 |
| TALLER DE VOCES RAFI MONC | PO BOX 162 BAYAMON, PR 00960-0162 |
| TALLER DIAZ AUTO BODY SHO | BOX 511 SALINAS, PR 00751 |
| TALLER GALERIA MIGUEL ANG | PO BOX 623 SAIN JUST CONTRACT CAROLINA, PR 00978-0623 |
| TALLER GONZALEZ | HC02 BOX 34276 CAGUAS, PR 00725-9240 |
| TALLER GUILLITO | MAYOR 207 PONCE, PR 00731 |
| TALLER LOS AMIGOS INC | BOX 3220 VEGA ALTA, PR 00762 |
| TALLER MIGUEL CANDELARIA | HC01 BOX 13878 HATILLO, PR 00659 |
| TALLER RADIADORES | CALLE COMERCIO 3 JUANA DIAZ, PR 00795 |
| TALLER RADIADORES ORTIZ | BO COCO NUEVO SECTOR SANTA ANA SALINAS, PR 00751 |
| TALLER TECNICO AUTOMOTRIZ | SAN JUAN SAN JUAN, PR |
| TALLERES BREGA | APARTADO 127 A CONDADO MAIL STATION SANTURCE, PR 00911 |
| TALLERES PROGRESA | URB EL VALLE 338 PASEO DEL PARQUE CAGUAS, PR 00727 |
| TAMALISH CINTRON RABELO | HC 01 5697 MARAVILLAS SUR LAS MARIAS, PR 00670 |
| TAMARA ACOSTA FEBO | CALLE TORRECILLA J23 LOMAS DE CAROLINA CAROLINA, PR 00987 |
| TAMARA CLASS VAZQUEZ | PO BOX 2439 VEGA  BAJA, PR 00693-2433 |
| TAMARA HERMIDA RODRIGUEZ | URB ATENAS K6 CALLE REYES LOPEZ MANATI, PR 00674-4629 |
| TAMARA M CEPEDA VELAZQUEZ | HC 01 BOX 5171 LOIZA, PR 00772 |
| TAMARA MATOS PEREZ | URB MORELL CAMPOS CALLE DALILA D14 PONCE, PR 00728 |
| TAMARIS VARGAS, CELIA | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| TAMARIS VARGAS, CELIA | JOSE E. TORRES VALENTIN ABOGADO RECLAMACION TORRES VALENTIN ESTUDIO LEGAL 78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| TAMARIZ VALDERAMA, DIEGO | #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| TAMARIZ VALDERAMA, DIEGO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| TAMARIZ VARGAS, CELIA I. | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO, PR 00966-2700 |
| TAMRIO INC | ATTN CLAUDIO TORRES CALLE ROCHERLICE 31 PARQUE INDUSTRIAL DEL OESTE MAYAGUEZ, PR 00680 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| TAMRIO INC | ATTN ENG CLAUDIO TORRES SERRANO PO BOX 455 MAYAGUEZ, PR 00681 |
| TAMRIO INC | BOX 455 MAYAGUEZ, PR 00681 |
| TAMRIO INC | PARA CLAUDIO TORRES CALLE ROCHERLICE 31 PARQUE INDUSTRIAL DEL OESTE MAYAGUEZ, PR 00680 |
| TAMRIO INC | PARA CLAUDIO TORRES PO BOX 455 MAYAGUEZ, PR 00681 |
| TAMRIO,INC. | C/O JOSE F.CARDONA JIMENEZ,ESQ. .P.O.BOX 9023593 SAN JUAN, PR 00902-3593 |
| TANIA LEDESMA TORRES | 429 SAVANNAH REAL SAN LORENZO, PR 00754 |
| TANIA OLMEDO CLEMENTE | PO BOX 192712 SAN JUAN, PR 00919-2712 |
| TANK MANAGEMENT SERVICES | CALLE 25 1312 URB MONTECARLO RIO PIEDRAS, PR 00924 |
| TANK MANAGEMENT SERVICES | RAFAEL TIMOTHEE URB. MONTECARLO 1312 CALLE 25 SAN JUAN, PR 00924-5251 |
| TANQUE DEL CARIBE | PASEO CALAMAR 3038 LEVITTOWN TOA BAJA, PR 00949 |
| TANYA IVETTE CRUZ VAZQUEZ | 100 CARR 312 APTO 1257 SAN FRANCISCO COURT CABO ROJO, PR 00623 |
| TAO, RONGJIA | 21 W HIGH RIDGE ROAD CHERRY HILL, NJ 08003 |
| TAPICERIA BAEZ | 303 CALLE PALACIOS VILLA PALMERAS SANTURCE, PR 00915 |
| TAPICERIA DURAN | CALLE SOLDADO LIBRAN 422 URB SAN AGUSTIN RIO PIEDRAS, PR 00923 |
| TAPICERIA EL CEMI | URB COUNTRY CLUB 882 CALLE ZUMBADOR RIO PIEDRAS, PR 00924 |
| TAPICERIA ELIAS | CALLE LEILA OESTE T 28 4TA SECC LEVITTOWN TOA, AL 00949 |
| TAPLIN CANIDA AND HABACHT | ATTN TERE ALVAREZ CANIDA CFA 1001 BRICKELL BAY DR SUITE 2100 MIAMI, FL 33131 |
| TARGET ENGINEERING SE | PO BOX 367 SAINT JUST, PR 00978-0367 |
| TARIMAS LESMAR | URB SAN PEDRO H15 CALLE 9 TOA BAJA, PR 00949-5418 |
| TARR, HOWARD | 33 WINDING ROAD ROCKVILLE CENTER, NY 11570 |
| TATIANA M ROSADO VIDAL | 735 AVE PONCE DE LEON STE 818 SAN JUAN, PR 00917 |
| TATITO TRANSPORT SERVICE | VILLA CAROLINA 51 C32 CAROLINA, PR 00985-5757 |
| TAVS | 1256 LA QUINTA DR ORLANDO, FL 32809 |
| TAX EDUCATIVA GROUP | PO BOX 9115 CAROLINA, PR 00988-9115 |
| TAYLOR AND FRANCIS BOO | 7625 EMPIRE DRIVE FLORENCE, KY 41042 |
| TEACHER TIME PRESCHOOL | PMB 500 AVE LOS ROMEROS 9415 SAN JUAN, PR 00926-7001 |
| TEATRO NACIONAL DE SOMBRA | PO BOX 1553 CAGUAS, PR 00726-1553 |
| TEC COLOR LAB INC | C GUAYAMA 7 HATO REY, PR 00917 |
| TEC CONTRACTOR LLC/DBA UNITED SURETY & | INDEMNITY CO. 1554 CALLE LOPEZ LANDRON PH 1 SAN JUAN, PR 00911 |
| TEC STUDIO GALERY INC | PO BOX 11495 SAN JUAN, PR 00910 |
| TECH PLAZA INC | TECH PLAZA BUILDING 1031 AVE JESUS T PIERO PUERTO NUEVO, PR 00920 |
| TECH TIRE REPAIR INC | BOX 8007 BAYAMON, PR 00960 |
| TECHNICAL DISTRIBUTORS I | AVE LOMAS VERDES CARR 177 K 5 BO MONACILLOS RIO PIEDRAS, PR 00970 |
| TECHNICAL MAINTENANCE SER | PO BOX 3826 GUAYNABO, PR 00970 |
| TECHNICAL POWER SERVICE | PO BOX 3826 GUAYNABO, PR 00970 |
| TECHNICAL REFRIGERATION S | PO BOX 6634 BAYAMON, PR 00960-5634 |
| TECHNICAL REPRESENTATION | PO BOX 7222 PONCE, PR 00732 |
| TECHNICAL REPRESENTATIONS | PO BOX 7222 PONCE, PR 10732 |
| TECHNICAL SYSTEM EXTERMIN | PO BOX 1661 JUANA DIAZ, PR 00795 |
| TECHNO MUNDO BACKUP | URB LA ROSALEDA CALLE TRINITARIA RA17 TOA BAJA, PR 00949 |
| TECHNOLOGY INTEGRATION PA | PMB 378 1353 CARR 19 GUAYNABO, PR 00966-2700 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
| --- | --- |
| TECHNOLOGY INTERCHANGE GR | INC 429 GETTY AVE P O BOX 2107 CLIFTON, NJ 07015 |
| TECHNOLOGY INTERCHANGE GR | PO BOX 2107 CLIFTON, NJ 07015 |
| TECHNOLOGY SHOP | MONTEHIEDRA TOWN CENTER AVE LOS ROMEROS 9410 SAN JUAN, PR 00926 |
| TECHNOLOGY YOURSITE COR | CAMPO RICO OFFICE PLAZA SUITE 100 CAROLINA, PR 00983 |
| TECHOS CARIBE | CARR 129 KM 159 BO BAYANEY HATILLO, PR 00659 |
| TECHOS FERRER | RECONVERSION RECONVERSION 00971 |
| TECHYS INC | 1122 AVE PONCE DE LEON SAN JUAN, PR 00925 |
| TECNICENTRO MUNDIAL INC | PO BOX 29423 SAN JUAN, PR 00929-0423 |
| TECNO AUTO CORP | 1416 AVE FERNANDEZ JUNCOS PDA 26 12 SANTURCE, PR 00910 |
| TECNO LITE DE PR | PO BOX 3977 CAROLINA, PR 00984 |
| TECNO MARMOL | CALL BOX 6004 SUITE 82 CAROLINA, PR 00984-6004 |
| TECNOCRETE INC | SANTA ROSA BOX 6516 BAYAMON, PR 00960 |
| TECNOLOGY TRANSFER INTERN | PO BOX 366325 SAN JUAN, PR 00936 |
| TED AND TERRI HAAS | 2696 HIDDEN VALLEY ROAD LA JOLLA, CA 92037 |
| TED NORBERT GONZALEZ | CALLE MC LEARLY 2013 OCEAN PARK SANTURCE, PR 00914 |
| TEDDY DIAZ | PO BOX 10953 CAPARRA HEIGHTS, PR 00922 |
| TEEFRANS BAKERY | 3590 AVE MILITAR ISABELA, PR 00662-4149 |
| TEICH, STANLEY JOEL | 14 SOUTH MAIN ST NEW CITY, NY 10956 |
| TEJERO RODRIGUEZ, MARICELLY | GUARAGUAO 2003 BRISAS DEL PRADO SANTA ISABEL, PR 00757 |
| TEK SOLUTION | PO BOX 52208 LEVITTOWN STATION TOA BAJA, PR 00950 |
| TELECOMMUNICATIONS ENGIN | 17325 NW 67 GOURT APTG MIAMI LAKES, FL 33015 |
| TELEFONICA DATA USA INC | 48 CITY VIEW PLAZA SUITE 800 GUAYNABO, PR 00968 |
| TELEFORO GARCIA | 646 CALLE PALMAS SANTURCE, PR 00907-4907 |
| TELENETWORK INC | PO BOX 363847 SAN JUAN, PR 00936 |
| TELEPARTS IMPORT | PEDRO DE CASTRO 605 PDA 25 SANTURCE, PR 00907 |
| TELESFORO FIGUEROA | URB FAIRVIEW 711 CALLE MARTIN GUILUZ SAN JUAN, PR 00926-7724 |
| TELETEL SECURITY COMM IN | PO BOX 11372 CAPARRA HEIGHT STATION SAN JUAN, PR 00922 |
| TEMPLO CRISTIANO SANDA DE | HC 71 BOX 2556 NARANJITO, PR 00719 |
| TENS DEVELOPMENT, LLC. | CARR.#5 KM. 4.0 BO. PALMAS CATANO, PR 00962 |
| TEODORO GARCIA REYES | BO SANTA CRUZ CAROLINA, PR 00986 |
| TEODORO GONZALEZ LISBOA | HC 3 BOX 27507 SAN SEBASTIAN, PR 00685-9522 |
| TEODORO RUIZ RODRIGUEZ | HC 08 BOX 1482 PONCE, PR 00731-9712 |
| TEOFILA DE JESUS CAMACHO | PO BOX 560403 GUAYANILLA, PR 00656-0403 |
| TERESA BENITEZ | BDA BUENA VISTA 745 CALLE 1 SANTURCE, PR 00915-4736 |
| TERESA BENITEZ VEGA | BDA BUENA VISTA 745 CALLE 1 SAN JUAN, PR 00915-4736 |
| TERESA BOCANEGRA SAEZ | J12 CALLE 1 CAGUAS, PR 00725-2004 |
| TERESA COLON | P39 BOX HIGUILLAR SAN ANTONIO DORADO, PR 00646 |
| TERESA COLON DIAZ | PR 167 KM2 COMERIO, PR 00782 |
| TERESA CORDOVA RODRIGUEZ | RES RAMOS PEREZ RODRIGUEZ EDIF 8 APT 54 TOA ALTA, PR 00953 |
| TERESA GONZALEZ FRANQUI | HC 5 BOX 62375 MAYAGUEZ, PR 00680-9467 |
| TERESA MARTINEZ LUGO | OLIMPIA CALLE 2 B7 YAUCO, PR 00698 |
| TERESA ORTIZ DIAZ | APARTADO 1457 CARR 156 KM55 INT AGUAS BUENAS, PR 00703 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| TERESA ORTIZ LEON | PO BOX 1600 CIDRA, PR 00739-1600 |
| TERESA RIVERA COLON | HC 01 BOX 29030 DPTO 40 CAGUAS, PR 00657 |
| TERESA ROQUE | UNIDAD DE ALIMENTOS TRIB SUP APTDO 300 GUAYAMA, PR 00655 |
| TERESA ROSADO COLON | CALLE JAZMIN 14 JUANA DIAZ, PR 00795 |
| TERESA SOTO FERNANDEZ | COND BOULEVARD DEL RIO I 300 AVE LOS FILTROS APDO 10330 GUAYNABO, PR 00971 |
| TERESA SOTO RODRIGUEZ | CALLE SAN MIGUEL 138 EL POLVORIN BAYAMON, PR 00960 |
| TERESA VALENTIN CENTENO | PO BOX 36 BOQUERON, PR 00623-0036 |
| TERESA VELEZ FELICIANO | PO BOX 129 AGUADILLA, PR 00605-0121 |
| TERESA VIZCARRONDO TORO, ADRIAN MERCADO JIMENEZ | Y SU SOCIEDAD LEGAL DE GANANCIALES ADRIAN MERCADO PO BOX 9023980 SAN JUAN, PR 00902-3980 |
| TERESA VIZCARRONDO TORO, ADRIAN MERCADO JIMENEZ | Y SU SOCIEDAD LEGAL DE GANANCIALES C.I.M. EDIFICIO I #100 CARR. 165 GUAYNABO, PR 00968 |
| TERESA VIZCARRONDO TORO, ADRIAN MERCADO JIMENEZ | Y SU SOCIEDAD LEGAL DE GANANCIALES C/O ADRIAN MERCADO C.I.M. EDIFICIO I 100 CARR. 165 GUAYNABO, PR 00968 |
| TERESITA CARTAGENA RODRIG | PR155 KM 27 COAMO, PR 00769 |
| TERESITA COLON COLON | PO BOX 40659 MINILLAS STATION SAN JUAN, PR 00940-0659 |
| TERESITA COTTO MELENDEZ | HC 71 BOX 6128 CAYEY, PR 00736 |
| TERESITA DROZ DOMINGUEZ | HC 3 BOX 15015 JUANA DIAZ, PR 00795-9522 |
| TERESITA MEDINA VERA | 30 CALLE DR ASHFORD UTUADO, PR 00611-2904 |
| TERESITA ROLON MEDINA | BOX 1253 CAYEY, PR 00737 |
| TERESITA Y ORTIZ RIVERA | BARRIO BARROS SECTOR LA FAMILIA APARTADO 680 OROCOVIS, PR 00720 |
| TERMINIX EXTERMINATING | PO BOX 1860 CAROLINA, PR 00984-1860 |
| TERON ORTIZ, LEIDA A. | AVE EL COMANDANTE HR26 3RA EXT URB COUNTRY CLUB CAROLINA, PR 00982 |
| TERON, LEIDA | AVE. EL COMANDANTE HR-26 3RA EXT. EXT. COUNTRY CLUB CAROLINA, PR 00982 |
| TERRASSA AGREGATES INC | URB SANTA ROSA 3517 CALLE 24 BAYAMON, PR 00959 |
| TERRASSA CONCRETE PRODUCT | URB STA ROSA 3517 CALLE 24 BAYAMON, PR 00959 |
| TERRATECH | PO BOX 1269 BAYAMON, PR 00960 |
| TERVAHARTIALA, SEPPO | 165 DE HOSTOS AVE PHV SAN JUAN, PR 00918 |
| TESCO STEEL | 1097 AVE HOSTOS PONCE, PR 00716-1101 |
| TESORERITOS DAY CARE LE | URB LAGO HORIZONTE 5516 CALLE 7 COTO LAUREL, PR 00780 |
| TESORITOS DAY CARE LEAR | LAGO HORIZONTE 5516 PASEO LAGO GARZA COTTO LAUREL, PR 00780 |
| TESORO EN MADERAS II INC | HC 645 BOX 6265 TRUJILLO ALTO, PR 00976 |
| TEST MARK INDUSTRIES | 1048 24TH STREET BEAVERS FALLS, PA 15010 |
| TESTRON INTERNATIONAL | PO BOX 4757 CAROLINA, PR 00984-4757 |
| TEXACO PR INC | PO BOX 71315 SAN JUAN, PR 00936-8415 |
| TEXAS GUARANTEED STUDENT | PO BOX 659601 SAN ANTONIO, TX 78265-9601 |
| TEXAS MEASUREMENTS INC | PO BOX 2618 COLLEGE STATION, TX 77841-2618 |
| TEXIDOR PAPER PRODUCTS | PO BOX 1027 RIO GRANDE, PR 00745 |
| THE 316 DE DIEGO BLD COR | PO BOX 2512 SAN JUAN, PR 00902 |
| THE ABERDEEN GROUP | 426 S WESTGATE ST ADDISON, IL 60101 |
| THE ADHERENE GROUP INC | MERCANTIL PLAZA BUILDING SUITE 810 SAN JUAN, PR 00918 |
| THE ALUMINUM ASSOCIATION | PO BOX 753 WALDORF WALDORF, MD 20601 |
| THE AMERICAN FEDERATION OF TEACHERS | ATTN MARK RICHARD 555 NEW JERSEY AVE NW 11TH FLOOR WASHINGTON, DC 20001 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| AFT | |
| THE ASSOCIATION FOR PRESE | 3085 STEVENSON DRIVE SPRINGFIELD, IL 62703 |
| THE BACCUS JOINT REV TRUST DTD 8/21/07 | DONALD J. BACCUS 2738 N. 117TH ST. WAUWATOSA, WI 53222 |
| THE BALDWIN-LEEDS FAMILY TRUST DATED 12/14/02 | JEFFREY M. BALDWIN & WINIFRED J. LEEDS, TRUSTEES 220 SOUTH 18TH STREET SAN JOSE, CA 95116 |
| THE BANK AND TRUST OF PR | EPINA VALCUM UNLIMITED AVE MU OZ RIVERA AMERICAN INTERN HATO |
| THE BANK OF NEW YORK MELL | CORPORATE TRUST BILLING DEPARTMENT PO BOX 19445A NEWARK, NY 07195-0445 |
| THE BANK OF NEW YORK MELLON | ATTN JON BANGOR VICE PRESIDENT 225 LIBERTY STREET NEW YORK, NY 10286 |
| THE BANK OF NEW YORK MELLON, AS FISCAL AGENT | ATTN: ALEX T. CHANG 101 BARCLAY STREET NEW YORK, NY 10286 |
| THE BANK OF NEW YORK MELLON, AS FISCAL AGENT | BANK OF NEW YORK MELLON ATTN: ALEX T. CHANG 101 BARCLAY STREET NEW YORK, NY 10286 |
| THE BANK OF NEW YORK MELLON, AS FISCAL AGENT | REED SMITH LLP ERIC A. SCHAFFER, ESQ. 225 FIFTH AVENUE SUITE 1200 PITTSBURGH, PA 15222 |
| THE BANK OF NOVA SCOTIA | PO BOX 362649 SAN JUAN, PR 00936-2649 |
| THE BANKERS CLUB OF PR | PO BOX 362678 SAN JUAN, PR 00936-2678 |
| THE BUREAU OF NATIONAL AF | 1231 25TH STREET NY WASHINGTON, DC 20037 |
| THE CANYON VALUE REALIZATION MASTER FUND, L.P. | BRACEWELL LLP ATTN: DAVID L. LAWTON, ESQ. CITYPLACE I, 34TH FLOOR 185 ASYLUM STREET HARTFORD, CT 06103 |
| THE CANYON VALUE REALIZATION MASTER FUND, L.P. | C/O CANYON CAPITAL ADVISORS LLC ATTN: NATASHA JOHNSON 200 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES, CA 90067 |
| THE CANYON VALUE REALIZATION MASTER FUND, L.P. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD, CT 06103-3178 |
| THE COBB GROUP SOFT WARE | PO BOX 35160 LOUISVILLE, KY 40232-5160 |
| THE COLOR SHOP COMPANY IN | PO BOX 51969 TOA BAJA, PR 00950-1969 |
| THE COMMONWEALTH OF PUERTO RICO | OFFICE OF THE GOVERNOR LA FORTALEZA 63 CALLE FORTALEZA SAN JUAN, PR 00901 |
| THE CROWS NEST | PO BOX 1521 VIEQUES, PR 00765-1521 |
| THE DEVELOPERS GROUP INC. | PMB 356 1353 CARR. 19 GUAYNABO, PR 00966 |
| THE DOCTOR CARBURATOR | AVE BARBOSA ESQ LERIDA 303 RIO PIEDRAS, PR 00923 |
| THE EARTH GROUP INC | PO BOX 363443 SAN JUAN, PR 00936-3443 |
| THE ECONOMIST | PO BOX 58525 BOULDER, CO 80322-8525 |
| THE EDP GROUP INC DBA SCA | CAMINO PEDRO CASTRO FINAL CUPEY ALTO, PR |
| THE ENIAC CORPORATION | ATTN ALBILDA BOSH 27 CALLE GONZALEZ GIUSTI 600 ST GUAYNABO, PR 00968 |
| THE ENIAC CORPORATION | PARA ALBILDA BOSH 27 CALLE GONZALEZ GIUSTI 600 ST GUAYNABO, PR 00968 |
| THE ENIAC CORPORATION | PO BOX 195511 SAN JUAN, PR 00919-5511 |
| THE ESTATE FERNANDEZ GARZOT | C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN, PR 00902-3593 |
| THE FAIRBANK CORP | P O BOX 191265 SAN JUAN, PR 00919-1265 |
| THE GLIDDEN CO | P O BOX 366273 SAN JUAN, PR 00936 |
| THE GRAPHICS GROUP INC | P O BOX 51411 TOA BAJA, PR 00950 |
| THE HAPPY KIDS | URB LAS LOMAS V3 21 SAN JUAN, PR 00921 |
| THE HEFLER FAMILY TRUST JOHN J & ELENA HEFLER TTEE | P.O. BOX 1643 CHARLESTOWN, RI 02813-0921 |
| THE HEFLER FAMILY TRUST JOHN J & ELLEN HEFLER TTEE | PO BOX 1643 CHARLESTOWN, RI 02813-0921 |

# PR3 HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| THE HEFLER FAMILY TRUST JOHN J & ELLEN HELFER TTEE | JOHN J. & ELLEN A. HEFLER TTEE P.O. BOX 1643 CHARLESTOWN, RI 02813-0921 |
| THE HENRY W. SILK FAMILY TRUST U/A DTD 12/20/2012 | THE HENRY W. SILK TRUST % ANTHONY SARNO 30765 PACIFIC COAST HWY, #302 MALIBU, CA 90265 |
| THE HOME DEPOT | STORE 6401 BAYAMON 725 W MAIN AVE STE 860 BAYAMON, PR 00961 |
| THE HONORABLE ROSANNA LOPEZ LEON | EL CAPITOLIO PO BOX 9023431 SAN JUAN, PR 00902-3431 |
| THE JOAN MORAN REVOCABLE TRUST OF 2002 | 17 PHEASANT RUN LANE STRATHAM, NH 03885 |
| THE LEARNING CLUB INC | URB PEREZ MORRIS 37 CALLE MAYAGUEZ HATO REY, PR 00917-4917 |
| THE LIGTH BRIGADE | 7691 SOUTH 180TH ST KENT, WA 98032-1048 |
| THE LINCOLN NATIONAL LIFE INSURANCE COMPANY | ATTN: CHRISTOPHER TUCKER 100 NORTH GREENE STREET GREENSBORO, NC 27401 |
| THE LINE CONTRACTORS CORP | 352 AVE SAN CLAUDIO PMB 351 SAN JUAN, PR 00926 |
| THE LOSS PREVENTION CO | PO BOX 250 BAYAMON, PR 00959 |
| THE MASCHEK FAMILY TRUST, MJ MASCHEK & | RM MASCHEK TTEES MICHAEL & ROSE MASCHEK TRUSTEES 16 JERSTAD COURT MOUNTAIN HOME, AR 72653 |
| THE MEDICAL PROTECTIVE COMPANY | DENTONS US LLP, ATTN: MALKA ZEEFE 1900 K STREET NW WASHINGTON, DC 20006 |
| THE MEDICAL PROTECTIVE COMPANY | MEDPRO GROUP, ATTN.: ANTHONY BOWSER 5814 REED RD FORT WAYNE, IN 46835 |
| THE MJ HOLMSTEDT FAMILY TRUST MARK HOLMSTEDT | 1777 BOTELHO DRIVE, SUITE 345 WALNUT CREEK, CA 94596 |
| THE NETWORK FOUNDATION | SUITE 150 PO BOX 70250 SAN JUAN, PR 00936-8250 |
| THE NEWS MAKERS | TAFT 59 APARTAMENTO 3 SAN JUAN, PR 00911 |
| THE OFFICE MARKET | 70 CALLE GEORGETTI HUMACAO, PR 00791-4139 |
| THE OFFICIAL COMMITTEE OF RETIRED EMPLOYEES OF | THE COMMONWEALTH OF PUERTO RICO ON BEHALF OF THE RETIRED EMPLOYEES OF THE COMMONWEALTH OF PUERTO RICO OFFICIAL COMMITTEE OF RETIREES C/O ROBERT GORDON, JENNER & BLOCK LLP 919 THIRD AVENUE NEW YORK, NY 10022 |
| THE PALMAS ACADEMY | #10 ACADEMY DRIVE, PALMAS DEL MAR HUMACAO, PR 00791 |
| THE PALMAS ACADEMY | 10 ACADEMY DR HUMACAO, PR 00791-6130 |
| THE PALMAS ACADEMY | ESTUDIO LABORAL, LLC PO BOX 1211 LAS PIEDRAS, PR 00771-1211 |
| THE PAVING STONE COMPANY | PO BOX 1052 TOA BAJA, PR 00952-1052 |
| THE PHOENIX COMPANY INC | CALLE CALAF 31 MONTE MAR PLAZA SUITE 2C HATO REY, PR 00919 |
| THE PLACCO COMPANY OF PR | BOX 4007 SAN JUAN, PR 00906 |
| THE PROFESSIONAL GROUP | AVE PONCE DE LEON 152 OLD SAN JUAN, PR 00901 |
| THE REGIS GROUP | PO BOX 9023795 SAN JUAN SAN JUAN, PR 00902 |
| THE REGISTER OF COPYRIGHT | LIBRARY OF CONGRESS WASHINGTON, DC 20559 |
| THE RESEARCH FOUNDATION O | Y BLDG RM 220 CITY COLLEGE N Y NEW YORK, NY 10031 |
| THE RITZ CARLTON | 6961 STATE ROAD NO 187 ISLA VERDE CAROLINA, PR 00979 |
| THE SAN JUAN STAR | PO BOX 70132 SAN JUAN, PR 00936 |
| THE SHELL CO | PO BOX 366697 SAN JUAN, PR 00936 |
| THE SHERWIN WILLIAMS CO | PO BOX 363705 SAN JUAN, PR 00936 |
| THE SILVER GROUP INC | 1277 AVE CENTRAL SAN JUAN, PR 00920 |
| THE SPS GROUP INC | PMB SUITE 485 90 AVE RIO HONDO BAYAMON, PR 00961-3113 |
| THE SUPERIOR GROUP | BOX 10041 CAPARRA HEIGHTS, PR 00922-0041 |
| THE TILE OUTLET CORP | CARR NO 1 KM 291 BO RIO CANAS CAGUAS, PR 00725-8900 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| THE TIRE PROSS INC | VICTORIA INDUSTRIAL PARK 9 CAROLINA, PR 00985 |
| THE TRAVEL SHOP | CALLE SIRIOS 497 LOCAL 2 ALTOS URB ALTAMIRA SAN JUAN, PR 00920 |
| THE TRAVEL SPECIALIST IN | CALLE HATILLO 61 HATO REY, PR 00917 |
| THE TRAVELERS INDEMNITY CO & | ITS PROPERTY CASUALTY AFFILIATES DAY PITNEY LLP JOSHUA W. COHEN, ESQ. 195 CHURCH STREET NEW HAVEN, CT 06510 |
| THE TRAVELERS INDEMNITY CO & | ITS PROPERTY CASUALTY AFFILIATES MARY C. DUFFY BOARDMAN 1 TOWER SQUARE, 0000-08MSA HARTFORD, CT 06183 |
| THE UNITECH ENGINEERING G | PO BOX 1659 GUAYNABO, PR 00970-1659 |
| THE UNIVERSAL PRINTING GR | PO BOX 6483 BAYAMON, PR 00960 |
| THE UNIVERSITY OF TEXAS A | COLLEGE OF ENGINEERING AUSTIN AUSTIN, TX 78712 |
| THE WELDERS OUTLET INC | PO BOX 2183 BARCELONETA, PR 00617 |
| THE WESTIN RIO MAR BEACH | 6000 RIO MAR BLVD RIO GRANDE, PR 00745-6100 |
| THE WILLIAM & BARBARA HERMAN FAMILY TRUST | UAD 07/17/15 BARBARA J. HERMAN & WILLIAM A. HERMAN TTEES 6238 GLIDE AVE WOODLAND HILLS, CA 91367 |
| THE WILLIAM & BARBARA HERMAN FAMILY TRUST, | WAD 07/17/15 BARBARA J. HERMAN & WILLIAM A. HERMAN TTEES 6238 GLIDE AVE WOODLAND HILLS, CA 91367 |
| THE WORKERS CORP | PBM DPT 89 HC01 BOX 29030 CAGUAS, PR 00725-8900 |
| THE YATES CO INC | PO BOX 1763 BAYAMON, PR 00960-1763 |
| THEISZ, MAUREEN | 191 LAFAYETTE AVE. WESTWOOD, NJ 07675 |
| THEKES INC | PLAZA LAS AMERICAS HATO REY, PR 00918 |
| THELMA MALDONADO | CALLE 7 124 URB VILLA ESPERANZA PONCE, PR 00731 |
| THEODORE H CRANE | PO BOX 6886 ITHACA, NY 14851-6886 |
| THEOPOLIS CHRISTIAN ACADE | PO BOX 1531 HORMIGUEROS, PR 00660 |
| THERESA CARRION MATIAS | PO BOX 1967 BARCELONETA, PR 00617-1967 |
| THOM TEX PAPER CONVERTING | POBOX 1027 RIO GRANDE, PR 00745 |
| THOMAS A. MITCHELL & GEORGIANA D. MITCHELL JTWROS | 133 RIDGE PARK AVE STAMFORD, CT 06905 |
| THOMAS JR, PRENTICE M. | PO BOX 4246 FORT WALTON BEACH, FL 32549 |
| THOMAS OROURKE | CORNELL UNIVERCITY 10 TWIN GLENS ROAD ITHACA, NY 14850 |
| THOMAS REGISTER OF AMERIC | FIVE PENN PLAZA 12TH FLOVE NEW YORK, NY 10117-1274 |
| THOMAS, DAVID L | PO BOX 189 E. ARLINGTON, VT 05252 |
| THOMPSON DAY CARE | URB VISTA DEL MAR CALLE F BLQ D1 RIO GRANDE, PR 00745 |
| THOMPSON PUBLISHING GROUP | P O BOX 26185 TAMPA, FL 33623-6185 |
| THOMPSON, RICHARD S | GLASS WEALTH MANAGEMENT 1250 NE LOOP 410, STE 333 SAN ANTONIO, TX 78209 |
| THYSSENKRUPP ELEVATOR | 205 CALLE FEDERICO COSTAS HATO REY, PR 00918 |
| TIENDAS LA GLORIA INC | APARTADO 160 MAYAGUEZ, PR 00681-0160 |
| TIERRA LINDA LANDSCAPING | PO BOX 261808 SAN JUAN, PR 00926-2646 |
| TIGER CORPORATE DIRECT | ONE DATRAN CENTER SUITE 1500 9100 SOUTH DADELAND BOULEVARD MIAMI, FL 33156 |
| TILE INTERNATIONAL CORP | HC 02 BOX 11270 HUMACAO, PR 00791-9608 |
| TIME MARK INCORPORATED | PO BOX 12947 SALEM, OR 97309 |
| TIMOTEO JIMENEZ ADROVET | HC 2 BOX 8232 CAMUY, PR 00627-9142 |
| TIMOTHY GARCIA COLON | HC 02 BOX 4883 GUAYAMA, PR 00784 |
| TIMOTHY TRAVIS | 7242 E CORTEZ RD SCOTTSDALE, AZ 85260 |
| TIMOTHY TRAVIS | TD AMERITRADE FBO TIMOTHY TRAVIS ACCT #941002100 7801 MESQUITE BEND DRIVE, |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| | SUITE 112 IRVING, TX 75063-6043 |
| TINY PEOPLE PLAY LEARN | URB JARDINES DE CAPARRA AVE RUIZ SOLER AC22 BAYAMON, PR 00959 |
| TIRADO GARCIA, ALEXIS | PO BOX 976 HATILLO, PR 00659 |
| TIRE GUIDES INC | 11016 SOUTH ROGERS CIRCLE BOCA RATON, FL 33487 |
| TIRE PLAZA INC | AVE 65 INF KM 69 CAROLINA, PR 00929-0903 |
| TIRZA M GARCIA | CIUDAD GARDIN GLADIOLA 5B CAROLINA, PR 00987 |
| TISCHER CO INC | PO BOX 9020524 SAN JUAN, PR 00902-0524 |
| TISHA B TORRES TORRES | RES LEONARDO SANTIAGO BLOQUE 7 APTO 100 JUANA DIAZ, PR 00795 |
| TITI HILDAS DAY CARE | CARR 867 KM 2 SABANA SECA TOA BAJA, PR 00949 |
| TITI KHARLA SCHOOL FOR KI | CALLE 33 BG8 URB REXVILLE BAYAMON, PR 00957 |
| TITI LYNNETTE NURSERY | O 6 CALLE PRINCIPAL VANSCOY BAYAMON, PR 00957 |
| TITI ZORYCNTRO DE AMOR | CALLE 4 B 6 PARKSIDE GUAYNABO, PR 00968 |
| TITO AUTO PARTS | BDA ISRAEL 312 AVE BARBOSA SAN JUAN, PR 00917-3315 |
| TITO CALIXTO LEON | HC02 BOX 9441 GUAYNABO, PR 00657 |
| TITO CASTRO CONSTRUCTION | BOX 589 PONCE, PR |
| TITOS PAINTING | HC 02 BOX 2231 BO PALMAR AGUADILLA, PR 00603 |
| TLD DE PR | PO BOX 71314 SAN JUAN, PR 00936-8414 |
| TLG MANAGEMENT CORP | PO BOX 9333 SAN JUAN, PR 00908-0333 |
| TODAY KIDS BILINGUAL ACA | HACIENDA CONCORDIA 11090 CALLE GLADIOLA SANTA ISABEL, PR 00757-3111 |
| TODAY KIDS DAY CARE | HACIENDA CONCORDIA CALLE GLADIOLA 11090 SANTA ISABEL, PR 00757-3111 |
| TODAY KIDS MONTESSORI | CALLE EUCALISTO 2C31 LOMAS VERDES BAYAMON, PR 00956 |
| TODAY PLUMBING SERVICE CO | PO BOX 71421 SAN JUAN, PR 00936-8521 |
| TODAYS KID DAY CARE | 11090 HACIENDA CONCORDIA SANTA ISABEL, PR 00757-3111 |
| TODAYS KIDS MONTESSORI S | URB LOMAS VERDES CALLE EUCALIPTO 2C31 BAYAMON, PR 00956 |
| TODO BAYAMON | APARTADO 1846 BAYAMON, PR 00960 |
| TODO CAROLINA | PO BOX 3558 CAROLINA, PR 00984-3558 |
| TOL AIR | PO BOX 37670 SAN JUAN, PR 00937-0670 |
| TOLEDO ELECTRICAL CONTRAC | PO BOX 785 LARES, PR 00669 |
| TOLEDO ENGINEERING CORP | PMB 148 RR 7 BOX 7370 SAN JUAN, PR 00926 |
| TOLEDO ENGINEERING LLC | PATRICIA I. TOLEDO ATTORNEY PMB 165 100, GRAND PASEOS BLVD. STE. 112 SAN JUAN, PR 00926 |
| TOLEDO ENGINEERING LLC | PMB 849 138 WINSTON CHURCHILL AVE. SAN JUAN, PR 00926 |
| TOMAS ANZALOTA ALVARADO | CALLE 09 G 23 ALT FLAMBOYAN BAYAMON, PR 00959-0000 |
| TOMAS BAEZ AVILA | URB LAS LOMAS CALLE 31 SO RIO PIEDRAS, PR 00921 |
| TOMAS COLON ANGLERO | CALLE JULIO ANDINO 652 VILLA PADRES SAN JUAN, PR 00918 |
| TOMAS COTTO MEDINA | ESTANCIAS DE BAIROA ANTURIO E6 CAGUAS, PR 00727 |
| TOMAS COTTO MEDINA | URB ESTANCIAS DE BAIROA E6 CALLE ANTULIO CAGUAS, PR 00727 |
| TOMAS CUERDA | PO BOX 363307 SAN JUAN, PR 00936-3307 |
| TOMAS CUERDA INC. | ATTN: LUIS JOSE CUERDA CFO PO BOX 363307 SAN JUAN, PR 00936 |
| TOMAS DAVILA YLCDA MYRN | CAGUAS, PR |
| TOMAS DE AQUINO RODRIGUEZ | HC 3 BOX 11375 JUANA DIAZ, PR 00795-9503 |
| TOMAS DIAZ INC | CALLE REFUGIO 905 MIRAMAR SAN JUAN, PR 00907 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| TOMAS DIAZ MOLINA | PO BOX 40038 MINILLA STA SANTURCE, PR 00940 |
| TOMAS FERNANDEZ | AVE WINSTON CHURCHILL 169 RIO PIEDRAS, PR 00926 |
| TOMAS KOLODIKOCOMPERIA D | URB PEREZ MORRIS CALLE AGUADILLA 29 SAN JUAN, PR 00917 |
| TOMAS MEJIA CALERO | APARTADO 1250 ISABELA, PR 00662 |
| TOMAS MONTERO SANTANA | CALLE 31 CS 621 LAS LOMAS RIO PIEDRAS, PR 00921 |
| TOMAS MOYA RUIZ | 50707 BO BUENA VISTA HATILLO, PR 00659 |
| TOMAS RODRIGUEZ RIVERA | SECT CANTERA 1406 CALLE VICTORIA SAN JUAN, PR 00915-3216 |
| TOMAS ROSARIO BARADA | BO CANOVANILLAS CAROLINA, PR 00980 |
| TOMAS SANTANA | CARR 176 KM 44 CAMINO SANTA TERESA JORNET RIO PIEDRAS, PR 00925 |
| TOMAS SERRANO MARTINEZ | CALLE L 24 BO FACTOR SECTOR ARECIBO, PR 00688 |
| TOMAS SOTO ALVAREZ | HC 05 BOX 93764 ARECIBO, PR 00612-9614 |
| TOMAS VILLANUEVA RIVERA | PO BOX 2041 AGUADILLA, PR 00605-2041 |
| TOMASA QUIONES MERCADO | REPTO KENNEDY 91 CARR 386 PEUELAS, PR 00624-3501 |
| TOMASA SANTIAGO | HC03 BOX 8622 GUAYNABO, PR 00971 |
| TOMCAS WORK SAFETY SHOE | CALLE 514 OE13 URB COUNTRY CLUB CAROLINA, PR 00982 |
| TOMMY RODRIGUEZ GONZALEZ | CARR 185 KM 111 BUZON 7887 BO LOMAS COLES CANOVANAS, PR 00729 |
| TONER MAX INC | PO BOX 90 AVENUE RIO HONDO BAYAMON, PR 00961 |
| TONER SOLUTIONS INC | URB PUERTO NUEVO 1160 CALLE CALI SAN JUAN, PR 00920-3822 |
| TONER TECH CORP | PO BOX 363203 SAN JUAN, PR 00919-3203 |
| TONY MORALES RAMOS | CALLE 6 BLOQUE 26 17 CAROLINA, PR 00985 |
| TONY RIVAS | PARC MAGUEYES 29 CALLE 6 BARCELONETA, PR 00617-3135 |
| TONY VEGA | P O BOX 9510 PLAZA CAROLINA STA CAROLI, PR 00988 |
| TOOL EQUIPMENT CENTER | CALLE LODI 581 Y AV65 IN RIO PIERDAS, PR 00924-3819 |
| TOOLS TECHNOLOGIES | HC67 BOX 13259 BAYAMON, PR 00956 |
| TOP BLINDS | CALLE 77 BLQ 113 2 VILLA CAROLINA TERCERA EXTENSION CAROLINA, PR 00985 |
| TOP FUEL TECH INC | 1485 AVE PONCE DE LEON RIO PIEDRAS, PR 00976 |
| TOP NOTCH | PO BOX195010 SAN JUAN, PR 00919-5010 |
| TOP PRIORITY SERVICES INC | LAS LOMAS PARAMOUNT INDUSTRIAL PARK PR 21 KM 47 RIO PIEDRAS, PR 00921 |
| TORCOS INC | PO BOX 29708 SAN JUAN, PR 00929-9708 |
| TORDINI, ALLAN | 15 SAINT ANDREWS COURT WESTAMPTON, NJ 08060 |
| TORO COLON MULLET RIVERA SIFRE PSC | ATTN MANUEL FERNANDEZBARED LINETTE FIGUEROATORRES JANE PATRICIA VAN KIRK PO BOX 195383 SAN JUAN, PR 00919-5383 |
| TORO MARTINEZ, JOSE | PO BOX 40177 SAN JUAN, PR 00940-0177 |
| TORO MARTINEZ, JOSE O | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO, PR 00966-2700 |
| TORPICAL PARTS SERVICES | PO BOX 1335 HATILLO, PR 00659 |
| TORRADO GAS STATION | APARTADO 939 HATILLO, PR 00659 |
| TORREGROSA SPORTS CENTER | BRUMBAUGH 1017 RIO PIEDRAS, PR 00925 |
| TORRES ANAYA GONZALEZ R | NATIONAL PLAZA SUITE 701 431 PONCE DE LEON HATO REY, PR 00917 |
| TORRES BURGOS, JUAN RAMON | JUAN CORCHADO JUARBE URBA HERMANAS DAVILA AVE BETANCES 1-2 BAYAMON, PR 00959 |
| TORRES CASIANO, JOSE DAVID | URB. VALLES DE GUAYAMA CALLE 9 K4 GUAYAMA, PR 00784 |
| TORRES COLON INC | PO BOX 682 OROCOVIS, PR 00720 |
| TORRES COLON, NEYDA | URB VISTAS DE RIO GRANDE I 308 CALLE ALMENDRO RIO GRANDE, PR 00745 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| TORRES CRUZ, MIGUEL E | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| TORRES CRUZ, MIGUEL E | TORRES VALENTIN ESTUDIO LEGAL LLC JOSE E. TORRES VALENTIN, ABOGADO RECLAMACION 78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| TORRES CRUZ, ROBERTO | HC 7 BOX 5022 NUM 1 CALLE-2 JUANA DIAZ, PR 00795 |
| TORRES CRUZ, ROBERTO | HC 7 BOX 5022 NUM. 1 CALLE 2 JUANA DIAZ, PR 00795-9726 |
| TORRES INTERNATIONAL INC | RR 3 BOX 3239 SAN JUAN, PR 00926 |
| TORRES JAIME, LUIS A | #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| TORRES JAIME, LUIS A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| TORRES LUPIANEZ, ANA LYDIA | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON – OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN, PR 00925-2725 |
| TORRES LUPIANEZ, OSVALDO MANUEL | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON – OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN, PR 00925-2725 |
| TORRES MERCADO, GUMERSINDA | EL TUQUE CALLE GA D20 PONCE, PR 00731 |
| TORRES MERCADO, GUMERSINDA | ROSA H VELEZ TORRES P39 JOSE F RIVERA PONCE, PR 00728 |
| TORRES MERCADO, GUMERSINDA | ROSA H. VELEZ TORRES P39 JOSE F. RIVERA PONCE, PR 00731 |
| TORRES MORALES, JAIME | CALLE JAZMIN 685 HACIENDA FLORIDA YAUCO, PR 00698 |
| TORRES ORTEGA, CARMEN D | PO BOX 260213 SAN JUAN, PR 00926-2619 |
| TORRES ORTIZ, CARMEN | COM PUNTA DIAMANTE CALLE YUAN 2121 PONCE, PR 00728-2460 |
| TORRES ORTIZ, GERARDO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| TORRES ORTIZ, GERARDO | JOSE E TORRES VALENTIN, ABOGADO-APELACION 78 GEROGETTI SAN JUAN, PR 00925 |
| TORRES ORTIZ, GERARDO | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO, PR 00966-2700 |
| TORRES ORTIZ, JOSE L | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| TORRES ORTIZ, JOSE L | JOSE E. TORRES VALENTIN, ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN, PR 00956 |
| TORRES PEREZ, LILLIAM | PO BOX 50684 HENDERSON, NV 89016 |
| TORRES PIZARRO, RUBEN G. | C3 C33 URB JARDINES DE LOIZA LOIZA, PR 00772 |
| TORRES PIZARRO, YANIRA | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| TORRES PIZARRO, YANIRA | JOSE E. TORRES VALENTIN, ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| TORRES RIVERA, JOSE M. | URB QUINTAS DE MONTERIO CALLE TURABO #706 MAYAGUEZ, PR 00680 |
| TORRES RIVERA, MARGARITA | P.O. BOX 608 ADJUNTAS, PR 00601 |
| TORRES RODRIGUEZ, JESUS R. | COM. CIMARRONA RR-1 BZN 6577 GUAYAMA, PR 00784 |
| TORRES RODRIGUEZ, MARGARITA | HC-01 BOX 23626 CAGUAS, PR 00725 |
| TORRES SANTIAGO, NYURKA M | APARTADO 1487 VEGA BAJA, PR 00694 |
| TORRES SECURITY POLICE IN | CARR 2 KM 865 HATILLO, PR 00659 |
| TORRES SOTO, LUIS | HC 2 BOX 6501 SALINAS, PR 00751-9610 |
| TORRES TORRES, HILDA NOEMI | P.O. BOX 99 SANTA ISABEL, PR 00757 |
| TORRES TRINIDAD, VIRGEN I | URB VILLA UNIVERSITARIA CALLE CENTRAL ROIG I 189 GUAYAMA, PR 00784 |
| TORRES VEGA, OLGA IVETTE | URB. ALTURAS DEL ALBA ATARDECER 10516 VILLALBA, PR 00766 |
| TORRES, ARACELIA | PO BOX 361204 SAN JUAN, PR 00936-1204 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
| --- | --- |
| TORRES, LESLIE M. | HC 1 BOX 12591 PENUELAS, PR 00624 |
| TORRES, LESLIE M. | URB BRISAS DEL GUAYANES 162 CALLE PRIMAVERA PENUELAS, PR 00624-9716 |
| TORRES, LESLIE M. | URB. BRISAS DEL GUAYANES 162 CALLE PRIMAVERA PENUELAS, PR 00624 |
| TORRESROSA CONSULTING EN | PO BOX 9023763 SAN JUAN, PR 00902-3763 |
| TORREY, ANTHONY J | 38 BISCAYNE BLVD. WOODBURY, NJ 08096 |
| TORRUELLAS IGLESIA, CARLOS M. | PO BOX 135 SAN LORENZO, PR 00754 |
| TOSADO SANTIAGO EVELYN | P O BOX 871 CAMUY, PR 00627 |
| TOTAL PETROLEUM PUERTO RI | PO BOX 364969 SAN JUAN, PR 00936-4269 |
| TOTAL POWER CORPORATION | CALLE CAGUAX ESQ MABO EDF B ANTIGUA BASE NAVAL MIRAMAR, PR 00907 |
| TOTTI RODRIGUEZ DIAZ PSC | ATTN DANIEL MOLINA LOPEZ ESQ HERNANDO A RIVERA ESQ PO BOX 191732 SAN JUAN, PR 00919-1732 |
| TPX UNIFORMS INC | HC04 BOX 44374 PMB 1357 CAGUAS, PR 00727-4725 |
| TRACEE R DIAZ VILLAFAE | DISEO DE CARRETERAS SAN JUAN, PR 00940 |
| TRAFCON INDUSTRIES INC | 81 TEXACO ROAD MECHANICSBURG, PA 17050 |
| TRAFFIC MONITORING TECHNO | 6510 CHANTILLY DRIVE SYKESVILLE, MD 21784 |
| TRAFFIC PRODUCTS INC | PMB 2128 PO BOX 4953 CAYEY, PR 00726-4953 |
| TRAFFICWARE | 1009B SOLANO AVE ALBANY, CA 94706-1617 |
| TRAINING RESOURCES ASSOCI | 804 AVE PONCE DE LEON SUITE 300 SAN JUAN, PR 00907-3370 |
| TRANE PUERTO RICO INC | URB IND MINILLAS 195 CALLE A LOT BAYAMON, PR 00958 |
| TRANS OCEANIC LIFE INS CO | GPO BOX 3467 SAN JUAN, PR 00936 |
| TRANSACCIONES INMOBILIARI | PO BOX 362173 SAN JUAN, PR 00936-2173 |
| TRANSCONEX INC | PO BOX 3413 CAROLINA, PR 00984-3413 |
| TRANSCORE ATLANTIC INC | ATTN TAX DEPT 8158 ADAMS DRIVE HUMMELSTOWN, PA 17036 |
| TRANSCORE ATLANTIC, INC | SEPULVADO, MALDONADO & COURET 304 PONCE DE LEON AVENUE, SUITE 990 SAN JUAN, PR 00918 |
| TRANSCORE ATLANTIC, INC. | SEPULVADO, MALDONADO & COURET 304 PONCE DE LEO AVENUE, SUITE 990 SAN JUAN, PR 00918 |
| TRANSDATA CORP | METRO OFFICE PARK LOTE 18 4TH FLOOR SUITE 401404 GUAYNABO, PR 00966 |
| TRANSIT TALENTCOM LLC | 21143 HAWTHORNE BLVD BOX 431 TORRANCE, CA 90503 |
| TRANSOFT SOLUTIONS INC | 7080 RIVER ROAD SUITE 206 RICHMOND V6X 1X5 CANADA |
| TRANSPORTATION FINANCE CO | SCDOT PO BOX 191 CALUMBIA, SC 29202 |
| TRANSPORTATION RESEARCH B | 2101 CONST AVE N W WASHINGTON, DC 20418 |
| TRANSPORTATION SAFETY INS | PO BOX 25082 OKLAHOMA CITY, OK 73125-0082 |
| TRANSPORTE DEL NUEVO MILE | R R 5 BUZON 5470 BAYAMON, PR 00956-9712 |
| TRANSPORTE RODRIGUEZ ASFA | PO BOX 1239 HORMIGUEROS, PR 00660 |
| TRANSPORTE SONNELL INC | CARR 818 KM 04 BO CIBUCO COROZAL, PR 00783 |
| TRAUNER CONSULTING SERVIC | ONE PENN CENTER 1617 JFK BLVD SUITE 600 PHILADELPHIA, PA 19103 |
| TRAVEL COOL AUTO AIR | CALLE MARGINAL D38 EXT FOREST HILLS BAYAMON, PR 00959 |
| TRAVEL DREAMS | BBV PLAZA 1510 ROOSEVELT AVENUE MEZZANINE D GUAYNABO, PR 00968 |
| TRAVEL NETWORK | AVE ASHFORD 1035 CONDADO SANTURCE, PR 00907 |
| TRAVEL PLANNERS | PO BOX 364423 SAN JUAN, PR 00936 |
| TRAVELERS CASUALTY AND SU | ONE TOWER SQUARES102 A HARTFORD, CT 06183 |
| TRAVIESO FIGUEROA, HARIEL | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| | APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| TRAVIESO FIGUEROA, HARIEL | TORRES VALENTIN ESTUDIO LEGAL LLC JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| TREASURER OF UNITED STATE | REGIONAL HEARING CLECK PO BOX 360188M PITTSBURGH, PA 15251-6188 |
| TREASURER UNITED STATES O | PO BOX 360188M PITTSBURGH, PA 15251 |
| TREBOL GRAPHIC SERVICE | AVE JESUS T PINERO 1139 PTO NUEVO SAN JUAN, PR 00920-5605 |
| TRES B CONSTRUCTION | PO BOX 890 CABO ROJO, PR 00623 |
| TRES RIOS INC | AVE ELEONOR ROOSEVELT 117 HATO REY SAN JUAN, PR 00918 |
| TRESCOM PR | POST OFFICE BOX 102054 ATLANTA, GA 30368-2054 |
| TRETO CONTRUCTION OF PR I | 20 URB PONCE DE LEON 314 PR 00970 |
| TRIAL CONSTRUCTION CORP | PO BOX 567 TOA ALTA, PR 00954-0567 |
| TRIB SUP GUAYAMA UN ALIM | APDO POSTAL 300 GUAYAMA PR GUAYAMA, PR 00785 |
| TRIB SUP SALA DE AGUADILL | APDO 1010 SECC ALIMENTOS AGUADILLA, PR 00605 |
| TRIB SUP SALA HUMACAO UNI | SALA HUMACAO APDO P O BOX 885 HUMACAO, PR 00792 |
| TRIBUNAL DE DISTRITO SALA | TRIBUNAL DE DISTRITO SAN JUAN, PR |
| TRIBUNAL DE PRIMERA INSTA | PO BOX 190887 SAN JUAN, PR 00919-0887 |
| TRIBUNAL DE PRIMERA INSTA | PO BOX 6005 ARECIBO, PR 00613-6005 |
| TRIBUNAL GENERAL DE JUSTI | ADM DE TRIBUNALES BOX 190917 SAN JUAN, PR 00917 |
| TRIBUNAL SUP SALA DE HUMA | UNI DE ALIM TRIB SUP HUMACAO HUMACAO APDO 885 PR 00792 |
| TRIFLETTI, JOAN | 4147 W SANDRA TERRACE PHOENIX, AZ 85053 |
| TRIGG INDUSTRIES INTERNAT | 7007 WILLOUGHBY AVE LOS ANGELES, CA 90038-2332 |
| TRIGO HNOS INC | GPO BOX 3825 SAN JUAN, PR 00936 |
| TRILOGIC CORPORATION | 335 MORGAIZA ROAD CARROSBURG PENN, PA 15317 |
| TRINIDAD ALVAREZ MUIZ | RFD1 BUZON 57 RIO ABAJO UTUADO, PR 00761 |
| TRINIDAD CANUELAS, JOSE R. | VILLAS DE CASTRO CI-10 CALLE 4-A CAGUAS, PR 00725 |
| TRINIDAD CARPET CLEANING | URB PUERTO NUEVO AVENIDA DE DIEGO 705 SAN JUAN, PR 00920 |
| TRINIDAD DEGLANS | SECTOR COMBATE KM 18 INT PR 187 CAROLINA, PR 00985 |
| TRINIMAR LUNA GARCIA | URB VICTORIA HTS D2 CALLE 2 BAYAMON, PR 00959 |
| TRIPLE S INSURANCE | 1510 AVE. F D ROOSEVELT GUAYNABO, PR 00965 |
| TRIPLES SALUD | DIVISION SEGURO MEDICO PO BOX 363628 SAN JUAN, PR 00936-3628 |
| TRIPLES SALUD | PO BOX 363786 SAN JUAN, PR 00936-3786 |
| TRIPLES VIDA | PO BOX 363786 SAN JUAN, PR 00936-3786 |
| TRISTAN 111 | DEPARTAMENT OF CIVIL ENG ERNEST COCKRELL JR HALL SUITE 62 AUSTIN, TX 78712-1076 |
| TROFEOS BORIQUEN | PO BOX 363155 SAN JUAN, PR 00936-3155 |
| TROPICAL AVIATION DISTRIB | 13691 SW 145 COURT MIAMI, FL 33186 |
| TROPICAL CONCRETE PRODUCT | PO BOX 1351 HATILLO, PR 00659-1351 |
| TROPICAL FERTILIZER | PO BOX 154 SABANA SECA, PR 00952-0154 |
| TROPICAL FLAG MFG CORP | PO BOX 142384 ARECIBO, PR 00614 |
| TROPICAL GROWERS CORP | PO BOX 2557 TOA BAJA, PR 00951 |
| TROPICAL IRRIGATION PR | URB GLENVIEW GARDEN AVE E15 GLEEN PONCE, PR 00731 |
| TROPICAL RENTAL AND SALES | CALLE JOSE DE FIEGO FINAL CIDRA, PR 00739 |
| TROPICO AIR CONDITIONING | CALLE BUENOS AIRES 738 SANTURCE, PR 00910 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| TROPIGARDENS INC | PO BOX 190476 SAN JUAN, PR 00919 |
| TROPIGAS DE PR INC | PO BOX 11427 FERNANDEZ JUNCOS STATION SAN JUAN, PR 00910-2527 |
| TROPIMAR BEACH CLUB | PO BOX 6007 LOIZA STA, PR 00914 |
| TROPITECH INC | BOX 214 SAN PATRICIO PLAZA CAPARRA, PR 00920 |
| TROXLER INTERNATIONAL | P O BOX 12057 RESEARCH TRGLE PARK, NC 27709 |
| TROYLER RADIATIONS | PO BOX 12057 CORNWALLIS RD RESEARCH TRIANGLE N CAROL, NC 27709 |
| TRUCK CENTER | PO BOX 1992 HATO REY, PR 00919 |
| TRUCK INDEX INC | PO BOX 10291 SANTA ANA CA SANTA ANA, CA 92711-0291 |
| TRUCK PART CENTER | PO BOX 970 BAYAMON, PR 00960 |
| TRUCK PARTS CENTER OF CAR | BO SABANA ABAJO KM 55 CARR 190 CAROLINA, PR 00984 |
| TRUCK TECH SERVICES CORP | PO BOX 366208 SAN JUAN, PR 00936-6208 |
| TRUCKS PARTS CENTER OF RI | PO BOX 9179 CAGUAS, PR 00726 |
| TRUCO ZAPEROKO | PO BOX 317 LUQUILLO, PR 00773-0317 |
| TRUENORTH CORPPORATION I | PMB 186 1353 RT19 GUAYNABO, PR 00966 |
| TRUJILLO ALTO METAL CORP | PO BOX 695 TRUJILLO ALTO, PR 00977 |
| TRUJILLO ROSADO, CARMEN E. | BOX 40915 SAN JUAN, PR 00940 |
| TRULY ALL SERVICES INC | CARR 190 KM10 CAROLINA, PR 00986 |
| TRULY NOLEN PEST CONTROL | PMB 229 URB SANTA JUANITA UU1 CALLE 39 BAYAMON, PR 00956-4767 |
| TRULY NOLEN PEST CONTROL & PREVENTION, INC | CAROLYN CASTRO PO BOX 11944 SAN JUAN, PR 00922-1944 |
| TRULY NOLEN PEST CONTROL & PREVENTION, INC | PMB 229 UU 1 CALLE # 39 SANTA JUANITA BAYAMON, PR 00956 |
| TSG CONSULTANTS INC | PMB 292 90 AVE RIO HONDO BAYAMON, PR 00961-3105 |
| TSHIRT PRINT EXPRESS | CARR 765 KM 09 BO BORINQUEN CAGUAS, PR 00725 |
| TTIFINC OCMS | 707 TEXAS AVENUE SUITE 113 E COLLEGE STATION, TX 77840 |
| TU DISCOUNT AUTO PARTS | AVE LOMAS VERDES IA3 LOMAS VERDES BAYAMON, PR 00619 |
| TULANE LAW SCHOOL | 8200 HAMPSON STREET SUITE 300 NEW ORLEANS, LA 70118-1028 |
| TURABO MOTORS | P O BOX 185 CAGUAS, PR 00726 |
| TURNER-GWK, IMA BARBARA S. | C/O FINANCIAL RECOVERY TECHNOLOGIES ATTN: ROB ADLER, PRESIDENT 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 |
| TWIC TRANSPORTATION WORKE | TWIC ENROLLMENT CENTER SUITE 101 220 WESTERN AUTO PLAZA TRUJILLO ALTO, PR 00976 |
| TWIN LITTLE STARS | PO BOX 700 SALINAS, PR 00751 |
| TWO WAY TSHIRTS | 1596 AVE AMERICO MIRANDA SAN JUAN, PR 00921-2019 |
| TYPEWRITER TRADING INC | PO 191897 SAN JUAN, PR 00919-1897 |
| U S ARMY CORPS OF ENGINEE | PO BOX 4970 JACKSONVILLE, FL 32232-0019 |
| U S ENVIRONMENTAL PROTECTION AGENCY | C/O MARK GALLAGHER 601 D STREET N.W. ROOM 2121 WASHINGTON, DC 20004 |
| U S ENVIRONMENTAL PROTECTION AGENCY | C/O MARK GALLAGHER DEPARTMENT OF JUSTICE / EES P.O. BOX 7611 WASHINGTON, DC 20004 |
| U S ENVIRONMENTAL PROTECTION AGENCY | MARITZA GONZALEZ 350 CARLOS CHARDON AVE #1201 SAN JUAN, PR 00918 |
| U SEEOC | PO BOX 18198 WASHINGTON, DC 20036-8198 |
| U.S. BANK NATIONAL ASSOCIATION IN ITS CAPACITY AS | TRUSTEE UNDER THE TRUST AGREEMENT DATED JANUARY 1, 1974 C/O JULIE BECKER 60 LIVINGSTON AVENUE ST. PAUL, MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION IN ITS | TTEE UNDER THE TRUST AGMT DATED JANUARY 1, 1974 MASLON LLP C/O CLARK WHITMORE, |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| CAPACITY AS | ESQ. 3300 WELLS FARGO CENTER 90 S. 7TH STREET MINNEAPOLIS, MN 55402 |
| U.S. DEPARTMENT OF COMMERCE, ECONOMIC DEVELOPMENT | ADMINISTRATION CHRISTOPHER ANDERSON, REGIONAL COUNSEL 900 MARKET STREET ROOM 602 PHILADELPHIA, PA 19107 |
| U.S. DEPARTMENT OF COMMERCE, ECONOMIC DEVELOPMENT | ADMINISTRATION JEFF ROBERSON, DEPUTY CHIEF COUNSEL, EDA 1401 CONSTITUTION AVE, NW SUITE 71014 WASHINGTON, DC 20230 |
| UBALDO GONZALEZ FLORES | MIRADOR UNIVERSITARIO B13 CALLE 22 CAYEY, PR 00736 |
| UBALDO RODRIGUEZ BURGOS | PO BOX 1311 CIDRA, PR 00739-1311 |
| UBS AG STAMFORD | 677 WASHINGTON BOULEVARD STAMFORD, CT 06901 |
| UBS FINANCIAL SERVICES | 250 MUNOZ RIVERA AVE SAN JUAN, PR 00940 |
| UBS FINANCIAL SERVICES IN | MUNICIPAL SECURITIES GROUP 1285 AVENUE OF THE AMERICA FL 15 NEW YORK, NY 10019-6028 |
| UBS IRA SELECT GROWTH & INCOME PUERTO RICO FUND | ATTN: GENERAL COUNSEL 250 MUNOZ RIVERA AVENUE SAN JUAN, PR 00908 |
| UBS IRA SELECT GROWTH & INCOME PUERTO RICO FUND | CLAUDIO D. BALLESTER 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 |
| UBS IRA SELECT GROWTH & INCOME PUERTO RICO FUND | WHITE & CASE LLP ATTN: JOHN K. CUNNINGHAM AND ROBBIE T. BOONE, JR. SOUTHEAST FINANCIAL CENTER 200 SOUTH BISCAYNE BLVD, SUITE 4900 MIAMI, FL 33131 |
| UBS SECURITES LLC | 1285 AVENUE OF THE AMERICA NEW YORK, NY 10019 |
| UCILO MORALES | BO CHUPACALLOS BZN 8685 CEIBA, PR 00735 |
| ULTIMATE LOCK SECURITY | PO BOX 2028 CEIBA, PR 00735-2028 |
| ULYSSES GRANTCONTINENTAL | CALLE GUAYAMA 215 HATO REY, PR 00917 |
| ULYSSES OFFSHORE FUND, LTD. | C/O JPMORGAN CHASE – LOCKBOX PROCESSING ATTN: JPMS LLC LOCKBOX 21000 4 CHASE METROTECH CENTER, 7 TH FLOOR EAST BROOKLYN, NY 11245 |
| ULYSSES OFFSHORE FUND, LTD. | GARY S. LEE 250 WEST 55TH STREET NEW YORK, NY 10019 |
| ULYSSES PARTNERS, LP | GARY S. LEE 250 WEST 55TH STREET NEW YORK, NY 10019 |
| ULYSSES PARTNERS, LP | J. RICHARD ATWOOD 11603 WILSHIRE BLVD, SUITE 1200 LOS ANGELES, CA 90025 |
| ULYSSES PARTNERS, LP | JPMORGAN CHASE – LOCKBOX PROCESSING JPMS LLC LOCKBOX 21000 4 CHASE METROTECH CENTER, 7TH FLOOR EAST BROOKLYN, NY 11245 |
| UMA ENGINEERING LTD | 5080 COMMERCE BLVD MISSISSAUGA, ON L4W 4P2 CANADA |
| UNI ALIM TRIB SUP DE PONC | APDO POSTAL 1791 PONCE, PR 00732 |
| UNI DE ALIM TRIB SUP SALA | TRIB SUP SALA GUAYAMA APDO 300 GUAYAMA, PR 00785 |
| UNIFORMES NATIVOS INC | PMB 1807 243 CALLE PARIS SAN JUAN, PR 00917-3632 |
| UNION BANK OF SWITZERLAND | 299 PARK AVENUE NEW YORK, NY 10171-0026 |
| UNION BONAFIDE DE EMPLEAD | CALLE FELIPE R GOYCO 503 BARRIO OBRERO SANTURCE, PR 00915 |
| UNION DE TRABAJADORES AC | BOX 11085 FDEZ JUNCOS STA SANTURCE, PR 00910 |
| UNION EMPLEADOS TRANSP CA | PO BOX 630339 CATANO, PR 00963-0339 |
| UNIPHOTO INC | PMB 391 405 AVE ESMERALDA SUITE 102 GUAYNABO, PR 00969 |
| UNIPRO ARCHITECTS ENGINE | PO BOX 10914 CAPARRA STATION SAN JUAN, PR 00922-0914 |
| UNIQUE BUILDERS INC | CALLE CONFIANZA NUM 718 RIO PIEDRAS, PR 00925 |
| UNIQUE BUILDERS INC | PARA MARIA FERNANDEZ 718 CALLE CONFIANZA ESQ AVE SIMON MADERA LAS VIRTUDES SAN JUAN, PR 00924 |
| UNIQUE BUILDERS INC | PARA MARIA FERNANDEZ PO BOX 29348 SAN JUAN, PR 00929-0348 |
| UNIQUE BUILDERS, INC. | C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN, PR 00902-3593 |
| UNISOFT LTD | 735 LUDGATE COURT OTTAWA, ON K1J 8K8 CANADA |
| UNISOURCE CONTRACT INCL | PO BOX 361325 SAN JUAN, PR 00936-1325 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| UNISPORT RD INC | CALLE S KK 12 URB LAS AMERICAS BAYAMON, PR 00959 |
| UNISYS PR INC | 11 URB EL CONQUISTADOR # RD-4 TRUJILLO ALTO, PR 00976 |
| UNITECH ENGINEERING | ATTN RAMON ORTIZ CARRO URB SABANERA 40 CAMINO DE LA CASCADA CIDRA, PR 00739 |
| UNITECH SERVICE OF PR IN | URB VILLA FONTANA 3CN6 VIA 63 CAROLINA, PR 00983-4607 |
| UNITED ASPHALT CORP | G P O BOX 7411 MAYAGUEZ, PR 00708 |
| UNITED ELECTRICAL SUPPLY | PO BOX 4187 CAROLINA, PR 00628 |
| UNITED EQUIPMENT CORP | PO BOX 190784 SAN JUAN, PR 00919 |
| UNITED FORMS GRAPHICS | PO BOX 8701 BAYAMON, PR 00960-8701 |
| UNITED HEALTH CARE | GPO BOX 4864 SAN JUAN, PR 00936 |
| UNITED INNOVATIONS INC | INGLESIDE INDUSTRIAL PARK 120 WHITING FARMS ROAD HOLYOKE MASS, MS 01040-2832 |
| UNITED OFFICE EQUIPMENT | URB SIERRA BAYAMON 3113 G CONCEPCION DE GRACIA BAYAMON, PR 00961 |
| UNITED PARCEL SERVICE | CALL BOX 2113 CAROLINA, PR 00987 |
| UNITED REFRIGERATION SUPP | 1105 LAS PALMAS SANTURCE, PR 00908 |
| UNITED STATES ATTORNEY OF | EDIF FEDERAL OFIC 452 AVE CHARDON H R, PR 00917 |
| UNITED STATES COAST GUAR | PO BOX 71945 CHARLOTTE, NC 28272-0945 |
| UNITED STATES DEPARTMENT OF AGRICULTURE | RURAL DEVELOPMENT BUILDING 654 PLAZA 654 MUNOZ RIVERA AVE. SUITE 601 SAN JUAN, PR 00918 |
| UNITED STATES DEPARTMENT OF JUSTICE | ATTN HECTOR VELEZ CRUZ, REGIONAL COUNSEL OFFICE OF REG. COUNSEL US EPA REGION 2 CITY VIEW PLAZA II SUITE 7000 48 RD 165 GUAYNABO, PR 00968-8069 |
| UNITED STATES DEPARTMENT OF JUSTICE | ATTN MARK A GALLAGHER - ENVIR. & NATURAL RESOURCES DIVISION ENVIR ENFORCEMENT SEC PO BOX 7611 WASHINGTON, DC 20044-7611 |
| UNITED STATES DEPARTMENT OF JUSTICE | CIVIL DIVISION ATTN JONATHAN E JACOBSON PO BOX 875 - BEN FRANKLIN STATION WASHINGTON, DC 20044-0875 |
| UNITED STATES DEPARTMENT OF JUSTICE | CIVIL DIVISION ATTN MATTHEW J TROY 1100 L STREET NW ROOM 10030 WASHINGTON, DC 20530 |
| UNITED STATES DEPARTMENT OF JUSTICE | CIVIL DIVISION ATTN MATTHEW J TROY PO BOX 875 BEN FRANKLIN STATION WASHINGTON, DC 20044-0875 |
| UNITED STATES FIDELITY | PO BOX 2142 SAN JUAN, PR 00922 |
| UNITED STATES MARSHALS SE | 200 FEDERAL BLDG 150 CARLOS CHARDON AVE HATO REY, PR 00918 |
| UNITED STATES POSTAL SERV | CMRS PB PO BOX 72470166 PHILADELPHIA, PA 19170-0001 |
| UNITED STUDENT AID FUNDS | PO BOX 158 ARCADE, NY 14009-0158 |
| UNITED SURETY INDEMNITY | PO BOX 2111 SAN JUAN, PR 00922-2111 |
| UNITED TEACHER ASSOCIATES | PO BOX 26580 AUSTIN, TX 78755-0580 |
| UNIV DE PR REC CAYEY | AVE ANTONIO R BARCELO CAYEY, PR 00736 |
| UNIV DE PUERTO RICO RECI | ANTONIO R BARCELO 205 CAYEY, PR 00736 |
| UNIV SAGRADO CORAZON | APARTADO 12383 CORREO LOIZA SAN JUAN, PR 00914 |
| UNIVERSAL CAREER COUSELIN | AVE FERNANDEZ JUNCOS 1902 SANTURCE, PR 00918 |
| UNIVERSAL FILING SYSTEMS | PO BOX 3923 GUAYNABO, PR 00970-3923 |
| UNIVERSAL INSURANCE COMPA | PO BOX 71338 SAN JUAN, PR 00936-8438 |
| UNIVERSAL LIFE INSURANCE | PO BOX 2145 SAN JUAN, PR 00922-2145 |
| UNIVERSAL MACHINE CO | 1512 OSPREY DRIVE SUITE 107 DESOTO, TX 75115 |
| UNIVERSAL PARTS SERVICE | PO BOX 21048 SAN JUAN, PR 00928 |
| UNIVERSIDAD CARLOS ALBIZU, INC. | PO BOX 9023711 SAN JUAN, PR 00902-3711 |
| UNIVERSIDAD CENTRAL DE BA | AVE ZAVA VERDE URB VALENCIA BAYAMON, PR 00956 |

| Claimant | Address Information |
|---|---|
| UNIVERSIDAD DE PR RECINTO | CENTRO TRANSFERENCIA TECNOLOGIAS DE TRANSPORTACION DEPTO ING CIVIL Y AGRIMENSURA MAYAGUEZ, PR 00681-9000 |
| UNIVERSIDAD DE PUERTO RIC | PO BOX 23312 SAN JUAN, PR 00931-3312 |
| UNIVERSIDAD DE PUERTO RIC | PO BOX 4800 CAROLINA, PR 00984-8700 |
| UNIVERSIDAD DE PUERTO RIC | RECINTO DE HUMACAO EST POSTAL CUH 100 CARR 908 HUMACAO, PR 00791-4300 |
| UNIVERSIDAD DE PUERTO RIC | RECINTO DE PONCE PO BOX 7186 PONCE, PR 00732 |
| UNIVERSIDAD DEL NIO | PO BOX 9023932 SAN JUAN, PR 00902-3932 |
| UNIVERSIDAD INTERAMERICAN | CEDIN ESCUELA LABORATORIO PO BOX 191293 SAN JUAN, PR 00919-1293 |
| UNIVERSIDAD INTERAMERICAN | PO BOX 191293 SAN JUAN, PR 00919-1293 |
| UNIVERSIDAD POLITECNICA D | PO BOX 192017 SAN JUAN, PR 00919-2017 |
| UNIVERSITY OF CENTRAL FLO | P O BOX 160950 ORLANDO, FL 32816 |
| UNIVERSITY OF FLORIDA | BRIDGE SOFTWARE INSTITUTE PO BOX 116585 GAINESVILLE, FL 32611 |
| UNIVERSITY OF FLORIDA | MC TRANS CENTER PO BOX 116580 GAINESVILLE, FL 32611 |
| UNIVERSITY OF ILLINOIS | 400 ENGINEERING HALL 1308 W GREEN ST MC 268 URBANO, IL 61801 |
| UNIVERSITY OF KENTUCKY | KENTUCKY TRANSPORTATION CENTER UNIVERITY OF KENTUCKY 140 RAYMOUND BUILDING LEXINGTON, KY 40506-0281 |
| UNIVERSITY OF PHOENIX | SANTANDER TOWER SUITE 700 B7 CALLE TABONUCO GUAYNABO, PR 00968 |
| UNIVERSITY OF PUERTO RICO RETIREMENT SYSTEM TRUST | AMRC, LLC ATTN: JOSE LUIS RAMIREZ COLL PO BOX 13128 SAN JUAN, PR 00908 |
| UNIVERSITY OF PUERTO RICO RETIREMENT SYSTEM TRUST | SISTEMA DE RETIRO DE LA UNIVERSIDAD DE PUERTO RICO AVE. PONCE DE LEON 1019 SAN JUAN, PR 00925 |
| UNIVERSITY OF SOUTH FLORI | 4202 EAST FOWLER AVENUE ALN 147 TAMPA, FL 33620-5800 |
| UNIVERSITY OF WISCONSIN | BOX 78047 UNIVERSITY OR WISCONSINEXTENSION MILWAUKEE, WI 53278-0047 |
| UNLIMITED CONTRACTORSINC | URB FLAMINGO TER B11 CALLE MARGINAL BAYAMON, PR 00957-4342 |
| UNLIMITED PRINT | AVE JESUS T PIERO 1560 CAPARRA TERRACE SAN JUAN, PR 00921 |
| UNLIMITED SATELLITE SERVI | URB CONSTANCIA CALLE MARGINAL A3 PONCE, PR 00731 |
| UNO RADIO DE PONCE | PO BOX 363222 SAN JUAN, PR 00936-3222 |
| UP CONST | PO BOX 431 NARANJITO, PR 00719 |
| UP STAGE INC | URB LA PROVIDENCIA 2C 12 CALLE 13 TO ALTA, PR 00953 |
| UPR COLEGIO REG BAYAMON | UPR COLEGIO REG BAYAMON BAYAMON, PR |
| UPR DE HUMACAO | EST POSTAL CUH 100 CARR 908 HUMACAO, PR 00791-4300 |
| UPR PONCE | CAMPAMENTO UPR PONCE PO BOX 7186 PONCE, PR 00732-7186 |
| UPR RECINTO DE MAYAGUE | RUM PO BOX 9003 MAYAGUEZ, PR 00681 |
| URBAN LAND INSTITUTE | 1025 THOMAS JEFFERSON ST NW STE 500 WEST WASHINGTON, DC 20007-5224 |
| URCINA A BURGOS PAULINO | 764 AVE BARBOSA SAN JUAN, PR 00915-3220 |
| URRUTIA TORRES, CARMEN J | D 23 CALLE ALTURAS DE VILLA FONTANA CAROLINA, PR 00982 |
| URS CARIBE, LLP | 954 AVE PONCE DE LN 304 SAN JUAN, PR 00907 |
| URSULA NICOLAS MOJICA | CALLE NAVARRO 68 HATO REY, PR 00917 |
| US ARMY CORPS OF ENGINEERS | ATTN TODD T SEMONITE 441 G ST NW WASHINGTON, DC 20548 |
| US ATTORNEY FOR DISTRICT OF PUERTO RICO | ATTN ROSA E RODRIGUEZVELEZ US ATTORNEY TORRE CHARDON SUITE 1201 350 CARLOS CHARDON STREET SAN JUAN, PR 00918 |
| US BOND FUND, ATTN. NICOLE RANZINGER | FRANCISCO TOLENTINO ONE FINANCIAL CENTER BOSTON, MA 02111 |
| US BOND FUND, ATTN. NICOLE RANZINGER | LOOMIS, SAYLES AND COMPANY ONE FINANCIAL CENTER BOSTON, MA 02111 |
| US DEPARTMENT OF AGRICUL | PO BOX 336835 SAN JUAN, PR 00918-4129 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| US DEPARTMENT OF AGRICULTURE | ATTN SONNY PERDUE 1400 INDEPENDENCE AVE SW WASHINGTON, DC 20250 |
| US DEPARTMENT OF COMMERCE | ATTN WILBUR ROSS 1401 CONSTITUTION AVE NW WASHINGTON, DC 20230 |
| US DEPARTMENT OF EDUCAT | PO BOX 105081 ATLANTA, GA 30348-5081 |
| US DEPARTMENT OF EDUCATION ED | ATTN BETSY DEVOS 400 MARYLAND AVE SW WASHINGTON, DC 20202 |
| US DEPARTMENT OF HEALTH AND SERVICES | ATTN AMANDA BARLOW 330 CST SW WASHINGTON, DC 20201 |
| US DEPARTMENT OF HUD | AVE CHARDON 159 OFIC 305 SAN JUAN, PR 00918 |
| US DEPARTMENT OF JUSTICE | ATTN WARD W BENSON TRIAL ATTY TAX DIV POST OFFICE BOX 227 BEN FRANKLIN STATION WASHINGTON, DC 20044 |
| US DEPARTMENT OF JUSTICE DOJ | ATTN JEFF SESSIONS 950 PENNSYLVANIA AVE NW WASHINGTON, DC 20530 |
| US DEPARTMENT OF LABOR DOL | ATTN ALEXANDER R ACOSTA FRANCES PERKINS BUILDING 200 CONSTITUTION AVE WASHINGTON, DC 20210 |
| US DEPARTMENT OF THE TREA | PO BOX 105576 ATLANTA, GA 30348 |
| US DEPARTMENT OF TRANSPOR | OFFICE OF THE SECRETARY B10 400 7TH STREET SW WASHINGTON, DC 20590 |
| US DEPT GEOLOGICAL SURVEY | 1200 SOUTH EADS STREET ARLINGTON, VA 22202 |
| US ENVIRONMENTAL PROTEC | PO BOX 360188M PITTSBURGH, PA 15251 |
| US NUCLEAR REGULATORY C | ACCOUNTS RECEIVABLE TEAM PO BOX 979051 ST LOUIS, PR 63197-9000 |
| US POSTMASTER | SAN JUAN, PR 00936 |
| US SUPERINTENDENT OF DOCU | PO BOX 371954 PITTSBURGH, PA 15250-7954 |
| US TRUSTEE FOR DISTRICT OF PUERTO RICO | ATTN M.LECAROZ ARRIBAS GUY G GEBHARDT MARIA D GIANNIRAKIS, EDIFICIO OCHOA 500 TANCA STREET SUITE 301 SAN JUAN, PR 00901-1922 |
| USA FORKLIFT SERVICE | CALLE 15 NO 255 EL MATADERO FINAL PUERTO NUEVO, PR 00920 |
| USDA FARM SERVICE AGENCY | 4300 GOODFELLOW BLVD FC1332 ST LOUIS, MO 63120 |
| USDA FOREST SERVICE | CARIBBEAN NATIONAL FOREST PO BOX 490 PALMER, PR 00721-0490 |
| USIC LIFE INSURANCE COMPA | CALLE TABONUCO B7 TORRE SANTANDER PISO 12 GUAYNABO, PR 00968 |
| V A WASTE MANAGEMENT CORP | PO BOX 51085 TOA BAJA, PR 00950-1085 |
| V ARCHITECTURE | 1701 AVE PONCE DE LEON STE 206 SAN JUAN, PR 00909-1905 |
| V HARD INC | URB VALENCIA CALLE JAEN 303 SAN JUAN, PR 00923 |
| V V ENTERPRISES INC | PO BOX 363167 SAN JUAN, PR 00936-3167 |
| VACCARAT DEVELOPMENT CORP | 445 AVE GONZALEZ CLEMENTE MAYAGUEZ, PR 00682-1136 |
| VAGUAS MILITARY ACADEMY | BOX 144 CAGUAS, PR 00726 |
| VALCARCEL NOGUERAS, BRENDA E. | URB. ENTRERIOS 127 PLAZA SERENA TRUJILLO ALTO, PR 00976 |
| VALDES CORTES, JUAN A | URB VILLA ROSA CALLE B-15 MANATI, PR 00674 |
| VALDES MARTINEZ, JAVIER | URB VALPARAISO C-3 J-12 TOA BAJA, PR 00949 |
| VALDEZ CORTES, JUAN A | 78 GEORGETTI SAN JUAN, PR 00925 |
| VALDEZ CORTES, JUAN A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| VALDIVIESO, ADA R. | P.O. BOX 1144 PENUELAS, PR 00624 |
| VALENTIN ALEJANDRO GONZAL | URB VERSALLES C12 CALLE 3 BAYAMON, PR 00959-2106 |
| VALENTIN CRUZ ESQUILIN | CAMINO SANTA TERESA JORNET PR 176 KM 44 RIO PIEDRAS, PR 00926 |
| VALENTIN GONZALEZ, RAMON | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| VALENTIN GONZALEZ, RAMON | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| VALENTIN MONTALVO, JOSE | HC1 BOX 3294 LAS MARIAS, PR 00670 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
| --- | --- |
| VALENTIN RUIZ RODRIGUEZ | HC 08 BUZON 1482 PONCE, PR 00731-9712 |
| VALENTIN TORRES, OSCAR | HC-46 BOX 6152 DORADO CARR.659 KM.1.2 CALLE JAZMIN BARRIO SANTA ROSA DORADO, PR 00646 |
| VALENTIN TORRES, RICARDO C | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| VALENTIN TORRES, RICARDO C | JOSE E. TORRES VALENTIN ABOGADO RECLAMACION TORRES VALENTIN ESTUDIO LLC #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| VALENTINA CALDERON | CALLE BARBOSA 301 JUANA MATOS CATAO, PR 00962 |
| VALENZUELA LOCKS KEYS | PO BOX 8937 CENTRO DEL SUR SHOPPING CENTER PONCE, PR 00732 |
| VALENZUELA SANCHEZ, THELMA V. | COND. LAGUNA GARDENS III APT. 91 CAROLINA, PR 00979-6557 |
| VALERIA M CALDERON ROSARI | URB EL ROSARIO M 11 CALLE D VEGA BAJA, PR 00693-5725 |
| VALERIA RODRIGUEZ CRUZ | 120 AVE GONZALEZ CLEMENTE MAYAGUEZ, PR 00682-2901 |
| VALERIE J RIVERA BURGOS | HC 3 BOX 11684 JUANA DIAZ, PR 00795-9505 |
| VALERIE REYES VILLALOBOS | HC1 BOX 1013 FACTOR II ARECIBO, PR 00612 |
| VALLE ROLDAN, CARLOS | 3211 CALLE POMARROSA SAN ANTONIO, PR 00690 |
| VALLE VALLE, ANGEL | ANGEL LUIS VALLE 110 CALLE DEL PARQUE, APT. 3-A SAN JUAN, PR 00911 |
| VALLE VALLE, ANGEL | CALLE 7 CASA 5 A PUERTO REAL CABO ROJO, PR 00623 |
| VALLEJO CHARDON, DESIREE F. | COLINAS DE VERDE AZUL 73 CALLE ROMA JUANA DIAZ, PR 00795 |
| VALLEJO CHARDON, DESIREE F. | JARDINES DEL CARIBE CALLE 33 GG 10 PONCE, PR 00733 |
| VALMIN J MIRANDA SANFELIZ | COOP JARDINES DE SAN IGNACIO APT 1011A SAN JUAN, PR 00927 |
| VALMODOVAR RODRIGUEZ, MARIA | URB GLENVIEW GARDENS CALLE FRESA Z2 PONCE, PR 00730 |
| VALUE ADVISORY GROUP LLC | DE DIEGO AVE 312 MUSEUM TOWER SUITE 506 SAN JUAN, PR 00909 |
| VAN NESS SEYMOUR, TRYNTJE | 56 MT. RIGA ROAD SALISBURY, CT 06068 |
| VAN NESS SEYMOUR, TRYNTJE | PO BOX 363 SALISBURY, CT 06068 |
| VAN SANT SANTINI, SHERRY LEE | ARBOLES DE MONTEHIEDRA BOX 329 600 BLVD. DE LOS ANGELES SAN JUAN, PR 00926 |
| VAN WICKLIN , WARREN AAND MARIA K | 8017 NW 27 BLVD GAINESVILLE, FL 32606 |
| VANESA ORTIZ DIAZ | URB SENDEROS DE JUNCOS 150 NARANJA JUNCOS, PR 00777 |
| VANESSA ACEVEDO CORTES | HC 3 BOX 23298 SAN SEBASTIAN, PR 00685 |
| VANESSA BOILLA MORALES | RES RAMOS PEREZ EDIF 3 APT 20 TOA ALTA, PR 00953 |
| VANESSA COLLAZO MACHADO | HC08 BOX 1544 PONCE, PR 00731-9712 |
| VANESSA E GOMEZ NEGRON | HC20 BOX 10764 JUNCOS, PR 00777 |
| VANESSA GOMEZ NEGRON | PO BOX 2170 CANOVANAS, PR 00729-2170 |
| VANESSA LOPEZ GARCIA | PO BOX 4195 CAROLINA, PR 00984-4195 |
| VANESSA MEDERO NORMANDIA | PO BOX 8832 BAYAMON, PR 00960-8832 |
| VANESSA MORALES TONGE | CON PORTAL DE LA REINA 1306 AVE MONTECARLOS APT 344 SAN JUAN, PR 00924 |
| VANESSA ORTIZ CASASUS | URB SAGRADO CORAZON 1616 CALLE SANTA PRAXEDES SAN JUAN, PR 00926 |
| VANESSA PAGAN RODRIGUEZ | BRISAS DEL CARIBE 51 BARRIO EL TUQUE PONCE, PR 00728 |
| VANESSA SANCHEZ LUCIANO | 48 BO ACUEDUCTO ADJUNTO, PR 00601 |
| VANESSA TRINIDAD GUZMAN | URB LA MARINA 18 CALLE ESTRELLA CAROLINA, PR 00979 |
| VANESSA VIGO RODRIGUEZ | CALLE JUAN RODRIGUEZ 521 BO MANI MAYAGUEZ, PR 00680 |
| VANGUARD INC | HC 03 BOX 12603 PEUELAS, PR 00624-9716 |
| VANNEZA ERIN YACE DEARMAS | URB LA CONCEPCION CALLE ISOLINA NUM D57 INTERIOR CABO ROJO, PR 00623 |
| VANTASTICO | HC02 BOX 1029 GUAYNABO, PR 00971-9777 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| VANYA AIR CONDITIONING | CALLE PERU 277 COMUNIDAD LAS DOLORES RIO GRANDE, PR 00745 |
| VAQUERIA TRES MONJITAS | PO BOX 366757 SAN JUNA, PR 00936-6757 |
| VARGAS AIR CONDITIONING | PO BOX 6017 PMB 219 CAROLINA, PR 00984 |
| VARGAS CASILLAS, JAVIER | CALLE H6 BLOQUE 40 #25 MIRA FLORES BAYAMON, PR 00957 |
| VARGAS LOPEZ, CARMEN I. | PO BOX 40587 SAN JUAN, PR 00940-0587 |
| VARGAS MONTALVO, DIXON | ATTN: JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO, PR 00966-2700 |
| VARZAL, ROBERT AND KRISTINE | PETERSEN ADVISORS LLC 1501 HAMBURG TURNPIKE SUITE 420F WAYNE, NJ 07470 |
| VAZQUEZ CABELLO, JAVIER | 53 C/JOHN F. KENNEDY CIDRE, PR 00739 |
| VAZQUEZ CASAS, AYMARA | 2427 CALLE 29 MIRADOR DE BAIRRA CAGUAS, PR 00727 |
| VAZQUEZ DIAZ, JOSE R. | EVARISTO VAZQUEZ 89 BO. POLVORIN CAYEY, PR 00736 |
| VAZQUEZ LUGO, RAQUEL | PO BOX 731 SABANA GRANDE, PR 00637 |
| VAZQUEZ MARTINEZ, MARITZA | 10 FLAMINGO APARTMENTS 11203 BAYAMON, PR 00959 |
| VAZQUEZ MIRANDA, ADALBERTO | PARCELAS MARQUEZ SUITE 1 16 CALLE HUCAR MANATI, PR 00674 |
| VAZQUEZ MUNOZ, HECTOR C | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| VAZQUEZ MUNOZ, HECTOR C | JOSE E. TORRES VALENTIN, ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| VAZQUEZ PADIAL ASOCIADOS | PO BOX 3969 ESTACION VIEJO SAN JUAN SAN JUAN, PR 00902 |
| VAZQUEZ PAGAN BUS LINE | BOX 214 BARRANQUITAS, PR 00794 |
| VAZQUEZ PEREZ Y ASOCIADO | PO BOX 3315 SAN JUAN, PR 00902-3315 |
| VAZQUEZ RIVERA, CARLOS I | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| VAZQUEZ RIVERA, CARLOS I | HC 73 BOX 4715 NARANJITO, PR 00719-9607 |
| VAZQUEZ RIVERA, CARLOS I | TORRES VALENTIN ESTUDIO LEGAL LLC JOSE E. TORRES VALENTIN, ABOGADO RECLAMACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| VAZQUEZ RIVERA, HECTOR R | PO BOX 2950 VALLE ARRIBA CAROLINA, PR 00984 |
| VAZQUEZ ROBLES, DIANA LUZ | PO BOX 1870 YABUCOA, PR 00767 |
| VAZQUEZ ROJAS, RAMON L | 109 CALLE COSTA RICA APT. 5D SAN JUAN, PR 00917-2420 |
| VAZQUEZ ROJAS, RAMON L. | 109 COSTA RICA APT 5D SAN JUAN, PR 00917 |
| VAZQUEZ ROSARIO, NANCY | URB HACIENDAS MONTERREY 25 CALLE MORELIA COAMO, PR 00769 |
| VAZQUEZ SANTIAGO, ISMAEL | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| VAZQUEZ SANTIAGO, ISMAEL | HC 03 BOX 12625 JUANA DIAZ, PR 00795 |
| VAZQUEZ SANTIAGO, ISMAEL | RE: JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| VAZQUEZ TORRES, IRIS E | L-3 FUENZO URB GLENVIEW GARDENS PONCE, PR 00730 |
| VAZQUEZ TORRES, MARILYN | PO BOX 462 SALINAS, PR 00751 |
| VAZQUEZ VELAZQUEZ, JANET | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| VAZQUEZ VELAZQUEZ, JANET | I/C JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO, PR 00966-2700 |
| VAZQUEZ VELAZQUEZ, JANET | JESUS R. MORALES CORDERO, ATTORNEY AT LAW PO BOX 363085 SAN JUAN, PR 00936-3085 |
| VAZQUEZ VELAZQUEZ, JANET | JOSE E. TORRES VALENTIN ABOGADO RECLAMACION LABORAL TORRES VALENTIN ESTUDIO LEGAL LLC #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| VAZQUEZ VELAZQUEZ, JANET | PO BOX 40177 SAN JUAN, PR 00940-0177 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| VAZQUEZ VELAZQUEZ, JANET | TORRES VALENTIN ESTUDIO LEGAL, LLC JOSE E. TORRES VALENTIN – ABOGADO RECLAMACION 78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| VAZQUEZ, HERIBERTO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| VAZQUEZ, HERIBERTO | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| VB INVESTMENT INC | PO BOX 366006 SAN JUAN, PR 00936-6006 |
| VDE CORPORATION | 1507 PONCE DE LEON AVE SAN JUAN, PR 00909 |
| VECINOS UNIDOS DE COLLEGE | APARTADO 70150312 SAN JUAN, PR 00936-8150 |
| VEGA ALTA GLASS INC | PO BOX 4002 VEGA ALTA, PR 00692-4002 |
| VEGA BARRIOS, FERNANDO | APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| VEGA BARRIOS, FERNANDO | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| VEGA BERRIOS, FERNANDO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| VEGA BERRIOS, FERNANDO | JOSE E. TORRES VALENTIN, ABOGADO APEALACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| VEGA DIAZ, ANIBAL | BDA CLARK PO BOX 575 CULEBRA, PR 00775 |
| VEGA GONZALEZ, WALDEMAR | P.O. BOX 74 CIDRA, PR 00739 |
| VEGA GUTIERREZ, HAROLD | CALLE 2 II 18 ALTURAS DE FLAMBOYAN BAYAMON, PR 00959 |
| VEGA LOPEZ, WILLIAM | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| VEGA LOPEZ, WILLIAM | JOSE E. TORRES VALENTIN ABOGADO TORRES VALENTIN ESTUDIO LEGAL 378 CALLE GEORGETTI SAN JUAN, PR 00925 |
| VEGA MAYSONET, RENE | 34 C/QUINONES MANATI, PR 00674 |
| VEGA RAMOS, JOAN | HC-01 BOX 3391 ADJUNTAS, PR 00601 |
| VEGA ROMAN, JUAN CARLOS | URB. LA FC CALLE 3I-1 JUANA DIAZ, PR 00795 |
| VEGA TORRES, LIBRADO | HC 04 BOX 22133 JUANA DIAZ, PR 00795 |
| VEGA ZAYAS, LOURDES | 570 GREENWOOD URB. SUMMIT HILLS SAN JUAN, PR 00920 |
| VEGA ZAYAS, ROSA MARIA | URB. BELLOMONTE R 6 CALLE 5 GUAYNABO, PR 00969 |
| VELAQUEZ PAGAN, RAFAEL | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| VELAQUEZ PAGAN, RAFAEL | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| VELAZQUEZ BOBONIS, JOSE F | #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| VELAZQUEZ BOBONIS, JOSE F | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| VELAZQUEZ DELGADO, ALEXANDRA | PO BOX 555 SAN LORENZO, PR 00754 |
| VELAZQUEZ HYDRAULIC SERVI | PO BOX 29475 65TH INFANT STA RIO PIEDRAS, PR 00929 |
| VELAZQUEZ MUNOZ, HECTOR | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| VELAZQUEZ MUNOZ, HECTOR | JOSE E. TORRES VALENTIN CALLE GEORGETTI 78 SAN JUAN, PR 00925 |
| VELAZQUEZ PEREZ, YESSENIA | PO BOX 432 CAMUY, PR 00627 |
| VELAZQUEZ SOTO, DAVID | 371 VILLA CASTIN URB SAN JOSE SAN JUAN, PR 00923 |
| VELAZQUEZ TORREZ, JOSE | HC 02 BOX 7082 LAS PIEDRAS, PR 00771-9716 |
| VELAZQUEZ TORREZ, JOSE L. | HC 02 BOX 7082 LAS PIEDRAS, PR 00771-9716 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| VELCO | P O BOX 11917 CAPARRA STA SAN JUAN, PR 00922 |
| VELEZ AIR CONDITIONING SY | MSC 205 CALLE SAN JUSTO 202 SAN JUAN, PR 00901 |
| VELEZ AROCHO, CARLOS RENE | #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| VELEZ AROCHO, CARLOS RENE | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| VELEZ BENITEZ, ROBERTO | PO BOX 194989 SAN JUAN, PR 00919-4989 |
| VELEZ COMPUTER SYSTEM | ESTRELLA 1353 SANTURCE, PR 00907 |
| VELEZ GONZALEZ, ALFREDO | PO BOX 7414 MAYAGUEZ, PR 00681 |
| VELEZ GULF STATION | CALLE POST 283 SUR MAYAGUEZ, PR 00680 |
| VELEZ MAIZ CORPORATION | PO BOX 472 HORMIGUEROS, PR 00660 |
| VELEZ MARTINEZ, WANDA I. | 7 VILLA DEL PARQUE APT 7A SAN JUAN, PR 00909 |
| VELEZ PEREZ, DAVID | URB. LOS LLANOS SANTANA CALLE 12 BUZON E-33 ARECIBO, PR 00612 |
| VELEZ PR STATION | CALLE SANTA CRUZ 25 BAYAMON, PR 00956 |
| VELEZ QUINONES, JUAN ANTONIO | AVE. JOBOS 8012 ISABELA, PR 00662 |
| VELEZ VELAZQUEZ, JOSE ANGEL | HC-02 BOX 7707 GUAYANILLA, PR 00656 |
| VELEZ VELEZ, SONIA | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| VELEZ VELEZ, SONIA | JOSE E TORRES VALENTIN 78 GEORGETTI SAN JUAN, PR 00925 |
| VELEZ VELEZ, SONIA I. | URB. VENUS GARDENS AX13 CALLE MONTERREY SAN JUAN, PR 00926 |
| VELEZ ZAYAS, JOSE A. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| VELEZ ZAYAS, JOSE A. | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| VELEZ ZAYAS, JOSE A. | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO, PR 00966-2700 |
| VELEZ ZAYAS, JOSE A. | URB. PALACIOS DEL PRADO #32 JUANA DIAZ, PR 00795 |
| VELMARIE SANTIAGO RODRIGUEZ | PASEO DE LAS CUMBRES 345 CARR 850 STE 13 TRUJILLO ALTO, PR 00976 |
| VEN YOE AND MAY WONG LOUIE | 552 CHEYENNE DRIVE SUNNYVALE, CA 94087-4420 |
| VENCEDOR DEVELOPMENT CORP | PO BOX 1677 BAYAMON, PR 00960 |
| VENDOMATIC ENTERPRISES | PO BOX 9486 BAYAMON, PR 00960-9486 |
| VENECIA E CAMEL ENCARNAC | 2386 CALLE VILLA REAL SAN JUAN, PR 00915-3234 |
| VENEGAS CONST CORP | MARVESA LA RAMBLA KM 9 CARR 14 PONCE, PR 00731 |
| VENEGAS CONSTRUCTION , CORP. | 472 AVE TITO CATRO STE 203 PONCE, PR 00716-4702 |
| VENEGAS CONSTRUCTION , CORP. | EDIF. MARVESA 472 AVE. TITO CASTRO SUITE 201 PONCE, PR 00716-4702 |
| VENNEZA TARA YACE DEARMAS | CALLE ISOLINA NUM D57 INT URB LA CONCEPCION CABO ROJO, PR 00623 |
| VENTO DISTRIBUTORS CORP | PO BOX 363051 SAN JUAN, PR 00936-3051 |
| VENTOR CORPORATION | PO BOX 2727 CAROLINA, PR 00984 |
| VENTURA TAVAREZ LAUREANO | COND EL TAINO APT 504 RIO PIEDRAS, PR 00924 |
| VENTURE DISTRIBUTORS CORP | PO BOX 363051 SAN JUAN, PR 00936-3051 |
| VERA ROLDAN, LOURDES | 310 PASSAIC AVE APT 315 HARRISON, NJ 07029 |
| VERANO BORIQUEN | PO BOX 1149 AIBONITO, PR 00705-1149 |
| VERISIGN INC | 487 E MIDDLEFIELD RD MOUNTAIN VIEW, CA 94043 |
| VERIZON INFORMATION SERV | P O BOX 70373 SAN JUAN, PR 00936-8373 |
| VERIZON WIRELESS | PO BOX 70366 SAN JUAN, PR 00936-8366 |
| VERN SPRINGSTEAD | PO BOX 3046 LAJAS, PR 03046 |

| Claimant | Address Information |
|---|---|
| VERNISE GARAY ALEJANDRO | URB ESTANCIAS DEL ROCIO 484 CALLE SILVIA REXACH LAS PIEDRAS, PR 00771-3144 |
| VERNON COMPANY | PO BOX 600 NEWTON, IA 50208 |
| VERONICA ADORNO BONILLA | HC 01 BOX 27149 VEGA BAJA, PR 00693 |
| VERONICA B ORTEGA RAMOS | MONTECASINO HGTS 164 CALLE RIO GUAJATACA TOA ALTA, PR 00953 |
| VERONICA DIAZ NIEVES | HC01 BOX 3397 LAS MARIAS, PR 00670 |
| VERONICA FIGUEROA SANCHEZ | URBLAGOS DE PLATA C12 M2 LEVITTOWN TOA BAJA, PR 00949 |
| VERONICA M LOYOLA MARTINE | CALLE 27 VV16 URB EXT ALTA VISTA PONCE, PR 00731 |
| VERONICA REGINA TAVEIRA T | URB COLINAS METROPOLITANA H18 CALLE COLLORES GUAYNABO, PR 00969-5209 |
| VERONICA RODRIGUEZ NIEV | APARTADO 639 NARANJITO, PR 00719 |
| VERONICA RODRIGUEZ SOTO | HC 1 BOX 8713 GUAYANILLA, PR 00656-9770 |
| VERONICA ROMEU MEJIA | ESTANCIAS DE TORRIMAR PALMA REAL 8 GUAYNABO, PR 00966 |
| VERPAS PRODUCTS INC | PO BOX 29410 SAN JUAN, PR 00929-0410 |
| VERTICOLO INC | URB IND PALAMAS CARR 869 KM 11 CALLE C LOTE 4 CATAO, PR 00963 |
| VERTICOLOR MANUFACTURING | PO BOX 2004 CATANO, PR 00963 |
| VI CAR INDUSTRIES | PO BOX 364262 SAN JUAN, PR 00936 |
| VI KIDS | AVE AMERICO MIRANDA 1252 REPARTO METROPOLITANO SAN JUAN, PR 00921 |
| VIADUCTO AUTO AIR | APARTADO 331 CAGUAS, PR 00725 |
| VIAJES CARELYINC | REPARTO METROPOLITANO 1101 C54 SE SAN JUAN, PR 00921 |
| VIAJES EDUCATIVOS ATTABEI | 1155 MAXIMO ALOMAR URB SAN AGUSTIN RIO PIEDRAS, PR |
| VIAJES TONY | AVE PONCE DE LEON 1106 RIO PIEDRAS, PR 00925 |
| VIAS CAR RENTAL OF PR | SUITE 191 PMC B2 GUAYNABO, PR 00968-3004 |
| VICENTA FALCON RIVERA | RR5 BOX 4916 BAYAMON, PR 00956 |
| VICENTE ALBERTO EUSTAQUIO | 2362 SECT CANTERA CALLE PUENTE SAN JUAN, PR 00915-3221 |
| VICENTE AVILES QUINONES | PO BOX 10 MANATI, PR 00674-0010 |
| VICENTE CRUZ ALICEA | BOX 3 NARANJITO, PR 00719 |
| VICENTE CRUZ VEGA TERES | URB JARDINES DEL CARIBE CALLE 18 NUM 104 PONCE, PR 00717 |
| VICENTE GONZALEZ GONZAL | 1558 AVE PONCE DE LEON SAN JUAN, PR 00909-1700 |
| VICENTE GUZMAN SOTO | AUDITORIA INTERNA SAN JUAN, PR |
| VICENTE LEON MARTINEZ | BO MARINA PR 333 KM 1 YAUCO, PR 00698 |
| VICENTE ORTIZ SANCHEZ | HC01 BOX 2419 BO EMAJAGUA MAUNABO, PR 00707 |
| VICENTE QUINTANA GONZALEZ | PO BOX 2149 BAYAMON, PR 00960 |
| VICENTE SOTO ALVAREZ | HC03 BOX 19338 HATO ARRIBA ARECIBO, PR 00612 |
| VICENTE VALES VALENTIN | PRD14 KM 2 COTO LAUREL PONCE, PR 00731 |
| VICMAR RENTAL AND SALES | VICTOR ROJAS 11 CALLE 7 138 ARECIBO, PR 00612 |
| VICOM | 423 FERNANDO PRIMERO HATO REY, PR 00918 |
| VICSAN ELECTRIC | HC01 BOX 4136 ADJUNTAS, PR 00601-9710 |
| VICTOR A MARTINEZ DE JESU | CARR PR 111 RAMAL 450 BO PIEDRAS BLANCAS PO BOX 450 SAN SEBASTIAN, PR 00685 |
| VICTOR A RODRIGUEZ RIVERA | 31 RES JARDINES MONTELLANO APT 62 CAYEY, PR 00736 |
| VICTOR ALLENDE | CALLE AMARILLO 1725 RIO PIEDRAS, PR 00925 |
| VICTOR APONTE CANALES | CALLE 31 ESQ 21 LAS LOMAS RIO PIEDRAS, PR 00921 |
| VICTOR AYALA DIAZ | RR 9 BOX 1699 CUPEY ALTO SAN JUAN, PR 00926 |
| VICTOR BERDECIA SERRANO | BO BERMEJALES OROCOVIS, PR 00720 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|----------|---------------------|
| VICTOR BIAGGI | BOX 812 SAN JUAN, PR 00936 |
| VICTOR BIAGGI ASSOCIATE | BOX 360812 SAN JUAN, PR 00936-0812 |
| VICTOR BRITO HERNANDEZ | HABRA VENDIG 38 MANATI, PR 00674 |
| VICTOR CAEZ GONZALEZ | HC 07 BOX 33206 CAGUAS, PR 00727 |
| VICTOR CASTRO | HC02 BOX 25840 VEGA BAJA, PR 00693 |
| VICTOR CRUZ TORRES | P O BOX 464 CAMUY, PR 00617 |
| VICTOR DE JESUS LOPEZ | BOX 13397 AGUAS BUENAS, PR 00703 |
| VICTOR DIAZ | URB MADRID CALLE MUNOZ RIVERA 51 FINAL JUNCOS, PR 00777 |
| VICTOR DIAZ RIOS | CARR PR 156 KM 52 HM 6 BO BAIROA AGUAS BUENAS P |
| VICTOR E MARRERO OTERO | HC 1 BOX 24552 VEGA BAJA, PR 00693-9744 |
| VICTOR E RIVERA Y ASSOC | BOX 198 STATION 6 PONCE, PR 00732 |
| VICTOR EAYALA DIAZ | RR 9 BOX 1699 CUPEY ALTO SAN JUAN, PR 00926 |
| VICTOR GIL DE RUBIO | PDA 9 12 PUERTA DE TIERRA SAN JUAN, PR 00901 |
| VICTOR GIL RODRIGUEZ | SECTOR LAS NEREIDAS PR 156 KM 352 COMERIO, PR 00782 |
| VICTOR GONZALEZ ROSA | 590 CALLE JULIO C ARTEAGA SAN JUAN, PR 00924-2103 |
| VICTOR GRACIA PINTADO | CALLE ESCORPIO 14 BDA SANDIN VEGA BAJA, PR 00693 |
| VICTOR GUADALUPE LIZARDI | HC 2 BOX 28907 CAGUAS, PR 00727-9231 |
| VICTOR HERNANDEZ LOZANO | C 44 CALLE 3 VEGA BAJA, PR 00693-4512 |
| VICTOR HERNANDEZ VICENS | 420 CALLE SAN GENARO SAN JUAN, PR 00926-4220 |
| VICTOR I LOZADA ORTIZ | HC 1 BOX 2417 MAUNABO, PR 00707-9711 |
| VICTOR I LOZADA ORTIZ | HC 1 BOX 2417 MAUNABO, PR 00707-9754 |
| VICTOR I RODRIGUEZ | RES VILLAS DE OROCOVIS EDIF 2 APTO 39 OROCOVIS, PR 00720 |
| VICTOR IRIZARRY RIVERA | BOX 428 HORMIGUEROS, PR 00660 |
| VICTOR J REY AYALA | URB JARDINES DE VEGA BAJA CALLE C5 36 VEGA BAJA, PR 00693 |
| VICTOR L MAYSONET RODRIGU | HC 33 BOX 5649 DORADO, PR 00646 |
| VICTOR LAS PINA FRANCO | HC08 BOX 1552 PONCE, PR 00731-9712 |
| VICTOR LRODRIGUEZ RIVERA | HC 01 BOX 5513 OROCOVIS, PR 00720 |
| VICTOR M COLLAZO | PO BOX 217 UTUADO, PR 00641 |
| VICTOR M COLON ALVARADO | BO COAMO ARRIBA KM 42 COAMO, PR 00640 |
| VICTOR M DE JESUS | AVE BARBOSA 315A JUANA MATOS CARANO, PR 00962 |
| VICTOR M GARCIA RODRIGUEZ | 654 CALLE SAN ANTONIO BO OBRERO SANTURCE, PR 00915 |
| VICTOR M LAUREANO BARRETO | PO BOX 2036 BARCELONETA, PR 00617 |
| VICTOR M NIEVES NEGRON | BOX 40474 MINILLAS STA SAN JUAN, PR 00940 |
| VICTOR M RIVERA ESCRIBANO | URB EL PARAISO 1602 CALLE ORINOCO SAN JUAN, PR 00926 |
| VICTOR M RIVERA VEGA | SECT CANTERA 746 AVE BARBOSA SAN JUAN, PR 00915-3242 |
| VICTOR M ROSADO ROMAN | 150 CALLE CUESTA AGUADILLA, PR 00603-5660 |
| VICTOR M SALAMAN FLORES | PR860 KM 08 BO MARTIN GONZALEZ CAROLINA, PR 00984 |
| VICTOR M SANCHEZ | FAIR VIEW 12 C 29 TRUJILLO ALTO, PR 00976 |
| VICTOR M TORRES CARRASQU | SUITE 501 AVE PONCE DE LEON BANCO COOPERATIVO HATO REY, PR 00917 |
| VICTOR M VALLE | PO BOX 390 HATO REY, PR 00919 |
| VICTOR M VAZQUEZ QUINONE | E S LOPEZ 78 VILLA CAROLINA MANATI, PR 00630 |
| VICTOR M VILLAFANE | URB EL PARAISO 1631 APARTAMENTO 2 SAN JUAN, PR 00926 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|----------|---------------------|
| VICTOR MARRERO VAZQUEZ | AVE BARBOSA 305 JUANA MATOS CATANO, PR 00692 |
| VICTOR MARTINEZ MARTINEZ | PO BOX 376 VILLALBA, PR 00766-0376 |
| VICTOR MARTINEZ NEGRON | HC 01 BOX 29030 PMB 573 CAGUAS, PR 00725 |
| VICTOR MCAEZ GONZALEZ | HC 07 BOX 33206 CAGUAS, PR 00727 |
| VICTOR MEDINA BADILLO | CALLE JOBOS 11 LAS MARGARITAS ISABELA, PR 00662 |
| VICTOR MELENDEZ BERRIOS | PASEO DELEITE 1124 1ERA SECCION LEVITTOWN TOA BAJA, PR 00949-4114 |
| VICTOR MELENDEZ RIVERA | BO PALOMAS SECTOR LA VUELTA DEL DOS COMERIO, PR 00782 |
| VICTOR MERCADO PEREZ | CHALETS DE PASEO REAL 507 CALLE GUAYANILLA APT 210 SAN JUAN, PR 00923 |
| VICTOR MIRANDA LLUQUIS | HC01 BOX 6639 CIALES, PR 00638 |
| VICTOR MIRANDA NIEVES | BO SANTURCE 272 CALLE JOSE RAMIREZ MAYAGUEZ, PR 00680-2348 |
| VICTOR MMARTINEZ NEGRON | HC 01 BOX 29030 PMB 573 CAGUAS, PR 00725 |
| VICTOR MMEDINA BADILLO | CALLE JOBOS 11 LAS MARGARITAS ISABELA, PR 00662 |
| VICTOR MOJICA MEDINA | URB MADRID CALLE MUOZ RIVERA FINAL 51 JUNCOS, PR 00777 |
| VICTOR MONGE RESTO | RR2 BOX 531 SAN JUAN, PR 00926-9716 |
| VICTOR MORALES CONSTRUCTI | BO CAGUITAS CENTRO CARR777 KM 05 AGUAS BUENAS, PR 00703 |
| VICTOR MRIOS PLAZA | PO BOX 12119 BO YEGUADA CAMUY, PR 00641 |
| VICTOR MRIVERA PACHECO | HC 71 BOX 2481 NARANJITO, PR 00719 |
| VICTOR MSANTIAGO RIVERA | BOX 1586 COAMO, PR 00769 |
| VICTOR ORTIZ CAMACHO | BDA SALAZAE CALLE 2 32D PONCE, PR 00731 |
| VICTOR ORTIZ RODRIGUEZ | SECTOR VEINTISEIS PR 156 COMERIO, PR 00782 |
| VICTOR R PEREZ HERNANDEZ | PO BOX 823 MOCA, PR 00676-0823 |
| VICTOR R RODRIGUEZURSULA | PO BOX 8594 BAYAMON, PR 00960-8594 |
| VICTOR REYES PUJOLSDELIA | PO BOX 13 RIO GRANDE, PR 00745 |
| VICTOR RIOS PLAZA | PO BOX 12119 BO YEGUADA CAMUY, PR 00641 |
| VICTOR RIOS ROSA | URB ALTAMESA 1659 CALLE SANTA LUISA SAN JUAN, PR 00921-4320 |
| VICTOR RIVERA PACHECO | HC 71 BOX 2481 NARANJITO, PR 00719 |
| VICTOR RMELENDEZ BERRIOS | PASEO DELEITE 1124 1ERA SECCION LEVITTOWN TOA BAJA, PR 00949-4114 |
| VICTOR RODRIGUEZ RIVERA | HC 01 BOX 5513 OROCOVIS, PR 00720 |
| VICTOR ROMAN FAST OFFICE | CALLE AGUADILLA 24 HATO REY, PR 00917 |
| VICTOR RSEGARRA IRIZARRY | TAFT 18 CONDADO CAMELOT APT 3S SAN JUAN, PR 00911 |
| VICTOR SANTANA | CARR 844 KM 37 RIO PIEDRAS, PR 00925 |
| VICTOR SANTIAGO | CALLE 29 AM19 INTERAMERICANA TRUJILLO ALTO, PR 00976 |
| VICTOR SANTIAGO LOPEZ | PO BOX 5121 SAN SEBASTIAN, PR 00685-5121 |
| VICTOR SANTIAGO RIVERA | BOX 1586 COAMO, PR 00769 |
| VICTOR SEGARRA IRIZARRY | TAFT 18 CONDADO CAMELOT APT 3S SAN JUAN, PR 00911 |
| VICTOR TORRES | 330 CALLE MARINA AGUADA, PR 00602-2949 |
| VICTOR TORRES ASSOCIATE | BANCO COOP PLAZA 501A AVE PONCE DE LEON 623 HATO REY, PR 00917 |
| VICTOR VAZQUEZ MORALES | BO TORRECILLAS HC 2 BOX 6533 MOROVIS, PR 00687 |
| VICTORIA CARRERO SANTONI | BUZON 102A BO GUANIQUILLA AGUADA, PR 00602 |
| VICTORIA RODRIGUEZ CARABA | PR 503 KM 82 PANDURA ROAD PONCE, PR 00731 |
| VICTORIANO PATINO FERNAND | APARTADO 191779 SAN JUAN, PR 00919-1779 |
| VICTORS HEAVY EQUIPMENT | PO BOX 181 SABANA SECA TOA BAJA, PR 00952 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| VICTORY DISTRIBUTING CO | CALLE BALDORIOTY 22 OESTE GUAYAMA, PR 00936 |
| VICTORY TRANSMISSION | PMB 404 1353 ROAD 19 GUAYNABO, PR 00966 |
| VIDAL A PINEIRO COLON | APARTADO 847 MANATI, PR 00674 |
| VIDAL BREBAN, EWRAY | JARDINES DEL CARIBE CALLE 19 K #121 PONCE, PR 00728 |
| VIDAL PADUA BAEZ | HC 2 BOX 7131 ADJUNTAS, PR 00601-9614 |
| VIDAL RODRIGUEZ INC | I CAPITAL CENTER BLDG SUITE 501 239 AVE ARTERIAL HOSTOS SAN JUAN, PR 00918-1478 |
| VIDAL VARELA, KIMBERLY | PO BOX 2244 MANATI, PR 00674 |
| VIDAL, THELMA | 1901 24TH STREET CIRCLE W PALMETTO, FL 34221 |
| VIDALINA CLAUDIO BERRIOS | APARTADO 1101 GUAYAMA, PR 00785 |
| VIDEO IND PRODUCTS | PO BOX 194449 HATO REY STA, PR 00919 |
| VIDEO SONICS | PRIMER NIVEL LOCAL 62 PLAZA LAS AMERICAS HATO REY, PR 00918 |
| VIELLA GARCIA, FIORINA MARIA, ET AL | C/O JOSE F. CARDONA JIMENEZ, ESO. PO BOX 9023593 SAN JUAN, PR 00902-3593 |
| VIENA RENTAL WHOLESALE | PO BOX 40760 MINILLAS STA SANTURCE, PR 00940 |
| VIEQUES AIR LINK | PO BOX 487 VIEQUES, PR 00765 |
| VIEW MEDIA | PO BOX 9021 SAN JUAN, PR 00908-0021 |
| VILA CARRERAS ABOGADOS C | 2971 AVE EMILIO FAGOT SUITE 2 PONCE, PR 00716-3618 |
| VILELLA-JANEIRO, ESQ., JUAN J. | PMB 291 #1353 RD. 19 GUAYNABO, PR 00966-2700 |
| VILLA CAMPESTRE | PMB 300 N10 AVE LOMAS VERDES BAYAMON, PR 00956 |
| VILLA CAPARRA KINDERGARDE | PO BOX 360326 SAN JUAN, PR 00936-0326 |
| VILLA MUSIC CORP | 1853 PONCE DE LEON AVE SAN JUAN, PR 00912 |
| VILLA PIANO CORP | 1853 PONCE DE LEON AVENUE SANTURCE, PR 00909 |
| VILLATE ASSOC | PO BOX 361314 SAN JUAN, PR 00936-1314 |
| VILLEGAS ESTRADA, ALERIA M. | JESUS R. MORALES CORDERO,ATTORNEY AT LAW (USDC PR PO BOX 363085 SAN JUAN, PR 00936-3085 |
| VILLEGAS ESTRADA, ALERIA M. | PO BOX 40177 SAN JUAN, PR 00940-1177 |
| VILLEGAS LEVIS, NOELIS | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| VILLEGAS LEVIS, NOELIS | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| VILLEGAS LEVIS, NOELIS | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION 78 GEORGETTI SAN JUAN, PR 00925 |
| VILLEGAS Y ASOCIADOS INGE | URB CARIBE 156 CALLE CAVALIERI SAN JUAN, PR 00927-6129 |
| VILMA COLON SANTOS | CALLE 206 4N3 COLINAS DE FAIR VIEW TRUJILLO ALTO, PR 00976 |
| VILMA E MERCADO DELGADO | COND COOP SAN IGNACIO EDIF B APT 404B SAN JUAN, PR 00927 |
| VILMA I RIVERA | CALLE PARIS 128A FLORAL PARK SAN JUAN, PR 00917 |
| VILMA JOVE | JAZMIN 1683 SAN FCO SAN JUAN, PR 00927 |
| VILMA L FALU MARTINEZ | RES LOMA ALTA EDIF A APTO 26 RIO PIEDRAS, PR 00987 |
| VILMA PADILLA AGRON | PO BOX 73 CASTANER LARES, PR 00631 |
| VILMA ROSA MENDIZABAL | PARC CENTRAL BUZON 349 CALLE 1 CANOVANAS, PR 00729-2254 |
| VIMAR THERAPY GROUP | VILLA CAROLINA AVE ROBERTO CLEMENTE 2716 CAROLINA, PR 00982 |
| VIMOR TRAVEL SERV | INSTITUTO SAN PABLO 2AVESANTA CRUZ 66 BAYAMON, PR 00619 |
| VINCENTY GUZMAN, CLAUDIA | CALLE 7C10 MANSIONES GARDEN HILLS GUAYNABO, PR 00966 |
| VINCENTY GUZMAN, PEDRO MANUEL | 19 E 95 ST. APT. 2R NEW YORK CITY, NY 10128 |
| VINCENTY, MARGARITA M | CALLE SALUD 1367 PONCE, PR 00717 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| VINCENTY, MARGARITA M | PO BOX 7614 PONCE, PR 00732-7614 |
| VINTON A GARBESI | AVE ISLA VERDE APT PH 14AB WEST CAROLINA, PR 00979 |
| VINYL PAINT CENTER INC | CALLE 11 BLQ 3315 VILLA CAROLINA, PR 00985 |
| VIP COACH TOURS | PO BOX 38095 AIRPORT STATION SAN JUAN, PR 00937-1095 |
| VIP KIDS AND MORE | PO BOX 609 CIALES, PR 00684 |
| VIRGEN AGUIRRE ORTIZ | HC01 BOX 5101 BO OLLAS SANTA ISABEL, PR 00757 |
| VIRGEN M BASABE SERRANO | PIRINEOS R 10 VILLA ESPAA BAYAMON, PR 00665-0000 |
| VIRGEN M BASABE SERRANO | VILLA ESPANA R10 CALLE PIRINEOS BAYAMON, PR 00961 |
| VIRGEN NUEZ GREEN | PO BOX 1277 GUANICA, PR 00653 |
| VIRGEN OSORIO CIRINO | HC01 BOX 7141 LOIZA, PR 00772 |
| VIRGENMINA GONZALEZ TORRE | 277 CALLE LOS MUROS PONCE, PR 00731 |
| VIRGENMINA QUIONES FELIC | HC 1 BOX 7196 GUAYANILLA, PR 00656-9740 |
| VIRGENMINA RODRIGUEZ CRES | HC 2 BOX 3991 PEUELAS, PR 00624-9603 |
| VIRGILIA NIEVES ROSADO | 2620 N SAWYER CHICAGO, IL 60647 |
| VIRGILIO A TAVAREZ | CALLE NAVARRO 68 HATO REY, PR 00917 |
| VIRGILIO CUEVAS NATAL | PO BOX 1834 UTUADO, PR 00641-1834 |
| VIRGILIO MENDEZ CUESTA | AVE PONCE DE LEON 1023 RIO PIEDRAS, PR 00921 |
| VIRGILIO PAGAN NEGRON | BOX 748 MANATI, PR 00674 |
| VIRGILIO RAMOS GONZALEZ | ISABEL ANDREU AQUILAR 124 HATO REY, PR 00918 |
| VIRGILIO VEGA 111 CPA | PO BOX 19180 FERNANDEZ JUNCOS STA SAN JUAN, PR 00910 |
| VIRGILIO VILOMAR | PO BOX 42169 SAN JUAN, PR 00940 |
| VIRGIN ISLAND DBE PROGRAM | VIRGIN ISLAND DEPT OF PUBLICS WORK 8244 SUBBASE SAINT THOMAS VIRGIN ISLANDS (US) |
| VIRGINIA DOT | VIRGINIA DEPARTMENT OF TRANS 1401 EAST BROAD ST RICHMOND, VA 23219 |
| VIRGINIA E VELEZ VELEZ | HC03 BOX 3563 FLORIDA, PR 00650 |
| VIRGINIA GUTIERREZ SANABR | 122 CALLE PESCADOR ENSENADA GUANICA, PR 00653 |
| VIRGINIA M CRUZ MOJICA | URB COUNTRY CLUB 899 CALLE CORDOVA CHIRINO SAN JUAN, PR 00924 |
| VIRGINIA OCASIO LEBRON | PO BOX 231 MAUNABO, PR 00707-0231 |
| VIRGINIA RODRIGUEZ | HC08 BOX 1533 PONCE, PR 00731 |
| VIRGINIA RODRIGUEZ OSORIO | URB LOMAS VERDES S11 CALLE HIBISCO BLOQUE 2 BAYAMON, PR 00956 |
| VIRGINIA RODRIGUEZ PEREZ | PO BOX 361133 SAN JUAN, PR 00926 |
| VIRGINIA ROSADO AYALA | CARR 2 KM 170 BO HOCONUCO ABAJO SAN GERMAN, PR 00683 |
| VIRGINIA SANTIAGO GONZALE | 151 AVE BARBOSA SAN JUAN, PR 00917-1625 |
| VISION COMMUNICATIONS COM | PO BOX 598 LAKEWOOD, CA 90714-0598 |
| VISION TO ACTION LLC | 644 AVE FERNANDEZ JUNCOS DISTRICT VIEW PLAZA SUITE 401 SAN JUAN, PR 00907 |
| VISPA GROUP INC | AVE SAN CLAUDIO 352SUITE 277 RIO PIEDRAS, PR 00926 |
| VISUAL SECURITY | 299 EAST SHORE ROAD SUITE 206 GREAT NECK, NY 11023 |
| VITIN CARPET CONTRACTOR | CALLE PARIS 243 SUITE 1738 SAN JUAN, PR 00917-3632 |
| VIVA CARPETS CORP | 168 AVE FD ROOSEVELT SAN JUAN, PR 00918 |
| VIVERO DEL DORADO CORP | BO MAMEYAL DORADO, PR 00646 |
| VIVERO GLORIHAM | PO BOX 1127 TRUJILLO ALTO, PR 00977-1127 |
| VIVES MARTINEZ, CARLOS R. | H29 CALLE AGUEYBANA URB TIBES PONCE, PR 00730-2162 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| VIVIAN CRUZ MERCADO | BO BUENA VISTA 104 CALLE CABO GOMEZ MAYAGUEZ, PR 00680-4238 |
| VIVIAN DE JESUS RIVERA | RR 7 BOX 17141 TOA ALTA, PR 00953 |
| VIVIAN E CAMACHO NIEVES | HC01 BOX 3906 ADJUNTAS, PR 00601 |
| VIVIAN FELICIANO SERRANO | URB BELLA VISTA A1 MANATI, PR 00674 |
| VIVIAN GUEVARA ROBLES | CALLE SAN MIGUEL 196 EL POLVORIN GUAYNABO, PR 00965 |
| VIVIAN HANCE FERNANDEZ | BO CANOVANILLAS PR 857 KM 50 CAROLINA, PR 00985 |
| VIVIAN LDE JESUS RIVERA | RR 7 BOX 17141 TOA ALTA, PR 00953 |
| VIVIAN RIOS MALDONADO | PO BOX 610 GARROCHALES, PR 00652-0610 |
| VIVIAN RIVERA VAZQUEZ | VIA 3 BLOQUE 2KR 641 VILLA FONTANA CAROLINA, PR 00983 |
| VIVIAN RODRIGUEZ LOPEZ | 10 CALLE CEIBA CANOVANAS, PR 00729-9816 |
| VIVIAN ROSARIO VARGAS | PO BOX 1077 HORMIGUEROS, PR 00660 |
| VIVIAN TORRES RODRIGUEZ | HC 61 BOX 4017 TRUJILLO ALTO, PR 00976-9701 |
| VIVIANA CINTRON GONZALEZ | HC01 BOX 6540 AIBONITO, PR 00705 |
| VIVIANA OTERO REYES | PARCELA AMADEO CALLE B46 VEGA BAJA, PR 00693 |
| VIVIANA SANTIAGO MARTINEZ | PO BOX 8214 CAROLINA, PR 00982 |
| VIVIENNE COLON DOELTER | URB JARDINES DE LAFAYETTE CALLE B I13 ARROYO, PR 00714 |
| VIVONI VILLEGAS AND ASSO | URB CARIBE 1598 CALLE CAVALIERI SAN JUAN, PR 00927-6129 |
| VIZCARRONDO, DELIA E. | PASEO ALTO #1 CALLE 2 SAN JUAN, PR 00926 |
| VJ CONTRACTORS AND MAINTE | AVE JESUS T PINEIRO 305 CAYEY, PR 00736 |
| VLADIMIR CORREA AMADOR | HC 4 BOX 8436 LOMAS CANOVANAS, PR 00729 |
| VLADIMIR ROMAN LOPEZ | URB HIGLAND PARK 716 CALLE ANON SAN JUAN, PR 00924-5140 |
| VLASTAKIS, EMMANUEL & STELLA | 605 SINCLAIR AVE STATEN ISLAND, NY 10312 |
| VML ASOCIADOS SE | EL SENORIAL MAIL STATION BOX 545 AVE W CHURCHILL 138 SAN JUAN, PR 00926-0545 |
| VON GOUTEN ENGINEERING IN | 363 WEST DRAKE SUITE 10 FORT COLLINS, CO 80526-2882 |
| VON GUNTEN ENGINEERING SO | 134 WEST HARVARD SUITE 4 FORD COLLIMS, CO 80525 |
| VSC SATELLITE CORP VITA | HY 50 CALLE PEDRO ARCILAGOS LEVITTOWN, PR 00949 |
| VULCAN TOOLS | CARRETERA MATADERO PTO NUEVO PR 0 PR |
| VULCAN TOOLS CARIBBEAN I | PO BOX 10923 SAN JUAN, PR 00921 |
| VWR ADVANCE INSTRUMENTS | PO BOX 706 MANATI, PR 00674 |
| VWR SCIENTIFIC PRODUCTS | PO BOX 8 CATANO, PR 00963 |
| WACKENHUT PUERTO RICO IN | P O BOX 1805 HATO REY, PR 00919 |
| WADE MARTINEZ MEDINA | HC02 BOX 11670 LAJAS, PR 00667 |
| WADHAWAN, SATISH | 142 PHILIPS PLACE PITTSBURGH, PA 15217-1812 |
| WADHAWAN, SATISH | ROBERT E. KERBER SENIOR VICE PRESIDENT HEFREN TILLOTSON 121 CHAMPION WAY CANONSBURG, PA 15317 |
| WALDEMAR BONILLA SANTIAGO | HC 1 BOX 4435 JUANA DIAZ, PR 00795-9705 |
| WALDEMAR BRAVO | BOX 669 MAYAGUEZ, PR 00681 |
| WALDEMAR LOPE MATOS D | HC02 BOX 6745 BO LAVANDERO HORMIGUEROS, PR 00660-9715 |
| WALDEMAR SCHMITH | HC3 BOX 13368 JUANA DIAZ, PR 00795-9513 |
| WALDER, KARL | PO BOX 16783 SAN JUAN, PR 00908-6783 |
| WALDMAN, STANLEY | 19 STRYKER RD. SOMERSET, NJ 08873 |
| WALDO A TORRES VAZQUEZ | BUZON 220 TURABO CLUSTERS CAGUAS, PR 00727-2550 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
| --- | --- |
| WALDO DIAZ CINTRON | PO BOX 2802 GUAYAMA, PR 00785 |
| WALESKA CRUZ GARCIA | 186 COND VALLES DE TORRIMAR GUAYNABO, PR 00966 |
| WALESKA DE LA CRUZ | CONDOMINIO BORIQUEN EDIF E APT 401 SAN JUAN, PR 00923 |
| WALESKA DIAZ RIVERA | BARRIADA PATAGONIA CALLE LA FE 19 HUMACAO, PR 00791 |
| WALESKA SANTIAGO RODRIGUE | COND LAGOS DEL NORTE 1 APT 1604 TOA BAJA, PR 00949 |
| WALGREENS | SANTA MARIA SHOPPING CENTER GUAYNABO, PR 00969 |
| WALLACE A PAMIES RIVERA | CALLE 1 19 JARDINES AVILA CEIBA, PR 00735 |
| WALLACE PAMIES RIVERA | CALLE 1 NUM19 URBJARDINES AVILA CEIBA, PR 00735-2827 |
| WALLACE TORRES | HC08 BOX 1534 PONCE, PR 00731-9712 |
| WALLACH, MARK S. | 422 FORESTVIEW DR. WILLIAMSVILLE, NY 14221 |
| WALLYS Y NEGRON RODRIGUEZ | PMB 2500 SUITE 814 TOA BAJA, PR 00951 |
| WALMART PUERTO RICO INC | PMB 725 PO BOX 4960 CAGUAS, PR 00725 |
| WALMART STORE | PMB 725 PO BOX 4960 CAGUAS, PR 00725 |
| WALO RADIO ORIENTAL | PO BOX 1246 HUMACAO, PR 11972-1240 |
| WALSMART INC | 24 URB VALLE SUR MAYAGUEZ, PR 00680-7059 |
| WALTER A CLEMENTE ARMGTRO | APARTADO 327462 PONCE, PR 00732-7462 |
| WALTER A RIVERA LOPEZ | PO BOX 20478 RIO PIEDRAS, PR 00928 |
| WALTER ACEVEDO VELEZ | PO BOX 695 ADJUNTAS, PR 00601-0695 |
| WALTER BURGOS LOPEZ | BO MONACILLOS CALLEJON CORREA 28 RIO PIEDRAS, PR 00921 |
| WALTER DIAZ ALEJANDRO LU | DECLARATORIA DE HEREDEROS SAN JUAN, PR 00940 |
| WALTER E COLON LILLEY | PO BOX 8758 CAGUAS, PR 00726-8758 |
| WALTER HERNANDEZ SANTANA | OF 730100 |
| WALTER M RUIZ ASSOCIATES | PO BOX 3213 MAYAGUEZ, PR 00708 |
| WALTER MEDINA FONTAINE | PO BOX 9 JAYUYA, PR 00664 |
| WALTER ORTIZ AROCHO | 602 CALLE SAN JOSE APT 5 SAN JUAN, PR 00909-2411 |
| WALTER R CHICO SANCHEZ | 520 EAST 137 ST APT 9D BRONX BRONX, NY 10454 |
| WALTER RODRIGUEZ VELEZ | PO BOX 34 ADJUNTAS, PR 00601-0034 |
| WALTER X MARTINEZ | CALLE COSTAS ESQ BUONOMO OFICINA 101 SAN JUAN, PR 00918 |
| WALTER, FRANK JAMES | 2N240 PRAIRIE AVE GLEN ELLYN, IL 60137 |
| WALTER, FRANK JAMES | 2N240 PRAIRIE AVE GLEN ELLYN, IL 60137-2871 |
| WANDA ABREU ORTIZ | 602 BLVD MEDINA LUNA APT 2310 PARQUE ESCORILA CAROLINA, PR 00987 |
| WANDA APONTE LEBRON | HC9 BOX 62223 CAGUAS, PR 00725-9259 |
| WANDA AURORA CARLO LINARE | URB SAN FRANCISCO 225 CALLE TULIPAN SAN JUAN, PR 00927 |
| WANDA BOCACHICA | RES DR PILA EDIF 36 APTO 576 PONCE, PR 00731 |
| WANDA CAEZ AYALA | HC20 BOX 26434 SAN LORENZO, PR 00754 |
| WANDA CEPEDA | PO BOX 283 RIO GRANDE, PR 00745-0283 |
| WANDA COLON RUIZ | VILLA DOS RIOS PORTUQUEZ 11 PONCE, PR 00731 |
| WANDA CRUZ ROBLES | CALLE 6 619 URB SIERRA BAYAMON BAYAMON, PR 00961 |
| WANDA DESIDERIO TORRES | LEVITTOWN LAKES CALLE MIREYA G2 TOA BAJA, PR 00949 |
| WANDA DIAZ COUVERTIER | RES LAGOS DE BLASINA EDIF 10 APT 130 CAROLINA, PR 00985-0000 |
| WANDA DIAZ PARRA YO ABC | URB COUNTRY CLUB CALLE 415 N A28 CAROLINA, PR 00984 |
| WANDA E GARCIA HERNANDEZ | MANSIONES REALES D12 FELIPE I GUAYNABO, PR 00969 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| WANDA E LUGO FOURNIER | URB NOVAS CT 9 CALLE L GUAYNABO, PR 00966 |
| WANDA E SOTO FOURNIER | OFICINA DE PERSONAL SANTURCE, PR 00940 |
| WANDA FLECHA AYALA | HC 03 BOX 6584 HUMACAO, PR 00791-9519 |
| WANDA HERNANDEZ DELGADO | URB PREDREGALES BUZON 168 RIO GRANDE, PR 00745 |
| WANDA I BETANCOURT DIAZ | URB PARK VILLE SUR A2 CALLE LOPATEGUI GUAYNABO, PR 00969 |
| WANDA I CRUZ | 45 RES JUANA MATOS APT 449 CATANO, PR 00962-3945 |
| WANDA I CRUZ ROCHE | HC 83 BOX 7409 VEGA ALTA, PR 00692 |
| WANDA I DELGADO GARCIA | URB SAN ANTONIO CALLE 2 2A AGUAS BUENAS, PR 00703 |
| WANDA I FALCON MATOS | SECTOR LA ALDEA INT 53 COMERIO, PR 00782 |
| WANDA I FERNANDEZ CASTIL | URB VALLE ALTO CALLE CIMA 1659 PONCE, PR 00730 |
| WANDA I GONZALEZ MALPICA | EDIF JOANNE APT P 10 APRT 1001 SAN GERMAN, PR 00683 |
| WANDA I JIMENEZ GONZALEZ | KM 611 RIO ABAJO UTUADO, PR 00641 |
| WANDA I RIVERA MARCANO | 2 CALLE ANDRES ARUS RIVERA W GURABO, PR 00778-2329 |
| WANDA I RODRIGUEZ RODRIG | PARC NUEVA VIDA O24 CALLE F EL TUQUE PONCE, PR 06729 |
| WANDA I TORRES ACEVEDO | 1 RES SAN FERNANDO SAN JUAN, PR 00927-5811 |
| WANDA I VALENTIN CUSTODIO | SEGUNDA EXT EL VALLE 461 CALLE GADENIA LAJAS, PR 00667 |
| WANDA IFLECHA AYALA | HC 03 BOX 6584 HUMACAO, PR 00791-9519 |
| WANDA IHERNANDEZ DELGADO | URB PREDREGALES BUZON 168 RIO GRANDE, PR 00745 |
| WANDA IRIZARRY | URB LAS DELICIAS CALLE J ORTIZ DE LA RENTA L3 PONCE, PR 00731 |
| WANDA IVELYSSE MORA CINTR | BLVD DEL RIO I 300 AVE LOS FILTROS APT 10317 GUAYNABO, PR 00971 |
| WANDA L ALEJANDRO | HC 1 BOX 7022 AGUAS BUENAS, PR 00703-9714 |
| WANDA L NAZARIO SEPULVE | CALLE SAN ISIDRA 189 BDA ROOSEVELT FAJARDO, PR 00738 |
| WANDA LCRUZ ROBLES | CALLE 6 619 URB SIERRA BAYAMON BAYAMON, PR 00961 |
| WANDA LOZADA MARTINEZ | RR2 BUZON 5754 TOA ALTA, PR 00953 |
| WANDA LOZADA RODRIGUEZ | RR2 BUXON 5754 BARRIO RIO LAJAS TOA ALTA, PR 00953 |
| WANDA MORALES SANCHEZ | COND MONTE REAL APARTADO 219 RIO PIEDRAS, PR 00926 |
| WANDA ORENGO RAMOS | 2296 ALTOS CALLE V GUTIERREZ PARC NUEVA VIDA PONCE, PR 00728-4939 |
| WANDA ORTIZ ORTIZ | CALLE 29 EE19 URB CANA BAYAMON, PR 00957 |
| WANDA PABELLON | BO LIRIOS PR 929 KM 12 JUNCOS, PR 00777 |
| WANDA RIOS PEREZ | P O BOX 628 SAN SEBASTIAN, PR 00685-0628 |
| WANDA RIVERA CATALA | HC71 BOX 4088 NARANJITO, PR 00719 |
| WANDA RODRIGUEZ | RR3 BOX 10695 TOA ALTA, PR 00953-9710 |
| WANDA ROSADO RODRIGUEZ | BOX 478 TOA  ALTA, PR 00954 |
| WANDA RUIZ ACOSTA | 11 1 17 ALTURA PEUELAS PEUELAS, PR 00624 |
| WANDA SANTOS ORTIZ | CARR ESTATAL 171 KM 59 INTERIOR BO RINCON LINERA CIDRA, PR 00736 |
| WANDA SOLIVAN MELENDEZ | PO BOX 355 VEGA BAJA, PR 00694-0355 |
| WANDALI RODRIGUEZ TORRES | 5000 VILLALBA APARTMENTS BUZON 2 APART A105 VILLALBA, PR 00766 |
| WANDALIZ MARTINEZ TORRES | PO BOX 408 JUANA DIAZ, PR 00795-0408 |
| WANG LABORATORIES | PO BOX 4117 BOSTON, MA 02211 |
| WAPA NOTI RADIO | 134 DOMENECH AVE HATO REY, PR 00918-3502 |
| WARNER T LUNDAHL INC | 6271 DOUGLASTON PKWY DOUGLASTON, NY 11362-1532 |
| WARREN DEL CARIBE | PO BOX 29051 SAN JUAN, PR 00929-0051 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| WASHBURN ELEMENTERY DAY C | PO BOX 801111 COTO LAUREL, PR 00780-1111 |
| WASHINGTON BUREAU | 400 N CAPITOL ST NW STE36 3WASHINGTON, DC 20001 |
| WASHINGTON LETTER ON TRAN | 1225 EYE ST N W SUITE 300 WASHINGTON, DC 20005 |
| WASHINGTON NATIONAL INSUR | PO BOX 113 SAN LORENZO, PR 00754 |
| WASICOKY GRUA YO JOSE A | RR 5 BOX 8517 BUENA VISTA BAYAMON, PR 00657 |
| WATCH ME GROW | CALLE TURQUESA 2052 MARGINAL BUCARE GUAYNABO, PR 00969 |
| WATER PROOFING SYSTEMS I | AVE JESUS T PINERO 1596 CAPARRA TERRACE SAN JUAN, PR 00921 |
| WATER TREATMENT SPECIALIS | PO BOX 11609 CAPARRA HEIGHTS STA SAN JUAN, PR 00922-1609 |
| WATER WORK SUPPLIERS CORP | PO 9031 PONCE, PR 00732-9031 |
| WAXAMAN-MASTMAN TRUST | LEE WAXMAN & ELLEN MASTMAN 18951 SARATOGA GLEN PLACE SARATOGA, CA 95070-3549 |
| WAYOTEK BATTERY CORP | PO BOX 3802 CAROLINA, PR 00984 |
| WC PRODUCTIONS | BMS 317 PO BOX 607061 BAYAMON, PR 00960-7061 |
| WDC PUERTO RICO INC | A DIVISION OF SONEPAR USA ROAD 1 KM 333 BO BAIROA CAGUAS, PR 00725 |
| WE LOVE KIDS | HC02 BOX 14181 CAROLINA, PR 00987 |
| WEDGEWOOD TACOMA LLC | 312 112TH ST. SO. TACOMA, WA 98444 |
| WEIGHT WATCHERS DE P R | CALLE JUAN B HUYKE 110 ALTOS HATO REY, PR 00919 |
| WEIGHTECH CORP | CARR 854 KM 35 PO BOX 530 TOA BAJA, PR 00915-0530 |
| WEIKA ZOE WENDY KIOMARY | HEREDEROS |
| WEIL GOTSHAL MANGES LLP | ATTN M. GOLDSTEIN, K. DIBLASI, G. MORGAN J. POLKES, S. ROMANELLO, G. SILBERT 767 FIFTH AVENUE NEW YORK, NY 10153-0119 |
| WEISBERG, MICHAEL | 1521 9TH STREET MANHATTAN BEACH, CA 90266 |
| WEISSMAN, SAMUEL | 7379 EAST VAQUERO DR SCOTTSDALE, AZ 85258 |
| WEISSMAN, SAMUEL | SNADHILL INVESTMENT MANAGEMENT RYAN MYERS CHIEF COMPLIANCE OFFICER 360 DELAWARE AVE BUFFALO, NY 14202 |
| WELDING INDUSTRIAL SUPP | PO BOX 1038 SABANA SECA STA TOA BAJA, PR 00952 |
| WELLIN BALBUENA VEGA | HC 21 BOX 7806 JUNCOS, PR 00777 |
| WELLS FARGO MUNICIPAL BOND FUND | 100 HERITAGE RESERVE MENOMONEE FALLS, WI 53051 |
| WELLS FARGO MUNICIPAL BOND FUND | STATE STREET BANK & TRUST COMPANY 1 IRON STREET ATTN: MUTUAL FUND CUSTODIAN BOSTON, MA 02111 |
| WELLS FARGO WISCONSIN TAX FREE FUND | 100 HERITAGE RESERVE MENOMONEE FALLS, WI 53051 |
| WELLS FARGO WISCONSIN TAX FREE FUND | GILBERT SOUTHWELL 100 HERITAGE RESERVE MENOMONEE FALLS, WI 53051 |
| WELLS FARGO WISCONSIN TAX FREE FUND | STATE STREET BANK & TRUST COMPANY ATTN: MUTUAL FUN CUSTODIAN REFERENCE: WELLS FARGO WISCONSIN TAX FREE FUND 1 IRON STREET BOSTON, MA 02111 |
| WELLS FARGO WISCONSIN TAX FREE FUND | STATE STREET BANK & TRUST COMPANY ATTN: MUTUAL FUND CUSTODIAN 1 IRON STREET BOSTON, MA 02111 |
| WENCESLAO TORRES SANTIAGO | BOX 815 UTUADO, PR 00641 |
| WENCY E. TORO GODINEAUX | PO BOX 1038 SANTA ISABEL, PR 00757 |
| WENDY MARE NAVARRO DELGA | EDIF D6 APT 105 TRUJILLO ALTO, PR 00976 |
| WES CENTRO PREESCOLAR KI | URB VENUS GARDENS 1772 CALLE ANGUESIS 74 SAN JUAN, PR 00926-4910 |
| WESCO | PO BOX 8817 CAROLINA, PR 00988 |
| WESCO AUTOMATIC TRANSMISS | AVE LOMAS VERDES 24N BAYAMON, PR 00619 |
| WESLEY CRUZ MORALES | HC BOX 5091 DORADO, PR 00646 |
| WESLEYAN ACADEMY | PO BOX 1489 GUAYNABO, PR 00970 |
| WEST CORPORATION | C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN, PR 00902-3593 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| WEST CORPORATION | PO BOX 3006 MAYAGUEZ, PR 00681 |
| WEST GROUP | WEST GROUP PAYMENT PO BOX 6292 CAROL STREAM, IL 60197-6292 |
| WEST INDIA MACHINERY SUPP | PO BOX 364308 SAN JUAN, PR 00936-4308 |
| WEST PAVING AND DEVELOPME | BIMINI 9 URB PONCE DE LEON MAYAGUEZ, PR 00680 |
| WESTERMAN, JOSEPH R. | PO BOX 281 IDAHO SPRINGS, CO 80452 |
| WESTERN SOIL INC | PO BOX 345 MAYAGUEZ, PR 00681 |
| WESTERN SURETY CO & CONTINENTAL CASUALTY COMPANY | ALFREDO J. DEL PRADO SALIVA 15 CALLE 2, SUITE 440 GUAYNABO, PR 00968 |
| WESTERN SURETY CO & CONTINENTAL CASUALTY COMPANY | MELISSA HERNANDEZ-CARRASQUILLO, ESQ. 166 AVENIDA DE LA CONSTITUCION SAN JUAN, PR 00901 |
| WESTERN SURETY CO & CONTINENTAL CASUALTY COMPANY | SALDANA, CARVAHAL & VELEZ-RIVE, PSC MELISSA HERNANDEZ – CARRASQUILLO, ESQ. 166 AVENIDA DE LA CONSTITUCION SAN JUAN, PR 00901 |
| WESTERN SURETY COMPANY | 333 SWABASH AVE 41 ST FLOOR CHICAGO, PR 60604 |
| WF COMPUTER SERVICES INC | PO BOX 3147 CAROLINA, PR 00984-3147 |
| WHITE CASE LLP | ATTN GLENN M KURTZ JOHN K CUNNINGHAM 1221 AVENUE OF THE AMERICAS NEW YORK, NY 10020-1095 |
| WHITE CASE LLP | ATTN JASON N ZAKIA SOUTHEAST FINANCIAL CENTER 200 SOUTH BISCAYNE BLVD STE 4900 MIAMI, FL 33131-2352 |
| WHITE CONSTRUCTION | PO BOX 364666 SAN JUAN, PR 00936 |
| WHITE DIAMOND COMM INC | PO BOX 14246 SAN JUAN, PR 00916 |
| WHITE PINE SOFTWARE | 40 SIMON STREET NASHUA, NH 03060 |
| WHITE WESTINGHOUSE CORP | GPO BOX 363287 SAN JUAN, PR 00936 |
| WHITE, JR., JAMES U. | P.O. BOX 54783 OKLAHOMA CITY, OK 73154 |
| WHTV BROADCASTING CORP | PO BOX 8437 SAN JUAN, PR 00910 |
| WIATROWSKI, JAMES | 100 CRESTVIEW LANE WAUPACA, WI 54981 |
| WICHIE SOUND PERFORMANCE | PO BOX 7644 PONCE, PR 00732-7644 |
| WIDDER, DONALD | 12 MARIN BAY PARK CT SAN RAFAEL, CA 94901 |
| WIEWALL, MARGARITA I | 7500 352 AVE. BURLINGTON, WI 53105 |
| WIGBERTO BERMUDEZ LEON | PO BOX 217 SANTA ISABEL, PR 00757 |
| WILBERT ORTIZ RODRIGUEZ | TOA ALTA HEIGHTS AA23 CALLE 26 TOA ALTA, PR 00953 |
| WILBERTO APONTE | BAYAMON GARDENS CALLE 14 M14 BAYAMON, PR 00956 |
| WILBERTO BATISTA ALAMO | 465 C RINCON SABANA LLANA RIO PIEDRAS, PR 00926 |
| WILDA L DIAZ RODRIGUEZ | 139 COND VILLA DE LA FUENTE BAYAMON, PR 00959 |
| WILDALYS MUOZ MARTINEZ | PO BOX 898 COTTO LAUREL, PR 00780-0898 |
| WILDAMAR ONEILL REYES | APARTADO 1514 GUAYNABO, PR 00970 |
| WILDEMAR RIVERA SOTO | URB LOS PINOS F14 HUMACAO, PR 00791 |
| WILDPACKETS INC | 2540 CAMINO DIABLO WALNUT CREEK, CA 94596-3999 |
| WILFREDO ALONSO GARCIA | URB PIERO CALLE ALHAMBRA NO26 HATO REY, PR 00917 |
| WILFREDO AVILES VALENTIN | HC 1 BOX 10019 SAN GERMAN, PR 00683 |
| WILFREDO CANALES CASTILLO | HC 61 BOX 4003 TRUJILLO ALTO, PR 00976-9701 |
| WILFREDO CARABALLO BRACER | COND RAMIREZ DE ARELLANO 8 CALLE FEDERICO DEGETAU APT 803 MAYAGUEZ, PR 00682-2440 |
| WILFREDO CASADO CRUZ | 2312 CALLE D SAN JUAN, PR 00915-4700 |
| WILFREDO COLLAZO QUILES | CALLE INDEPENCIA 702 SAN JOSE ARECIBO, PR 00612 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| WILFREDO COLON MARTINEZ | PO BOX 22 VILLALBA, PR 00760 |
| WILFREDO CRUZ | BUENA VISTA PR167 KM 158 BAYAMON, PR 00956 |
| WILFREDO CRUZ AVILES | 10 CALLE 1 VEGA BAJA, PR 00693-4854 |
| WILFREDO DE JESUS MALAVE | REGIONAL PONCE PONCE, PR |
| WILFREDO DIAZ | PARCELAS LOARTE BUZON 31 BARCELONETA, PR 00617 |
| WILFREDO DIAZ FEBUS | CALLE 25 JJ18 LAS VEGAS CATANO, PR 00962 |
| WILFREDO FIGUEROA CARMEN | A58 CALLE EL PARQUE CAROLINA, PR 00630 |
| WILFREDO GARCIA ORTIZ | VIA LADERAS C20 URB LA VISTA RIO PIEDRAS, PR 00924 |
| WILFREDO GONZALEZ GONZALE | 171 CALLE LAGUNA SAN JUAN, PR 00917 |
| WILFREDO GONZALEZ MALDONA | PO BOX 1626 UTUADO, PR 00641-1626 |
| WILFREDO GUZMAN SERRANO | VALLE DEL REY CALLE LANCEODA 4813 PONCE, PR 00728-3514 |
| WILFREDO JIMENEZ | ENSANCHE PALMER 8 SAN GERMAN, PR 00683 |
| WILFREDO MACHIN OCASIO | HC 70 BOX 30963 SAN LORENZO, PR 00754-9700 |
| WILFREDO MARCIAL GONZALEZ | 607 CONDADO AVE SUITE 505506 SANTURCE, PR 00908 |
| WILFREDO MARTINEZ MALDONA | PO BOX 384 CATANO, PR 00962 |
| WILFREDO MARTINEZ RIVERA | PO BOX 384 CATANO, PR 00963 |
| WILFREDO MARTINEZ RIVERA | PO BOX 4995 SAN SEBASTIAN, PR 00685 |
| WILFREDO MELENDEZ RIVERA | BARRIADA POLVORIN CALLE 8 74 CAYEY, PR 00736 |
| WILFREDO MONTES | BO TIERRAS NUEVAS CARR 685 MANATI, PR 00674 |
| WILFREDO NIEVES CORTEZ | CALLE JUAN RODRIGUEZ 361 EL MANI MAYAGUEZ, PR 00682 |
| WILFREDO NIEVES JIMENEZ | 752 CALLE 1 SAN JUAN, PR 00915-4709 |
| WILFREDO ORONA SIERRA | URB LAS PRADERAS F29 CALLE TOPACIO BARCELONETA, PR 00617 |
| WILFREDO ORTIZ DE JESUS | PARCELAS IMBERY CALLE 13 BUZON 9 BARCELONETA, PR 00616 |
| WILFREDO PAGAN | CALLE MUNOZ RIVERA FINAL 51 URB MADRID JUNCOS, PR 00731 |
| WILFREDO PEREZ MATOS | HC2 BOX 13387 SAN GERMAN, PR 00683-9643 |
| WILFREDO RAMOS ROSADO | URBVALLE ARAMANA CALLE FLAMBOYAN 2 COROZAL, PR 00783 |
| WILFREDO REY LEON | PO BOX 70158 SAN JUAN, PR 00936-8158 |
| WILFREDO RIVERA TORRES | CALLE JILGUERO 1107 LAUREL SUR PONCE, PR 00780 |
| WILFREDO RODRIGUEZ ADORNO | V21 CALLE 22 CANOVANAS, PR 00729-4240 |
| WILFREDO RODRIGUEZ DIAZ | VILLA NUEVA O 11 CALLE 7 CAGUAS, PR 00727-6923 |
| WILFREDO RODRIGUEZ MONTER | HC02 BOX 7388 UTUADO, PR 00641 |
| WILFREDO RODRIGUEZ SANT | URB VILLA ROSA III A11 GUAYAMA, PR 00984 |
| WILFREDO RODRIGUEZ SANTIAGO | URB ALTURAS DE SANTA ISABEL CALLE 4 C17 SANTA ISABEL, PR 00757 |
| WILFREDO ROMAN | HC 01 BOX 10034 ARECIBO, PR 00612 |
| WILFREDO ROMAN RUIZ | HC1 BOX 4045 JUANA DIAZ, PR 00795-9701 |
| WILFREDO ROMAN TORO | PO BOX 1651 HORMIGUEROS, PR 00660-5651 |
| WILFREDO RUIZ ROBLES | BO MARTIN GONZALEZ LOS PARCELEROS CAROLINA, PR 00987 |
| WILFREDO SANCHEZ CORIANO | 1765 CALLE RAFAEL ALONSO TORRES URB SANTIAGO IGLESIAS SAN JUAN, PR 00921 |
| WILFREDO SANCHEZ INC | URBANIZACION SANTIAGO IGLESIAS 1765 RAFAEL ALONSO SAN JUAN, PR 00921 |
| WILFREDO SANCHEZ PERAZA | APARTADO 25 FLORIDA, PR 00650 |
| WILFREDO SANTANA ROBLES | BUZON 5748 CARR 341 MAYAGUEZ, PR 00682 |
| WILFREDO SANTIAGO BAEZ | PO BOX 2512 GUAYNABO, PR 00970 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| WILFREDO SANTIAGO RIVAS | P.O. BOX 2512 GUAYNABO, PR 00970 |
| WILFREDO SANTIAGO RIVAS | PMB 1499 CALLE PARIS 243 SAN JUAN, PR 00917 |
| WILFREDO SANTIAGO RIVAS | PO BOX 2512 GUAYNABO, PR 00970-0000 |
| WILFREDO SOSTRE NARVAEZ | URB LEVITTOWN LAKES DU9 CALLE LAGOICACO TOA BAJA, PR 00949 |
| WILFREDO TORO MALDONADO | PO BOX 1732 JUANA DIAZ, PR 00795 |
| WILFREDO TORRES GOMEZ | URB VICTOR ROJAS 2 72 CALLE 11 ARECIBO, PR 00612-3014 |
| WILFREDO TORRES SOTO | CALLE SAN JOSE D7 URB MARIOLGA CAGUAS, PR 00725 |
| WILFREDO VELEZ RIOS | 120 AVE GONZALEZ CLEMENTE MAYAGUEZ, PR 00682-2901 |
| WILFREDO_ SANTIAGO RIVAS | JARDINES DE VALENCIA APT 1212 SAN JUAN, PR 00917 |
| WILKARYS OCASIO OTERO | HC 4 BOX 50000 MOROVIS, PR 00687 |
| WILLIAM A ALVAREZ DI | AVE HOSTOS 958 PONCE, PR |
| WILLIAM ACEVEDO COLON | PO BOX 1138 AGUADILLA, PR 00605-1138 |
| WILLIAM ALMODOVAR ACOSTA | PO BOX 5000 SAN GERMAN, PR 00683-5000 |
| WILLIAM ALVARADO RODRIGUE | CALLE GUAMANI FINAL PONCE, PR 00731 |
| WILLIAM ANDREW INC | 13 EATON AVENUE NORWICH, NY 13815-1753 |
| WILLIAM AREIZAGA MORALES | PALMA REAL 289 URB LAS PALMAS MOCA, PR 00676 |
| WILLIAM CANCEL SANTANA | HC 67 BOX 23868 FAJARDO, PR 00738 |
| WILLIAM CINTRON CINTRON | HC 74 BOX 6073 BO NUEVO NARANJITO, PR 00719 |
| WILLIAM CINTRON OYOLA | HC73 BOX 5800 BO NUEVO NARANJITO, PR 00719 |
| WILLIAM CONCEPCION LUCIAN | APARTADO 597 VICTORIA STATION AGUADILLA, PR 00605 |
| WILLIAM CORREA RODRIQUEZ | SEC CAMLUTE PR 587 KM 18 CAROLINA, PR 00986 |
| WILLIAM CRUZADO CAJIGA | 250 AVE GONZALEZ CLEMENTE MAYAGUEZ, PR 00582-2929 |
| WILLIAM CUEVAS IRIZARRY | PO BOX 1371 BAYAMON, PR 00960 |
| WILLIAM D STEWART TTEE ELISIE GARIBALDI TRUST | FBO KEITH J STEWART 15725 SW REDBIRD ST BEAVERTON, OR 97007 |
| WILLIAM D STEWART TTEE ELISIE GARIBALDI TRUST | FBO KEITH J STEWART WILLIAM D STEWART JR. 15725 SW REDBIRD ST BEAVERTON, OR 97007 |
| WILLIAM DAVILA FELICIER | PASTO VIEJO CARR 3 RAMAL 925 KM 16 PARC 108 HUMACAO, PR 00791 |
| WILLIAM E BELTRAN MARTINE | URB LAS GAVIOTAS F14 CALLE REAL TOA BAJA, PR 00949-3462 |
| WILLIAM FCINTRON CINTRON | HC 74 BOX 6073 BO NUEVO NARANJITO, PR 00719 |
| WILLIAM G LATIMER JANER | EL PILAR 1839 CALLE SAN JOAQUIN SAN JUAN, PR 00926 |
| WILLIAM G VAN SANT SANTINI | HC 02 BOX 6349 BARRANQUITAS, PR 00794 |
| WILLIAM GONZALEZ ACEVEDO | PO BOX 96 HORMIGUEROS, PR 00660-0096 |
| WILLIAM GONZALEZ CINTRON | HC 01 BOX 4002 VILLALBA, PR 00766 |
| WILLIAM J FEBO SANTIAGO | APARTADO 1302 RIO GRANDE, PR 00745 |
| WILLIAM J FIGUEROA MOLINA | URB MONTECASINO 426 CALLE CAOBA TOA ALTA, PR 00953 |
| WILLIAM L. RUBIN TTEE, JOSHUA RUBIN TR | 166-47 16TH AVENUE WHITESTONE, NY 11357 |
| WILLIAM L. RUBIN TTEE, JUSTIN RUBIN TR | 166-47 16TH AVENUE WHITESTONE, NY 11357 |
| WILLIAM L. RUBIN TTEE, REBECCA RUBIN TR | 166-47 16TH AVENUE WHITESTONE, NY 11357 |
| WILLIAM LOPEZ RODRIGUEZ | PO BOX 888 BARCELONETA, PR 00617-0888 |
| WILLIAM LOPEZ SANTIAGO | 7 REPARTO GLORIVI ARECIBO, PR 00612 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| WILLIAM LOPEZ VELEZ | 94 CALLE CAPARRA CATANO, PR 00962-4030 |
| WILLIAM LOUIS HAWKENS III | & CLAIRE E. HAWKINS JT. TEN. 1352 SOUTH ST. UNIT 509 PHILADELPHIA, PA 19147 |
| WILLIAM M BALBI | CALLE CANALS 217 SANTURCE, PR 00908 |
| WILLIAM M VIDALCARVAJAL LAW OFFICE PSC | ATTN WILLIAM M VIDALCARVAJAL ESQ MCS PLAZA PONCE DE LEON AVENUE SUITE 801 SAN JUAN, PR 00917 |
| WILLIAM MALDONADO COLON | CARR 521 BO VEGA ARRIBA PONCE, PR 00731 |
| WILLIAM MARRERO RIVERA | BO CEDROS CALLE LABOY 28828 CAYEY, PR 00736 |
| WILLIAM MARTINEZ RIVERA | PO BOX 428 SABANA SECA TOA BAJA, PR 00749-0000 |
| WILLIAM MEDINA MARCANO | BOX 14 JUNCOS, PR 00777 |
| WILLIAM MELENDEZ SALDAA | 2385 CALLE A RAMIREZ SAN JUAN, PR 00915-3246 |
| WILLIAM NIEVES MONTALVO | CALLE LOS MILLONJES 57 ISABELA, PR 00662 |
| WILLIAM OCHOA ROMAN | CARR 2 KM 680 BO SANTANA ARECIBO, PR |
| WILLIAM ORTIZ CARLO | URB HNOS SANTIAGO 37 CALLE 3 JUANA DIAZ, PR 00795-2221 |
| WILLIAM ORTIZ DE JESUS | RR 8 BOX 9057 BAYAMON, PR 00619-0000 |
| WILLIAM ORTIZ DE JESUS | RR 8 BOX 9630 Q BAYAMON, PR 00956 |
| WILLIAM PANTOJA ADORNO | BO BRENAS 75 CALLE GANDUR VEGA ALTA, PR 00692 |
| WILLIAM PEREZ ROSADO | PARQUE CENTRO 170 ARTERIAL HOSTOS AVENUE APARTAMENTO P6 SAN JUAN, PR 00918-5056 |
| WILLIAM REYES MEDINA | PO BOX 1067 RIO GRANDE, PR 00745 |
| WILLIAM RIVERA CASTELLANO | HC 73 BOX 5904 NARANJITO, PR 00719 |
| WILLIAM RIVERA QUINONES | P O BOX 395 JUANA DIAZ, PR 00795-0395 |
| WILLIAM RMEDINA MARCANO | BOX 14 JUNCOS, PR 00777 |
| WILLIAM RODRIGUEZ | 141 AVE BARBOSA SAN JUAN, PR 00915 |
| WILLIAM RODRIGUEZ | URB LA MILAGROSA BAYAMON, PR 00956 |
| WILLIAM RODRIGUEZ MERCADO | BOX 10788 PONCE, PR 00731 |
| WILLIAM RODRIGUEZ MUNOZ | URB JARDINES DEL CARIBE CALLE 17 146 PONCE, PR 00728 |
| WILLIAM RODRIGUEZ OJEDA | CALLE MARCELLA DX4 10MA SECCION SANTA JUANITA BAYAMON, PR 00956 |
| WILLIAM RODRIGUEZ RIVERA | BOX 1767 MAYAGUEZ, PR 00681-1769 |
| WILLIAM ROSADO SANTIAGO | & OTHERS SIMILARLY SITUATED JESUS R. MORALES CORDERO ATTORNEY AT LAW (USDC NO. 210609) BUFETE MORALES CORDERO CSP PO BOX 363085 SAN JUAN, PR 00936-3085 |
| WILLIAM ROSADO SANTIAGO | & OTHERS SIMILARLY SITUATED PO BOX 40177 SAN JUAN, PR 00940-0177 |
| WILLIAM ROSADO SANTIAGO | URB SYLVIA CALLE 1 E14 COROZAL, PR 00783 |
| WILLIAM ROSADO SANTIAGO & ALL OTHER MANAGERIAL | EMPLOYEES OF THE HTA WHICH ARE APPELLANTS IN CASE NO. 2002-ACT-018 BEFORE THE HTA BOARD OF APPEALS JESUS R. MORALES CORDERO, ATTORNEY AT LAW (USDC PR PO BOX 363085 SAN JUAN, PR 00936-3085 |
| WILLIAM ROSADO SANTIAGO & ALL OTHER MANAGERIAL | EMPLOYEES OF THE HTA WHICH ARE APPELLANTS IN CASE NO. 2002-ACT-018 BEFORE THE HTA BOARD OF APPEALS PO BOX 40177 SAN JUAN, PR 00940-0177 |
| WILLIAM SAMALOT RUIZ | CARR 494 2136 ISABELA, PR 00662 |
| WILLIAM SANCHEZ ARLEQUIN | CALLE 1 T 9 BAYAMON, PR 00959 |
| WILLIAM SANTANA | BO HIGUILLAR CALLE 21 PARC630 DORADO, PR 00646 |
| WILLIAM SANTANA RODRIGUEZ | BO MONACILLOS CALLE AMUR RIO PIEDRAS, PR 00921 |
| WILLIAM SANTIAGO MONTALVO | 122 AVE GONZALEZ CLEMENTE MAYAGUEZ, PR 00682-2901 |
| WILLIAM SANTIAGOSASTRE ESQ | WILLIAM SANTIAGOSASTRE ESQ USDCPR 201106 PO BOX 1801 SABANA SECA, PR 00952-1801 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| WILLIAM SOTO | CORREO GENERAL NARANJITO, PR 00719 |
| WILLIAM TORRECH GONZALEZ | A 65 VILLA ESPERANZA CAROLINA, PR 00985 |
| WILLIAM TORRES AVILES | URB VILLA CAROLINA 6016 CALLE 46 CAROLINA, PR 00985-5544 |
| WILLIAM TORRES CARRION | CALLE PEDRO ARROYO 52 OROCOVIS, PR 00720 |
| WILLIAM VELAZQUEZ | BO CANOVANILLAS PR 857 KM 5 CAROLINA, PR 00985 |
| WILLIAM VELEZ MARTINEZ | EL PARAISO CALLE 3 152 PONCE, PR 00731 |
| WILLIAM W. BOWLES & HELENE C. BOWLES TTEES FOR | WILLIAM WAND & HELENE C. BOWLES LIVING TRUST DTD 9/11/2002 WILLIAM W. BOWLES & HELENE C. BOWLES TTEES 13706 FRONTFORT COURT ROCKVILLE, MD 20853 |
| WILLIAMS, MARION I AND CATHERINE E | 2040 N BRIDGETON CT FAYETTEVILLE, AR 72701 |
| WILLIE ALFARO LYDIA N SO | SECTOR JOVILLO CB 2 ISABELA, PR 00662 |
| WILLIS LIMITED CO HSBC B | 51 LIME STREET LONDON EC3M-7DQ UNITED KINGDOM |
| WILLNELIA RODRIGUEZ FRAGO | HC02 BOX 4282 LAS PIEDRAS, PR 00771 |
| WILLY REPAIRS | CALLE G CC 26 STA ELENA BAYAMON, PR 00619 |
| WILMA CLEMENTE ROMERO | HC01 BOX 7529 LOIZA, PR 00772 |
| WILMA I JUARBE PEREZ | CHALETS DEL PARQUE 12 ARBOLOT APTO 134 GUAYNABO, PR 00969 |
| WILMA JUARBE PEREZ | CHALETS DEL PARQUE 12 ARBOLETE 134 GUAYNABO, PR 00969 |
| WILMA JUARBE PEREZ | CHALETS DEL PARQUE 12 ARBOLOT APT 134 GUAYNABO, PR 00969 |
| WILMA RAMIREZ | AVE HOSTOS 430 URB EL VEDADO SAN JUAN, PR 00918-3016 |
| WILMAR CONSTRUCTION SE | AVE NATIVO ALERS EDIF PLAZA COPELIA PISO 2 AGUADA, PR 00602 |
| WILMARIE FELICIANO MANTIL | RES EL RECREO EDIF 16 APTO 103 SAN GERMAN, PR 00683 |
| WILMER AMALDONADO SALOME | RES VILLA VALLE VERDE APT 25 EDIFICIO C ADJUNTAS, PR 00601 |
| WILMER MALDONADO SALOME | RES VILLA VALLE VERDE APT 25 EDIFICIO C ADJUNTAS, PR 00601 |
| WILMER PELLICIER PAGAN | URB LA QUINTA CALLE 13 F19 YAUCO, PR 00698 |
| WILMER PEREZ VELAZQUEZ | VILLA TOLEDO 139 CALLE UMBRAL ARECIBO, PR 00612-9689 |
| WILMINGTON TRUST, N.A., AS SUCCESSOR TRUSTEE | ATTN: JAY SMITH IV 25 SOUTH CHARLES STREET, 11TH FLOOR CORPORATE TRUST SERVICES MAIL CODE: MD2-CS58 BALTIMORE, MD 21201 |
| WILMINGTON TRUST, N.A., AS SUCCESSOR TRUSTEE | DRINKER BIDDLE & REATH LLP ATTN: KRISTIN GOING 1177 AVENUE OF THE AMERICAS, 41ST FLOOR, NEW YORK, NY 10036 |
| WILNELIA MUOZ RIVERA | RES VILLA SOIGAL EDIF 42 APT 60 SAN SEBASTIAN, PR 00685-2255 |
| WILSON FIGUEROA MATOS | BDA CARACOLES 111 PO BOX 1066 PEUELAS, PR 00624-1066 |
| WILSON GONZALEZ MEDINA | HC1 BOX 4396 UTUADO, PR 00641-9606 |
| WILSON LABOY MILLAN | PO BOX 3505 PMB 246 JUANA DIAZ, PR 00795 |
| WILSON MARTEL CASTILLO | 288 AVE GONZALEZ CLEMENTE MAYAGUEZ, PR 00680-2437 |
| WILSON MURPHY IRIZARRY | PO BOX 2455 SAN GERMAN, PR 00683-2455 |
| WILSON ORTIZ SILVA | 64 CALLE CONCORDIA MAYAGUEZ, PR 00682 |
| WILSON RIVERA OCASIO | 272 CALLE JOSE RAMIREZ MAYAGUEZ, PR 00680-2348 |
| WILSON RODRIGUEZ ASTACIO | 3 CALLE DR GUZMAN MAYAGUEZ, PR 00680-2330 |
| WIMAT ENTERPRISES INC | P O BOX 10074 C HEIGHTS STA SAN JUAN, PR 00922 |
| WINDA I ARCE CARRASQUILL | HC01 BOX 7716 LOIZA, PR 00772 |
| WINDERWEEDLE, WILLIAM H | 2512 WINGED DOVE DR LEAGUE CITY, TX 77573 |
| WINDOW COVERING | AVE BOULEVARD MONROIG W15 LEVITTOWN TOA BAJA, PR 00950-2001 |
| WINDOWS | PO BOX 420218 PALM COAST FLORIDA, FL 32142-0218 |
| WINDOWS NT MAGAZINE | 221 E 29TH STREET LOVELAND, CO 80538-9805 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
| --- | --- |
| WINER, LEON | REGENCY PARK SUITE 1902, 155 CARAZO ST. GUAYNABO, PR 00971-7801 |
| WINNIE RODRIGUEZ REYES | CALLE 13 BUZON 58 PARC TIBURON BARCELONETA, PR 00617-3020 |
| WINSLOW , MITCHELL F. | 5935 N. BAILEY AVE PRESCOTT, AZ 86305-7461 |
| WINSTON STRAWN | 1400 L STREET NW WASHIGNTON, DC 20005-3502 |
| WIRELESS SOLUTION | 11126 MCCORMICK ROAD HUNT VALLEY, MD 21031 |
| WISCONSIN DEPARTMENT OF T | ORTATION |
| WISE SYSTEMS | PO BOX 191793 SAN JUAN, PR 00919-1793 |
| WLODARCZYK, MATTHEW J | 20 REID ST. SAYREVILLE, NJ 08872 |
| WM SHAKIN IRREV TRUST | JEFFREY SHAKIN 9 TATEM WAY OLD WESTBURY, NY 11568 |
| WM WHOLESALES PRICE INC | PO BOX 8829 HUMACAO, PR 00792 |
| WMR GROUP INC | CONDOMINIO PROFESIONAL 72 W MENDEZ VIGO ST BOX 3213 SUITE 206 MAYAGUEZ, PR 00680 |
| WOLFE, PAMELA | 240 E. 30TH ST. APT. 1A NEW YORK, NY 10016-8283 |
| WOMENS TRANSPORTATION SE | PO BOX 192962 SAN JUAN, PR 00919-2962 |
| WOMETCO DE PUERTO RICO | PO BOX 9044 SAN JUAN, PR 00908 |
| WONDERFUL BEGINNINGS IN | URB SANTA ROSA CALLE 7 BLOQ 6 22 BAYAMON, PR 00959 |
| WONG, ROBERT | P.O. BOX 1276 ROCKVILLE, MD 20849-1276 |
| WOO, JAMES T & GRACE Y | PO BOX 379 NEW VERNON, NJ 07976 |
| WOODS, DONALD W. & DAWN M. | 629 TREEMONT COURT CHESAPEAKE, VA 23323 |
| WOODS, JASON G | 514 S BOIS D ARC #8 TYLER, TX 75702 |
| WOODS, JASON GUY | 514 S BOIS D ARC APT 8 TYLER, TX 75702 |
| WORCESTER POLYTECHNIC INS | TREASURY OFFICE 100 INSTITUTE ROAD WORCES WORCESTER, MA 01609 |
| WORD PERFECT MAGAZINES | WEST CENTER STREET 270 OREM, UT 84057 |
| WORKPLACE INTERIORS INC | PO BOX 360926 SAN JUAN, PR 00936-0926 |
| WORLD IMAGES INC | 1600 NE 25TH AVE 1 LILLSBORO, OR 97124 |
| WORLD SERVICE INTERNATION | PO BOX 191883 SAN JUAN, PR 00919-1883 |
| WORLDS BEST 10K | SAN JUAN, PR |
| WRIGHT LINE | P O BOX 40814 SANTURCE, PR 00940 |
| WSI CORPORATION | PO BOX 101332 ATLANTA, GA 30392-1332 |
| WYNDHAM CONQUISTADOR RESO | PO BOX 70001 FAJARDO, PR 00738-7001 |
| WYNDHAM EL SAN JUAN HOTEL | PO BOX 9022872 SAN JUAN, PR 00902-2872 |
| WYOMING DEPT OF TRANSPOR | PO BOX 1708 CHEYENNE, WY 82003-1708 |
| XANTHA REAL RODRIGUEZ | BOX 1553 PONCE, PR 00731-9712 |
| XAVIER GUERRERO FONTANEZ | URB. SANTA ROSA CALLE 26 BLQ 34 # 31 BAYAMON, PR 00959 |
| XAVIER OMAR BORIA RIVERA | HC 01 BOX 5642 GURABO, PR 00778 |
| XAVIER RAMOS VEGA | BOX PUERTO DE JOBOS CALLE C21 GUAYAMA, PR 00784 |
| XEROCOMSYS | URB SAN AGUSTIN 416 AVE 65 INFANTERIA SAN JUAN, PR 00926-1719 |
| XEROGRAPHIC SUPPLIES CORP | 113 GANGES STREET EL PARAISO IND PARK RIO PIEDRAS, PR 00926 |
| XEROX CORP | AVE MUNOZ RIVERA 270 HATO REY SAN JUAN, PR 00918 |
| XEROX CORPORATION | JON A.B. NOLLA-MAYORAL PO BOX 195287 SAN JUAN, PR 00919 |
| XESYSTEMS INC | XES SUPPLIES DEPARTMENT 300 MAIN STREET SUITE 33A E ROCHESTER, NY 14445 |
| XIOMARA ALICEA COTTO | PARCELAS POLVORIN 71 VICENTE RODRIGUEZ CAYEY, PR 00736 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| XIOMARA APONTE MENDEZ | HC01 BOX 10919 BO JAGUAS LOMAS GURABO, PR 00778 |
| XIOMARA ARROYO ARCE | HC05 BOX 31588 HATILLO, PR 00659 |
| XIOMARA CEDEO MATOS | 557 SALAMANCA VILLAS DEL CARMEN PONCE, PR 00716 |
| XIOMARA MANGUAL FLORES | PO BOX 1059 JUNCOS, PR 00777 |
| XIOMARA RIVERA FIGUEROA | HC 02 BOX 45938 VEGA BAJA, PR 00693-9650 |
| XIOMARA SANTOS TOLENTINO | HC1 BOX 5805 SALINAS, PR 00751-9733 |
| XIV COPIMERA 93 | PO BOX 363845 SAN JUAN, PR 00936 |
| XPERTS | PO BOX 363062 SAN JUAN, PR 00936-3052 |
| XPRESS FREIGHT FORWARDER | PO BOX 3557 CAROLINA, PR 00984 |
| XPRESS TONER CARIBBEAN RE | URBANIZACION INDUSTRIAL MARIO JULIA CALLE B LOTE 25 SAN JUAN, PR 00920 |
| XSPECTECK CORP | PMB 304 425 ROAD 693 SUITE 1 DORADO, PR 00646 |
| XTRACOOL AIR CONDITIONING | C12 1345 URB PUERTO NUEVO SAN JUAN, PR 00920 |
| XTREME AUDIO INC | PMB 301 90 AVE RIO HONDO BAYAMON, PR 00961-3105 |
| Y. M. R. REPRESENTED BY HIS MOTHER | QUENIA RAMIREZ RODRIGUEZ LCDO. RAMON E. SEGARRA BERRIOS PO BOX 9023853 SAN JUAN, PR 00902-3853 |
| Y.N.R.J., A MINOR CHILD (JOSE RAMIREZ VEGA-PARENT) | APARTADO POSTAL 234 SAN GERMAN, PR 00683 |
| Y.N.R.J., A MINOR CHILD (JOSE RAMIREZ VEGA-PARENT) | JOSE RAMIREZ VEGA CARR. 361, KM. 1.3 BO. CAIN BAJO SAN GERMAN, PR 00683 |
| YADIRA ACOSTA SANTOS | BARRIO MANI CALLE JUAN RODRIGUEZ 523 MAYAGUEZ, PR 00680 |
| YADIRA CRUZ MARTINEZ | VEGA BAJA LAKES CALLE 3 BUZON C 4 VEGA BAJA, PR 00693 |
| YADIRA HERNANDEZ RIVERA | HC 73 BOX 5006 NARANJITO, PR 00719 |
| YADIRA OLIVO RIVERA | 132 E CALLE ROSA VEGA MOROVIS, PR 00687 |
| YADIRA RIVERA RIVAS | HC 64 BUZON 9009 PATILLAS, PR 00723-9700 |
| YADIRA VEGA MORALES | HC09 BOX 59572 CAGUAS, PR 00725-9244 |
| YAEL RIVERA RIVERA | HC 2 BOX 13050 AGUAS BUENAS, PR 00703-9604 |
| YAGER, DAWN | DAVID E. YAGER LIVING TRUST DAWN YAGER, TRUSTEE 16333 COLUMBUS AVENUE ROCKVILLE, MD 20855 |
| YAHAIRA COSME ANDRADES | SECT CANTERA 713 CALLE MILAGROSA SAN JUAN, PR 00915-3113 |
| YAHAIRA HERNANDEZ RAMIREZ | CALLE ESTRELLA COND BAYOLA APT 1403A SANTURCE, PR 00927 |
| YAHAIRA MHERNANDEZ RAMIREZ | CALLE ESTRELLA COND BAYOLA APT 1403A SANTURCE, PR 00927 |
| YAHAIRA SANTOS TOLENTINO | HC1 BOX 5805 SALINAS, PR 00751-9733 |
| YAIRLEEN HERNANDEZ HERNAN | 2385 CALLE GUANO SAN JUAN, PR 00915 |
| YAITZA VAZQUEZ PEREZ | RES JARDINES DE CAPARRA EDI 8 APT 169 BAYAMON, PR 00959 |
| YAJAIRA JIMENEZ VELEZ | HC 56 BOX 5008 AGUADA, PR 00602 |
| YAJAIRA MARTINEZ PONCE | BARRIADA VISBAL 204 AGUADILLA, PR 00603 |
| YAJAIRA RIVERA ALVAREZ | EST APRIL GARDENS APTS EDIF 27 BUZON 92 APTO C LAS PIEDRAS, PR 00771 |
| YAJAIRA SILVA BAEZ | PMB 252 PO BOX 6004 VILLALBA, PR 00766 |
| YAJIRA ORTIZ BURGOS | HC02 BOX 12390 AGUAS BUENAS, PR 00703 |
| YAMEL MENDEZ FIGUEROA | CALLE AGUADILLA 52 URB PERES MORIS HATO REY, PR 00917 |
| YAMEL RMENDEZ FIGUEROA | CALLE AGUADILLA 52 URB PERES MORIS HATO REY, PR 00917 |
| YAMIL JOSE OLMOS VALLES | BO GUAME HC 01 BOX 9069 SAN GERMAN, PR 00683 |
| YAMIL NAZARIO FELICIANO | BARRIO LAS PIAS PARC 71 JUNCOS, PR 00777 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| YAMIL RIVERA MARTINEZ | URB VILLA UNIVERSITARIA CALLE AGUIRRE A 2 GUAYAMA, PR 00784 |
| YAMIL RIVERA SERRANO | PR 152 KM 173 CEDRO ARRIBA NARANJITO, PR 00719 |
| YAMIL RUIZ LOPEZ | BO CANOVANILLAS KM 18 CAROLINA, PR 00979 |
| YAMILET ALMODOVAR ADORNO | HC70 BOX 70133 SAN LORENZO, PR 00754-3013 |
| YAMILKA ROSALY | REGIONAL SUR PONCE PONCE, PR |
| YAMIRA MERCADO LAUREANO | BO QUEMADOS KM 2 SAN LORENZO, PR 00754 |
| YANBER INDUSTRIAL PLASTIC | BUILDING NO 12 CARRETERA NO 887 KM 08 PO BOX 1926 CAROLINA, PR 00984-1926 |
| YANDIE Y ABREU RIVERA | CARR 341 KM 17 BO MANI MAYAGUEZ, PR 00682 |
| YANEIRA DELGADO DE LEON | HC 01 BOX 63352 GUAYNABO, PR 00971 |
| YANIRA GONZALEZ FERNAND | HC BOX 6138 JUNCOS, PR 00777 |
| YANIRA PEREZ MORALES | BO MAGUEYES CREPARTO VALLE ALEGRE 8B PONCE, PR 00728 |
| YANIRA QUINONEZ PEREIRA | CALLE BENITO FRED 3 BAJOS SAN SEBASTIAN, PR 00685 |
| YANIRA RAMOS ROSA | VILLA ESPERANZA B9 CALLE LA LUZ CAROLINA, PR 00987 |
| YANIRA RIOS MEDINA | E 3 A 38 SAN ALBERTO GARDEN UTUADO, PR 00641 |
| YANITZA DIODONET RIVERA | BARRIO MANI 450 CALLE JUAN RODRIGUEZ MAYAGUEZ, PR 00680 |
| YANITZA LUGO DE JESUS | BDA CLAVSELL 104 CALLE CENTRAL PONCE, PR 00730 |
| YAOMING RONDON RODRIGUE | PO BOX 1833 GUAYNABO, PR 00970-1833 |
| YARA SERRANO FIGUEROA | SECTCANTERA 2394 CALLE VILLA REAL SAN JUAN, PR 00915-3234 |
| YARATZED LORENZO CARRASQU | URB PARQUES DE JARACANDA 15329 CALLE LAUREL SANTA ISABEL, PR 00757 |
| YARELYS B CANALES | PLAYA PUERTO REAL BO MATERNILLO H2 FAJARDO, PR 00740 |
| YARI MARRERO MONTIJO | MONTE TRUJILLO A6 CALLE 5 TRUJILLO ALTO, PR 00976 |
| YARINES VELEZ TORRES | HCY 1 BOX 4783 ADJUNTAS, PR 00601-9718 |
| YARISSE CLASSSAJORI | URB ROYAL PALM AVE NOGAL IL 19 LOMAS VERDES BAYAMON, PR 00956 |
| YARITZA CORDERO BONILLA | HC 10 BOX 7616 SABANA GRANDE, PR 00637 |
| YARITZA I DOMINGUEZ MORAL | HC 3 BOX 11664 JUANA DIAZ, PR 00795-9505 |
| YARITZA MARTORAL MARTINEZ | URB SEGUNDA EXT SANTA ELENA CALLE GIRASOL C17 GUAYANILLA, PR 00656 |
| YARITZA ROSA SAAVEDRA | PO BOX 40942 SAN JUAN, PR 00940 |
| YARITZA ROSA SAAVEDRA | PO BOX 40942 MINILLAS STATION SAN JUAN, PR 00940 |
| YARITZA VENDRELL JAIME | RES NEMESIO CANALES EDIF 22 APT 411 SAN JUAN, PR 00918-1143 |
| YARIZA MONTES CRUZ | RES LIBORIO ORTIZ EDIF 1 APTO 4 AIBONITO, PR 00705 |
| YASER ABDER RAHIM ELQUDS | OFIC 5002 SAN JUAN, PR 00940 |
| YASHIRA M ACEVEDO HERNAN | RESIDENCIAL AGUSTIN RUIZ MIRANDA EDIF 1 APT 4 HATILLO, PR 00659 |
| YASHIRA M ORTIZ CALDERON | EDIF 4 APT D 10 CATANITO GARDENS CAROLINA, PR 00285 |
| YASHIRA T GARCIA MATOS | 150 CALLE PINO URB LAS CUMBRES BUENA VISTA MOROVIS, PR 00687 |
| YASMIN BADILLO RIVERA | PARCELAS CONDE ARRIBA CALLE YAZMIN 272 CABO ROJO, PR 00613 |
| YASMIN RODRIGUEZ QUILES | 48 CALLE ENSANCHE RAMIREZ SAN GERMAN, PR 00683 |
| YASMIN SANTIAGO ZAYAS | URB PARKVILLE CALLE WILSON N21 GUAYNABO, PR 00969 |
| YAZMIN ORTIZ RIVERA | PO BOX 3902 VALLE ARRIBA HEIGHTS CAROLINA, PR 00984 |
| YECENIA ARCE LOPEZ | HC 4 BOX 44553 LARES, PR 00689 |
| YELITZA ORTIZ CASTRO | EST BARCELONETA 151 CALLE CORVINATA BARCELONETA, PR 00617-2430 |
| YELITZA RIVERA MERCADO | VILLAS DE OROCOVIS 2 PO BOX 34 OROCOVIS, PR 00720-0034 |
| YELITZDANNYS RIVERA CARDE | BOX 786 BO SABANA SECA TOA BAJA, PR 00952 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY

## Service List

| Claimant | Address Information |
|---|---|
| YELLY VAZQUEZ ALVARADO | COMUNIDAD LOMAS CARR 149 KM 60 HM 2 INT JUANA DIAZ, PR 00795 |
| YENIETTE MORALES DE JESUS | HC01 BOX 4309 COAMO, PR 00769 |
| YENITZA CLAUDIO RIVERA | PO BOX 1021 SAN LORENZO, PR 00754 |
| YESENIA CAMPOS ORTIZ | RESIDENCIAL VILLA REAL EDIF 10 APT 39 PATILLAS, PR 00723 |
| YESENIA CRUZ ORTIZ | URB SAN JOSE CALLE ALMADEN SAN JUAN, PR 00923 |
| YESENIA DELESTRE CRUZ | COLINAS DEL OESTE F 33 CALLE 8 HORMIGUEROS, PR 00660-1922 |
| YESENIA FELICIANO TORRES | URB PORTAL DEL SOL F8 CALLE 6 SAN LORENZO, PR 00754 |
| YESENIA RODRIGUEZ SANTANA | EDIF 6 APTO 83 RES LOS MIRTOS CAROLINA, PR 00987 |
| YESENIA RODRIGUEZ VARGAS | KM 16 BO MARTIN GONZALEZ CAROLINA, PR 00980 |
| YESENIA ROLDAN | HC 1 BOX 5024 SABANA HOYOS ARECIBO, PR 00688-9715 |
| YESENIA ROMAN HERNANDEZ | 8230 PARVELAS LAS PIEDRAS QUEBRADILLAS, PR 00678 |
| YESENIA SUAREZ ROSA | PO BOX 442 RIO GRANDE, PR 00745-0442 |
| YESENIA TORO FRANCO | RES EL RECREO EDIF 9 APTO53 SAN GERMAN, PR 00683 |
| YESENIA VAZQUEZ TORRES | PMB 186 RR 8 BAYAMON, PR 00956 |
| YESSICA DIAZ SOTOMAYOR | HC05 BOX 27845 UTUADO, PR 00641 |
| YGV GONZALEZ VELEZ LAW OF | PMB 131 LA CUMBRE 273 SIERRA MORENA SAN JUAN, PR 00926 |
| YLSA AYALA | BDA BUENA VISTA 747 CALLE 1 SAN JUAN, PR 00915-4736 |
| YMCA DE SAN JUAN | PO BOX 360590 SAN JUAN, PR 00936-0590 |
| YMCA PONCE | URB SANTA MARIA 7843 CALLE NAZARET PONCE, PR 00717-1005 |
| YO SOLITO DAY CARE | AVE WINSTON CHURCHILL149 SAN JUAN, PR 00926 |
| YOAMA DOMINGUEZ PASTOR | HC 71 BOX 6124 CAYEY, PR 00736 |
| YODALIS DEL C AMARCIO | 2386 CALLE VILLA REAL SAN JUAN, PR 00915 |
| YOEL COLON MARQUEZ | STA JUANITA CALLE 47 AP21 BAYAMON, PR 00956 |
| YOLANDA ARCE LOPEZ | HC444553 LARES, PR 00669 |
| YOLANDA BAEZ ROMERO | BUEN SAMARITANO ROBLEDO 3 GUAYNABO, PR 00966 |
| YOLANDA BLETRAN | VILLA DOS RIOS GUAMANI INT 22 B PONCE, PR 00731 |
| YOLANDA CENTENO | CALLE 140 CL 7 VALLE ARRIBA CAROLINA PR, PR |
| YOLANDA COLON DEL VALLE | HC 61 BOX 4017 TRUJILLO ALTO, PR 00976-9701 |
| YOLANDA CORDERO RODRIGUEZ | VILLA BLANCA W14 CALLE OPALO CAGUAS, PR 00725-1930 |
| YOLANDA CORREA NEVAREZ | EXT PARKVILLE Y11 CALLE COLORADO GUAYNABO, PR 00969 |
| YOLANDA CRUZ SANTIAGO | HC01 BOX 8032 SAN GERMAN, PR 00683 |
| YOLANDA FELIX MENDEZ | BO HAGUAS LOMAS HC 01 BOX 10920 GURABO, PR 00778 |
| YOLANDA FIGUEROA COR | BO TOLANTE LOS ALMENDROS C20 MAUNABO, PR 00707 |
| YOLANDA I MONTERO MONTERO | HC08 BOX 1164 PONCE, PR 00731-9708 |
| YOLANDA I RAMOS AYALA | 1 RES VISTA ALEGRE APT 9 AGUAS BUENAS, PR 00703-3501 |
| YOLANDA JIMENEZ LASALLE | PO BOX 250418 AGUADILLA, PR 00604-0418 |
| YOLANDA LAUREANO PEREZ | HC 33 BOX 3133 DORADO, PR 00646 |
| YOLANDA LOPEZ ORTIZ | HC01 BOX 5658 GURABO, PR 00778 |
| YOLANDA MORALES CORTES | RES LAS MARGARITAS EDF 42 APTO 795 SANTURCE, PR 00915 |
| YOLANDA PADILLA LOPEZ | PO BOX 429 PATILLAS, PR 00723 |
| YOLANDA PEREZ CASERES | 260 CALLE C SAN JUAN, PR 00917-1548 |
| YOLANDA RIVERA | ANTIGUA VIA RR BOX 907 PR845 KM 3 HM 2 SAN JUAN, PR 00926 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| YOLANDA ROSARIO | URB LUCHETTI MARGINAL 34 MANATI, PR 00674 |
| YOLANDA VELEZ DE GARCIA | APT 6015 MARINA STA MAYAGUEZ, PR 00709 |
| YOLEIZKA JIMENEZ MONTES | 259 PASEO CIPRESS VEGA BAJA, PR 00693 |
| YOLIMAR SUAREZ VALDEZ | PMB 628 PO BOX 6017 CAROLINA, PR 00984 |
| YOLY INDUSTRIAL SUPPLY IN | AVE LUIS FRENTE IGLESIA CATOLICA VILLA BLANCA CAGUAS, PR 00726 |
| YOMAR RODRIGUEZ RODRIGUEZ | HC 02 BOX 8185 SALINAS, PR 00751 |
| YOMARIE PACHECO SANCHEZ | PO BOX 40538 SAN JUAN, PR 00940 |
| YOMARYS DELGADO GONZALEZ | RES TURABO HEIGHTS EDIF 19 APT 1B CAGUAS, PR 00725 |
| YOMAYRA PEREZ ROSA | GALATEO ALTO CALLE GOLONDRINA 2511 ISABELA, PR 00662 |
| YORDY ARANA DE SOTO | URB ESTANCIAS REALES 60 CALLE PRINCIPE RANIERO GUAYNABO, PR 00969 |
| YORK INTERNATIONAL CORP | PO BOX 3419 CAROLINA, PR 00984 |
| YOSHABEL TORRES DIAZ | EDIF 5 APTO 143 RES VILLA ANDALUCIA RIO PIEDRAS, PR 00926 |
| YOUNG, DENNIS | 26819 DENOON RD WATERFORD, WI 53189 |
| YP CATERING | PO BOX 199273 SAN JUAN, PR 00919-2273 |
| YSUANNETTE SANTIAGO MONTES | 507 CHALETS DE SAN FERNANDO CAROLINA, PR 00987 |
| YUNQUE 93 | PO BOX 9300 NAGUABO, PR 00718-9300 |
| YVETTE SERRANO | HC 02 BOX 32434 ARECIBO, PR 00612 |
| Z ELECTRIC SALES INC | BDA LA CAMBIJA 100 BAYAMON, PR 00961-7502 |
| ZACARIAS ACOSTACARMEN PE | HC 02 BUZON 5670 LARES, PR 00667 |
| ZACHA MENDEZ RIVERA | 367 CALLE POST MAYAGUEZ, PR 00680-1727 |
| ZAFFERY, EFSTRATIOS D | 7301 VENICE NE ALBUQUERQUE, NM 87113 |
| ZAHIRA VELEZ MUIZ | BOX 1297 UTUADO, PR 00641 |
| ZAIDA AROCHO PINO | 4 CALLE DALIA URB M CORCHADO ISABELA, PR 00662 |
| ZAIDA COLON SANTIAGO | URB COLINAS DE FAIR VIEW 4Q2 CALLE 218 TRUJILLO ALTO, PR 00976 |
| ZAIDA FLORES SANCHEZ | URB SANTIAGO IGLESIAS 1344 C/BELEN BURGOS SAN JUAN, PR 00921 |
| ZAIDA I AVILES VALENTIN | 22 CALLE RAMON TORRES FLORIDA, PR 00650-2042 |
| ZAIDA RAMOS RAMOS | URB CIARA DEL SOL CALLE CIARA DEL NORTE 92 VEGA BAJA, PR 00693 |
| ZAIRA RIVERA BONILLA | BARRIO ESPINAL HC03 BOX 34864 AGUADA, PR 00602 |
| ZAMBRANA AUTO | PO BOX 3959 BAYAMON, PR 00958-0959 |
| ZAMBRANA ROIG, EDGARDO LUIS | PO BOX 1989 COAMO, PR 00769 |
| ZAP LUBRICANTS CHEMICAL | PO BOX 11752 SAN JUAN, PR 00922-1752 |
| ZAPATA RIVERA, SYLKIA | JESUS R. MORALES CORDERO, ATTORNEY AT LAW PO BOX 363085 SAN JUAN, PR 00936-3085 |
| ZAPATA RIVERA, SYLKIA | PO BOX 40177 SAN JUAN, PR 00940-0177 |
| ZARITZIA LOPEZ ARAGONES | HC02 BOX 9710 GUAYNABO, PR 00971 |
| ZAYAS BAEZ, LUIS | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177 ESTACION MINILLAS SAN JUAN, PR 00940 |
| ZAYAS BAEZ, LUIS | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN, PR 00925 |
| ZAYAS CORREA, JOSE | MELBA RAMOS PO BOX 945 SAN LORENZO, PR 00754 |
| ZAYAS CORREA, JOSE | PO BOX 411 VENUS, FL 33960-0411 |
| ZAYAS SANTIAGO, JENNIFER | URB ALTURAS DE COAMO CALLE CALIZA 113 COAMO, PR 00769 |
| ZAYDA MONTANEZ SANCHEZ | HC 01 BOX 3138 PALMA PATILLAS, PR 00723 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| ZELL MARTINEZ, MILAIZA MARTIZ INDIVIDUALLY & | ON BEHALF OF A.O. & T.M. LAW OFFICES BENJAMIN ACOSTA, JR. DAVID FERNANDEZ-ESTEVES P.O. BOX 9023518 SAN JUAN, PR 00902 |
| ZEMBRZYCKI, CASIMIR AND CAMILLE | 15 DUCK LANE WEST ISILIP, NY 11795 |
| ZENAIDA DE JESUS MUOZ | URB MERCEDITA COMERCIAL 94 OFIC 201 PONCE, PR 00731 |
| ZENAIDA HILERIO MARTINEZ | COM LOMAS VERDES CALLE PLATA 469 MOCA, PR 00676 |
| ZENAIDA LOPEZ COLLAZO | ELIAS BARBOSA 67 COTO LAUREL PONCE, PR 00780 |
| ZENAIDA M LABRADOR TORO | HC 01 BOX 5261 SANTA ISABEL, PR 00757 |
| ZENAIDA MERCADO SANTIAGO | 1123 CALLE CELEMENTE DELGADO CAROLINA, PR 00985 |
| ZENAIDA PILARTE RODRIGUEZ | 765 AVE BARBOSA SAN JUAN, PR 00915-3209 |
| ZENAIDA QUINONES CORTIJO | HERDEROS |
| ZENAIDA RIVERA CLEMENTE | HC01 BOX 7314 LOIZA, PR 00772 |
| ZENAIDA RODRIGUEZ VARGAS | PO BOX 1184 VICTORIA STATION AGUADILLA, PR 00605 |
| ZENAIDA RUIZ MAISONET | EL VERDE ROADHOUSE CALLE 1 D10 VEGA BAJA, PR 00693 |
| ZENCAR INC | CALLE VILLAMIL 38 SANTURCE, PR 00907 |
| ZENON RIVERA BIASCOCHEA | PO BOX 862 ARECIBO, PR 00613 |
| ZI IMAGIN CORPORATION | 61 INVERNESS DRIVE EAST SUITE 102 ENGLEWOOD, CO 80112 |
| ZIEBART DE PR | NW 248 CALLE MATADERO SAN JUAN, PR 00920 |
| ZIMIE CRUZ | PO BOX 194000 PMB 223 SAN JUAN, PR 00919-4000 |
| ZIMMERMAN ASSOCIATES INC | FEMMA ENGINEERING LIBRARY 847 S PICKETT ST ALEXANDRIA, VA 22304 |
| ZINNIA NIEVES PEREZ | 99 URB VALLES DE SANTA OLAYA BAYAMON, PR 00956 |
| ZIOMARA CANINO MARTINEZ | URB BELLA VISTA J11 CALLE 13 BAYAMON, PR 00957 |
| ZLS DEVELOPMENT CORPORATION | C/O MR JORGE C VENEGAS HUDDERS ABOGADO DEL ACREEDOR PO BOX 361172 SAN JUAN, PR 00936-1172 |
| ZOAR A MORENO ORTEGA | URB COLLEGE VILLE 2014 CALLE ABERDEEN GUAYNABO, PR 00969 |
| ZOE FUENTES MATOS | HC 1 BOX 6058 CANOVANAS, PR 00729-1143 |
| ZOE PARTNERS LP | GARY S. LEE 250 WEST 55TH STREET NEW YORK, NY 10019 |
| ZOE PARTNERS LP | INGLESEA CAPITAL LLC ATTN: ANDREW FREDMAN 7800 RED ROAD SUITE 308 MIAMI, FL 33143 |
| ZOE ROMAN LUGO | HC02 BOX 4101 GUAYANILLA, PR 00656 |
| ZOILIANO CRUZ SOTO | 2 CALLE RAMON TORRES FLORIDA, PR 00650-2042 |
| ZOILO ALICEA HERRERA | CARR 901 KM 53 YABUCOA, PR 00767 |
| ZOILO MENDEZ SANCHEZ | PO BOX 49 JUNCOS, PR 00777 |
| ZONA DE APRENDIZAJE INFAN | PO BOX 451 MANATI, PR 00674 |
| ZONA INFANTIL | URB FLORAL PARK 434 CALLE LLORENS TORRES SAN JUAN, PR 00917-3526 |
| ZONA INFANTIL EDUCATIVA | URB FLORAL PARK 434 CALLE LLORENS TORRES SAN JUAN, PR 00917 |
| ZORAIDA A PANISE ECHEVARI | URB JARDINES DEL CARIBE 101 CALLE 17 PONCE, PR 00728-4448 |
| ZORAIDA CINTRON PONCE | MANSIONES DE RIO PIEDRAS 1798 CALLE GARDENIA SAN JUAN, PR 00926 |
| ZORAIDA COLON GARCIA | 495 CALLEJON DEL PILAR APT INT SAN JUAN, PR 00915-9002 |
| ZORAIDA CORREA ROHENA | HC01 BOX 12708 CAROLINA, PR 00985 |
| ZORAIDA FRANQUI RIVERA | VILLA HUGO II 160 CALLE AZUCENA CANOVANAS, PR 00729 |
| ZORAIDA GONZALEZ | QUINTAS DEL RIO G11 PLAZA 13 BAYAMON, PR 00961-3022 |
| ZORAIDA LOPEZ CINTRON | ANGEL M HENRY Y JAVIER VELAZQUEZ LOPEZ |
| ZORAIDA MINGUELA | PO BOX 525 HORMIGUEROS, PR 00660 |

# PR HIGHWAYS AND TRANSPORTATION AUTHORITY
## Service List

| Claimant | Address Information |
|---|---|
| ZORAIDA PAGAN NARVAEZ | FORTUNA BARCELONETA, PR 00617 |
| ZORAIDA PEREZ ROSA | PO BOX 2014 VEGA ALTA, PR 00692 |
| ZORAIDA REYES CARRERO | BOX 296 ANASCO, PR 00610 |
| ZORAIDA REYES COLON | URB INTERAMERICANA 824 CALLE SABALO BAYAMON, PR 00956 |
| ZORAIDA RULLAN VARGAS | CALLE LECAROZ ESQ STONE LARES, PR 00669 |
| ZORAIDA TRANSPORT | CALLE BAROZA NUM 124 LAS PIEDRAS, PR 00771 |
| ZORRILLA COMMERCIAL INC | 1062 AVE BARBOSA RIO PIEDRAS 0 |
| ZUHEILY PERALES CASTRO | RESIDENCIAL MONTE HATILLO EDIF 19 APTO 255 SAN JUAN, PR 00924 |
| ZULAY MARTINEZ ZAMOT | CALLE 1 12 PARCELAS RAMON T COLON TRUJILLO ALTO, PR 00976 |
| ZULEIDA RAMOS VALENTIN | PR 2 BOX 5325 AASCO, PR 00610 |
| ZULEIKA CRUZ PEREZ | PO BOX 40882 SAN JUAN, PR 00940 |
| ZULEIKA M BAEZ LA TORRE | URB MUNOZ RIVERA 27 CALLE AZALEA GUAYNABO, PR 00969 |
| ZULEIKA NCRUZ PEREZ | PO BOX 40882 SAN JUAN, PR 00940 |
| ZULEIMA IRIZARRY HERNANDE | URB CAMPO ALEGRE CALLE AZUCENA D13 BAYAMON, PR 00656 |
| ZULEYKA DELESTRE CRUZ | BO MINERAL 86 CALLE JAGUITA MAYAGUEZ, PR 00680-4412 |
| ZULEYMA LOPEZ CRISPIN | RESIDENCIAL RAMOS ANTONINI EDIF 34 APTO 327 SAN JUAN, PR 00924 |
| ZULMA A RODRIGUEZ CARRASQ | METROPOLITAN SHOPPING CENTER AVE MUNOZ RIVERA HATO REY, PR 00918 |
| ZULMA CORREA SANCHEZ | HA 01 BOX 18156 COAMO, PR 00769 |
| ZULMA DAVILA SANTIAGO | PO BOX 840 SABANA SECA, PR 00952-0840 |
| ZULMA FELICIANO VELAZQUEZ | PO BOX 9481 SAN JUAN, PR 00908 |
| ZULMA I MARIN CORDERO | CALLE ALFREDO GALVEZ 308 BORINQUEN GARDENS SAN JUAN, PR 00926 |
| ZULMA IRIZARRY MERCADO | CE 46 BLOQUE E CAROLINA, PR 00987 |
| ZULMA MARTELL RODRIGUEZ | PO BOX 1284 CABO ROJO, PR 00623-1284 |
| ZULMA MENDEZ ESTRADA | CALLE SAN FERNANDO 281 EXT EL COMANDANTE CAROLINA, PR 00982 |
| ZULMARI BARCELO SOSA | CONDOMINIO BOSQUE REAL APT 706 SAN JUAN, PR 00926 |
| ZULMARIE VELEZ RODRIGUEZ | PARQUE DEL RETIRO APT C29 QUEBRADILLAS, PR 00678 |
| ZULMARY GONZALEZ GONZALE | URB MARGARITA NUM 1260 CALLE ARTURO SOMOHANO PONCE, PR 00728-2518 |
| ZUPEK, BRUCE H. | 7632 SOUTHSIDE BLVD - APARTMENT 132 JACKSONVILLE, FL 32256 |

**Total Creditor count: 19,160**

# EXHIBIT B

| Claim Name | Address Information |
|---|---|
| AMERIPRISE (0756) | ATT GREG WRAALSTAD/PROXY MGR 901 3RD AVE SOUTH MINNEAPOLIS MN 55474 |
| ASSETMARK TST CO (2827) | ATT VERONICA YOPLAC/PROXY MGR P.O. BOX 40018 LYNCHBURG VA 24506 |
| AXOS CLEARING (0052) | ATT CORPORATE ACTIONS DEPT 1200 LANDMARK CTR, STE. 800 OMAHA NE 68102-1916 |
| BARCLAYS CAPITAL INC. (0229) | ATT CORPORATE ACTIONS/REORG 745 7TH AV, 3RD FL NEW YORK NY 10019 |
| BNP PARIBAS (2147,2154,2787) | ATT PROXY DEPT 525 WASHINGTON BLVD 9TH FL JERSEY CITY NJ 07310 |
| BNP PARIBAS SECS CORP (0049) | CREIGHTON DOUGLASS/PROXY MGR 555 CROTON RD 4TH FL KING OF PRUSSIA PA 19406 |
| BNY MELLON (901,954,2023,8420) | ATT EVENT CREATION 500 GRANT ST ROOM 151-1700 PITTSBURGH PA 15258 |
| BOA/GWIM TST OPER (0955) | ATT CORPORATE ACTIONS MANAGER 901 MAIN ST 12TH FL DALLAS TX 75202 |
| BOFA SECS (0161,5198) | ATT EARL WEEKS OR PROXY DEPT C/O ML CORP ACTIONS 4804 DEER LAKE DR. E. JACKSONVILLE FL 32246 |
| BROADRIDGE | JOB NOS: N72278, N72280, N72281, N72282 51 MERCEDES WAY EDGEWOOD NY 11717 |
| BROWN BROS HARRIMAN (0010) | ATT CORPORATE ACTIONS / VAULT 140 BROADWAY NEW YORK NY 10005 |
| CANTOR FITZ/CLR SVCS (0197) | ATT ANTHONY ROYE OR PROXY DEPT CORPORATE ACTIONS 55 WATER ST, 28TH FL NEW YORK NY 10041 |
| CETERA (0701) | ATT ANGELA HANDELAND/PROXY MGR 400 1ST ST SOUTH STE 300 ST. CLOUD MN 56301 |
| CHARLES SCHWAB & CO. (0164) | ATT CHRISTINA YOUNG/PROXY MGR 2423 EAST LINCOLN DR PHOENIX AZ 85016-1215 |
| CITIBANK, N.A. (0908) | ATT SHERIDA SINANAN/PROXY DEPT 3801 CITIBANK CTR B/3RD FL/ZONE 12 TAMPA FL 33610 |
| CITIGROUP PRIVATE BANK (2032) | ATT STEPHANIE LUCKEY/PROXY MGR 111 WALL ST 6TH FL NEW YORK NY 10005 |
| COMERICA BANK (2108) | ATT LEWIS WISOTSKY/PROXY MGR 411 WEST LAFAYETTE MAIL CODE 3530 DETROIT MI 48226 |
| COMMERCE (2170) | ATT CINDY LAWRENCE/PROXY MGR INVESTMENT MGMT GROUP 922 WALNUT KANSAS CITY MO 64106 |
| CONCORD TRUST COMPANY | PROXY/NOTICING DEPARTMENT 3 EXECUTIVE PARK DRIVE SUITE 302 BEDFORD NH 03110 |
| CREDIT SUISSE (0355) | ATT EMILY CONNORS/PROXY DEPT C/O REORG DEPT 7033 LOUIS STEPHENS DR-4TH FL RESEARCH TRIANGLE PARK NC 27709 |
| D. A. DAVIDSON & CO. (0361) | ATT RITA LINSKEY OR PROXY MGR 8 THIRD ST NORTH GREAT FALLS MT 59401 |
| DAVENPORT & CO LLC (0715) | ATT KIM NIEDING OR PROXY MGR 901 EAST CARY ST 11TH FL RICHMOND VA 23219 |
| DEPOSITORY TST CO. | ROBERT GIORDANO 570 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| EDWARD JONES (0057) | ATT DEREK ADAMS OR PROXY DEPT CORPORATE ACTS & DISTRIBUTION 12555 MANCHESTER RD ST. LOUIS MO 63131 |
| ETRADE/APEX (0158/0385) | C/O BROADRIDGE SECS PROCESSING YASMINE CASSEUS, 2 GATEWAY CTR 283-299 MARKET ST - 16TH FL NEWARK NJ 07102 |
| FIFTH THIRD BANK THE (2116) | ATT CARRIE POTTER/PROXY DEPT 5001 KINGSLEY DR MAIL DROP 1M0B2D CINCINNATI OH 45227 |
| FMSBONDS, INC. (5217) | ATT MICHAEL SELIGSOHN/PROX MGR 301 YAMATO RD, STE 2100 BOCA RATON FL 33431 |
| GEORGE K. BAUM & CO (0129) | ATT DONETTA BOYKINS/PROXY MGR 4801 MAIN ST STE 500 KANSAS CITY MO 64112 |
| GLENMEDE TST CO (2139) | ATT LINDA BELLICINI/PROXY MGR ONE LIBERTY PL, STE 1200 1650 MARKET ST PHILADELPHIA PA 19103 |
| GOLDMAN SACHS (0005,2941) | ATT MEGHAN SULLIVAN/PROXY DEPT 30 HUDSON ST JERSEY CITY NJ 07302 |
| IND/COM BK OF CHINA (388,824) | ATT HENRY NAPIER OR PROXY MGR 1633 BROADWAY, 28TH FL NEW YORK NY 10019 |
| INT BROKERS (534,549,17) | ATT KARIN MCCARTHY/PROXY DEPT 2 PICKWICK PLAZA, 2ND FL GREENWICH CT 06830 |
| J.P. MORGAN (0352,2424) | ATT CORPORATE ACTIONS TEAM 500 STANTON CHRISTIANA RD. NCC5 FL3 NEWARK DE 19713 |
| JEFFERIES & CO, INC. (0019) | ATT ROBERT MARANZANO/PROXY MGR 34 EXCHANGE PL JERSEY CITY NJ 07311 |
| JP MORGAN INTL (2035) | ATT NORE SCARLETT/PROXY DEPT ADMINISTRATOR 4 NEW YORK PLAZA - 13TH FL NEW YORK NY 10004 |
| JPM (0902,0187) | ATT KENNY CHIU PROXY MGR NY1-C094 4 METROTECH CTR - 3RD FL BROOKLYN NY 11245 |
| KS BANK | PROXY/NOTICING DEPARTMENT 1031 N. BRIGHTLEAF BLVD. PO BOX 661 SMITHFIELD NC 27577 |
| KS STATE BANK | PROXY/NOTICING DEPARTMENT 101 WESTLOOP PLACE MANHATTAN KS 66502 |
| LPL FIN CORP (0075) | ATT CORPORATE ACTIONS 1055 LPL WAY FORT MILL SC 29715 |

| Claim Name | Address Information |
|---|---|
| M&I MARSHALL & ILSLEY BK(0992) | ATT CYNTHIA HAMMERELL/PROX MGR 1000 N. WATER ST -TR 14 MILWAUKEE WI 53202 |
| MANUFACTURERS & TRADERS (0990) | ATT DON SCHMIDT OR PROXY MGR ONE M&T PLAZA 8TH FL BUFFALO NY 14240 |
| MARSCO INVESTMENT CORP (0287) | ATT KAREN JACOBSEN/PROXY MGR 101 EISENHOWER PKWY ROSELAND NJ 07068 |
| MEDIANT COMMUNICATIONS | JOB NUMBER: 1867749 STEPHANY HERNANDEZ 100 DEMAREST DR WAYNE NJ 07470 |
| MORGAN STANLEY (0015) | ATT MS PROXY DEPT 1300 THAMES ST WHARF BALTIMORE MD 21231 |
| NATL FIN SVCS. (0226) | ATT SEAN COLE OR PROXY DEPT NEWPORT OFFICE CTR III 499 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| NORTHERN TST CO, THE (2669) | ATT ANDREW LUSSEN OR PROXY MGR 801 S. CANAL ST ATT: CAPITAL STRUCTURES-C1N CHICAGO IL 60607 |
| OPPENHEIMER & CO. INC. (0571) | ATT COLIN SANDY OR PROXY MGR 85 BROAD ST, 4TH FL NEW YORK NY 10004 |
| PERSHING (0443) | ATT JOSEPH LAVARA/PROXY DEPT 1 PERSHING PLAZA JERSEY CITY NJ 07399 |
| RAYMOND JAMES ASSOC INC (0725) | ATT ROBERTA GREEN OR PROXY MGR 880 CARILION PKWY TOWER 2, 4TH FL ST. PETERSBURG FL 33716 |
| RBC CAPITAL MKTS CORP (0235) | ATT STEVE SCHAFER OR PROXY MGR 60 S 6TH ST - P09 MINNEAPOLIS MN 55402-1106 |
| RBC DOMINION /CDS (5002) | ATT PROXY MGR 2 BLOOR ST E # 2300 TORONTO ON M4W 1A8 CANADA |
| REGIONS BK/WEST VALLEY (2329) | ATT MANSELL GARRETT/PROXY MGR 250 RIVERCHASE PKWY BIRMINGHAM AL 35209 |
| RELIANCE TST (2042,2085,5962) | ATT TONIE MONTGOMERY 1100 ABERNATHY RD STE 400 ATLANTA GA 30328 |
| ROBERT W BAIRD & CO INC (0547) | ATT JAN SUDFELD OR PROXY MGR 777 E. WISCONSIN AV 19TH FL MILWAUKEE WI 53202 |
| SANFORD C. BERNSTEIN (0013) | ATT RYAN CONNORS OR PROXY MGR ONE NORTH LEXINGTON AV WHITE PLAINS NY 10601-1785 |
| SCOTTRADE, INC. (0705) | RHONDA KOTTEMAN OR PROXY MGR. 500 MARYVILLE UNIVERSITY DR ST. LOUIS MO 63141 |
| SEI PRIVATE TST CO (2039) | ATT ERIC GREENE OR PROXY MGR ONE FREEDOM VALLEY DR OAKS PA 19456 |
| STATE ST (0997,2132,2319) | ATT PROXY DEPT 1776 HERITAGE DR NORTH QUINCY MA 02171 |
| STEPHENS INC. (0419) | ATT LINDA THOMPSON/PROXY MGR 111 CTR ST LITTLE ROCK AR 72201-4402 |
| STIFEL NICOLAUS & CO. (0793) | ATT CHRIS WIEGAND/PROXY DEPT C/O MEDIANT COMMUNCATIONS 501 N. BROADWAY ST. LOUIS MO 63102 |
| STOCKCROSS FIN (0445) | ATT DIANE TOBEY OR PROXY MGR 77 SUMMER ST BOSTON MA 02210 |
| SUMITOMO TST & BANKING (2779) | ATT BETH MUELLER OR PROXY MGR 527 MADISON AV NEW YORK NY 10022 |
| SUNTST BANK (2971) | ATT JULIA COLANTUONO/PROXY MGR P. O. BOX 105504 CTR 3141 ATLANTA GA 30348-5504 |
| TD AMERITRADE CLEARING (0188) | ATT MANDI FOSTER OR PROXY MGR 200 S. 108TH AVE OMAHA NE 68154 |
| TRUIST/BB&T SECS (0702) | ATT JESSE W. SPROUSE/PROXY MGR 8006 DISCOVERY DR STE 200 RICHMOND VA 23229 |
| U.S. BANCORP INVEST (0280) | ATT KEVIN BROWN OR PROXY MGR 60 LIVINGSTON AVE ST. PAUL MN 55107-1419 |
| U.S. BANK N.A. (2803) | ATT PAUL KUXHAUS OR PROXY MGR 1555 N. RIVER CTR DR STE 302 MILWAUKEE WI 53212 |
| UBS FIN SVCS LLC (0221) | ATT PROXY DEPT - JANE FLOOD 1000 HARBOR BLVD WEEHAWKEN NJ 07086 |
| UBS SECS LLC (0642) | ATT MICHAEL HALLET/PROXY MGR PROXY DEPT 315 DEADRICK ST NASHVILLE TN 37238 |
| UMB BANK, NATL ASSOC (2450) | ATT KAREN BOUCHARD/PROXY MGR 928 GRAND BLVD MAILSTOP 1010404 KANSAS CITY MO 64106 |
| VANGUARD MARKETING CORP (0062) | ATT BEN BEGUIN OR PROXY MGR 14321 N. NORTHSIGHT BLVD SCOTTSDALE AZ 85260 |
| WEDBUSH MORGAN (0103,8199) | ATT ALAN FERREIRA OR PROXY MGR 1000 WILSHIRE BLVD., STE #850 LOS ANGELES CA 90030 |
| WELLS FARGO BANK NA (2027) | ATT LORA DAHLE OR PROXY MGR 550 SOUTH 4TH ST MAC N9310-141 MINNEAPOLIS MN 55415 |
| WELLS FARGO BANK NA/SIG (2072) | ATT SCOTT NELLIS OR PROXY MGR 1525 W T HARRIS BLVD 1ST FL CHARLOTTE NC 28262-8522 |
| WELLS FARGO CLEARSVCS (0141) | ATT PROXY DEPT H0006-08N 2801 MARKET ST ST. LOUIS MO 63103 |

<div style="border:1px solid black; text-align:center;">

**Total Creditor count  75**

</div>