| NOMBRE DE QUERELLANTE | NOMBRE DE RECLAMANTE | FECHA DE NACIMIENTO | CANT. RECLAM | PUEBLO DE RESIDENCIA | REGION JUDICIAL | DIAGNOSTICO | COD. DIAG. | ABOGADO CLASE |
|---|---|---|---|---|---|---|---|---|
| 1 | MAYSON MUBARAK  VEGA | | | | | | | |
| 2 | JESSICA MEDINA (MADRE) | | | | | | | X |
| 3 | MARGARITA COSME SANTIAGO (MADRE) | | | | | | | X |
| 4 | DAISY GALINDEZ | | | | | | | X |
| 5 | MAIZIANET CORDERO HERNANDEZ (MADRE) | | | | | | | |
| 6 | KEYLA COLON | | | | | | | |
| 7 | MARIA SANTIAGO TORRES (MADRE) | | | | | | | X |
| 8 | CARMEN I. APONTE ORTIZ (MADRE) | | | | | | | X |
| 9 | GLORIA MELISA CARRION FUENTES (MADRE) | | | | | | | X |
| 10 | SYLVIALEE CORDERO MOJICA | | | | | | | X |
| 11 | ADONIRAM TOLEDO (PADRE) | | | | | | | X |
| 12 | MARIA VERONICA MERCED | | | | | | | X |
| 13 | AMARILIS CARRION RIVERA (MADRE) / ALEX OMAR CORREA AYENDE (PADRE) | | | | | | | X |
| 14 | KIOMARY CORDOVA (MADRE) | | | | | | | X |
| 15 | CHRISTINE VELEZ LAGUNA (MADRE) | | | | | | | X |
| 16 | ISABEL J. ROSADO AYALA (MADRE) | | | | | | | X |
| 17 | ITZAMAR RODRIGUEZ (MADRE) | | | | | | | |
| 18 | MARIA YANITZA HERNANDEZ | | | | | | | X |
| 19 | CARMEN LOPEZ RODRIGUEZ | | | | | | | X |
| 20 | GLORIMI PAGAN CRUZ (MADRE) | | | | | | | X |
| 21 | ANABELLE TORRES (MADRE) | | | | | | | |
| 22 | **MARIBEL DELGADO BAEZ** | | | | | | | **X** |
| 23 | **YESENIA VALENCIA** | | | | | | | **X** |
| 24 | YSABEL PEREZ (MADRE) | | | | | | | X |
| 25 | **SONIA SERRANO ORTIZ (MADRE)** | | | | | | | X |

| 26 | NILSA I. GONZALEZ BERRIOS | X |
| 27 | EVELYN ROSA | X |
| 28 | RAMONA AYALA TORO (MADRE) | |
| 29 | MARIA T. DIAZ JIMENEZ (MADRE) | X |
| 30 | LUZ M. ROMAN DIAZ (MADRE) | X |
| 31 | HELEN MEJIAS (MADRE) | X |
| 32 | MARIA ROMERO MARTINEZ | X |
| 33 | ANA MARIA OLIVIERI (MADRE) | X |
| 34 | ANAYMA OFARRILL | X |
| 35 | IVELISSE MERCADO DELGADO (MADRE) | X |
| 36 | ABIGAIL ESTREMERA | X |
| 37 | NEDITZA BENITEZ | X |
| 38 | ZAIDA L. MARRERO ALVAREZ | X |
| 39 | IDA I. DELGADO GONZALEZ | X |
| 40 | LESLIE ANN ORTIZ | X |
| 41 | LUZ VEGA VALENTIN (MADRE) | X |
| 42 | MICHELLE N. VELEZ  (MADRE) | X |
| 43 | LOURDES RIBOT (MADRE) | X |
| 44 | MARIBEL DELGADO BAEZ (MADRASTRA) | X |
| 45 | BETSY GORDON GARAY (MADRE) | X |
| 46 | MINERVA HERNANDEZ NORMANDIA | X |
| 47 | MARITZA ROSA RONDON | X |
| 48 | MYLKA I. MERCADO BAEZ | X |
| 49 | LINDA MILLAN GARCIA (MADRE) | X |
| 50 | MAILYN CASANOVA PAGAN (MADRE) | X |
| 51 | IVELISSE SANTIAGO PACHECO | X |
| 52 | LIZANDRA NIEVES HERNANDEZ | X |
| 53 | RAQUEL VAZQUEZ LUGO | X |
| 54 | CATALINA CRUZ ROSARIO (MADRE) | |
| 55 | SONIA I. COLON FALCON (MADRE) | |
| 56 | FRANCISCA VAZQUEZ (MADRE) | |
| 57 | ENID ARCELAY RUIZ (MADRE) | X |
| 58 | ADA LUZ CARRASQUILLO RUIZ (MADRE) | X |

| 59 | VERONICA MELENDEZ GONZALEZ | X |
| 60 | CECILIA A.FELICIANO RIVERA | |
| 61 | VANESSA GONZALEZ RODRIGUEZ | |
| 62 | SONIA MOLINA SOTO | |
| 63 | ADA L. VAZQUEZ RIVERA (MADRE) | X |
| 64 | CARMEN I. VAZQUEZ ROSA | X |
| 65 | RUTH NAIDA VILLALTA RIVERA (MADRE) | |
| 66 | JORGE PASARELL JOVE | |
| 67 | KEILA NEGRON RIVERA | X |
| 68 | ANELLY M. DE JESUS SANTIAGO | |
| 69 | ADA MENDEZ | X |
| 70 | MABEL CRUZ CRUZ (MADRE) | X |
| 71 | ROSA IVETTE MARRERO RAMOS (MADRE) | |
| 72 | IRIS CABASQUIN SERRANO (MADRE) | |
| 73 | ERIKA CUBERO VELAZQUEZ | X |
| 74 | **ADELINA MORALES LOPEZ (MADRE)** | |
| 75 | MICHELLE M. CARTAGENA RIVERA | X |
| 76 | VERONICA ALEJANDRA RIVERA BAEZ (MADRE) | X |
| 77 | KEISSA ADORNO RAMOS | X |
| 78 | IVELISSE SANTIAGO PACHECO (MADRE) | X |
| 79 | KAREN LUGO RUIZ | X |
| 80 | GIOVANNA LOPEZ ESCOBAR | X |
| 81 | CARMEN VIVIANA RODRIGUEZ (MADRE) | X |
| 82 | VANESSA GONZALEZ RODRIGUEZ | |
| 83 | CAROL VILLEGAS | X |
| 84 | CARMEN Y GONZALEZ MALDONADO | X |
| 85 | SHARON ACOSTA | X |
| 86 | ADEISA M BIGAS MELENDEZ | X |
| 87 | BESSIE ANN MARTINEZ SANTOS | X |
| 88 | LESLIE ANN MOLINA | X |
| 89 | MARIA Z PORTELA | X |
| 90 | MAITE MENDOZA BARBOSA (MADRE) | X |

| | | |
|---|---|---|
| 91 | MARIBEL ESTRADA ROSARIO (MADRE) | X |
| 92 | SHEILA MILLAN GARCIA | X |
| 93 | OLGA E. MOLINA RODRIGUEZ (MADRE) | X |
| 94 | LINETTE BOSQUES RIVERA (MADRE) | |
| 95 | NANCY CRUZ OTERO (ABUELA) | |
| 96 | ANNERIS ACOSTA | X |
| 97 | SHIRLEY E. KRAPFL | X |
| 98 | CYNTHIA COLON RODRIGUEZ (MADRE) | X |
| 99 | NELDA ROSADO SANTIAGO | X |
| 100 | MILKA ORTIZ | X |
| 101 | MARILYN CRUZ CARDONA (MADRE) | X |
| 102 | MARIA DE L. LABOY MORALES | |
| 103 | CARLOS J. RODRIGUEZ SANTOS (PADRE) | |
| 104 | CARMEN E. NORIEGA (MADRE) | X |
| 105 | ADRIANA RAMIREZ ORTIZ (MADRE) | X |
| 106 | BRUNILDA NEGRON OQUENDO | X |
| 107 | EMANUEL ROSARIO RIVERA (PADRE) | X |
| 108 | IVONNE RODRIGUEZ ACEVEDO (MADRE) | |
| 109 | DAIANA OMEDA FONSECA (MADRE) | X |
| 110 | AMANDA M. RAMIREZ (MADRE) | X |
| 111 | YANELIS DE LEON (MADRE) | |
| 112 | CARMEN L. FONFRIAS (MADRE) | X |
| 113 | MARTA ARROYO RAMOS | X |
| 114 | MONICA SOSTRE LASKO | X |
| 115 | SHEILA GUZMAN (MADRE) | |
| 116 | INES VANESSA COLON | |
| 117 | ESTHERLITA THOMPSON PRINCE (MADRE) | X |
| 118 | INGRID ARMINDA MORALES | X |
| 119 | LIBANESA JACOBO FELIX | X |
| 120 | CARMEN CARDONA VAZQUEZ | X |
| 121 | MARLYN I. RIVERA NAVEDO | X |
| 122 | ANDRES NIEVES | X |
| 123 | DINORAH PEREZ VERELLA (MADRE) | X |
| 124 | ISABEL SANTIAGO | X |

| | | | |
|---|---|---|---|
| 125 | ANNERIS ACOSTA | | X |
| 126 | MYRNA L LATONI | | X |
| 127 | MYRIAM M. ROMAN PAGANA (MADRE) | | |
| 128 | ZAIDISMARY GONZALEZ (MADRE) | | X |
| 129 | MELISSA ACEVEDO ALICEA (MADRE) | | X |
| 130 | ANAMARYS JIMENEZ RIVERA | | X |
| 131 | IVELIA SANTANA RIOS | | X |
| 132 | VIVIANA CABAN | | X |
| 133 | SUHAIL OSSO | | |
| 134 | ITZA K. PANTOJA MATOS (MADRE) | | X |
| 135 | CARMEN L. RIVERA ORTIZ (MADRE) | | X |
| 136 | DAISY MILAGROS RIVERA (MADRE) | | X |
| 137 | RAQUEL SANCHEZ ANGULO (MADRE) | | X |
| 138 | ALICEA SANTANA LUGO (MADRE) | | X |
| 139 | LOURDES M. CONDE | | X |
| 140 | CONCEPCION MOYET RODRIGUEZ (MADRE) | | X |
| 141 | WANDA CONTRERAS (MADRE) | | X |
| 142 | MARY DAVILA CARABALLO (MADRE) | | X |
| 143 | FELICITA ORTIZ RAMOS | | X |
| 144 | JANNET CALDERON FLORES | | X |
| 145 | AIDA MERCEDES MALDONADO PEREZ (ABUELA) | | X |
| 146 | GLORIA LEON (MADRE) | | X |
| 147 | HAYDEE RUIZ MENDOZA (MADRE) | | |
| 148 | SYLMA DAVILA SEVILLANO (MADRE) | | X |
| 149 | ERIC DOMENECH (PADRE) | | X |
| 150 | EVELYN BORRERO | | X |
| 151 | CARLOS J. RODRIGUEZ SANTOS (PADRE) | | |
| 152 | TANIA E CENTENO OROZCO (MADRE) | | |
| 153 | ILEANA BONILLA SANTOS (MADRE) | | X |
| 154 | VERONICA CARLO LUCIANO (MADRE) | | X |
| 155 | ALEXSANDRA CASTRO | | X |
| 156 | SHARILEE GUZMAN GOMEZ (MADRE) | | X |
| 157 | ANGIE YNOA (MADRE) | | X |

| | | | |
|---|---|---|---|
| 158 | MAITE MENDOZA BARBOSA (MADRE) | | X |
| 159 | **JOSE CARLOS KREBS** | | **X** |
| 160 | MICHELLE MARTINEZ RIVERA | | X |
| 161 | WILMA V LLAMOS CARRASQUILLO | | X |
| 162 | **BETZAIDA FUSTER VEGA** | | **X** |
| 163 | JANETTE RIVERA | | X |
| 164 | ARELIS ARROYO SUREN | | |
| 165 | MARIA A. MEJIAS ORTIZ | | X |
| 166 | ALBERTO E. RODRIGUEZ | | X |
| 167 | ESTRELLA C. ORTIZ COLON | | X |
| 168 | WANDA L. VEGA MORALES (MADRE) | | X |
| 169 | MARIA DEL CARMEN MELENDEZ AVILES (MADRE) | | X |
| 170 | AILEEN VEGA (MADRE) | | X |
| 171 | VANESSA COLLAZO | | X |
| 172 | CANDIDA GONZALEZ (MADRE) | | X |
| 173 | LIZVETTE FIGUEROA MOLINA (MADRE) | | X |
| 174 | LORELL CRUZ VEGA | | X |
| 175 | IXAIRA CANCEL PEREZ | | X |
| 176 | MARYBELL ORTIZ | | X |
| 177 | MARI LOURDES ROMERO NIEVES (MADRE) | | X |
| 178 | TIES Y. ORTIZ COLON (MADRE) | | X |
| 179 | DORCAS M MARTINEZ RODRIGUEZ | | X |
| 180 | MARIA SANTANA (MADRE) | | X |
| 181 | DORCAS RUPERTO | | |
| 182 | OLGA I. RODRIGUEZ TORRES (MADRE) | | X |
| 183 | MARIA J. DAVILA ROMAN (MADRE) | | X |
| 184 | SANDRA I TORRES DIAZ | | X |
| 185 | MAYRA N, COLON | | X |
| 186 | MILDRED OTERO RODRIGUEZ (MADRE) | | X |
| 187 | ROSA M RODRIGUEZ HERNANDEZ | | X |
| 188 | CARMEN REYES RODRIGUEZ (MADRE) | | X |
| 189 | MARTA RIVERA TURELL | | X |
| 190 | WANDA MORALES | | X |

| | | |
|---|---|---|
| 191 | MARIA M. ROMERO CORTIJO | X |
| 192 | ALBERTO MALDONADO (PADRE) | X |
| 193 | MARIA (MADRE) | X |
| 194 | LILIAN ARROYO ALVAREZ | X |
| 195 | FLORINDA ALMONTE PEREZ (ABUELA) | X |
| 196 | CAMILLE GUARDIOLA | X |
| 197 | DOLORES RODRIGUEZ MALDONADO | X |
| 198 | JOSE MARXUACH | |
| 199 | ALEXANDRA SANCHEZ PASTRANA | X |
| 200 | MARISSA GUZMAN | |
| 201 | LUZ D KUILAN | X |
| 202 | YARITZA ORTIZ NIEVES | X |
| 203 | MABEL L ROVIRA | X |
| 204 | LILIA Y. MELENDEZ ESPINOSA | X |
| 205 | AHMED DIAZ DE JESUS | X |
| 206 | MARIA V. RAMOS RIVERA (MADRE) | X |
| 207 | MILDRED Y. GOMEZ TORRES (MADRE) | X |
| 208 | ZULEIMA MATOS PIMENTEL | X |
| 209 | ROSELYN ORTIZ (MADRE) | X |
| 210 | NLDA AGOSTO TRUJILLO | X |
| 211 | BRENDA E. RIOLLANO IRIZARRY (MADRE) | X |
| 212 | NILDA R. HUERTAS SANTIAGO (MADRE) | X |
| 213 | SANDRA ROLON FLORES  (MADRE) | X |
| 214 | MARTA ORTEGA (MADRE) | X |
| 215 | CARMEN D. LOPEZ OLIVO | X |
| 216 | OLGA I. TORRES (MADRE) | X |
| 217 | ISAMELIZ PEREZ | X |
| 218 | LOURDES M. VERA (MADRE) | X |
| 219 | JOHANNYS M. LOPEZ ROSADO (MADRE) | X |
| 220 | MILAGROS REYES PENA | X |
| 221 | LORRAINE SUAREZ NIEVES (MADRE) | X |
| 222 | ALMA ROSA CASILLAS | X |
| 223 | MARIA Y. CRUZ ALVAREZ (MADRE) | |
| 224 | EDNA I FUENTES | X |
| 225 | LINDA D OCASIO GARCIA | X |
| 226 | VIRGINIA GUZMAN BURGOS (MADRE) | |
| 227 | DEBORAH S ESTRADA | X |
| 228 | ADRIANA VARGAS | X |

| | | | |
|---|---|---|---|
| 229 | MARIELY PENA TORRES | | X |
| 230 | CARMEN BERRIOS (MADRE) | | x |
| 231 | DAMARIS PADIN RIVERA (MADRE) | | X |
| 232 | LEGNA GONZALEZ | | X |
| 233 | LUMARIE CRUZ SOSA | | X |
| 234 | ELIZABETH BURGOS (MADRE) | | X |
| 235 | RUTH HERNANDEZ COLON (MADRE) | | X |
| 236 | MILAGROS CANCEL (MADRE) | | X |
| 237 | JEANNETTE JUSTISIANO | | X |
| 238 | MICHELLE BARRETO SANTANA (MADRE) | | X |
| 239 | MARIA V VARGAS | | X |
| 240 | EDNA ZOED PAGAN | | X |
| 241 | EDNA MUÑOZ | | X |
| 242 | NOMARA CASTRO SERRANO | | X |
| 243 | MARITERE ROMERO RODRIGUEZ | | |
| 244 | SANDRA LEE CHRISTIAN | | X |
| 245 | BRENDALIZ GOMEZ | | X |
| 246 | ALEXANDRA RYAN | | X |
| 247 | GRISELLE IRIZARRY DEL VALLE (MADRE) | | |
| 248 | **MARINES LUNA RIVERA (MADRE)** | | **X** |
| 249 | KATHERINE LEON (MADRE) | | X |
| 250 | ROSA M. MENDEZ GONZALEZ | | X |
| 251 | HEIDIE CINTRON | | X |
| 252 | MYRNA I COLLAZO | | X |
| 253 | ARIANNE RIOS NEGRON | | X |
| 254 | MARIA DE LOS A. SERRANO TORRES (MADRE) | | X |
| 255 | VILMARIE ROMAN VARGAS (MADRE) | | X |
| 256 | MILAGROS ROSADO DIAZ | | |
| 257 | WANDA CATALA RODRIGUEZ (MADRE) | | X |
| 258 | MELONY OJEDA (MADRE) | | |
| 259 | ELSIE ENID LUGO ALVAREZ | | X |
| 260 | GEORGINA FIGUEROA RIVERA | | X |

| 261 | ILIANA CABAN AVILES (MADRE) | |
| 262 | IVONNE BLAS | X |
| 263 | ANGELICA HERNANDEZ | X |
| 264 | BEATRIZ BAEZ VILLARON (MADRE) | X |
| 265 | IVELISSE RIOS COLON | X |
| 266 | PILAR PIETRI | X |
| 267 | MARITZA CINTRON | X |
| 268 | IDA S. TROCHE PEREZ | X |
| 269 | MARCELINO GONZALEZ | X |
| 270 | CARMEN ROSADO MARTINEZ (MADRE) | |
| 271 | EVA JANNETTE JUSINO | X |
| 272 | SYLVIA SANCHEZ | X |
| 273 | JULIA R. FALCON RIVERA | X |
| 274 | AIXA RIVERA | X |
| 275 | KEYLA M. GUELEN LEON | X |
| 276 | ESTRELLA GONZALEZ (MADRE) | X |
| 277 | IRAIDA ROSA SANTIAGO | X |
| 278 | LYDIA IVETTE SANCHEZ DIAZ | X |
| 279 | VINELLA M. SANCHEZ BERNARD | X |
| 280 | NORMA VELEZ (MADRE) | X |
| 281 | ALEXIS ORTIZ LOPEZ | X |
| 282 | MILDRED PADILLA CRUZ (MADRE) | X |
| 283 | RUTH Z MIRANDA | X |
| 284 | LEGNA GONZALEZ GARCIA | X |
| 285 | IVELISSE VAZQUEZ | X |
| 286 | YESENIA GARCIA CASTELLANO | X |
| 287 | ANA HILDA CRUZ MEDINA | X |
| 288 | EVETTE MARTINEZ (MADRE) | X |
| 289 | CARMEN ALVARADO | X |
| 290 | SARA ECHEVARRIA CRESPO | X |
| 291 | SANDRA LOPEZ ORTIZ | X |
| 292 | MILDRED DE JESUS | X |
| 293 | SUJAIRA RODRIGUEZ COLLAZO | X |
| 294 | CARMEN M. RIOS RIVERA (MADRE) | X |
| 295 | MARGARITA TORRES MATOS | X |
| 296 | CARMEN I. DOMINGUEZ ROBLES (MADRE) | X |
| 297 | ND | X |
| 298 | JULIANNA M. ROMAN LOPEZ (MADRE) | X |

| | | | |
|---|---|---|---|
| 299 | JENNIFER CARRERO FIGUEROA | | X |
| 300 | MAGALY SANTANA PADILLA | | |
| 301 | CARMEN IRIS CRUZ FIGUEROA (MADRE) | | X |
| 302 | ISADORA RIVERA (MADRE) | | X |
| 303 | CARMEN E. SAEZ (MADRE) | | X |
| 304 | EDITH M CRUZ PENA | | X |
| 305 | ARLENE MARIE VELAZQUEZ GARCIA (MADRE) | | X |
| 306 | AMADA MALDONADO LOPEZ (MADRE) | | X |
| 307 | IRMA SEVILLA | | X |
| 308 | YOLANDA RIVERA CARTAGENA (MADRE) | | X |
| 309 | YAHAIRA RIVERA RIVERA (MADRE) | | |
| 310 | MARIA M. GOMEZ ABREU (MADRE) | | |
| 311 | EVELYN LUGO | | X |
| 312 | MARISOL FIGUEROA (TIA) | | X |
| 313 | BEVERLY E. CABRERA ALGARIN | | X |
| 314 | MARIA TAMARA LIZARRA | | |
| 315 | SANDRA MUJICA BAKER (MADRE) | | X |
| 316 | AGNES AYALA LAUREANO (MADRE) | | X |
| 317 | ZORAIDA SOTO VELEZ (MADRE) | | X |
| 318 | NORMA IRIS COSME RODRIGUEZ | | X |
| 319 | MARIBETH RUIZ (MADRE) | | X |
| 320 | ADA LUZ ORTIZ VELEZ | | X |
| 321 | MATILDE COLON (MADRE) | | X |
| 322 | JANICE J. ORTIZ | | X |
| 323 | ALWILDA | | X |
| 324 | MICHELLE MEDINA | | X |
| 325 | YARITZA FONSECA RAMOS (MADRE) | | X |
| 326 | LORIS V. ALLENDE COUVERTIER | | X |
| 327 | LEILANY RODRIGUEZ GARCIA (MADRE) | | X |
| 328 | ELENA M RODRIGUEZ | | X |
| 329 | NATIVIDAD MANZANARES | | |
| 330 | MIGUEL A MARTINEZ DE LEON | | X |
| 331 | ELIZABETH RODRIGUEZ | | X |
| 332 | VANESSA CARLO ASENCIO(MADRE) | | X |

| | | |
|---|---|---|
| 333 | LUZ M MOJICA | X |
| 334 | SONIA RIVERA MATOS (MADRE) | X |
| 335 | **BLANCA L. RODRIGUEZ PEREZ** | **X** |
| 336 | MYRNA TORRES ROSARIO | |
| 337 | LIZETTE E MOULIER CRUZ | X |
| 338 | JULIA TORRES | X |
| 339 | KAREM L MUNOZ NERIS | X |
| 340 | **HARRISOL VAZQUEZ TORRES** | |
| 341 | ELIZABETH CASTRO CUBA (MADRE) | X |
| 342 | ALEXIS PABON NIEVES | X |
| 343 | MARIELA DELGADO PEREZ (MADRE) | X |
| 344 | DAMARIS VARGAS | X |
| 345 | BLANCA R. GUADALUPE SANTOS (MADRE) | X |
| 346 | JORGE J OCASIO | X |
| 347 | **INDHIRA MERCADO CASTILLO** | **X** |
| 348 | WANDA I. GINESTRE MARRERO (MADRE) | X |
| 349 | CARMEN AVILES | X |
| 350 | OMAYRA CINTRON GUEVARA | X |
| 351 | MARILETT ORTIZ COLON (MADRE) | X |
| 352 | LETICIA PAGAN VARGAS (MADRE) | |
| 353 | MARIA RIVERA | X |
| 354 | WANDA M GARCIA | X |
| 355 | WILMARY RIVERA HERNANDEZ | X |
| 356 | SUHEIDY CAMBRELEN GONZALEZ (MADRE) | X |
| 357 | RAISSA ORTIZ GONZALEZ | X |
| 358 | ARALIZ CRESPO SOTO | X |
| 359 | MARIA E. MIRANDA ESPADA | X |
| 360 | CARMEN M. ROSA CRUZ (MADRE) | X |
| 361 | LIZANDRA CARRERO AVILES (MADRE) | |
| 362 | NANCY POLA CARRILLO (MADRE) | X |
| 363 | LUZ NEREIDA SOLIS LOPEZ | |
| 364 | TRACY M. TORRES | X |
| 365 | MICHELLE OLIVO CUMMINGS | X |
| 366 | SARA L DE LEON GONZALEZ | X |
| 367 | YOMAIRA REYES SANTAELLA (MADRE) | X |
| 368 | DANIA E MUÑIZ BONILLA | X |

| | | |
|---|---|---|
| 369 | KEILA ALMESTICA MENDEZ | X |
| 370 | KAREN A. HERNANDEZ ORTIZ (MADRE) | X |
| 371 | VANESSA PEREZ GARCIA (MADRE) | X |
| 372 | **ANEPXY QUESADA VELAZQUEZ** | **X** |
| 373 | **ANEPXY QUESADA VELAZQUEZ** | **X** |
| 374 | MARGARITA PAGAN MEDINA (MADRE) | X |
| 375 | EVELYN RODRIGUEZ MOLINA | X |
| 376 | CHELIMAR RIVERA | X |
| 377 | ALMA ORTIZ TORRES | X |
| 378 | GLADYS MERCADO RIVERA (MADRE) | X |
| 379 | ALMA ROURA LABOY | X |
| 380 | LUZ D. VELEZ MAYSONET | X |
| 381 | MONICA FRONTERA GONZALEZ | X |
| 382 | DIVETH GARCIA COLOMBA (MADRE) | X |
| 383 | LIZEDIA LATIMER RIVERA (MADRE) | X |
| 384 | YESENIA VAZQUEZ RIVERA | X |
| 385 | ODEMARIS RODRIGUEZ (MADRE) | X |
| 386 | SUHEIL ALBIZU RIVERA | X |
| 387 | **YANIRA SANTIAGO RIVERA** | **X** |
| 388 | VILMA I. VARGAS RAMOS | X |
| 389 | MILKA OJEDA ROSARIO | X |
| 390 | DYANISSIE MEDINA (MADRE) | |
| 391 | LISETTE MALDONADO (MADRE) | X |
| 392 | VILMA VARGAS RAMOS (MADRE) | |
| 393 | VIVIANGELYS  CURBELO PAGAN (MADRE) | |
| 394 | TAMARA CRUZ (MADRE) | X |
| 395 | ZULEYKA MORALES | X |
| 396 | DAMARIS PADIN RIVERA (MADRE) | X |
| 397 | **BRENDA L. CORCHADO ARROYO** | X |
| 398 | BRENDA CARRASQUILLO LOPEZ (MADRE) | X |
| 399 | MARIA BULIA ROSARIO SANTIAGO (MADRE) | X |
| 400 | MONICA CESAREO ROSADO (MADRE) | X |
| 401 | **DAMARIS FRANQUI VELEZ** | **X** |
| 402 | SHIRLEY GONZALEZ LOPEZ (MADRE) | X |

| 403 | CARMEN COLON | X |
| 404 | VIVIAN LOPEZ OTERO (MADRE) | X |
| 405 | NELSON ROLON | X |
| 406 | ROSA I.HERNANDEZ | |
| 407 | VANESSA ACOSTA CHICO | X |
| 408 | YOMAIRA ALICEA HERNANDEZ (MADRE) | X |
| 409 | MARIA E LOPEZ DIAZ | X |
| 410 | MARISOL SANCHEZ LOPEZ | X |
| 411 | YOLANDA RIVERA TORRES | |
| 412 | YAMIL MEDINA MESTRE | X |
| 413 | DANNA IVETTE TORRES LOPEZ | X |
| 414 | YAJAIRA COLON VAZQUEZ (MADRE) | X |
| 415 | JESSICA A. COLON PEDROGO (MADRE) | X |
| 416 | CARMEN L. RIVERA ORTIZ (MADRE) | X |
| 417 | MARJORIE MUNIZ | X |
| 418 | VERRONICA CARLO LUCIANO | X |
| 419 | ANGELLIE GONZALEZ | X |
| 420 | ZENOBRIA ADAMES REYES (MADRE) | X |
| 421 | NANNETTE DELGADO MENDOZA | X |
| 422 | OSCA COTTE AYALA (PADRE) | |
| 423 | NILDA RAMOS VAZQUEZ | X |
| 424 | MARIA ULLOA | X |
| 425 | DALILIH GONZALEZ JIMENEZ | X |
| 426 | LIZANDIA SANTIAGO RIVERA (MADRE) | X |
| 427 | WALESKA RIVERA OQUENDO | X |
| 428 | MADELINE APONTE VAZQUEZ (MADRE) | X |
| 429 | JANISSE ARROYO DONES (MADRE) | X |
| 430 | AMARILIZ DIAZ BAEZ | X |
| 431 | AMARYLIS MALDONADO (MADRE) | X |
| 432 | CARMEN ROMERO VERDEJO (MADRE) | X |
| 433 | CARMEN D RODRIGUEZ | X |
| 434 | MARIA HERNANDEZ | |
| 435 | MARIA I. HERNANDEZ RODRIGUEZ (MADRE) | X |
| 436 | JOANA D. ESQUILIN (MADRE) | X |
| 437 | NOELIA MEDINA DOMENECH | X |
| 438 | MARIA SANTIAGO VAZQUEZ (MADRE) | X |

| | | | |
|---|---|---|---|
| 439 | ZORY GOMEZ MORENO (MADRE) | | |
| 440 | GLADYS GONZALEZ (MADRE) | | |
| 441 | AMNERIS CARRASQUILLO (MADRE) | | X |
| 442 | CARMEN DELIA MARTINEZ REYES | | X |
| 443 | AMALIA ORTIZ RODRIGUEZ (MADRE) | | X |
| 444 | CARMEN MEDINA | | X |
| 445 | ESTRELLA GARCIA SOLER (MADRE) | | X |
| 446 | EDMARIE SIERRA DIAZ (MADRE) | | X |
| 447 | YANIRIS MALDONADO | | X |
| 448 | TANYA E REGENAUER | | X |
| 449 | ADA LUZ ORTIZ | | X |
| 450 | JANNETTE MONTALVO MATEO | | X |
| 451 | MIRNA IVONNE CASTRO TORRES | | X |
| 452 | ANA M CIFREDO CANCEL | | X |
| 453 | ANASTACIA CRESPO MULERO | | X |
| 454 | JUANA DE LA CRUZ APONTE | | X |
| 455 | WANDA RIVERA PAGAN (MADRE) | | X |
| 456 | LUZ C MUNIZ | | X |
| 457 | ANA MELENDEZ RIVERA (MADRE) | | |
| 458 | CARMEN SKERRETT RIVERA (MADRE) | | |
| 459 | DORA LEE TORRES (MADRE) | | |
| 460 | ROSA MARIA ALVAREZ (MADRE) | | X |
| 461 | LOIDA J. SANCHEZ RIVERA (MADRE) | | X |
| 462 | MILAGROS HERNANDEZ RODRIGUEZ | | |
| 463 | MARIA MAGDALENA MEDINA UGAZ | | X |
| 464 | IVETTE PONS CINTRON (MADRE) | | |
| 465 | EUNICE GONZALEZ (ABUELA) | | X |
| 466 | VANESSA FLORES ROSADO (MADRE) | | |
| 467 | YAMILED RODRIGUEZ | | X |
| 468 | SAELIA FAMILA | | X |
| 469 | NILDA ISABEL COLON FERNANDEZ | | X |
| 470 | YOBANNA APONTE ALVARADO | | X |
| 471 | NATIVIDAD SANTOS LEON (MADRE) | | X |
| 472 | ANABELLE EXCEUSA GREEN | | X |
| 473 | WALESKA ALICEA MALDONADO | | X |
| 474 | VANESSA FLORES ROSADO | | |
| 475 | AYSHA N. BRISOLA ADORNO | | X |

| | | | |
|---|---|---|---|
| 476 | WALTER R. SANCHEZ TORRES (PADRE) | | X |
| 477 | CLARIBEL FERNANDEZ ADORNO (MADRE) | | X |
| 478 | MIRIAM MIRANDA (MADRE) | | X |
| 479 | BRENDALI IGUINA PEREZ (MADRE) | | X |
| 480 | SHARON RIVERA CABRERA (MADRE) | | X |
| 481 | ALEXANDRA ROVIRA (MADRE) | | X |
| 482 | DORIS MARTINEZ (MADRE) | | X |
| 483 | JANICE OLIVERAS RIVERA (MADRE) | | |
| 484 | IRMA LINETTE RODRIGUEZ TORRES (MADRE) | | X |
| 485 | TANIA NIEVES (MADRE) | | X |
| 486 | YAEL CONTRERAS ROIG (MADRE) | | X |
| 487 | GLENDA L. FONTANEZ ZAVALA (MADRE) | | X |
| 488 | DIANA PADILLA CONCEPCION (MADRE) | | X |
| 489 | NEISA I. MOLINA ACEVEDO (MADRE) | | X |
| 490 | GERALDINE NAZARIO VELAZQUEZ (MADRE) | | X |
| 491 | ELISANTIA IRIZARRY ORTIZ (MADRE) | | X |
| 492 | MARIA E. MARCH TORRES (ABUELA) | | X |
| 493 | NITZA GARAY REILLO (MADRE) | | X |
| 494 | MARIA CONDE FIGUEROA (MADRE) | | X |
| 495 | WALESKA GARCIA (MADRE) | | X |
| 496 | JOHANNA NAZARIO (MADRE) | | X |
| 497 | CARMEN SANTIAGO ARROYO (MADRE) | | X |
| 498 | ANDRES DIAZ FRANCO (PADRE) | | X |
| 499 | MARIA LUISA FIGUEROA SANTIAGO (MADRE) | | X |
| 500 | IRIS DELIA MERCED ESQUILIN (ABUELA) | | X |
| 501 | RUTH BETANCOURT DELGADO (MADRE) | | X |
| 502 | AIDA M. RODRIGUEZ LUGO (MADRE) | | X |
| 503 | JESSICA SOTO SANTOS (MADRE) | | X |
| 504 | DEBORAH I. FERRER RODRIGUEZ (MADRE) | | X |
| 505 | JEANNETTE M. LOPEZ ROSARIO (MADRE) | | X |
| 506 | LAVINIA GARCIA CUEBAS (MADRE) | | |
| 507 | BLANCA I. RIVERA (MADRE) | | X |
| 508 | YANIRA CRUZ CARABALLO (MADRE) | | |
| 509 | LISMAR URRUTIA (MADRE) | | |
| 510 | DAISY M. RIVERA RODRIGUEZ (MADRE) | | X |
| 511 | LIZBETH M. COLON (MADRE) | | X |
| 512 | NOEMI LOPEZ OLAVARRIA (MADRE) | | |
| 513 | CARMEN J. PICON TORRES (MADRE) | | X |

| | | | |
|---|---|---|---|
| 514 | ENYBETTE RIVERA CATALA (MADRE) | | X |
| 515 | JOHANNA TORRES (MADRE) | | X |
| 516 | ARNALDO SOTO JR. (PADRE) | | X |
| 517 | N/D | | X |
| 518 | SAMYA L. MARRERO AGUILA (MADRE) | | X |
| 519 | SANDRA I. TORRES DIAZ (MADRE) | | X |
| 520 | YESINETTE GARCIA SANTIAGO(MADRE) | | |
| 521 | MARIA RAMIREZ SANTIAGO (MADRE) | | X |
| 522 | NYDIA M. REYES NAVARRO (MADRE) | | X |
| 523 | ZOMAIDA OSORIO SANCHEZ (MADRE) | | X |
| 524 | WANDA LEE GONZALEZ VAZQUEZ (MADRE) | | X |
| 525 | ESTHER M. MORALES CENTENO (MADRE) | | X |
| 526 | JANETTE VEGA FELICIANO (MADRE) | | |
| 527 | MARITZA J. VICENTE RIVERA (MADRE) | | X |
| 528 | LISANDRA SANTANA RIOS (MADRE) | | X |
| 529 | LIZA Y. CRUZ MATOS (MADRE) | | X |
| 530 | MARITZA J. VICENTE RIVERA (MADRE) | | X |
| 531 | VIMARIS NIEVES CRUZ (MADRE) | | X |
| 532 | MERCEDES GONZALEZ GONZALEZ (MADRE) | | X |
| 533 | **MELISA ROSARIO** | | **X** |
| 534 | GLADYS ZAMBRANA MALDONADO (TUTORA | | X |
| 535 | LILLY IVETTE FIGUEROA DIAZ (MADRE) | | X |
| 536 | BRENDA ENID ORTIZ MALDONADO (MADRE) | | X |
| 537 | DENISE HERNANDEZ (MADRE) | | X |
| 538 | LUZ S. COTTO LOPEZ (MADRE) | | X |
| 539 | NATACHA PABON CODERO (MADRE) | | X |
| 540 | CRISTOBAL ALICEA (PADRE) | | X |
| 541 | IRENES MERCEDES ORTIZ (MADRE) | | X |
| 542 | MAYRA COLON (MADRE) | | |
| 543 | MARIBEL DE JESUS | | X |
| 544 | ADIANEZ GARCIA RIVERA (MADRE) | | X |
| 545 | LILY ANN COLLADO GALARZA (MADRE) | | |
| 546 | BRENDA E. SUEIRAS FERNANDEZ (MADRE) | | X |
| 547 | ELIZABETH RODRIGUEZ IRIZARRY (MADRE) | | X |
| 548 | HILSIA FERNANDEZ (MADRE) | | |
| 549 | JOHANNA SUAREZ JIMENEZ (MADRE) | | X |
| 550 | MICHELLE SIMO RIOS (MADRE) | | X |

| 551 | JULIA RODRIGUEZ RODRIGUEZ (MADRE) | X |
| 552 | MIGDALIA HERNANDEZ SOTO (MADRE) | X |
| 553 | VIVIAN MELECIO TORRES (MADRE) | X |
| 554 | DELIZ SERRANO MARTINEZ (MADRE) | |
| 555 | CARMEN M MARQUEZ (MADRE) | X |
| 556 | CARMEN M. MARQUEZ (MADRE) | X |
| 557 | CARMEN RODRIGUEZ ALBARRAN (MADRE) | |
| 558 | CARMEN PARRILLA (MADRE) | X |
| 559 | MARIA R. CRUZ NIEVES (MADRE) | X |
| 560 | NELLY TORRES LOZADA (MADRE) | X |
| 561 | TANIA ORTEGA HERNANDEZ (MADRE) | X |
| 562 | CARMEN D. LAGUNA OLIVERAS (MADRE) | X |
| 563 | ADANEF COLON COLON (MADRE) | X |
| 564 | NILMELY M. PEREZ CASTRODAD (MADRE) | X |
| 565 | RAMONA RIOS ( TUTOR) | X |
| 566 | MADELINE MONTES CRUZ (MADRE) | |
| 567 | **INOCENCIA FIGUEROA TELLEZ (MADRE)** | **X** |
| 568 | MARTA APONTE CABRERA (MADRE) | X |
| 569 | LESLIE ENID BADEA MARTES (MADRE) | X |
| 570 | BRENDA A. CORREA MENDEZ (MADRE) | X |
| 571 | VANESSA MARTINEZ COLON (MADRE) | X |
| 572 | BRISEIDA BENITEZ GONZALEZ (MADRE) | X |
| 573 | RUTH DELGADO RODRIGUEZ (MADRE) | X |
| 574 | LILLIAN DEL R. CINTRON LUGO (MADRE) | |
| 575 | MARIA ELENA RIVERA PACHECO (MADRE) | X |
| 576 | ANGEL MARTINEZ | X |
| 577 | **ANGEL M AYALA** | **X** |
| 578 | DEBBIE A. LAUREANO ORTIZ (MADRE) | |
| 579 | JANET RIVERA PEREZ (MADRE) | X |
| 580 | LILLIAN CENTENO APONTE (MADRE) | X |
| 581 | MILDRED IVETTE CARRASQUILLO DE JESUS (MADRE) | X |
| 582 | MELISSA MORALES ADORNO (MADRE) | X |
| 583 | LEGNA RIVERA BURGOS (MADRE) | X |

| | | |
|---|---|---|
| 584 | MARIA M. COLON ESCOBAR (MADRE) | |
| 585 | CARMEN LUNA FIGUEROA (MADRE) | X |
| 586 | SANDYSHELL A. RODRIGUEZ BAEZ | X |
| 587 | **ANGELINA VAZQUEZ RIVERA (MADRE)** | X |
| 588 | LISSETTE DE JESUS SANTIAGO (MADRE) | X |
| 589 | IVETTE ORTIZ SERRANO (MADRE) | |
| 590 | LOIDA PEREZ BONILLA (MADRE) | X |
| 591 | ROSA SANTIAGO (MADRE) | X |
| 592 | LUZ SELENIA FUENTES CRUZ (MADRE) | X |
| 593 | GEORGINA PADILLA RIVERA (MADRE) | X |
| 594 | MARIA VELEZ GONZALEZ (MADRE) | X |
| 595 | LUCILA FIGUEROA | X |
| 596 | ANDREA GONZALEZ VARGAS (MADRE) | |
| 597 | ARLENE BENITEZ OQUENDO (MADRE) | X |
| 598 | IRAIDA ROSA SANTIAGO (MADRE) | X |
| 599 | ALBA E. RUEDA ARENAS | X |
| 600 | MARIA COSME VAZQUEZ (MADRE) | X |
| 601 | MARTA NIEVES (MADRE) | |
| 602 | BLANCA R. GUADALUPE SANTOS (MADRE) | X |
| 603 | IVELISSE GOMEZ DIAZ (MADRE) | X |
| 604 | N/D | X |
| 605 | GINA FERNANDEZ MORELL (MADRE) | X |
| 606 | EMILY LOVOS SANCHEZ (MADRE) | X |
| 607 | MARIA ENGLAND (MADRE) | X |
| 608 | LIZ MARIE GONZALEZ RIVERA (MADRE) | X |
| 609 | MARIA FLORES ORTIZ (MADRE) | X |
| 610 | AMNERIS CARRASQUILLO COLON | X |
| 611 | DAISY MIRANDA | X |
| 612 | MARGARITA SANTIAGO OTERO (MADRE) | X |
| 613 | MIGDALIA GARCIA LUGO (MADRE) | X |
| 614 | ELVIRA NUÑEZ ESPINAL (MADRE) | X |
| 615 | N/D | X |
| 616 | VALERIA HERNANDEZ (MADRE) | X |

| | | | |
|---|---|---|---|
| 617 | MARIELLA APONTE RODRIGUEZ (MADRE) | | X |
| 618 | LYDIA E. LEON CRUZ (MADRE) | | X |
| 619 | MARIA A PENA CASTILLO (MADRE) | | X |
| 620 | ZULEIKA BASBE BOSQUE (MADRE) | | X |
| 621 | ANGELITA CARDONA | | X |
| 622 | N/D | | X |
| 623 | CARMEN ORTIZ (TIA) | | X |
| 624 | MARIA M. CRUZ MEDINA (MADRE) | | X |
| 625 | SONIA I. RIVERA DELGADO (MADRE) | | X |
| 626 | WALESKA DIAZ RIVERA (MADRE) | | X |
| 627 | ANA M. VAZQUEZ | | X |
| 628 | BETZAIDA ROSADO CORREA (MADRE) | | X |
| 629 | MYRIAM GUZMAN GALARZA (MADRE) | | |
| 630 | CRISTINA E. CRESPO TORRES (MADRE) | | X |
| 631 | ANGEL J. GONZALEZ SERRANO (PADRE) | | X |
| 632 | YARITZA CRUZ (MADRE) | | |
| 633 | AIXA JUSINO RAMIREZ (MADRE) | | |
| 634 | MARIELIS MALDONADO NEGRON (MADRE) | | X |
| 635 | YARIXVETT RIVERA (MADRE) | | X |
| 636 | YARITZA QUIÑONES (MADRE) | | X |
| 637 | SABRINA GARCIA (MADRE) | | |
| 638 | ZULLYVETTE CAMACHO FLORES (MADRE) | | |
| 639 | NYDIA CRUZ GARCIA (MADRE) | | X |
| 640 | MARIA DE L. NEGRONI GUTIERREZ (MADRE) | | X |
| 641 | OLGA M. HERNANDEZ DECOS (MADRE) | | X |
| 642 | ANA M. VAZQUEZ GUILFU (MADRE) | | X |
| 643 | MARIANGEILY RIVERA TORRES (MADRE) | | X |
| 644 | SERGIA DIAZ CASILLAS (MADRE) | | |
| 645 | LILLIAN ORTIZ OLIVER (MADRE) | | X |
| 646 | IRIS M. LOPEZ NEGRON (MADRE) | | X |
| 647 | DIANA PEREZ ABREU (MADRE) | | |
| 648 | EVA NYDIA GAUTIER RAMOS (MADRE) | | X |
| 649 | LOURDES M. SALINAS CORDERO (MADRE) | | X |
| 650 | ANGELA M. DEL TORO NIEVES (MADRE) | | |
| 651 | HERIBERTO MORALES CRUZ (PADRE) | | X |
| 652 | MARIA M. TORRES SEGARRA (MADRE) | | X |

| | | | |
|---|---|---|---|
| 653 | WIDALLYS RIVERA QUIÑONES (MADRE) | | X |
| 654 | MARIA D. MALAVE PADUA | | X |
| 655 | NANCY CALDERON PARRILLA (MADRE) | | X |
| 656 | JESSICA SANTIAGO COSTALES | | X |
| 657 | GLADYS ORTIZ RODRIGUEZ (MADRE) | | X |
| 658 | JENNIFER SANTIAGO LEBRON (MADRE) | | X |
| 659 | LIZBET CORCHADO CRUZ (ABUELA) | | |
| 660 | JUAN RAMON LORAN AYALA (ENCARGADO-TIO) | | X |
| 661 | AIDA PAULINO ROSARIO (MADRE) | | X |
| 662 | ANITZA URQUIA (MADRE) | | X |
| 663 | GLORISET MIRANDA (MADRE) | | X |
| 664 | YARITZA MAYOLY MARTINEZ (MADRE) | | |
| 665 | YAMILIS NIEVES SIERRA (MADRE) | | X |
| 666 | EVA N. RODRIGUEZ MILLAN (MADRE) | | X |
| 667 | ZORAIDA GUZMAN (MADRE) | | X |
| 668 | JAZMIN MERCADO GONZALEZ (MADRE) | | |
| 669 | SANDRA SANTIAGO VAZQUEZ (MADRE) | | X |
| 670 | FELICITA SIERRA (MADRE) | | X |
| 671 | SMYRNA MARTINEZ (MADRE) | | X |
| 672 | NINA G. SERGES RODRIGUEZ (MADRE) | | |
| 673 | HEIDIE M. DIAZ RESTO (MADRE) | | X |
| 674 | LOURDES COLON BERRIOS (MADRE) | | X |
| 675 | ERIKA RODRIGUEZ FELICIANO (MADRE) | | |
| 676 | DANIEL RODRIGUEZ FIGUEROA (PADRE) | | X |
| 677 | CARMEN INES REYES RODRIGUEZ | | X |
| 678 | NYRMA CARRASQUILLO SANCHEZ (MADRE) | | X |
| 679 | LIZ L. PIBERNUS DE JESUS (MADRE) | | X |
| 680 | JOSEFINA CRUZ (MADRE) | | X |
| 681 | RAQUEL IRIZARRY VELEZ | | |
| 682 | SANDRA MATOS RIVERA (MADRE) | | X |
| 683 | EDNITA QUIÑONES ALVAREZ (MADRE) | | X |
| 684 | MILAGRITOS PEÑA GOMEZ (MADRE) | | X |
| 685 | MARTA M. DIAZ FONSECA (MADRE) | | |
| 686 | VANESSA SANCHEZ COTTO (MADRE) | | X |
| 687 | LUCENID CAMACHO RIVERA (MADRE) | | X |
| 688 | LUCYNETTE ARROYO DELGADO (MADRE) | | |
| 689 | MAYRA HEVIA CINTRON (MADRE) | | |

| 690 | SAYMARA T. RODRIGUEZ VARGAS (MADRE) | X |
|-----|-------------------------------------|---|
| 691 | JENNIEFFER RODRIGUEZ ESCALERA (MADRE) | |
| 692 | JULIA PIMENTEL SANTANA (MADRE) | X |
| 693 | MAYRA CAPO | X |
| 694 | BETZAIDA SANTOS PAGAN | X |
| 695 | ANGELA QUINTANA PAGAN (MADRE) | X |
| 696 | PRINCESS AGOSTO (MADRE) | X |
| 697 | JANET OSORIA LOPEZ (MADRE) | X |
| 698 | HILDA N. VARGAS GONZALEZ (MADRE) | X |
| 699 | ROSA RODRIGUEZ (MADRE) | X |
| 700 | PROVIDENCIA BRACERO CRUZ (TUTORA) | |
| 701 | JOANNE GRAU OLVERAS (MADRE) | X |
| 702 | **ELIZABETH SANTOS RIVERA (MADRE)** | **X** |
| 703 | DOLLYS CARRASQUILLO RIOS (MADRE) | X |
| 704 | YVETTE BAEZ (MADRE) | X |
| 705 | JESSICA VELEZ ORTIZ (MADRE) | X |
| 706 | JENNIFER SEVILLA (MADRE) | X |
| 707 | MYRLIA DELGADO | X |
| 708 | LUZ PEREZ CASIANO (MADRE) | |
| 709 | JACKELINE CONCEPCION GUZMAN (MADRE) | X |
| 710 | GLADYS BETANCOURT VIERA (MADRE) | |
| 711 | REBECA GONZALEZ (MADRE) | X |
| 712 | FRANCIELY MARTINEZ MOJICA (MADRE) | X |
| 713 | OMAYRA MATAMOROS (MADRE) | X |
| 714 | EDNA VELAZQUEZ RAMOS (MADRE) | X |
| 715 | SONIA I. LORENZO SUAREZ (MADRE) | |
| 716 | IRAIDA TRAVERSO GONZALEZ (MADRE) | X |
| 717 | ZORAIDA FOSSE NOBLE (MADRE) | X |
| 718 | SONIA N. DIAZ COLON (MADRE) | X |
| 719 | ANGEL LUIS MATOS RIVERA (PADRE) | X |
| 720 | MARIANELA BALLISTA (MADRE) | X |
| 721 | OMAYRA NIEVES NIEVES (MADRE) | X |
| 722 | MELIDA LOPEZ (MADRE) | X |
| 723 | MILAGROS M. DAVILA ZAYAS (MADRE) | X |
| 724 | IRIS CINTRON IRIZARRY (TUTOR LEGAL) | X |

| | | |
|---|---|---|
| 725 | VANESSA NOGUERAS ARBELO (MADRE) | X |
| 726 | ELIEZER HERNANDEZ (PADRE) | X |
| 727 | ARELIS VLEEZ OJEDA (MADRE) | x |
| 728 | BETZAIDA ROSADO CARDONA (MADRE) | X |
| 729 | ARELLYS OFARRIL PIZARRO (MADRE) | X |
| 730 | ZULAIKA RODRIGUEZ LUNA (MADRE) | X |
| 731 | BRENDA E. RIOLLANO IRIZARRY (MADRE) | X |
| 732 | ANTONIA RODRIGUEZ AYALA (TUTORA) | X |
| 733 | CARMEN R. SOTO GONZALEZ | X |
| 734 | ANA L. SERRANO VAZQUEZ (MADRE) | X |
| 735 | JEANNETTE CASTRO LOPEZ (MADRE) | |
| 736 | CARMEN S. TORRES COLLAZO | X |
| 737 | IRIS N. VERDEJO CLEMENTO (MADRE) | X |
| 738 | MICHELLE COLON APONTE (MADRE) | X |
| 739 | FREDDY JAQUELYN HENRIQUEZ (MADRE) | |
| 740 | DENISE RODRIGUEZ ROMAN (MADRE) | X |
| 741 | BERNICE BEAUCHAMP VELAZQUEZ | X |
| 742 | ABIGAIL ALVARADO GUZMAN (MADRE) | X |
| 743 | MARTHA M. RIVERA LOPEZ (MADRE) | X |
| 744 | YANIRA LEON TORRES (MADRE) | X |
| 745 | GILVANIA VAZQUEZ CINTRON (MADRE) | X |
| 746 | LISBETH SANTIAGO TORRES (MADRE) | X |
| 747 | JOHANNA TORRES (MADRE) | X |
| 748 | KARLA I. PEREZ MALDONADO (MADRE) | X |
| 749 | NYDIA PLAZA ROSA (MADRE) | X |
| 750 | JOANNA R. RODRIGUEZ SANCHEZ (MADRE) | |
| 751 | VIVIAN HANCE FERNANDEZ(MADRE) | X |
| 752 | VIVIANA MORALES CASANOVA (MADRE) | |
| 753 | EVA FRONTERA PEREZ (MADRE) | |
| 754 | LIBANESA JACOBO FELIX (MADRE) | X |
| 755 | LILLIAM GALARZA BAEZ (MADRE) | X |
| 756 | SHEILA BARIENTOS COLON (MADRE) | X |
| 757 | SHEILA M. ROSADO CABALLERO (MADRE) | X |
| 758 | MIGDALIA REYES MATEO (MADRE) | X |
| 759 | MARIA ELENA GONZALEZ ROQUE | X |

| 760 | MARIA ALVARADO PACHECO (MADRE) | X |
|---|---|---|
| 761 | IRIS HORTA ALICEA (MADRE) | X |
| 762 | MARIA SANTANA (MADRE) | X |
| 763 | ILEANA ROBLES RODRIGUEZ (MADRE) | X |
| 764 | EVELYN ORTIZ RAMOS (MADRE) | X |
| 765 | EMILY ARROYO ROSARIO (MADRE) | X |
| 766 | MAELIS VILLEGA (MADRE) | |
| 767 | STEPHANIE H. WILSON CRESPO (MADRE) | X |
| 768 | DAMARY LOZANO ROSARIO (MADRE) | |
| 769 | CANDIDA R. CARTAGENA RODRIGUEZ | X |
| 770 | CHEILY M. RODRIGUEZ PEREZ (MADRE) | X |
| 771 | YESENIA RUBIO QUINTANA (MADRE) | X |
| 772 | HEDMIE M. COLON (MADRE) | X |
| 773 | RUTH MONTALVO MARTINEZ (MADRE) | X |
| 774 | WILMARY MIRANDA CINTRON (MADRE) | X |
| 775 | JOSE RAUL MORALES (PADRE) | X |
| 776 | NELSON ROLON | X |
| 777 | GLENDA LEE RODRIGUEZ (MADRE | X |
| 778 | VIRGINIA PENA (MADRE) | X |
| 779 | SONIA I. RIVERA DELGADO (MADRE) | X |
| 780 | KATHERINE HARGROVE (MADRE) | X |
| 781 | MERCEDITA FIGUEROA SOTO (MADRE) | X |
| 782 | WANDA I. RODRIGUEZ CASTRO (MADRE) | X |
| 783 | MATILDE GONZALEZ MIRANDA (TUTORA) | X |
| 784 | MARIA DEL C. MORENO (MADRE) | X |
| 785 | LOURDES CARBALLO SOYO (MADRE) | X |
| 786 | LOURDES GOMEZ DE JESUS (MADRE) | |
| 787 | GLORIVETTE ORTEGA CRUZ (MADRE) | X |
| 788 | MARIELIZA FIGUEROA (MADRE) | X |
| 789 | NILDA J. RODRIGUEZ FELICIANO (MADRE) | X |
| 790 | MILAGROS MARTINEZ FRANCO (MADRE) | X |
| 791 | DHARSYS TORRES SANTIAGO (MADRE) | X |
| 792 | ASTRID NIEVES (MADRE) | |
| 793 | EVELYN M. GARCIA RIVERA (MADRE) | X |
| 794 | LYDIA MALDONADO (MADRE) | X |
| 795 | WANDA VEGA ROSADO (MADRE) | X |
| 796 | EDITH I. VAZQUEZ RODRIGUEZ | X |
| 797 | JOSELYN FIGUEROA MUÑIZ (MADRE) | X |

| | | |
|---|---|---|
| 798 | MAGDA TRINIDAD (MADRE) | |
| 799 | MARIA C. RUIZ MEDINA (MADRE) | X |
| 800 | DELYS APONTE GONZALEZ (MADRE) | |
| 801 | OLGA GUTIERREZ (MADRE) | X |
| 802 | ELIZABETH FLORES GONZALEZ (MADRE) | X |
| 803 | MARYBELL ORTIZ (MADRE) | X |
| 804 | NELIDA MALDONADO HERNANDEZ (MADRE) | X |
| 805 | FRANCES RAGUAN SEPULVEDA (MADRE) | X |
| 806 | AILEEN DELGADO FIGUEROA (MADRE) | X |
| 807 | GLORIMAR DAVILA RODRIGUEZ (MADRE) | X |
| 808 | GLADILIS ILARRAZA MARTINEZ (MADRE) | X |
| 809 | ARELYS ACEVEDO ACEVEDO | X |
| 810 | BRENDA LIZ MARTINEZ ALSINA (MADRE) | X |
| 811 | JACQUELINE E. NIEVES MOLINARY (MADRE) | X |
| 812 | NORY LUZ BERRIOS DAVID (MADRE) | X |
| 813 | JAZMIN M. LAJARA VAZQUEZ (MADRE) | |
| 814 | MARIA DEL C. MORELL MOLINA (MADRE) | X |
| 815 | VERONICA PEDRAZA CORREA (MADRE) | X |
| 816 | OLGA N. ESQUILIN MARTINEZ (MADRE) | X |
| 817 | MERMARIE VAZQUEZ RAMOS | X |
| 818 | YOLANDA R. RIVERA COLON (MADRE) | X |
| 819 | ISABEL SANTANA (MADRE) | X |
| 820 | DELIMAR GUZMAN TORRES (MADRE) | X |
| 821 | FUNDADOR PASCUAL ABAD (PADRE) | X |
| 822 | MILDRED SANTIAGO (MADRE) | X |
| 823 | AURELIA VERA HERNANDEZ | X |
| 824 | BEATRIZ RIVERA LA TORRES | X |
| 825 | SANDRA MALDONADO PINTO (MADRE) | X |
| 826 | PROVIDENCIA SANCHEZ HERNANDEZ (MADRE) | X |
| 827 | ESTHER M. RAMOS REYEZ (MADRE) | X |
| 828 | ANA OTERO TORRES (MADRE) | X |
| 829 | NIDIA M. ZAPATA CRUZ (MADRE) | X |
| 830 | RAQUEL ORTIZ PEREIRA (MADRE) | |
| 831 | DAYANA LLORENS VELEZ | X |
| 832 | GRISELLE PEREZ CARDONA (MADRE) | |
| 833 | WANDY RIOS MARTINEZ (MADRE) | X |

| | | | |
|---|---|---|---|
| 834 | ANGELI RODRIGUEZ ORTIZ (MADRE) | | |
| 835 | JOALY GUZMAN RODRIGUEZ (MADRE) | | |
| 836 | **BERYIT LOPEZ RODRIGUEZ** | | X |
| 837 | BETHZAIDA AGOSTINI VIANA (MADRE) | | X |
| 838 | EMERITA VALENTIN (MADRE) | | X |
| 839 | NORIS BRUNILDA JUAN (MADRE) | | X |
| 840 | AUREA RIVERA MELENDEZ | | X |
| 841 | IRIS M. RODRIGUEZ SALGADO (MADRE) | | X |
| 842 | LUCY E. THOMPSON | | X |
| 843 | IVELISSE SANCHEZ SOULTAIRE (MADRE) | | X |
| 844 | EVELYN ORTIZ RAMOS (MADRE) | | X |
| 845 | MADELINE APONTE VAZQUEZ (MADRE) | | X |
| 846 | VANESSA CASTRO ASENCIO | | X |
| 847 | GLENDA L. RAMOS VALLE (MADRE) | | X |
| 848 | CARMEN BELEN LOPEZ (TUTOR) | | X |
| 849 | BARBARA S. CAPO (MADRE) | | X |
| 850 | DAISY MONTAÑEZ ORTEGA (MADRE) | | X |
| 851 | DANNETTE CALDERON (MADRE) | | X |
| 852 | AMANDA X. CASIANO (MADRE) | | X |
| 853 | BRENDA CANALES RONDON (MADRE) | | X |
| 854 | ARMANDO HERNANDEZ MIRANDA (PADRE) | | X |
| 855 | TALIA JIMENEZ CADILLA (MADRE) | | |
| 856 | **BRENDA L. CORCHADO ARROYO (MADRE)** | | X |
| 857 | JULIO GUADALUPE LUNA (PADRE) | | |
| 858 | **NELVA PONS PEREZ (MADRE)** | | X |
| 859 | EMILIA RIOS ILLA (MADRE) | | |
| 860 | LYDIANA RAMIREZ NIEVES (MADRE) | | X |
| 861 | BRENDA I. BERRIOS NAVARRO (MADRE) | | X |
| 862 | CARMEN IRIS RODRIGUEZ (MADRE) | | X |
| 863 | MARIA L. ARROYO DE JESUS (MADRE) | | |
| 864 | AIDA LUZ RIOS RIOS | | X |
| 865 | JUANITA SALAMAN (MADRE) | | X |
| 866 | BRENDA E. MORALES COLON (MARE) | | X |
| 867 | NANCY OSORIO (TUTOR) | | X |
| 868 | JEANETTE JOHNSON RAMOS (MADRE) | | X |
| 869 | INGRID RIVERA SANTIAGO (MADRE) | | X |

| 870 | MARJORIE MIRANDA (MADRE) | X |
| 871 | ANGELA EUDALES JACKS (MADRE) | X |
| 872 | CARMEN B. RIVERA MORALES (MADRE) | |
| 873 | GYPSY MARIEL SANTOS ALEJANDRO (MADRE) | X |
| 874 | ODEMARIS RIOS CRUZ (MADRE) | X |
| 875 | LESLY W. LOPEZ  (MADRE) | X |
| 876 | DAISY I. MONTAÑEZ ORTEGA (MADRE) | X |
| 877 | GLORIA BAEZ (MADRE) | X |
| 878 | ERIKA M. JMIENEZ RIVERA | X |
| 879 | **VILMA DE JESUS GAUTIER (MADRE)** | **X** |
| 880 | JESSICA ROSA MEDINA (MADRE) | X |
| 881 | FRANCISCA SANTANA (MADRE) | |
| 882 | LESLIEBETH BARREIRO (MADRE) | X |
| 883 | IVONNE ROMAN RAMIREZ (MADRE) | X |
| 884 | DIANA TORRES SANCHEZ (MADRE) | X |
| 885 | POLLYANNA MASSANET COSME (MADRE) | X |
| 886 | DAISY MONTAÑEZ ORTEGA (MADRE) | X |
| 887 | LITZA LEBRON SANTIAGO (MADRE) | X |
| 888 | IVONNE LOPEZ (MADRE) | X |
| 889 | VIVIANA GONZALEZ MORALES | |
| 890 | LUZAINA PEÑA ROSADO (MADRE) | X |
| 891 | CYNTHIA N. PACHECO LABOY (MADRE) | X |
| 892 | MERCEDES NIEVES SANTIAGO (MADRE) | X |
| 893 | VILIAN SIERRA ARVELO (MADRE) | X |
| 894 | AURELIS MARQUEZ (MADRE) | X |
| 895 | JESSICA B. OLIVERI (MADRE) | X |
| 896 | LIZBER MARIE CARRASQUILLO TORRES (MADRE) | X |
| 897 | EVELYN BATISTA (MADRE) | X |
| 898 | SANDRA NEGRON COLON (MADRE) | X |
| 899 | DAISY YESENIA MENDEZ VAZQUEZ (MADRE) | X |
| 900 | MERYLINE PACHECO LOPEZ (MADRE) | X |
| 901 | IRIS A. MALDONADO (MADRE) | X |
| 902 | CARMEN H. DELGADO GONZALEZ (MADRE) | X |
| 903 | **IRIS A. MALDONADO ROMAN (MADRE)** | **X** |
| 904 | MARILYN MONTAÑEZ BAEZ (MADRE) | |
| 905 | YAZMIN RODRIGUEZ RAMOS (MADRE) | X |

| | | |
|---|---|---|
| 906 | ISALYN GONZALEZ TORRES (MADRE) | X |
| 907 | YAKIMA ROBLES LEON (MADRE) | X |
| 908 | CAROL SYLVETTE ALMODOVAR RAMIREZ (MADRE) | |
| 909 | LOURDES ROSARIO (MADRE) | X |
| 910 | NILIVETTE CAMACHO MOJICA (MADRE) | X |
| 911 | ARACELIS ACEVEDO MORALES (MADRE) | X |
| 912 | LIZBETH SOBERAL CORREA (MADRE) | X |
| 913 | NERILYN VARGAS VEGA | X |
| 914 | AWILDA MALDONADO ROSA (MADRE) | X |
| 915 | MYRMARIS RODRIGUEZ (MADRE) | |
| 916 | DENISSE M. PEREZ (MADRE) | X |
| 917 | LILLIAM VELAZQUEZ ROSADO (MADRE) | X |
| 918 | WILMA SOCORRO CORREA NAVARRO (MADRE) | X |
| 919 | EDDA L. MUÑIZ IRIZARRY (MADRE) | |
| 920 | REBECCA REYES LOPEZ (MADRE) | X |
| 921 | CARMEN DIODONET (MADRE) | |
| 922 | AURORA VEGA ROLDAN (MADRE) | X |
| 923 | EMERITA OYOLA CUADRADO (MADRE) | X |
| 924 | NANCY OSORIO (TUTORA) | X |
| 925 | GLORIA E. MORALES MARTINEZ (MADRE) | X |
| 926 | NIVIA BORRERO (MADRE) | X |
| 927 | BETHZAIDA GONZALEZ GALARZO (MADRE) | X |
| 928 | DILLIAN M. RIVERA ALVAREZ | X |
| 929 | LEILANY SANTIAGO AVILES (MADRE) | X |
| 930 | LISYARI E. VENEGAS (MADRE) | X |
| 931 | CAROLINA SIERRA RIVERA (MADRE) | |
| 932 | LIZBETH S. PICA FALCON (MADRE) | X |
| 933 | ELIDA R VARGAS FIGUEROA | X |
| 934 | IRIS IVONNE CANTRES QUIÑONES (MADRE) | X |
| 935 | VALERIA FIGUEROA ALICEA (MADRE) | X |
| 936 | JULIE CARDONA JIMENEZ (MADRE) | X |
| 937 | JACKELINE DUMENG LICIAGA (MADRE) | X |
| 938 | ITZA ANGELUCCI RIOS (MADRE) | X |
| 939 | DIANDRA LIZ SANTIAGO SANTIAGO (MADRE) | X |
| 940 | MARI CARMEN HERNANDEZ GALARZA (MADRE) | X |
| 941 | SONIA N. VEGA CASTRO (MADRE) | X |

| | | |
|---|---|---|
| 942 | RAMONITA TORRES QUILES (MADRE) | X |
| 943 | SANDRA I. RODRIGUEZ SINDO (MADRE) | X |
| 944 | CARMEN Y. GONZALEZ MALDONADO (MADRE) | X |
| 945 | JACQUELINE CASTILLO (MADRE) | X |
| 946 | NIKOLE ESPADA (MADRE) | |
| 947 | GLORYMAR FAMANIA ORTIZ (MADRE) | X |
| 948 | AIDA MERCEDES CLAVEROL RUIZ (MADRE) | X |
| 949 | LIZZIE RODRIGUEZ CASILLAS (MADRE) | X |
| 950 | DENISE M. OCASIO OTERO (MADRE) | X |
| 951 | MARIEL CABRERA (MADRE) | |
| 952 | SONIA ARROYO GRALAU (TUTORA) | X |
| 953 | HECTOR A. TORRES RIVERA (PADRE) | X |
| 954 | YULIANA M. PECUNIA RIVERA (MADRE) | X |
| 955 | LINA MALPICA (MADRE) | X |
| 956 | MAUREEN ORAMA CARDONA (MADRE) | |
| 957 | WANDA CONCEPCION (MADRE) | X |
| 958 | FRANCHESCA VALENTIN PANELL (MADRE) | X |
| 959 | AMARILIS NATAL NIEVES (MADRE) | X |
| 960 | MARILYN GALARZA FIGUEROA (MADRE) | |
| 961 | MARIBEL JIMENEZ (MADRE) | X |
| 962 | ONEIDA W. TORO RIVERA (MADRE) | X |
| 963 | ISABEL M. ROSARIO RIVERA (MADRE) | X |
| 964 | SILVIA E. MARTINEZ NEGRON (MADRE) | X |
| 965 | IVETTE ARCE VEGA (MADRE) | X |
| 966 | LYDIA E. RIVERA ORTIZ (MADRE) | X |
| 967 | MARIA S. MARTINEZ PICART (MADRE) | |
| 968 | MELISSA PAGAN (MADRE) | X |
| 969 | BETZAIDA ORTIZ RIVERA | X |
| 970 | N/D | X |
| 971 | WANDA HERNANDEZ VIDO (MADRE) | X |
| 972 | ANGELIRIS FERNANDEZ | X |
| 973 | DIANA V. TORRES RAMOS (MADRE) | |
| 974 | REBECCA LIMERY SANTOS (MADRE) | X |
| 975 | ALICIA MONTALVO ROQUE | X |
| 976 | MARIBEL GARCIA RODRIGUEZ (MADRE) | X |

| | | |
|---|---|---|
| 977 | HEIDY A. SANSTOS (MADRE) | |
| 978 | MARIBEL VELAZQUEZ RODRIGUEZ (MADRE) | X |
| 979 | JANETTE ALVARADO RIVERA (MADRE) | X |
| 980 | MARIA S. OCASIO CARMONA (MADRE) | X |
| 981 | ANALICIA RODRIGUEZ NIEVES | X |
| 982 | MAGDA I. ARVELO RIVERA (MADRE) | X |
| 983 | BRENDA GARCIA CINTRON (MADRE) | X |
| 984 | ROSA ISELA GONZALEZ SOTO (MADRE) | X |
| 985 | JOANA PEREZ ROMAN (MADRE) | |
| 986 | ELIZABETH MARY RIVERA BURGOS (MADRE) | X |
| 987 | AMARILIS CONTRERAS MUNOZ | X |
| 988 | SHANDRA A. MORILLO VARGAS (MADRE) | X |
| 989 | MARELBA DAVILA (MADRE) | X |
| 990 | PATRICIA GOTAY (MADRE) | X |
| 991 | WANDA L. GARCIA ROSARIO (MADRE) | X |
| 992 | RUTH RIVERA ARCHILLA (MADRE) | X |
| 993 | JEANETTE E. RAMOS (MADRE) | X |
| 994 | ADISIOMARA BONILLA | X |
| 995 | RUBY DIAZ FLORY (MADRE) | X |
| 996 | MARIA LUZ FRETTS FIGUEROA (MADRE) | X |
| 997 | CARMEN DIAZ COLON (MADRE) | X |
| 998 | SHELLY B. URBINA FLORAN (MADRE) | X |
| 999 | NASHA LEE ORTIZ MARTINEZ (MADRE) | X |
| 1000 | CARMEN MILAGROS RIVERA PAGAN (MADRE) | X |
| 1001 | LYDIA HERNANDEZ (MADRE) | X |
| 1002 | MARINA H. ARIAS BONETA (MADRE) | X |
| 1003 | SANDRA COLON (MADRE) | X |
| 1004 | CARMEN E. VAZQUEZ CARMONA (MADRE) | X |
| 1005 | GLENDA LIZ MORALES CARRASCO (MADRE) | X |
| 1006 | MYRIAM ALONSO ROSARIO (MADRE) | X |
| 1007 | LIZBETH RIVERA CRUZ (MADRE) | X |
| 1008 | N/D | X |
| 1009 | JULIA VICENTE (MADRE) | X |
| 1010 | CARMEN SOCORRO HERNANDEZ | X |
| 1011 | CARLOS EMILIO MATOS MALEC (PADRE) | X |
| 1012 | YAMIL MELENDEZ TORRES (MADRE) | |
| 1013 | KEYLA SOSA RIVERA (MADRE) | X |

| | | | |
|---|---|---|---|
| 1014 | YVONNE MEDNA SOTO (MADRE) | | |
| 1015 | N/D | | X |
| 1016 | SUHEIL SERRANO (MADRE) | | X |
| 1017 | BRENDA L. PEREZ ROMERO (MADRE) | | X |
| 1018 | JANET DE LA TORRES RIVERA (MADRE) | | X |
| 1019 | **MYRIAM ALONSO ROSARIO (MADRE)** | | **X** |
| 1020 | ISABEL PADILLA TORRES (MADRE) | | X |
| 1021 | AIDA SANTIAGO MARTINEZ | | X |
| 1022 | CARLA SANTIAGO (MADRE) | | X |
| 1023 | CARLOS IVAN VAZQUEZ | | X |
| 1024 | CARLOS JURADO ROQUE (PADRE) | | X |
| 1025 | YARITZA M. HERNANDEZ (MADRE) | | |
| 1026 | NEREIDA RODRIGUEZ  (MADRE) | | X |
| 1027 | LYDIA L. SUAREZ CARRASQUILLO (MADRE) | | X |
| 1028 | BLANCA QUIÑONES ACEVEDO (MADRE) | | X |
| 1029 | JORGE PEREZ CENTENO (PADRE) | | X |
| 1030 | ADALIZ PEREZ COLONG (MADRE) | | X |
| 1031 | GLORIA M. MOJICA (MADRE) | | X |
| 1032 | ANGELA R. DE JESUS LOPEZ (MADRE) | | X |
| 1033 | MARIA DEL CARMEN MORALES (ABUELA - TUTORA) | | |
| 1034 | AIDELIZ MORALES RIVERA (MADRE) | | |
| 1035 | CARLA TERESA RODRIGUEZ BERNIER (MADRE) | | X |
| 1036 | CARLOS JIMENEZ | | X |
| 1037 | LYDIA TORRES MARTINEZ | | X |
| 1038 | JAHAIRA QUIÑONES CARABALLO (MADRE) | | X |
| 1039 | ANGELINA RODRIGUEZ (MADRE) | | X |
| 1040 | NAYRA PAGAN (MADRE) | | X |
| 1041 | FELICITA COLON TORRES (MADRE) | | X |
| 1042 | MINERVA TORRES (MADRE) | | X |
| 1043 | NELIDA MORALES (MADRE) | | X |
| 1044 | CARMEN M. MERCADO TORRES | | |
| 1045 | IRIS M. SANTIAGO (MADRE) | | X |

| | | |
|---|---|---|
| 1046 | **MARIE E. PADILLA (MADRE)** | X |
| 1047 | AIZA M. RIVERA SOTO (MADRE) | X |
| 1048 | MARIA MALDONADO (MADRE) | X |
| 1049 | ANA IRIZARRY (MADRE) | X |
| 1050 | ETHEL ACOSTA VARGAS (MADRE) | X |
| 1051 | CARLOS MANUEL SANTIAGO ZAYAS | X |
| 1052 | MANUEL TORRES GONZALEZ (MADRE) | X |
| 1053 | MAGDA ROSADO RODRIGUEZ (MADRE) | X |
| 1054 | IDALIZ GONZALEZ (MADRE) | X |
| 1055 | AWILDA SALAS DE JESUS (MADRE) | X |
| 1056 | MARGARITA RIVERA (MADRE) | X |
| 1057 | MARIA M. GOMEZ ORTIZ (MADRE) | |
| 1058 | WANDA I. NEGRON RIVERA (MADRE) | X |
| 1059 | JESSICA VAZQUEZ COTTO (MADRE) | |
| 1060 | DAMILYS COLON TORRES (MADRE) | X |
| 1061 | MILAGROS RODRIGUEZ GUZMAN (MADRE) | X |
| 1062 | ALICIA RIVERA COLON | X |
| 1063 | **CARMEN V. CLAUDIO MONROIG** | **X** |
| 1064 | LUZ S. NIEVES PACHECHO (MADRE) | X |
| 1065 | JARYNETTE ABREU | X |
| 1066 | YARITZA VIZCARRONDO ORTIZ (MADRE) | X |
| 1067 | CARMEN PAGAN RODRIGUEZ (MADRE) | X |
| 1068 | ROSALYN VAZQUEZ (MADRE) | |
| 1069 | LILLIAN FIGUEROA MORALES (MADRE) | |
| 1070 | SONIA I. RIVERA ROSADO (MADRE) | X |
| 1071 | ROSE MARIE ALBIZU (MADRE) | X |
| 1072 | SHEILA AYALA (MADRE) | X |
| 1073 | MARIA ESTHER CRUZ FIGUEROA (MADRE) | X |
| 1074 | GLORIANNIE MENDEZ SANCHEZ (MADRE) | X |
| 1075 | MARISEL RIOS LOPEZ (MADRE) | |
| 1076 | LUZ N. SOTO MEDINA (MADRE) | X |
| 1077 | CARMEN MORALES SANCHEZ (MADRE) | X |
| 1078 | ENID JANE TAPIA GONZALEZ (MADRE) | X |
| 1079 | PROVDENCIA MONTIJO RIVERA (MADRE) | X |
| 1080 | ANTONIA SANTIAGO SANTIAGO (MADRE) | X |

| 1081 | GLADYS PIÑERO (MADRE) | X |
| 1082 | CARMEN ESPARRA (MADRE) | X |
| 1083 | ELSA MIRANDA VALLE (MADRE) | X |
| 1084 | CARMEN ELISA GOYCO COVAS | X |
| 1085 | NILSA CARRERO (HERMANA -TUTORA) | X |
| 1086 | CARMEN I. ROSARIO RIVERA (MADRE) | X |
| 1087 | CARMEN M. LOPEZ RODRIGUEZ (ABUELA) | X |
| 1088 | OTILIA MORENO APONTE (MADRE) | X |
| 1089 | ATANACIO ROLON ROLON (PADRE) | X |
| 1090 | MARIA FONTANEZ TORRES (MADRE) | X |
| 1091 | **CARMEN LUGAZ GUIMET** | X |
| 1092 | ESTRELLA GONZALEZ (MADRE) | X |
| 1093 | CARMEN DELIA LOPEZ TORRES (MADRE) | X |
| 1094 | MILAGROS CORA (MADRE) | X |
| 1095 | SANTA BAGUE (MADRE) | X |
| 1096 | DIANA ARCHILLA PAGAN (MADRE) | X |
| 1097 | PAOLA M. AYALA MARTINEZ (MADRE) | X |
| 1098 | BRUNILDA GONZALEZ TRAVERZO (MADRE) | |
| 1099 | CARMEN RODRIGUEZ LLOVET (MADRE) | |
| 1100 | VERONICA SOTO QUIJANDO (MADRE) | X |
| 1101 | **ELAINE ZAMORA GONZALEZ (MADRE)** | X |
| 1102 | CARMEN I. MARQUEZ VAZQUEZ | X |
| 1103 | MIRIAM DAVILA BENITEZ (MADRE) | X |
| 1104 | MAYRA M. DIAZ RODRIGUEZ (MADRE) | X |
| 1105 | LUZ MARIA VAZQUEZ (MADRE) | X |
| 1106 | CATHERINE CONCEPCION SANTIAGO (MADRE) | X |
| 1107 | XIOMARA ROSARIO (MADRE) | X |
| 1108 | MARISELLE MARTINEZ (MADRE) | X |
| 1109 | AMERICA A. CEDEÑO RIVERA (MADRE) | X |
| 1110 | ALBA TERESA ROJAS BERMUDEZ (MADRE) | X |
| 1111 | GLORIA M. PINTO DECLET (MADRE) | X |
| 1112 | LIMARYS ORTIZ FIGUEROA (MADRE) | |
| 1113 | JUDITH FIGUEROA CARRASQUILLO (MADRE) | X |
| 1114 | LILLIANA CLASS SOLIVAN (MADRE) | X |
| 1115 | LUZ A. GONZALEZ RIVERA (MADRE) | X |
| 1116 | AMERICA A. CEDEÑO RIVERA (MADRE) | X |

| | | |
|---|---|---|
| 1117 | JOSEFINA RODRIGUEZ PEREZ (TUTOR) | X |
| 1118 | NOELIA BRAVO QUILES (MADRE) | |
| 1119 | CARMEN DELIA GUZMAN RODRIGUEZ (MADRE) | X |
| 1120 | JESENIA VEGA PAGAN (MADRE) | X |
| 1121 | CESAR A. NATER OYOLA (ABUELO- TUTOR) | X |
| 1122 | IRMA DEL CARMEN VICENTE LANDRON (MADRE | X |
| 1123 | MARICELIS COLON GONZALEZ (MADRE) | X |
| 1124 | MARIA ISABEL FERNANDEZ (MADRE) | X |
| 1125 | MILAGROS ORTIZ RIVAS (MADRE) | X |
| 1126 | MARIA CASIANO (MADRE) | X |
| 1127 | NOELY M. RIVERA FEBUS (MADRE) | X |
| 1128 | DORONLYS VELEZ VEGA (MADRE) | X |
| 1129 | YESENIA LEON (MADRE) | X |
| 1130 | EMILIANA VUELTO RODRIGUEZ (MADRE) | X |
| 1131 | GLENDA MALAVE ORTIZ (MADRE) | X |
| 1132 | SATURNINA TORRES MADERA (MADRE) | X |
| 1133 | JUDITH MATOS VELEZ (MADRE) | X |
| 1134 | NEREIDA ZAMOT ROSARIO (MADRE) | X |
| 1135 | JANICE NIEVES GUTIERREZ (MADRE) | |
| 1136 | ANA D. HERNANDEZ RODRIGUEZ (MADRE) | X |
| 1137 | JONALIZ ALVAREZ (MADRE) | X |
| 1138 | JAIME L. DE JESUS TORRES (PADRE) | X |
| 1139 | DENISE ROBLES LEON (MADRE) | X |
| 1140 | BRENDA MILLAYES VIALIZ (MADRE) | X |
| 1141 | ARELIS CARRASQUILLO ROMAN (MADRE) | X |
| 1142 | MARIELY DIAZ VARGAS (MADRE) | X |
| 1143 | **MARICELY ROMAN TERRON (ABUELA)** | **X** |
| 1144 | LIZ ANGIE RODRIGUEZ ROMAN (MADRE) | X |
| 1145 | **SANDRA I. GONZALEZ (MADRE)** | **X** |
| 1146 | ORLANDO MIRANDA MELECIO (PADRE) | X |
| 1147 | GRICELIS LOPEZ (MADRE) | X |
| 1148 | AIDELIZ RIVERA RIVERA (MADRE) | X |
| 1149 | LILLIAN GONZALEZ ESPINOSA (TUTORA) | X |
| 1150 | **ANAYMA OFARRILL** | **X** |
| 1151 | ARELYS DE LA TORRE SEGARRA (MADRE) | X |

| | | |
|---|---|---|
| 1152 | IRIS B. HUERTAS (MADRE) | X |
| 1153 | MYRNA GALARZA (MADRE) | |
| 1154 | KAXIOMARA CUSTODIO AQUINO (MADRE) | X |
| 1155 | NIVIA AMANDA MARTINEZ RODRIGUEZ (MADRE) | X |
| 1156 | IRIS VALDEZ COLON (MADRE) | X |
| 1157 | MARIA DOLORES SANTIAGO BENITEZ (MADRE) | X |
| 1158 | ROSA I. CASTRO SANTIAGO (MADRE) | X |
| 1159 | WANDA LLIANA MANSO FALU (MADRE) | X |
| 1160 | SUELAINE M. BARRIOS (MADRE) | X |
| 1161 | ZAIDA MUÑOZ REYES (MADRE) | X |
| 1162 | SANDRA ROSA ANDERSON (MADRE) | X |
| 1163 | AMARILIS ROMERO QUIÑONES (MADRE) | X |
| 1164 | VANESSA LOZADA COLON (MADRE) | X |
| 1165 | MARTHA OLMO GARCIA (ENCARGADA) | X |
| 1166 | AMANDA MALAVEZ (MADRE) | X |
| 1167 | MARGARITA RODRIGUEZ (MADRE) | |
| 1168 | ERIKA NIEVES MALDONADO (MADRE) | X |
| 1169 | ARACELIS TORRES VEGA (MADRE) | X |
| 1170 | DIANA M. KOLTHOFF (MADRE) | X |
| 1171 | CARMEN NEREIDA RIVERA RODRIGUEZ | X |
| 1172 | BRENDA I. DE LEON ROSARIO (MADRE) | X |
| 1173 | LUZ M. MARQUEZ (MADRE) | X |
| 1174 | **MARIA A. VAZQUEZ GARCIA (MADRE)** | **X** |
| 1175 | SAMARIE SANCHEZ RODRIGUEZ (MADRE) | X |
| 1176 | MARIA RIVERA QUIÑONEZ (MADRE) | X |
| 1177 | XIOMARA T. VELEZ WILLIAM (MADRE) | |
| 1178 | WANDA GARCIA MALDONADO (MADRE) | X |
| 1179 | LINETTE VELAZQUEZ (MADRE) | X |
| 1180 | KAREMN Y. BAEZ BAEZ (MADRE) | X |
| 1181 | JOSE MIGUEL GONZALEZ (PADRE) | X |
| 1182 | MARTHA Z. CRUZ SANCHEZ (MADRE) | |
| 1183 | JUAN COLON RIVERA (PADRE ADOPTIVO) | X |
| 1184 | HEIDIE CINTRON ROIG (MADRE) | X |
| 1185 | MARITZA NIEVES MENDEZ (MADRE) | X |
| 1186 | CAROL LOPEZ GUADALUPE (MADRE) | X |
| 1187 | VILMARIE BURGOS (MADRE) | X |

| | | | |
|---|---|---|---|
| 1188 | LUCY IVETTE VEGA CRUZ (MADRE) | | X |
| 1189 | ANATAYSHA MARTINEZ HERNANDEZ (MADRE) | | X |
| 1190 | BRENDA CARRASQUILLO LOPEZ (MADRE) | | X |
| 1191 | CARLOS M. TORRES ALVAREZ (PADRE) | | X |
| 1192 | VANESSA FIGUEROA (MADRE) | | |
| 1193 | VICENTA GARCIA (MADRE) | | X |
| 1194 | IRIS Y. MEDINA PEREZ (MADRE) | | X |
| 1195 | IVANA MENDEZ (MADRE) | | X |
| 1196 | DAISY BOLORIN (MADRE) | | X |
| 1197 | ZASHA I. GONZALEZ MELENDEZ (MADRE) | | X |
| 1198 | ARLENE Z. IRIZARRY (MADRE) | | |
| 1199 | ELIZABETH YAMBO CRUZ (ABUELA TUTORA) | | |
| 1200 | **BLANCA L. RODRIGUEZ PEREZ** | | **X** |
| 1201 | TIANA PEREZ CARABALLO (MADRE) | | X |
| 1202 | LUZ MARIA BARRETO (MADRE) | | X |
| 1203 | MARGARITA SERRANO MEDINA (MADRE) | | X |
| 1204 | WANDO CASTRO FEBO (ENCARGADA LEGAL) | | X |
| 1205 | **BRENDA LIZ ROSA NEGRON** | | **X** |
| 1206 | WANDA ENID MOJICA MARTINEZ  (MADRE) | | |
| 1207 | IVETTE MARTINEZ SOTO (MADRE) | | X |
| 1208 | JUANA E. MARTINEZ (MADRE) | | |
| 1209 | GLADYS LEYDA ROSARIO RESTO | | |
| 1210 | ROSA SANTIAGO (MADRE) | | X |
| 1211 | MARIA L. RODRIGUEZ DE LEON (MADRE) | | |
| 1212 | FERNANDO SANTIAGO RAMOS (PADRE) | | |
| 1213 | ANGEL L. TEXIDOR DELGADO | | X |
| 1214 | LIZA M. NAZARIO ARROYO (MADRE) | | X |
| 1215 | NITZA I. MENDEZ RODRIGUEZ (MADRE) | | X |
| 1216 | N/D | | X |
| 1217 | ELIZABETH MARTINEZ QUIÑONES (MADRE) | | X |
| 1218 | JOSSY VEGA VALLE (MADRE) | | |
| 1219 | NANCY ROMAN RIVERA (MADRE) | | X |
| 1220 | IVONNE ROSARIO (MADRE) | | |
| 1221 | LUZ S. FEBRES FIGUEROA | | X |
| 1222 | **MILAGROS ACEVEDO (MADRE)** | | **X** |

| | | | |
|---|---|---|---|
| 1223 | MARIBEL ESTRADA ROSARIO | | X |
| 1224 | MARITZA GONZALEZ | | X |
| 1225 | IVELISSE GARCIA (MADRE) | | X |
| 1226 | **CARMEN V. CLAUDIO MONROIG** | | **X** |
| 1227 | VANESSA MARTINEZ VAZQUEZ (MADRES) | | X |
| 1228 | MARTITA ROJAS (MADRE) | | X |
| 1229 | MARILYN SANTIAGO MATEO (MADRE) | | X |
| 1230 | CHRISTOPHER SERRANO (PADRE) | | |
| 1231 | EDNA L. SANTIAGO PIZARRO | | X |
| 1232 | JULY MARY BORIA (MADRE) | | X |
| 1233 | LILLIAN JANET DISLA MENCIA (MADRE) | | X |
| 1234 | ZULMA EDITH FIGUEROA SOTO (MADRE) | | X |
| 1235 | MARIA DE LOS A. RIVERA (MADRE) | | X |
| 1236 | RAIZA LOPEZ RODRIGUEZ (MADRE) | | X |
| 1237 | CIELO DIAZ OLIVO | | X |
| 1238 | NOEMI DOX ARCE (MADRE) | | X |
| 1239 | ADA HERNANDEZ LOPEZ (MADRE) | | X |
| 1240 | CONRADO RIVERA ROSA | | X |
| 1241 | ANA MARIA VALDIVIA (MADRE) | | X |
| 1242 | MARIA C. SANCHEZ PARRILLA (MADRE) | | X |
| 1243 | MAGDALY RODRIGUEZ MELENDEZ (MADRE) | | |
| 1244 | ARACELIS MATOS QUIÑONES (MADRE) | | X |
| 1245 | YOLANDA BENIQUE MORALES (MADRE) | | X |
| 1246 | ROSA MENDEZ (MADRE) | | X |
| 1247 | CORALY HERNANDEZ RAMIREZ (MADRE) | | X |
| 1248 | MARY LIZ PERALES DIAZ (MADRE) | | X |
| 1249 | LUZ I ROSARIO ROSADO | | X |
| 1250 | MILAGROS GONZALEZ VALENTIN (MADRE) | | |
| 1251 | IVANA MENDEZ (MADRE) | | X |
| 1252 | LOIDA SELPA TORRES (MADRE) | | X |
| 1253 | N/D | | X |
| 1254 | CARMEN PRIETO | | X |
| 1255 | WALESKA COLON MIRANDA (MADRE) | | X |

| | | |
|---|---|---|
| 1256 | MARIA I. MONTANEZ PALLENS (MADRE) | X |
| 1257 | AIDELIZ RIVERA RIVERA (MADRE) | X |
| 1258 | DIANA IVETTE MEDINA DIAZ (MADRE) | X |
| 1259 | JUAN ANTONIO GONZALEZ MERCADO (MADRE) | X |
| 1260 | CLARA RAMIREZ (MADRE) | X |
| 1261 | LIZETTE RAMOS HERNANDEZ (MADRE) | |
| 1262 | LAURA N. LOPEZ NARVAEZ (MADRE) | X |
| 1263 | CARMEN DELIA ORSINI SANTOS (MADRE) | X |
| 1264 | GLADYS I. MOLINA RODRIGUEZ (MADRE) | X |
| 1265 | ANABELLE EXCEUSA GREEN | X |
| 1266 | LISANDRA ROSA LEBRON (MADRE) | X |
| 1267 | GRISEL RIVERA (MADRE) | X |
| 1268 | EDITH MARGARITA DIAZ AYALA (MADRE) | X |
| 1269 | GERARDA CARRERAS RIVERA (MADRE) | |
| 1270 | DORIS NIEVES (MADRE) | X |
| 1271 | CHRISTINE CHAVIER (MADRE) | X |
| 1272 | YARIMAR HERNANDEZ (MADRE) | X |
| 1273 | OLGA L. ALMEYDA (MADRE) | X |
| 1274 | BETHZAIDA ESTREMERA JIMENEZ | X |
| 1275 | LUZ ELENIA COTTO DIAZ (MADRE) | X |
| 1276 | MARIA RODRIGUEZ (MADRE) | X |
| 1277 | INOCENCIA FIGUEROA TELLEZ (MADRE) | X |
| 1278 | NOEMI ROMAN PADILLA (MADRE) | X |
| 1279 | AIDELIZ RIVERA RIVERA (MADRE) | X |
| 1280 | MARIBEL RIVERA OLIVERAS (MADRE) | X |
| 1281 | ROSALIA POLANCO RUIZ (MADRE) | |
| 1282 | SANDRA TORRES OLIVERAS  (MADRE) | X |
| 1283 | MAGDA J. ORTIZ MARRERO (MADRE) | X |
| 1284 | GRICELIS LOPEZ (MADRE) | X |
| 1285 | MARINIEVES AVILES (MADRE) | X |
| 1286 | WIDALYS SANTOS SANCHEZ (MADRE) | X |
| 1287 | DIANA GARCIA (MADRE) | X |
| 1288 | MARIBEL DE JESUS VAZQUEZ (MADRE) | X |
| 1289 | RUTH ROSADO (MADRE) | X |

| 1290 | DEBBIE ALEJANDRO CORDERO | X |
|------|--------------------------|---|
| 1291 | CARMEN ORTEGA SANTANA (TIA) | X |
| 1292 | NELSON VAZQUEZ ROSA | X |
| 1293 | SANDRA Y. REYES GONZALEZ (MADRE) | X |
| 1294 | JANET ALICEA ORTEGA (MADRE) | X |
| 1295 | JULISSA PEREZ MERCADO (MADRE) | X |
| 1296 | MERCEDES DE LEON MARTINEZ (MADRE) | X |
| 1297 | MIGDALIA CRESPO LA SALLE (MADRE) | X |
| 1298 | IDALIS M. VELEZ SANCHEZ (MADRE) | |
| 1299 | KATHERINE JIMENEZ GARCIA (MADRE) | X |
| 1300 | AUDALINA VELEZ VAZQUEZ (MADRE) | X |
| 1301 | EVELYN LOPEZ DURAN (MADRE) | X |
| 1302 | ZENAIDA FERNANDEZ (MADRE) | X |
| 1303 | ARLENE ORTIZ DIAZ (MADRE) | X |
| 1304 | XIOMARA GARCIA FIGUEROA (MADRE) | X |
| 1305 | IDALI ARROYO MATOS | |
| 1306 | MILAGROS TORRES FRANKI (MADRE) | X |
| 1307 | LEAH Y. RIVERA VARGAS (MADRE) | X |
| 1308 | VICTOR M. SALAS PELLOT JR. (PADRE) | X |
| 1309 | VANESSA DEL RIO ROSA (MADRE) | X |
| 1310 | DIANA MERINO | X |
| 1311 | MARTA A. LOPEZ APONTE (MADRE) | X |
| 1312 | ERIKA SANDOVAL (MADRE) | |
| 1313 | BILDA ORTIZ ROSARIO (TUTOR) | X |
| 1314 | ABIGAIL MAREIRA RIVERA (MADRE) | X |
| 1315 | JANICE MIRANDA RIVERA (MADRE) | X |
| 1316 | LIZA MINELLY VAZQUEZ SANTOS (MADRE) | X |
| 1317 | YASMIN ALBINO (MADRE) | X |
| 1318 | GLORIVEE OLIVER FIGUEROA (MADRE) | X |
| 1319 | HEYSHA M. RODRIGUEZ (MADRE) | X |
| 1320 | MIDAYMA CRUZ MORENO (MADRE) | X |
| 1321 | N/D | X |
| 1322 | AMARILYS MARTINEZ (MADRE) | X |
| 1323 | KATIANA A. HERRERA MENA (MADRE) | X |
| 1324 | SULMA CABAN NAZARIO (MADRE) | X |

| 1325 | GEYSA OLIVERAS VAZQUEZ (MADRE) | X |
| 1326 | VANESSA LIGNOS (MADRE) | X |
| 1327 | LAURA QUINONES NAVARRO (MADRE) | X |
| 1328 | LYDIA M. GIBBS ACOSTA (MADRE) | X |
| 1329 | MARYORY BENITEZ (MADRE) | X |
| 1330 | LUZ C. MARTES CORDERO (MADRE) | X |
| 1331 | MARIELLA HERNANDEZ COLON (MADRE) | X |
| 1332 | ERIKA RODRIGUEZ FIGUEROA (MADRE) | X |
| 1333 | ESTRELLA ECHEVARRIA (MADRE) | |
| 1334 | ELIUT GONZALEZ CORTES (PADRE) | X |
| 1335 | TANIA ALVAREZ RODRIGUEZ (TIA) | X |
| 1336 | LILLIAN JANET DISLA (MADRE) | X |
| 1337 | KARINA JIMENEZ RIVERA (MADRE) | X |
| 1338 | BERNICE BONILLA PADIN (MADRE) | X |
| 1339 | IVELIA SANTANA RIOS | X |
| 1340 | ANA M. LOMBA (MADRE) | X |
| 1341 | JOSEFINA RODRIGUEZ (MADRE) | X |
| 1342 | GILBERTO GONZALEZ DE JESUS (HERMANO) | X |
| 1343 | MARIA ISABEL SOEGAARD TORRES (MADRE) | X |
| 1344 | ANA E. RIVERA TORRES | X |
| 1345 | ARELIS MALAVE ESCRIBANO | X |
| 1346 | MARIA TALAVERA (MADRE) | X |
| 1347 | DIANA TORRES (MADRE) | X |
| 1348 | GENOVEVA BERMUDEZ (MADRE) | X |
| 1349 | MADELEN RIVERA ROSADO (MADRE) | X |
| 1350 | CARMEN S. TORRES MORALES (MADRE) | |
| 1351 | REBECA COLON ILDEFONSO (MADRE) | X |
| 1352 | SUZETTE DELANO (MADRE) | X |
| 1353 | AIDA MARTA VAZQUEZ | X |
| 1354 | ROSIN CARRASQUILLO (MADRE) | X |
| 1355 | BLANCA L. RODRIGUEZ PEREZ | X |
| 1356 | CARMEN TORRES | X |
| 1357 | JOANNE ENID RIVERA GARCIA (MADRE) | X |
| 1358 | MYMALIZ MENENDEZ (MADRE) | X |
| 1359 | FREIDA RENTAS ARCE (MADRE) | X |
| 1360 | DAMARIS GONZALEZ ORTIZ (MADRE) | X |

| | | |
|---|---|---|
| 1361 | ZONAIDA SANTANA MARRERO (MADRE) | X |
| 1362 | MARTA PIÑEIRO MARTINEZ (MADRE) | X |
| 1363 | GLADYS M. RODRIGUEZ PAGAN (MADRE) | |
| 1364 | ELIZABETH VEGA FIGUEROA (MADRE) | X |
| 1365 | NAPYLYZ DE JESUS PEREZ (MADRE) | X |
| 1366 | DANILSA ORTIZ RAMOS (MADRE) | X |
| 1367 | SULEYKA ROSA (MADRE) | X |
| 1368 | KATHERINE JIMENEZ GARCIA (MADRE) | X |
| 1369 | DANNALEE MARRERO (MADRE) | X |
| 1370 | CARMEN LIZETTE GONZALEZ CARRILLO (MADRE) | |
| 1371 | HAYDELIZ ALINDATO (MADRE) | X |
| 1372 | GLADYS MALAVE (MADRE) | X |
| 1373 | LYDIBETT SANTIAGO MARTINEZ (MADRE) | X |
| 1374 | MARIANA G. IRIARTE MASTRONARDO (MADRE) | X |
| 1375 | MARIBEL MARQUEZ APONTE (MADRE) | X |
| 1376 | DHARMA V. BYRON VILLEGAS (MADRE) | X |
| 1377 | LUZ NELIA RIVERA RAMOS | X |
| 1378 | CARMEN G. ROMERO | |
| 1379 | AIXA KUILAN CLAUDIO (MADRE) | X |
| 1380 | LISA MARRERO GONZALEZ (MADRE) | |
| 1381 | ANGELIZ VAZQUEZ (MADRE) | X |
| 1382 | ANA TERESA ROSARIO  (MADRE) | X |
| 1383 | WANDA COLLAZO (MADRE) | X |
| 1384 | URSULA GARCIA | |
| 1385 | ALEXANDRA COUVERTIER (MADRE) | X |
| 1386 | ARLEEN J. CANDELARIA CARRASCO (MADRE) | X |
| 1387 | JOANNA MUÑOZ VEGA (MADRE) | X |
| 1388 | LISANDRA COLON ROSARIO (MADRE) | |
| 1389 | MIGDALYS ORTIZ MORALES (MADRE) | X |
| 1390 | IRIS E. MUÑOZ RIVERA (MADRE) | X |
| 1391 | EVETTE MARTINEZ (MADRE) | X |
| 1392 | SASHA DIAZ GONZALEZ (MADRE) | X |
| 1393 | JANICE MIRANDA RIVERA (MADRE) | X |
| 1394 | MARIA MARTE DE JESUS (MADRE) | X |

| | | | |
|---|---|---|---|
| 1395 | LILLY IVETTE FIGUEROA DIAZ (MADRE) | | X |
| 1396 | ZORAIDA ORTIZ MOJICA | | X |
| 1397 | NILDA I. SANCHEZ SANTIAGO (MADRE) | | X |
| 1398 | VERONICA ARROYO LOPEZ (MADRE) | | X |
| 1399 | **ELIZABETH ROSA (MADRE)** | | **X** |
| 1400 | ELSIE T. MERCADO SALGADO (MADRE) | | X |
| 1401 | ISAIRIS CARRILLO (MADRE) | | X |
| 1402 | EVELYDIS FELICIANO NIEVES (MADRE) | | X |
| 1403 | DORALIS CALDERON (MADRE) | | X |
| 1404 | SHEILA C. SANTIAGO RODRIGUEZ (MADRE) | | |
| 1405 | SHANDIA M. PEREZ (MADRE) | | X |
| 1406 | AGNES EILEEN MADERA LOPEZ | | X |
| 1407 | MARLEN DIAZ GONZALEZ (MADRE) | | X |
| 1408 | EILEEN ZAMORA GONZALEZ (MADRE) | | X |
| 1409 | ALICIA MORALES ZAYAS (MADRE) | | X |
| 1410 | NASHAYAMIR NEGRON ACEVEDO (MADRE) | | X |
| 1411 | SABRINA RAMOS RUBEN (MADRE) | | X |
| 1412 | LILLIAN JANET DISLA (MADRE) | | X |
| 1413 | ELISA CRESPO CRUZ (MADRE) | | X |
| 1414 | JUSTINA PEREZ RIVERA (MADRE) | | X |
| 1415 | CARMEN URBINA ORTEGA (MADRE) | | X |
| 1416 | IDANNY OSORIO (MADRE) | | X |
| 1417 | NOEMI MELENDEZ BERBERENA (MADRE) | | X |
| 1418 | ROSA LINDA JIMENEZ (MADRE) | | X |
| 1419 | MARANGELY RODRIGUEZ REYES (MADRE) | | |
| 1420 | GRACE AVILES (MADRE) | | X |
| 1421 | DIANA I. PEREZ RODRIGUEZ (MADRE) | | X |
| 1422 | ANA HILDA VIRELLA CRUZ | | |
| 1423 | JENNIFER CARRERO FIGUEROA (MADRE) | | X |
| 1424 | MARIA E. JIMENEZ MOLINA (MADRE) | | X |
| 1425 | TIFFANY E. ENCALADA VEGA (MADRE) | | X |
| 1426 | JESSMARIE FLORES PEDROGO (MADRE) | | X |
| 1427 | JOSE A. VAZQUEZ TORRES (PADRE) | | X |
| 1428 | DAVID COLON MOJICA (PADRE) | | X |
| 1429 | IVELISSE RODRIGUEZ SANCHEZ (MADRE) | | X |
| 1430 | VANGIE RODRIGUEZ LUCIANO (MADRE) | | X |
| 1431 | ELIZABETH ORTIZ AVILES (MADRE) | | X |

| 1432 | DAMARIS RODRIGUEZ (MADRE) | X |
|---|---|---|
| 1433 | NILSA LUGO (MADRE) | X |
| 1434 | EILEEN MATOS (MADRE) | X |
| 1435 | CARMEN N. MEDINA LOPEZ | X |
| 1436 | VIRGINIA CLAUDIO (MADRE) | X |
| 1437 | GLORIA E. HERNANDEZ (MADRE) | X |
| 1438 | DAYSI F RODRIGUEZ CONSTANZO | |
| 1439 | VIRGEN S. SANTIAGO ANDUJAR (MADRE) | X |
| 1440 | JASTHEL GONZALEZ ALVAREZ (MADRE) | X |
| 1441 | LORRAINE FIGUEROA  (MADRE) | X |
| 1442 | EVA SANCHEZ RODRIGUEZ (MADRE) | |
| 1443 | AMILMARY RIVERA RIVERA (MADRE) | |
| 1444 | ANA A. RODRIGUEZ DIAZ (MADRE) | X |
| 1445 | YOMARIE SANTANA OSORIO (MADRE) | X |
| 1446 | VIVIANA GONZALEZ (MADRE) | |
| 1447 | CARMEN V. CLAUDIO MONROIG | X |
| 1448 | CLARIBELL PAOLI VELEZ | |
| 1449 | DIANA L. ALICEA CARRASQUILLO (MADRE) | |
| 1450 | VIVIAN LEBRON (MADRE) | X |
| 1451 | DEISI IVETTE MORALES ZAYAS | X |
| 1452 | BRUNILDA RIVERA OLIVO (MADRE) | X |
| 1453 | DAYLINE BURGOS (MADRE) | X |
| 1454 | PEGGY M. CANNATA (MADRE) | X |
| 1455 | EVELYN TORRES VARGAS (MADRE) | X |
| 1456 | SHANDIA M. PEREZ (MADRE) | X |
| 1457 | WILMARY DIAZ MELENDEZ  (MADRE) | X |
| 1458 | LORNA ELENA LOPEZ LAMBOY (MADRE) | X |
| 1459 | MARIA I. GUTIERREZ (MADRE) | X |
| 1460 | SONIA N. GOMEZ HERNANDEZ (MADRE) | X |
| 1461 | SHEILA L. DOMENECH RODRIGUEZ (MADRE) | X |
| 1462 | DEIDAD MARGARITA RODRIGUEZ PEREZ | X |
| 1463 | WIDALYS SANTOS (MADRE) | X |
| 1464 | WIDALYS SANTOS (MADRE) | X |
| 1465 | JESMIN BADUI YUNEN (MADRE) | X |
| 1466 | DELIRIS CASTAÑER (MADRE) | X |
| 1467 | ANA D. GONZALEZ GERENA | X |

| 1468 | MANUELA GONZALEZ MELENDEZ (MADRE) | X |
|------|-----------------------------------|---|
| 1469 | MADELINE L. COLON APONTE | X |
| 1470 | AIDA LUZ GONZALEZ MARTINEZ (MADRE) | X |
| 1471 | GLORIA MERCEDES RODRIGUEZ CAÑUELAS (MADRE) | X |
| 1472 | MARIA M. OTERO (MADRE) | X |
| 1473 | NILDA FORTES CORTES (MADRE) | |
| 1474 | IRIS Y. CORDERO (MADRE) | X |
| 1475 | MARIA CLASS FONTAN (MADRE) | X |
| 1476 | SUJEY CANDELARIA RIVAS (MADRE) | X |
| 1477 | NORMA I. OCASIO ESTRELLA(MADRE) | X |
| 1478 | MAGDALENA HERNANDEZ (MADRE) | X |
| 1479 | ROSA M. MARQUEZ (MADRE) | X |
| 1480 | RUTH E. FIGUEROA | X |
| 1481 | ARACELYS MARTINEZ CASTRO | X |
| 1482 | GLENDA GUZMAN PACHECO (MADRE) | X |
| 1483 | NANCY L. MATEO MATEO (MADRE) | X |
| 1484 | GISELA AYALA YAMBO (MADRE) | X |
| 1485 | YARISMET BERRIOS ORTIZ (MADRE) | |
| 1486 | BRENDA IVETTE RAMOS (MADRE) | X |
| 1487 | JACQUELINE RODRIGUEZ GARCIA (MADRE) | X |
| 1488 | GINEYRA RODRIGUEZ (MADRE) | |
| 1489 | WANDA E. CRUZ (MADRE) | X |
| 1490 | WALESKA CRESPO RODRIGUEZ (MADRE) | X |
| 1491 | YOLANDA GONZALEZ (MADRE) | X |
| 1492 | CARMEN GUZMAN | |
| 1493 | INGRID AVELLANET GONZALEZ (MADRE) | X |
| 1494 | BARBARA VALCARCL FERRER (MADRE) | |
| 1495 | NIVIA BORRERO (ABUELA) | X |
| 1496 | MARITZA I. SOSTRE CORREA (MADRE) | X |
| 1497 | JOEL SANCHEZ ROSARIO (PADRE) | X |
| 1498 | JONATHAN CANINO RIVERA (PADRE) | X |
| 1499 | SHARON MALDONADO RODRIGUEZ (MADRE) | X |
| 1500 | YESENIA MONTERO HERNANDEZ (MADRE) | X |
| 1501 | YARALIZ BETANCOURT (MADRE) | X |
| 1502 | MELISSA Z. CRUZ NAZARO (MADRE) | X |
| 1503 | DEBORA VEGA | X |
| 1504 | ADAMARIS CRUZ GOMEZ (MADRE) | X |
| 1505 | ENID A. SANJURJO MELENDEZ (MADRE) | X |

| | | | |
|---|---|---|---|
| 1506 | DAMARIS CRUZ LOPEZ (MADRE) | | X |
| 1507 | CARMEN T. MARTINEZ RIVERA (MADRE) | | X |
| 1508 | ALEIDY L. SANTIAGO | | X |
| 1509 | EILLEN MINERVA QUINONES ROSARIO | | X |
| 1510 | YADIRA PEREZ MANGUAL (MADRE) | | X |
| 1511 | MARISOL GONZALEZ (MADRE) | | X |
| 1512 | LORIMAR PEREZ RAMIREZ | | |
| 1513 | DAYNA GALINDEZ (MADRE) | | X |
| 1514 | DENISSE J. AROCHE (MADRE) | | X |
| 1515 | MARIA DENISSE SILVA DIAZ | | X |
| 1516 | LESMARIE RODRIGUEZ SEPULVEDA (MADRE) | | X |
| 1517 | MABEL HERNANDEZ LAVIÑA (MADRE) | | X |
| 1518 | INES SANTIAGO CASTILLO (MADRE) | | X |
| 1519 | YAHAIRA ORTEGA ORTIZ (MADRE) | | |
| 1520 | MARIBELLE RODRIGUEZ (MADRE) | | X |
| 1521 | WALESKA MERCADO TORRES (MADRE) | | X |
| 1522 | JOMAYRA CHICO COLLAZO (MADRE) | | X |
| 1523 | LILIBETH BERBERENA MORRIS (MADRE) | | |
| 1524 | SARA TIRADO MARTI (MADRE) | | X |
| 1525 | EMILYN ZOE GONZALEZ (MADRE) | | |
| 1526 | IAN KARLA ORTIZ (MADRE) | | X |
| 1527 | MARGARET VARGAS (MADRE) | | X |
| 1528 | ANABEL BARRETO TAVAREZ (MADRE) | | X |
| 1529 | ANDRES RIVERA CRUZ (PADRE) | | X |
| 1530 | MARIA I. MONTANEZ PALLENS (MADRE) | | X |
| 1531 | IDIS  C. RODRIGUEZ MENDEZ (MADRE) | | X |
| 1532 | CLARIBEL PAOLI VELEZ (MADRE) | | |
| 1533 | DAYANARA TORRES GADEA (MADRE) | | X |
| 1534 | VICTORIA RODRIGUEZ MARTINEZ (ABUELA) | | X |
| 1535 | KETTY DIAZ GARCIA (MADRE) | | X |
| 1536 | DHARSYS TORRES SANTIAGO (MADRE) | | X |
| 1537 | YESEILY CORTES MUÑIZ (MADRE) | | X |
| 1538 | BLANCA I. BETANCOURT PEREZ (MADRE) | | X |
| 1539 | DIANA E. VEGA RIVERA (MADRE) | | X |
| 1540 | GLORIA M. PINTO (MADRE) | | X |
| 1541 | MILDRED R. VELEZ PEREZ (MADRE) | | X |
| 1542 | MAYRA M. DIAZ RODRIGUEZ (MADRE) | | X |

| | | |
|---|---|---|
| 1543 | MARTA N. CUEVAS APONTE (MADRE) | X |
| 1544 | ANA TORRES (MADRE) | X |
| 1545 | NOEMI LOPEZ SEPULVEDA (MADRE) | X |
| 1546 | ANA D. RAICES SOTO (MADRE) | X |
| 1547 | GLORIVEE OLIVER (MADRE) | X |
| 1548 | ISAAC J. ROSADO PABON (PADRE) | X |
| 1549 | IRIACNET PAGAN MERCADO (MADRE) | X |
| 1550 | ANGELICA HERNANDEZ (MADRE) | X |
| 1551 | DIANA V. TORRES RAMOS (MADRE) | |
| 1552 | **EVELYN HERNANDEZ PEREZ (MADRE)** | **X** |
| 1553 | DAISY RODRIGUEZ ORTIZ (MADRE) | X |
| 1554 | LYDIA E. COLON SANTIAGO (MADRE) | X |
| 1555 | MARITZA PATILLO MARTINEZ (MADRE) | |
| 1556 | ROSANJELICK RIVERA CUADRADO (MADRE) | X |
| 1557 | ANDREA L. TORRES HERNANDEZ (MADRE) | X |
| 1558 | MARIEL E. PEREZ VELEZ (MADRE) | |
| 1559 | MARGIE SANCHEZ MORALES (MADRE) | X |
| 1560 | ANA M. LOMBA (MADRE) | X |
| 1561 | GLENDA L. FONTANEZ ZAVALA (MADRE) | X |
| 1562 | BELITZA MAYSONET ROSADO (MADRE) | X |
| 1563 | BECKY APONTE (MADRE) | X |
| 1564 | ANGELA SANTANA BAEZ (MADRE) | X |
| 1565 | OLGA PEÑA MIRABAL (MADRE) | X |
| 1566 | ROSAEMERI FELICIANO VELEZ (MADRE) | |
| 1567 | IXCIA M. ESTRADA GARCIA (MADRE) | X |
| 1568 | MARSHA IRIS MARTINEZ COLON (MADRE) | X |
| 1569 | BRENDA LIZ CABALLERO GARCIA | |
| 1570 | LAURA E. JIMENEZ RAMIREZ (MADRE) | X |
| 1571 | EVA D. RIVERA MIRANDA (MADRE) | X |
| 1572 | LEGNA CORTES (MADRE) | |
| 1573 | IVETTE DIAZ MASSO (MADRE) | |
| 1574 | BRENDA SUAREZ (MADRE) | X |
| 1575 | NAMUR Y. VALENTIN CARRERO (MADRE) | X |
| 1576 | MADELINE APONTE VAZQUEZ (MADRE) | X |
| 1577 | KARLA M. RODRIGUEZ (MADRE) | X |
| 1578 | MARISOL NAVARRO FIGUEROA (MADRE) | X |
| 1579 | ELBA I. SAAVEDRA CALERO (MADRE) | X |
| 1580 | BRENDA LIZ TOLEDO PEREZ (MADRE) | X |

| | | | |
|---|---|---|---|
| 1581 | LINDA YOMARI MORALES TORRES (MADRE) | | X |
| 1582 | WANDA I. RODRIGUEZ CAMACHO (MADRE) | | X |
| 1583 | LIZZIE RODRIGUEZ CASILLAS (MADRE) | | X |
| 1584 | SACHA SEDA RAMOS (MADRE) | | |
| 1585 | AIDA IVELISSE ALICEA TORRES (MADRE) | | X |
| 1586 | YADIRA ALEQUIN RUIZ (MADRE) | | |
| 1587 | SANDRA LEE CHRISTIAN GERENA (MADRE) | | X |
| 1588 | CARMEN IRIS CRUZ FIGUEROA (MADRE) | | X |
| 1589 | SAMIE FIGUEROA RODRIGUEZ (MADRE) | | X |
| 1590 | MARIA L. TRINIDAD HERNANDEZ (MADRE) | | X |
| 1591 | IVYZOED APONTE LEBRON (MADRE) | | |
| 1592 | NOELIA BRAVO QUILES (MADRE) | | |
| 1593 | MICHELLE VALENTIN CAMACHO (MADRE) | | X |
| 1594 | ARLEN JIMENEZ MIRANDA | | X |
| 1595 | MARIA ARROYO MORALES (MADRE) | | X |
| 1596 | ROSA IDALIA PIZARRO ESCALERA | | X |
| 1597 | YASIRA ROMAN ARCE (MADRE) | | |
| 1598 | LISANDRA COLON ROSARIO (MADRE) | | |
| 1599 | MACYS H. BATISTA DIAZ (MADRE) | | X |
| 1600 | MINERVA GARCIA (MADRE) | | X |
| 1601 | MARIA M. RODRIGUEZ DE GRACIA | | X |
| 1602 | DAISY RODRIGUEZ TORRES | | X |
| 1603 | MYRIAM ESTER GONZALEZ REYES (MADRE) | | X |
| 1604 | WILFREDO NIEVES ROCHER (PADRE) | | X |
| 1605 | DORIS ARROYO GONZALEZ (MADRE) | | X |
| 1606 | CARLOS RODRIGUEZ PEREZ (HERMANO) | | |
| 1607 | SANDRA CEREZO RAMOS (HERMANA-TUTORA) | | X |
| 1608 | NAULINE SANCHEZ | | X |
| 1609 | DORIS D. ORTIZ NAZARIO (MADRE) | | X |
| 1610 | MARILYN BRACERO IRIZARRY (MADRE) | | X |
| 1611 | ELIZABETH LOPEZ SANTOS (MADRE) | | X |
| 1612 | BLANCA JACA MENDEZ | | X |

| | | | |
|---|---|---|---|
| 1613 | RUTH B. TORRES MONTALVO (MADRE) | | |
| 1614 | AMANDA GONZALEZ RUIZ (MADRE) | | |
| 1615 | TANIA TORRES (MADRE) | | X |
| 1616 | CHARLOTTE LEVINE DIAZ (MADRE) | | X |
| 1617 | DENISSE MAR MEDINA VAZQUEZ | | |
| 1618 | EVELYDIS FELICIANO NIEVES (MADRE) | | X |
| 1619 | YENESIS MARTINEZ ORTIZ (MADRE) | | X |
| 1620 | DAMARIS VELAZQUEZ BATISTA (MADRE) | | |
| 1621 | MARTHA CRUZ CRUZ (MADRE) | | |
| 1622 | CARLOTA SANCHEZ VAZQUEZ (ABUELA) | | |
| 1623 | EDNA IVELISSE MORALES CANDELARIO (MADRE) | | X |
| 1624 | ITZA K. PANTOJA MATOS (MADRE) | | X |
| 1625 | IVELISSE VARGAS CABAN (MADRE) | | X |
| 1626 | CARMEN BELEN LOPEZ (TUTORA) | | X |
| 1627 | NORMA RODRIGUEZ TORRES (MADRE) | | X |
| 1628 | KAREN PAGAN PAGAN (MADRE) | | X |
| 1629 | AIRAMARIS ACEVEDO AYALA (MADRE) | | X |
| 1630 | RUTH ROLON PADILLA (MADRE) | | |
| 1631 | AMY MARTINEZ | | X |
| 1632 | PEDRO ROSADO RESTO (PADRE) | | X |
| 1633 | YESENIA SOTO (MADRE) | | X |
| 1634 | LYDIA OTERO PADILLA | | X |
| 1635 | ANA ROSA LOPEZ (ABUELA ENCARGADA) | | X |
| 1636 | NILSA CARRERO (HERMANA- TUTORA) | | X |
| 1637 | ANA MARGARITA MARTINEZ APONTE | | X |
| 1638 | MARITZA CRUZ FIGUEROA (MADRE) | | X |
| 1639 | BRENDA RIOS (MADRE) | | X |
| 1640 | ANA M. AGOSTO (MADRE) | | X |
| 1641 | ELISANDRA ROBLES NIEVES (MADRE) | | X |
| 1642 | WIDALISE ORTIZ BERRIOS (MADRE) | | X |
| 1643 | MYRNA I. PAGAN MORALES (MADRE) | | X |
| 1644 | ELIZABETH SONERA TORRES (MADRE) | | X |
| 1645 | CARLOS E. RODRIGUEZ CRESPO | | X |
| 1646 | JANNETTE VELAZQUEZ RAMOS (MADRE) | | X |

| | | | |
|---|---|---|---|
| 1647 | DAMARIS OLIVERAS (MADRE) | | X |
| 1648 | SILVIA M. SANTOS (MADRE) | | X |
| 1649 | BETSY M. GOMEZ LORENZO (MADRE) | | X |
| 1650 | NILDA LUZ PEREZ GONZALEZ (ABUELA) | | X |
| 1651 | LISSETTE MALDONADO (MADRE) | | X |
| 1652 | MARIBEL ARIZAGA MARCIAL (MADRE) | | X |
| 1653 | JANET ORTIZ SIERRA (MADRE) | | X |
| 1654 | DESIRE VIRELLA RAMOS (MADRE) | | X |
| 1655 | MARANGELY PEREZ ROSARIO (MADRE) | | X |
| 1656 | EUNICE SANTIAGO SOTO (MADRE) | | X |
| 1657 | ROSA H. CUEVAS GARCIA (MADRE) | | X |
| 1658 | CRUCITA BORGES GARCIA (MADRE) | | X |
| 1659 | MARIA M. CRUZ (MADRE) | | X |
| 1660 | GERMAINE RODRIGUEZ | | X |
| 1661 | ELIZABETH MORALES ALICEA | | X |
| 1662 | MILAGROS GONZALEZ VALENTIN (MADRE) | | |
| 1663 | BILDA S. ESPADA LOPEZ (MADRE) | | X |
| 1664 | ELAINE M. MORALES NEGRON (MADRE) | | X |
| 1665 | BLANCA I. PEREZ | | X |
| 1666 | JOANN CRUZ SOTO (MADRE) | | X |
| 1667 | MARIA TORRES BORGES (MADRE) | | X |
| 1668 | MYRNA M. MARTINEZ (MADRE) | | X |
| 1669 | ROSA AMELIA ACEVEDO RENTAS (MADRE) | | X |
| 1670 | MIXIE I. VAZQUEZ ACEVEDO (MADRE) | | X |
| 1671 | ANA M. HERNANDEZ ORTIZ (MADRE) | | X |
| 1672 | ILUMINADA SOLANO COLON (MADRE) | | X |
| 1673 | JULIA C. SANTOS PETRO (MADRE) | | X |
| 1674 | YOLANDA SANTIAGO ACEVEDO (MADRE) | | |
| 1675 | MARIA D. OTERO (MADRE) | | X |
| 1676 | VERONICA SANTIAGO PEÑA (MADRE) | | X |
| 1677 | YELIAN MERCADO SUAREZ (MADRE) | | X |
| 1678 | MAGALI SOTO GONZALEZ (MADRE) | | X |
| 1679 | WANDA IVETTE SOTO GONZALEZ (MADRE | | X |
| 1680 | IDELISA GONZALEZ (MADRE) | | X |
| 1681 | EVELYN MORALES RIVERA (MADRE) | | |

| | | |
|---|---|---|
| 1682 | JESSICA RODRIGUEZ (MADRE) | X |
| 1683 | MARIA V. RODRIGUEZ (MADRE) | X |
| 1684 | MELISSA CNTRON RODRIGUEZ (MADRE) | X |
| 1685 | **ELIZABETH SANTOS RIVERA (MADRE)** | **X** |
| 1686 | IVIS N. COLON VAZQUEZ (MADRE) | X |
| 1687 | MIRNALEE GOMEZ ROSA (MADRE) | X |
| 1688 | GINY ORTIZ CASTRO (MADRE) | X |
| 1689 | NILDA LUZ RIVERA RIVERA (MADRE) | X |
| 1690 | SHAIREL ALVAREZ DIAZ (MADRE) | |
| 1691 | CARMEN CANCEL (MADRE) | X |
| 1692 | **ROSA OLIVERAS RIVERA (MADRE)** | **X** |
| 1693 | MINELA GUERRERO DOMINGUEZ (MADRE) | X |
| 1694 | MARGIE SANCHEZ MORALES (MADRE) | X |
| 1695 | ALYCE MICHELLE GRACIA PONCE (MADRE) | X |
| 1696 | GLENDA D. PAGAN MELENDEZ (MADRE) | X |
| 1697 | MARIA TERESA GARCIA CABEZA (MADRE) | X |
| 1698 | SONIA GOMEZ HERNANDEZ (MADRE) | X |
| 1699 | CARMEN ROSA MORALES BERMUDEZ (MADRE) | X |
| 1700 | EDITH HERNANDEZ (MADRE) | X |
| 1701 | JULIA VICENTE (MADRE) | X |
| 1702 | HIDA HERNANDEZ ESCALAZAN (MADRE) | X |
| 1703 | AIDA E. ORTIZ BAEZ (MADRE) | X |
| 1704 | AMEYBA ROSARIO (MADRE) | X |
| 1705 | NIVIA IVETTE ROSADO TORRES (MADRE) | X |
| 1706 | LYDIA M. GIBBS ACOSTA (MADRE) | X |
| 1707 | YOLANDA CAJIGAS RIOS (MADRE) | X |
| 1708 | JACKELINE NIEVES (NIEVES) | X |
| 1709 | MARY A. CASIANO ALICEA (MADRE) | X |
| 1710 | LLEIS J. OLIVERAS PELUYERA (MADRE) | X |
| 1711 | CARMEN M. BELTRAN BELTRAN (MADRE) | X |
| 1712 | GLENDA GUASP (MADRE) | X |
| 1713 | CARMEN RICHARD VILLEGAS (MADRE) | X |
| 1714 | MILADY VEGA MATOS (MADRE) | X |
| 1715 | MARIA LOPEZ (MADRE) | X |
| 1716 | CARMEN ROSA PIZARRO OTERO (MADRE) | X |
| 1717 | DAISY TORRES FERRER (MADRE) | X |
| 1718 | DIANA I. MELENDEZ RIVERA (ABUELA) | X |
| 1719 | JUSTINA APONTE SANTIAGO (MADRE) | X |
| 1720 | JOSE ANGEL COLON BURGOS (ABUELO) | X |

| | | |
|---|---|---|
| 1721 | CARMEN M. DIAZ NIEVES (MADRE) | X |
| 1722 | CHERYL OJEDA SIERRA (MADRE) | X |
| 1723 | MINELA GUERRERO DOMINGUEZ (MADRE) | X |
| 1724 | ENEIDA RIVERA (MADRE) | X |
| 1725 | YANID MADERA LABOY (MADRE) | X |
| 1726 | WANDA I. BERBERENA (MADRE) | X |
| 1727 | EVA RODRIGUEZ VAZQUEZ (MADRE) | X |
| 1728 | YARITZA ALICEA OQUENDO (MADRE) | X |
| 1729 | DORCAS LOPEZ PIZARRO (MADRE) | X |
| 1730 | ROSSANNA RODRIGUEZ OVALLES (MADRE) | X |
| 1731 | REBECCA REYES LOPEZ (MADRE) | X |
| 1732 | LYMARYS ORTIZ FELICIANO (MADRE) | X |
| 1733 | MARIA MARTINEZ (MADRE) | |
| 1734 | EVELYN MORALES (MADRE) | X |
| 1735 | LAYZA MARIE RIVERA VAZQUEZ (MADRE) | X |
| 1736 | EDWIN A. PADILLA RIOS | X |
| 1737 | GRICEL DOMINGUEZ ORTIZ(MADRE) | X |
| 1738 | CARMEN M. SANCHEZ TRINIDAD | X |
| 1739 | DAISY RIVERA ATANACIO (MADRE) | X |
| 1740 | MARIA SOTO ACEVEDO (MADRE) | X |
| 1741 | WANDALINN RIVAS PRATTS (MADRE) | X |
| 1742 | SANDRA GOTAY REYES (MADRE) | X |
| 1743 | IRIS M. NEGRON ORTIZ (MADRE) | X |
| 1744 | YAJAIRA HERNANDEZ PEREZ (MADRE) | X |
| 1745 | RUTH D. RAMOS GUZMAN (MADRE) | |
| 1746 | **CARMEN N. RIVERA** | **X** |
| 1747 | ROSA V. PANTOJAS SANCHEZ (MADRE) | X |
| 1748 | IVONNE B. LAGUER (MADRE) | |
| 1749 | EDITH MENDEZ (MADRE) | X |
| 1750 | BETZAIDA ORTIZ RIVERA (MADRE) | X |
| 1751 | SONIA MIRANDA  (MADRE) | X |
| 1752 | LAVYNIA GALARZA (MADRE) | x |
| 1753 | MORAIMA PICORNELL MARTI (MADRE) | X |
| 1754 | EDWIN CRUZ MARGARITO (PADRE) | X |
| 1755 | SYBEL MUÑOZ LOPEZ (MADRE) | X |
| 1756 | ADA R. BURGOS MARTINEZ (MADRE) | X |

| 1757 | GLORIA NEGRETE MOLINA (MADRE) | X |
| 1758 | RUTH J. RIVERA MELENDEZ (MADRE) | X |
| 1759 | ARLYN VILLEGAS VILLEGAS (MADRE) | |
| 1760 | NORMA I. RIVERA SANTIAGO (MADRE) | |
| 1761 | JANNETTE SALDAÑA RAMOS (MADRE | X |
| 1762 | MIRTA MALDONADO | X |
| 1763 | DAMARIS SERRANO CANDELARIA (MADRE) | X |
| 1764 | KATHERINE LUGO SABALETA (TIA-TUTORA) | X |
| 1765 | NEYSA L. NEGRON BRUNO (MADRE) | X |
| 1766 | EDWIN COLON LAUREANO (PADRE) | |
| 1767 | MARILYN AGOSTO VELAZQUEZ (MADRE) | X |
| 1768 | JANNETTE IRIZARRY IRIZARRY (MADRE) | |
| 1769 | SANTA T DE JESUS ALEJANDRO | X |
| 1770 | CLARA RAMIREZ (MADRE) | X |
| 1771 | ARELIS VARGAS BARRIERA (MADRE) | X |
| 1772 | ANGELICA RAMOS REYES (MADRE) | X |
| 1773 | MILAGROS CANCEL (MADRE) | X |
| 1774 | CARMEN ROHENA (MADRE) | X |
| 1775 | EDWIN T PADILLA | X |
| 1776 | VICKY CRUZ ROSARIO (MADRE) | X |
| 1777 | ELISA VARGAS (MADRE) | |
| 1778 | YODARIS V. JIMENEZ JIMENEZ (MADRE) | X |
| 1779 | WILDA MATOS VELEZ (MADRE) | X |
| 1780 | YARELIS CRUZ FONTANEZ (MADRE) | X |
| 1781 | VIVIANA CABAN (MADRE) | X |
| 1782 | LEGNA Z. DE JESUS RIVERA (MADRE) | X |
| 1783 | YESENIA OCASIO DAVILA (MADRE) | X |
| 1784 | IVETTE RODRIGUEZ SERRANO (MADRE) | X |
| 1785 | HILDA M. NORIEGA (MADRE) | X |
| 1786 | JUDITH NIEVES APONTE (MADRE) | X |
| 1787 | EDDA CARTAGENA | X |
| 1788 | ROSELYN SANCHEZ ORTIZ (MADRE) | |
| 1789 | SANTA MERCEDES GONZALEZ FLORES (MADRE) | X |
| 1790 | NELLY DIAZ SANTIAGO (MADRE) | |

| | | | |
|---|---|---|---|
| 1791 | DAMARIS AYALA BAEZ (ABUELA TUTORA) | | X |
| 1792 | ROSA E. COCHRAN (MADRE) | | X |
| 1793 | GLENDA J. IGARTUA ARROYO (MADRE) | | X |
| 1794 | RUTH ROLON PADILLA (MADRE) | | |
| 1795 | KATHERINE GONZALEZ MATOS (MADRE) | | X |
| 1796 | MARIA E. TORRACA LOPEZ (MADRE) | | X |
| 1797 | MARIA ELENA ROSARIO RODRIGUEZ (MADRE) | | X |
| 1798 | DANILUS ALCANTARA (MADRE) | | X |
| 1799 | NELLIEBELLE CORDERO COLON (MADRE) | | X |
| 1800 | MARIZEL SANTIAGO ALAMO (MADRE) | | X |
| 1801 | BRENDA ROSADO RODRIGUEZ (MADRE) | | X |
| 1802 | EVELYN LOPEZ DENIS (MADRE) | | X |
| 1803 | ANA ROSA COLON RAMOS (MADRE) | | |
| 1804 | IVONNE ROMAN (MADRE) | | X |
| 1805 | GRISELLE M. PEREZ GONZALEZ (MADRE) | | X |
| 1806 | DIANALIN ACEVEDO (MADRE) | | X |
| 1807 | YANIRA OQUENDO RIVERA (MADRE) | | X |
| 1808 | SARAHI DIAZ DENIS (MADRE) | | X |
| 1809 | WANDA ATILES (MADRE) | | X |
| 1810 | SONIA R. CAMACHO ROSA (MADRE) | | X |
| 1811 | ELIZABETH ANDUJAR ROSADO (MADRE) | | X |
| 1812 | JUANA LOPEZ LOPEZ (MADRE) | | X |
| 1813 | ISAIAS ORTIZ SANTIAGO (PADRE | | X |
| 1814 | CORALYS ROSARIO (MADRE) | | X |
| 1815 | BRENDA L. MERCADO (MADRE) | | |
| 1816 | JANETTE CARRASQUILLO FIGUEROA (MADRE) | | X |
| 1817 | CAROLINE MALDONADO ORTIZ (MADRE) | | X |
| 1818 | JONATHAN ALVAREZ VEGA (PADRE) | | X |
| 1819 | HARRISOL VAZQUEZ TORRES (MADRE) | | |
| 1820 | DAMARIS TORRES SANTIAGO (MADRE) | | X |
| 1821 | LOURDES VELEZ (MADRE) | | X |
| 1822 | EILEEN DIAZ LORENZO | | X |
| 1823 | JEANNETTE ALICEA (MADRE) | | X |
| 1824 | BRISEIDA LOPEZ SOTO (MADRE) | | X |
| 1825 | VIVIAN MATIAS HERNANDEZ (MADRE) | | X |
| 1826 | EISELOTTE VAZQUEZ LEON (MADRE) | | X |
| 1827 | LUZ I. ROSADO BERRIOS (MADRE) | | X |

| | | | |
|---|---|---|---|
| 1828 | ELSIE CASANOVA (MADRE) | | X |
| 1829 | DAMARIS ALCOVER SOTO (MADRE) | | |
| 1830 | OLGA E. CEDEÑO HERNANDEZ (MADRE) | | |
| 1831 | ELIZABETH SANTIAGO CRUZ (MADRE) | | X |
| 1832 | ZULMA ANGLADA (MADRE) | | X |
| 1833 | MARIA DEL P. MARTINEZ (MADRE) | | X |
| 1834 | MYRNA GARCIA AGUIRRE (MADRE) | | X |
| 1835 | WILFREDO DEL VALLE GARCIS (PADRE) | | X |
| 1836 | EDUARDO VELEZ BERMUDEZ (HERMANO) | | |
| 1837 | ROSA BAEZ PAULINO (MADRE) | | X |
| 1838 | DENISE B. PAPAERMAN CEREZO (HERMANA) | | X |
| 1839 | CARMEN C. RIVERA RIVERA (MADRE) | | X |
| 1840 | ANGEL LUIS VERA (PADRE) | | X |
| 1841 | MARITZA ENCARNACION CARRASQUILLO (MADRE) | | X |
| 1842 | LUZ I. ROSADO BERRIOS (MADRE) | | X |
| 1843 | WANDA I. LEBRON (MADRE) | | X |
| 1844 | ROSA M. TORRES MIRANDA (MADRE) | | X |
| 1845 | ELSA E. RIVERA CUADRADO (MADRE) | | X |
| 1846 | MARGIE NUÑEZ RIVERA (MADRE) | | X |
| 1847 | LLIA SUAREZ DEL TORO (MADRE) | | X |
| 1848 | CYNTHIA BRAVO GARCIA (HERMANA) | | |
| 1849 | FIDELA GUEVAREZ (MADRE) | | X |
| 1850 | MARIA C. ACEVEDO RIESTRA (MADRE) | | X |
| 1851 | LUCILA RIVERA MELENDEZ (MADRE) | | X |
| 1852 | MARIA M. VELEZ VELAZQUEZ (MADRE) | | X |
| 1853 | MARITZITA TORRES FLORES (MADRE) | | X |
| 1854 | CLARA RAMIREZ (MADRE) | | X |
| 1855 | ELIGIA SOLIS VAZQUEZ (MADRE) | | X |
| 1856 | BRENDA I. BERRIOS NAVARRO (MADRE) | | X |
| 1857 | EDNA GRISEL BONILLA ARROYO (MADRE) | | X |
| 1858 | CLARIBEL AMY SANTIAGO (MADRE) | | X |
| 1859 | DIX MELENDEZ SERRANO (MADRE) | | X |
| 1860 | GILBERTO MORALES RIVERA (PADRE) | | X |
| 1861 | LILLIAM MALDONADO MARTINEZ (MADRE) | | X |
| 1862 | WANDALI TROCHE RIVERA (MADRE) | | |

| | | |
|---|---|---|
| 1863 | EVELYN ALVAREZ RODRIGUEZ (MADRE) | X |
| 1864 | MARILYN BERGOLLO RIVERA (MADRE) | X |
| 1865 | MIRIAM ESTREMERA (MADRE) | X |
| 1866 | MARIA I. LISBOA ORTIZ (MADRE) | X |
| 1867 | OMAYRA BELTRAN PAGAN (MADRE) | X |
| 1868 | SANDRA L. GONZALEZ BERRIOS (MADRE) | X |
| 1869 | MARIA E. TORRACA LOPEZ (MADRE) | X |
| 1870 | OSIRIS TORRES RIVERA (MADRE) | X |
| 1871 | SARA MATOS (MADRE) | X |
| 1872 | ENID. E. ANDINO LOPEZ (MADRE) | X |
| 1873 | ALFREDO OTERO GUZMAN (MADRE) | X |
| 1874 | IRIS VIVIANA DORTA AGUILAR (MADRE) | X |
| 1875 | ANA RUIZ ANDINO (MADRE) | X |
| 1876 | MAYRA J. VAZQUEZ ESTRADA (MADRE) | X |
| 1877 | SORGALIM SILVA MARTI (MADRE) | X |
| 1878 | NAIDA VEGA RIVERA (MADRE) | X |
| 1879 | ANA TERESA TORRES (MADRE) | X |
| 1880 | ELSIE CASANOVA (MADRE) | x |
| 1881 | JUANA L. ROMERO VELEZ (MADRE) | X |
| 1882 | ELBA CORTES ROSARIO (MADRE) | X |
| 1883 | ROSYRNA VEGA ABREU (MADRE) | X |
| 1884 | ZINDIA L. DAUMONT (MADRE) | X |
| 1885 | MIRIAM CRUZ QUINTERO (MADRE) | X |
| 1886 | MARIA A. VARELA ALVELO (MADRE) | X |
| 1887 | HEIDI RIVERA TORRES (MADRE) | X |
| 1888 | MARIA REYES | X |
| 1889 | FLOR V. CHINEA TORRES (MADRE) | X |
| 1890 | PATRICIA FIGUEROA MERCADO (MADRE) | X |
| 1891 | STEPHANIE RIVERA ALVAREZ (MADRE) | |
| 1892 | MARIA AURORA DIAZ GARCIA (MADRE) | X |
| 1893 | JACQUELINE RIVERA ROCHE (MADRE) | X |
| 1894 | MARIA IDALIA FIGUEROA MARTY (MADRE) | X |
| 1895 | AUREA M. IRIZARRY MARTINEZ (MADRE) | X |
| 1896 | ISABELITA LUGO HUERTA (MADRE) | X |
| 1897 | JOANNA R. RODRIGUEZ SANCHEZ (MADRE) | |
| 1898 | MARIA A. RIVERA ACOSTA (MADRE) | X |

| | | |
|---|---|---|
| 1899 | ANA M. CORREA RODRIGUEZ (MADRE) | X |
| 1900 | BECKY ESPAÑOL (MADRE) | |
| 1901 | MARIA M. RODRIGUEZ FERNANDEZ (MADRE) | X |
| 1902 | HERMINIA QUINONES BONILLA (MADRE) | X |
| 1903 | ANA G AROCHO RIVERA | X |
| 1904 | MARISOL RODRIGUEZ ORTIZ (MADRE) | X |
| 1905 | NORMA I. RIVERA MALDONADO (MADRE) | X |
| 1906 | AMERICA A. CEDEÑO RIVERA (MADRE) | X |
| 1907 | DAISY MORALES FIGUEROA | X |
| 1908 | ANGELICA S. GONZALEZ DIAZ (MADRE) | X |
| 1909 | EVA J. SALCEDO REYES (MADRE) | X |
| 1910 | EDNA M CRUZ NEGRON (MADRE) | X |
| 1911 | MAYRA QUIÑONES VELEZ (MADRE) | X |
| 1912 | VIRGINIA FERNANDEZ (MADRE) | X |
| 1913 | CARMEN M. NUÑEZ VEGA (MADRE) | X |
| 1914 | SONIA LEBRON CONCEPCION (MADRE) | X |
| 1915 | IVETTE CARRERO (MADRE) | |
| 1916 | ENUBETTE RIVERA CATALA (MADRE) | X |
| 1917 | DIANA ALICEA GONZALEZ (MADRE) | X |
| 1918 | MELISA BELTRAN JIMENEZ (MADRE) | X |
| 1919 | PROVIDENCIA RIVERA CAMBRELEN (MADRE) | X |
| 1920 | MIRIAM VIRUET RODRIGUEZ (MADRE) | X |
| 1921 | MARIA ORTIZ (MADRE) | X |
| 1922 | SONIA REYES FERNANDEZ (MADRE) | X |
| 1923 | CARMEN HERNANDEZ (MADRE) | X |
| 1924 | MARIA ROHENA CEDRES (MADRE) | X |
| 1925 | MAYRA MEDINA MONTES (MADRE) | X |
| 1926 | LISANDRA VEGA CHEVERE (MADRE) | X |
| 1927 | SONIA N. RODRIGUEZ SALGADO (MADRE) | X |
| 1928 | CARMEN D. ORITIZ (MADRE) | X |
| 1929 | INDIRA MIRANDA (MADRE) | X |
| 1930 | LEONOR RIOS (MADRE) | |
| 1931 | YARIMEL COLON RIVERA (MADRE) | X |
| 1932 | MAYRA ALAMEDA (MADRE) | X |
| 1933 | GLORIA E. MARTINEZ ORTIZ (ABUELA) | X |

| | | |
|---|---|---|
| 1934 | GLORIA PEREZ DIAZ (MADRE) | X |
| 1935 | IVETTE RAMOS TORRES (MADRE) | X |
| 1936 | EVIRIDIS TORRES ALBERTY (MADRE) | X |
| 1937 | REBECA OQUENDO MARRERO (MADRE) | X |
| 1938 | CARMEN RAMOS (MADRE) | X |
| 1939 | ANA M. GONZALEZ (MADRE) | X |
| 1940 | MARIA C VAZQUEZ | X |
| 1941 | BRENDA LIZ SANCHEZ RIVERA (MADRE) | X |
| 1942 | JULIA I. MORALES (MADRE) | X |
| 1943 | NEREIDA ROHENA (MADRE) | X |
| 1944 | MABELYN LOPEZ COLON (MADRE) | X |
| 1945 | MIGUEL A. FIGUEROA MALDONADO (PADRE) | X |
| 1946 | IRIS RODRIGUEZ BAEZ (MADRE) | X |
| 1947 | ALEJANDRINA RESTO MELENDEZ | X |
| 1948 | VIVIAN TORRES (MADRE) | X |
| 1949 | EDNA MUÑOZ (MADRE) | X |
| 1950 | EVELYN GONZALEZ CORDERO (MADRE) | X |
| 1951 | SANDRA SANTANA RIVERA (MADRE) | X |
| 1952 | VANESSA DIAZ RIVERA (MADRE) | X |
| 1953 | MIRIAM HERNANDEZ (MADRE) | X |
| 1954 | MYNA COSS GARCIA (MADRE) | X |
| 1955 | LISBETH SANTOS CRUZ (MADRE) | X |
| 1956 | GERMAN ESQUILIN (ENCARGADO) | X |
| 1957 | JUANA MORALES RODRIGUEZ (MADRE) | X |
| 1958 | YASMIN MENDEZ LUGO (MADRE) | |
| 1959 | ELSA MIRANDA VALLE (MADRE) | X |
| 1960 | RUTH IVETTE PEREZ RODRIGUEZ (MADRE) | X |
| 1961 | IVELISSE COSME GABRIEL (MADRE) | X |
| 1962 | MILAGROS TORRES FRANKIZ (MADRE) | X |
| 1963 | MICHELLE PEREZ BURGOS (MADRE) | X |
| 1964 | MILADY RIVERA LACEN (MADRE) | X |
| 1965 | MARIA G. MORALES VAZQUEZ (MADRE) | X |
| 1966 | JOSEFINA OQUENDO GARCIA (MADRE) | X |
| 1967 | MIRTA FELICIANO DOMENECH (MADRE) | X |
| 1968 | GLORIA FEBUS (MADRE) | X |
| 1969 | HERMINIA CASADO ARROYO (MADRE) | X |
| 1970 | JOSE A. GONZALEZ TABOADA (PADRE) | X |
| 1971 | ADA M. PADILLA ADORNO (MADRE) | X |

| | | | |
|---|---|---|---|
| 1972 | CARMEN HERNANDEZ BURGOS | | X |
| 1973 | LUZ S. LOPEZ VAZQUEZ (MADRE) | | X |
| 1974 | BETHZAIDA ORTIZ SANCHEZ (MADRE) | | X |
| 1975 | MARIELI DIAZ (MADRE) | | X |
| 1976 | MARTA M. ESCOBAR FELIX (MADRE) | | |
| 1977 | MARIA DE L. HERNANDEZ (MADRE) | | X |
| 1978 | MARIA L. HERNANDEZ (MADRE) | | X |
| 1979 | MICHELLE VIRUET CASILLAS (MADRE) | | X |
| 1980 | MARIA A. NARVAEZ PACHECO (MADRE) | | X |
| 1981 | NOELIA LAMBOY (MADRE) | | X |
| 1982 | LUZ M. VELEZ (MADRE) | | X |
| 1983 | ANGELA M. MORALES MEDINA (MADRE) | | X |
| 1984 | GLADYS E. PEREZ JIMENEZ (MADRE) | | X |
| 1985 | YANIZ T ROBLES | | X |
| 1986 | HAYDEE J. LOYOLA BURGOS (MADRE) | | |
| 1987 | MARIPROVI DIAZ DEBIEN (MADRE) | | X |
| 1988 | HILDA CABERRA (MADRE) | | X |
| 1989 | FEDERICO JUAN VAZQUEZ MARRERO (PADRE) | | X |
| 1990 | VIVIANA A. HOYOS IGLESIAS (MADRE) | | |
| 1991 | ISALYN LUGO PEREZ (MADRE) | | X |
| 1992 | IVETTE N. CARDALDA SOTO (MADRE) | | X |
| 1993 | ALFONSO PAGAN GARCIA (PADRE) | | X |
| 1994 | LUZ E. APONTE FLORES | | X |
| 1995 | BARBARA COLON (MADRE) | | X |
| 1996 | LLIANETT ORTIZ (MADRE) | | X |
| 1997 | NORA E. PEREZ TORT (MADRE) | | X |
| 1998 | WANDA LOPEZ FLORES (MADRE) | | |
| 1999 | MILAGROS PEREZ HERNANDEZ (MADRE) | | X |
| 2000 | MARIA DEL C. MORALES CORDOVA (MADRE) | | X |
| 2001 | MARTA CRUZ CRUZ (MADRE) | | |
| 2002 | MARILYN CORA LAO (MADRE) | | X |
| 2003 | JALEY TORRES NIEVES (MADRE) | | |
| 2004 | CARMEN VIERA PASTRANA | | X |
| 2005 | JESSICA AYUSO RODRIGUEZ (MADRE) | | X |
| 2006 | BRENDA L. RIVERA PEREZ | | X |

| | | |
|------|------|---|
| 2007 | IVETTE PONS CINTRON (MADRE) | |
| 2008 | ANTONIA M. LOZADA (MADRE) | X |
| 2009 | EUNICE COLON CORDOVA (MADRE) | X |
| 2010 | ELIZABEL VELEZ MARTI (MADRE) | X |
| 2011 | ANA DEL CARMEN MORALES | X |
| 2012 | JUANITA BURGOS DIAZ (MADRE) | X |
| 2013 | NADYA FOURNIER PADILLA (MADRE) | |
| 2014 | CANDY ROSE FIGUEROA CRUZADO (MADRE) | X |
| 2015 | BRUNILDA SILEN (MADRE) | X |
| 2016 | YASILKA AGUILAR VIRUET (MADRE) | X |
| 2017 | NORIS E. RODRIGUEZ PEREZ (MADRE) | X |
| 2018 | VANESSA LOZADA COLON (MADRE) | X |
| 2019 | LISSETTE FELICIANO SOTO (MADRE) | X |
| 2020 | TABATHA K. ORTIZ MARTINEZ (MADRE) | |
| 2021 | MARIA A, MELENDEZ CRUZ (MADRE) | X |
| 2022 | SANDRA CRUZ GARCIA (MADRE) | X |
| 2023 | NORA ZAMBRANA (MADRE) | X |
| 2024 | ADAMARYS FELICIANO MATOS (MADRE) | X |
| 2025 | YOLANDA QUILES SERRANO | X |
| 2026 | CARMEN FIGUEROA HERNANDEZ (MADRE) | |
| 2027 | NOEMI RIVERA MORALES (TUTORA) | X |
| 2028 | MICHELLE RUIZ CARRERO (MADRE) | |
| 2029 | ELBA CORTES ROSARIO (MADRE) | X |
| 2030 | BRENDA SOTO COLON (MADRE) | X |
| 2031 | CAROLYN ADDARICH RAMOS (MADRE) | X |
| 2032 | CARMEN LIZETTE GONZALEZ CARRILLO (MADRE) | |
| 2033 | YAMIERAH VIVIANA LLOVET ALAYON (MADRE) | X |
| 2034 | OLGA I. ABREU CHAPARRO (MADRE) | X |
| 2035 | YAHAIRA ARROYO DIAZ (MADRE) | X |
| 2036 | ANGIM SEMIDEY (MADRE) | X |
| 2037 | WILMARY DIAZ MELENDEZ (MADRE) | X |
| 2038 | JENNIE MUÑIZ (MADRE) | X |
| 2039 | VANESSA RIVERA SANCHEZ (MADRE) | X |
| 2040 | PASCALE DESMANGLES JEANNOEL (MADRE) | X |
| 2041 | NILDA ORTIZ | X |

| | | |
|---|---|---|
| 2042 | ASTRY C. RIVERA RODRIGUEZ (MADRE) | X |
| 2043 | ALEXANDRA BUSCAMPELL DE JESUS (MADRE) | X |
| 2044 | DIANA RIVERA NIEVES (MADRE) | |
| 2045 | GLADYS MALAVE (MADRE) | X |
| 2046 | AISHA M. VELEZ PEREZ (MADRE) | |
| 2047 | YAHAIRA CRESPO AQUINO (MADRE) | |
| 2048 | AUREA DELGADO ORTEGA (MADRE) | X |
| 2049 | MARILU GONZALEZ DIAZ (MADRE) | X |
| 2050 | NORMA TORRES MONTALVO (MADRE) | X |
| 2051 | IVELISSE J. PEREZ GONZALEZ (MADRE) | X |
| 2052 | YOLANDA CANO (MADRE) | |
| 2053 | ANGELA M. VELEZ GONZALEZ (MADRE) | X |
| 2054 | JANE M. ORTIZ (MADRE) | X |
| 2055 | VIVIANA SANTOS MONTESINO (MADRE) | X |
| 2056 | ANGELIE RIVERA RODRIGUEZ (MADRE) | X |
| 2057 | LAURA I. AGOSTO COLON (MADRE) | X |
| 2058 | MARIA V. BONILLA (MADRE) | X |
| 2059 | IRIS N. PACHECO MORALES (MADRE) | X |
| 2060 | AMANDA SANJURJO FERNANDEZ (MADRE) | X |
| 2061 | INGRID ANN LEYRO (MADRE) | X |
| 2062 | LIZANDRA FLAHATY SANTIAGO (MADRE) | |
| 2063 | MARIA M. GUZMAN (MADRE) | X |
| 2064 | WANDA IVETTE SOTO GONZALEZ (MADRE | X |
| 2065 | CARMEN ROSARIO (MADRE) | X |
| 2066 | CONCEPCION TORRES | X |
| 2067 | MARIA ROMAN VILELLA | X |
| 2068 | MARIE CRUZ HERNANDEZ (MADRE) | X |
| 2069 | AMALIA SUAREZ GONZALEZ (TUTORA) | X |
| 2070 | AMPARO VILLARUBIA GONZALEZ | X |
| 2071 | JAQUELINE GONZALEZ TORRES | X |
| 2072 | CARMEN B. TIRADO MORALES | X |
| 2073 | SECUNDINA ALVELO (ABUELA) | X |
| 2074 | ISABEL LOPEZ LOPEZ (MADRE) | X |
| 2075 | JESUS M. CASTRO TORRES (PADRE) | X |
| 2076 | ANA MARIA SANTOS GARCIA | X |
| 2077 | LOYDA COLLAZO AVILES (MADRE) | X |
| 2078 | FELISA CARMONA CRUZ (MADRE) | X |
| 2079 | YOLANDA RIVERA RIVERA (MADRE) | X |

| | | | |
|---|---|---|---|
| 2080 | ROSA M. RIVERA CARRASCO (MADRE) | | X |
| 2081 | MIGDALIA RIVERA SANJURJO (MADRE) | | X |
| 2082 | **IRIS M. ALVARADO ESPADA** | | **X** |
| 2083 | LUZ MARIA FIGUEROA (MADRE) | | X |
| 2084 | DAMARIS VAZQUEZ PADILLA (MADRE) | | X |
| 2085 | BECKY ESPAÑOL (MADRE) | | |
| 2086 | ERIKA VARGAS CINTRON (MADRE) | | X |
| 2087 | BRUNILDA RIVERA OLIVO (MADRE) | | X |
| 2088 | SYLMA CENTENO (MADRE) | | X |
| 2089 | GLADYS MALAVE (MADRE) | | X |
| 2090 | ISIS CABALLER DE JESUS (MADRE) | | X |
| 2091 | JOHANNA RIVERA ACEVEDO (MADRE) | | X |
| 2092 | LYDIA M. TORES VELEZ (MADRE) | | X |
| 2093 | MARIA T MARI | | X |
| 2094 | THIRZA VANESSA LLANOS SANCHEZ(MADRE) | | **X** |
| 2095 | SARA PALOMARES MELECIO (MADRE) | | X |
| 2096 | JOELISSE SANCHEZ CRUZ (MADRE) | | |
| 2097 | **MILAGROS IVELISSE PEREZ (MADRE)** | | **X** |
| 2098 | GLORIBEL DIAZ TORO (MADRE) | | X |
| 2099 | YARITZA ISABEL FERNANDEZ AYALA (MADRE) | | X |
| 2100 | EVALYN NIEVES MALDONADO (MADRE) | | X |
| 2101 | MARIA DEL PILAR AGUIRRE VAZQUEZ (MADRE) | | |
| 2102 | EVELYN VICENTY MORALES (MADRE) | | X |
| 2103 | WENDOLIN MOINELO CHINEA (MADRE) | | X |
| 2104 | DAISY DIAZ | | X |
| 2105 | MAGDA RODRIGUEZ (MADRE) | | X |
| 2106 | BRENDA ROMAN (MADRE) | | X |
| 2107 | YOLANDA OCASIO BERMUDEZ (MADRE) | | X |
| 2108 | OFELIA SANTOS (MADRE) | | X |
| 2109 | IRIS LOZADA IRIZARRY (MADRE) | | X |
| 2110 | AMADA CASTRO CARABALLO | | X |
| 2111 | IRAIDA TORRES (MADRE) | | X |
| 2112 | MARIA DE LOUDES CASTRO MAYSONET (MADRE | | X |
| 2113 | NILSA E. MARTINEZ VELEZ (MADRE) | | X |

| | | | |
|---|---|---|---|
| 2114 | BETZAIDA L. TORRES | | X |
| 2115 | WANDA I. SANTIAGO TOLEDO (MADRE) | | X |
| 2116 | INA MAGALI COLL VAZQUEZ (MADRE) | | |
| 2117 | AIDA ROJAS MAISONET (MADRE) | | X |
| 2118 | RUETCY CARRASCO MARTINEZ (MADRE) | | X |
| 2119 | FRANCIS J. HAYES RODRIGUEZ (MADRE) | | X |
| 2120 | N/D | | X |
| 2121 | BETHZAIDA VAZQUEZ VAZQUEZ | | X |
| 2122 | AILEE VAZQUEZ COTTO (MADRE) | | X |
| 2123 | MARINNA BOGDAN BONET (MADRE) | | X |
| 2124 | FRANCISCO TAPIA VIERA (PADRE) | | X |
| 2125 | VANESSA RODRIGUEZ PEREZ (MADRE) | | X |
| 2126 | CARMEN E. DIAZ COTTO (MADRE) | | X |
| 2127 | CARMEN SUAREZ MARTINEZ (MADRE) | | |
| 2128 | IDALMY GONZALEZ FIGUEROA (MADRE) | | X |
| 2129 | MYRIAM HERNANDEZ (MADRE) | | X |
| 2130 | TERESA MELENDEZ (MADRE) | | X |
| 2131 | NOEMI DE JESUS (ENCARGADA-MADRASTRA) | | X |
| 2132 | SARET MERCADO NIEVES (MADRE) | | |
| 2133 | MARIA DEL C. ALVAREZ LOPEZ | | X |
| 2134 | **DIANETTE MARTINEZ** | | **X** |
| 2135 | WALESKA RIVERA OQUENDO (MADRE) | | X |
| 2136 | OMAYRA AVILES SANTIAGO (MADRE) | | X |
| 2137 | ARACELIZ MATOS QUIÑONES (MADRE) | | X |
| 2138 | GERTRUDIS MONTALVO ROQUE | | X |
| 2139 | YOLANDA SANTANA CARABALLO (MADRE) | | |
| 2140 | GLADYS MORALES RIOS | | X |
| 2141 | NANCY RODRIGUEZ ARROYO (MADRE) | | X |
| 2142 | BETZAIDA TORRES SANTIAGO | | X |
| 2143 | MABELISSE MIELES  (MADRE) | | x |
| 2144 | LUZ CELENIA RIVAS LOPEZ (MADRE) | | X |
| 2145 | ALEJANDRINA PAGAN LOPEZ (MADRE) | | X |
| 2146 | **RAMONA PILA DELGADO JAVIER (MADRE)** | | **X** |
| 2147 | MAYRA Z. RIVERA ORTIZ (MADRE) | | X |
| 2148 | FRANCIS APONTE LOPEZ (MADRE) | | X |

| 2149 | ERIKA LOPEZ (MADRE) | X |
| 2150 | IRMA GUERRERO LOPEZ (MADRE) | X |
| 2151 | CELIA RODRIGUEZ RIVERA | X |
| 2152 | OLGA L. ROIG MORENO (MADRE) | X |
| 2153 | VIRGINIA CLAUDIO (MADRE) | X |
| 2154 | MARION DOLORES AYALA GONZALEZ (MADRE) | X |
| 2155 | MARIA WOELIA LOPEZ ALICEA (MADRE) | X |
| 2156 | RAZEMA GUZMAN MALDONADO (MADRE) | X |
| 2157 | LILY E. RIVERA PACHECO (MADRE) | X |
| 2158 | INGRID HAYDEE ORTIZ MERCADO (MADRE) | X |
| 2159 | JADICE A. DARIO SEPULVEDA (MADRE) | **X** |
| 2160 | FRANCES FARGAS CASTRO (MADRE) | X |
| 2161 | MARIA E. TORRACA LOPEZ (MADRE) | X |
| 2162 | CARMEN M. ROBLES BORRERO | X |
| 2163 | KISSIE M. COLON MARTINEZ (MADRE) | X |
| 2164 | PAOLA DIAZ (MADRE) | |
| 2165 | AMADA CASTRO CARABALLO | X |
| 2166 | LUZ RODRIGUEZ (ABUELA) | X |
| 2167 | YAZMIN BERRIOS | X |
| 2168 | SOFIA SANCHEZ PEREZ (MADRE) | X |
| 2169 | WALESKA GARCIA (MADRE) | X |
| 2170 | YAJAIRA MERCADO (MADRE) | X |
| 2171 | YARALIS BETANCOURT (MADRE) | X |
| 2172 | WANDA I. MARRERO (MADRE) | X |
| 2173 | MARIA D. CORTES (MADRE) | |
| 2174 | ADA NELLY LOPEZ RUIZ (MADRE) | X |
| 2175 | SANTA ROBLES SANTANA (MADRE) | |
| 2176 | BLANCA RIVERA | X |
| 2177 | MILAGROS RODRIGUEZ GUZMAN (MADRE) | X |
| 2178 | MARILEE RAMIREZ LOZANO | X |
| 2179 | SAHILIN RODRIGUEZ ESCOBAR (MADRE) | X |
| 2180 | VILMARIE SANCHEZ (MADRE) | X |
| 2181 | JESSICA BEATRIZ RIVERA GARCIA (MADRE) | X |
| 2182 | MARIA REYES NEGRON (MADRE) | X |
| 2183 | INGRID VANESSA CINTRON MIRANDA (MADRE) | X |
| 2184 | TATIANA AGOSTO LATORRES (MADRE) | X |

| | | |
|---|---|---|
| 2185 | IVONNE TAPIA BARRIOS | X |
| 2186 | EVELYN JORGE GOMEZ (MADRE) | X |
| 2187 | AMARILIS ROMERO QUIÑONES (MADRE) | X |
| 2188 | MARILYN CANCEL TORRES (MADRE) | X |
| 2189 | VERONICA ROSADO HERNANDEZ (MADRE) | X |
| 2190 | JOHANNA ALVAREZ BAEZ (MADRE) | X |
| 2191 | SANDRA OTERO CRUZ (MADRE) | X |
| 2192 | MERCEDES HERNANDEZ PEREZ (MADRE) | X |
| 2193 | MARIA R. BONILLA RIVERA (MADRE) | |
| 2194 | GLADYS M. MATOS (MADRE) | X |
| 2195 | JANETTE GARCIA RODRIGUEZ | X |
| 2196 | MARIAN PAGAN CRUZ (MADRE) | |
| 2197 | LEIRA LOZADA ALEMAN (ABUELA) | |
| 2198 | AMARILIS LEBRON CRESPO (MADRE) | X |
| 2199 | ORLY T. ROSARIO COLON (MADRE) | |
| 2200 | VERONICA GUERRA SOTO (MADRE) | X |
| 2201 | JUDITH VALENTIN PEREZ (MADRE) | |
| 2202 | JENNY ADORNO MARRERO (MADRE) | X |
| 2203 | VANESSA NIEVES COLON (MADRE) | X |
| 2204 | LYZAIN DEL JESUS DELGADO (MADRE) | X |
| 2205 | EILEEN VIZCARRONDO ROSADO (MADRE) | X |
| 2206 | IMAYRIN D. PADUA SOTOMAYOR | X |
| 2207 | MARIO N. FERNANDEZ CARRANZA (MADRE) | X |
| 2208 | AMINDRA PIETRI MARRERO (MADRE) | X |
| 2209 | ANNETTE CANALES ZABALA (MADRE) | X |
| 2210 | SHERRY LYNN GONZALEZ RODRIGUEZ (MADRE) | |
| 2211 | SARA M. GUZMAN RIVERA (MADRE) | X |
| 2212 | MARIA SANZ MARTINEZ (MADRE) | X |
| 2213 | AIDA PEREZ | **X** |
| 2214 | LILIBED OTERO SOTO (MADRE) | X |
| 2215 | **LUCELLYS SANTOS CINTRON (MADRE)** | **X** |
| 2216 | VIVIAN L. PACHECO VELAZQUEZ (MADRE) | X |
| 2217 | JEANNETTE M. SANCHEZ FIGUEROA (MADRE) | X |
| 2218 | KATHERINE CAMACHO (MADRE) | X |
| 2219 | NOEMI VALENTIN RAMOS (MADRE) | |
| 2220 | ALEXIS MARIA NEGRON TORRES | X |

| | | |
|---|---|---|
| 2221 | CARMEN DE LA TORRE TORMES (MADRE) | X |
| 2222 | GLENDA RIVERA MORALES (MADRE) | |
| 2223 | PATRICIA DE LA ROSA GARCIA | X |
| 2224 | SHARON RIVERA CABRERA (MADRE) | X |
| 2225 | ANA M. RODRIGUEZ (MADRE) | X |
| 2226 | CELIA M. ORTIZ TORRES (MADRE) | X |
| 2227 | MERCEDES MARTINEZ PADILLA (MADRE) | X |
| 2228 | WILKA MARIE TORRES FERNANDEZ (MADRE) | X |
| 2229 | JANET OCASIO ORTIZ (MADRE) | X |
| 2230 | CARMEN BRISTOL NAVARRO (MADRE) | |
| 2231 | N/D | X |
| 2232 | VELIA DELYS COTTO APONTE (MADRE) | X |
| 2233 | IRMA E. PORTALATIN SOTO (MADRE) | X |
| 2234 | NERI B. RODRIGUEZ FELIX (MADRE) | |
| 2235 | BRENDALI IGUINA PEREZ (MADRE) | X |
| 2236 | NOEMI CASTRO RIVERA (MADRE) | X |
| 2237 | MARGARITA RODRIGUEZ (MADRE) | |
| 2238 | IDELISSE M. ESPINO SANTANA (MADRE( | X |
| 2239 | MIRELIS MIRANDA TORRES (MADRE) | X |
| 2240 | AMERICO ORTIZ CRUZ (PADRE) | X |
| 2241 | ARACELIS TORRES VEGA (MADRE) | X |
| 2242 | CARMEN RODRIGUEZ  (MADRE) | X |
| 2243 | DAMARIS RIOS BONET | X |
| 2244 | OLGA L. VELAZQUEZ BORRERO (MADRE) | X |
| 2245 | MARGARITA QUÑONES RIVERA (MADRE) | X |
| 2246 | MADELINE APONTE VAZQUEZ (MADRE) | X |
| 2247 | NORMA IRIS PANTOJA HERNANDEZ | X |
| 2248 | JESUS RIVERA ESPINEL (PADRE) | X |
| 2249 | LUISETTE M. BAEZ BENITEZ (MADRE) | X |
| 2250 | MARYA J. MARTINEZ MARTINEZ (MADRE) | X |
| 2251 | ROSA M. RUIZ CORTES (MADRE) | X |
| 2252 | ZENAIDA FIGUEROA MATIAS (MADRE) | X |
| 2253 | EMILY CRUZ SANTANA (MADRE) | X |
| 2254 | MYRNA SOCORRO BRIALES VERDEJO (MADRE) | X |
| 2255 | NEIZA VICTORIA LOPEZ VAZQUEZ (MADRE) | X |
| 2256 | AIDA RIVAS (MADRE) | X |
| 2257 | ELINDA E. CRUZ DE JESUS (MADRE) | X |
| 2258 | JACQUELINE TORRES PEREZ (MADRE) | |

| | | |
|---|---|---|
| 2259 | YORBY REYES GARCIA (MADRE) | X |
| 2260 | GABRIELA VERA (MADRE) | X |
| 2261 | LUZ NEREIDA QUIÑONES (MADRE) | X |
| 2262 | ONEIDA Y. LASSALLE GONZALEZ (MADRE) | X |
| 2263 | ANA BALSEIRO CHACON (MADRE) | X |
| 2264 | BIANCA I. TORRES QUIÑONES (MADRE) | X |
| 2265 | MIRIAM GAYOSO FERNANDEZ (MADRE) | X |
| 2266 | BRENDA I. RIVERA PEREZ (MADRE) | X |
| 2267 | MABEL A. LOPEZ QUIÑONES (MADRE) | |
| 2268 | GISELLE NEGRON PACHECO (MADRE) | X |
| 2269 | DALMA L. MENDEZ CANCEL | X |
| 2270 | LUIS G. TORRES ORTIZ (PADRE) | X |
| 2271 | ROSA E. SANCHEZ SANTIAGO (MADRE) | X |
| 2272 | ROSAIMA VELEZ FELICIANO (MADRE) | X |
| 2273 | MARGARITA DE JESUS ROSADO (MADRE) | X |
| 2274 | VERONICA MERCADO LICIAGA (MADRE) | X |
| 2275 | SONIA N. MELENDEZ ASENCIO (MADRE) | X |
| 2276 | BRENDA I. CASTRO VELAZQUEZ (MADRE) | X |
| 2277 | LYLINETTE RIVERA (MADRE) | X |
| 2278 | CARMEN DELIA RODRIGUEZ GARAY (MADRE) | X |
| 2279 | BRENDA LIZ SANCHEZ RIVERA (MADRE) | X |
| 2280 | AIDA M. SOLIVAN MORALES (MADRE) | X |
| 2281 | YAJAIRA ORTIZ (MADRE) | |
| 2282 | DARLENE VEGA (MADRE) | |
| 2283 | LILIANA RODRIGUEZ HERNANDEZ (MADRE) | X |
| 2284 | MARY C. LOPEZ CORDERO (MADRE) | |
| 2285 | ALICE A. MOLINA RAMOS (MADRE) | |
| 2286 | REINALDA OQUENDO SANTOS (ABUELA) | X |
| 2287 | ROSA I. GONZALEZ (MADRE) | |
| 2288 | GASPAR FELICIANO (PADRE) | X |
| 2289 | GLENDALIZ RIVERA MORALES (MADRE) | |
| 2290 | GILBERTO TORRES RIVERA (PADRE) | X |
| 2291 | DIANA ALVAREZ CRESPO (MADRE) | X |
| 2292 | CARMEN A. ROSARIO (MADRE) | X |
| 2293 | ROXANA SANJURJO ALVAREZ (MADRE) | X |

| | | |
|---|---|---|
| 2294 | SHARON L. TORRES TORRES (MADRE) | X |
| 2295 | AIDA L. BENITEZ ROMERA | X |
| 2296 | GRISEL FIGUEROA MALDONADO (MADRE) | X |
| 2297 | CARMEN HERNANDEZ SOTO (MADRE) | |
| 2298 | DALLANE MEDERO CABAN (MADRE) | X |
| 2299 | ANABELL TORRES RODRIGUEZ | X |
| 2300 | ELIZABETH LOPEZ ORTIZ (MADRE) | x |
| 2301 | VIVIAN I. PEREZ AYALA (MADRE) | X |
| 2302 | JOHANNA FLORAN SANCHEZ (MADRE) | X |
| 2303 | ZORAIDA MARRERO (MADRE) | X |
| 2304 | JENNIFER TORRES (MADRE) | X |
| 2305 | MARITZA MALDONADO (MADRE) | X |
| 2306 | ZULMARIE GONZALEZ DE JESUS (MADRE) | X |
| 2307 | TERESA DE J. HERNANDEZ ROLON (MADRE) | X |
| 2308 | ELIZABETH HERNANDEZ (MADRE) | X |
| 2309 | GESILENIA MOLINA (MADRE) | X |
| 2310 | WANDA COLON GALARZA (MADRE) | X |
| 2311 | TRICIA RIVERA TROCHE (MADRE) | X |
| 2312 | VERONICA PEDRAZA CORREA (MADRE) | X |
| 2313 | SALLY RAMOS SOTO (MADRE) | X |
| 2314 | RICCI GOMEZ VELEZ (MADRE) | X |
| 2315 | GLORIMAR CUEVAS RODRIGUEZ (MADRE) | X |
| 2316 | RUTH ROSARIO RODRIGUEZ (MADRE) | X |
| 2317 | BARBARA VALCARCL FERRER (MADRE) | |
| 2318 | ELIZABETH PEREZ GONZALEZ (MADRE) | X |
| 2319 | SANDRA MARIA GONZALEZ SANTOS (MADRE) | X |
| 2320 | CARMEN RODRIGUEZ RAMOS (MADRE) | X |
| 2321 | CELIA M. ALVARADO SOTO (MADRE) | X |
| 2322 | JAHAIRA MARIE NIEVES MELENDEZ (MADRE) | X |
| 2323 | MAGDALENA RIVERA (MADRE) | X |
| 2324 | CARMEN N. SANTIAGO (MADRE) | X |
| 2325 | DANNALEE MARRERO (MADRE) | X |
| 2326 | MARGARITA CASTAÑER NAVAS (MADRE) | X |
| 2327 | NANCY CALDERON PARRILLA (MADRE) | X |
| 2328 | WILLIAM ORTIZ RAMIREZ (PADRE) | X |
| 2329 | BRENDA LIZ ROSA NEGRON (MADRASTRA) | X |
| 2330 | MAYRA E. VEGA MARTINEZ (MADRE) | X |

| | | | |
|---|---|---|---|
| 2331 | MILCA I. ORTIZ CENTENO (MADRE) | | X |
| 2332 | MARIA CRUZ ROSARIO (MADRE) | | |
| 2333 | GRISELLE IRIZARRY MARTI (MADRE) | | X |
| 2334 | MYRLIA DELGADO | | |
| 2335 | BELKY RODRIGUEZ (MADRE) | | X |
| 2336 | GRISEL QUIRINDONGO VEGA (MADRE) | | |
| 2337 | ANA E. RAMOS ASENCIO (MADRE) | | X |
| 2338 | MARITZA RIVERA SANTIAGO (MADRE) | | X |
| 2339 | GENARA SERRANO SANTANA (MADRE) | | X |
| 2340 | OLGA RODRIGUEZ (MADRE) | | X |
| 2341 | ANGELA EUDALES JACKS (MADRE) | | X |
| 2342 | LESBIA PAGAN RUIZ (MADRE) | | X |
| 2343 | VANESSA AREIZAGA (MADRE) | | X |
| 2344 | DORIS I. SOTO LOPEZ (MADRE) | | X |
| 2345 | VICELIS SILVERIO HILARIO (MADRE) | | X |
| 2346 | LISKA C. JIMENEZ SANCHEZ (MADRE) | | X |
| 2347 | KARLA RAMOS (MADRE) | | |
| 2348 | ELBA RIVERA VELEZ (MADRE) | | X |
| 2349 | SHARONMARIE SANCHEZ (MADRE) | | X |
| 2350 | ALBA M. GONZALEZ RIVERA | | X |
| 2351 | SONIA BENITEZ PIMENTEL (ABUELA) | | X |
| 2352 | MARCEL VIERA MONTAÑEZ (MADRE) | | X |
| 2353 | MARGARITA RUIZ (MADRE) | | X |
| 2354 | GIMARIS MERCEDES PEREZ RODRIGUEZ (MADRE) | | X |
| 2355 | CARMEN E. RODRIGUEZ (MADRE) | | X |
| 2356 | EVELYN MORALES RIVERA (MADRE) | | |
| 2357 | YESENIA MARRERO SANTIAGO (MADRE) | | X |
| 2358 | PROVIDENCIA JIRAM (MADRE) | | X |
| 2359 | MARITZA RUIZ (MADRE) | | X |
| 2360 | MILAGROS VIDAL RODRIGUEZ (MADRE) | | X |
| 2361 | BEVERLY A HAVER BERMUDEZ (MADRE) | | X |
| 2362 | DAISY FIGUEROA DIAZ | | X |
| 2363 | LIZETTE RODRIGUEZ (MADRE) | | X |
| 2364 | DELMA I. GUEITS MARTINEZ | | X |

| | | |
|---|---|---|
| 2365 | MARIA M. CANDELARIO (MADRE) | X |
| 2366 | ROSA TROCHE MERCADO (MADRE) | X |
| 2367 | SONIA I. RIVERA DELGADO (MADRE) | X |
| 2368 | IRMA GLADYS RODRIGUEZ | X |
| 2369 | MARISOL NIEVES AQUINO (MADRE) | X |
| 2370 | MARITZA RIVERA NAZARIO (MADRE) | X |
| 2371 | ILENA BAEZ MUÑIZ (MADRE) | X |
| 2372 | BRUNILDA I. CASTRO RIOS (MADRE) | X |
| 2373 | GISELLE M. TORRES SEISE (MADRE) | X |
| 2374 | MARIA I. TORRES FRANQUIZ (MADRE) | X |
| 2375 | JOHANNA I. FIGUEROA PADILLA (MADRE) | X |
| 2376 | NELIDA MOLINA  (MADRE) | X |
| 2377 | GEANNETTE M. SIBERON GONZALEZ (MADRE) | X |
| 2378 | YAZMIN GONZALEZ GONZALEZ (MADRE) | |
| 2379 | MYRIAM LETICOA PAGAN MORALES | X |
| 2380 | **SARA RODRIGUEZ (MADRE)** | **X** |
| 2381 | SORAYA GARAY NIEVES (MADRE) | X |
| 2382 | LIZETTE CANCEL DONES (MADRE) | |
| 2383 | MILITZA MELENDEZ RIVERA (MADRE) | X |
| 2384 | BRENDA L. ROSARIO OSORIO (MADRE) | X |
| 2385 | MADELINE D. PEREZ OCASIO (MADRE) | |
| 2386 | WILDA AVILES COTTO (MADRE) | X |
| 2387 | BARBARA COLON (MADRE) | X |
| 2388 | **JOSE CARLOS KREBS (ABUELO)** | **X** |
| 2389 | LISSETTE SALAMAN | X |
| 2390 | MATILDE E. MALDONADO FELICIANO (MADRE) | X |
| 2391 | GLADYSEL FRANQUI (MADRE) | X |
| 2392 | CARMEN MARILIA LOPEZ (MADRE) | X |
| 2393 | RUTH RODRIGUEZ SANTOS (MADRE) | X |
| 2394 | N/D | X |
| 2395 | **BRENDA L. ORTIZ** | **X** |
| 2396 | **LUZ RIVERA COLON (MADRE)** | **X** |
| 2397 | BRENDA I. BERRIOS NAVARRO (MADRE) | X |
| 2398 | ANA E. GONZALEZ RIVERA | X |
| 2399 | CANDIDA ROHENA COLON (MADRE) | X |
| 2400 | DOMINGA COLON | X |
| 2401 | ROSA D. ACEVEDO RIVERA (MADRE) | X |

| | | |
|---|---|---|
| 2402 | GLENDALIS LUGO CRUZ (MADRE) | |
| 2403 | MARGARITA CRUZ PEÑA (MADRE) | X |
| 2404 | GLENDALIZ RUIZ (MADRE) | X |
| 2405 | JUANA TELLES MELENDEZ (MADRE) | X |
| 2406 | GLORIGEL LOPEZ RIVERA (MADRE) | X |
| 2407 | MARISOL SANCHEZ LOPEZ (MADRE) | X |
| 2408 | JACQUELINE E. NIEVES MOLINARY (MADRE) | X |
| 2409 | DORIS YOLANDA FERRER COLON | X |
| 2410 | GLORIA E. GONZALEZ CINTRON (MADRE) | X |
| 2411 | MYRNA L. RIBOT CORDERO (MADRE) | X |
| 2412 | GLORIVEE OLIVER FIGUEROA (MADRE) | X |
| 2413 | LILLIAN RAMOS (MADRE) | X |
| 2414 | YOSSEUDY M. SOTO NEGRON (MADRE) | |
| 2415 | MARISOL ACEVEDO (MADRE) | |
| 2416 | GRACE BAEZ (MADRE) | X |
| 2417 | N/D | X |
| 2418 | MORAIMA GONZALEZ PEREZ (MADRE) | X |
| 2419 | MARTA M. GONZALEZ BATIZ (MADRE) | X |
| 2420 | TANYA E. REGENAUER (MADRE) | X |
| 2421 | JANET MALDONADO (MADRE) | X |
| 2422 | YARIBEL MATOS RIVERA (MADRE) | X |
| 2423 | SALLY ORTIZ NIEVES (MADRE) | X |
| 2424 | NORMA ROMERO SANTIAGO (MADRE) | X |
| 2425 | CARMEN A. HERNANDEZ (MADRE) | X |
| 2426 | GLADYS VAZQUEZ SANTIAGO (MADRE) | X |
| 2427 | GRISELLE PEREZ VEGA (MADRE) | X |
| 2428 | BEATRIZ GONZALEZ GONZALEZ (MADRE) | X |
| 2429 | MARTA RIVERA MELENDEZ (MADRE) | X |
| 2430 | GLENDA MENDEZ (MADRE) | |
| 2431 | WILMARIE VELEZ VELEZ (MADRE) | X |
| 2432 | MAGALY DEL C. MALDONADO BRIGNONI | X |
| 2433 | ELIZABETH GONZALEZ TIRADO (MADRE) | X |
| 2434 | DEBORAH POLANCO (MADRE) | X |
| 2435 | GUSTAVO A. ANDUJAR (PADRE) | X |
| 2436 | NORIS MOLINA IRIZARRY (MADRE) | X |
| 2437 | MILAGROS PABLOS ALVIRA (MADRE) | X |

| | | |
|---|---|---|
| 2438 | SYLVIA MESTRE RIVERA (MADRE) | X |
| 2439 | AGUSTIN GHIGLIOTTI ACEVEDO (PADRE) | X |
| 2440 | AMPARO RIVERA BRUNO | X |
| 2441 | AMARILYS BURGOS SILVA (MADRE) | X |
| 2442 | NICHOLE ROSA RIVERA (MADRE) | X |
| 2443 | NORMA E. HERNANDEZ GONZALEZ | X |
| 2444 | MILAGROS CASTAÑEDA (MADRE) | X |
| 2445 | LIZZETTE RAMOS MAISONET | X |
| 2446 | AITZA RUIZ LORENZO (MADRE) | X |
| 2447 | MARY L IRRIZARRY | X |
| 2448 | ROCIO GONZALEZ (MADRE) | |
| 2449 | OMAYRA SIERRA (MADRE) | X |
| 2450 | CARMEN IRIS GUZMAN ORTIZ (MADRE) | X |
| 2451 | CLARA L. SUYA ALBINO (MADRE) | X |
| 2452 | SANDRA Y. PEREZ MUNOZ (MADRE) | X |
| 2453 | STEPHANIE H. WILSON CRESPO (MADRE) | X |
| 2454 | IVONNE SIERRA MARIN | X |
| 2455 | JENNY FRANCISCO DE LA CRUZ (MADRE) | X |
| 2456 | ELISABET GRAGIRENES GELY (MADRE) | X |
| 2457 | ROSALIA RODRIGUEZ (MADRE) | X |
| 2458 | WANDA L. COLON LLANOS | X |
| 2459 | ILEANA AYALA LATIMER | X |
| 2460 | MIGUEL ANGEL GARCIA GARCIA (PADRE) | X |
| 2461 | SONALI DAVILA PEREZ (MADRE) | X |
| 2462 | IVELISSE J. PEREZ GONZALES (MADRE) | X |
| 2463 | HARRISOL VAZQUEZ TORRES (MADRE) | |
| 2464 | YOLIMARY VELEZ PADILLA (MADRE) | X |
| 2465 | YAJAIRA HERNANDEZ PEREZ (MADRE) | X |
| 2466 | YARI SELENE HIRALDO SANTANA (MADRE) | X |
| 2467 | CONCEPCION LUYANDO | X |
| 2468 | LOURDES SOFIA VAZQUEZ RODRIGUEZ (ABUELA | |
| 2469 | ANA M. ROSADO GONZALEZ (MADRE) | X |
| 2470 | LISANDRA PINET LANZO (MADRE) | X |
| 2471 | EMMA J. RESTO FIGUEROA (MADRE) | X |
| 2472 | CARMEN D. SANCHEZ FIGUEROA (MADRE) | |
| 2473 | MIRIAM HERNANDEZ (MADRE) | X |
| 2474 | NATALIA JIMENEZ COLON (MADRE) | X |
| 2475 | MARIA REYES (MADRE) | X |

| | | | |
|---|---|---|---|
| 2476 | LOURDES NOEMI CRUZ NEGRON (MADRE) | | X |
| 2477 | JANINA PRIM (MADRE) | | |
| 2478 | MILDRED I. CACERES ANDINO (MADRE) | | X |
| 2479 | **VICTORIA SANTIAGO (ABUELA)** | | |
| 2480 | ELSA M. CRUZ GUZMAN (MADRE) | | X |
| 2481 | NIBIA M. SANCHEZ SANTIAGO (MADRE) | | X |
| 2482 | HECTOR I. CASTRO VARGAS (PADRE) | | X |
| 2483 | CATHERINE MIRANDA FIGUEROA (MADRE) | | |
| 2484 | SONIA I. SANCHEZ SANCHEZ (ABUELA PATERNA) | | X |
| 2485 | YARITZA ROMAN (MADRE) | | X |
| 2486 | CARMEN E. FIGUEROA CRUZ | | X |
| 2487 | MONICA GARCIA GRACIA (MADRE) | | X |
| 2488 | **SONIA VELEZ ALICEA (MADRE)** | | **X** |
| 2489 | MARITZA MILLAN (MADRE) | | X |
| 2490 | YAMITZA FUENTES ORTIZ (MADRE) | | X |
| 2491 | JACQUELINE MORALES RIVERA (MADRE) | | X |
| 2492 | **LISANDRA PINET LANZO (MADRE)** | | **X** |
| 2493 | ROSA A. FERNANDEZ CARDONA | | X |
| 2494 | ROSA FERNANDEZ CARDONA (MADRE) | | X |
| 2495 | MARISOL RODRIGUEZ RODRIGUEZ (MADRE) | | X |
| 2496 | MARIA E. QUINONEZ ROSICH (MADRE) | | X |
| 2497 | HECTOR LUIS TORRES COLON (PADRE) | | X |
| 2498 | SONIA CRESPO NIEVES | | X |
| 2499 | RUTH ROSADO (MADRE) | | X |
| 2500 | RIZALINA RODRIGUEZ (MADRE) | | X |
| 2501 | HECTOR I. CASTRO VARGAS (PADRE) | | X |
| 2502 | CARMEN ALBERT MONTANEZ | | X |
| 2503 | EDNA LUZ ORTIZ CASTRO | | X |
| 2504 | MARIA LUISA CARMONA CRUZ (MADRE) | | X |
| 2505 | LISSETTE DE JESUS SANTIAGO (MADRE) | | X |
| 2506 | EVELYN GUZMAN (MADRE) | | X |
| 2507 | CARMEN R. LEON ENCARNACION (MADRE) | | X |
| 2508 | OMAYRA BELTRAN PAGAN (MADRE) | | X |
| 2509 | ALMA LUZ COLON ROSA (MADRE) | | X |

| | | | |
|---|---|---|---|
| 2510 | ADA ENID SANCHEZ SANTANA (MADRE) | | X |
| 2511 | BRENDA DALMAU | | X |
| 2512 | WANDA FANTAUZZY DIAZ (MADRE) | | X |
| 2513 | MARIA M. RODRIGUEZ PERAZA | | X |
| 2514 | ANGELICA GUADALUPE CRUZ (MADRE) | | |
| 2515 | HELLEN MARTINEZ (MADRE) | | X |
| 2516 | CARMEN RODRIGUEZ ALBARRAN (MADRE) | | |
| 2517 | MARITZA GARCIA RODRIGUEZ (MADRE) | | X |
| 2518 | SAMARY TAPIA ORTIZ (MADRE) | | X |
| 2519 | LOURDES VELEZ (MADRE) | | X |
| 2520 | GLENDA M. RIVERA (MADRE) | | X |
| 2521 | PURA C. ORTIZ PAGAN (MADRE) | | X |
| 2522 | SONIA I. RIVERA MATOS (MADRE) | | X |
| 2523 | DORCAS CASTILLO (MADRE) | | X |
| 2524 | LISANDRA I. VALENTIN | | X |
| 2525 | MARIA DE LOS A. HERNANDEZ MONTANEZ | | X |
| 2526 | NILSA PIMENTEL (MADRE) | | X |
| 2527 | MARIA M. VAZQUEZ (MADRE) | | X |
| 2528 | JULIA M. TORRES RIVERA (MADRE) | | X |
| 2529 | MARGARITA SOLVAT | | X |
| 2530 | LUZ NEGRON DIAZ (MADRE) | | X |
| 2531 | DANICELY REYES PEREZ (MADRE) | | X |
| 2532 | ROSALEE A. ROSADO MOLINA (MADRE) | | X |
| 2533 | MARY MALDONADO MIRANDA (MADRE) | | X |
| 2534 | CARMEN MONTAÑEZ ORTIZ(MADRE) | | |
| 2535 | MARIA AMELIA PACHECO SAEZ (MADRE) | | X |
| 2536 | TRINIDAD ALBALADEJO ORTIZ (MADRE) | | X |
| 2537 | RAMONITA MARQUEZ (MADRE) | | X |
| 2538 | GLORIA R. VELEZ ACEVEDO (MADRE) | | X |
| 2539 | ADILEN TELEMACO SOTO | | X |
| 2540 | MARIA L. IRIZARRY (MADRE) | | X |
| 2541 | LOURDES DELGADO BAEZ (MADRE) | | X |
| 2542 | BENITA MORALES (MADRE) | | |
| 2543 | VANESSA NOGUERAS ARBELO (MADRE) | | X |
| 2544 | GLORIA E. RODRIGUEZ ROMERO | | X |
| 2545 | ROSA VEGA LUGO (MADRE) | | X |
| 2546 | ALMIDA RODRIGUEZ MARA | | X |
| 2547 | DOMINIQUE GARCIA POGGI (MADRE) | | X |
| 2548 | MARIA M. SANTIAGO LLARRAZA (MADRE) | | X |

| | | | |
|---|---|---|---|
| 2549 | ALICIA SANTANA LUGO (MADRE) | | X |
| 2550 | ANNABELLE MORALES VALENTIN (MADRE) | | |
| 2551 | YELITZA NIEVES ROSADO (MADRE) | | |
| 2552 | GRISELIA GUERRERO (MADRE) | | X |
| 2553 | YOLANDA IGLESIAS ORTIZ (MADRE) | | X |
| 2554 | LESLIE RODRIGUEZ (MADRE) | | X |
| 2555 | MICHELLE SAEZ HERNANDEZ (MADRE) | | X |
| 2556 | MILDRED MARTINEZ | | X |
| 2557 | MARTHA CRUZ CRUZ (MADRE) | | |
| 2558 | STEPHANIE HERNANDEZ RUSSO (MADRE) | | |
| 2559 | MARY L. RAMOS RIVERA (MADRE) | | |
| 2560 | IDALISSE TORRS CHARLES (MADRE) | | X |
| 2561 | PATRICIA OFARRILL PARIS (MADRE) | | X |
| 2562 | YANIRA RODRIGUEZ BENITEZ (MADRE) | | X |
| 2563 | NANCY ORTIZ MERCADO (MADRE) | | X |
| 2564 | CARMEN DEL PILAR FELICIANO | | X |
| 2565 | MAYTE ROSA BURGOS (MADRE) | | X |
| 2566 | MARIA MILAGROS ORTIZ MARRERO | | X |
| 2567 | GISELLE ARLENE JIMENEZ LOPEZ (MADRE) | | X |
| 2568 | IVETTE ALVELO (MADRE) | | X |
| 2569 | MARIELIS NEGRON PACHECO (MADRE) | | X |
| 2570 | GLORIBEL FIGUEROA ARROYO (MADRE) | | X |
| 2571 | KRIZIA RAMIREZ (MADRE) | | X |
| 2572 | EMY RAMOS (MADRE) | | X |
| 2573 | MARILYN FERNANDEZ LOPEZ (MADRE) | | |
| 2574 | BRENDA L. SANTIAGO (MADRE) | | X |
| 2575 | ENID M. ORTIZ DELGADO (MADRE) | | X |
| 2576 | ESMERALDA A. MEDERO (MADRE) | | X |
| 2577 | ELIZABETH DE LEON (MADRE) | | X |
| 2578 | MARIEM MARCIAL CORDERO (MADRE) | | X |
| 2579 | ANA ENID MERCADO VEGA | | X |
| 2580 | ADLIN Y RIVERA BALLESTER (MADRE) | | X |
| 2581 | ELAINE M. FIGUEROA GONZALEZ (MADRE) | | X |
| 2582 | JONALY MONTALVO (MADRE) | | X |
| 2583 | MARIA DEL CARMEN MARTINEZ GOMEZ (MADRE) | | X |

| | | | |
|---|---|---|---|
| 2584 | ENID E. ANDINO LOPEZ (MADRE) | | X |
| 2585 | TATIANA PEREZ RAMOS (MADRE) | | |
| 2586 | YOLANDA GALARZA (MADRE) | | X |
| 2587 | VILMA DE JESUS GAUTIER | | X |
| 2588 | MARICELI RODRIGUEZ GONZALEZ (MADRE) | | |
| 2589 | ZULMA DAVILA | | X |
| 2590 | MARISEL LUGO (MADRE) | | X |
| 2591 | CARMEN D. ORTA (MADRE) | | X |
| 2592 | MARYSEL AVILA FRANQUI (MADRE) | | |
| 2593 | MARIANGELIE LUGO MONTALVO (MADRE) | | X |
| 2594 | MELBA SANCHEZ AYENDEZ (MADRE) | | X |
| 2595 | CONFESORA GARCIA (MADRE) | | X |
| 2596 | ISARITZ ROMAN LLAVINA (MADRE) | | X |
| 2597 | JANNETT CALZADA ORTEGA (MADRE) | | |
| 2598 | ROSALBA MATOS CRUZ (MADRE) | | |
| 2599 | GRISELLE RAMOS SANCHEZ (MADRE) | | X |
| 2600 | LUCY CALDERON COLON | | X |
| 2601 | MYRNA CRUZ SANTIAGO (MADRE) | | X |
| 2602 | MINERVA GARCIA (MADRE) | | X |
| 2603 | ADA LYDIA MARTINEZ (MADRE) | | X |
| 2604 | ILEANA RIVERA (MADRE) | | X |
| 2605 | LYDIA RIVERA (MADRE) | | X |
| 2606 | BRENDA LIZ MARTINEZ ALSINA (MADRE) | | X |
| 2607 | ILSIA RAMOS CIRILO (MADRE) | | X |
| 2608 | ZORAIDA MELENDEZ (MADRE) | | X |
| 2609 | SARA MATOS (MADRE) | | X |
| 2610 | INDHIRA V. MERCADO CASTILLO (MADRE) | | X |
| 2611 | CARMEN HERNANDEZ MELECIO (MADRE) | | X |
| 2612 | MYRIAM RIVERA OFARRELL (MADRE) | | X |
| 2613 | CHRISTINA PADILLA CRUZ | | X |
| 2614 | ELBA I. COLON MARTINEZ (MADRE) | | X |
| 2615 | GRACE MIRANDA LOPEZ (MADRE) | | X |
| 2616 | INOCENCIA FIGUEROA TELLEZ (MADRE) | | X |
| 2617 | IRAIDA ROSA SANTIAGO | | X |
| 2618 | SARA ACOSTA (MADRE) | | X |
| 2619 | ESTHER M. RENTAS ANCIANI | | X |
| 2620 | IRIS NEREIDA COLON LOPEZ (MADRE) | | X |
| 2621 | SHEILA MARIE VELAZQUEZ SEGUI (MADRE) | | x |

| | | |
|---|---|---|
| 2622 | IRAIDA HIDALGO BADILLO (MADRE) | X |
| 2623 | ROSA GONZALEZ CUBERO (MADRE) | X |
| 2624 | ROSA MIRANDA ROBLES (MADRE) | X |
| 2625 | ANA IRIS SERRANO CORREA (MADRE) | X |
| 2626 | IRIS ESTEL CEPERO LUGO (MADRE) | X |
| 2627 | HILDA RODRIGUEZ (MADRE) | X |
| 2628 | JUANITA SANTA (MADRE) | X |
| 2629 | JOANN N. SALGADO CORREA (MADRE) | X |
| 2630 | MIGUEL A. REYES PACHECO (TUTOR) | X |
| 2631 | TAILUMA QUINONES NAVARRO (MADRE) | X |
| 2632 | SARAI RIVERA (MADRE) | X |
| 2633 | LYANETTE PASSAPPERA SANCHEZ (MADRE) | |
| 2634 | MARIA SANTIAGO TORRES (MADRE) | X |
| 2635 | VIVIAN I. PEREZ (MADRE) | X |
| 2636 | MARIA REYES (MADRE) | X |
| 2637 | ARELIS HERNANDEZ SILVA (MADRE) | X |
| 2638 | YOLANDA MALDONADO (MADRE) | X |
| 2639 | WANDA RIVERA PAGAN (MADRE) | X |
| 2640 | ROBERTO REYES (PADRE) | |
| 2641 | IVETTE VEGA VEGA (MADRE) | X |
| 2642 | JOSE F ROJAS HERNANDEZ | X |
| 2643 | NAYLIN RODRIGUEZ (MADRE) | X |
| 2644 | KARIAM S. GONZALEZ (MADRE) | X |
| 2645 | ANA VICTORIA BETANCES ALMONTE (MADRE) | X |
| 2646 | SANDRA J. CEREZO RAMOS ( HERMANA) | X |
| 2647 | LUIS BONILLA PEÑA (ABUELO) | X |
| 2648 | ADA ANDINO SANCHEZ | X |
| 2649 | ISABEL TORRES ALAMO (MADRE) | X |
| 2650 | AMERICA ORTIZ | X |
| 2651 | S. VAZQUEZ (MADRE) | X |
| 2652 | GRISEL OLIVENCIA (MADRE) | |
| 2653 | MARISOL NIEVES AQUINO (MADRE) | X |
| 2654 | DIONISABEL PABON MARTINEZ | X |
| 2655 | SHARON M. NAVARRO PEREZ (MADRE) | X |
| 2656 | ROSEMARY RODRIGUEZ CLAUDIO | X |
| 2657 | YESENIA CHEVERE FELICIANO (MADRE) | X |
| 2658 | ELSA N. CINTRON ORELLANO (MADRE) | X |
| 2659 | NADINE NEGRON MANZANO (MADRE) | X |
| 2660 | ISAIAS ORTIZ  SANTIAGO (PADRE) | X |

| 2661 | MARILUZ CANALES ROSARIO (MADRE) | X |
|------|--------------------------------|---|
| 2662 | JENNIFER TOYLLENS (MADRE) | X |
| 2663 | LOURDES M. TORRES VALENTIN (MADRE) | X |
| 2664 | WILMARIE BERRIOS RIVERA (MADRE) | X |
| 2665 | BLANCA IDALIA BONILLA LOPEZ (MADRE) | X |
| 2666 | AMERILY CLEMENTE (MADRE) | X |
| 2667 | GLORIBEE SANTOS VAZQUEZ (MADRE) | X |
| 2668 | ROSA ENCARNACION (MADRE) | |
| 2669 | XIOMARA DIAZ DIAZ (MADRE) | X |
| 2670 | EVELYN VICENTY MORALES (MADRE) | X |
| 2671 | ISMAEL OLIVO MARRERO (ENCARGADO-TIO) | X |
| 2672 | CARLOS MARRERO CARABALLO (PADRE) | X |
| 2673 | LUZ N. CORDERO (MADRE) | |
| 2674 | SANDRA Y. PEREZ MUNOZ (MADRE) | X |
| 2675 | OLGA I GARCIA | X |
| 2676 | CRISTINA FIGUEROA VEGA (MADRE) | X |
| 2677 | CHRISTINA PADILLA CRUZ (MADRE) | X |
| 2678 | RAMONITA MARQUEZ (MADRE) | X |
| 2679 | BRENDA L. PEREZ DOMENECH (MADRE) | |
| 2680 | ETHEL L. COSME FEBUS (MADRE) | X |
| 2681 | LOURDES ZAMORA (MADRE) | |
| 2682 | MAGDALENA VEGA CRESPO (MADRE) | X |
| 2683 | ELIZABEL VELEZ MARTI (MADRE) | X |
| 2684 | MARIA PICA FALCON (MADRE) | X |
| 2685 | FROILAN TELLADO LOPEZ (MADRE) | X |
| 2686 | LIZ L. PIBERMUS DE JESUS (MADRE) | X |
| 2687 | VANESSA I. ORTIZ (MADRE) | X |
| 2688 | SANDRA RAMOS (MADRE) | X |
| 2689 | KEYLA I. BRUNO (MADRE) | X |
| 2690 | GLORIA M. OCASIO CRUZ (MADRE) | X |
| 2691 | IVAN OSVALDO ORTEGA COTTE (PADRE) | X |
| 2692 | CARMEN VAZQUEZ PRATTS (MADRE) | X |
| 2693 | ALEINES VALENTIN NUNEZ | X |
| 2694 | LAURA A. VAZQUEZ MARTINEZ (MADRE) | X |
| 2695 | IIEIS J. OLIVERAS (MADRE) | X |
| 2696 | JACOBINA RIOS RODRIGUEZ (MADRE) | X |
| 2697 | HILDA I. CALDERON GONZALEZ (MADRE) | X |
| 2698 | LYDIA SOTO RIVERA (MADRE) | X |

| | | |
|---|---|---|
| 2699 | ADRIANA A. SOTO VERA | |
| 2700 | CARMEN EDITH SOTO RUIZ (MADRE) | X |
| 2701 | HILDA PINTO DECLET (MADRE) | X |
| 2702 | VANGIE DANIELSEN (MADRE) | X |
| 2703 | ELLINETT HIDALDO ROMAN (MADRE) | X |
| 2704 | JARYNETRE ABREU (MADRE) | X |
| 2705 | MARIA TERESA SANTIAGO COLON (MADRE) | X |
| 2706 | MARIBELLE SANTIAGO (MADRE) | |
| 2707 | MUSTHMET M. AGOSTO CRUZ (MADRE) | |
| 2708 | JUDITH VARGAS GARCIA (MADRE) | X |
| 2709 | JEISHA QUIÑONES (MADRE) | X |
| 2710 | LYDIA BAEZ (MADRE) | X |
| 2711 | JEIDDY CARDONA (MADRE) | X |
| 2712 | CARMEN D. CRESPO PAGAN (MADRE) | X |
| 2713 | JULISSA ODALYS REYES VELAZQUEZ (MADRE) | X |
| 2714 | DAMARIS MARCON PARRILLA (MADRE) | X |
| 2715 | DEBORA MARTINEZ (MADRE) | X |
| 2716 | CYNTHIA MELENDEZ RUIZ (MADRE) | X |
| 2717 | ILEANA AYALA BARBOSA (MADRE) | X |
| 2718 | RAQUEL COLON ALVAREZ (MADRE) | X |
| 2719 | ERIC W. COLON (PADRE) | X |
| 2720 | ANA M. LEON (MADRE) | X |
| 2721 | ALEJANDRA AYALA ESPERANZA | X |
| 2722 | SONIA I. RIVERA MATOS (MADRE) | X |
| 2723 | ROSA ALICEA SANCHEZ (MADRE) | X |
| 2724 | SAVINA VALENTIN (MADRE) | X |
| 2725 | LUZ M. VAZQUEZ FONTAN (MADRE) | X |
| 2726 | IVONNE ANGULO RODRIGUEZ  (MADRE) | X |
| 2727 | IVONNE PORRATA GONZALEZ (MADRE) | X |
| 2728 | PURA ROSARIO CESARIO (MADRE) | X |
| 2729 | MARTA I. MARRERO VAZQUEZ (MADRE) | X |
| 2730 | IVIA E. ANDRADES (MADRE) | X |
| 2731 | SAMARIS O. VEGA TORRES (MADRE | X |
| 2732 | IRIS PEREZ GONZALEZ (MADRE) | |
| 2733 | LILIBETH RIVERA MUNET (MADRE) | X |
| 2734 | VELIA DELYS COTTO APONTE (MADRE) | X |
| 2735 | RAHYZA ACEVEDO GUADALUPE (MADRE | X |

| | | |
|---|---|---|
| 2736 | SUHEIL SERRANO (MADRE) | X |
| 2737 | JANICE MIRANDA RIVERA (MADRE) | X |
| 2738 | **BRENDA ENID ORTIZ MALDONADO** | X |
| 2739 | MARI CARMEN GARCIA (MADRE) | X |
| 2740 | NYDIA MARTELL (TUTORA) | X |
| 2741 | JESSICA DE JESUS | X |
| 2742 | VIRGINIA FERNANDEZ | X |
| 2743 | CARMEN ANGELA LOPEZ ALVAREZ | X |
| 2744 | CARMEN LATORRES CABAN | X |
| 2745 | LAYIXIE B. ESPINAL RODRIGUEZ | X |
| 2746 | MILDRED M.SOTO NEGRON | X |
| 2747 | MARIBEL HERNANDEZ MORALES (MADRE) | X |
| 2748 | MODESTO TORRES | X |
| 2749 | SOLMARI ORTIZ MONAGAS | X |
| 2750 | RUTH GONZALEZ GUILBE | X |
| 2751 | AILEE GONZALEZ COLOMBANI (MADRE) | X |
| 2752 | DAMARIS SOTO FELICIANO | X |
| 2753 | CARMELINA FLORES MATIAS | X |
| 2754 | YO LEIN RIVERA FELICIANO (MADRE) | X |
| 2755 | BARBARA S. CAPO (MADRE) | X |
| 2756 | **JADICE A. DARIO SEPULVEDA** | **X** |
| 2757 | ELBA CORIANO | X |
| 2758 | JOHEN PEREZ VAZQUEZ (MADRE) | X |
| 2759 | ANA GOMEZ (MADRE) | X |
| 2760 | ROSA A. MIRANDA CRUZ (MADRE) | X |
| 2761 | CYNTHIA I VIDOT HERNANDEZ | X |
| 2762 | JUDITH FERNANDEZ PAGAN (MADRE) | X |
| 2763 | SONIA I. DIAZ LAGUER (MADRE) | X |
| 2764 | JAMARYS LATONI AYALA (MADRE) | X |
| 2765 | AWILDA MALDONADO MALDONADO | X |
| 2766 | MILAGROS ANDRADES OSORIO (MADRE) | X |
| 2767 | SHEIDA L MALDONADO RODRIGUEZ | X |
| 2768 | ANA E.GONZALEZ (MADRE) | X |
| 2769 | JUANA MINERVA JOSE RODRIGUEZ | X |
| 2770 | VIVIAN POLANCO MALAVE (MADRE) | |
| 2771 | YELITZA CANALES COSME | |

| | | | |
|---|---|---|---|
| 2772 | CARMEN GARCIA MURIEL (MADRE) | | |
| 2773 | ESTELA GUZMAN LLUBERAS | | X |
| 2774 | CELESTE M GOMEZ BIAMON | | |
| 2775 | BRUNILDA RIVERA RAMIREZ | | X |
| 2776 | MARIA MERCEDES ALFARO | | X |
| 2777 | CARMIN ORTIZ CINTRON | | X |
| 2778 | CARMEN M RODRIGUEZ RODRIGUEZ | | X |
| 2779 | LUZ Y. OQUENDO ORTIZ (MADRE) | | X |
| 2780 | VICTORINA RODRIGUEZ MONTALVO (MADRE) | | X |
| 2781 | GRISSELLE OCASIO NAZARIO | | X |
| 2782 | ROSE MARIE TIRADO CRUZ | | X |
| 2783 | YOVALICE ALVAREZ PANELLI | | X |
| 2784 | DALIZA CABRERA DE JESUS | | X |
| 2785 | RAIZAMA RIVERA | | X |
| 2786 | LUIS H LOPEZ RIVERA | | |
| 2787 | JACQUELINE RIOS RIVERA | | X |
| 2788 | TERESA SANTIAGO LOPEZ | | X |
| 2789 | JACQUELINE RIOS RIVERA | | X |
| 2790 | LUCILA APONTE RODRIGUEZ | | |
| 2791 | MARIA J. MARTINEZ (MADRE) | | X |
| 2792 | MARILYN ORTIZ RAMIREZ | | X |
| 2793 | CARMEN CONCEPCION | | X |
| 2794 | DAMARIS VELAZQUEZ BATISTA | | |
| 2795 | DAMARIS FLORES REYES | | X |
| 2796 | ZUNIMAR RODRIGUZ CRUZ (MADRE) | | X |
| 2797 | CINDY BOSQUES SOTO (MADRE) | | X |
| 2798 | MARCELLE D. MARTELL JOVET (MADRE) | | X |
| 2799 | IRAIDA PONS ORAMA (MADRE) | | |
| 2800 | IVELISSE RIVERA | | X |
| 2801 | ARLENE J ORTIZ | | X |
| 2802 | MADELINE FONSECA ENGLAND | | X |
| 2803 | JANICE OLIVERAS RIVERA | | |
| 2804 | ELIZABETH SILVA VEGA | | |
| 2805 | SUHEIL RIOS CAMACHO (MADRE) | | |
| 2806 | LILIBETH BERBERENA MORRIS (MADRE) | | |

| | | | |
|---|---|---|---|
| 2807 | BERNICE BEAUCHAMP VELAZQUEZ | | X |
| 2808 | GLENDA D. PAGAN MELENDEZ (MADRE) | | X |
| 2809 | NELLY CRESPO RODRIGUEZ | | X |
| 2810 | YOLANDA IGLESIAS ORTIZ | | X |
| 2811 | AMARILIS SANCHEZ (MADRE) | | X |
| 2812 | DULQUIS DEL VALLE (MADRE) | | X |
| 2813 | MELISSA MEDINA (MADRE) | | X |
| 2814 | MARIA ROSARIO PEDRAZA (MADRE) | | X |
| 2815 | TANYLEE SANCHEZ COLON | | X |
| 2816 | AIDA PEREZ | | X |
| 2817 | NORMARIS ORTIZ COLON (MADRE) | | X |
| 2818 | ISRAEL RIVERA BENITEZ | | X |
| 2819 | YOLANDA ROMAN | | X |
| 2820 | YOLANDA ACOSTA (MADRE) | | X |
| 2821 | JANET OCASIO ORTIZ (MADRE) | | X |
| 2822 | JESSICA GINES COTTO | | X |
| 2823 | MARIA J. MASSA LOPEZ (MADRE) | | X |
| 2824 | LIZ J RIVERA MELECIO | | X |
| 2825 | ANNETT S LABARCA CRUZ | | X |
| 2826 | ANABELLE TORRES (MADRE) | | |
| 2827 | NANCY PADILLA (MADRE) | | X |
| 2828 | TAMARA RIVERA | | |
| 2829 | NYDIA RAMOS MANGUAL | | X |
| 2830 | NANCY H. SANTIAGO SANCHEZ | | X |
| 2831 | JANET LASANTA CAMACHO | | X |
| 2832 | JANET MARTINEZ GONZALEZ (PADRE) | | X |
| 2833 | MARIA TERESA SALGADO DE RESTO | | X |
| 2834 | SOL CRISTAL SANTIAGO APONTE | | X |
| 2835 | SONIA LEBRON CONCEPCION | | X |
| 2836 | YAHAIRA ESPINOSA ROSA | | X |
| 2837 | DAISY PEREZ ESTRADA | | X |
| 2838 | JUDITH VARGAS GARCIA | | X |
| 2839 | JANNETTE SALDANA RAMOS | | X |
| 2840 | MIRELYS RIVERA ZAYAS (MADRE) | | X |
| 2841 | MILANEE ACOSTA LUGO (MADRE) | | |
| 2842 | LESBIA PAGAN RUIZ (MADRE) | | X |

| | | |
|---|---|---|
| 2843 | JOHANICES M. DEYA RIVERA | X |
| 2844 | NIURLCA RAMOS | X |
| 2845 | MARIA Q ALICEA DE JESUS | X |
| 2846 | IVETTE HERNENDEZ | X |
| 2847 | YARITZA MORALES (MADRE) | |
| 2848 | GRISELLE LUGO MONTALVO | X |
| 2849 | SANDRA L SERRANO | X |
| 2850 | MARLA RIVERA MARRERO | X |
| 2851 | GIOVANNA VEGA | X |
| 2852 | JANET MORALES MEDERO | X |
| 2853 | SHEILA I COSME | X |
| 2854 | ELIZABETH ROSA NARANJO | X |
| 2855 | JENNICA ALVARADO | X |
| 2856 | JESSICA MARTINEZ MATEO | X |
| 2857 | SHYOMARA FIGUERAS OCASIO (MADRE) | X |
| 2858 | KISSIAN RUIZ DIAZ (MADRE) | X |
| 2859 | WILLEY O CORCHADO | X |
| 2860 | ANA R. MOYA ACOSTA (MADRE) | |
| 2861 | DIANA L ALICEA CARRASQUILLO (MADRE) | |
| 2862 | PATRICIA GONZALEZ MEDINA | X |
| 2863 | VILMARIE PINTADO HERNANDEZ (MADRE) | X |
| 2864 | SHAKIRA CALO CRUZ | X |
| 2865 | GLADYS ARIAS MEDINA | X |
| 2866 | IRIS M. TORRES RODRIGUEZ | X |
| 2867 | VICTOR M. MIRANDA ALICEA (PADRE) | X |
| 2868 | EDITH JUDITH ARZUAGA RIVERA (MADRE) | |
| 2869 | RICARDO MARTINEZ OTERO (PADRE) | X |
| 2870 | MARTA E. ANDRADES ORTIZ (MADRE) | X |
| 2871 | ELIZABETH BRACERO SALGADO (MADRE) | X |
| 2872 | MELISA ROSARIO (MADRE) | X |
| 2873 | IVELISSE GONZALEZ (MADRE) | X |
| 2874 | ROSA GUZMAN | X |
| 2875 | MIGNA PEREZ TOLEDO (MADRE) | |
| 2876 | CELESTE MARIA GOMEZ BIAMON | |
| 2877 | MILAGROS IVELISSE PEREZ | X |

| | | | |
|---|---|---|---|
| 2878 | MARISEL HEREDIA TORRES | | X |
| 2879 | YVETTE ALVARADO | | X |
| 2880 | JANICE QUIÑONES  (MADRE) | | X |
| 2881 | JACQUELINE FERRERAS BAEZ | | X |
| 2882 | LUIS A LOPEZ | | X |
| 2883 | ROSSANA MELENDEZ | | X |
| 2884 | ANA D. FONSECA | | X |
| 2885 | RUTH E MEJIAS CRUZ | | |
| 2886 | MARIA RODRIGUEZ HERNANDEZ | | X |
| 2887 | LUZ MERACI GARCIA | | X |
| 2888 | IRAIDA HIDALGO BADILLO (MADRE) | | X |
| 2889 | YUMARIS RIVERA | | X |
| 2890 | MISMO QUERELLANTE | | X |
| 2891 | ALEJANDRINA ORTIZ OSORIO (MADRE) | | X |
| 2892 | HIRAM NIGAGLIONY | | X |
| 2893 | MARTHA VELAZQUEZ ROSADO | | X |
| 2894 | JOHANNA L FIGUEROA FIGUEROA | | X |
| 2895 | ZAHIRA GONZALEZ | | X |
| 2896 | CARMELINA RIVERA MATOS | | X |
| 2897 | ANA SANTIAGO | | X |
| 2898 | YAZMIN LABOY GONZALEZ | | X |
| 2899 | CANDIDA PEREZ FLORES | | X |
| 2900 | ANA M CORDERO ALVAREZ (MADRE) | | X |
| 2901 | ANA M. CORDERO ALVAREZ (MADRE) | | X |
| 2902 | BRENDALI RODRIGUEZ | | X |
| 2903 | INES MARIA ORTIZ DE MONTAÑEZ (MADRE) | | X |
| 2904 | MARIA M. TORRES RODRIGUEZ (MADRE) | | X |
| 2905 | MARIBEL GARCIA RODRIGUEZ | | X |
| 2906 | WANDA J GONZALEZ CORREA | | X |
| 2907 | BLANCA ROLDAN | | X |
| 2908 | CARMEN DEL RIO SANCHEZ | | X |
| 2909 | YARELIS MAISONET FERNANDEZ | | |
| 2910 | ZULIMAR DEL VALLE CARABALLO | | X |
| 2911 | ALEXANDRA SANTANA ARCELAY | | X |
| 2912 | JOANNA NEGRON | | X |
| 2913 | YOLANDA RIOS FLORES | | X |
| 2914 | MIRIAM QUINONES | | X |
| 2915 | KATHYA M CORDOVA | | X |

| | | |
|---|---|---|
| 2916 | ZULEIKA BASABE | X |
| 2917 | HEIDY RIVERA | X |
| 2918 | RUTH MEJIAS | X |
| 2919 | JESSICA SOTO RODRIGUEZ | X |
| 2920 | LIZ M. LABOY RODRIGUEZ (MADRE) | X |
| 2921 | ELIANETTE MARIE MARTINEZ | X |
| 2922 | LOURDES RIVERA HEREDIA | X |
| 2923 | ANA  ORTIZ DE JESUS | X |
| 2924 | CLARISOL TORRES ALVARADO (MADRE) | X |
| 2925 | JULIA SANCHEZ | |
| 2926 | MADELINE BERRIOS | X |
| 2927 | YAJAIDA MALAVE | X |
| 2928 | LILLIAN CINTRON TORRES (MADRE) | X |
| 2929 | CARYSSEN DIAZ TORRES | X |
| 2930 | QUETSY D RUIZ LOPEZ | |
| 2931 | GISELA MORALES | |
| 2932 | SARA | X |
| 2933 | MARIA V. DE JESUS (MADRE) | X |
| 2934 | MARIA DEL C. MORALES PEREZ (MADRE) | X |
| 2935 | LIZA R. JUARBE HERRERA (MADRE) | X |
| 2936 | THALIA NICOLE SERPA RUIZ | X |
| 2937 | SHEILA M RIVERA | X |
| 2938 | MARISOL ORTIZ | X |
| 2939 | WILNELLY GINORO YAMBO | |
| 2940 | MARIA BONILLA ALVARADO | X |
| 2941 | JAI SANTIAGO | X |
| 2942 | CANDIDA CASTILLO | X |
| 2943 | **DAMARIS ENCARNACION** | **X** |
| 2944 | D JALMARIE MATIAS | X |
| 2945 | AMADA OTERO SANTIAGO | X |
| 2946 | IRAIDA CAMERON | X |
| 2947 | MAGALY ORTEGA (MADRE) | X |
| 2948 | ELISA HERNANDEZ GODREU | X |
| 2949 | **MYRIAM RIVERA** | **X** |
| 2950 | NILDA CARRERO RIVERA | X |
| 2951 | MARIA GONZALEZ (MADRE) | X |
| 2952 | JESSICA SOTO VELEZ | X |
| 2953 | YAZMIN SOTO GONZALEZ | X |

| | | |
|---|---|---|
| 2954 | CHERISSE ROSSY | X |
| 2955 | CARMEN RODRIGUEZ (MADRE) | |
| 2956 | REBECA HERNANDEZ TORRES | X |
| 2957 | NANCY I PEREZ | X |
| 2958 | VANESSA RIVERA COLLAZO | X |
| 2959 | CINE RIVERA PEREZ | X |
| 2960 | BRENDA ENID MORALES NAVARRO (MADRE) | |
| 2961 | JULISSA M CABALLERO | X |
| 2962 | MARITZA LASANTA | X |
| 2963 | LILLIAN RIVERA ROSARIO | X |
| 2964 | NORMA M. CANCEL AYALA | X |
| 2965 | LIZA FOURNIER | X |
| 2966 | ANA ROSA COLON | |
| 2967 | AUDALINA VELEZ VAZQUEZ (MADRE) | X |
| 2968 | ANNETTE HERNANDEZ RIVERA (MADRE) | X |
| 2969 | JOHANNA CARRASQUILLO | X |
| 2970 | ORLANDO RIVERA ROSA | X |
| 2971 | CRESCENCIA MASSA NAVARRO | X |
| 2972 | ESTHER GERENA | X |
| 2973 | JEANNETTE VAZQUEZ | |
| 2974 | YESENIA MACHUCA LUCAS | X |
| 2975 | BRENDA LIZ CARRILLO (MADRE) | X |
| 2976 | ILEANA DURAN | X |
| 2977 | GRACE Y OCASIO | X |
| 2978 | JOSE LUIS LEBRON DAVILA | X |
| 2979 | MARIA A LUGO | X |
| 2980 | GLADYS SANTIAGO ALMODOVAR (MADRE) | X |
| 2981 | MARIA A LUGO | X |
| 2982 | DONNA VALENTIN | X |
| 2983 | LUZ M. LUNA FIGUEROA | |
| 2984 | AMARILIS NATAL | X |
| 2985 | SARA MARIE AMARO (MADRE) | X |
| 2986 | IRIS DELIA VARGAS | X |
| 2987 | MARIA INES CRUZ MORALES (MADRE) | |
| 2988 | NICOLE SANTOS NOLASCO | X |
| 2989 | JUDITH FERNANDEZ PAGAN (MADRE) | X |

| | | |
|---|---|---|
| 2990 | CARMEN SANCHEZ CRUZ (MADRE) | X |
| 2991 | LESLIE CABAN SOTO | X |
| 2992 | MARIA HERNANDEZ LOPEZ (ABUELA-ENCARGADA) | X |
| 2993 | JESSICA RODRIGUEZ MUNOZ (MADRE) | X |
| 2994 | AURELIS Y GONZALEZ REYES | X |
| 2995 | CARMEN M MARQUEZ | X |
| 2996 | MYRIAM LUGO VIALIZ (MADRE) | X |
| 2997 | ROSAURA PEREZ (MADRE) | X |
| 2998 | MARIA E. FIGUEROA MALDONADO | X |
| 2999 | ENEIDA BETANCOURT | X |
| 3000 | JUDITH VALENTIN PEREZ (MADRE) | |
| 3001 | JOSEFA PLAZA GONZALEZ | X |
| 3002 | DAISY MORALES | X |
| 3003 | **HOMAYRA MEDERO DIAZ** | **X** |
| 3004 | ADELA OTERO (MADRE) | X |
| 3005 | BEATRIZ FELICIANO RODRIGUEZ | X |
| 3006 | WILDAMYS DEL CARMEN AGOSTO FIOL | X |
| 3007 | N/D | |
| 3008 | JESSICA NEGRON CATALA | X |
| 3009 | ALEXANDRA M SUERO SOLIER | X |
| 3010 | LAIZA VIERA (MADRE) | |
| 3011 | ZOMARIE PADILLA NORMANDIA (MADRE) | X |
| 3012 | JUANA M RODRIGUEZ | X |
| 3013 | ANGELA SOTO SANTIAGO (MADRE) | X |
| 3014 | JANET DE LA TORRES RIVERA (MADRE) | X |
| 3015 | YOLANDA LUGO JIMENEZ | X |
| 3016 | LILLIAN DENISE VELAZQUEZ | X |
| 3017 | JOSELINE VEGA MALAVE | X |
| 3018 | VANESSA MARRERO PAGAN (MADRE) | X |
| 3019 | ZORAIDA VINCENTY FERNANDEZ | X |
| 3020 | ANA B. RODRIGUEZ RIVERA | X |
| 3021 | NILDA M PEREZ QUINONES | X |
| 3022 | ROSA GALAN VIERA | X |
| 3023 | **MILAGROS ACEVEDO (MADRE)** | **X** |

| | | |
|---|---|---|
| 3024 | MARIA H GONZALEZ | X |
| 3025 | GLORISET MIRANDA (MADRE) | X |
| 3026 | BLANCA QUINIONES ACEVEDO | X |
| 3027 | NILDA CARRERO RIVERA | X |
| 3028 | MARIA ELENA PEREZ | X |
| 3029 | FELIX VELEZ VELEZ (PADRE) | X |
| 3030 | ELIO J CASTANER | X |
| 3031 | CARMEN INES REYES RODRIGUEZ | X |
| 3032 | JUANTA TORRES RAMOS | X |
| 3033 | BRENDA E. CALDERON ROSARIO (MADRE) | X |
| 3034 | AMARYLLYS SANTANA | |
| 3035 | ADALIS COTTO (MADRE) | |
| 3036 | MARISELLI SANTOS CALDERON | X |
| 3037 | KEYLA L. MUÑIZ GONZALEZ  (MADRE) | X |
| 3038 | JEIMILISETTE ALEMAN SUAREZ | X |
| 3039 | YESENIA REYES RIVERA | X |
| 3040 | CARMEN CORTES (MADRE) | |
| 3041 | MILDRED ALERS MILLET (MADRE) | X |
| 3042 | NOEMI FONTANEZ CASTILLO (MADRE) | X |
| 3043 | NOEMI PEREZ OLIVERAS (MADRE) | |
| 3044 | YOLANDA ACOSTA (MADRE) | X |
| 3045 | RAMONA CANTRERAS ORTEGA (ABUELA) | X |
| 3046 | ARLEEN GONZALEZ | X |
| 3047 | MILKA ORTIZ | X |
| 3048 | YAMIL MEDINA MESTRE | X |
| 3049 | ELIKA TORRES FLORES | X |
| 3050 | ELSA NEGRON REYES (MADRE) | X |
| 3051 | YEANELLY CARBONELL VARGAS (MADRE) | X |
| 3052 | ZAHIRA V. PAGAN BERRIOS (MADRE) | X |
| 3053 | ONEIDA SANCHEZ | X |
| 3054 | GISSELLE M PEREZ GONZALEZ | X |
| 3055 | JESSICA M ESCALERA FERRERAS | X |
| 3056 | JENNIFER RIVERA GRACIANI (MADRE) | X |
| 3057 | CARMEN M TORRES CARMONA | X |
| 3058 | MIRIAM AVILES (MADRE) | |
| 3059 | XIOMARY RIOS RIVERA | X |
| 3060 | WILFREDO SANCHEZ GONZALEZ | X |

| | | | |
|---|---|---|---|
| 3061 | ERIKA J SANTIAGO PADILLA | | X |
| 3062 | STEPHANIE VELEZ PEREZ | | X |
| 3063 | JENNIFER CANDELARIO | | X |
| 3064 | OMAYRA LOPEZ ORTIZ | | X |
| 3065 | SANTA MALAVE SALDAÑA RIVERA | | |
| 3066 | GLENDA I. PEREZ PEREZ | | X |
| 3067 | JESSICA RODRIGUEZ NUNEZ | | X |
| 3068 | ANABELLE SOTO MARTINEZ | | X |
| 3069 | JESSICA MARTINEZ SANTIAGO | | X |
| 3070 | DALIKA MARTINEZ | | |
| 3071 | JESENIA SANTIAGO ORTIZ | | X |
| 3072 | JESSICA VELEZ ORTIZ (MADRE) | | X |
| 3073 | NICHOLLE MENDEZ BAYON (MADRE) | | X |
| 3074 | CARMEN R. DIAZ ORITZ | | X |
| 3075 | JESSICA CABIYA FLORES | | |
| 3076 | MILKA HERRERA | | X |
| 3077 | CARMEN CUEVA | | X |
| 3078 | BLANCA ROLDAN | | X |
| 3079 | LYDIA LEON RODRIGUEZ | | X |
| 3080 | BLANCA MIRANDA RODRIGUEZ (MADRE) | | X |
| 3081 | DAISY RIVERA GUZMAN | | X |
| 3082 | SANDRA IVELISSE HERNANDEZ DELGADO (MADRE) | | X |
| 3083 | JAMIRA GARCIA (MADRE) | | X |
| 3084 | MILDRED VEGA MARTINEZ (MADRE) | | X |
| 3085 | JOSE ANTONIO GONZALEZ FIGUEROA | | X |
| 3086 | NILSA FLORES SOLA (MADRE) | | X |
| 3087 | NORA IVETTE ROSA CANALES | | X |
| 3088 | GABRIEL CARABALLO (TUTOR-TIO) | | X |
| 3089 | CHRISTINA PADILLA CRUZ | | X |
| 3090 | KARINA M. GOMEZ TORRES (MADRE) | | |
| 3091 | MILDRED RIVAS ORTIZ | | X |
| 3092 | WANDA ENID MOJICA MARTINEZ (MADRE) | | |
| 3093 | BRUNILDA GONZALEZ TRAVERZO (MADRE) | | |
| 3094 | KELLY VARGAS (MADRE) | | X |
| 3095 | VANNEZA HERNANDEZ (MADRE) | | X |
| 3096 | NOEMI VALENTIN RAMOS (MADRE) | | |
| 3097 | CARMEN S. RIVERA (MADRE) | | X |

| | | |
|---|---|---|
| 3098 | JOSE I. REYES MARRERO (PADRE) | X |
| 3099 | NOEMI COLON SERRANO | X |
| 3100 | **DIANETTE MARTINEZ** | **X** |
| 3101 | JOAY D. MERCADO MELENDEZ (MADRE) | X |
| 3102 | MASELY LOPEZ COLON | X |
| 3103 | GEORGINA MARRERO RIVAS (MADRE) | X |
| 3104 | MARIA I. ROSARIO (MADRE) | X |
| 3105 | IRIS M. FELICIANO HERNANDEZ | X |
| 3106 | LUZ C ECHEVARRIA | X |
| 3107 | ANABEL SANCHEZ ROLON (MADRE) | |
| 3108 | SANDRA OQUENDO MARRERO (MADRE) | X |
| 3109 | SULAYKA E. MEDINA VELAZQUEZ (MADRE) | X |
| 3110 | JESUS M MAISONET | X |
| 3111 | LUZ N. CARRION VEGA | X |
| 3112 | JULIA SANTIAGO SANTIAGO (MADRE) | X |
| 3113 | JULIA LOURDES BOSQUES MEDINA (MADRE) | X |
| 3114 | CARMEN GONZALEZ | X |
| 3115 | MARISOL ADORNO MONTIJO (MADRE) | X |
| 3116 | MARITZA MOLINA NEGRON (MADRE) | |
| 3117 | ANGELINA SANTANA (MADRE) | |
| 3118 | WIDALYS SANTOS | X |
| 3119 | BRISEIDA RODRIGUEZ (MADRE) | X |
| 3120 | LIZANDRA ROSADO ROSADO (MADRE) | X |
| 3121 | **CARMEN N. RIVERA** | **X** |
| 3122 | ADAMARIS ORTIZ FIGUEROA (MADRE) | X |
| 3123 | LLUVAYKA ECHEVARRIA CUEVAS | X |
| 3124 | MARIAM T MALDONADO PEREZ | X |
| 3125 | AIDA HERNANDEZ FIGUEROA | X |
| 3126 | GENOVEVA COLON NAZARIO | X |
| 3127 | ALNARDY TORRES NIEVES | X |
| 3128 | JOHANNY F. RAMOS | X |
| 3129 | JANITZA FELICIANO RUIZ | X |
| 3130 | MARIA DEL CARMEN RIVERA ORTIZ (MADRE) | |
| 3131 | JERALINE SANTIAGO ROJAS (MADRE) | X |
| 3132 | JUDITH I. COLON REXACH | X |
| 3133 | JANNETTE BATISTA (MADRE) | X |
| 3134 | CARMEN SAEZ MORALES (MADRE) | X |
| 3135 | KATHERINE LEON (TIA) | X |

| 3136 | GISELA FONTANEZ DE JESUS | X |
|------|---------------------------|---|
| 3137 | LORIE LOZADA LORENZO | X |
| 3138 | JOSEFA CORDERO CANDELARIA | X |
| 3139 | ISAURA ENCARNACION CALO (MADRE) | X |
| 3140 | JACKEL JIMENEZ DELVALLE | X |
| 3141 | JUDITH BAEZ | X |
| 3142 | NEISA BEATRIZ MALDONADO SANCHEZ | X |
| 3143 | FLORENTINA RIVERA (MADRE) | X |
| 3144 | JOCELLYN M. PEREZ MORELL | X |
| 3145 | JANETTE CONCEPCION PEREZ (MADRE) | |
| 3146 | GLORIMAR SOTO | X |
| 3147 | LILIAN CRUZ PIZARRO (MADRE) | X |
| 3148 | LUZ IRAIDA GARCIA LOPEZ | X |
| 3149 | DESSIE MILLAN VAZQUEZ | X |
| 3150 | ISABEL CANALES ARRUFAT | X |
| 3151 | JOSEFINA ERANS SANTIAGO | X |
| 3152 | ALEXANDRA ROVIRA | X |
| 3153 | YAIRA VERA | X |
| 3154 | LIZA M. VELAZQUEZ ESTRADA (MADRE) | X |
| 3155 | **NAPYLYZ DE JESUS PEREZ** | **X** |
| 3156 | TOMASA RIVERA PIMENTEL | X |
| 3157 | ONELIA LOPEZ ASANTOS (MADRE) | X |
| 3158 | MARIA E. JIMENEZ MOLINA (MADRE) | X |
| 3159 | JUANITA VILCHES VIERA | X |
| 3160 | ANA LUISA CANA SOLIS (MADRE) | X |
| 3161 | ANNETTE RAMOS | |
| 3162 | JOHEN PEREZ VAZQUEZ | X |
| 3163 | ARACELIS COLON NEGRON | X |
| 3164 | RAMONITA MASS (MADRE) | X |
| 3165 | SONIA NOEMI ACEVEDO ORTIZ (MADRE) | X |
| 3166 | CARMEN SANTIAGO | X |
| 3167 | MARIA S. TORRES ARZOLA | X |
| 3168 | NEREIDA ROSARIO COLON (MADRE) | X |
| 3169 | YAZMIN ALVAREZ (MADRE) | X |
| 3170 | YARITZA LOPEZ VARGAS | X |

| | | |
|---|---|---|
| 3171 | MIGDALIS ALONSO VELEZ | X |
| 3172 | ROSA I. OLIVERAS VAZQUEZ (MADRE) | X |
| 3173 | NORMA L. OCASIO DAVILA (MADRE) | X |
| 3174 | SANDRA V. ROMAN COLLAZO | X |
| 3175 | BRUNILDA CRUZ FIGUEROA | X |
| 3176 | ROSA J. TEXIDOR ORTIZ (MADRE) | X |
| 3177 | CRUZ A. ROSARIO SANTOS | X |
| 3178 | PAULA LOPEZ SOLIVAN | X |
| 3179 | LYDIA GALARZA CORDERO | X |
| 3180 | ELBA FEBUS | |
| 3181 | ALEJANDRINA ORTIZ OCASIO (MADRE) | X |
| 3182 | ROSA L. CARMONA LOPEZ | X |
| 3183 | CARMEN D. MOJICA | X |
| 3184 | YOLANDA MELENDEZ | X |
| 3185 | RAQUEL RODRIGUEZ | X |
| 3186 | MARIBEL AVILLAN SANTOS | X |
| 3187 | RAQUEL MATIAS | |
| 3188 | MADELINE BERRIOS | X |
| 3189 | HECTOR I. CASTRO VARGAS (PADRE) | X |
| 3190 | SHEILA RIVERA GARCIA | X |
| 3191 | YESENIA OCASIO DAVILA (MADRE) | X |
| 3192 | GIANINA FIGUEROA ALICEA (MADRE) | X |
| 3193 | BEATRIZ OYOLA GARCIA (MADRE) | X |
| 3194 | IRIS SANTA (MADRE) | X |
| 3195 | JANNET CALDERON FLORES | X |
| 3196 | WANDA I GUERRIOS MARRERO | X |
| 3197 | AIDA LUZ SANTIAGO MARRERO (MADRE) | X |
| 3198 | MAYRA A. RIVERA ALAMO (MADRE) | X |
| 3199 | GLORIA N. SANTIAGO (MADRE) | X |
| 3200 | JONATHAN J. MURIEL MELENDEZ (PADRE) | X |
| 3201 | CARMEN JADIRA MORALES CONCEPCION (MADRE) | X |
| 3202 | MAGDA FERNANDEZ GARCIA | X |
| 3203 | YARITZA QUIÑONES (MADRE) | X |
| 3204 | DELIMAR MORALES (MADRE) | |
| 3205 | JOHANNA ROMAN SANTIAGO | |
| 3206 | ANA MARIA BAEZ (MADRE) | X |

| | | | |
|---|---|---|---|
| 3207 | MARISOL TRINIDAD REYES | | |
| 3208 | LILLIAN BURGOS (MADRE) | | |
| 3209 | MARIA A. MARTINEZ GONZALEZ | | X |
| 3210 | TATIANA CABRERA | | X |
| 3211 | MIGDALIA LORENZO | | |
| 3212 | JUANITA SANTIAGO RIVERA | | X |
| 3213 | LISSETTE HERNANDEZ LOPEZ | | X |
| 3214 | MARIELYS MERCADO ABREU (MADRE) | | X |
| 3215 | JANNETTE PEREZ FONTANEZ | | X |
| 3216 | LILLIANA CLASS SOLIVAN | | X |
| 3217 | JENNY M. CRUZ FIGUEROA (MADRE) | | X |
| 3218 | CARMEN LUZ AGOSTO ROMAN | | X |
| 3219 | WANDA I MANGUAL SANCHEZ | | X |
| 3220 | OLGA X. CANDELARIO PAGAN (MADRE) | | X |
| 3221 | LUIS A. MELENDEZ NAVARRO | | X |
| 3222 | OMAYRA GARCIA CRUZ(MADRE) | | X |
| 3223 | ARELIS BROWN NIEVES (MADRE) | | X |
| 3224 | JUANITA RODRIGUEZ VARGAS | | X |
| 3225 | MARILYN GARCIA SANTIAGO | | X |
| 3226 | JANNETTE PEREZ FONTANEZ | | X |
| 3227 | MAYRA LLANOS (MADRE) | | X |
| 3228 | INES GONZALEZ ORTA | | X |
| 3229 | KAYLA MARIE ALEJANDRO COLON | | X |
| 3230 | LIZMARIE LARACUENTE CAJIGAS (MADRE) | | X |
| 3231 | THALIA NICOLE SERPA RUIZ (MADRE) | | X |
| 3232 | ROSAIDA RIOS NIEVES (MADRE) | | X |
| 3233 | ARLIN MOLINA NEGRON (MADRE) | | X |
| 3234 | GLORIA RODRIGUEZ | | X |
| 3235 | AURELIA PEREZ LOPEZ | | X |
| 3236 | VANESSA VILLEGAS BERRIOS (MADRE) | | X |
| 3237 | CLARA ALICEA SANCHEZ | | X |
| 3238 | MARICELIS RIVERA SANCHEZ (MADRE) | | |
| 3239 | CRYSTAL MARIE RAMOS ARROYO | | X |
| 3240 | AUREA DELGADO ORTEGA | | X |

| | | |
|---|---|---|
| 3241 | LILLIAN FELICIANO RIVERA | X |
| 3242 | MARIELY MERCADO LESPIER | X |
| 3243 | MELISSA I. CINTRON SANCHEZ (MADRE) | X |
| 3244 | MIRIAM NIEVES | X |
| 3245 | MYRLETTE DESUZA RAMIREZ | X |
| 3246 | JOSEPHINE SUAREZ OCASIO (MADRE) | X |
| 3247 | SONIA FELICIANO | X |
| 3248 | CARMEN J. MALDONADO DIAZ (MADRE) | X |
| 3249 | LILIA MUNIZ AULET | X |
| 3250 | CHARLINE FERNANDEZ | X |
| 3251 | LYMARIE QUINONES LAUREANO | X |
| 3252 | ELIZAIDA ALLENDE MOLINA | X |
| 3253 | LYNNETTE ALVARADO SANTIAGO (MADRE) | |
| 3254 | CARMEN CONCEPCION CORCHADO | X |
| 3255 | MYRNA J. REYES SANTOS (MADRE) | X |
| 3256 | CARMEN J MONTALVO | X |
| 3257 | JENNIFER ROMERO ALVAREZ | X |
| 3258 | NEREIDA ROSARIO (MADRE) | X |
| 3259 | WANDA MANGUAL (MADRE) | X |
| 3260 | WALESKA RODRIGUEZ RODRIGUEZ (MADRE) | X |
| 3261 | CARMEN M. ORTIZ MARIN | X |
| 3262 | JENNIFER GARCIA (MADRE) | X |
| 3263 | JOSEPHYNE RUIZ MARRERO (MADRE) | X |
| 3264 | ANNIE FERNANDEZ | X |
| 3265 | MAYDA I. CRUZ BAEZ (MADRE) | X |
| 3266 | N/D | X |
| 3267 | SANDRA MALDONADO (MADRE) | |
| 3268 | HILDA HAYDEE MORALES | X |
| 3269 | ESPERANZA LATIMER | X |
| 3270 | MORAIMA M. VALLADARES FIGUEROA (MADRE) | X |
| 3271 | JACQUELINE VELEZ RODRIGUEZ (MADRE) | X |
| 3272 | AWILDA SEMIDEY MONTANEZ (MADRE) | X |
| 3273 | SARA JIMENEZ | X |
| 3274 | MARIA MUNOZ RIOS | X |
| 3275 | NORMA I MONROIG GONZALEZ | X |
| 3276 | CARMEN LUZ PEREZ NIEVES | X |
| 3277 | NILDA J COLON | X |
| 3278 | MARITZA GONZALEZ | X |

| | | | |
|---|---|---|---|
| 3279 | SHEILA NAZARIO MALDONADO | | X |
| 3280 | JONATHAN J. MURIEL MELENDEZ (PADRE) | | X |
| 3281 | NERIDA MACHIN RODRIGUEZ (MADRE) | | X |
| 3282 | SANDRA FIGUEROA CABAN (MADRE) | | X |
| 3283 | MARITZA PAGAN RODRIGUEZ (MADRE) | | X |
| 3284 | WANDA RODRIGUEZ LAUREANO (MADRE) | | X |
| 3285 | NILSA LUGO (MADRE) | | X |
| 3286 | CARMELINA FLORES MATIAS | | X |
| 3287 | AILEEN RIVERA | | X |
| 3288 | GLADYS HERNANDEZ ORTIZ | | X |
| 3289 | NELLY L PACHECO | | X |
| 3290 | LAURA MARIA SANTANA SANTANA | | X |
| 3291 | WALESKA QUILES | | X |
| 3292 | MIGDALIA PEREZ (MADRE) | | |
| 3293 | REBECCA REYES LOPEZ (MADRE) | | X |
| 3294 | CARMEN E. HIRALDO FARGAS | | X |
| 3295 | ANA L. CRUZ DIAZ (ENCARGADA) | | X |
| 3296 | ILIANA GARCIA | | X |
| 3297 | YOLANDA NARVAEZ | | |
| 3298 | MAYRA I RODRIGUEZ | | X |
| 3299 | LISETTE MUÑIZ TIRADO (MADRE) | | X |
| 3300 | CARMEN CONCEPCION | | X |
| 3301 | ANA CELIDA HERNANDEZ | | X |
| 3302 | ANGELICA RAMOS REYES | | X |
| 3303 | NANCY PAGAN (MADRE) | | |
| 3304 | YARITZA RIVERA ORTIZ | | X |
| 3305 | ALIANA VELEZ LATORRES (MADRE) | | X |
| 3306 | MARISOL RIVERA | | X |
| 3307 | MANUELA PAGAN FIGUEROA (MADRE) | | X |
| 3308 | MARILYN SERRANO | | X |
| 3309 | ROSA M. PEREZ ACEVEDO | | |
| 3310 | LUZ M. SOTO RIVERA | | X |
| 3311 | ELIZABETH SERRANO ORTIZ (MADRE) | | X |
| 3312 | NOEMI VELEZ | | |
| 3313 | OLGA PEREZ RIVERA (MADRE) | | X |
| 3314 | YARITZA IVETTE LUGO RAMOS | | X |
| 3315 | CARMEN GLORIA SANCHEZ MILLET | | X |

| | | |
|---|---|---|
| 3316 | SONIA NANETTE FIGUEROA | X |
| 3317 | SANDRA DIAZ ESCOBA | |
| 3318 | MARGARITA MARIA TORRES RODRIGUEZ | X |
| 3319 | MILDRED J. QUINONES | X |
| 3320 | DENISE ROBLES LEON | X |
| 3321 | ANA E. LUDDA BROCCO | X |
| 3322 | ROCIO ZAPATA MEDINA (MADRE) | |
| 3323 | MARIA LUISA MIRANDA VAZQUEZ | X |
| 3324 | JULISSA ODALYS REYES (MADRE) | X |
| 3325 | LIANEL M. VIERA (MADRE) | X |
| 3326 | YOLANDA PEREZ | X |
| 3327 | FRANCES ORTIZ ALVARADO | X |
| 3328 | GLADYS RIVERA | X |
| 3329 | IVONNE LORGIA CASTRO SERRANO | X |
| 3330 | MARIELY COLON RENTAS (MADRE) | |
| 3331 | IRAIDA RIVERA GUERRERO (MADRE) | X |
| 3332 | LISANDRA RIVERA RIVERA | X |
| 3333 | ERMIS QUILES CUEVAS (MADRE) | X |
| 3334 | CORA ARCE RIVERA | X |
| 3335 | ANA G. BERRIOS | X |
| 3336 | ARELYS BADILLO | |
| 3337 | ZULMA ANGLADA (MADRE) | X |
| 3338 | EVELYN RODRIGUEZ GALARZA (MADRE) | X |
| 3339 | MARIA RIVERA GARAY (MADRE) | X |
| 3340 | MARTA M. VERDEJO VERDEJO (MADRE) | X |
| 3341 | MILAGROS TORRES ORTIZ (MADRE) | X |
| 3342 | MARIA DE LOURDES FLORES | X |
| 3343 | GLORIA L. SIMO (MADRE) | X |
| 3344 | JORGE LUIS BERMUDEZ TORRES (PADRE) | X |
| 3345 | DENICE V. DELGADO GONZALEZ | X |
| 3346 | IVONNE DIAZ BATISTA | X |
| 3347 | AILEEN SANTIAGO ACEVEDO | X |
| 3348 | YOLANDA ACOSTA | X |
| 3349 | PILAR AGUILERA | X |
| 3350 | ELINICIA CAMILO MOYA | X |
| 3351 | MARIA H. ORTIZ SOTO (MADRE) | X |

| | | | |
|---|---|---|---|
| 3352 | DORA I. PEDROSA ROSADO | | X |
| 3353 | DORCA N BAEZ JORDAN | | X |
| 3354 | GRETCHEN E. RAMOS RIVERA (MADRE) | | |
| 3355 | ANGEL LUIS RIVERA SOTO | | X |
| 3356 | IVELISSE COSME GABRIEL | | X |
| 3357 | LORNA A. MEJIAS MARTINEZ | | X |
| 3358 | ANNA MARIA MALDONADO REYES | | X |
| 3359 | SONIA I. OQUENDO DAVILA | | X |
| 3360 | **MARIA M. RUIZ FERNANDEZ** | | **X** |
| 3361 | MIRIAM J. SAAVEDRA PADIN (MADRE) | | X |
| 3362 | ANA IRMA RIVERA APONTE | | X |
| 3363 | EVANGELINA RIVERA SANTIAGO | | X |
| 3364 | JENNY POMALES SANTIAGO | | |
| 3365 | JOSE D. VEGA PABON (PADRE) | | X |
| 3366 | CARMEN BURGOS | | X |
| 3367 | PAZ C SALAS DE JESUS | | X |
| 3368 | INES OLIVER QUINONES | | X |
| 3369 | IVELISSE RIVERA TORRES | | X |
| 3370 | YRIS B FELIZ COMAS | | X |
| 3371 | SUSSETTE M. RODRIGUEZ (MADRE) | | X |
| 3372 | NORMA ORTIZ | | |
| 3373 | ZORAIDA ORTIZ MERCED | | X |
| 3374 | ELSA BATISTA COURET (MADRE) | | X |
| 3375 | JESSICA SOTO GONZALEZ | | X |
| 3376 | MARIA SANTIAGO TORRES | | |
| 3377 | CARMEN CARABALLO FIGUEROA | | X |
| 3378 | NANCY AQUINO MARTINEZ (MADRE) | | |
| 3379 | GLORIA HERNANDEZ PIZARRO (MADRE) | | X |
| 3380 | MARIANITA NIEVES (MADRE) | | X |
| 3381 | LIZA M. AVILES MARQUEZ | | X |
| 3382 | DALMA L. MENDEZ CANCEL | | X |
| 3383 | LUCRECIA SANTANA | | X |
| 3384 | ILEANA MERCED VAZQUEZ | | X |
| 3385 | MILAGROS MADERA | | X |
| 3386 | EVELYN GARCIA MENDEZ (MADRE) | | X |

| | | |
|---|---|---|
| 3387 | JOSE A. VELEZ RAMOS (PADRE) | X |
| 3388 | JOSE ANTONIO RODRIGUEZ ALVARADO | X |
| 3389 | ANDREINA SALGADO MESTRE (MADRE) | X |
| 3390 | MIGDALIA TORRES OTERO (MADRE) | X |
| 3391 | ANA E. CRUZ | X |
| 3392 | ROSA M SANCHEZ DEL VALLE | X |
| 3393 | CELINA PEREZ CARDONA | X |
| 3394 | JULIANA GOMEZ LABARCA (MADRE) | X |
| 3395 | N/D | X |
| 3396 | **MARISOL FERNANDEZ CRUZ** | **X** |
| 3397 | EDNA PRISCILLA REYES COLLAZO | X |
| 3398 | GLADYSVETTE PABON | X |
| 3399 | IVETTE CRUZ | X |
| 3400 | JOMARIE RIVERA MELENDEZ (MADRE) | |
| 3401 | JOSE W. CARTAGENA (PADRE) | X |
| 3402 | **JOSE M. CUBA RODRIGUEZ (PADRE)** | |
| 3403 | MIDAYMA CRUZ MORENO (MADRE) | X |
| 3404 | TERESA TORO | X |
| 3405 | MIGUEL A. LASSUS ROSA | X |
| 3406 | AWILDA VIVAS PARRILLA (MADRE) | X |
| 3407 | MARIA DEL C CARRASQUILLO | X |
| 3408 | CARMEN GRAU REYES (ABUELA) | X |
| 3409 | FACUNDA QUEZADA CONCEPCION | X |
| 3410 | DENISSE ESQUILIN BERRIOS | X |
| 3411 | SOFIA SANCHEZ PEREZ (MADRE) | X |
| 3412 | **HOMAYRA MEDERO DIAZ** | **X** |
| 3413 | VERONICA PEDRAZA | X |
| 3414 | KEILA ROMERO | X |
| 3415 | **IRIS SANTA (MADRE)** | X |
| 3416 | MILAGROS DIAZ (MADRE) | X |
| 3417 | NOELIA DELGADO CARDON | X |
| 3418 | MARIA C. NAVARRO (MADRE) | |
| 3419 | MARIA DEL C PEREZ RODRIGUEZ | |
| 3420 | MARIA LUZ CASTILLO | |
| 3421 | RAMONA FEBO (MADRE) | X |
| 3422 | CONCEPCION TORRES (MADRE) | X |
| 3423 | ESPERANZA GOMEZ MARTINEZ | X |
| 3424 | VANESSA JIMENEZ | X |
| 3425 | AIDA LUZ FERNANDEZ GONZALEZ | X |

| | | |
|---|---|---|
| 3426 | NILDA R. RODRIGUEZ ROMAN | X |
| 3427 | **LILLIANA CLASS SOLIVAN** | **X** |
| 3428 | JOCELYN RIOS TORRES | X |
| 3429 | BETZAIDA LASANTA | X |
| 3430 | MARIMAR TEJEDOR DAVILA (MADRE) | X |
| 3431 | ISABEL ROSADO GARCIA | X |
| 3432 | MIGDALIA RODRIGUEZ MAISONET (MADRE) | X |
| 3433 | MARIA MAGDALENA CASTRO | X |
| 3434 | HIPOLITA NEGRON LOPEZ | X |
| 3435 | IVETTE VEGA VEGA | X |
| 3436 | ALEIDA VELAZQUEZ ROJAS | X |
| 3437 | YAMIL D. NIEVES MARRERO | |
| 3438 | MARILUZ LOPEZ HERNANDEZ (MADRE) | X |
| 3439 | SAMANTHA ORTIZ (MADRE) | X |
| 3440 | MARISOL BURGOS PERES | |
| 3441 | YASHIRA M DIAZ FLORES | X |
| 3442 | WHITY E. ROMERO | X |
| 3443 | HILDAIVETTE IRIZARRY | X |
| 3444 | ARAMITA CARABALLO | X |
| 3445 | SARAHI MERCED (MADRE) | X |
| 3446 | MARISEL REY OCASIO | |
| 3447 | **ZONAIDA SANTANA MARRERO** | **X** |
| 3448 | GLADYS FALU OLIVENCIA | X |
| 3449 | GLORIA MOJICA ORTIZ (MADRE) | X |
| 3450 | CARMEN L. PEREZ TORRES | X |
| 3451 | WALLESKA LOPEZ  SAAVEDRA | X |
| 3452 | NOREEN ORTIZ FIGUEROA | X |
| 3453 | HAYDEE A. HERNANDEZ FRANCO (MADRE) | X |
| 3454 | MARIE G. TORRES CRUZ (MADRE) | X |
| 3455 | MARITZA MELENDEZ | X |
| 3456 | DIANA E. VEGA RIVERA (MADRE) | X |
| 3457 | GINNY M. VELEZ CARRERAS (MADRE) | X |
| 3458 | JOSE RAMON KORTRIGHT MORENO (PADRE) | X |
| 3459 | MIGDALIA AGOSTO (MADRE) | X |
| 3460 | MARIA V GONZALEZ | X |
| 3461 | DAISY E. GONZALEZ SOTO (MADRE) | X |
| 3462 | BRENDA CARRASQUILLO LOPEZ (MADRE) | X |
| 3463 | JANET GARCIA | X |
| 3464 | SANDRA COLON  (MADRE) | X |

| | | | |
|---|---|---|---|
| 3465 | KARMEN E. LEBRON SANGUINETTI (MADRE) | | |
| 3466 | EDNA ROSA MORALES SANTIAGO (MADRE) | | X |
| 3467 | DIANE TORRES FLORES | | X |
| 3468 | MYRIAM ORTIZ COLON (MADRE) | | X |
| 3469 | IRAIDA COLLARDO COMAS | | X |
| 3470 | BETTY DAVILA | | X |
| 3471 | GEORGINA CAMPOS RAMIREZ | | X |
| 3472 | WANDA L GARCIA ROSARIO | | X |
| 3473 | NIEVES VELAZQUEZ | | X |
| 3474 | IRIS VIOLETA MORALES MONTAÑEZ (MADRE) | | |
| 3475 | MIRTA ROSARIO SANTIAGO | | X |
| 3476 | ELIA MADELINE ARCHILLA | | X |
| 3477 | SHEILA L RIVERA COLON | | X |
| 3478 | CLARIBEL LUCIANO | | X |
| 3479 | SYLVIA GERENA QUINONES | | X |
| 3480 | VILMARIE TORRES HERNANDEZ (MADRE) | | X |
| 3481 | **BRENDA L. ORTIZ** | | **X** |
| 3482 | WANDA IVETTE DE JESUS VELEZ (MADRE) | | X |
| 3483 | IRMA IRIS VARGAS FLORES | | X |
| 3484 | CARMEN REYES ORTIZ (MADRE) | | X |
| 3485 | DIANA A. COLON TORRES (MADRE) | | |
| 3486 | RAFAEL TORRES APONTE (PADRE) | | X |
| 3487 | LISSY A RONDA MEJIAS | | |
| 3488 | WANDA PIETRI TORRES (MADRE) | | X |
| 3489 | **MARIA A. VAZQUEZ GARCIA** | | **X** |
| 3490 | **CINDY SANTOS** | | **X** |
| 3491 | NEIDA ROMAN (MADRE) | | X |
| 3492 | LIZETTE MONTALVO (MADRE) | | X |
| 3493 | YAHAIRA VIRUET ALICEA (MADRE) | | X |
| 3494 | LIDYLIA COLON MALDONADO (MADRE) | | |
| 3495 | MARIA DE LOS A. SANTIAGO (MADRE) | | X |
| 3496 | **EILEEN QUINONES** | | **X** |
| 3497 | MARIA S. ALVARADO TORRES | | X |

| | | | |
|---|---|---|---|
| 3498 | MARIBEL NIEVES ORTIZ (MADRE) | | X |
| 3499 | MARIA DEL C. MARRERO (MADRE) | | X |
| 3500 | MICHELLE MARRELL | | X |
| 3501 | ANA M. MORALES ARROYO | | X |
| 3502 | DILMA E SERRA SOSTRE | | X |
| 3503 | LILLIAM E RIVAS DIAZ | | |
| 3504 | IRIS J. LOPEZ DELGADO | | X |
| 3505 | DORIS VELEZ | | |
| 3506 | JENNY SANTIAGO | | |
| 3507 | OLGA GONZALEZ RODRIGUEZ (MADRE) | | X |
| 3508 | YADIRA MAS | | X |
| 3509 | ARACELIS ACEVEDO RESTO (MADRE) | | X |
| 3510 | LIZBETH ARES MULERO | | X |
| 3511 | RITA VAZQUEZ RODRIGUEZ | | X |
| 3512 | HIPOLITA NEGRON LOPEZ | | X |
| 3513 | NOELIA MARTINEZ MOLI (MADRE) | | X |
| 3514 | YOLANDA FIGUEROA ORTIZ | | X |
| 3515 | RUTH LIZETTE NIEVES MELENDEZ | | X |
| 3516 | CARMEN T. PERALTA | | X |
| 3517 | CARMEN E. RODRIGUEZ (MADRE) | | X |
| 3518 | MELVA IRIS RIVERA AYALA (MADRE) | | X |
| 3519 | DORIS VELEZ MORALES | | |
| 3520 | YETZENIA FERNANDEZ | | X |
| 3521 | GLADYS RIVERA OLMEDO | | X |
| 3522 | ANNETTE VILLALOVAS (MADRE) | | X |
| 3523 | ANA MARGARITA MARTINEZ APONTE | | X |
| 3524 | GINA M. PAZ RODRIGUEZ | | |
| 3525 | JENNIFER ABREU CRUZ | | X |
| 3526 | GLADYS SAN INOCENCIO | | X |
| 3527 | BRUNILDA ALFONZO | | X |
| 3528 | VENALIZ SOTO MARTINEZ (MADRE) | | X |
| 3529 | NAYDA AYALA LOPEZ (MADRE) | | X |
| 3530 | AIDA DAVILA HERNANDEZ (MADRE) | | X |
| 3531 | ROSA D. GUZMAN RIVERA (HERMANA) | | X |
| 3532 | SULAYKA E. MEDINA VELAZQUEZ (MADRE) | | X |
| 3533 | CARMEN CANALES MARIN (MADRE) | | X |
| 3534 | MYRIAM MORALES VAZQUEZ | | X |
| 3535 | DAISY DUQUE OSORIO | | X |
| 3536 | CARMEN INES REYES RODRIGUEZ | | X |

| | | |
|---|---|---|
| 3537 | NYDIA M ALICEA GUZMAN | X |
| 3538 | VICENTA CRUZ PENA | X |
| 3539 | FRANCES HEREDIA RODRIGUEZ (MADRE) | |
| 3540 | SONIA SINDO RIVERA | X |
| 3541 | MARIA ROSARIO SALGADO (MADRE) | X |
| 3542 | MILAGROS BARBOSA SANTIAGO | X |
| 3543 | JOHANNA RODRIGUEZ FRED | |
| 3544 | BLANCA COLLAZO (MADRE) | X |
| 3545 | ANGELINA OSORIO CRUZ (MADRE) | X |
| 3546 | BLANCA LOPEZ CABRERA (MADRE) | X |
| 3547 | LUISA ROBLES GARCIA (MADRE) | X |
| 3548 | YANIRA A. VEGA OCASIO (MADRE) | X |
| 3549 | ALMA MALAVE TORRES | X |
| 3550 | JACQUELINE FERRERAS BAEZ (MADRE) | X |
| 3551 | YOLANDA NARVAEZ | X |
| 3552 | BELINDA MARTINEZ (MADRE) | X |
| 3553 | MAYRA DE JESUS (ABUELA) | X |
| 3554 | LIZMEE B. FLORES LUGO (MADRE) | X |
| 3555 | MARIA A. RIOS VEGA (MADRE) | X |
| 3556 | MILDRED J DIAZ | X |
| 3557 | GLADYS HERNANDEZ ORTIZ (MADRE) | X |
| 3558 | LUZ E TOLEDO | X |
| 3559 | NILDA V. ALVARADO RIVERA | X |
| 3560 | MARGARITA HERRERA HERNANDEZ | X |
| 3561 | MARIA A BERRIOS | X |
| 3562 | CECILIA CARRASQUILLO | X |
| 3563 | ISANADIS COLON NUNEZ (MADRE) | X |
| 3564 | MARIBEL REPOLLET DIAZ | X |
| 3565 | KATIRIA SANTIAGO (MADRE) | X |
| 3566 | LUZ MARIA SORIA (MADRE) | X |
| 3567 | ISABEL SANTIAGO | X |
| 3568 | BRENDA E. RIOLLANO IRIZARRY (MADRE) | X |
| 3569 | RITA A. OLMEDO MEDINA | X |
| 3570 | TOMAS ROMAN ROMAN (TUTOR) | X |
| 3571 | TOMASITA I. URBINA (MADRE) | |
| 3572 | LIMARYS ORTIZ FIGUEROA (MADRE) | |
| 3573 | AGLAE RIVERA ACEVEDO | X |
| 3574 | YOSELGA CORREA VALENTIN | X |
| 3575 | LUZ MARIA SORIA (MADRE) | X |

| | | |
|---|---|---|
| 3576 | MARIA DEL R. MADERA AYALA (MADRE) | |
| 3577 | SONJA IVETTE ESCALERA (MADRE) | |
| 3578 | CARMEN VAZQUEZ RIVERA | X |
| 3579 | OLGA I. OCASIO MALDONADO (MADRE) | X |
| 3580 | CARMEN LYDIA MUNOZ | X |
| 3581 | CARMEN JULIA ORTIZ SIERRA (MADRE) | X |
| 3582 | ANA L. PRINCIPE (TUTORA) | |
| 3583 | EVELYN CASTRO RIVERA (MADRE) | X |
| 3584 | CARMEN MILAGRO ROSADO VAZQUEZ (MADRE | |
| 3585 | BARBARA FERNANDEZ RUBIO PUIG (MADRE) | X |
| 3586 | CRISTINA MA FUENTES MEJIA | X |
| 3587 | **IDELISSE M. ESPINO SANTANA** | **X** |
| 3588 | IRMA S GONZALEZ | X |
| 3589 | BRENDA VEGA SANTIAGO | X |
| 3590 | **ESTHER M. RENTAS ANCIANI** | **X** |
| 3591 | MARIA DE LOURDES RODRIGUEZ | X |
| 3592 | **DAISY MILAGROS RIVERA (MADRE)** | **X** |
| 3593 | SANDRA DE LEON FORTIER (MADRE) | X |
| 3594 | PRISCILLA SANTIAGO (MADRE) | X |
| 3595 | MIRTA RODRIGUEZ | X |
| 3596 | JOSE M. QUIÑONES (PADRE) | X |
| 3597 | JOSE ROBERTO RODRIGUEZ LABOY (PADRE) | X |
| 3598 | HILDA HEREDIA REYES (MADRE) | X |
| 3599 | PROVIDENCIA BRACERO CRUZ (TUTORA) | |
| 3600 | JOSEFINA ROSA RIVERA (MADRE) | X |
| 3601 | BRENDA A. COLON GOMEZ | X |
| 3602 | IVETTE CARRUCINI ARREAGA (MADRE) | |
| 3603 | JENNIE SANTIAGO ORTIZ | |
| 3604 | BEATRIZ TORRES REYES (REYES) | X |
| 3605 | IVONNE D. GRAHAM | X |
| 3606 | JEANNETTE M LOPEZ ROSARIO | X |
| 3607 | NITZALI VEGA GARCIA | X |
| 3608 | CATHERINE CARDE (MADRE) | X |
| 3609 | LYDIA IVETTE RODRIGUEZ BENITEZ | X |
| 3610 | MARIA M. VELEZ TORRES (MADRE) | X |

| | | |
|---|---|---|
| 3611 | CARMEN G. ROSA DELGADO | X |
| 3612 | JOHANNA MOLINARI COSME | X |
| 3613 | SOL EUNICE PEREZ GONZALEZ | X |
| 3614 | BERNIS MARTINEZ FELICIANO (MADRE) | X |
| 3615 | ELISA ALAGO ALAGO HERNANDEZ | X |
| 3616 | SORIBEL A. BETANCES | X |
| 3617 | DAISY ARCE NIEVES (MADRE) | X |
| 3618 | WANDA DESJARDIN | X |
| 3619 | DORAIMA OQUENDO SUAREZ (MADRE) | X |
| 3620 | NANCY Y. ORTEGA RIVERA (MADRE) | X |
| 3621 | JOSE ROSARIO (PADRE) | X |
| 3622 | MARIA PADRON ORTIZ | X |
| 3623 | PAMELA MARQUEZ MORALES (MADRE) | |
| 3624 | IRIS MIRTA MUÑIZ (MADRE) | X |
| 3625 | JESSICA MARTINEZ MATEO | X |
| 3626 | VIMARY SANTANA MELENDEZ (MADRE) | X |
| 3627 | NANCY MARTIN JIMENEZ (MADRE) | X |
| 3628 | MARIA LUISA HIRALDO HANCE (MADRE) | |
| 3629 | MARGARITA TORRES VELEZ (MADRE) | X |
| 3630 | ZINDIA L. DAUMONT | X |
| 3631 | YARELIS RIVERA NIEVES | X |
| 3632 | MIGDALIA CRESPO RAMOS (MADRE) | X |
| 3633 | MADELINE E. MARTINEZ CORIANO (MADRE) | X |
| 3634 | MARIA M. RODRIGUEZ (MADRE) | X |
| 3635 | MARIA D. CARMEN BELTRAN (MADRE) | |
| 3636 | SARET MERCADO | |
| 3637 | VIVIAN E. CRUZ (MADRE) | |
| 3638 | YESENIA VALENCIA | X |
| 3639 | JOSE ACEVEDO SANTIAGO (PADRE) | X |
| 3640 | ARACELIS ACEVEDO RESTO (MADRE) | X |
| 3641 | JOAN GARCIA PEREZ | X |
| 3642 | SHEILA MARIE VELAZQUEZ SEGUI (MADRE) | X |
| 3643 | JOHAN VALCARCEL | X |
| 3644 | MILITZA E. PRINCIPE | |
| 3645 | CARMEN M ROSADO | X |

| 3646 | ICLIA M GONZALEZ | X |
|------|-----------------|---|
| 3647 | **DAMARIS ENCARNACION** | **X** |
| 3648 | MARIA AVILES INOSTROZA (MADRE) | X |
| 3649 | MILAGROS MARIA PAGAN COLON (MADRE) | X |
| 3650 | MARIE G. TORRES (MADRE) | X |
| 3651 | JACKELYN PUIG | X |
| 3652 | BETZAIDA GUZMAN | X |
| 3653 | LEILA R MALDONADO TORRES | X |
| 3654 | XIOMARA ROSARIO | X |
| 3655 | SARAINA CANCEL CINTRON | X |
| 3656 | CARMEN LAURA SANTANA RODRIGUEZ | X |
| 3657 | NANCY GONZALEZ MOLINA | X |
| 3658 | SONIA I CANA RIVERA | X |
| 3659 | EMILY CRUZ SANTANA | X |
| 3660 | BELKYS FUMERO (MADRE) | X |
| 3661 | WANDA MOLINA COLON | X |
| 3662 | ADA ORTIZ | X |
| 3663 | LEONOR MARGARITA MARQUEZ MOYA (MADRE | |
| 3664 | SONIA N. CAMARENO ROSARIO (MADRE) | X |
| 3665 | JENILLE K. REYES PEREZ | X |
| 3666 | SHEILA DE JESUS DENIS (MADRE) | X |
| 3667 | **JANE M. ORTIZ** | **X** |
| 3668 | YARITZA MORALES (MADRE) | |
| 3669 | LIZY M. SIERRA (MADRE) | X |
| 3670 | MIRIAM MAISONET FUENTES | X |
| 3671 | NATALIE SANCHEZ LOPEZ | X |
| 3672 | LUZEIDA SAEZ | X |
| 3673 | MARIA DEL C. RIVERA CLASS | |
| 3674 | VANESSA NIEVES COLON | X |
| 3675 | SAMIA PIZARRO ALAMONTE (MADRE) | X |
| 3676 | NELIDA CORTES ACEVEDO | X |
| 3677 | MARIA M. VELEZ VELAZQUEZ | X |
| 3678 | MARGARITA NIEVES RAMOS (MADRE) | X |
| 3679 | MILAGROS COTTO RIVERA | X |
| 3680 | VANESSA GONZALEZ RODRIGUEZ | |
| 3681 | FREDESWINDA FIGUEROA DAVILA (MADRE) | X |

| | | |
|---|---|---|
| 3682 | ANA M. MOUX ROBLES | X |
| 3683 | YAZDEL DIAZ (MADRE) | X |
| 3684 | MARIA M. GOMEZ ORTIZ (MADRE) | |
| 3685 | ENID DEL R GARCIA SOTO | X |
| 3686 | EVELYN QUIROS PEREZ (MADRE) | X |
| 3687 | FRANCHESKA MORALES | X |
| 3688 | JOSE RAMON MOJICA LOPEZ (PADRE) | X |
| 3689 | DELMA RIVERA (MADRE) | X |
| 3690 | MILITZA ESCOBAR CORDOVA (MADRE) | X |
| 3691 | CARMEN MACHIAVELO FIGUEROA | X |
| 3692 | LOURDES I. PIMENTEL RODRIGUEZ | X |
| 3693 | DALMA I TORRES FERNANDEZ | X |
| 3694 | EVELYN HERNANDEZ CRUZ (MADRE) | X |
| 3695 | MARISOL VELAZQUEZ (MADRE) | X |
| 3696 | EDNA L MENDEZ COLLAZO | |
| 3697 | VIMARIS NIEVES CRUZ | X |
| 3698 | XIOMARA CONCEPCION (MADRE) | |
| 3699 | LISBEL MARCANO SANTIAGO (MADRE) | |
| 3700 | ANGELINA NUSSA | X |
| 3701 | LUZ M. VELEZ | X |
| 3702 | CARMEN E ROSARIO | X |
| 3703 | NILDALIZ ALTUS | X |
| 3704 | MYRNA I. FUENTES ASTACIO (MADRE) | X |
| 3705 | FELIX ORTIZ | X |
| 3706 | LIZA OSORIO MILLAN (MADRE) | X |
| 3707 | GLORIA M. VELAZQUEZ NATAL (MADRE) | X |
| 3708 | NITZA DEL VALLE IRIZARRY (MADRE) | |
| 3709 | DAISY M MORALES PACHECO | X |
| 3710 | SANDRA I. ORTIZ MARTINEZ (MADRE) | X |
| 3711 | MARIBEL PAGAN MORALES | X |
| 3712 | ROVIRDA ALVARADO | X |
| 3713 | BIENVENIDA ORTEGA PERIEZ | X |

| | | |
|---|---|---|
| 3714 | MARGARITA ALICEA VAZQUEZ (MADRE) | X |
| 3715 | JESSICA SANCHEZ GONZALEZ | X |
| 3716 | MARIA DEL C. CARRION LOZADA (MADRE) | X |
| 3717 | NORMA ALONSO RAMOS (MADRE) | X |
| 3718 | PILAR RODRIGUEZ PAZ (MADRE) | X |
| 3719 | ADA IRIS TORRES | X |
| 3720 | LOURDES M. RIVERA ALEJANDRO (MADRE) | X |
| 3721 | MARIA V. VAZQUEZ PAGAN (MADRE) | |
| 3722 | RAQUEL REYES REYES | X |
| 3723 | ROSALIND TORO | |
| 3724 | GLORIA S ROA | X |
| 3725 | ENID TORRES ARCE | X |
| 3726 | SULEMAR CALDERO | |
| 3727 | IRMA RIVERA MALDONADO (MADRE) | X |
| 3728 | JENNIFER QUINTANA | X |
| 3729 | JOHANNA RIOS BAGUE (MADRE) | X |
| 3730 | WANDA FIGUEROA LOPEZ (MADRE) | X |
| 3731 | JOVANNY RIVERA VILCHES (PADRE) | X |
| 3732 | JOHANICES M. DEYA RIVERA | X |
| 3733 | JOHANNA RIVERA | X |
| 3734 | CARMEN CONCEPCION CORCHADO | X |
| 3735 | SARAI FRANCO (MADRE) | X |
| 3736 | ELBA MILAGROS MARTINEZ (MADRE) | X |
| 3737 | ERICA M. REVERON ENCARNACION | X |
| 3738 | GLORIA E. BAEZ (MADRE) | X |
| 3739 | CARMEN L. FIGUEROA CAY | X |
| 3740 | ANA R. LOPEZ MARTINEZ (MADRE) | X |
| 3741 | DALLAS CARRASQUILLO | X |
| 3742 | NORMA CHARLOTTEN | X |
| 3743 | ZENAIDA QUIÑONES (MADRE) | |
| 3744 | INOCENCIA FIGUEROA TELLEZ | X |
| 3745 | MILDRED CUEVAS REYES | X |
| 3746 | GLORIVEE MARTINEZ | X |
| 3747 | LUZ MARIA ROSA REYES (MADRE) | X |
| 3748 | YOLANDA CRUZ DIAZ (MADRE) | X |
| 3749 | ROSEMARY ARREIZAGA (MADRE) | X |
| 3750 | JACQUELINE RIOS RIVERA | X |
| 3751 | AIDA ROSADO (MADRE) | X |

| | | |
|---|---|---|
| 3752 | WANDA GARCIA | X |
| 3753 | MARY ELIN ARCE (MADRE) | |
| 3754 | AIDELIZ MORALES RIVERA | |
| 3755 | NORMA I. PLANADEBALL (MADRE) | X |
| 3756 | ARLIN MOLINA NEGRON (MADRE) | X |
| 3757 | CARMEN Z. ALCOVER SOTO (MADRE) | |
| 3758 | SONIA L. GONZALEZ SANTIAGO (MADRE) | X |
| 3759 | MAGALI PACHECO SANCHEZ | X |
| 3760 | RODIN OCASIO CRUZ (MADRE) | X |
| 3761 | JAHAIRA QUINONES CARABALLO | X |
| 3762 | MARIA DE LOURDES RIVERA | X |
| 3763 | MARIANNE TORRES TORRES | X |
| 3764 | ANGEL L MATOS VEGA | X |
| 3765 | INGRID M. RIOS | X |
| 3766 | BIRLA M. RIVERA RAMOS | X |
| 3767 | LUIS A PRINCIPE | X |
| 3768 | LAGNNY JACOBO BRITO | X |
| 3769 | JUDITH A. PACHECO GONZALEZ (MADRE) | X |
| 3770 | SYBEL MUÑOZ LOPEZ (MADRE) | X |
| 3771 | MARGARITA PEREA AVILES (MADRE) | X |
| 3772 | SONIA TORES | X |
| 3773 | CARLOS E. RODRIGUEZ CRESPO | X |
| 3774 | JESUSA MARQUEZ APONTE (MADRE) | X |
| 3775 | MIGUELINA VELAZQUES CASTRO | X |
| 3776 | CARLA SANTIAGO (MADRE) | X |
| 3777 | RHAISA PAGAN BERRIOS | X |
| 3778 | ROSARIO GONZALEZ (MADRE) | X |
| 3779 | JEANESSA LEE GONZALEZ (MADRE) | X |
| 3780 | IRMA MARCELINO (MADRE) | X |
| 3781 | NORIS DE LOS A. RIVERA RIVERA (MADRE) | X |
| 3782 | HELEN M. SERRANO DE JESUS | X |
| 3783 | CARMEN R. CINTRON RIVERA (MADRE) | X |
| 3784 | ZUIIED ANAVITARTE | X |
| 3785 | GENOVEVA LOZADA SANCHEZ | X |

| | | |
|---|---|---|
| 3786 | CARMEN ROSA FIGUEROA VAERGA | X |
| 3787 | LILLIAN RODRIGUEZ RAMOS (MADRE) | X |
| 3788 | WANDA OTERO GONZALEZ | X |
| 3789 | SUE ELEN HERNANDEZ PEREZ | X |
| 3790 | STEPHANIE COLON FELICIANO | X |
| 3791 | MILAGROS NEGRON | X |
| 3792 | PEDRO VAZQUEZ ORTIZ | X |
| 3793 | MITZY ANN RAMIREZ BONILLA (MADRE) | X |
| 3794 | CARMEN S. MARTINEZ (MADRE) | X |
| 3795 | CATALINA CRUZ ROSARIO (MADRE) | |
| 3796 | CLARA LUZ VAZQUEZ CAMACHO | X |
| 3797 | CYNTHIA ROLON RIVERA (MADRE) | X |
| 3798 | AIDA L. COLON BURGOS | X |
| 3799 | ELAINE M. ARIAS COLON | X |
| 3800 | BENTIA RODRIGUEZ | X |
| 3801 | KATTY E. CINTRON GALARZA | X |
| 3802 | MARILYN RIVERA GONZALEZ | X |
| 3803 | JACQUELINE GONZALEZ | X |
| 3804 | JUAN M. VILLEGAS ANDINO | X |
| 3805 | ELSIE J. RIVERA (MADRE) | X |
| 3806 | LILLIAM RIVERA | X |
| 3807 | ZORAIDA VELEZ | X |
| 3808 | DALIA SANTOS ROLDAN (MADRE) | X |
| 3809 | MARIA L. VAZQUEZ (MADRE) | X |
| 3810 | GRISELLE LUGO MORALES | X |
| 3811 | YARIZA LISBOA MORALES (MADRE) | |
| 3812 | HILDA I TORRES CORTEZ | X |
| 3813 | MARIA S. MEDINA DOMENECH | X |
| 3814 | COVADONGA GONZALEZ GONZALEZ | X |
| 3815 | LUDMILLA JIMENEZ DIAZ | X |
| 3816 | YOVANKA VELEZ GALARZA (MADRE) | X |
| 3817 | DAMARIS RODRIGUEZ | X |
| 3818 | ROCIO DE JESUS | X |
| 3819 | ADA N. CRUZ ORTIZ (MADRE) | X |
| 3820 | JOSE JUAN ARROYO GONZALEZ | X |
| 3821 | BRUNILDA SOSA RUIZ | X |
| 3822 | YAZMIN TORRES | X |

| 3823 | ARELIS BROWN NIEVES (MADRE) | X |
|------|------|------|
| 3824 | LUZMAR MORALES | X |
| 3825 | **CINDY SANTOS** | **X** |
| 3826 | NELIMER GOMEZ SEPULVEDA (MADRE) | X |
| 3827 | JOSEFINA CANCEL SANTIAGO (MADRE) | |
| 3828 | MARIA LOURDES LOPEZ BAEZ (MADRE) | X |
| 3829 | ZULMA RODRIGUEZ GONZALEZ | |
| 3830 | **MARILYN TORRES TRUJILLO (MADRE)** | **X** |
| 3831 | HERMINIA REYMUNDI COLLAZO (MADRE) | X |
| 3832 | MIRIAM C. TEIRA ALOMA (MADRE) | X |
| 3833 | IVY K. NORAT (MADRE) | |
| 3834 | **MABEL RODRIGUEZ SIERRA (MADRE)** | X |
| 3835 | MYRIAM MARIN RIVERA | X |
| 3836 | ERIKA TRINIDAD (MADRE) | X |
| 3837 | MARLA BERRIOS MORALES | X |
| 3838 | **MARIBEL DELGADO BAEZ** | **X** |
| 3839 | MYRIAM I CARRASQUILLO MONTES | X |
| 3840 | AMARILYS MARTINEZ (MADRE) | X |
| 3841 | JANICE DAVILA JIMENEZ | X |
| 3842 | LUZ M. FELICIANO (MADRE) | X |
| 3843 | JOHANNA ROSA QUILES | |
| 3844 | VANESSA PEREZ GARCIA (MADRE) | X |
| 3845 | PEDRO J. RIVERA (PADRE) | X |
| 3846 | JULIA MORALES MARCANO | X |
| 3847 | GISELA RIVERA VAZQUEZ (MADRE) | X |
| 3848 | ANA L. CRUZ DIAZ (ENCARGADA-ABUELA) | X |
| 3849 | MIRIAM C TEIRA | X |
| 3850 | **BIRLA M. RIVERA RAMOS** | **X** |
| 3851 | JULIA R. ALVARADO (MADRE) | |
| 3852 | CARMEN M. TORRES (ABUELA) | X |
| 3853 | MAYRA B RAMOS | X |
| 3854 | SANDRA MATOS RIVERA (MADRE) | X |
| 3855 | IRMA S. MENDEZ GONZALEZ (MADRE) | X |
| 3856 | MAIRYM RIVERA | X |
| 3857 | JULIA E. JIMENEZ (MADRE) | X |

| | | |
|---|---|---|
| 3858 | GREYS M FUENTES CIRINO | X |
| 3859 | LEONARDA ROMERO MEDINA (MADRE) | |
| 3860 | LILLIAN IVETTE RIVERA | X |
| 3861 | IRIS O. CARABALLO MATOS | X |
| 3862 | MARIA ISABEL ORTIZ (MADRE) | X |
| 3863 | ILEANA SANTIAGO CANCEL (MADRE) | X |
| 3864 | NILSA I. GONZALEZ BERRIOS | X |
| 3865 | NANCY GONZALEZ (MADRE) | X |
| 3866 | BEATRIZ COLON (MADRE) | X |
| 3867 | NEREIDA TIRADO (MADRE) | X |
| 3868 | ALIANA VELEZ LATORRES (MADRE) | X |
| 3869 | DEMELIZ NIEVES CINTRON (MADRE) | X |
| 3870 | MARIA I GONZALEZ TORRES | X |
| 3871 | YOLANDA ESCALANTE TORRES | X |
| 3872 | YANIRA FIGUEROA GONZALEZ | X |
| 3873 | ALYSSA AILEEN ALICEA GUTIERREZ | X |
| 3874 | LUZ E FIGUEROA ORTIZ | X |
| 3875 | NILMA POLANCO CRESPO (MADRE) | |
| 3876 | **EVELYN HERNANDEZ** | **X** |
| 3877 | JULIO RENIER COLLAZO DONATO | X |
| 3878 | LISANDRA ROSADO SANTIAGO (MADRE) | X |
| 3879 | ROSAIDA SERRANO DE JESUS | X |
| 3880 | JOHANA PEREZ OYOLA (MADRE) | X |
| 3881 | VIRGEN S. VELAZQUEZ ARROYO | X |
| 3882 | DORAIMA OQUENDO SUAREZ | X |
| 3883 | MADELYN CABAN | |
| 3884 | ISABEL LLARRAZA (MADRE) | X |
| 3885 | SARA ECHEVARRIA CRESPO | X |
| 3886 | SUE HAYDEE MERCADO RAMIREZ (MADRE) | X |
| 3887 | EVELYN COTTO RIVERA (MADRE) | X |
| 3888 | CARMEN HERNANDEZ SOTO (MADRE) | |
| 3889 | ELBA M LOZADA RAMOS | X |
| 3890 | ROSA H. OTERO | |
| 3891 | QUETSY D RUIZ LOPEZ | |
| 3892 | LIA MARGARITA SANDOVAL TORRES (MADRE) | X |

| | | | |
|---|---|---|---|
| 3893 | JUANA RIVERA COLON | | X |
| 3894 | **MARILYN TORRES TRUJILLO (MADRE)** | | **X** |
| 3895 | **MARILYN TORRES TRUJILLO (MADRE)** | | **X** |
| 3896 | WANDA POMALES (MADRE) | | |
| 3897 | JASSELIS DELGADO SANCHEZ | | |
| 3898 | DENISSE GARCIA TORO (MADRE) | | X |
| 3899 | KARELINE RIVERA TORRES | | X |
| 3900 | **LUCELYS SANTOS CINTRON** | | **X** |
| 3901 | BLANCA RIVERA (ENCARGADA) | | X |
| 3902 | MARIA PATRICIA RUIZ | | X |
| 3903 | KEYLA SOSA RIVERA | | X |
| 3904 | KEYLA I. BRUNO (MADRE) | | X |
| 3905 | LESLIE VEGA SALINA | | X |
| 3906 | LISSETTE FRANCISCO (MADRE) | | X |
| 3907 | JSESICA GALARZA BAEZ | | X |
| 3908 | KARLA RIVERA SANTANA | | X |
| 3909 | YELITZA FELICIANO | | X |
| 3910 | SUGEILY CRUZ (MADRE) | | X |
| 3911 | KATHIA Y NUNEZ | | X |
| 3912 | ELIZABETH SILEN AFANADOR | | X |
| 3913 | CARMEN G MORALES REYES | | X |
| 3914 | IVETTE J DE JESUS | | X |
| 3915 | DIANA L. RIVERA SANTIAGO (MADRE) | | X |
| 3916 | BETTY ENRIQUEZ RAMOS | | X |
| 3917 | MARIA OLMEDA | | X |
| 3918 | PAULINA HAYWOOD (MADRE) | | X |
| 3919 | LUZ IVETTE PERIEZ RIVAS | | X |
| 3920 | MARIADELYS NEGRON | | |
| 3921 | LUZ LABOY (MADRE) | | |
| 3922 | GENNI  M. GARCIA GONZALEZ (MADRE) | | |
| 3923 | EIDA LUZ MARTIN VALENTIN | | X |
| 3924 | MYRNA LUZ GONZALEZ DE ROJAS | | X |
| 3925 | CARLOS D. ARROYO LAUREANO | | X |
| 3926 | NEYSHA VAZQUEZ | | X |
| 3927 | JOSE A. VELEZ MARTINEZ (PADRE) | | X |

| | | | |
|---|---|---|---|
| 3928 | IVELISSE GONZALEZ | | X |
| 3929 | YOLANDA MARTINEZ MOLINA (MADRE) | | X |
| 3930 | ANNETTE TORRES MENDEZ (MADRE) | | X |
| 3931 | ABIGAIL TORRES CORCHADO (MADRE) | | x |
| 3932 | ISABEL BETANCOURT (MADRE) | | X |
| 3933 | FLORIDALIA VIDAL (MADRE) | | X |
| 3934 | MARIA COLON | | X |
| 3935 | YVETTE M. RAMIREZ MERCADO | | X |
| 3936 | LILLIAM B. VELAZQUEZ ISAAC (MADRE) | | |
| 3937 | CARMEN MILAGROS RODRIGUEZ | | X |
| 3938 | YOMAIRA ALICEA HERNANDEZ (MADRE) | | X |
| 3939 | AWILDA JIMENEZ HERNANDEZ | | |
| 3940 | JANNETTE TORRES MALDONADO | | |
| 3941 | LIZZET BAERGA REYES | | |
| 3942 | RAQUEL QUIÑONES (MADRE) | | X |
| 3943 | CARMEN LOPEZ BRISTOL | | X |
| 3944 | ISABEL MIRANDA | | X |
| 3945 | WENDELINE M RODRIGUEZ | | X |
| 3946 | MADGALY RIVERA ROSA | | X |
| 3947 | CARMEN DEL PILAR FELICIANO | | X |
| 3948 | CATALINA RIVERA DE LEON (MADRE) | | X |
| 3949 | MARIO MALDONADO MAYSONET | | X |
| 3950 | JANNETTE PEREZ RODRIGUEZ | | X |
| 3951 | JANNETTE PEREZ RODRIGUEZ | | X |
| 3952 | LUCILA OTERO (MADRE) | | X |
| 3953 | ANA SALAZAR MORALES (MADRE) | | |
| 3954 | GERTRUDIS VEGA | | |
| 3955 | ANNABEL CORTES | | X |
| 3956 | ELIKA TORRES | | X |
| 3957 | VIRGENMINA COLON COLLAZO (MADRE ADOPTIVA) | | X |
| 3958 | N/D | | X |
| 3959 | FRANCIA SOTO BARBOSA (MADRE) | | X |
| 3960 | GERTRUDIS VEGA | | |
| 3961 | SYLVIA ACOSTA | | X |

| | | |
|---|---|---|
| 3962 | YOLANDA CASTILLO VELEZ (MADRE) | X |
| 3963 | CARMEN A. VELEZ (MADRE) | |
| 3964 | SUGEILY CRUZ (MADRE) | X |
| 3965 | VANESSA BALDARRAMA | X |
| 3966 | RUTH RODRIGUEZ RIVERA (MADRE) | X |
| 3967 | VIVIAN ORTIZ (MADRE) | X |
| 3968 | JENILLE REYES PEREZ | X |
| 3969 | EVELYN APONTE VAZQUEZ | |
| 3970 | IVELISSE COSME GABRIEL | X |
| 3971 | MARIA ISABEL DIAZ CORDERO (MADRE) | X |
| 3972 | BELEN LIZARDI SANTANA (MADRE) | X |
| 3973 | NALDY E QUILES VELEZ | X |
| 3974 | LOURDES APONTE ALVAREZ | X |
| 3975 | YASHIRA PABON VELEZ | X |
| 3976 | LISSETTE HERNANDEZ LOPEZ | X |
| 3977 | MARIA C. GONZALEZ LOPEZ | |
| 3978 | MAYRA COLON RODRIGUEZ (MADRE) | X |
| 3979 | YESSY K PENA | X |
| 3980 | CRYSTAL MARIE RAMOS | X |
| 3981 | LIZ JIMENEZ REYES (MADRE) | X |
| 3982 | PETRA PIZARRO | X |
| 3983 | JACKELINE SANTISTEBAN  (MADRE) | X |
| 3984 | KEILA FRANCO ECHEVARRIA (MADRE) | X |
| 3985 | BRUNILDA I CASTRO | X |
| 3986 | ARACELIS FIGUEROA RIVERA | X |
| 3987 | NELLY PERALES GONZALEZ (MADRE) | X |
| 3988 | KENYA I ORTIZ HERNANDEZ | X |
| 3989 | KELMY VEGA QUINONES | X |
| 3990 | **MARINES LUNA RIVERA** | **X** |
| 3991 | CARMEN SARA GONZALEZ TANON (MADRE) | X |
| 3992 | GLADYS VEGA (MADRE) | X |
| 3993 | AMELIA MORALES | X |
| 3994 | MILAGROS ROSA | X |
| 3995 | MARIA E SOLERO | X |
| 3996 | MICHELLE VELEZ SANCHEZ | X |
| 3997 | ROSA ALICEA (MADRE) | X |
| 3998 | AMBAR Y. CASILLAS CORDOVA (MADRE) | X |

| | | | |
|---|---|---|---|
| 3999 | KAREN CORALES TORO | | X |
| 4000 | CATHERINE FIGUEROA GONZALEZ | | X |
| 4001 | GISELA PADILLA | | X |
| 4002 | MARITZA GARCIA RODRIGUEZ | | X |
| 4003 | CARLOS F. DONES APONTE (PADRE) | | X |
| 4004 | BETZAIDA PEREZ (MADRE) | | X |
| 4005 | JOSSY VEGA VALLE | | |
| 4006 | DIANA TORRES SANCHEZ | | X |
| 4007 | ANGELA NIEVES | | X |
| 4008 | EDNA I. ROMERO AYALA (MADRE) | | X |
| 4009 | LIZ MARY ALICEA SERRANO | | X |
| 4010 | YAJAIRA SANTIAGO SANCHEZ (MADRE) | | X |
| 4011 | SHARRILYN SANCHEZ | | X |
| 4012 | IRIS O. MOLINA MARTINEZ (MADRE) | | X |
| 4013 | ANA L. SANABRIA VEGA (MADRE) | | X |
| 4014 | KATHERINE RIVERA ROCHE | | X |
| 4015 | AILEEN RODRIGUEZ (MADRE) | | X |
| 4016 | EVELYN RIVAS | | X |
| 4017 | FELICITA TORRES (MADRE) | | X |
| 4018 | ANESKA SOTO MEDINA | | X |
| 4019 | CARMEN AIXA CARMONA | | X |
| 4020 | GLORYANNE SILVA (MADRE) | | X |
| 4021 | SONIA N ORTIZ RORIGUEZ | | X |
| 4022 | MAILYN PASCUAL | | X |
| 4023 | DAMARIS A. ROMAN (MADRE) | | X |
| 4024 | DORA H NEGRON ALBALADEJO | | X |
| 4025 | EVELYNETTE CONCEPCION FIGUEROA | | X |
| 4026 | CARMEN E. DE JESUS | | X |
| 4027 | CARMEN SANTIAGO SOTO (ABUELA) | | X |
| 4028 | URSULA FIGUEROA | | X |
| 4029 | SANDRA RIVERA ROSA (MADRE) | | X |
| 4030 | EVELYN I. VEGA LOPEZ (MADRE) | | |
| 4031 | MARANGELY PEREZ | | X |
| 4032 | MERALY ROMERO RIVERA | | X |
| 4033 | KAREN HAYDEE CHICO | | X |
| 4034 | NOELIA ROSARIO PANET (MADRE) | | X |

| 4035 | KAREN M. FELICIANO | X |
| 4036 | SHEILA M. ROSADO (MADRE) | X |
| 4037 | KETTY MONTAÑEZ (MADRE) | |
| 4038 | MICHELLE TORRES PERDIGON (MADRE) | X |
| 4039 | MARIA DEL C. LOPEZ RIVERA | X |
| 4040 | BRENDA L FONSECA | X |
| 4041 | NILDA R. NAVARRO LOPEZ (MADRE) | X |
| 4042 | SAMARI ROBLES CASERES | X |
| 4043 | IRMA ROSARIO TORRES | X |
| 4044 | ANGELA SOTO SANTIAGO (MADRE) | X |
| 4045 | SAUDY ORTEGA SANTANA | X |
| 4046 | VIVIANA PEREZ | X |
| 4047 | MAGDAMARIS VELEZ SANTIAGO (MADRE) | X |
| 4048 | ZORAIDA MARRERO DECLET | X |
| 4049 | MARIBEL CRESPO MENDEZ (MADRE) | |
| 4050 | JOCELY DELGADO TORRES | X |
| 4051 | INGRID AVELLANET | X |
| 4052 | KAREN LOPEZ (MADRE) | X |
| 4053 | JESUSA MARQUEZ APONTE | X |
| 4054 | LILIANA ARCE DIAZ | X |
| 4055 | MARLYN A. MOLINA OTERO | X |
| 4056 | JOSELYN VAZQUEZ COLON | X |
| 4057 | MILAGROS RAMIREZ APONTE | X |
| 4058 | EVELYN MIRANDA RIOS (MADRE) | X |
| 4059 | WANDA I. LOYOLA DUEN (MADRE) | X |
| 4060 | ANA M HERNANDEZ BURGOZ | X |
| 4061 | LYMARIS RAMIREZ MARTINEZ | X |
| 4062 | LOURDES E MENENDEZ | X |
| 4063 | ALTAGRACIA NUNEZ | X |
| 4064 | CELINES ROSARIO | X |
| 4065 | HAYDEE SANTIAGO ORTIZ | X |
| 4066 | MARISELA MONTES | |
| 4067 | VANESSA PIMENTEL | X |
| 4068 | MARILIZET AVILES | X |
| 4069 | BRENDA ROMAN (MADRE) | X |
| 4070 | WANDA COLON SANTIAGO | X |

| | | |
|---|---|---|
| 4071 | OTERO CABALLERO (MADRE) | X |
| 4072 | ANA R. MOYA ACOSTA (MADRE) | |
| 4073 | MARIBEL GONZALEZ FONTANEZ (MADRE) | X |
| 4074 | MILDRED PAGAN (MADRE) | X |
| 4075 | RITA A. OLMEDO MEDINA | X |
| 4076 | GLORISET DE JESUS | X |
| 4077 | KALIANY DELGADO (MADRE) | X |
| 4078 | NILDA R. DURAN QUINONES | X |
| 4079 | KIMBERLY VIDAL VARELA (MADRE) | X |
| 4080 | ELEONOR BAEZ MARTINEZ (MADRE) | X |
| 4081 | ELIZABETH ALBINO CHARLES (MADRE) | |
| 4082 | CARMEN A CORDOVA | X |
| 4083 | MICHELLE PEREZ BURGOS | X |
| 4084 | JENNIFER PEREZ GARCIA | X |
| 4085 | DIANA GARCIA LUGO (MADRE) | |
| 4086 | EILEEN SANTOS (ABUELA CUSTODIA) | X |
| 4087 | MARISSA VARGAS VILLAR | X |
| 4088 | MIRNA LAMBOY | X |
| 4089 | NILSA SANCHEZ REYES | X |
| 4090 | RAIZA LOPEZ | X |
| 4091 | YAMARI BERRIOS | X |
| 4092 | JAMIE DEMAIO | X |
| 4093 | ILEANA I. TORRES CRUZ (MADRE) | X |
| 4094 | KEYLA M NIEVES OQUENDO | X |
| 4095 | ROSELYN SANCHEZ ORTIZ | |
| 4096 | MARIA C. RUIZ MEDINA (MADRE) | X |
| 4097 | MARIA D. LOPEZ (MADRE) | X |
| 4098 | EDNA VALLALLANES (MADRE) | X |
| 4099 | ND | X |
| 4100 | CARMEN PELUYERA TORRES (MADRE) | X |
| 4101 | SERGIO SOSA QUINONES | X |
| 4102 | ROSEMARIE SOTO | X |
| 4103 | MAYRA LIZ ACOSTA MUÑIZ (MADRE) | |
| 4104 | LEYDAMAR LATIMER RIVERA (MADRE) | X |
| 4105 | LUCIA LAMB  (MADRE) | X |
| 4106 | LAURA LOPEZ | X |

| | | | |
|---|---|---|---|
| 4107 | TANIA LORRAINE TORRES VEGA | | X |
| 4108 | KARLA M MIRANDA | | X |
| 4109 | WANDA IVETTE SOTO GONZALEZ (MADRE | | X |
| 4110 | KAYLA MARIE ALEJANDRO | | X |
| 4111 | WANDA ROMAN MEJIAS (MADRE) | | X |
| 4112 | SHEILA ALVAREZ | | X |
| 4113 | BRENDA I CONCEPCION | | X |
| 4114 | SHEILA M. DOMENECH RODRIGUEZ (MADRE) | | X |
| 4115 | RUTH E. CAMACHO ORTIZ (MADRE) | | X |
| 4116 | CATHERINE FIGUEROA GONZALEZ | | X |
| 4117 | LILLIAM RIVERA | | X |
| 4118 | DAYRA L. VALENTIN | | X |
| 4119 | KEYLA M NIEVES OQUENDO | | X |
| 4120 | BIANCA MEDINA | | X |
| 4121 | MARIBEL LEBRON DIAZ (MADRE) | | X |
| 4122 | MILDRED MARTINEZ(MADRE) | | X |
| 4123 | REYNALDO GONZALEZ | | X |
| 4124 | HELENA OTERO | | X |
| 4125 | BLANCA M. COLON | | X |
| 4126 | MAYRA COLON RODRIGUEZ (MADRE) | | X |
| 4127 | ANGIE I MUNIZ | | X |
| 4128 | KIMBERLY TORRES | | X |
| 4129 | NORMA IRIS LOPEZ ROSARIO (ENCARGADA) | | X |
| 4130 | KATIRIA SANTIAGO (MADRE) | | X |
| 4131 | LIZZETTE E. VELAZQUEZ RAMIREZ | | X |
| 4132 | MIRIAM IRAIDA ACEVEDO LOPEZ | | X |
| 4133 | MARISOL VELEZ COLON | | X |
| 4134 | VERONICA ANNUCCI QUIJANO (MADRE) | | X |
| 4135 | EDITH J. COLON RODRIGUEZ | | X |
| 4136 | DAMARIS A VAZQUEZ PAGAN | | X |
| 4137 | YASMIN RODRIGUEZ (MADRE) | | X |
| 4138 | SUGEILY CRUZ ROLON (MADRE) | | X |
| 4139 | GONZALO CINTRON | | X |
| 4140 | ANA E PONCE ROSA | | |
| 4141 | RAQUEL MORALES | | |

| | | | X |
|------|------|------|---|
| 4142 | DAISY OTERO CORREA | | X |
| 4143 | GLADYS TORRES SANTOS (MADRE) | | X |
| 4144 | LIZETTE CANCEL DONES (MADRE) | | |
| 4145 | ANGIE IVELISSE MUNIZ | | X |
| 4146 | EVERLYNETT MONTALVO | | X |
| 4147 | MARIVEL RIVERA (MADRE) | | |
| 4148 | IRMA RODRIGUEZ (MADRE) | | X |
| 4149 | CARMEN EVELYN TORRES GONZALEZ (MADRE) | | |
| 4150 | LUZ MOLINA ORTA | | X |
| 4151 | NANCY IRIZARRY | | X |
| 4152 | MARIE E. PADILLA | | X |
| 4153 | AMMI EUNICE MORALES DE JESUS | | X |
| 4154 | AMARILIS ALICEA VEGA | | |
| 4155 | SANDRA QUILES (MADRE) | | |
| 4156 | JANET F CRUZ | | X |
| 4157 | BETZAIDA FUSTER VEGA | | X |
| 4158 | BLANCA M. COLON | | X |
| 4159 | MARISOL FUSTER RODRIGUEZ | | X |
| 4160 | ANGELICA RAMOS REYES | | X |
| 4161 | SONIA SEPULVEDA (MADRE) | | |
| 4162 | PILAR VELEZ HERNANDEZ (MADRE) | | |
| 4163 | WILNELIA APONTE FIGUEROA | | X |
| 4164 | CARMEN ANGELA LOPEZ ALVAREZ | | X |
| 4165 | LIDUVINA ENCARNACION | | X |
| 4166 | EMILIA ACEVEDO CANTRES | | X |
| 4167 | ILEANA E. MARTINEZ (MADRE) | | X |
| 4168 | EDILBERTO ROMERO | | X |
| 4169 | VERONICA N. LAZU FIGUEROA | | X |
| 4170 | TITO HERNANDEZ (PADRE) | | X |
| 4171 | CARMEN GONZALEZ BAEZ | | X |
| 4172 | YAZMIN PAGAN MARTINEZ (MADRE) | | X |
| 4173 | DEBORAH I. FERRER RODRIGUEZ (MADRE) | | X |
| 4174 | ELIZABETH RODRIGUEZ IRIZRRY | | X |

| 4175 | IDALIA BERRIOS ORTIZ | X |
|------|----------------------|---|
| 4176 | BLANCA M COLON ALTIERI | X |
| 4177 | JUAN ARTURO PEÑALVER COSME (PADRE) | X |
| 4178 | ***AZALIA Y. MORALES RIVERA | X |
| 4179 | VANESSA MONTALVO MUNOZ | X |
| 4180 | SANDRA RIVERA ROSA (MADRE) | X |
| 4181 | ANNETTE SANJURJO CARILLO | X |
| 4182 | MARIBEL REYES VEGA | X |
| 4183 | MARITZA MILLAN MARRERO (MADRE) | X |
| 4184 | LIZA M. BAEZ CARMONA (MADRE) | X |
| 4185 | JEANNETTE ALICEA | X |
| 4186 | NORMAN CARRASQUILLO (PADRE) | X |
| 4187 | LOURDES VELEZ (MADRE) | X |
| 4188 | ANA L GONZALEZ SEPULVEDA | X |
| 4189 | YADIRA SALVA RODRIGUEZ (MADRE) | X |
| 4190 | IVELISSE HERNANDEZ CARRION | X |
| 4191 | CARMEN L. REYES (MADRE) | X |
| 4192 | JENNIFER TORRES (MADRE) | X |
| 4193 | STEPHANIE ORTIZ LOZADA (MADRE) | X |
| 4194 | YOLANDA LOPEZ SANTIAGO (MADRE) | X |
| 4195 | MARIA S. DIAZ FONSECA (MADRE) | X |
| 4196 | YAZMIN AYALA COLON (MADRE) | X |
| 4197 | BRENDA L. GUERRIOS MARRERIO (MADRE) | X |
| 4198 | JESSICA RIVERA MARTINEZ (MADRE) | X |
| 4199 | INOSENCIA FIGUEROA TELLEZ (MADRE) | X |
| 4200 | SONIA TORRES GARCIA (MADRE) | X |
| 4201 | ANTONIA VAZQUEZ MARRERO (ABUELA PATERNA) | X |
| 4202 | MICHELLE AGOSTO (MADRE) | X |
| 4203 | CARMEN A. HERNANDEZ (MADRE) | |
| 4204 | NORIS ACEVEDO CORTES (MADRE) | X |
| 4205 | LESLIE M. RODRIGUEZ OLIVERO (MADRE) | X |
| 4206 | JENYFFER VALLE (MADRE) | X |
| 4207 | GLORIA E. BOSQUE (MADRE) | |
| 4208 | LOURDES ESTEVA | X |
| 4209 | IVIA L. MUNIZ IRIZARRY (MADRE) | X |

| | | | |
|---|---|---|---|
| 4210 | MADELYN CUEVAS ALVAREZ (MADRE) | | X |
| 4211 | ILEANA MERCED VAZQUEZ (MADRE) | | X |
| 4212 | LEONARDO J. SANTIAGO GUERRIOS (PADRE) | | |
| 4213 | MARISOL FELICIANO SEPULVEDA (MADRE) | | X |
| 4214 | NIRELIS MEJILL RAMIREZ (MADRE) | | X |
| 4215 | BETTY TORRES | | X |
| 4216 | MARIBEL OTIZ CARDONA | | |
| 4217 | JUANA RODRIGUEZ | | X |
| 4218 | GLORIA WARREN GONZALEZ | | X |
| 4219 | YANIRA SANTIAGO RIVERA | | X |
| 4220 | FELICITA FONSECA LOPEZ | | X |
| 4221 | RAMONCITA MARQUEZ | | X |
| 4222 | JOSEFINA SANCHEZ (MADRE) | | X |
| 4223 | MARIBEL OTIZ CARDONA | | |
| 4224 | LEYDAMAR LATIMER RIVERA | | X |
| 4225 | ARELIS MALAVE ESCRIBANO | | X |
| 4226 | ZENAIDA CANDELARIO | | X |
| 4227 | YOLANDA ROLDAN | | X |
| 4228 | YOLANDA ROLDAN ROLDAN | | X |
| 4229 | SHEILA VAZ ORTEGA | | X |
| 4230 | DIABANY N. CARRASQUILLO ESCALERA (MADRE) | | |
| 4231 | LILYVETTE ROJAS ROJAS | | X |
| 4232 | GRISELLE APONTE RIVERA | | |
| 4233 | IRENE DIAZ VEGA (MADRE) | | X |
| 4234 | ANA LINNETTE RAMOS | | X |
| 4235 | LIBIA INES GONZALEZ DEL TORO (MADRE) | | X |
| 4236 | GRACIELA PLAUD SANCHEZ | | X |
| 4237 | LYDIA E. ORTIZ FLORES (MADRE) | | X |
| 4238 | MARIA M. ROSADO MENDEZ (MADRE) | | X |
| 4239 | FRANCISCA SANTIAGO DELGADO (MADRE) | | |
| 4240 | LILLIAN POLANCO RUIZ (MADRE) | | X |
| 4241 | CARMEN S. COLON SANDAL (MADRE) | | |

| | | | |
|---|---|---|---|
| 4242 | CARMEN GONZALEZ VALLE | | X |
| 4243 | LYDIA Z. SUARES CARRASQUILLO (MADRE) | | X |
| 4244 | LUZ N. HERNANDEZ RIVERA (MADRE) | | X |
| 4245 | VIRGEN S. CAMACHO ORTIZ | | X |
| 4246 | CANDIDA E. GONZALEZ (MADRE) | | X |
| 4247 | EVELYN IRENE (MADRE | | X |
| 4248 | MERYLIAN PACHECO LOPEZ (MADRE) | | X |
| 4249 | ZORAIDA IRIZARRY GUTIERREZ (MADRE) | | X |
| 4250 | WANDA IVETTE PEREZ GONZALEZ (MADRE) | | X |
| 4251 | CLARA ORTIZ DIAZ | | X |
| 4252 | WILDA PADUA ROLDAN (MADRE) | | X |
| 4253 | VILMA GONZALEZ RAMIREZ (MADRE) | | X |
| 4254 | ROSEEMAERI FELICIANO VELEZ (MADRE) | | |
| 4255 | VIVIAN E. LOPEZ ORTIZ (MADRE) | | X |
| 4256 | NORMA I. DE JESUS MORALES (ABUELA-TUTORA) | | X |
| 4257 | GLORIA E. RAMOS PEREZ (MADRE) | | X |
| 4258 | ELISANDRA ROBLES NIEVES (MADRE) | | X |
| 4259 | SILVETTE DEL PILAR SALICETI SEPULVEDA | | X |
| 4260 | LYDIA E RIOS (MADRE) | | X |
| 4261 | CARLOS ORTIZ (PADRE) | | X |
| 4262 | ELIZABETH VELEZ DE LEON (MADRE) | | X |
| 4263 | MARISOL ALVARADO (MADRE) | | X |
| 4264 | DAMARIS MONTES (MADRE) | | X |
| 4265 | MARIA M. ROSA CUEVAS (MADRE) | | X |
| 4266 | LISSETTE MELENDEZ DIAZ (MADRE) | | X |
| 4267 | ROSAEMERI FELICIANO VELEZ (MADRE) | | |
| 4268 | HECTOR N. ROMAN RODRIGUEZ (TUTOR-HERMANO) | | |
| 4269 | MARILYN OYOLA NUNEZ (NUÑEZ) | | X |
| 4270 | ELSA M. MESTRE RIVERA (MADRE) | | X |
| 4271 | ISABEL TORRES SUAREZ (MADRE) | | |
| 4272 | N/D | | |
| 4273 | LIZBETH CACERES (MADRE) | | X |
| 4274 | LIZETTE CANCEL MORALES (MADRE) | | X |
| 4275 | LIZETTE G. CARRILLO (MADRE) | | X |
| 4276 | LILYBETH PEREZ (MADRE) | | X |

| | | | |
|---|---|---|---|
| 4277 | CARMEN DIODONET (MADRE) | | |
| 4278 | LUZ LEIDA ALICE CASTILLO (MADRE) | | X |
| 4279 | LYDIA MERCADO (MADRE) | | X |
| 4280 | ELBA L. MELENDEZ (MADRE) | | X |
| 4281 | OLGA TALAVERA CANDELARIA (MADRE) | | |
| 4282 | JOCELYN M. PEREZ NIEVES (MADRE) | | X |
| 4283 | JESENIA RODRIGUEZ COSME (MADRE) | | X |
| 4284 | LLIANA GARCIA (MADRE) | | X |
| 4285 | GLADYNEL MARTINEZ COUVERTIER (MADRE) | | |
| 4286 | GLORIMAR CUEVAS RODRIGUEZ (MADRE) | | X |
| 4287 | LYA RUIZ LANDRAU (MADRE) | | X |
| 4288 | OLGA E. SANDOVAL (MADRE) | | X |
| 4289 | WANDA I. RODRIGUEZ (MADRE) | | X |
| 4290 | ANA L. GALVA RODRIGUEZ (MADRE) | | X |
| 4291 | WANDA I. CARMONA MERCADO (ABUELA) | | X |
| 4292 | RENE PAGAN GARCIA (PADRE) | | X |
| 4293 | LORNA I. NIEVES NIEVES (MADRE) | | |
| 4294 | AGNNA DEL PILAR CARABALLO (MADRE) | | |
| 4295 | **MARLYN A. MOLINA OTERO (MADRE)** | | **X** |
| 4296 | MYRTA Y. BEAUCHAMP (MADRE) | | X |
| 4297 | BLANCA IMBERT HERNANDEZ | | X |
| 4298 | MATILDE PEREZ (MADRE) | | X |
| 4299 | **PRISCILA SANTIAGO HERNANDEZ (MADRE)** | | **X** |
| 4300 | LORRAINE NIEVES | | X |
| 4301 | HILDA A. GUTIERREZ RUIZ (MADRE) | | |
| 4302 | JOHANY PEREZ ARZOLA (MADRE) | | X |
| 4303 | JEANNETE GONZALEZ BARRIERA (MADRE) | | X |
| 4304 | JUDITH SANTANA ZAYAS (MADRE) | | X |
| 4305 | LUISETTE MAURAS RODRIGUEZ (MADRE) | | X |
| 4306 | MARILYN MATOS (MADRE) | | |
| 4307 | MARIA DE L. RUIZ RAMIREZ (MADRE) | | X |
| 4308 | LOURDES SANTIAGO RIVERA (MADRE) | | X |
| 4309 | **CARMEN GLORIA SANCHEZ MILLET** | | **X** |
| 4310 | LOURDES CINTRON LUGO (MADRE) | | X |

| | | |
|---|---|---|
| 4311 | CAROLYN JIMENEZ SANTOS (MADRE) | |
| 4312 | MARIELIS FLORES (MADRE) | X |
| 4313 | ELSIE ZAYAS MUÑIZ (MADRE) | X |
| 4314 | NITZA G. RIVERA (MADRE) | X |
| 4315 | MARIA M LEBRON | X |
| 4316 | SONIA LUZ FLORES MUNOZ (MADRE) | X |
| 4317 | GLORIA MALDONADO MALCANO (MADRE) | X |
| 4318 | MAYRA DELGADO RUIZ (TUTOR) | X |
| 4319 | JUDYSAN ARCE (MADRE) | X |
| 4320 | ANA OLIVERAS MARTINEZ (MADRE) | X |
| 4321 | DIANA GARCIA HERNANDEZ (MADRE) | X |
| 4322 | MARISOL SANTIAGO (MADRE) | X |
| 4323 | ANGELIS DIAZ HIRALDO (MADRE) | X |
| 4324 | ANGEL L. MATOS VEGA (PADRE) | X |
| 4325 | EVELYN CARABALLO VELEZ (MADRE) | |
| 4326 | CARMEN Y. ORTIZ HADDOCK (MADRE) | |
| 4327 | MARIA CANDELARIA (MADRE) | |
| 4328 | YARITZA ESCUDERO AYALA (MADRE) | |
| 4329 | MARIA S. COTTO TORRES (MADRE) | X |
| 4330 | LUZ M. NEGRON RODRIGUEZ (MADRE) | |
| 4331 | FABIOLA VAZQUEZ CARO (MADRE) | |
| 4332 | MYRNA CRUZ SANTIAGO (MADRE) | X |
| 4333 | SYLVIA ROSARIO MARTINEZ (MADRE) | X |
| 4334 | MIRIAM RIVERA BURGOS (MADRE) | X |
| 4335 | MARIA VIZCAYA CRUZ (MADRE) | X |
| 4336 | NILDA RIVERA ESTELA (MADRE) | X |
| 4337 | EVELYN CARTAGENA (MADRE) | X |
| 4338 | ANA M RODRIGUEZ | X |
| 4339 | ROSA RODRIGUZ PAGAN (MADRE) | X |
| 4340 | MELANIE GONZALEZ (MADRE) | X |
| 4341 | LUZ MARY MUÑOZ PEREZ (MADRE) | X |
| 4342 | IRIS VELEZ LUGO (ABUELA) | X |
| 4343 | JUDITH AIXA PACHECO GONZALEZ (MADRE) | X |

| 4344 | ANA CABRERA PEREZ (MADRE) | X |
| 4345 | MARITZALDY CAMACHO (MADRE) | X |
| 4346 | ROSA M. SANCHEZ DEL VALLE (MADRE) | X |
| 4347 | JOANNY (MADRE) | X |
| 4348 | IVELISSE RIVERA NAVARRO | X |
| 4349 | ANILIZ RIVERA RIOS (MADRE) | X |
| 4350 | **TRICIA RIVERA TROCHE (MADRE)** | **X** |
| 4351 | MARIA DEL VALLE BATISTA (MADRE) | |
| 4352 | MARTHA Y. GONZALEZ ARIMONT (MADRE) | X |
| 4353 | LUIS ALFONSO ORTIZ LABRADOR (PADRE) | X |
| 4354 | LIZZETTE ROBLES (MADRE) | X |
| 4355 | CARMEN DAVILA GONZALEZ (MADRE) | X |
| 4356 | MICHELLE LOZADA PRINCIPE (MADRE) | X |
| 4357 | LUIS BERMUDEZ SYNDER (PADRE) | X |
| 4358 | MARIBEL LEBRON PEREZ (MADRE) | X |
| 4359 | ROSA A. TORRES BERRIOS (MADRE) | X |
| 4360 | **LUZ RIVERA COLON (MADRE)** | **X** |
| 4361 | MARIA SANCHEZ (MADRE) | X |
| 4362 | DIANA GARCIA HERNANDEZ (MADRE) | X |
| 4363 | CINTHIA MALDONADO NOVOA (MADRE) | X |
| 4364 | ELIZABETH RODRGUEZ IRIZARRY (MADRE) | X |
| 4365 | KARLA ROSADO RIVERA (MADRE) | X |
| 4366 | LUZ E. VEGA VEGA (MADRE) | X |
| 4367 | ANGEL L. ORTEGA ORTIZ | X |
| 4368 | CARMEN M. ORTIZ CRUZ | X |
| 4369 | MARIA TORRES (MADRE) | X |
| 4370 | KRYSTAL MALDONADO REYES (MADRE) | X |
| 4371 | MAVEL TIRADO RODRIGUEZ (MADRE) | |
| 4372 | SANDRA I. LEON GARCIA (MADRE) | X |
| 4373 | MARIA LEBRON HERNANDEZ (MADRE) | X |
| 4374 | HILDA E. FUENTES GARCIA (MADRE) | X |
| 4375 | IRIS VALDEZ COLON (MADRE) | X |
| 4376 | MAYRA CONESA SOTO (MADRE) | X |
| 4377 | SANDRA SOTO VELAZQUEZ (MADRE) | X |
| 4378 | LIZANDIA SANTIAGO RIVERA (MADRE) | X |
| 4379 | BEATRIZ SANTIAGO LEBRON (MADRE) | X |

| | | |
|---|---|---|
| 4380 | ZENAIDA GUADALUPE SANTOS (MADRE) | X |
| 4381 | CARMEN SANTANA GONZALEZ (MADRE) | |
| 4382 | AIDA L. TORRES RIVERA (MADRE) | X |
| 4383 | GRISEL SANCHEZ RAMOS (MADRE) | X |
| 4384 | MERYLINE PACHECO LOPEZ (MADRE) | X |
| 4385 | MARIA C. JIMENEZ NIEVES (MADRE) | X |
| 4386 | WALESKA GARCIA (MADRE) | X |
| 4387 | YESSI VELEZ FELICIANO (MADRE) | |
| 4388 | DIANA I. MORALES (MADRE) | X |
| 4389 | MAYRA I. SANTOS RIVERA (MADRE) | X |
| 4390 | N/D | X |
| 4391 | CARMEN JULIA RAMOS REYES (MADRE) | X |
| 4392 | DIMARIS COLON GARCIA | X |
| 4393 | JANET NIEVES BATISTA (TUTOR) | X |
| 4394 | MONICA QUESADA (MADRE) | X |
| 4395 | LEIDA COLON (MADRE) | X |
| 4396 | MYRNA S. LOPEZ HERNANDEZ (MADRE) | X |
| 4397 | GLADYS MEJIAS  (MADRE) | X |
| 4398 | EDDY ORTIZ NIEVES | X |
| 4399 | VANESSA FEBO BORIA (MADRE) | X |
| 4400 | MARIBEL HEREDIA NAVARRO (MADRE) | X |
| 4401 | GLORIA RIVERA (MADRE) | X |
| 4402 | LESBIA Y. BON LOPEZ (MADRE) | X |
| 4403 | MERCEDES CASILDA TORRES HERNANDEZ (MADRE) | X |
| 4404 | MARIA DEL NERO OLIVER (MADRE) | X |
| 4405 | ELIZABETH VEGA FIGUEROA (MADRE) | X |
| 4406 | ANGELINA JIMENEZ CEDRES (MADRE) | X |
| 4407 | ANA D. SANTIAGO | X |
| 4408 | MARTHA M. RIVERA (MADRE) | X |
| 4409 | LEIDA I. COLON TORRES (MADRE) | X |
| 4410 | AIDA GLORIA PADIN ALFONZO (MADRE) | X |
| 4411 | JULIA RODRIGUEZ (MADRE) | X |
| 4412 | NAYRA FIGUEROA (MADRE) | X |
| 4413 | CARMEN L. TORRES FIGUEROA (MADRE) | X |
| 4414 | N/D | X |
| 4415 | GLADYS MUÑIZ SANCHEZ (MADRE) | X |

| | | |
|---|---|---|
| 4416 | EVELIA MONTAÑEZ GONZALEZ (MADRE) | X |
| 4417 | VANESSA ACOSTA CHICO (MADRE) | X |
| 4418 | ROSALY GUZMAN (MADRE) | X |
| 4419 | MARIA ORTIZ (MADRE) | X |
| 4420 | ALMA ROSA MARTINEZ ZAYAS (MADRE) | X |
| 4421 | EVERLIDES CRUZ RODRIGUEZ (MADRE) | X |
| 4422 | EVA TERESA DIAZ CARRASQUILLO (MADRE) | X |
| 4423 | RUTH LEIDA RIVERA PAGAN (MADRE) | X |
| 4424 | MARIA DE LOURDES CONCEPCION (MADRE) | X |
| 4425 | EILEEN Z. NIEVES SANTIAGO (MADRE) | X |
| 4426 | ISABEL RIVERA VELEZ (MADRE) | X |
| 4427 | NERY GONZALEZ RIVERA (MADRE) | X |
| 4428 | MINERVA GUZMAN PEREZ (ABUELA) | X |
| 4429 | LYDIA SOTO RIVERA (MADRE) | X |
| 4430 | NANCY IRIZARRY (MADRE) | X |
| 4431 | YESENIA MARRERO SANTIAGO (MADRE) | X |
| 4432 | XAYMARA VILLAMIDES GONZALE (MADRE) | X |
| 4433 | SUNNEL ARCE (MADRE) | X |
| 4434 | ENEIDA LIZ ORTIZ VAZQUEZ (MADRE) | X |
| 4435 | MILADY AGOSTO PEREZ (MADRE) | X |
| 4436 | GILBERTO MILLAN VELEZ (PADRE) | X |
| 4437 | EVA I. ORTIZ (MADRE) | X |
| 4438 | BRUNILDA RODRIGUEZ (MADRE) | |
| 4439 | JANICE J. ORTIZ (MADRE) | X |
| 4440 | ELSA E. MELENDEZ MELENDEZ (TIA) | X |
| 4441 | ISAIRIS CARRILLO (MADRE) | X |
| 4442 | LUZ Y. AGOSTO LACEN (MADRE) | X |
| 4443 | MINELLY PACHECO ORTIZ (MADRE) | X |
| 4444 | ANGEL L. IRIZARRY VAZQUEZ (MADRE) | X |
| 4445 | RUTH SANTIAGO NIEVES (MADRE) | X |
| 4446 | JEZABEL PEREZ CUEVAS (MADRE) | X |
| 4447 | LUIS R. RIVERA HERNANDEZ (PADRE) | X |
| 4448 | EVELYN VELAZQUEZ CARMONA (MADRE) | X |
| 4449 | MARIA A. TORRES ORTA (MADRE) | X |
| 4450 | LUZ E. SASTRE HERNANDEZ (MADRE) | X |
| 4451 | REBECCA RUIZ CARRERO (MADRE) | X |
| 4452 | JACKLYN RIOS MARTIR (MADRE) | X |

| 4453 | YANITZA COTTO PAGAN /(MADRE) | X |
|------|------------------------------|---|
| 4454 | NILDA PEREZ QUIÑONES (MADRE) | X |
| 4455 | MARISOL FERNANDEZ CRUZ (MADRE) | X |
| 4456 | SAHIYYID ORTIZ LIND (MADRE) | X |
| 4457 | YOLANDA REY RAICES (MADRE) | X |
| 4458 | CARMEN HILDA ROSARIO (MADRE) | X |
| 4459 | MARIA I MARTINEZ | X |
| 4460 | MADELINE PEREZ FERNANDEZ (MADRE) | X |
| 4461 | DIANA ESQUILIN (MADRE) | |
| 4462 | BRENDA L. FIGUEROA ROLON (MADRE) | X |
| 4463 | ANA E. GONZALEZ RIVERA | X |
| 4464 | DORIS N. SANTIAGO COLON (MADRE) | X |
| 4465 | MAGGIE M. ROBLES (MADRE) | X |
| 4466 | MARIXABEL ACEVEDO | X |
| 4467 | NEREIDA ROSARIO (MADRE) | X |
| 4468 | LUISA E. CRESPI OYOLA (MADRE) | X |
| 4469 | CELESTE W. RAMOS | X |
| 4470 | ZENAIDA GUADALUPE SANTOS (MADRE) | X |
| 4471 | MARIA LUISA GARCIA URBINA (MADRE) | X |
| 4472 | NORKA MORALES TAMAYO (MADRE) | X |
| 4473 | CARMEN DELGADO (MADRE) | X |
| 4474 | MILDRED CUEVAS | X |
| 4475 | SANDRA OQUENDO MARRERO (MADRE) | X |
| 4476 | ANA LUISA SOTO COLON (MADRE) | X |
| 4477 | MILDRED GONZALEZ (MADRE) | X |
| 4478 | MARIA IVETTE SANTIAGO MUNOZ (MADRE) | X |
| 4479 | SONIA ARROYO (MADRE) | X |
| 4480 | CARMEN VEGA ADORNO (TUTOR) | X |
| 4481 | ANNETTE MORALES MUÑIZ (MADRE) | X |
| 4482 | EILEEN M. MATOS RIVERA (MADRE) | X |
| 4483 | RITA FABRE (MADRE) | X |
| 4484 | IRAIDA LOPEZ TORRES (MADRE) | X |
| 4485 | NORMA I. CRUZ RIVERA (MADRE) | X |
| 4486 | SILVIA RODRIGUEZ (MADRE) | X |
| 4487 | YAMIRA RODRIGUEZ PLANELL (MADRE) | X |
| 4488 | EVELYN MORALES RIVERA (MADRE) | |

| 4489 | WANDA I. ORTIZ MALAVE (MADRE) | X |
| 4490 | ELIZBETH GARCIA (MADRE) | X |
| 4491 | ANA L. ROBLES MELENDEZ | |
| 4492 | SANDRA I. LEON GARCIA (MADRE) | X |
| 4493 | RAUL CLAUDIO SILVA | X |
| 4494 | MYRIAM AQUINO (MADRE) | X |
| 4495 | JEANNETTE RODRIGUEZ (MADRE) | X |
| 4496 | JEANETTE GONZALEZ (MADRE) | X |
| 4497 | RAMONITA CENTENO (MADRE) | X |
| 4498 | DANETZA SOTILLO VALVERDI (MADRE) | X |
| 4499 | ILVIA MARTINEZ (MADRE) | X |
| 4500 | REINA ZORRILLA (MADRE) | X |
| 4501 | SYLVIA RIVERA VERDEJO | X |
| 4502 | ROSA E. PEREZ COLON (MADRE) | X |
| 4503 | MARISOL ALVARADO RODRIGUEZ (MADRE) | X |
| 4504 | CAROL VILLEGAS (MADRE) | X |
| 4505 | CARMEN Z. GRACIANI | X |
| 4506 | LUIS A. ORTIZ OJEDA (PADRE) | X |
| 4507 | GLENDAMARIS ACOSTA (MADRE) | X |
| 4508 | YANIRA VENTURA VALERA (MADRE) | X |
| 4509 | MARIA T. ORTEGA  (MADRE) | |
| 4510 | PATSY S. NAVARRETE RUIZ (MADRE) | X |
| 4511 | YASMIN NIEVES PAGAN (MADRE) | X |
| 4512 | YAJAIRA GONZALEZ SUAREZ (MADRE) | X |
| 4513 | LAURA V. ROLDAN RAMIREZ (MADRE) | X |
| 4514 | NEISHA LEE RODRIGUEZ MARQUEZ (MADRE) | X |
| 4515 | YOLANIZ MEDINA CRESPO | X |
| 4516 | MARIA S. MEDINA DOMENECH (TIA) | X |
| 4517 | CARMEN G. DELGADO (MADRE) | X |
| 4518 | BILLY CRESPO RIVERA (PADRE) | |
| 4519 | ELSIE ZAYAS MUÑIZ (MADRE) | X |
| 4520 | GLORIVEE OLIVER FIGUEROA (MADRE) | X |
| 4521 | LUZ V. ROLON LOZANO (MADRE) | X |
| 4522 | AMARILIS MEDINA BARRIENTOS | X |
| 4523 | CARMEN Z. OLIVERAS (MADRE) | X |
| 4524 | MARIA GARCIA ORTEGA (MADRE) | X |
| 4525 | LUZ M. MARQUEZ CRUZ (MADRE) | X |
| 4526 | MARITZA RUIZ MONTAÑEZ (MADRE) | X |
| 4527 | CARMEN L. ROSARIO (MADRE) | X |

| | | | |
|---|---|---|---|
| 4528 | EMMA RAMOS HERNANDEZ | | X |
| 4529 | MARIA CABAN (MADRE) | | X |
| 4530 | GRISSELLE I. BONILLA RIVERA (MADRE) | | X |
| 4531 | CARMEN L. FIGUEROA CAY | | X |
| 4532 | CARMEN DEL PILAR FELICIANO | | X |
| 4533 | JOSE RAMON SANTIAGO RAMOS (PADRE) | | X |
| 4534 | LYNNETTE PIRELA (MADRE) | | X |
| 4535 | MARIA DE LOURDES RIVERA (MADRE) | | X |
| 4536 | CARMEN LYDIA ORTIZ | | X |
| 4537 | MARIA M ORTIZ | | X |
| 4538 | MARTA M. DIAZ FONSECA (MADRE) | | |
| 4539 | MARIA M. CRUZ SANTIAGO (MADRE) | | X |
| 4540 | MARIBEL AVILES ALVAREZ (MADRE) | | X |
| 4541 | ELSIE RIVERA ORTIZ (MADRE) | | X |
| 4542 | DANILUS ALCANTARA (MADRE) | | X |
| 4543 | RUTH X. MORALES (MADRE) | | X |
| 4544 | ZULEIKA DIAZ VIALIZ (MADRE) | | X |
| 4545 | GRACIELA MARRERO GERENA (MADRE) | | X |
| 4546 | YAMARIS MALDONADO (MADRE) | | X |
| 4547 | ROSALYN HERNANDEZ ROSARIO (MADRE) | | X |
| 4548 | MARIA RODRIGUEZ UBILES (MADRE) | | X |
| 4549 | SANTOS COLON VEGA (PADRE) | | |
| 4550 | IRIS M. MONGE PACHECO (MADRE) | | X |
| 4551 | DAMARIS MARTINEZ CENTENO (MADRE) | | X |
| 4552 | JENIFFER COLON BAEZ (MADRE) | | |
| 4553 | LYDIA M. RUIZ BUEHL (MADRE) | | X |
| 4554 | NILSA LUGO (MADRE) | | X |
| 4555 | LIZ Y. SOTO MARTINEZ (MADRE) | | X |
| 4556 | LINA M. TORRES RIVERA (MADRE) | | |
| 4557 | LAURA QUINONES NAVARRO (MADRE) | | X |
| 4558 | EVELIZ COLON COLON (TUTOR) | | X |
| 4559 | NORMA VIDAL OTERO (MADRE) | | X |
| 4560 | ANTONIA AYALA VAZQUEZ | | X |
| 4561 | MANUEL ANTONIO GUILAMO (PADRE) | | |
| 4562 | ROSANNA CADENA TEJADA (MADRE) | | |

| | | | |
|---|---|---|---|
| 4563 | ENID COLON TORRES (HERMANA-ENCARGADA) | | X |
| 4564 | N/D | | X |
| 4565 | ROSARIO RODRIGUEZ AGOSTA (MADRE) | | X |
| 4566 | MARISOL IGLESIAS RUSSO (MADRE) | | X |
| 4567 | EPIFANIA OLMEDO RODRIGUEZ (MADRE) | | X |
| 4568 | NOELIA NEGRON (MADRE) | | X |
| 4569 | IRMA RIVERA SANCHEZ (MADRE) | | X |
| 4570 | AUREA MARTES PAGAN | | X |
| 4571 | GLORIMAR FRANK PEREZ (MADRE) | | X |
| 4572 | CLARA L. SUYA ALBINO (MADRE) | | X |
| 4573 | ILEABELLE CABRERA RODRIGUEZ (MADRE) | | X |
| 4574 | ANTONIA CARRASQUILLO | | X |
| 4575 | ZORAIDA A. KON-KIN TEJADA (MADRE) | | X |
| 4576 | DOMINGO RIVERA FLORES | | X |
| 4577 | JANINA PRIM (MADRE) | | |
| 4578 | LIZETTE VALENTIN DE JESUS (MADRE) | | X |
| 4579 | NIVEA E. HERNANDEZ GUZMAN (MADRE) | | |
| 4580 | TATIANA DIAZ NEGRON (MADRE) | | X |
| 4581 | SHARON DE LA TORRE (MADRE) | | X |
| 4582 | LIZAIDA IRIZARRY ROSARIO (MADRE) | | X |
| 4583 | MARIA I. MELENDEZ ROSA (MADRE) | | X |
| 4584 | MARIANA ANDINO(MADRE) | | X |
| 4585 | MARIELA VIGO AYALA (MADRE) | | X |
| 4586 | GISELLE ONEILL (MADRE) | | X |
| 4587 | JACQUELINE RAMOS (MADRE) | | X |
| 4588 | GLORIMAR ROBLES ORTIZ (MADRE) | | X |
| 4589 | OLGUIMAR GARCIA NIEVES (MADRE) | | X |
| 4590 | JAMILLE M. RODRIGUEZ VERE (MADRE) | | |
| 4591 | MADELINE I. BURGOS TORRES (MADRE) | | X |
| 4592 | MIGDALIA FLORES LEON (MADRE) | | X |
| 4593 | MARISOL CAMACHO  (MADRE) | | X |
| 4594 | SUSANA ESPINAL | | X |
| 4595 | BETZY BERRIOS | | X |
| 4596 | ADELAIDA QUINTANA SOTO | | X |

| | | | |
|---|---|---|---|
| 4597 | CATANA SANCHEZ DIAZ | | X |
| 4598 | MINERVA RAMOS PEREZ (MADRE) | | X |
| 4599 | HILDAMARI DIAZ MORALES (MADRE) | | |
| 4600 | NILZA IRIS VELEZ TORRES (MADRE) | | X |
| 4601 | LUZ MINERVA ORTIZ RODRIGUEZ (HERMANA) | | X |
| 4602 | CARMEN V. TORAL MUNOZ | | X |
| 4603 | NORMA LOPEZ ALVARADO (MADRE) | | X |
| 4604 | NANCY CABALLERO PEREZ (MADRE) | | X |
| 4605 | ANTONIA HERNANDEZ (MADRE) | | |
| 4606 | LIZETTE ROBLES DIAZ (MADRE) | | X |
| 4607 | ELENA DIAZ DIAZ (MADRE) | | X |
| 4608 | CARMEN HILDA FERNANDEZ FERNANDEZ (MADRE) | | X |
| 4609 | ROSA MARIA ORTIZ DIEZ (MADRE) | | X |
| 4610 | ISABELITA CLAVELL ORTIZ (MADRE) | | X |
| 4611 | ELIZABETH CARMONA (MADRE) | | X |
| 4612 | MARITZA GONZALEZ | | X |
| 4613 | CRUZ MEDINA MEDINA (PADRE) | | X |
| 4614 | IRIS I MARTINEZ PEREZ | | X |
| 4615 | CARMEN ROLON RODRIGUEZ (MADRE) | | X |
| 4616 | INOCENCIA FIGUEROA TELLEZ (MADRE) | | X |
| 4617 | FRANCISCA PICART CALDERON (MADRE) | | X |
| 4618 | MARISOL NEVARES DE GARCIA (MADRE) | | X |
| 4619 | ORLANDO DIAZ CADIZ PADRE) | | X |
| 4620 | CARMEN C. RODRIGUEZ (MADRE) | | X |
| 4621 | MARIA M. DIAZ HERNANDEZ | | X |
| 4622 | MARITZA MARTINEZ NUÑEZ (MADRE) | | X |
| 4623 | LYDIA FONTANEZ (MADRE) | | X |
| 4624 | SOCORRO CAJIGAS FRANQUI (MADRE) | | X |
| 4625 | HELEN I. VALLE OTERO (MADRE) | | X |
| 4626 | REBECA VEGA HENCHYS (MADRE) | | |
| 4627 | EVELYN BORRERO (MADRE) | | X |
| 4628 | ZORAIDA LOZADA SANCHEZ (MADRE) | | X |
| 4629 | MATHA G. NUNEZ (MADRE) | | X |
| 4630 | LILLYBETH FIGUEROA (MADRE) | | X |
| 4631 | ALICE MONTALVO (MADRE) | | X |
| 4632 | MARIA COLON RODRIGUEZ (MADRE) | | X |

| | | |
|---|---|---|
| 4633 | AMARILYS MOLINA (MADRE) | |
| 4634 | MARIAM MALDONADO (MADRE) | X |
| 4635 | GUILLERMINA SANTANA MOJICA (MADRE) | X |
| 4636 | MARGARITALA LUZ SANTOS (MADRE) | X |
| 4637 | MILDRED R. VELEZ PEREZ (MADRE) | X |
| 4638 | SONIA SINDO RIVERA (MADRE) | X |
| 4639 | MELBA I. ROSARIO (MADRE) | X |
| 4640 | CLARITA VAZQUEZ (MADRE) | |
| 4641 | HILDA M. PACHECO (MADRE) | X |
| 4642 | MARIA DEL CARMEN TORRES MELENDEZ | X |
| 4643 | BRENDA I. CASTRO VELAZQUEZ | X |
| 4644 | MARIA S. NIETO MINGO(MADRE) | X |
| 4645 | BLANCA M. MERCADO MEDINA (MADRE) | X |
| 4646 | LUISA RODRIGUEZ (MADRE) | X |
| 4647 | ANA MALDONADO PEREZ | X |
| 4648 | MARIA DOLORES SANTIAGO BENITEZ (MADRE) | X |
| 4649 | CARMEN COLON LATORRE | X |
| 4650 | MILITZA MARRERO FIGUEROA (MADRE) | |
| 4651 | N/D | X |
| 4652 | LOURDES DEL R. JIMENEZ GONZALEZ (MADRE) | X |
| 4653 | JIMARIE MARTINEZ (MADRE) | X |
| 4654 | MARIA A. VALERA ALVELO (MADRE) | X |
| 4655 | MAGDALENA VEGA CRESPO (MADRE) | X |
| 4656 | DAMARIS SANTANA (MADRE) | |
| 4657 | MARITZA BONILLA (MADRE) | X |
| 4658 | EDITH RAMIREZ SANTIAGO | X |
| 4659 | ZUL M. VEGA MACHAL (MADRE) | |
| 4660 | CARMEN S. MARTINEZ (MADRE) | X |
| 4661 | MIRIAM S. RIVERA RIVERA | X |
| 4662 | SANDRA D. RODRIGUEZ COTTO (MADRE) | X |
| 4663 | NORMA I. LOPEZ PEREZ (MADRE) | X |
| 4664 | ANGELINA VAZQUEZ RIVERA (MADRE) | X |

| | | | |
|---|---|---|---|
| 4665 | AIDA L RODRIGUEZ | | X |
| 4666 | RUBY LEAH FLORY (MADRE) | | X |
| 4667 | BLANCA I VELEZ CARABALLO | | X |
| 4668 | MIRIAM I. GUTIERREZ (MADRE) | | X |
| 4669 | JUDITH BAEZ (MADRE) | | X |
| 4670 | MYRIAM D. GARCIA RODRIGUEZ (MADRE) | | X |
| 4671 | DAMARIS ROJAS FLORES (MADRE) | | X |
| 4672 | XIOMARA IRIZARRY (MADRE) | | X |
| 4673 | MARIANELA ORTIZ HERNANDEZ (MADRE) | | X |
| 4674 | LUZ M. FUENTES TORRES (MADRE) | | X |
| 4675 | MARILYN RODRIGUEZ BURGOS (MADRE) | | X |
| 4676 | LETICIA M. COLON (MADRE) | | X |
| 4677 | MARILIN HERNANDEZ MORALES (MADRE) | | |
| 4678 | LUZ SELENIA RODRIGUEZ CONCEPCION (MADRE) | | |
| 4679 | MARIA DEL CARMEN CIRINO RIVERA (MADRE) | | X |
| 4680 | MARIBEL LEBRON PEREZ (MADRE) | | X |
| 4681 | JUDITH GARCIA (MADRE) | | X |
| 4682 | NILSA E. MARTINEZ VELEZ (MADRE) | | X |
| 4683 | MARIA DEL C. ARROYO MARTINEZ (MADRE) | | X |
| 4684 | WILMARILIS VARGAS IRIZARRY (MADRE) | | |
| 4685 | CLARA L. CRUZ CASTRO (MADRE) | | X |
| 4686 | N/D | | X |
| 4687 | HAYDEE ZAYAS ROSARIO (MADRE) | | X |
| 4688 | MARIE A. BORRERO GUZMAN (MADRE) | | X |
| 4689 | MARIA BURGOS FLORES (MADRE) | | X |
| 4690 | GLORIA E. LOPEZ VALENTIN (MADRE) | | X |
| 4691 | JANET PARRILLA PABON (MADRE) | | X |
| 4692 | GLORIA M. RAMOS LEBRON (MADRE) | | X |
| 4693 | ANA MARIA RODRIGUEZ (MADRE) | | X |
| 4694 | ELIZABETH DIAZ RIVERA (MADRE) | | X |
| 4695 | IRIS TOLEDO JUSTINIANO | | X |
| 4696 | EMMA L. NAVARRO (MADRE) | | X |
| 4697 | MARJORIE SOTO RAMOS (MADRE) | | X |
| 4698 | RAFAELA DIAZ NIEVES (MADRE) | | X |
| 4699 | MARITZA RUIZ MONTAÑEZ (MADRE | | X |
| 4700 | MARIBEL AMANECIO JIMENEZ (TUTOR) | | X |

| | | | |
|---|---|---|---|
| 4701 | ANTONIA CARRASQUILLO | | X |
| 4702 | GERARDINA NIEVES (MADRE) | | X |
| 4703 | LUZ SELENIA COTTO (MADRE) | | X |
| 4704 | ADELA VELLON | | X |
| 4705 | ELSA AVILES COLON (MADRE) | | X |
| 4706 | ZORAIDA ORTIZ ORTIZ (MADRE) | | X |
| 4707 | BRENDA L. RIVERA LOZADA (MADRE) | | X |
| 4708 | IRMA L. MORALES VERA (MADRE) | | X |
| 4709 | MARIA C. ALVAREZ RIVERA (MADRE) | | X |
| 4710 | MARIA ISABEL DAMIANI (MADRE) | | X |
| 4711 | JENNY CORCHADO (MADRE) | | X |
| 4712 | ANA IRIS ENCARNACION CARRASQUILLO | | X |
| 4713 | RAQUEL MAYSONET (MADRE) | | X |
| 4714 | MARITZA MILLAN MARRERO (MADRE) | | X |
| 4715 | OLGA ACOSTA VELEZ | | X |
| 4716 | MARIA M. HERNANDEZ AVILES (MADRE) | | X |
| 4717 | MARIA ROJAS DELGADO (MADRE) | | X |
| 4718 | MARIA C. COLLADO YULFO (MADRE) | | X |
| 4719 | DALIZA CABRERA DE JESUS | | X |
| 4720 | JIMARIE MARTINEZ BALADEJO (MADRE) | | X |
| 4721 | TATIANA BAEZ PEARSON (MADRE) | | X |
| 4722 | NILDA J. COLON RODRIGUEZ (MADRE) | | X |
| 4723 | YAHAIRA I. MELENDEZ RIVERA (MADRE) | | |
| 4724 | ANGELA ROSARIO (MADRE) | | |
| 4725 | MARIA MIGDALIA ACEVEDO MALDONADO (MADRE) | | |
| 4726 | MARIELY SOLER VAZQUEZ (MADRE) | | X |
| 4727 | MATLA E. SANTIAGO | | X |
| 4728 | GLORIA E. JIMENEZ (MADRE) | | |
| 4729 | ISANIA LA SALLE (MADRE) | | X |
| 4730 | PAULA MARRERO LUGO (MADRE) | | X |
| 4731 | JAMALICE THEARD THILLET (MADRE) | | X |
| 4732 | PAMELA PUTNAM (MADRE) | | |
| 4733 | MAYRA J. RIVERA RAMOS (MADRE) | | X |
| 4734 | LURMAR MELENDEZ PEREZ (MADRE) | | X |
| 4735 | YIZEL QUIROGA (MADRE) | | X |
| 4736 | IRIS I. MARTINEZ ROIG (MADRE) | | X |
| 4737 | ELIA E. FLORES LUCIANO (MADRE) | | |

| 4738 | IVETTE BAEZ CORDERO (MADRE) | X |
| 4739 | CARMEN MILIAN MARTIR | |
| 4740 | ALBA I FELICIANO | X |
| 4741 | GRISSEL PAZ LUGO (MADRE) | |
| 4742 | GLORIA SANCHEZ LOPEZ (MADRE) | X |
| 4743 | JENNIFER MARIE ABAD CASTRO (MADRE) | X |
| 4744 | MILDRED CORDERO RIVERA (MADRE) | X |
| 4745 | SHARON C. ALVAREZ RIVERA (MADRE) | |
| 4746 | MELISSA PIMENTEL ANSA (MADRE) | X |
| 4747 | MYRNA COLON ORTIZ | X |
| 4748 | MELONY OJEDA (MADRE) | |
| 4749 | GLADYS ORENGO ROHENA (MADRE) | X |
| 4750 | MARLYN A. MOLINA OTERO (MADRE) | X |
| 4751 | JANESKA MALDONADO ACOSTA (MADRE) | |
| 4752 | VIVIAN I. GONZALEZ SANTIAGO (MADRE) | X |
| 4753 | NORMA RIVERA TORRES (MADRE) | X |
| 4754 | SANDRA ARCE (MADRE) | X |
| 4755 | ROSIN CARRASQUILLO (MADRE) | X |
| 4756 | CARMEN SONIA MORALES | X |
| 4757 | MALLELY RIVERA (MADRE) | X |
| 4758 | DANNETTE DE LEON DIAZ (MADRE) | X |
| 4759 | MAGALI SOTO GONZALEZ (MADRE) | X |
| 4760 | N/D | X |
| 4761 | YASMINE RODRIGUEZ ALICEA (MADRE) | X |
| 4762 | MARIA S. VAZQUEZ ORTIZ (MADRE) | X |
| 4763 | KARLA DENISSE MORALES ARROYO (MADRE) | X |
| 4764 | EMINETT JIMENEZ RAMOS (MADRE) | X |
| 4765 | MARIA RAMOS DIAZ (MADRE) | X |
| 4766 | MADELINE MELENDEZ CARTAGENA (MADRE) | X |
| 4767 | MICHELLE RUIZ (MADRE) | X |
| 4768 | WANDA ENID MOJICA MARTINEZ (MADRE) | |
| 4769 | VICTORIA ISALES BARRIOS (MADRE) | X |
| 4770 | SUHEI CINTRON ORTIZ (MADRE) | X |
| 4771 | JESSENIA RIVERA (MADRE) | X |
| 4772 | BARBARA S.SOTO NIEVES (MADRE) | X |
| 4773 | MARIES GOMEZ ROSA (MADRE) | X |
| 4774 | MARIA V NEGRON | X |

| 4775 | DORALIZ ALLENDE ROMAN | X |
| 4776 | BARBARA S. CAPO (MADRE) | X |
| 4777 | ALBA R. HERNANDEZ SILVA (MADRE) | X |
| 4778 | XIOMARA DELGADO RAMOS (MADRE) | X |
| 4779 | LOURDES NANETTE CLEMENTE GONZALEZ(MADRE) | X |
| 4780 | AMARILIS ROMERO QUIÑONES (MADRE) | X |
| 4781 | IRIS Y. CASANOVA CHICLANA (MADRE) | X |
| 4782 | ANABELLE SILVA GERENA | X |
| 4783 | SUSANA VELASCO MARTIR (MADRE) | X |
| 4784 | RUTH E. CAMACHO ORTIZ (MADRE) | X |
| 4785 | CATALINA ORTIZ MORALES (MADRE) | |
| 4786 | BLANCA I. MALDONADO SANTOS (MADRE) | X |
| 4787 | JOSEFINA ERANS SANTIAGO (MADRE) | X |
| 4788 | EVA M. CENTENO ORTEGA (MADRE) | |
| 4789 | JANIRA NIEVES RIVAS (MADRE) | X |
| 4790 | ALEX MICHAEL AYALA NIEVES (PADRE) | |
| 4791 | CARMEN VELEZ (MADRE) | X |
| 4792 | CARMEN DE LA TORRES CABAN (MADRE) | X |
| 4793 | SUJEILY FUENTES VAZQUEZ (MADRE) | X |
| 4794 | SHEILA AYALA (MADRE) | X |
| 4795 | JEANNETTE VAZQUEZ (MADRE) | |
| 4796 | FRANCES Y. RODRIGUEZ CARMONA (MADRE) | X |
| 4797 | LIZ YAJAIRA QUIÑONES HERNANDEZ (MADRE) | X |
| 4798 | CARMEN L. MENDEZ (MADRE) | X |
| 4799 | LOYDA J. RODRIGUEZ CARRASQUILLO (MADRE) | X |
| 4800 | YANIRA ALVAREZ SILVA (MADRE) | X |
| 4801 | MYLENE A. VAZQUEZ (MADRE) | X |
| 4802 | KARLA IVELISSE PEREZ HUERTAS | X |
| 4803 | KATIELE SANCHEZ BROWN (MADRE) | X |
| 4804 | GLADYS ALMODOVAR VEGA (MADRE) | X |
| 4805 | EMIGDIA RIVERA RIVERA (MADRE) | X |
| 4806 | LIZA M. SANTIAGO MARTINEZ (MADRE) | X |
| 4807 | MICHAEL PEREZ VAZQUEZ | |

| 4808 | MARIA DE LOS ANGELES REYES (MADRE) | X |
| 4809 | MICHAEL S. MONSEGUR GONZALEZ (PADRE) | X |
| 4810 | NURIS M. RIJOS VALDEZ (MADRE) | X |
| 4811 | MONICA RODRIGUEZ LYNCH (MADRE) | |
| 4812 | AILEENE M. MUDAFORT (MADRE) | X |
| 4813 | DAPHNNE A. LOPEZ (MADRE) | X |
| 4814 | GLORIA A. SAEZ SOLER (MADRE) | X |
| 4815 | WANDA I. PINERO BURGOS (MADRE) | X |
| 4816 | RUTH V. CASTRO (MADRE) | X |
| 4817 | IVETTE ALAMO RODRIGUEZ (MADRE) | X |
| 4818 | MARIA NEGRON ORTIZ (MADRE) | X |
| 4819 | **MARIA M. RUIZ FERNANDEZ** | **X** |
| 4820 | MIGDALIA VELAZQUEZ LANZOT (MADRE) | X |
| 4821 | MIGUEL CORIANO CRUZ (PADRE) | X |
| 4822 | NYDIA ROMAN FERNANDEZ (MADRE) | X |
| 4823 | NEXCY ORTIZ SANTIAGO (MADRE) | |
| 4824 | DOMITILA MAYZONET (MADRE) | X |
| 4825 | CARMEN HERNANDEZ CORREA (TUTORA) | X |
| 4826 | MELARIS ROHENA AYALA (MADRE) | |
| 4827 | CARMEN ROSADO MARTINEZ (MADRE) | |
| 4828 | CORALY JIMENEZ RODRIGUEZ (MADRE) | |
| 4829 | MIGUEL A. FABIAN MAESTRE | X |
| 4830 | JUDITH MARIA CARRASQUILLO VELAZQUEZ (MADRE) | X |
| 4831 | LUCIA ALVARADO GARCIA (MADRE) | X |
| 4832 | MARIA V. ALICEA RODRIGUEZ (MADRE) | X |
| 4833 | JOSE M. FIGUEROA COLON (MADRE) | X |
| 4834 | PERLA HERNANDEZ SANTIAGO (MADRE) | X |
| 4835 | MAGDALENA MEJIAS MARIN (MADRE) | X |
| 4836 | MIGUEL ENGLAND COLON (TUTOR) | X |
| 4837 | ROSA M. GONZALEZ (MADRE) | X |
| 4838 | JANNETTE SANCHEZ GONZALEZ | X |
| 4839 | MIGUEL A. MELENDEZ RODRIGUEZ (PADRE) | X |
| 4840 | YAJAIRA HERNANDEZ PEREZ (MADRE) | X |
| 4841 | BETHZAIDA ORTIZ RIVERA (MADRE) | X |
| 4842 | MARILYN OCASIO BETANCES (MADRE) | X |
| 4843 | MILLITZA VENEGAS (MADRE) | X |
| 4844 | JENNIFER QUINTANA (MADRE) | X |

| | | |
|---|---|---|
| 4845 | XIOMARA CRUZ CASILLAS (MADRE) | X |
| 4846 | MARILYN MEDINA ISAAC (MADRE) | X |
| 4847 | ZENIMARI CUADRADO RIVERA (MADRE) | X |
| 4848 | DENISE CRUZ GALARZA (MADRE) | X |
| 4849 | ROBERTO ROMAN (PADRE) | X |
| 4850 | MERALIS ROHENA AYALA (MADRE) | |
| 4851 | PROVIDENCIA SANTIAGO FEBRES (MADRE) | X |
| 4852 | SERAFIN VELAZQUEZ BONANO (PADRE) | X |
| 4853 | ELSA MONTALVO ROQUE (TUTOR) | X |
| 4854 | KEILA FRANCO (MADRE) | X |
| 4855 | JUANITA ARROYO RIVERA (MADRE) | X |
| 4856 | BRENDA LIZ NEVAEZ CALDERON | X |
| 4857 | YASMIN I. SANTIAGO OTERO (MADRE) | X |
| 4858 | WANDA CORPORAN (MADRE) | X |
| 4859 | LILLIAM GARCIA PEREZ (MADRE) | X |
| 4860 | LYNETTE PEÑA HADDOCK (MADRE) | X |
| 4861 | JULIA M. BRUNO (ABUELA-ENCARGADA) | X |
| 4862 | JESSICA RODRIGUEZ FIGUEROA (MADRE) | X |
| 4863 | NANCY RAMOS ORTIZ (MADRE) | X |
| 4864 | MARGARITA RIVERA NARVAEZ (TUTOR) | X |
| 4865 | YARITZA SANTIAGO CARMONA (MADRE) | |
| 4866 | NEDELYA SANCHEZ (MADRE) | X |
| 4867 | YENERSSI HERRERA MARTINEZ (MADRE) | X |
| 4868 | CARMEN M. SANCHEZ MATEO | X |
| 4869 | JESMIN SEGARRA ALVAREZ (MADRE) | |
| 4870 | MARIA DEL CARMEN BATISTA BATISTA (MADRE) | X |
| 4871 | RAFAEL OJEDA ALVAREZ (PADRE) | X |
| 4872 | JOSEFINA QUINONES QUINONES | X |
| 4873 | RAQUEL M. GEORGE RIVERA (MADRE) | X |
| 4874 | NARCISO PEREZ BAEZ (PADRE) | |
| 4875 | MARIA G. MORALES VAZQUEZ (MADRE) | X |
| 4876 | MILAGROS DE JESUS (MADRE) | X |
| 4877 | ARELIS RODRIGUEZ SANTIAGO (MADRE) | X |
| 4878 | IRIS I. GARCIA FALCON (MADRE) | X |

| | | | |
|---|---|---|---|
| 4879 | ILIANA CUEVAS MOLINA | | X |
| 4880 | MYRIAM MARIN RIVERA (MADRE) | | x |
| 4881 | **MILCA I. ORTIZ CENTENO (MADRE)** | | **X** |
| 4882 | CARMEN MILAGROS CUEVAS (MADRE) | | |
| 4883 | MELBA E. SIERRA VIERA (MADRE) | | X |
| 4884 | IRIS M. SERRANO (MADRE) | | X |
| 4885 | ANA TOMEI (MADRE) | | X |
| 4886 | MAIRA VAZQUEZ MOLINA (MADRE) | | X |
| 4887 | SYLVIA ROSA ORANGE PEREZ (MADRE) | | X |
| 4888 | ALMA ORTIZ TORRES (MADRE) | | X |
| 4889 | VIRGEN M. ROMAN MIRANDA (MADRE) | | X |
| 4890 | LILLIAN JIMENEZ (MADRE DE CRIANZA) | | X |
| 4891 | DELIRIS DEL VALLE (MADRE) | | X |
| 4892 | NELIDA NIEVES GUZMAN (MADRE) | | X |
| 4893 | AMERICO ORTIZ CRUZ (PADRE) | | X |
| 4894 | MADELINE MANGUAL SANCHEZ (MADRE) | | X |
| 4895 | LUIS JAVIER LOPERENA (PADRE) | | X |
| 4896 | MARISELLI SANTOS CALDERON (MADRE) | | X |
| 4897 | JANICE ORTIZ RODRIGUEZ (MADRE) | | X |
| 4898 | MARISELY RIVERA CAMACHO | | X |
| 4899 | LILLIAN JIMENEZ (MADRE DE CRIANZA) | | X |
| 4900 | N/D | | X |
| 4901 | **CARMEN LUGAZ GUIMET** | | **X** |
| 4902 | ANGELA ORTIZ (TUTOR) | | X |
| 4903 | LOURDES VELEZ (MADRE) | | X |
| 4904 | YOVARIE CLAUDIO CRUZ (MADRE) | | X |
| 4905 | **HILDA HAYDEE MORALES (MADRE)** | | **X** |
| 4906 | LIZETTE KARRY ESTRADA (MADRE) | | X |
| 4907 | WANDA I. PEREZ FRANQUI (MADRE) | | |
| 4908 | TAMARA J. OTERO SALGADO (MADRE) | | X |
| 4909 | CARMEN ZOBEIDA OTERO SANTIAGO (MADRE) | | X |
| 4910 | BENIGNA PEREZ GONZALEZ (MADRE) | | X |
| 4911 | MARISEL GOMEZ (MADRE) | | X |
| 4912 | LUISA LOPEZ (MADRE) | | X |
| 4913 | RUTH E MELENDEZ ROBLES | | X |
| 4914 | **SANDRA I. GONZALEZ (MADRE)** | | **X** |
| 4915 | AIDA DAVILA HERNANDEZ (MADRE) | | X |

| | | | |
|---|---|---|---|
| 4916 | ANA I. APONTE VELAZQUEZ (MADRE) | | X |
| 4917 | CARMEN MERCADO RODRIGUEZ | | X |
| 4918 | CARMEN G. ROSA DELGADO | | X |
| 4919 | LAVYNIA GALARZA (MADRE) | | X |
| 4920 | NAYDA I. FALCON OCASIO (MADRE) | | X |
| 4921 | EDMARIE SIERRA DIAZ (MADRE) | | X |
| 4922 | EDNA MUÑOZ (MADRE) | | X |
| 4923 | N/D | | X |
| 4924 | SERAPIO LAUREANO MOLINA (PADRE) | | X |
| 4925 | NELIDA IVESSE GUZMAN RIVERA (MADRE) | | |
| 4926 | RAMONITA MEJIAS (MADRE) | | X |
| 4927 | MYRNA L. SANTOS RODRIGUEZ | | X |
| 4928 | MYRNA J. TORRES GARAY | | X |
| 4929 | MYRIAM RIVERA FELICIANO | | X |
| 4930 | VILMA YOLANDA GONZALEZ (MADRE) | | |
| 4931 | LUZ N. VELEZ ARROCHO (MADRE) | | X |
| 4932 | BRENDA LIZ ZENO FLORE (MADRE) | | X |
| 4933 | MARIA S. DIAZ FONSECA (MADRE) | | X |
| 4934 | IRIS N. CRUZ SOSA (MADRE) | | X |
| 4935 | LUZ COLON (MADRE) | | |
| 4936 | MARIA RIVERA SOLER (MADRE) | | X |
| 4937 | MARTA E. MORALES ALICEA (MADRE) | | X |
| 4938 | GACIELA VAZQUEZ MELENDEZ (MADRE) | | X |
| 4939 | ROBERTO REYES (PADRE) | | |
| 4940 | JESSICA ESCUDERO HERNANDEZ (MADRE) | | X |
| 4941 | CARMEN B. PAGAN (MADRE) | | X |
| 4942 | ABIGAIL TORRES (MADRE) | | |
| 4943 | JOHANNA ROMAN SANTIAGO (MADRE) | | |
| 4944 | HILDA M. FERNANDEZ TORRES (MADRE) | | X |
| 4945 | IVONNE BILBRAUT (MADRE) | | X |
| 4946 | MIRTA MENDEZ (ABUELA) | | |
| 4947 | ROSALINDA COLON SERRANO (MADRE) | | X |
| 4948 | XIOMARA ROSARIO BARBOSA (MADRE) | | X |
| 4949 | IVELISSE RAMOS MULERO (MADRE) | | X |
| 4950 | SANTA SOTO APONTE (APONTE) | | X |

| | | |
|---|---|---|
| 4951 | YASMIN NIEVES PAGAN (MADRE) | X |
| 4952 | JEANETTE ROMAN SOTO (MADRE) | X |
| 4953 | CARMEN MARCANO (MADRE) | |
| 4954 | SHIRLEY A. LARROIG GOMEZ (MADRE) | X |
| 4955 | NEREIDA BURGOS TORRES (MADRE) | X |
| 4956 | LORNA RAQUEL RODRIGUEZ RAMIREZ | X |
| 4957 | MILAGROS FIGUEROA | X |
| 4958 | TAMARA LOPEZ CRUZ (MADRE) | |
| 4959 | AMALIX MORALES ROMERO (MADRE) | X |
| 4960 | JOENID N. ROMERO REYES (MADRE) | X |
| 4961 | ADELAIDA ROSARIO CARRASQUILLO (TIA) | |
| 4962 | ADA AVILES PAGAN (MADRE) | X |
| 4963 | PISCINA COSME CORRE (MADRE) | X |
| 4964 | IGDALIA CABRERA (MADRE) | X |
| 4965 | WINDY I. CALDERON GRAU (MADRE) | X |
| 4966 | MARIA COLON (MADRE) | |
| 4967 | WILFREDO LATORRE VILLANUEVA | X |
| 4968 | ROSA M. GOICOECHEA (MADRE) | X |
| 4969 | ROSANA OCASIO ALVAREZ (MADRE) | X |
| 4970 | FRANCIS Y. RAMOS PACHECHO (MADRE) | |
| 4971 | ELSA M. ROBERT (MADRE) | X |
| 4972 | MARISOL RODRIGUEZ VAZQUEZ (MADRE) | X |
| 4973 | XIOMARA MELENDEZ DE LEON (MADRE) | |
| 4974 | CYNTHIA MONTALVO COLLAZO (MADRE) | X |
| 4975 | EDMADIZ IRIZARRY SEMIDEY (MADRE) | |
| 4976 | ELIZABETH LARACUENTE FLORES (MADRE) | X |
| 4977 | N/D | X |
| 4978 | NETZALY MUÑIZ MENDEZ (TIA) | X |
| 4979 | FRANCISCA SANTANA (MADRE) | |
| 4980 | **JOEL GALAN CARDONA (PADRE)** | **X** |
| 4981 | WILMA LLANOS CARRASQUILLO (MADRE) | X |
| 4982 | YELITZA L. PLACERES SOLIS | |
| 4983 | NATALIA ROSADO FLORES (MADRE) | |
| 4984 | IRIS N. VIERA VEGA (MADRE) | X |
| 4985 | ROSARIO ANDINO VERA (MADRE) | X |

| | | | |
|---|---|---|---|
| 4986 | ELSA I. HERNANDEZ RODRIGUEZ (MADRE) | | X |
| 4987 | LOUIS FIGUEROA CORTES (PADRE) | | X |
| 4988 | JESSICA SOTO GONZALEZ (MADRE) | | X |
| 4989 | MIGDALIA CEPEDA CIRINO (MADRE) | | X |
| 4990 | NATHALY REYES AFANADOR (MADRE) | | X |
| 4991 | GISELA LARACUENTE RODRIGUEZ (MADRE) | | |
| 4992 | LLIANETTE ORTIZ (MADRE) | | X |
| 4993 | CARMEN MILAGROS RIVERA RIVERA (MADRE) | | X |
| 4994 | OSVALDO CORREA ROLDAN (TUTOR) | | X |
| 4995 | MARIA ALVAREZ COTTO (ENCARGADA) | | X |
| 4996 | NOELIA MEDINA DOMENECH (MADRE) | | X |
| 4997 | YOLANDA CLARK (YOLANDA GONZALEZ) | | X |
| 4998 | YESENIA LORENZANA ROSARIO (MADRE) | | X |
| 4999 | FARRAH M. RODRIGUEZ DE LA ROSA (MADRE) | | X |
| 5000 | ELSIE LETICIA RESTO CRUZ (MADRE) | | X |
| 5001 | MARIA N. SEPULVEDA RUIZ (MADRE) | | X |
| 5002 | TAMARA RIVERA (MADRE) | | |
| 5003 | IVETTE RODRIGUEZ GONZALEZ (MADRE) | | X |
| 5004 | MITZAIDA TORRES TORRES (MADRE) | | X |
| 5005 | BEVERLY RIVERA SAAVEDRA | | X |
| 5006 | MARIA D. LOPEZ (MADRE) | | X |
| 5007 | SHARON VIGO ROSARIO (MADRE) | | X |
| 5008 | ANA D. DEL VALLE DE JESUS (MADRE) | | X |
| 5009 | DEBBIE LIZ VIRELLA RAMOS (MADRE) | | X |
| 5010 | MARGARITA MARTIN NAVARRO (ABUELA) | | X |
| 5011 | SORIBETH COLON (MADRE) | | X |
| 5012 | WANDA ENID MOJJICA MARTINEZ (MADRE) | | |
| 5013 | JARA L. HERNANDEZ CRESPO (MADRE) | | |
| 5014 | AMARILYS LLANOS ARBOLEDA | | X |
| 5015 | ZORAIDA ORTIZ ORTIZ (MADRE) | | X |
| 5016 | DAISY TORRES LOPEZ (MADRE) | | X |
| 5017 | LIZBETH M. CORREA RAMOS (MADRE) | | |
| 5018 | MARIA M. ORTEGA MIRANDA (MADRE) | | X |
| 5019 | CHELIMAR RIVERA (MADRE) | | X |

| | | | |
|---|---|---|---|
| 5020 | DAYLINE BURGOS (MADRE) | | X |
| 5021 | MARTA L. RODRIGUEZ CARMONA (MADRE) | | X |
| 5022 | DAYLINE BURGOS (MADRE) | | X |
| 5023 | ESCALANA PEREZ SANCHEZ (MADRE) | | X |
| 5024 | AWILDA ACOSTA GRANIELA (MADRE) | | X |
| 5025 | YAITZA ATRESINO MENDEZ (MADRE) | | X |
| 5026 | VERMALIS BENITEZ FUENTES (MADRE) | | X |
| 5027 | MARIANED DIAZ RODRIGUEZ (MADRE) | | |
| 5028 | ZORAYA RODRIGUEZ RIOS (MADRE) | | |
| 5029 | CARMEN RIVERA PACHECO (MADRE) | | X |
| 5030 | PATRICIA MATOS WILD (MADRE) | | X |
| 5031 | RUTH ISAAC LOPEZ (MADRE) | | X |
| 5032 | MARIA DELC. RUIZ DE JESUS (MADRE) | | X |
| 5033 | ROSA M. CORCINO MELENDEZ (MADRE) | | X |
| 5034 | WANDA I. SANTIAGO TOLEDO (MADRE) | | X |
| 5035 | SANDRA PAGAN RIVERA (MADRE) | | |
| 5036 | ZULMA VAZQUEZ BECERRA (MADRE) | | |
| 5037 | MARGARITA APONTE RODRIGUEZ (MADRE) | | X |
| 5038 | WANDA I. SANTIAGO TOLEDO (MADRE) | | X |
| 5039 | LEONOR LUGO (ABUELA) | | X |
| 5040 | MARIA I. COLLAZO MILLAN (MADRE) | | X |
| 5041 | JUSTINA APONTE SANTIAGO (MADRE) | | X |
| 5042 | **WILNELIA RIVERA CUBERO (MADRE)** | | **X** |
| 5043 | ELISE J. RIVERA (MADRE) | | X |
| 5044 | NANCY MARTINEZ (MADRE) | | |
| 5045 | GRETCGEN M- SANTIAGO (MADRE) | | X |
| 5046 | ALICEA I. LEVANTE QUIJANO (MADRE) | | X |
| 5047 | NANCY COLON (MADRE) | | X |
| 5048 | MARIA CACERES (CUSTODIA LEGAL) | | X |
| 5049 | HAYDEE HERRERA LLANOS (ABUELA) | | X |
| 5050 | IVELISSE QUILES RIVERA (MADRE) | | |
| 5051 | PROVIDENCIA AFANADOR (MADRE) | | X |
| 5052 | LUZ MARIE MATOS (MADRE) | | X |
| 5053 | JANETTE TORRES CRUZ (MADRE) | | |
| 5054 | MARISOL HENRIQUEZ BAEZ (MADRE) | | X |

| | | |
|---|---|---|
| 5055 | JARA L. HERNANDEZ CRESPO (MADRE) | |
| 5056 | RAMONA CANTRERAS ORTEGA (ABUELA) | X |
| 5057 | **VICTORIA SANTIAGO (ABUELA)** | |
| 5058 | JULIA R. FALCON RIVERA (MADRE) | X |
| 5059 | LYDIA SERRANO DE DIAZ (MADRE) | X |
| 5060 | NEIZA V. LOPEZ VAZQUEZ (MADRE) | X |
| 5061 | BRUNILDA SANTIAGO (MADRE) | X |
| 5062 | CARLOS J. RODRIGUEZ SANTOS (PADRE) | |
| 5063 | MIRIAM IVETTE MATOS SANTOS (MADRE) | |
| 5064 | BLANCA IDALIA BONILLA LOPEZ (MADRE) | X |
| 5065 | MELISSA GILORMINI ALICEA (MADRE) | X |
| 5066 | MAYRA I. HERNANDEZ ESTRADA (MADRE) | X |
| 5067 | EVELYN PADRO CABALLERO (MADRE) | |
| 5068 | **MIRIAM MARTINEZ** | X |
| 5069 | MARIANA CAMPO AGOSTO (MADRE) | X |
| 5070 | **MYRIAM BAEZ PENA** | X |
| 5071 | EVELYN RODRIGUEZ MOLINA (MADRE) | X |
| 5072 | **DENISE ROMAN (MADRE)** | X |
| 5073 | **VERONICA MEDINA LEON (MADRE)** | X |
| 5074 | **MARILIN RESTO SALDAÑA (MADRE)** | X |
| 5075 | ILEANA I. TORRES CRUZ (MADRE) | X |
| 5076 | VICTORIA PEREZ (MADRE) | |
| 5077 | SORIEL V. SANTIAGO GERENA (MADRE) | X |
| 5078 | MARIA ISABEL ALFONSO SOTO (MADRE) | X |
| 5079 | MARIA T. ACEVEDO SANTIAGO (MADRE) | X |
| 5080 | MARTA ELIZABETH HAYES ALVARADO (MADRE) | X |
| 5081 | MARIA DE L. OTERO OLIVERAS (MADRE) | X |
| 5082 | BRENDA MIRANDA REYES (MADRE) | X |
| 5083 | **MARLYN A. MOLINA OTERO (MADRE)** | **X** |
| 5084 | LISSETTE VELAZQUEZ (MADRE) | X |
| 5085 | ORLANDO RAMOS (MADRE) | X |
| 5086 | ROSAIMA VELEZ FELICIANO (MADRE) | X |
| 5087 | GLENDA LEE RODRIGUEZ LUGO (TUTOR-TIA) | X |
| 5088 | VANGIE BETANCOURT GONZALEZ (MADRE) | X |

| | | | |
|---|---|---|---|
| 5089 | MAYRA SANTIAGO VELAZQUEZ (MADRE) | | X |
| 5090 | CARMEN M. ORTIZ (MADRE) | | X |
| 5091 | VIVIAN SANCHEZ (MADRE) | | |
| 5092 | NILDA LEBRON SANCHEZ (MADRE) | | X |
| 5093 | SONIA LOPEZ | | X |
| 5094 | EMMA JIMENEZ AROCHO (MADRE) | | |
| 5095 | EVANGELISTA TORRES CARABALLO (MADRE) | | |
| 5096 | SONIA N. JIMENEZ (MADRE) | | X |
| 5097 | AWILMAY RODRIGUEZ MARTINEZ | | X |
| 5098 | NOELIA QUIÑONES JIMENEZ (MADRE) | | X |
| 5099 | LYDIA E. BURGOS (MADRE) | | X |
| 5100 | VANESSA RIVERA SANCHEZ (MADRE) | | X |
| 5101 | BIENVENIDA MARRERO | | X |
| 5102 | ANDREA A. FRIAS (MADRE) | | X |
| 5103 | MARIA DEL PILAR HERNANDEZ (MADRE) | | X |
| 5104 | JUANITA DAVILA (MADRE) | | X |
| 5105 | MARGARITA (MADRE) | | X |
| 5106 | RUTH B. INCHAUSTY COLON (MADRE) | | X |
| 5107 | EDUVIGIS PAGAN MARTINEZ | | X |
| 5108 | IVONNE SIERRA MARIN | | X |
| 5109 | KEILA ROMERO (MADRE) | | X |
| 5110 | GLORIBEL DIAZ AGOSTO (MADRE) | | X |
| 5111 | NORMA ALICIA DIAZ DIAZ (MADRE) | | X |
| 5112 | NORMA A. GREEN (MADRE) | | X |
| 5113 | NORARA IVETTE ROSA CANALES (MADRE) | | X |
| 5114 | ISABEL ROQUE TRICOCHE (MADRE) | | X |
| 5115 | EVA L MERCADO LOPEZ | | X |
| 5116 | EVELYN TRUJILLO (MADRE) | | X |
| 5117 | JACKELEEN ORTEGA RIVERA (MADRE) | | X |
| 5118 | NORMARYS NUÑEZ (MADRE) | | X |
| 5119 | ELIZABETH SILVA VEGA (MADRE) | | |
| 5120 | NORAIDA RIVERA VELEZ (MADRE) | | X |
| 5121 | MIGDALIA LOPEZ CRUZ (MADRE) | | X |
| 5122 | DAISY RODRIGUEZ VARGAS (MADRE) | | X |
| 5123 | NORMA M. CANCEL AYALA (MADRE) | | X |

| | | |
|---|---|---|
| 5124 | TERESA SANTIAGO PEREZ (MADRE) | X |
| 5125 | NORMA VIDAL OTERO (MADRE) | X |
| 5126 | NAPYLYZ DE JESUS PEREZ (MADRE) | X |
| 5127 | NORMA I. BERRIOS RAYMUNDI (MADRE) | X |
| 5128 | DINORAH SANJURJO PEREZ (MADRE) | X |
| 5129 | TAILUMA QUINONES NAVARRO (MADRE) | X |
| 5130 | GLORIA I. ALMODOVAR GONZALEZ (MADRE) | X |
| 5131 | FRANCISCO BAEZ CORTES (MADRE) | X |
| 5132 | NOEMI AQJINO (MADRE) | X |
| 5133 | MARGARITA TORRES (MADRE) | X |
| 5134 | MIGDALIA COLON GARCIA (MADRE) | |
| 5135 | VIRGINIA MALDONADO MORALES (TIA-ENCARGADA) | X |
| 5136 | NALDY E. QUILES VELEZ (MADRE) | X |
| 5137 | WILDALIS CARTAGENA VAZQUEZ (MADRE) | |
| 5138 | MARGARITA DIAZ (MADRE) | X |
| 5139 | OLGA M. RODRIGUEZ COLON (MADRE) | |
| 5140 | MORIOL A. CARO GARCIA (MADRE) | X |
| 5141 | OLGA IRIS FIGUEROA GONZALEZ (MADRE) | X |
| 5142 | YADIRA SANTIAGO (MADRE) | X |
| 5143 | YADIRA SANTIAGO (MADRE) | X |
| 5144 | ADA N. GONZALEZ TORRES  (MADRE) | X |
| 5145 | KETSY I. PAGAN MERCADO (MADRE) | X |
| 5146 | DAMARIS SANTIAGO LEBRON (MADRE) | X |
| 5147 | JANICE MATOS MARRERO (MADRE) | X |
| 5148 | ALEXANDRA ROVIRA (MADRE) | X |
| 5149 | NEIDA ROMAN (MADRE) | X |
| 5150 | N/D | X |
| 5151 | CARMEN BAGUE RAMOS (MADRE) | X |
| 5152 | OLGA RIVERA CALDERON (MADRE) | X |
| 5153 | DORIS RIJOS RODRIGUEZ (MADRE) | X |
| 5154 | CARMEN RIVERA RIVERA (MADRE) | X |
| 5155 | MARITZA ASTOL RIVERA (MADRE) | X |
| 5156 | JACKELINE MARIE VIZCARRONDO (MADRE) | X |
| 5157 | ROSAL Y RIVERA (MADRE) | X |
| 5158 | PEDRO M. MATOS GARCIA (PADRE) | X |
| 5159 | PRISCILA SANTIAGO HERNANDEZ (MADRE) | X |

| | | |
|---|---|---|
| 5160 | FRANCIS D. CONCEPCION NIEVES (MADRE) | X |
| 5161 | MARIA MALAVE (MADRE) | X |
| 5162 | CARMEN D. MAISONET (MADRE) | X |
| 5163 | SONIA ADORNO DAVILA (MADRE) | X |
| 5164 | SYLVIA AVILES (MADRE) | X |
| 5165 | HAYDEE A. HERNANDEZ FRANCO (MADRE) | X |
| 5166 | **JENNIE MUÑIZ (MADRE)** | **X** |
| 5167 | MILITZA VENEGAS (MADRE) | X |
| 5168 | ANA G. QUINTANA | X |
| 5169 | IRMA MORALES SERRANO (MADRE) | X |
| 5170 | DEBORAH HARGROVER CORDERO | X |
| 5171 | CARMEN A. VIDAL SANTIAGO | X |
| 5172 | ERNESTY VEGA ORTIZ (MADRE) | X |
| 5173 | CARMEN A. MENDEZ LOPEZ (MADRE) | X |
| 5174 | MIGDALIA ARROYO (MADRE) | X |
| 5175 | N/D | X |
| 5176 | MARIA DEL C. MIRANDA DE LEON | X |
| 5177 | YAJAIRA AYALA CALDERON (MADRE) | X |
| 5178 | ONELL SANTIAGO (MADRE) | X |
| 5179 | NIVIA I. BORRERO (MADRE) | X |
| 5180 | ISABEL MEDINA (MADRE) | X |
| 5181 | FELIX NEGRON COLLAZO (PADRE) | |
| 5182 | BENITA ORTIZ CEBALLOS (MADRE) | X |
| 5183 | JOSEFINA ROSADO (ENCARGADA) | X |
| 5184 | CARMEN A. VAZQUEZ BARRETO (MADRE) | X |
| 5185 | TANIA T. TORRES CAPPIELLO (MADRE) | X |
| 5186 | GLORIVEE SANTIAGO MORALES (MADRE) | X |
| 5187 | DAMARIS RODRIGUEZ (ABUELA-TUTORA) | X |
| 5188 | KAREN LUGO RUIZ (MADRE) | X |
| 5189 | ZAIDA MUÑOZ REYES (MADRE) | X |
| 5190 | SHEYLA PROENZA (MADRE) | X |
| 5191 | ZORAIDA ARROYO AGUILAR (MADRE) | X |
| 5192 | CARMEN MILAGROS CABRERA FRANCECHI (MADRE) | X |
| 5193 | MAGALY RIVERA RAMOS (MADRE) | X |
| 5194 | WILMARIE TORRES MARTINEZ (MADRE) | X |
| 5195 | ROSAURA DE JESUS VEGA (TUTORA) | X |
| 5196 | OSCAR MAYSONET MOJICA (PADRE) | X |
| 5197 | NILDA I. COLON (MADRE) | X |

| | | | |
|---|---|---|---|
| 5198 | ZAIRA DIAZ ROSADO (MADRE) | | X |
| 5199 | CARMEN R. CARRASQUILLO (MADRE) | | X |
| 5200 | MIRIAM FLORES NEGRON (MADRE) | | X |
| 5201 | AMANDA AMADOR ROSADO | | X |
| 5202 | MARIELA TORRES RUIZ (MADRE) | | X |
| 5203 | OLGA IRIS TORRES RIVERA (MADRE) | | |
| 5204 | KARLA COLON (MADRE) | | X |
| 5205 | LILIANA HERNANDEZ RAMIREZ (MADRE) | | X |
| 5206 | MARANGELY MELENDEZ OYOLA (MADRE) | | X |
| 5207 | CHARLOTTE CAMERON IRIZARRY (MADRE) | | |
| 5208 | IRIS Y. SEPULVEDA QUINONEZ (MADRE) | | X |
| 5209 | MARANGELY MELENDEZ OYOLA (MADRE) | | X |
| 5210 | JESSICA NIEVES (MADRE) | | X |
| 5211 | PROVIDENCIA SANCHEZ (MADRE) | | X |
| 5212 | EVA L. MARTINEZ ORTIZ (MADRE) | | X |
| 5213 | BETZAIDA LEBRON (MADRE) | | X |
| 5214 | CELENIA VEGA RODRIGUEZ (MADRE) | | X |
| 5215 | LUZ H. COLON FERRER (MADRE) | | X |
| 5216 | MILAGROS M. DAVILA ZAYAS (MADRE) | | X |
| 5217 | MILDRED J. GONZALEZ QUIÑONES (MADRE) | | X |
| 5218 | MICHELLE AVILES MILLAN | | X |
| 5219 | IRMA GLADYS ROSA BATISTA (MADRE) | | X |
| 5220 | WANDA I. HERNANDEZ (MADRE) | | X |
| 5221 | ELSIE RIVERA ISAAC (MADRE) | | X |
| 5222 | JANETTE VAZQUEZ ORTIZ (MADRE) | | X |
| 5223 | MIRIAM LOZADA RAMIREZ (MADRE) | | X |
| 5224 | JESSICA S. QUEZADA MORAN (MADRE) | | X |
| 5225 | BRENDA LIZ MARTINEZ ALSINA (MADRE) | | X |
| 5226 | ROSA I. ORTIZ RAMIREZ (MADRE) | | |
| 5227 | SARIMAR MALDONADO SEGUI (MADRE) | | X |
| 5228 | JULIA V. MIRANDA CORTES ( MADRE) | | X |
| 5229 | LUZ A. CORUJO (MADRE) | | X |
| 5230 | MARIVELISSE COLON (MADRE) | | X |
| 5231 | ***INDHIRA MERCADO CASTILLO | | X |
| 5232 | GLENDA ROBLES CRUZ (MADRE) | | X |
| 5233 | ANA TORRES CASIANO (MADRE) | | X |

| | | |
|---|---|---|
| 5234 | HEYDA CINTRON VELEZ (MADRE ADOPTIVA) | X |
| 5235 | JESSICA RODRIGUEZ SAN INOCENCIO (MADRE) | X |
| 5236 | EDITH L. PEREZ LOPEZ (MADRE) | |
| 5237 | ABIGAIL ESTREMERA | X |
| 5238 | AGNES CONDE TORRES (MADRE) | X |
| 5239 | JOHINESS L. PADILLA (MADRE) | X |
| 5240 | ARCELIS MIRANDA RODRIGUEZ (MADRE) | X |
| 5241 | LISSETTE VARGAS RIVERA (MADRE) | X |
| 5242 | MAGALY I. ESPADA CASTILLO (MADRE) | X |
| 5243 | RAQUEL GONZALEZ BONILLA (MADRE) | X |
| 5244 | YOLANDA DIAZ (MADRE) | X |
| 5245 | LILLIAM GALARZA BAEZ (MADRE) | X |
| 5246 | SARIMAR MALDONADO SEGUI (MADRE) | X |
| 5247 | CARLOS A. CINTRON (PADRE) | X |
| 5248 | FRANCHESKA GONZALEZ (MADRE) | X |
| 5249 | JESSICA M. TAPIA LLANOS (MADRE) | X |
| 5250 | TRACY A. MASSER JAMEISON (MADRE) | X |
| 5251 | NANCY COLON RIVERA (MADRE) | X |
| 5252 | MARIANNE TORRES TORRES (MADRE) | X |
| 5253 | ZULEIMA COLON CARDOZA (MADRE) | |
| 5254 | BLANCA LOPEZ CABRERA (MADRE) | X |
| 5255 | BRENDA L. GUERRIOS MARRERO (MADRE) | |
| 5256 | VIRGINIA ROJAS ARIAS (MADRE) | X |
| 5257 | ZULAY B. VALENTIN (MADRE) | X |
| 5258 | IRIS M MERCED MARTIN | X |
| 5259 | HAYDEE GOMEZ GONZALEZ | X |
| 5260 | MARIA E. RIVERA DAVILA (MADRE) | X |
| 5261 | AIDA I. ESTEVES (MADRE) | X |
| 5262 | MELKY R. AMEZQUITA RODRIGUEZ (MADRE) | X |
| 5263 | LYDIA P. NIEVES RIVERA (MADRE) | X |
| 5264 | YERETZIE RIVERA SOLIS (MADRE) | X |
| 5265 | ELENA DIAZ (MADRE) | X |
| 5266 | GREGORIA ALAMO (MADRE) | X |

| | | | |
|---|---|---|---|
| 5267 | AMANDA M. RAMIREZ (MADRE) | | X |
| 5268 | BENYAIRIS A. CRUZ LEON (MADRE) | | |
| 5269 | VIVIAN E. ROSADO VARGAS (MADRE) | | X |
| 5270 | YVETTE VEGA MOLINA (MADRE) | | X |
| 5271 | ANGELA ROSADO DE JESUS (MADRE) | | X |
| 5272 | YOVANKA VELEZ GALARZA (MADRE) | | X |
| 5273 | ELIZABETH ORTIZ (MADRE) | | X |
| 5274 | GLADYS SAN INOCENCIO (MADRE) | | X |
| 5275 | AIDYN ANDINO LOPEZ (MADRE) | | X |
| 5276 | GLENDA GUAL (MADRE) | | |
| 5277 | ANA C. VAZQUEZ | | X |
| 5278 | BRENDA MAYSONET (MADRE) | | X |
| 5279 | FLORA M. TORRES SANTIAGO (MADRE) | | X |
| 5280 | JANET PEREZ ENCARNACION (MADRE) | | X |
| 5281 | PEDRO J ORTIZ TORRES | | X |
| 5282 | MARIA AURORA DIAZ GARCIA (MADRE) | | X |
| 5283 | BRENDA LIZ BENITEZ MARTINEZ (MADRE) | | |
| 5284 | PEDRO VAZQUEZ ORTIZ (PADRE) | | X |
| 5285 | MARIA I. CORREA (MADRE) | | X |
| 5286 | CARMEN S. SANCHEZ DIAZ (MADRE) | | X |
| 5287 | PEDRO VAZQUEZ ORTIZ (PADRE) | | X |
| 5288 | TABATHA K. ORTIZ MARTINEZ (MADRE) | | |
| 5289 | AURA N. VALLE PEREZ (MADRE) | | X |
| 5290 | BLANCA I. SANCHEZ | | X |
| 5291 | JOSE JIMENEZ SANCHEZ (HERMANO) | | X |
| 5292 | CARMEN JULIA RAMOS REYES (MADRE) | | X |
| 5293 | CARMEN A. RIVERA RIVERA (MADRE) | | X |
| 5294 | CARMEN H. BENITEZ LUGO (MADRE) | | X |
| 5295 | ELIZABETH GONZALEZ CRUZ (MADRE) | | X |
| 5296 | LUCIA FELICIANO (MADRE) | | X |
| 5297 | NILDA R. VELEZ (MADRE) | | X |
| 5298 | HAIFA NOTARIO TOLL (MADRE) | | X |
| 5299 | PATRICIA M. COBIAN (MADRE) | | X |
| 5300 | PEDRO VALLE MATOS (PADRE) | | X |
| 5301 | ROSYMA VEGA ABREU (MADRE) | | X |

| | | |
|---|---|---|
| 5302 | MAGDALENA RIVERA (MADRE) | X |
| 5303 | JUANA EVANGELISTA MATEO LOPEZ (MADRE) | X |
| 5304 | ROSABELISE CRUZ GONZALEZ (MADRE) | X |
| 5305 | SANDRA E. BETANCOURT (MADRE) | X |
| 5306 | MYRIAM RIVERA FELICIANO (MADRE) | X |
| 5307 | LISANDRA LOPEZ DIAZ | X |
| 5308 | EVELYN RODRIGUEZ MOLINA (MADRE) | X |
| 5309 | ELIZABETH RODRIGUEZ IRIZARRY | X |
| 5310 | CARMEN M. VARGAS RODRIGUEZ | X |
| 5311 | CLARA L. CRUZ CASTRO (MADRE) | X |
| 5312 | SHEILA VARGAS MUNIZ (MADRE) | X |
| 5313 | GLADILIS ILARRAZA MARTINEZ (MADRE) | X |
| 5314 | NANCY BENITEZ OQUENDO (MADRE) | X |
| 5315 | RAQUEL GONZALEZ BONILLA (MADRE) | X |
| 5316 | RAQUEL ROSA RUIZ (MADRE) | X |
| 5317 | TAILUMA QUINONES NAVARRO (MADRE) | X |
| 5318 | RADAMES SOLA RODRIGUEZA (PADRE) | X |
| 5319 | IVETTE MENAY FELICIANO (MADRE) | X |
| 5320 | DAMARIS FRANQUI VELEZ | X |
| 5321 | FRANCISCA DIAZ CLAUDIO (MADRE) | X |
| 5322 | EMMA RAMOS HERNANDEZ | X |
| 5323 | ELSIE M. REYES CRUZ (MADRE) | X |
| 5324 | ANGELA MALDONADO (MADRE) | X |
| 5325 | EDNA H. OQUENDO MARRERO (MADRE) | X |
| 5326 | PETRA SERRANO CLAUDIO (MADRE) | X |
| 5327 | BERYIT LOPEZ RODRIGUEZ | X |
| 5328 | RAFAEL ROSARIO ROSARIO (PADRE) | X |
| 5329 | CARMEN M. SILVA HERNANDREZ (MADRE) | X |
| 5330 | N/D | X |
| 5331 | MARIELA BALLISTA (MADRE) | X |
| 5332 | MARIANELA BALLISTA (MADRE) | X |
| 5333 | JOHANNA PEÑA (MADRE) | X |
| 5334 | LUZ D. RAMOS CASTRO (MADRE) | X |
| 5335 | IRMA MARCELINO (MADRE) | X |
| 5336 | NANCY LAJARA PACHECO (MADRE) | X |
| 5337 | CYNTHIA I VIDOT HERNANDEZ (MADRE) | X |
| 5338 | ELSA AYALA ANDINO (MADRE) | X |
| 5339 | ESTRELLA C. ORTIZ COLON (MADRE) | X |
| 5340 | HILDA GONZALEZ MENDEZ (MADRE) | X |

| 5341 | LUZ D. FLORES GONZALEZ (MADRE) | X |
| 5342 | MORAYMA ENID MARTELL VEGA (MADRE) | |
| 5343 | ISAMAR LOPEZ RUIZ (MADRE) | |
| 5344 | IRIS T. TORRES MALDONADO (MADRE) | X |
| 5345 | ELIZABETH VALLE TIRADO (MADRE) | |
| 5346 | RAMONA ARROYO CASTRO (MADRE) | X |
| 5347 | YOMARIE CALDERON GONZALEZ (MADRE) | X |
| 5348 | CARMEN ARROYO (MADRE) | X |
| 5349 | MARIA DE LOURDES RODRIGUEZ CRUZ (MADRE) | X |
| 5350 | YARITZA MORALES FIGUEROA (MADRE) | X |
| 5351 | NEREIDA RIOS QUIÑONEZ (MADRE) | |
| 5352 | MILAGROS IVELISSE PEREZ BERDEGUER (MADRE) | X |
| 5353 | LUISA MARTINEZ (MADRE) | X |
| 5354 | LLIA E. ACOSTA SOTO (MADRE) | X |
| 5355 | ANA MARIA RIVERA (TUTORA) | X |
| 5356 | ELSA MIRANDA VALLE (MADRE) | X |
| 5357 | MARIA DEL PILAR AGUIRRE VAZQUEZ (MADRE) | |
| 5358 | LUZ MARIA MATOS ESTRELLA (MADRE) | |
| 5359 | LISANDRA TEJADA (MADRE) | X |
| 5360 | NOEMI ROMAN WILLIAMS (ENCARGADA) | X |
| 5361 | MICHAEL ANDUJAR REYES (TUTOR) | X |
| 5362 | ANA VAZQUEZ | X |
| 5363 | SONIA MATOS ROJAS (MADRE) | X |
| 5364 | RAFAEL TORRES APONTE (PADRE) | X |
| 5365 | MARIXA MORRIS MOLINARI (MADRE) | X |
| 5366 | ZULMA VAZQUEZ BECERRA (MADRE) | |
| 5367 | ANANY DIAZ CHEVERE (MADRE) | X |
| 5368 | BEVERLY ANNE CASTA BELLIDO (MADRE) | X |
| 5369 | NEISA MALDONADO SANCHEZ (MADRE) | X |
| 5370 | YARITZA FONSECA RAMOS (MADRE) | X |
| 5371 | ANA M. PEREZ BENITEZ (MADRE) | X |
| 5372 | GLORIMAR RODRIGUEZ VELLON (MADRE) | |
| 5373 | LILLIAN E. RIVERA MARCANO (MADRE) | |
| 5374 | NILDA I. ROSARIO ANDINO (MADRE) | X |

| 5375 | ZAIDA I. ESPINOSA GUZMAN (MADRE) | X |
|------|----------------------------------|---|
| 5376 | INIABELLE COLON GUZMAN (MADRE) | X |
| 5377 | SYLVIA ENID ADORNO (MADRE) | X |
| 5378 | ELIMIN RODRIGUEZ (MADRE) | X |
| 5379 | EDNA S.BURGOS MELENDEZ (MADRE) | X |
| 5380 | LILLIAN CRUZ t/c/c LILLIAN CRUZ LOPEZ (MADRE) | X |
| 5381 | MARIBEL HEREDIA NAVARRO (MADRE) | X |
| 5382 | MARIEL SANCHEZ (MADRE) | |
| 5383 | LUZ D. BRUNO (MADRE) | X |
| 5384 | NITZA RIVERA PAGAN (MADRE) | X |
| 5385 | RAMON ROSADO SANTIAGO (PADRE) | X |
| 5386 | MARTA NAVARRO (MADRE) | X |
| 5387 | BRENDA M. BONETA | X |
| 5388 | FERNANDA ROLON ACOSTA (MADRE) | X |
| 5389 | AIDA CASIANO BAEZ (MADRE) | X |
| 5390 | WANDA MALDONADO (MADRE) | |
| 5391 | MARITZA DIAZ LOPEZ (MADRE) | X |
| 5392 | CARMEN J. MARTINEZ RIOS (MADRE) | X |
| 5393 | NILSA C. MALDONADO RODRIGUEZ (MADRE) | X |
| 5394 | GRETCHKA MARTINEZ RODRIGUEZ | |
| 5395 | ZORAIDA PEREZ ARCE (MADRE) | X |
| 5396 | MARIBEL COLLAZO SUAREZ (MADRE) | X |
| 5397 | PATRICIA VELEZ ZUBIATE (MADRE) | X |
| 5398 | ARALIZ CRESPO SOTO | X |
| 5399 | KAMARY VILLANUEVA REYES (MADRE) | X |
| 5400 | N/D | X |
| 5401 | JUAN CARLOS SALGADO ABREU (HERMANO) | X |
| 5402 | DENISSE CRUZ TAPIA (MADRE) | X |
| 5403 | BRENDA MORALES MONTALVO (MADRE) | |
| 5404 | SORAIDA SOSA MELENDEZ (MADRE) | X |
| 5405 | ISABEL ROJAS (MADRE) | X |
| 5406 | ARACELIS CRUZ CENTENO (MADRE) | X |
| 5407 | NILKA ROLDAN (MADRE) | X |
| 5408 | NOEMI ORTIZ ROMAN (MADRE) | X |
| 5409 | ORIETTA ARROYO LECHUGA (MADRE) | X |

| | | |
|---|---|---|
| 5410 | SANDRA HERNANDEZ COLON (MADRE) | X |
| 5411 | HAZEL PORTILLO (MADRE) | X |
| 5412 | **THIRZA VANESSA LLANOS SANCHEZ (MADRE)** | **X** |
| 5413 | RAUL CLAUDIO SILVA (PADRE) | X |
| 5414 | ROSAEMERI FELICIANO VELEZ (MADRE) | |
| 5415 | N/D | X |
| 5416 | DAMARIS AYALA BAEZ (TUTORA-ABUELA) | X |
| 5417 | AIDA M. ARROYO MATOS (MADRE) | X |
| 5418 | NILSA FLORES SOLA (MADRE) | X |
| 5419 | MODESTA MASSA (ENCARGADA) | X |
| 5420 | ASTRID LLAÑO IRIZARRY (MADRE) | |
| 5421 | MILEYLY MAYSONET (MADRE) | |
| 5422 | LUZ E. RIVERA ORTIZ (MADRE) | X |
| 5423 | MARITZA RODRIGUEZ BERRIOS (MADRE) | X |
| 5424 | CARMEN ARROYO (MADRE) | X |
| 5425 | MORAYMA GONZALEZ COLLAZO (MADRE) | X |
| 5426 | MIGDALIA AGOSTO (MADRE) | X |
| 5427 | CARMEN MILAGROS RIVERA LOPEZ (MADRE) | X |
| 5428 | MARIA L. BAEZ FRANCO (MADRE) | X |
| 5429 | N/D | X |
| 5430 | CHARLOTTE CAMERON IRIZARRY (MADRE) | |
| 5431 | KATEDALIS MARTY ORTIZ (MADRE) | |
| 5432 | ISAMELIZ PEREZ (MADRE) | X |
| 5433 | RAMON FELICIANO (PADRE) | X |
| 5434 | RUTH Z. MIRANDA RIVERA (MADRE) | X |
| 5435 | PRISCILLA RAMOS GARCIA (MADRE) | X |
| 5436 | NILDA IVETTE IRIZARRY RIVERA (MADRE) | X |
| 5437 | SONIA TORRES GARCIA (MADRE) | X |
| 5438 | LAURA RIVERA DIAZ (MADRE) | X |
| 5439 | NANCY GONZALEZ (MADRE) | X |
| 5440 | MARILUZ SERRANO VARGAS (MADRE) | X |
| 5441 | REBECCA GUERRIDO RIVERA (MADRE) | X |
| 5442 | CORALY HERNANDEZ RAMIREZ (MADRE) | X |
| 5443 | BETHAZAIDA CARDONA RIVERA (MADRE) | X |
| 5444 | SUSANA RIVERA NAVARRO (MADRE) | X |

| | | | |
|---|---|---|---|
| 5445 | LYMARIE BERRIOS CONCEPCION (MADRE) | | X |
| 5446 | GIONIRA BLANCO HERNANDEZ (MADRE) | | X |
| 5447 | BELKY RODRIGUEZ (MADRE) | | X |
| 5448 | ROBERTO REYES (PADRE) | | |
| 5449 | FRANCISCO BAEZ CORTES (PADRE) | | X |
| 5450 | OLGA DE JESUS (MADRE) | | |
| 5451 | **SONIA VELEZ ALICEA (MADRE)** | | **X** |
| 5452 | MIRIAM GUERRA CANDELARIO (MADRE) | | X |
| 5453 | MARIETTE FERNANDEZ RODRIGUEZ | | X |
| 5454 | MADELYNE GARCIA GARCIA (MADRE) | | X |
| 5455 | LUCILA LOPEZ (MADRE) | | X |
| 5456 | ANAN Y. DIAZ CHEVERE (MADRE) | | X |
| 5457 | BRENDA BETANCOURT LOPEZ | | X |
| 5458 | CARMEN ELSIE MERCADO TORRES (ABUELA) | | X |
| 5459 | REINALDO V. MARTINEZ ROSA (PADRE) | | X |
| 5460 | MERCEDES OTERO CORA (MADRE) | | X |
| 5461 | LILLIAN JIMENEZ (MADRE DE CRIANZA) | | X |
| 5462 | NEYSHA VAZQUEZ (MADRE) | | X |
| 5463 | CARLOS CARABALLO MARTINEZ (PADRE) | | |
| 5464 | BLANCA IDALIA BONILLA LOPEZ (MADRE) | | X |
| 5465 | VIONNET RODRIGUEZ MALAVE (MADRE) | | X |
| 5466 | MARIA LUISA VAZQUEZ FIGUEROA (MADRE) | | X |
| 5467 | **MERCEDES RODRIGUEZ ORTIZ** | | X |
| 5468 | IVETTE ALAMO RODRIGUEZ (MADRE) | | X |
| 5469 | INGRID BORIA DIAZ (MADRE) | | X |
| 5470 | MILDRED ARCE VEGA (MADRE) | | X |
| 5471 | JESSICA CABIYA FLORES (MADRE) | | |
| 5472 | CARMEN RIOS ORTEGA (MADRE) | | X |
| 5473 | JULISSA OCASIO SANCHEZ (MADRE) | | X |
| 5474 | SANDRA PEREZ (MADRE) | | X |
| 5475 | ELIZABETH COLON (MADRE) | | X |
| 5476 | LUZ E. LOPEZ QUIÑONES (MADRE) | | X |
| 5477 | LYDIA A. GONZALEZ BELTRAN (MADRE) | | X |
| 5478 | MARIA A. PEDROZA TORRES (MADRE) | | X |
| 5479 | MARIBEL CORNIER PEREZ (MADRE) | | X |
| 5480 | MARITZA RIVERA MENDOZA (MADRE) | | X |
| 5481 | ANTONIO LUGO | | X |
| 5482 | DAISY I. MONTAÑEZ ORTEGA (MADRE) | | X |

| | | |
|---|---|---|
| 5483 | ANTUANET NIEVES MENDEZ | X |
| 5484 | RAMON LUIS FEBRES (PADRE) | X |
| 5485 | MARISOL RIVERA MIRANDA (MADRE) | X |
| 5486 | WILMARIE DIAZ VALLE (MADRE) | X |
| 5487 | LIZA R. PEREZ ROSADO (MADRE) | X |
| 5488 | BLANCA IDALIA BONILLA LOPEZ (MADRE) | X |
| 5489 | BETZAIDA CARDONA (MADRE) | X |
| 5490 | ZULMA RODRIGUEZ GONZALEZ (MADRE) | X |
| 5491 | MAYRA VAZQUEZ (MADRE) | X |
| 5492 | RAMONA REYES (MADRE) | X |
| 5493 | ROSA RODRIGUEZ RAMOS (MADRE) | X |
| 5494 | ARACELIS ROJA GUTIERREZ (MADRE) | X |
| 5495 | BETHZAIDA RIVERA CRUZ | X |
| 5496 | NORMA I. TORRES SOTO (MADRE) | X |
| 5497 | SONIA LIZ GONZALEZ RIVERA (MADRE) | X |
| 5498 | DAMARIS ACEVEDO (MADRE) | X |
| 5499 | JANNETTE CABRERA (MADRE) | X |
| 5500 | MAYRA RIVERA VAZQUEZ (MADRE) | X |
| 5501 | RICARDO MATOS RODRIGUEZ (MADRE) | X |
| 5502 | MARITERE SANTIAGO QUINTERO | X |
| 5503 | ZAIRE M. ORTIZ TORRES (MADRE) | X |
| 5504 | KILEY SUAREZ KILEY (MADRE) | X |
| 5505 | MARITZA V. BAUZO ZAYAS (MADRE) | X |
| 5506 | CARMEN RICHARD VILLEGAS (MADRE) | X |
| 5507 | MIGDALIA MIRANDA (MADRE) | |
| 5508 | FREIDA RENTAS ARCE (MADRE) | X |
| 5509 | ROSELYN SOTO AROCHO (MADRE) | X |
| 5510 | ROSA M. ALVARADO RAMOS (MADRE) | |
| 5511 | YANIRA OQUENDO RIVERA (MADRE) | X |
| 5512 | ELBA H. PEREZ OTERO (MADRE) | X |
| 5513 | ENID JANE TAPIA GONZALEZ (MADRE) | X |
| 5514 | MARGARITA HERNANDEZ HERNANDEZ (MADRE) | X |
| 5515 | LYDIA YOLANDA COLON VEGA (MADRE) | X |
| 5516 | SYLVIA COLON PELLOT  (MADRE) | X |
| 5517 | JESSICA B. OLIVERI (MADRE) | X |
| 5518 | MARIA J. CINTRON SANCHEZ (MADRE) | X |
| 5519 | ROSA E. PAGAN VEGA (MADRE) | X |
| 5520 | NYDIA RIVERA TORRES | X |

| | | |
|---|---|---|
| 5521 | CYNTHIA PIÑEIRO RODRIGUEZ (MADRE) | |
| 5522 | CARMEN EVE MORALES RIVERA (MADRE) | X |
| 5523 | ROBERTO NARVAEZ LINDER (PADRE) | X |
| 5524 | MARIEL CABAN (MADRE) | X |
| 5525 | NAOMI RODRIGUEZ DELGADO (MADRE) | |
| 5526 | HILDA M. PESQUERA | X |
| 5527 | PEDRO A VARGAS FONTANEZ (PADRE) | X |
| 5528 | ANA MARIA COSME SOTO (MADRE) | X |
| 5529 | JACQUELINE GONZALEZ (MADRE) | X |
| 5530 | MARISOL OTERO ESTERAS (MADRE) | X |
| 5531 | MARANGELY PEREZ ROSARIO (MADRE) | X |
| 5532 | MAGALY REYES MOLINA (MADRE) | X |
| 5533 | MARITZA COLON LOPEZ (MADRE) | x |
| 5534 | CRISTINA L. GONZALEZ MARIN | X |
| 5535 | MARISEL RIVERA ORTIZ (MADRE) | X |
| 5536 | CARMEN ROSA RAMIREZ (MADRE) | X |
| 5537 | EMILY COLON LOZADA (MADRE) | X |
| 5538 | EVELYN CARABALLO VELEZ (MADRE) | |
| 5539 | GISSELLE MARRERO (MADRE) | X |
| 5540 | ARACELIS DIAZ BAEZ (MADRE) | X |
| 5541 | ROSA OTERO SOTO (MADRE) | X |
| 5542 | DAMARIS RIVERA CABALLERO (MADRE) | X |
| 5543 | ANA M. RIVERA COLLADO (MADRE) | |
| 5544 | ELIZABETH ROSARIO CENTENO (MADRE) | X |
| 5545 | MARIA M. MARTINEZ (MADRE) | X |
| 5546 | GLORIA MARIA TORRES SERRANO | X |
| 5547 | JENNIFER TORRES (MADRE) | X |
| 5548 | YOLANDA QUILES SERRANO | X |
| 5549 | VERONICA PINTADO HUERTAS (MADRE) | X |
| 5550 | YESENIA VALENCIA (MADRE) | X |
| 5551 | MIREYA RIVERA DEL VALLE (MADRE) | x |
| 5552 | LOURDES M. ECHEVARRIA (MADRE) | X |
| 5553 | BRENDA LIZ MULERO CINTRON (MADRE) | X |
| 5554 | ROCIO DE JESUS MALDONADO (MADRE) | X |
| 5555 | DOLORES GARCIA (MADRE) | X |
| 5556 | MYRNA LEE JIMENEZ SOTO (MADRE) | X |
| 5557 | RICHARD E. TORRES ESTRADA (PADRE) | X |

| | | |
|---|---|---|
| 5558 | RAFAEL RIOS (PADRE) | X |
| 5559 | NANCY BENITEZ OQUENDO (MADRE) | X |
| 5560 | WANDA G. VELAZQUEZ RIVERA (MADRE) | X |
| 5561 | LESLIE A. LOPEZ (MADRE) | X |
| 5562 | MILDRED OLIVENCIA RODRIGUEZ (MADRE) | X |
| 5563 | ANA MALAVE HERNANDEZ (MADRE) | X |
| 5564 | YEZENIA MORALES MORALES (MADRE) | X |
| 5565 | CLARA ALICEA SANCHEZ | X |
| 5566 | ANA I. APONTE VELAZQUEZ (MADRE) | X |
| 5567 | SHEINA ANAIS FELICIANO RIVERA (MADRE) | X |
| 5568 | ELBA I. CASTELLANOS LA COSTA (TUTORA) | X |
| 5569 | GISELA PADILLA RIVERA (MADRE) | X |
| 5570 | YARICELY VEGA (MADRE) | X |
| 5571 | EVELYN LOPEZ DURAN (MADRE) | X |
| 5572 | JESSICA VELEZ ORTIZ (MADRE) | X |
| 5573 | MARIA D. ZAMBRANA HUERTAS (ABUELA) | X |
| 5574 | KEINY ISABEL ROSADO GUERRIOS (MADRE) | X |
| 5575 | JIMMARIE E. ODIOTT RUIZ (MADRE) | |
| 5576 | SYLVIA GARCIA MENENDEZ (MADRE) | X |
| 5577 | ANGELA VARELA CARDONA (MADRE) | |
| 5578 | JENNIFER DE JESUS VEGA | X |
| 5579 | CARMEN D. MARQUEZ (MADRE) | X |
| 5580 | MARI LOURDES ROMERO NIEVES (MADRE | X |
| 5581 | JOSEFINA PAGAN SIERRA (MADRE) | X |
| 5582 | ANNALIE MERCADO (MADRE) | X |
| 5583 | YAMIL MELENDEZ TORRES (MADRE) | |
| 5584 | JULIA LOPEZ ALVARADO (MADRE) | X |
| 5585 | ROSA ISABEL MONTALVO COLON (MADRE) | X |
| 5586 | MARILYN LOPEZ (MADRE) | X |
| 5587 | ANA M. HERNANDEZ HERNANDEZ (MADRE) | X |
| 5588 | CARLOS J. RODRIGUEZ SANTOS (PADRE) | |
| 5589 | SHEILA ANDUJAR LACLAUSTRA (MADRE) | |
| 5590 | CARMEN EMILIA CRUZ (MADRE) | X |
| 5591 | ANA DELIA SANCHEZ CRESPO (MADRE) | X |

| 5592 | CARMEN PILAR MORALES OCASIO (MADRE) | X |
|------|-------------------------------------|---|
| 5593 | MARUSHKA SOLA ORTIZ (MADRE) | X |
| 5594 | SONIA E MARTINEZ | X |
| 5595 | ANNA LEE SPADINA CHAPEL (MADRE) | X |
| 5596 | MILAGROS GONZALEZ VALENTIN (MADRE) | |
| 5597 | ALEJANDRA GOMEZ RIVERA (MADRE) | X |
| 5598 | NANCY J. RIVERA FONT (MADRE) | X |
| 5599 | SARA MARTINEZ ROLON (MADRE) | X |
| 5600 | CARMEN M. RIVERA ESTELA | X |
| 5601 | CARMEN PILAR MORALES OCASIO (MADRE) | X |
| 5602 | MARIA I. AYALA BERRIOS | X |
| 5603 | **PURA ROSARIO CESARIO (MADRE)** | **X** |
| 5604 | SONIA ZAYAS BAUZA (MADRE) | X |
| 5605 | MARIAGELA RAMOS REYES (MADRE) | X |
| 5606 | **ESTHER VAZQUEZ (MADRE)** | **X** |
| 5607 | OLGA VAZQUEZ RODRIGUEZ (MADRE) | X |
| 5608 | LIZ NEGRON RODRIGUEZ (MADRE) | |
| 5609 | MARISOL PADIN ROSARIO (MADRE) | X |
| 5610 | JANIRA NIEVES (MADRE) | X |
| 5611 | ESTHER V. CASTILLO LOZANO (MADRE) | X |
| 5612 | GRISEL CANDELARIA CARABALLO (MADRE) | X |
| 5613 | VIRGEN MEDINA IRIZARRY (MADRE) | |
| 5614 | MRTA PIÑEIRO MARTINEZ (MADRE) | X |
| 5615 | CONFESORA GARCIA (MADRE) | X |
| 5616 | EVELYN CHARON VELEZ | X |
| 5617 | ILEANA CINTRON PERALES (MADRE) | X |
| 5618 | ILEA Y. SOTOMAYOR (MADRE) | X |
| 5619 | BRENDA M. CINTRON (MADRE) | |
| 5620 | EVANGELINA RIVERA VIERA (MADRE) | X |
| 5621 | HILDA HEREDIA REYES (MADRE) | X |
| 5622 | MICHELLE M. CARDONA SANTIAGO (MADRE) | X |
| 5623 | LILLIAN TUA MENDEZ (MADRE) | X |
| 5624 | MARITZA CORDOVA VERDEJO | X |
| 5625 | CARMEN COLON APONTE (MADRE) | X |

| | | |
|---|---|---|
| 5626 | CARMEN I. MELENDEZ LEBRON (MADRE) | X |
| 5627 | CARMEN MILAGROS ROSA GARCIA | X |
| 5628 | ROLANDO FIGUEROA MUJCA (PADRE | X |
| 5629 | **MILKA HERRERA (MADRE)** | **X** |
| 5630 | MYRNA RUIZ | X |
| 5631 | MANUELA GONZALEZ MELENDEZ (TUTORA) | X |
| 5632 | LUZ VERONICA DE LEON (MADRE) | X |
| 5633 | ZAIDA I. COSME RODRIGUEZ (MADRE) | |
| 5634 | LIRSSINNE J. GOMEZ (MADRE) | X |
| 5635 | EDDA M. GUTIERREZ LUGO (MADRE) | X |
| 5636 | MARILYN RODRIGUEZ BURGOS (MADRE) | X |
| 5637 | ELSIE QUINONES PACHECO (MADRE) | X |
| 5638 | ANA MARIA ROMAN QUIÑONEZ (MADRE) | X |
| 5639 | CATHERINE CONCEPCION SANTIAGO (MADRE) | X |
| 5640 | MARIBEL RIVERA BARRETO (MADRE) | X |
| 5641 | MELBA N. PRIETO MERCADO (MADRE) | X |
| 5642 | JACQUELINE DE JESUS (MADREE) | X |
| 5643 | MARIA E. MARCH TORRES (MADRE) | X |
| 5644 | GLADYS VAZQUEZ SANTIAGO (MADRE) | X |
| 5645 | DORIS I. ORTIZ POMALES (MADRE) | X |
| 5646 | VIRGINIA ROBLES DOMINGUEZ | X |
| 5647 | SOL ROLDAN ZAPATA (MADRE) | X |
| 5648 | MARIA MILAGROS DEL OLMO (MADRE) | X |
| 5649 | MINERVA MORAN RAMIREZ (MADRE) | |
| 5650 | SHEILA M. ROSADO CABALLERO (MADRE) | **X** |
| 5651 | LYDIA CARTAGENA FIGUEROA (MADRE) | X |
| 5652 | MYRNA COLLAZO PEDRAZA | X |
| 5653 | **DAMARIS ENCARNACION** | **X** |
| 5654 | MARIA DEL C. CABRERA | X |
| 5655 | EMILIA NIEVES MARTINEZ | X |
| 5656 | **ROSA IRIS COLON GARCIA** | X |
| 5657 | MARLIN ORTIZ GINES (MADRE) | X |
| 5658 | ROSALYN PEÑA CUADRADO (MADRE) | X |
| 5659 | BRENDA LOPEZ ROSA (MADRE) | X |
| 5660 | VICOR RESTO RIVERA (PADRE) | X |
| 5661 | ROSA CLAUDIO FLORES (MADRE) | X |

| | | |
|---|---|---|
| 5662 | BEIDYIN A. TORRES GONZALEZ | X |
| 5663 | MILAGROS SOTO ORTIZ (MADRE) | X |
| 5664 | ROMULA M. SOTO MELENDEZ (MADRE) | X |
| 5665 | JAMES MARIN PACHECO (MADRE) | X |
| 5666 | MAYRA L REYES FRAN | X |
| 5667 | ELBA M. ORTIZ RODRIGUEZ (MADRE) | X |
| 5668 | LUZ. H. RODRIGUEZ PEREZ (MADRE) | X |
| 5669 | GLORIA M. MARRERO (MADRE) | X |
| 5670 | GLORIA M. MARRERO (MADRE) | X |
| 5671 | LILLIAM LAJARA RODRIGUEZ(MADRE) | X |
| 5672 | MIGDALIA SANTIAGO MARTINEZ | X |
| 5673 | MABEL PEREZ BORGES (MADRE) | |
| 5674 | NYDIA SOLANO GARCIA (MADRE) | X |
| 5675 | ILKA N. MONELL SANCHEZ (MADRE) | X |
| 5676 | KARILU SANTA (MADRE) | X |
| 5677 | DAISY MONTANEZ ORTEGA (MADRE) | X |
| 5678 | BRENDALIZ FRANCESCHI RUIZ | X |
| 5679 | ESTHER VARGAS RODRIGUEZ (MADRE) | X |
| 5680 | FLOR PINTO (MADRE) | X |
| 5681 | INEIZA M. CAEZ MARIN (MADRE) | X |
| 5682 | NAYONI J. RENTAS RAMOS (MADRE) | X |
| 5683 | ANAIS GONZALEZ PUJOLS (MADRE) | X |
| 5684 | CAROL SYLVETTE ALMODOVAR RAMIREZ (MADRE) | |
| 5685 | DENISSE OYOLA BERMUDEZ | X |
| 5686 | **ADELINA MORALES LOPEZ** | |
| 5687 | ROSA M. SANTOS (MADRE) | X |
| 5688 | JOHANNIE COLLAZO (MADRE) | X |
| 5689 | ELBA L. MELENDEZ TORRES (MADRE) | X |
| 5690 | LIZBETH MARTINEZ MARTINEZ (MADRE) | |
| 5691 | WILMARIS CARRER BURGOS (MADRE) | X |
| 5692 | ILIANA RIVERA SANTIAGO (MADRE) | X |
| 5693 | SANDRA L. VEGA CASTILLO (MADRE) | X |
| 5694 | FRANCES MOLINA | X |
| 5695 | LYA RUIZ LANDRAU (MADRE) | X |
| 5696 | WALESKA VIVAS RODRIGUEZ (MADRE) | X |
| 5697 | AWILDA M. CORRETJER CARBIA (MADRE) | X |
| 5698 | THUILKA N. VILLANUEVA GARCIA (MADRE) | |

| | | |
|---|---|---|
| 5699 | MARIA CALDERON (MADRE) | X |
| 5700 | LESLIE A. ARCE MONTIJO | X |
| 5701 | YOLANDA ACEVEDO (MADRE) | X |
| 5702 | BRENDALIZ FRANCESCHI RUIZ | X |
| 5703 | ELBA I. ALMEYDA ALAGO (MADRE) | X |
| 5704 | IRIS M. ALVARADO ESPADA | X |
| 5705 | XIOMARA FIGUEROA CABAN | X |
| 5706 | DOLORES ESTRADA VELEZ (ABUELA) | X |
| 5707 | SALLY ALEJANDRO ORTEGA (MADRE) | X |
| 5708 | MARGARITA VIVEA ARAUD (MADRE) | X |
| 5709 | LUZ ENEIDA COLON RODRIGUEZ (MADRE) | X |
| 5710 | SARAH D. MILLAN MONTERO (MADRE) | X |
| 5711 | IVETTE ALAMO RODRIGUEZ (MADRE) | X |
| 5712 | MARIA I. ROMAN OTERO (MADRE) | X |
| 5713 | OLGA SAMARIES ROSADO RODRIGUEZ(MADRE) | |
| 5714 | LIZ MARIE GONZALEZ RIVERA (MADRE) | X |
| 5715 | MAYRA MEDINA MONTES (MADRE) | X |
| 5716 | AMAL SULEIMAN MAHMOUD | X |
| 5717 | ZAIDA I. HERNANDEZ (MADRE) | X |
| 5718 | LUZ QUILES MORALES (MADRE) | X |
| 5719 | DAMARYS BERMUDEZ MORALES (MADRE) | X |
| 5720 | ANA M. CABRERA DEL VALLE (MADRE) | X |
| 5721 | MARGARITA ESPINA ALONSO (ABUELA ENCARGADA) | X |
| 5722 | MARIO A. FELICIANO CARABALLO (PADRE) | X |
| 5723 | LUZ ESTHER BAEZ ORTIZ (MADRE) | X |
| 5724 | VICTOR E. MENDOZA SANCHEZ (PADRE) | X |
| 5725 | ASTRIS PEREZ | X |
| 5726 | MARTA I. HERNANDEZ (MADRE) | X |
| 5727 | NANCY BETANCOURT (MADRE) | X |
| 5728 | ROSALIA MATOS RIVERA (MADRE) - Presentado por un familiar | X |
| 5729 | OLGA I. TRUJILLO ORLANDO (MADRE) | X |
| 5730 | ARISBEL CANDELARIA AGRON (MADRE) | |
| 5731 | MARIA TALAVERA (MADRE) | X |
| 5732 | ACHLIN Y. ALICEA (MADRE) | |
| 5733 | MARIA L. TRINIDAD HERNANDEZ (MADRE) | X |
| 5734 | CARMEN SANTOS (MADRE) | X |

| | | |
|---|---|---|
| 5735 | YOLIMAR ROSALES | X |
| 5736 | WANDA MARLYN ZAYAS MERCADO (MADRE) | X |
| 5737 | ANGELINA FIGUEROA ACEVEDO | X |
| 5738 | N/D | X |
| 5739 | NOEMI TORRES | X |
| 5740 | LUZ E. MERCED OTERO | X |
| 5741 | IVETTE BAEZ CORDERO (MADRE) | X |
| 5742 | ADALIZ TORRES ORTIZ (MADRE) | X |
| 5743 | YACHIRA (MADRE) | X |
| 5744 | MARIA E. VELAZQUEZ (MADRE) | |
| 5745 | MARIA YAJAIRA QUIÑONES (MADRE) | X |
| 5746 | MARIBELIZ GOMEZ ABREU (MADRE) | X |
| 5747 | MYRNA J. TORRES GARAY (MADRE) | X |
| 5748 | MAYRA MEDINA MONTES (MADRE) | X |
| 5749 | RAMONA RODRIGUEZ TORRES (MADRE) | X |
| 5750 | ANTONIA PENA GARCIA (MADRE) | X |
| 5751 | WANDA I. MARTINEZ SANTIAGO (MADRE) | X |
| 5752 | JOWANA REYES (MADRE) | X |
| 5753 | SONIA IVETTE LANDRAU RIOS (MADRE) | X |
| 5754 | SANDRA SANTIAGO RIVERA (MADRE) | X |
| 5755 | MILAGROS PIZARRO CORREA (MADRE) | X |
| 5756 | CARMEN I. SERRANO RIVERA (MADRE) | X |
| 5757 | GENOVEVA RIVERA COLON (MADRE) | X |
| 5758 | JESSICA E. RODRIGUEZ ESPINOSA (MADRE) | X |
| 5759 | ARMIDA DIAZ (MADRE) | X |
| 5760 | NEREIDA RIVERA SANTIAGO (MADRE) | X |
| 5761 | EDITH M. DIAZ MANZANO (TUTORA Y ENCARGADA) | X |
| 5762 | ANA BELL VIERA MALDONADO (MADRE) | X |
| 5763 | ROSANA JUSINO (MADRE) | |
| 5764 | DAGMA FEERNANDEZ (MADRE) | |
| 5765 | YARELIZ VELEZ (MADRE) | X |
| 5766 | GRISELLE RIVERA | X |
| 5767 | BELINDA LUGO RODRIGUEZ (MADRE) | |
| 5768 | KRIZIA RAMIREZ ORTIZ (MADRE) | X |
| 5769 | LUIS RODRIGUEZ (PADRE) | X |
| 5770 | NORA E. VALLEJO MEDINA (MADRE) | X |

| | | |
|---|---|---|
| 5771 | NILDA R. HUERTAS SANTIAGO (MADRE) | X |
| 5772 | SHELLY FONTANEZ MILLAN (MADRE) | X |
| 5773 | MICHELLE VALENZUELA RIVERA (MADRE) | X |
| 5774 | FRANCISCA SANTIAGO MOLINA (MADRE) | X |
| 5775 | MAIRE C. SOSA PORTILLO (MADRE) | X |
| 5776 | ANALISA OFERRAL (MADRE) | X |
| 5777 | LYDIA I. VAZQUEZ GONZALEZ (MADRE) | X |
| 5778 | LETICIA GONZALEZ GONZALEZ (MADRE) | |
| 5779 | JAMILICE THEARD THILLET (MADRE) | X |
| 5780 | CHERYL OJEDA (MADRE) | X |
| 5781 | VENALIZ SOTO MARTINEZ (MADRE) | X |
| 5782 | DIANA M. RUEDA SARMIENTO (MADRE) | X |
| 5783 | NANCY IVETTE GONZALEZ LAUREANO (MADRE) | X |
| 5784 | RAMON ANTONIO CALZADA JIMENEZ (MADRE) | X |
| 5785 | NILDA I SANCHEZ SANTIAGO | X |
| 5786 | BRENDA SUAREZ (MADRE) | X |
| 5787 | VILMARIE QUIJANO MARTINEZ (MADRE) | |
| 5788 | SYLVIA MESTRE RIVERA (MADRE) | X |
| 5789 | ANA M. RIVERA MELENDEZ (MADRE) | X |
| 5790 | XIOMARA VELEZ SOTO (MADRE) | |
| 5791 | SALEMAR CALDERO DIAZ (MADRE) | |
| 5792 | MILDRED DE JESUS DIAZ (MADRE) | |
| 5793 | ELIEZER HERNANDEZ | X |
| 5794 | LESLIE ANN BURGADO DE JESUS (MADRE) | X |
| 5795 | AYLEEN HERNANDEZ | X |
| 5796 | IVELISSE ARROYO PEREZ (MADRE) | X |
| 5797 | JACQUELINE CARRASQUILLO  (MADRE) | X |
| 5798 | SOILA I. BORRERO LAGARES (MADRE) | X |
| 5799 | SANDRA PIMENTEL SANES (MADRE) | X |
| 5800 | **MARICELY ROMAN TERRON (MADRE)** | **X** |
| 5801 | YADIRA B. CABRERA ORTIZ (MADRE) | X |
| 5802 | ASTRY C. RIVERA RODRIGUEZ | X |
| 5803 | LOIRA TORRES (MADRE) | X |
| 5804 | ELIZABETH CUEVAS DE JESUS (MADRE) | X |

| | | | |
|------|-----------------------------------------------|---|---|
| 5805 | GLADYS E. ARES RIVERA (MADRE) | | X |
| 5806 | DEBORAH S. ESTRADA (MADRE) | | X |
| 5807 | JACQUELINE TORRES PEREZ (MADRE) | | |
| 5808 | LUCILLA CHARDON PENNA (MADRE) | | X |
| 5809 | ERIDANIA RODRIGUEZ RODRIGUEZ (MADRE) | | X |
| 5810 | CINDY SANTIAGO LOYO (MADRE) | | X |
| 5811 | MYRMARIS RODRIGUEZ (MADRE) | | |
| 5812 | MELISSA ESTEVA CAMACHO (MADRE) | | X |
| 5813 | LISDELISSE MENENDEZ  (MADRE) | | X |
| 5814 | MARA J. RIVERA RIVERA (MADRE) | | |
| 5815 | SUGEILL DIAZ SERRANO (MADRE) | | X |
| 5816 | CAMILLE ALVARADO  (MADRE) | | X |
| 5817 | GRISSELLE RIVERA (MADRE) | | X |
| 5818 | ENID Y. AGOSTO ROBLES (MADRE) | | X |
| 5819 | JEANNETTE JUSTINIANO (MADRE) | | X |
| 5820 | YARITZA ORTIZ CINTRON (MADRE) | | X |
| 5821 | SANDRA LEBRON PALER (MADRE) | | |
| 5822 | XIOMARA CRUZ CASILLAS (MADRE) | | X |
| 5823 | MINERVA FEBRES (MADRE) | | X |
| 5824 | BRENDA LOPEZ ROSA (MADRE) | | X |
| 5825 | JAZMIN MERCADO GONZALEZ (MADRE) | | |
| 5826 | ANABEL MOJICA (ABUELA) | | X |
| 5827 | MARISOL PEREZ | | X |
| 5828 | **MARICELY ROMAN TERRON (ABUELA)** | | **X** |
| 5829 | SANDRA MORALES COLLAZO (MADRE) | | X |
| 5830 | ROSA E. GONZALEZ (MADRE) | | X |
| 5831 | AMARIS FERRER RIGUEROA (MADRE) | | X |
| 5832 | IRIS Y. SEPULVEDA QUIÑONES (MADRE) | | X |
| 5833 | LUISA BRIALES VERDEJO (MADRE) | | X |
| 5834 | ANA G. ZAMORA QUILES (MADRE) | | |
| 5835 | YANIRE S. GONZALEZ DIAZ (MADRE) | | |
| 5836 | JAHAIRA VELEZ | | X |
| 5837 | JANET GUZMAN VIDOT (MADRE) | | X |
| 5838 | INGRID HERNANDEZ BERRIOS (MADRE) | | X |
| 5839 | LAURA CANCEL (MADRE) | | X |

| | | |
|---|---|---|
| 5840 | CAMILLE COLON BARRETO | X |
| 5841 | MADELINE RIVERA DILAN (MADRE) | |
| 5842 | ARACELIS ROJAS GUITERREZ (MADRE) | X |
| 5843 | MARIA DE LOS A. ORTIZ TORRES (MADRE) | X |
| 5844 | SHADIRA M. BURGOS MATOS (MADRE) | X |
| 5845 | BRUNILDA VELEZ CARDONA (MADRE) | X |
| 5846 | EDITH PAGAN MORALES (MADRE) | X |
| 5847 | VANESSA RAMOS RAMOS (MADRE) | X |
| 5848 | ANA E. CRUZ CRUZ  (MADRE) | X |
| 5849 | ROSA M. RODRIGUEZ (MADRE) | X |
| 5850 | AISHA M. PIMENTEL LACEN (MADRE) | X |
| 5851 | ELISAMA HERRERA (MADRE) | X |
| 5852 | MARISOL DE LEON CRUZ (MADRE) | |
| 5853 | SHALIMAR TORRES SANTANA (MADRE) | X |
| 5854 | CLARA L. CRUZ CASTRO (MADRE) | X |
| 5855 | DAISY DE JESUS COLON (MADRE) | X |
| 5856 | CINDY GUTIERREZ TORRES | X |
| 5857 | DELMA I. CRUZ DE JESUS (MADRE) | |
| 5858 | YARITZA AYALA DIAZ (MADRE) | X |
| 5859 | SONIA JOAN PEREZ REYES (MADRE) | X |
| 5860 | JANNETE PUIG COLON (MADRE) | X |
| 5861 | DAISY VELEZ ORTIZ (MADRE) | X |
| 5862 | MARTA ELAINE ALLIERS GONZALEZ (MADRE) | X |
| 5863 | ANA D. DEL VALLE DE JESUS (MADRE) | X |
| 5864 | SHEILA COLON DEL VELAZQUEZ (MADRE) | X |
| 5865 | NEREIDA ZAMOT ORTIZ (MADRE) | X |
| 5866 | ROSE LEE DE JESUS RIVERA (MADRE) | X |
| 5867 | HILDA M. ALVAREZ AZPURUA (MADRE) | X |
| 5868 | SONIA M. CASTRO CUADRADO (MADRE) | X |
| 5869 | MARIA CASIANO (MADRE) | X |
| 5870 | SHERRY LYNN GONZALEZ RODRIGUEZ (MADRE) | |
| 5871 | HOYMARA MEDERO DIAZ (MADRE) | X |
| 5872 | JOAN ANN CAIRO CEDENO (MADRE) | X |
| 5873 | ROSABEL SANCHEZ DIAZ | X |
| 5874 | AWILDA APONTE GONZALEZ (MADRE) | X |
| 5875 | AIDA IRIS OLIVERAS | X |

| | | |
|---|---|---|
| 5876 | SINDA DIAZ RIOLLANO (MADRE) | X |
| 5877 | IRENE ARROYO DOMENECH (MADRE) | X |
| 5878 | ARAMIS VELAZQUEZ ESPARRA (PADRE) | X |
| 5879 | ANGELICA S. GONZALEZ DIAZ (MADRE) | X |
| 5880 | CARMEN E. RIVERA | X |
| 5881 | MERYLINE PACHECO LOPEZ (MADRE) | X |
| 5882 | JOHANNA PALOMARES CRUZ (MADRE) | X |
| 5883 | JENNY FRASQUERI FELICIANO (MADRE) | X |
| 5884 | FADWA PINEIRO LAMBOY (MADRE) | X |
| 5885 | **MIRELIS MIRANDA TORRES (MADRE)** | **X** |
| 5886 | SONNY M. ARROYO PEDRO (MADRE) | X |
| 5887 | PAULA CARTAGENA TORRES (MADRE) | |
| 5888 | MAYRA YADDIE BARRETO CACERES (MADRE) | X |
| 5889 | WANDA L. GARCIA HERNANDEZ (MADRE) | |
| 5890 | LEYDA TAVAREZ (MADRE) | X |
| 5891 | ROSARIO APONTE BONILLA (MADRE) | X |
| 5892 | SOR ANGEL GARCIA AVILES (MADRE) | X |
| 5893 | ELIZABETH COLON RIVERA (MADRE) | |
| 5894 | SYLMA CENTENO (MADRE) | X |
| 5895 | MERYLINE PACHECO LOPEZ (MADRE) | X |
| 5896 | **HARRISOL VAZQUEZ TORRES (MADRE)** | |
| 5897 | BRENDA RODRIGUEZ HERNANDEZ (MADRE) | X |
| 5898 | EVELYN GARCIA ANDINO (MADRE) | X |
| 5899 | SONIA SANTIAGO (MADRE) | X |
| 5900 | JANET VALENTIN MALDONADO (MADRE) | |
| 5901 | ZONIA ENEIDA SANTIAGO CASIANO (MADRE) | X |
| 5902 | SONIA CARRILLO (MADRE) | X |
| 5903 | **ESTHER VAZQUEZ (MADRE)** | **X** |
| 5904 | N/D | X |
| 5905 | CARMEN ROSA MORALES BERMUDEZ (MADRE) | X |
| 5906 | MARIA DEL C. GONZALEZ (MADRE) | X |
| 5907 | **SONIA N. ROSADO FEBUS (MADRE)** | X |
| 5908 | **LESLIE BURGADO DE JESUS (MADRE)** | **X** |
| 5909 | CLARISA PEREZ OTERO | X |

| | | |
|---|---|---|
| 5910 | JAMALICE THEARD THILLET (MADRE) | X |
| 5911 | GLADYS GONZALEZ GUZMAN (MADRE) | X |
| 5912 | BRENDA ENID MORALES NAVARRO (MADRE) | |
| 5913 | MYRTELINA VELEZ CRUZ (MADRE) | X |
| 5914 | CARMEN COLON | X |
| 5915 | SOL M CARDONA | X |
| 5916 | SANDRA J. SALGADO RIVERA (MADRE) | X |
| 5917 | MARIA TORRES MENDOZA (MADRE) | X |
| 5918 | JULIA LOPEZ RUIZ (MADRE) | X |
| 5919 | CECILIA I. CANALES DOMENECH (TUTORA) | X |
| 5920 | CARMEN SILVERIO | X |
| 5921 | LILIAN PEREZ GONZALEZ (MADRE) | |
| 5922 | IRIS LOZADA IRIZARRY (MADRE) | X |
| 5923 | MARIA TORO QUIÑONES (MADRE) | X |
| 5924 | MORAIMA GONZALEZ PEREZ (MADRE) | X |
| 5925 | YANIRA RODRIGUEZ BENITEZ (MADRE) | X |
| 5926 | DELIA DAVILA (MADRE) | X |
| 5927 | REBECA RUIZ CARRERA (MADRE) | X |
| 5928 | AWILDA SEMIDEY MONTANEZ | X |
| 5929 | NANCY MATOS LEON (MADRE) | X |
| 5930 | ROSA MARTINEZ SANCHEZ (MADRE) | |
| 5931 | BRENDA LISS MEDINA ORTIZ | X |
| 5932 | FRANCES Y. RODRIGUEZ CARMONA (MADRE) | X |
| 5933 | MARIELIS NEGRON PACHECO (MADRE) | X |
| 5934 | ELSIE FELICIANO TORRES (MADRE) | X |
| 5935 | EVELYN NIEVES ROJAS (MADRE) | X |
| 5936 | LIZZETTE MOULIER CRUZ (MADRE) | X |
| 5937 | WILLIAM TORRES (PADRE) | X |
| 5938 | DAMARIS DE JESUS RODRIGUEZ | X |
| 5939 | SAYMARA RODRIGUEZ | X |
| 5940 | REBECCA MARTINEZ RODRIGUEZ (MADRE) | |
| 5941 | WILNELIA RIVERA CUBERO (MADRE) | X |
| 5942 | TERESA FLORES MARTINEZ (MADRE) | X |
| 5943 | MERZAIDA RIOS GUZMAN (MADRE) | X |
| 5944 | CARLOS I. NEGRON VEGA | X |

| | | |
|---|---|---|
| 5945 | JESSICA GONZALEZ MENDEZ (MADRE) | |
| 5946 | NEREIDA ZAMOT ROSARIO (MADRE) | X |
| 5947 | JOANNA CARDONA | X |
| 5948 | WANDA I. ORTEGA OQUENDO (MADRE) | X |
| 5949 | ELIZABETH VILLALOBOS OCASIO (MADRE) | X |
| 5950 | ESTER LLANOS (MADRE) | X |
| 5951 | MARTA DELGADO (MADRE) | X |
| 5952 | NANCY ESTRADA FUENTES (MADRE) | X |
| 5953 | GLET MARIE MALDONADO (MADRE) | X |
| 5954 | MARIA ESTHER CARRASQUILLO MANGUAL (MADRE) | X |
| 5955 | ARLENE RAMOS | X |
| 5956 | N/D | X |
| 5957 | ZORAIDA GIRAUD | X |
| 5958 | GISELA VELEZ SANTIAGO (MADRE) | X |
| 5959 | TAMARA COLON TORRES (MADRE) | X |
| 5960 | ANA SALGADO CRUZ (MADRE) | X |
| 5961 | SARI QUINONES | X |
| 5962 | NANNETTE SOTILLO VALVERDI | X |
| 5963 | TANIA M. VALETIN (MADRE) | X |
| 5964 | HERMINIA CASADO ARROYO (MADRE) | X |
| 5965 | WILLIAM TORRES RODRIGUEZ (PADRE) | X |
| 5966 | LEYDA A. MOLINA ESCOABLES (MADRE) | |
| 5967 | CECILIA MALAVE SANJURJO (MADRE) | X |
| 5968 | CARMEN Y. OLMEDA (MADRE) | X |
| 5969 | MARISOL SANTIAGO (MADRE) | X |
| 5970 | **DIANA I. TORRES CRUZ (MADRE)** | **X** |
| 5971 | MONICA TORRES COLON (MADRE) | X |
| 5972 | YELITZA ROBLES FEBLES (MADRE) | X |
| 5973 | TERESA REYES ORTIZ | X |
| 5974 | JOSE J. FUSTES OCASIO (HERMANO) | X |
| 5975 | VILMA TERRY (MADRE) | X |
| 5976 | ANABEL MOJICA (ABUELA) | X |
| 5977 | IVETTE N. CENTENO SANTOS (MADRE) | X |
| 5978 | MARIELA GALARZA LOPEZ (MADRE) | X |
| 5979 | KATHIA Y. NUÑEZ PAGAN (MADRE) | X |
| 5980 | DOMINIQUE GARCIA POGGI (MADRE) | X |
| 5981 | SILVIA PAGAN ROJAS (MADRE) | X |
| 5982 | **RUTH E. FIGUEROA (MADRE)** | **X** |
| 5983 | DANNETTE NEGRON LORENZO (MADRE) | X |

| | | |
|---|---|---|
| 5984 | CARMEN N. VAZQUEZ CONDE (HERMANA) | X |
| 5985 | MARIA DEL C. CALVO RUIZ (MADRE) | X |
| 5986 | YAMIRA RODRIGUEZ PLANELL (MADRE) | X |
| 5987 | NYREE GEORGE NEGRON (MADRE) | X |
| 5988 | MADELINE SANTIAGO MARTINEZ (MADRE) | X |
| 5989 | CARMEN L. ESCOBAR FELIZ (MADRE) | X |
| 5990 | CANDIDA MUÑIZ (MADRE) | X |
| 5991 | JENNIFFER LOPEZ BETANCOURT (MADRE) | X |
| 5992 | WILMARY MENDEZ HERNANDEZ (MADRE) | X |
| 5993 | MARIA DEL CARMEN BEOUTIS (MADRE) | X |
| 5994 | LESLIE BURGADO DE JESUS (MADRE) | X |
| 5995 | RITA MORALES COLON (MADRE) | X |
| 5996 | MARIA I. VELEZ MOLINA (MADRE) | X |
| 5997 | IDIZ MINERVA DIAZ | X |
| 5998 | ZENOBIA ADAMES REYES (MADRE) | X |
| 5999 | BRENDA L. DALMAU (MADRE) | X |
| 6000 | CARMEN ROJAS | X |
| 6001 | BRENDA LIZ CARRASQUILLO (MADRE) | X |
| 6002 | BETZAIDA VELEZ (MADRE) | X |
| 6003 | WANDA I. LAUREANO VILLALOBOS (MADRE) | X |
| 6004 | REISA MORALES (MADRE) | X |
| 6005 | TAISHA BURGOS BAUZA (MADRE) | |
| 6006 | MARIA L. RAMOS BERRIOS (MADRE) | X |
| 6007 | JESSICA VELEZ ORTIZ (MADRE) | X |
| 6008 | BELKYS ARCE CRESPO | X |
| 6009 | AILEEN GOMEZ (MADRE) | X |
| 6010 | LUZ E. LOPEZ QUIÑONES (MADRE) | X |
| 6011 | YOLANDA LOPEZ (MADRE) | X |
| 6012 | SANDRA MILAGROS TORRES RODRIGUUEZ (MADRE) | X |
| 6013 | SARA RODRIGUEZ (MADRE) | X |
| 6014 | JANNETTE PEREZ RODRIGUEZ (MADRE) | X |
| 6015 | MUZMETT SANTIAGO HERNANDEZ (MADRE) | X |
| 6016 | MARIA DEL CARMEN BORGES MASSA (MADRE) | X |
| 6017 | FRANCISCA PEROZA PIZARRO (MADRE) | X |
| 6018 | VANESSA RAMOS FIGUEROA (MADRE) | X |
| 6019 | NIXALIZ ALVAREZ LUCIANO (MADRE) | X |
| 6020 | VERONICA CARLO LUCIANO | |

| | | | |
|---|---|---|---|
| 6021 | DEBORAH SOTO GINEZ (MADRE) | | X |
| 6022 | JOYCE DAVILA PAZ (MADRE) | | |
| 6023 | VERONICA PINTADO HERNANDEZ (MADRE) | | X |
| 6024 | HORACIO TORRES NEGRON (PADRE) | | X |
| 6025 | JESUS VILLEGAS TRINIDAD (PADRE) | | X |
| 6026 | CARMEN COLON | | X |
| 6027 | HAIRY L. GUZMAN (MADRE) | | X |
| 6028 | ARIANES IRIZARRY BULTED (MADRE) | | X |
| 6029 | RAMONA PILAR DELGADO JAVIER (MADRE) | | X |
| 6030 | GLEOMARY ECHEVARRIA RIVERA (MADRE) | | X |
| 6031 | WANDA SNEED SUAREZ (MADRE) | | X |
| 6032 | RAQUEL SANCHEZ (MADRE) | | X |
| 6033 | MARLENE SALAZAR (MADRE) | | X |
| 6034 | AIDA I. MARTINEZ LEGRAND (MADRE) | | X |
| 6035 | SUJAIRA RODRIGUEZ (MADRE) | | X |
| 6036 | DINORAH BAEZ LOPEZ (MADRE) | | X |
| 6037 | ANGELINA SANTANA (MADRE) | | |
| 6038 | MARION DOLORES AYALA (MADRE) | | X |
| 6039 | VICTOR GONZALEZ (PADRE) | | X |
| 6040 | GIOVANA RODRIGUEZ IBARRONDO | | X |
| 6041 | MARY RODRIGUEZ MOLINA (MADRE) | | X |
| 6042 | GINA DE LEON TORRES (MADRE) | | |
| 6043 | VICMARIE POMELES POMALES (MADRE) | | X |
| 6044 | RAMONA FIGUEROA RODRIGUEZ (MADRE) | | X |
| 6045 | VILMARIE SANCHEZ (MADRE) | | X |
| 6046 | HILDA R. CONCEPCION | | X |
| 6047 | ELSA COLLAZO (MADRE) | | X |
| 6048 | LOLINNE RIVERA MUÑOZ (MADRE) | | X |
| 6049 | YAZMIN ORTIZ CENTENO (MADRE) | | X |
| 6050 | VIRGEN M. MEDINA COLON (MADRE) | | X |
| 6051 | NILDA MORALES (MADRE) | | X |
| 6052 | ADA NELLY RAMOS ORTIZ (MADRE) | | X |
| 6053 | VICTOR PEREZ (PADRE) | | X |
| 6054 | MARIA D. ALAMO FIGUEROA (MADRE) | | X |
| 6055 | MATILDE COLON ORTEGA (MADRE) | | X |
| 6056 | CARMEN ANA RIVERA TORRES (MADRE) | | X |
| 6057 | MARTHA Z. CRUZ SANCHEZ (MADRE) | | |

| | | |
|---|---|---|
| 6058 | MINERVA PANTOJA RAMOS (MADRE) | X |
| 6059 | ANA MARIA RODRIGUEZ (MADRE) | X |
| 6060 | MARIA A. TIRADO RODRIGUEZ | X |
| 6061 | CARLOS RODRIGUEZ PEREZ (HERMANO) | |
| 6062 | ELIZABETH M. RIOS (MADRE) | X |
| 6063 | EMMA CRESPO ACEVEDO (MADRE) | X |
| 6064 | MARITZA PAGAN RODRIGUEZ (MADRE) | X |
| 6065 | MARIA L. VEGA (MADRE) | X |
| 6066 | SYLMA CENTENO (MADRE) | X |
| 6067 | MARIBEL MERCADO (MADRE) | |
| 6068 | JENNIFER GRACIA BERMUDEZ (MADRE) | X |
| 6069 | ROSA J. CORTIJO (MADRE) | |
| 6070 | ABIGAIL RODRIGUEZ MELENDEZ | X |
| 6071 | KAREN V. DIAZ COLON (MADRE) | X |
| 6072 | MADELINE RODRIGUEZ (MADRE) | X |
| 6073 | NORCAR DEYANIRA JUSINO LOPEZ (MADRE) | X |
| 6074 | YADIRA E. PLAZA LUGO (MADRE) | X |
| 6075 | OLGA M. ROSA CASTRO (TUTORA) | X |
| 6076 | PETRA L. MORALES VAZQUEZ (MADRE) | X |
| 6077 | VILMA YEJO VEGA (MADRE) | X |
| 6078 | EDILTRUDIS RODRIGUEZ SOLIVAN (MADRE) | X |
| 6079 | IVETTE ACEVEDO MALDONADO (MADRE) | |
| 6080 | HEIDY I. RAMIREZ ELIAS (MADRE) | |
| 6081 | VIRGILIO VEGA III (PADRE-TRUSTEE) | |
| 6082 | CORALIMAR FLORES ESPINOSA (MADRE) | X |
| 6083 | CARMEN RAMOS CABAN (MADRE) | X |
| 6084 | MYRNA GUZMAN ZAMBRANA (MADRE) | X |
| 6085 | JORIEMAR MARTIN GREEN (MADRE) | X |
| 6086 | LIZETTE VELEZ GONALEZ (MADRE) | X |
| 6087 | N/D | |
| 6088 | MAGALY SANTIAGO SANTIAGO | X |
| 6089 | MINELVA VELEZ (MADRE) | X |
| 6090 | WILMA BALLET CASTILLO (MADRE) | X |

| | | |
|---|---|---|
| 6091 | CARMEN M PENA | X |
| 6092 | CARMEN S. MARTINEZ (MADRE) | X |
| 6093 | MARGARITA SOTO (MADRE) | |
| 6094 | LETICIA M. COLON (MADRE) | X |
| 6095 | WILNELIA PEREZ CRUZ (MADRE) | X |
| 6096 | DESIREE CLAUDIO QUINTERO (MADRE) | X |
| 6097 | MERCEDES VAZQUEZ RODRIGUEZ (MADRE) | X |
| 6098 | MINERVA GUZMAN PEREZ (ABUELA) | X |
| 6099 | CORALLY HERNANDEZ RAMIREZ (MADRE) | X |
| 6100 | WANDA I. CABALLERO FERRER (MADRE) | X |
| 6101 | CARMEN G. SAEZ MALDONADO (MADRE) | |
| 6102 | LUZ E. MERCED MATEO (MADRE) | X |
| 6103 | NEREIDA ZAMOT ROSARIO (MADRE) | X |
| 6104 | CAROL LOPEZ (TRABAJADORA SOCIAL) | X |
| 6105 | YOLANDA PIÑERO SERRA (MADRE) | X |
| 6106 | EVELYN RODRIGUEZ GALARZA (MADRE) | X |
| 6107 | SONIA ORTIZ (MADRE) | X |
| 6108 | NILDA ACEVEDO CUEVAS (MADRE) | X |
| 6109 | ROSALIA RODRIGUEZ (MADRE) | X |
| 6110 | XIOMARA ALVARADO SANTIAGO (MADRE) | X |
| 6111 | ELBA IRIS SANTOS ORTIZ  (MADRE) | |
| 6112 | MARILYN VIRELLA (MADRE) | X |
| 6113 | BERNICE FEBRES ROSARIO (MADRE) | X |
| 6114 | LINNETTE BELTRAN RIVERA (MADRE) | X |
| 6115 | BIENVENIDO RODRIGUEZ MENDEZ (PADRE) | X |
| 6116 | CARMEN GLORIA BURGOS | X |
| 6117 | ENID LEON | X |
| 6118 | MARTHA I. GONZALEZ ALEMAN (ABUELA) | X |
| 6119 | LIZ YAJAIRA QUIÑONES HERNANDEZ | X |
| 6120 | WILMA IVETTE ALMEDINA MARTINEZ (MADRE) | X |
| 6121 | MARTHA I. GONZALEZ (ABUELA) | X |
| 6122 | SANDRA AYALA MORALES (MADRE) | X |
| 6123 | BRENDALIZ QUIÑONES RUIZ (MADRE) | |
| 6124 | MARIA COLON SANTIAGO (MADRE) | X |
| 6125 | CARMEN I. MATEO RAMOS | X |

| | | | |
|---|---|---|---|
| 6126 | JUANA EVANGELISTA MATEO LOPEZ (MADRE) | | X |
| 6127 | CRISTINA M. BENITEZ (MADRE) | | X |
| 6128 | LETICIA MERCEDES RODRIGUEZ RIVERA (MADRE) | | X |
| 6129 | WILFREDO RODRIGUEZ GERENA (PADRE) | | X |
| 6130 | DAMARIS SILVA MORENO | | X |
| 6131 | WILFREDO RODRIGUEZ GERENA (PADRE) | | X |
| 6132 | LUZ M. RAMIREZ VELEZ (MADRE) | | X |
| 6133 | ANNETTE ORTIZ TORRES (MADRE) | | |
| 6134 | KATHERINE LEON (TIA-ENCARGADA) | | X |
| 6135 | GLADYS VAZQUEZ SANTIAGO (MADRE) | | X |
| 6136 | DIALEE L. SANDOZ RIVERA | | X |
| 6137 | EVELYN DIAZ LEBRON (MADRE) | | X |
| 6138 | CLARA ALICEA SANCHEZ | | X |
| 6139 | RAQUEL GRACIA VALENTIN (MADRE) | | X |
| 6140 | GLORIA RIVERA (MADRE) | | X |
| 6141 | MADELINE MEDINA MOJICA (MADRE) | | X |
| 6142 | NORMA E. RIVERA RIVERA (MADRE) | | |
| 6143 | ERIKA RODRIGUEZ FELICIANO | | |
| 6144 | ANTONIA AYALA VAZQUEZ | | X |
| 6145 | SHARLENE ORTIZ TORO (MADRE) | | X |
| 6146 | SONIA N. MELENDEZ (MADRE) | | X |
| 6147 | MANUELA RIVERA DIAZ (MADRE) | | X |
| 6148 | MARIA RIVERA QUIÑONES (MADRE) | | X |
| 6149 | ROSA M, FERNANDEZ RIOS (MADRE) | | X |
| 6150 | MILDRED VEGA SANTIAGO (MADRE) | | X |
| 6151 | ZAIDA I. PINO (MADRE) | | X |
| 6152 | IMAR G. AMARO CINTRON (MADRE) | | X |
| 6153 | LILLIAM I. SANTIAGO MARTINEZ (MADRE) | | X |
| 6154 | YAJAIRA VALENTIN VELEZ (MADRE) | | X |
| 6155 | ONEIDA SANCHEZ CALDERON (MADRE) | | X |
| 6156 | CHRISTINE M. JOHNSTON CAMPAGNE (MADRE) | | X |
| 6157 | MARIA A. RIVERA SANTIAGO (MADRE) | | X |
| 6158 | MYRNA I. AVILES SOTO (MADRE) | | X |
| 6159 | SOHAMY MORALES (MADRE) | | X |

| | | |
|---|---|---|
| 6160 | NORMA GUZMÁN CARABALLO (MADRE) | |
| 6161 | YANIRA RIVERA ANTUNEZ (MADRE) | X |
| 6162 | ILEANA ZAPATA VAZQUEZ (MADRE) | X |
| 6163 | SONIA MATOS ROJAS (MADRE) | X |
| 6164 | ELIZABETH YAMBÓ CRUZ (MADRE) | |
| 6165 | BETZYANN VAZQUEZ BONILLA (TUTOR) | X |
| 6166 | CIDMARI CALDERON PIZARRO (MADRE) | X |
| 6167 | ARCENETTE CRESPO MUÑOZ (MADRE) | |
| 6168 | WILMARIE SOSA TORRES | |
| 6169 | LIZETTE REYES ALICEA (MADRE) | |
| 6170 | NEREIDA NEGRON (MADRE) | X |
| 6171 | CARMEN V. VIGO CALDERON (MADRE) | X |
| 6172 | WINDA M. LUGO CRUZ (MADRE) | X |
| 6173 | CARMEN F. PABON RIVERA (MADRE) | X |
| 6174 | WIDELMA PEÑA (MADRE) | |
| 6175 | MARIELA TORRES RUIZ (MADRE) | X |
| 6176 | DAISY I. BURGOS LOZADA (MADRE) | X |
| 6177 | JANETTE FANTAUZZI NAVEDO (MADRE) | X |
| 6178 | YULIANA GARCIA RUIZ (MADRE) | X |
| 6179 | MYRAIM GONZALEZ MERCADO (MADRE) | X |
| 6180 | RITA M. LOPEZ FIGUEROA (MADRE) | X |
| 6181 | FLOR PINTO (MADRE) | X |
| 6182 | DAMARIS FIGUEROA RODRIGUEZ | x |
| 6183 | VALENTNA SANTIAGO (MADRE) | X |
| 6184 | IRIS BONILLA RAMIREZ (MADRE) | X |
| 6185 | YVETTE DIAZ | |
| 6186 | MABEL GUIVAS BORDOY (MADRE) | X |
| 6187 | VIVIANA MALDONADO (MADRE) | X |
| 6188 | OMAYRA ORTIZ DE JESUS (MADRE) | X |
| 6189 | CARMEN MOJICA HERNANDEZ (MADRE) | X |
| 6190 | MARIA DEL PILAR TORRES (MADRE) | X |
| 6191 | YOVANNIE LEGRAND (MADRE) | X |
| 6192 | ROSA LOPEZ (MADRE) | X |
| 6193 | JENNIFER GONZALEZ DURAN (MADRE) | |

| | | |
|---|---|---|
| 6194 | XIOMARA MELENDEZ DE LEON (MADRE) | |
| 6195 | NEIZA V. LOPEZ VAZQUEZ (MADRE) | X |
| 6196 | WANDA CORPORAN (MADRE) | X |
| 6197 | TEDDY V. HERNANDEZ VELEZ (MADRE) | X |
| 6198 | ROSA M. JOUBERT CANALES (MADRE) | X |
| 6199 | DNALOY OTERO MORALES (MADRE) | X |
| 6200 | XIOMARA BERDEGUEZ ORTIZ (MADRE) | |
| 6201 | YOMAIRA LIZ REMIGIO NIEVES (MADRE) | X |
| 6202 | YILMARA REYES ROSARIO (MADRE) | X |
| 6203 | YALITZA LIZ QUIÑONES ORTIZ (MADRE) | |
| 6204 | LIGIA E. DROZ CINTRON  (MADRE) | X |
| 6205 | YARITZA CRUZ DIAZ (MADRE) | X |
| 6206 | LIGIA E. DIAZ CINTRON (MADRE) | X |
| 6207 | NYDIA HERNANDEZ (MADRE) | |
| 6208 | YADIRA VEGA MALDONADO (MADRE) | |
| 6209 | AIDA ARROYO GOMEZ (MADRE) | X |
| 6210 | GISELLE MARRERO (MADRE) | X |
| 6211 | MARIA Y. MEJIAS MOLINA (MADRE) | X |
| 6212 | ZUNIMAR RODRIGUEZ CRUZ (MADRE) | X |
| 6213 | LIZ YADIRA MEDINA MESTRE (MADRE) | X |
| 6214 | KATHERINE GONZALEZ CLAUDIO (MADRE) | X |
| 6215 | LISA M. LOPEZ PEREZ (MADRE) | X |
| 6216 | YAMAIRA PERALTA (MADRE) | X |
| 6217 | FELICITA IVETTE PABON BULLAT (MADRE) | X |
| 6218 | ROSA H. AGUILAR BAEZ (MADRE) | |
| 6219 | SYLVIA Y. ROSARIO MARTINEZ (MADRE) | X |
| 6220 | RITA E. FRANQUI LASALLE (MADRE) | X |
| 6221 | PRISCILLA MEDERO FIGUEROA (MADRE) | X |
| 6222 | LETICIA NAZARIO BURGOS (MADRE) | X |
| 6223 | LUZ ENEIDA SANABRIA GALARZA (MADRE) | X |
| 6224 | KARLA MARIE LAGUNA CRUZ (MADRE) | X |
| 6225 | LIGIA DROZ (MADRE) | X |
| 6226 | ALEXIS PABON NIEVES | X |
| 6227 | JOEL GALAN CARDONA (MADRE) | X |
| 6228 | MARY ANN FRONTANES (MADRE) | |
| 6229 | GLENDA I FERNANDEZ | X |

| | | | |
|---|---|---|---|
| 6230 | CARMEN N. ALVARADO MALAVE (MADRE) | | X |
| 6231 | MARIA DE LOURDES RIVERA PEREZ (MADRE) | | X |
| 6232 | NITZA Y. RIVERA RODRIGUEZ (MADRE) | | |
| 6233 | TANIA YAMIRA AVILA AVILA (MADRE) | | |
| 6234 | MARIA RICARD OCASIO (MADRE) | | X |
| 6235 | MARILYN VAZQUEZ | | X |
| 6236 | ELIZABETH FLORES GONZALEZ (MADRE) | | X |
| 6237 | DIMARIE COTTO BURGOS (MADRE) | | |
| 6238 | MAYTE ROSA BURGOS (MADRE) | | X |
| 6239 | JANICE CASTRO ORTIZ (MADRE) | | X |
| 6240 | JAZMIN ANDICULA (MADRE) | | X |
| 6241 | YARISELIS CORDERO (MADRE) | | X |
| 6242 | YARITZA FELIX RIVERA (MADRE) | | X |
| 6243 | MARY ANN FRONTANES | | |
| 6244 | MYRNA E. TORRES TORRES (MADRE) | | X |
| 6245 | CARMELITA RODRIGUEZ (MADRE) | | X |
| 6246 | DIANA ARCHILLA PAGAN (MADRE) | | X |
| 6247 | LOURDES LOPEZ PEREZ (MADRE) | | X |
| 6248 | AHILIS M. MARTINEZ REYES (MADRE) | | X |
| 6249 | CHARLOTTE CAMERON IRIZARRY (MADRE) | | |
| 6250 | IRMA VEVE OLIVERAS (MADRE) | | X |
| 6251 | WESLEYANA SANTIAGO SANTIAGO (MADRE) | | X |
| 6252 | XIOMARA ROMAN MERCED (MADRE) | | X |
| 6253 | KAREN MICHELLE DELGADO | | X |
| 6254 | MAGDA I. MARTINEZ | | X |
| 6255 | IRIS N. GOTAY (MADRE) | | X |
| 6256 | INALYS PEREZ ORTIZ (MADRE) | | X |
| 6257 | MARY ANNE ROSADO CLASS (MADRE) | | X |
| 6258 | GUILLERMINA QUIÑONES PIZARRO (MADRE) | | |
| 6259 | BRENDA L. ORTIZ | | X |
| 6260 | MACIEL Y. GARCIA DE LEON (MADRE) | | X |
| 6261 | YARILIS ELENA MORALES CHARNECO | | X |
| 6262 | ALISON CARRASQUILLO (MADRE) | | X |

| | | | |
|---|---|---|---|
| 6263 | YARELIS CRUZ FONTANEZ (MADRE) | | X |
| 6264 | YANIRA RODRIGUEZ RUIZ (MADRE) | | |
| 6265 | YAZIRA OLIVERAS RODRIGUEZ (MADRE) | | X |
| 6266 | LILLIAM SANTIAGO ORTIZ (MADRE) | | X |
| 6267 | ISABEL RIVERA (MADRE) | | X |
| 6268 | IRIS M. BORRERO (MADRE DE CRIANZA) | | X |
| 6269 | RAMON A. ORTIZ MUNIZ (PADRE) | | X |
| 6270 | DEBORAH SOTO MUÑIZ (MADRE) | | X |
| 6271 | YAMILED RODRIGUEZ (MADRE) | | X |
| 6272 | CAMILLE COLOON CARMOEGA | | X |
| 6273 | MELBA ESTRADA LOZADA (MADRE) | | X |
| 6274 | ANGELES OCASIO CARRION (MADRE) | | X |
| 6275 | MARIELY RUIZ SALIVIA (MADRE) | | X |
| 6276 | IVETTE MERCEDES DE JESUS MENDEZ (MADRE) | | X |
| 6277 | RAMON CARABALLO FELICIANO (PADRE) | | |
| 6278 | ANDREA CORA RODRIGUEZ (MADRE) | | X |
| 6279 | DORINED GONZALEZ MORALES (MADRE) | | X |
| 6280 | LEONEL GUSTAVO MALAVE SANTANA | | X |
| 6281 | IVELISSE DIAZ DIAZ (MADRE) | | X |
| 6282 | BETSY I. DIAZ FIGUEROA (MADRE) | | X |
| 6283 | YAMIL CHARLES ANTONGIORGI (MADRE) | | X |
| 6284 | JAZMIN FERNANDEZ ALAMO (MADRE) | | X |
| 6285 | BETTINA SEGUI (MADRE) | | X |
| 6286 | YAIRA M. SEPULVEDA DELGADO (MADRE) | | X |
| 6287 | SONIA N. AYALA NIEVES (MADRE) | | X |
| 6288 | GLORIVETTE CRUZ RIVERA (MADRE) | | X |
| 6289 | SUE ELEN HERNANDEZ PEREZ (MADRE) | | X |
| 6290 | IVETTE MONTAÑEZ DONES (MADRE) | | X |
| 6291 | BETHZAIDA RIVERA CRUZ | | X |
| 6292 | LUZ MARIA SERRANO SERRANO (MADRE) | | X |
| 6293 | ROSE M. SANTOS CABRERA (MADRE) | | X |
| 6294 | ALBA ACOSTA REYES (MADRE) | | X |
| 6295 | LORNA I. NADAL (MADRE) | | X |
| 6296 | BARBARA L. BERROA GONZALEZ (MADRE) | | X |
| 6297 | YARITZA HERNANDEZ (MADRE) | | x |
| 6298 | ANISHA RODRIGUEZ (MADRE) | | X |
| 6299 | BRENDA Z. UBINAS DE LEON | | X |

| | | |
|---|---|---|
| 6300 | LORI BETH VEGA BERGOLLO (MADRE) | X |
| 6301 | JAMIE L. SANTIAGO PEREZ (MADRE) | X |
| 6302 | SOAMIS MEDINA CRUZ (MADRE) | X |
| 6303 | ANGELICA HERNANDEZ (MADRE) | X |
| 6304 | MARIA DE LOS ANGELES MORALES CARRASCO ( | X |
| 6305 | AIDA RIVAS (ABUELA) | X |
| 6306 | GLADYS GARCIA (MADRE) | X |
| 6307 | J CAMPOS (MADRE) | X |
| 6308 | YANIA COLON BURGOS | X |
| 6309 | YADDYRA OTERO FIGUEROA (MADRE) | X |
| 6310 | ZUNIMAR RODRIGUEZ CRUZ (MADRE) | X |
| 6311 | YANIRA FIGUEROA GONZALEZ (MADRE) | X |
| 6312 | IRANALIESKA GONZALEZ (MADRE) | X |
| 6313 | YARITZA CRUZ DIAZ (MADRE) | X |
| 6314 | YOLANDA NIEVES RODRIGUEZ (MADRE) | X |
| 6315 | BETZAIDA COLON GOMEZ | X |
| 6316 | MARIZEL MENDEZ OTERO (MADRE) | X |
| 6317 | MOISES ORENGO (PADRE) | X |
| 6318 | ANA M RODRIGUEZ | X |
| 6319 | N/D | X |
| 6320 | NILSA E. GUZMAN (MADRE) | X |
| 6321 | LISSETTE QUINTANA CAMACHO (MADRE) | X |
| 6322 | ALBA ACOSTA REYES (MADRE) | X |
| 6323 | DORCA CASTILLO (MADRE) | X |
| 6324 | YAEL CONTRERAS ROIG | X |
| 6325 | LILLLIAN LOZANO COTO (MADRE) | |
| 6326 | VIVIANA MALDONADO (MADRE) | X |
| 6327 | LUZ E. LOPEZ (ABUELAS) | X |
| 6328 | YAMILET OSORIO SANTIAGO (MADRE) | X |
| 6329 | TEODOSIA FERRERA RODRIGUEZ (MADRE) | X |
| 6330 | ELIZABETH CRUZ ORTEGA (MADRE) | X |
| 6331 | CANDY M. BAEZ BAEZ (MADRE) | X |
| 6332 | YOMARIS FLORES SANTIAGO (MADRE) | X |
| 6333 | IRIS A. MALDONADO ROMAN (MADRE) | X |
| 6334 | SUHEY CIFREDO RAMOS (MADRE) | X |
| 6335 | JANICE DEL PILAR (MADRE) | X |
| 6336 | MAYKA ELENA VEGA NEVAREZ (MADRE) | X |
| 6337 | LUZ MARIA SERRANO  (MADRE) | X |

| | | |
|---|---|---|
| 6338 | CORALY HERNANDEZ RAMIREZ (MADRE) | X |
| 6339 | CHARLOTTE MELENDEZ LEBRON (MADRE) | x |
| 6340 | JAHAIRA ROJAS RODRIGUEZ (MADRE) | X |
| 6341 | ELISA MORALES MORALES (MADRE) | X |
| 6342 | SONIA M. CASTRO CUADRADO | X |
| 6343 | ISABEL SANTIAGO (MADRE) | X |
| 6344 | CELIA CANDELARIA RIVERA (MADRE) | |
| 6345 | FELIMAR ARROYO CINTRON (MADRE) | X |
| 6346 | IRMA RIVERA (MADRE) | X |
| 6347 | MARIA D. RAMOS GONZALEZ (MADRE) | X |
| 6348 | NITZA MARIE MALDONADO | X |
| 6349 | IRIS N. GOTAY (MADRE) | X |
| 6350 | ZARRAY ACEVEDO ACEVEDO (MADRE) | X |
| 6351 | DOMINGA BELTRAN SANTOS | X |
| 6352 | CLAUDIA E. HEREDIA VIGO (MADRE) | X |
| 6353 | YIZEL QUIROGA (MADRE) | X |
| 6354 | NILSA VAZQUEZ MERCADO (MADRE) | X |
| 6355 | EVELYN GONZALEZ CRUZ (MADRE) | X |
| 6356 | GENOVEVA LOPEZ ORTIZ (MADRE) | X |
| 6357 | OMAYRA ADORNO REYES (MADRE) | X |
| 6358 | YASHIRA CORREA CARMONA (MADRE) | X |
| 6359 | ELIZABETH alias ISABEL MARTINEZ TORRES (MA | X |
| 6360 | LIZANDRA DEL VALLE PICAN | X |
| 6361 | JACKELINE VEGA SOTO (MADRE) | X |
| 6362 | ILIA S ALMEYDA VARGAS | X |
| 6363 | NILDA NIEVES OQUENDO (MADRE) | |
| 6364 | SONIA ENID PEREZ (MADRE) | X |
| 6365 | SAMARIS S. ABREU ROMERO (MADRE) | X |
| 6366 | IVIS IRIZARRY (ABUELO) | X |
| 6367 | MARIBEL FIGUEROA | X |
| 6368 | TAMARA IGARTUA ARROYO (MADRE) | X |
| 6369 | MARIA RAMOS ALICEA (MADRE) | X |
| 6370 | ANA H. COLON DIAZ (MADRE) | X |
| 6371 | SARA MARTINEZ APONTE (MADRE) | X |
| 6372 | NILSA E. GUZMAN (MADRE) | X |
| 6373 | ANTONIA GARCIA | X |
| 6374 | IRMA FIGUEROA RODRIGUEZ (MADRE) | X |
| 6375 | ARLEEN J. NIEVES CORREA (TIA) | X |
| 6376 | BENEDICTA LAUREANO ARROYO (ABUELA) | X |

| | | |
|---|---|---|
| 6377 | WIDALISE ORTIZ BERRIOS (MADRE) | X |
| 6378 | YAZMIN ORTIZ LOZADA (MADRE) | X |
| 6379 | **LISANDRA VALENTIN RIOS (MADRE)** | **X** |
| 6380 | MARIBEL JIMENEZ (MADRE) | X |
| 6381 | MIRIAM CENTENO SANTIAGO (MADRE) | X |
| 6382 | EIRA NUNEZ CORREA (MADRE) | X |
| 6383 | BRIGITTE M. RUIZ JAIMAN (MADRE) | X |
| 6384 | EVYDELCY RODRIGUEZ DIAZ (MADRE) | X |
| 6385 | JOSE A. HERNANDEZ CRUZ (TUTOR) | X |
| 6386 | GLADYS CAMACHO | X |
| 6387 | MARILUZ MATOS SANCHEZ (MADRE) | X |
| 6388 | TAMARA IGARTUA ARROYO (MADRE) | X |
| 6389 | JENNIFER VARGAS CABAN (MADRE) | X |
| 6390 | JUAN MEDINA | X |
| 6391 | VICTORIA CRUZ RAMOS (MADRE) | X |
| 6392 | YASHIRA CORALING VAZQUEZ (MADRE) | X |
| 6393 | AISHA M. VELEZ PEREZ (MADRE) | |
| 6394 | YAFREISY GUERRERO | X |
| 6395 | LISA MEDINA RODRIGUEZ (MADRE) | X |
| 6396 | WALESKA MARTINEZ TORRES (MADRE) | X |
| 6397 | ELSA NEGRON REYES | X |
| 6398 | AISHA A . FALERO (MADRE) | X |
| 6399 | LIZANDRA DEL VALLE PICON | X |
| 6400 | MARIEL CRUZ FELICIANO (MADRE) | |
| 6401 | STHEPHANY GUTIERREZ (MADRE) | X |
| 6402 | MARIA DE LOS A. RIVERA OLIVERAS (MADRE) | X |
| 6403 | LILLIAM VAZQUEZ SANTIAGO (MADRE) | X |
| 6404 | N/D | X |
| 6405 | SARI QUINONES | X |
| 6406 | BRENDA LOPEZ (MADRE) | X |
| 6407 | ANNETTE TOMEY IMBERT (MADRE) | X |
| 6408 | ALBA ENID SIFRE CORDERO (MADRE) | |
| 6409 | CATALINA JIMENEZ OTERO (MADRE) | X |
| 6410 | **ROSA OLIVERA RIVERAS (MADRE)** | **X** |
| 6411 | JANELLE LAUREANO CABRERA (MADRE) | X |

| | | | |
|---|---|---|---|
| 6412 | LILLIAN LOPEZ (MADRE) | | |
| 6413 | EDITH RAMOS (MADRE) | | |
| 6414 | JEANIBELL GARCES | | X |
| 6415 | LOUMARIE GUZMAN ECHEVARRIA (MADRE) | | X |
| 6416 | YADIRA SOTO (MADRE) | | X |
| 6417 | YIZEL QUIROGA (MADRE) | | X |
| 6418 | **MARITZA ASTOL RIVERA (MADRE)** | | **X** |
| 6419 | MARIA M. RODRIGUEZ  (MADRE) | | X |
| 6420 | JAHAIRA ROJAS RODRIGUEZ (MADRE) | | X |
| 6421 | LUZ ERNESTINA CONCEPCION (MADRE) | | X |
| 6422 | SAMARIS O. VEGA TORRES (MADRE | | X |
| 6423 | SONIA I. SANTIAGO GONZALEZ (MADRE) | | X |
| 6424 | MAYRA VILANOVA (MADRE) | | X |
| 6425 | CLARA L. CRUZ CASTRO (MADRE) | | X |
| 6426 | ANA M. BAREZ DIAZ (MADRE) | | X |
| 6427 | MARIA TRINIDAD SAURI (MADRE) | | X |
| 6428 | LUZ IVETTE MALDONADO (MADRE) | | |
| 6429 | KATTY JIMENEZ MOREL (MADRE) | | X |
| 6430 | MILEYLIS COLON COLON (MADRE) | | |
| 6431 | ROSA A. RODRIGUEZ (MADRE) | | X |
| 6432 | BRENDA L. COLON | | X |
| 6433 | YOLANDA A. RAMIREZ (MADRE) | | X |
| 6434 | YOLANDA SANTIAGO ESCOBAR (MADRE) | | X |
| 6435 | YOLANDA RIVERA (MADRE) | | X |
| 6436 | YOLANDA FIGUEROA ORTIZ (MADRE) | | X |
| 6437 | YOLANDA TORRES (MADRE) | | X |
| 6438 | AUREA ESPINOSA (MADRE) | | X |
| 6439 | AUREA SANTIAGO MORALES (MADRE) | | X |
| 6440 | MARICELY TORRES RIVERA (MADRE) | | X |
| 6441 | YAMIL RIVERA SERRANO (MADRE) | | X |
| 6442 | AUREA NILLY ESPINOSA (TUTOR) | | X |
| 6443 | YASMARILI I. CRUZ CRUZ (MADRE) | | X |
| 6444 | YANIRA ALVAREZ LOPEZ | | X |
| 6445 | ANA A. CRUZ COLON (MADRE) | | X |
| 6446 | SANDRA E. PAGAN DIAZ (MADRE) | | X |
| 6447 | KORAL GASCOT CRUZ (MADRE) | | X |

| | | | |
|---|---|---|---|
| 6448 | ANGEL L. MATOS VEGA (PADRE) | | X |
| 6449 | CARMEN M. PEREZ CASANOVA (ABUELA) | | X |
| 6450 | FELIX SALAMAN VELAZQUEZ (PADRE) | | X |
| 6451 | MIGDALIA RIVERA SANCHEZ (MADRE) | | X |
| 6452 | DORAYMA COLON MALDONADO (MADRE) | | |
| 6453 | JANICE DEL PILAR (MADRE) | | X |
| 6454 | ADA J. ROSARIO HERNANDEZ (MADRE) | | X |
| 6455 | MARIANELA BALLISTA (MADRE) | | X |
| 6456 | LIXA VERONICA RAMOS PIÑERO (MADRE) | | X |
| 6457 | YVETTE LOPEZ | | X |
| 6458 | MAIDA L. DIAZ DELGADO (MADRE) | | X |
| 6459 | SHELLY URBINA FLORAN (MADRE) | | X |
| 6460 | NELLY ORTA ROSADO (MADRE) | | X |
| 6461 | JAQUELINE JIMENEZ ROLDAN (MADRE) | | X |
| 6462 | JENNIFER CARBONELL | | |
| 6463 | MAYRA RIVERA HERNANDEZ (MADRE) | | X |
| 6464 | ELIZABETH SILVA SOTO (MADRE) | | X |
| 6465 | MYRNA ROSARIO CENTENO (MADRE) | | X |
| 6466 | JANETTE LOPEZ (MADRE) | | X |
| 6467 | MARIA A. ARROYO (MADRE) | | X |
| 6468 | SANDRA T. NUNEZ LOPEZ | | |
| 6469 | ZAIDA BORGOS VELEZ (MADRE) | | X |
| 6470 | AWILDA LOPEZ (MADRE) | | |
| 6471 | WANDA AGOSTO | | X |
| 6472 | YAHAIRA COLON (MADRE) | | X |
| 6473 | KATIRIA L. CHAPARRO HERNANDEZ (MADRE) | | X |
| 6474 | JOHANNA FLORAN SANCHEZ (MADRE) | | X |
| 6475 | SONIA I. SOTO AMILL (MADRE) | | X |
| 6476 | WILMARI DAYRE ROSADO (MADRE) | | X |
| 6477 | RAQUEL NADIA RIVERA LEBRON (MADRE) | | X |
| 6478 | CARMEN L. TORRES (MADRE) | | X |
| 6479 | SANTOS CASTRO (PADRE) | | X |
| 6480 | CARMEN L. PEREZ PEREZ (MADRE) | | X |
| 6481 | MARIA CALDERON (MADRE) | | X |

| | | | |
|---|---|---|---|
| 6482 | WALESKA MARTINEZ RIVERA (MADRE) | | X |
| 6483 | MARIA DEL CARMEN WARREN | | X |
| 6484 | ENID RODRIGUEZ GONZALEZ (MADRE) | | X |
| 6485 | ELVIS RODRIGUEZ (MADRE) | | X |
| 6486 | ALMA ALVERIO GALARZA (MADRE) | | X |
| 6487 | SARI QUIÑONES TORRES (MADRE) | | X |
| 6488 | JANET GARCIA CRUZ | | |
| 6489 | ANA I. CALDERON CASTRO (MADRE) | | X |
| 6490 | MARIA TERESA REYES MARTI (MADRE) | | X |
| 6491 | VALENTNA SANTIAGO ORTIZ (MADRE) | | X |
| 6492 | JANNETTE RODRIGUEZ FEBLES (MADRE) | | X |
| 6493 | LIZBETH AROCHO PADIN (TUTOR) | | X |
| 6494 | MARIA M. IRIZARRY (MADRE) | | X |
| 6495 | ANA GISEL MARTINEZ SERRANO (MADRE) | | X |
| 6496 | ELSA MIRANDA VALLE (MADRE) | | X |
| 6497 | NILSA MALDONADO GONZALEZ (MADRE) | | |
| 6498 | ZULEIKA FERNANDEZ | | X |
| 6499 | ZULLY CAY GOMEZ (MADRE) | | X |
| 6500 | MARIA DEL C. CRUZ HERNANDEZ (MADRE) | | X |

| | |
|---|---|
| | ABOGADOS DE LA CLASE |
| | OTROS ABOGADOS |
| | INCOMPLETOS |
| | RECLAMO MAS DE UN ESTUDIANTE |

**OBSERVACIONES**













































































































































































































































































































































































