## Exhibit A

**Schedule of Non-Bond Claims Subject to Three Hundred Seventy-Fourth
Omnibus Objection**

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 1 | (GLADYNEL MARTINEZ COUVERTIER Y LUIS A ALVARADO RIVERA), L.S.A.M. UN MENOR CAROL J. COLON SANTIAGO P.O BOX 288 HATILLO, PR 00659 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157728 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 2 | A.A.C.I. UN MENOR (GRISELLE IRIZARRY DEL VALLE Y ALEX CANDELARIA SANCHEZ) CAROL J. COLON SANTIAGO PO BOX 288 HATILLO, PR 00659-0288 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157337 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 3 | A.C.C UN MENOR (IRIS CABASQUIN SERRANO) CAROL J. COLON SANTIAGO PO BOX 288 HATILLO, PR 00658-0288 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156899 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 4 | A.E.R.R., UN MENOR (MYRIAM M ROMAN PAGAN Y ANGEL L RIVERA CESAREO) CAROL J. COLON SANTIAGO PO BOX 288 HATILLO, PR 00659-0288 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157805 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 5 | A.G.S.C UN MENOR (LILLIAM CINTRON) C/O CAROL J COLON SANTIAGO, ATTORNEY PO BOX 288 HATILLO, PR 00659-0288 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157868 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 6 | A.M.R., UN MENOR (ITZAMAR RODRIGUEZ) CAROL J. COLON SANTIAGO P.O. BOX 288 HATILLO, PR 00659-0288 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154375 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 7 | A.M.R.C. UN MENOR (CATALINA CRUZ ROSARIO Y JUAN ROSARIO BARNES CAROL J. COLON SANTIAGO PO BOX 288 HATILLO, PR 00659-0288 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167086 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 8 | A.N.M.C.P. UN MENOR (VIVIANGELYS CURBELO PAGAN) C/O CAROL J. COLON SANTIAGO, ATTORNEY PO BOX 288 HATILLO, PR 00659-0288 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153008 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 9 | ABIGAIL WILLIAMS, ZOE 118 CALLE 435 APT.14 CAROLINA, PR 00985 | 07/03/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 148102 | $75,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 10 | ABREU CRUZ, ANGEL L. VILLA CARMEN N1 CALLE HUMACAO CAGUAS, PR 00725-6112 | 07/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156256 | $60,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 11 | ACEVEDO DE NUNEZ, MARITZA<br>APARTADO 861<br>SAN SEBASTIAN, PR 00685 | 06/17/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179423 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 12 | ACEVEDO ECHEVARRIA, ALICE M.<br>ST 1 HORTENSIA<br>VALLE HERMOSO<br>HORMIGUEROS, PR 00660 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103970 | $7,200.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 13 | ACEVEDO MALDONADO, CRISTINA<br>PO BOX 1359<br>MOCA, PR 00676 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162216 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 14 | ACEVEDO MUNIZ, MARIANELLA<br>HC 05 BOX 10316 BO. CUCHILLAS SEC.<br>CORDERO CARR 4444 KM 1.2<br>MOCA, PR 00676 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161522 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 15 | ACEVEDO PEREZ, MARIBEL<br>HC04 BOX 17050<br>LARES, PR 00669 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164510 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 16 | ACEVEDO VARGAS, ANGEL E.<br>HC 60 BOX 29070<br>AGUADA, PR 00602 | 08/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163377 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

3

Three Hundred and Seventy-Fourth Omnibus Objection

## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 17 | ACOSTA RODRIGUEZ, BENITA<br>HC 5 BOX 7901<br>YAUCO, PR 00698 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123915 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 18 | ADAMES CRUZ, EDNA I.<br>PO BOX 138<br>CIALES, PR 00638 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123508 | $9,602.75 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 19 | AGOSTINI AVILES, EDITH<br>4 CALLE G RODRIG. OLMO<br>ARECIBO, PR 00612 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165427 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 20 | AGRON TORRES, RUBEN<br>ATTN: LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120340 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 21 | AGUILA RIVERA, NILDA I.<br>PO BOX 250180<br>AGUADILLA, PR 00604-0180 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148323 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 22 | ALAMO LOZADA, MILAGROS<br>CHIHUAHUA 1685<br>URB. VENUS GARDENS<br>RIO PIEDRAS, PR 00926 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136334 | $50,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 23 | ALBERTORIO MALDONADO, LOURDES<br>PO BOX 433<br>VILLALBA, PR 00766 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128665 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 24 | ALDEA CANRION, HECTOR<br>ST 8-E-3 URB. DELGADO<br>CAGUAS, PR 00725 | 07/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161379 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 25 | ALDEA CLAUDIO, EFRAIN<br>4M-15, 213 URB COLINAS DE FAIRVIEW<br>TRUJILLO ALTO, PR 00976 | 07/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 146554 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 26 | ALDEA CLAUDIO, HECTOR<br>URB DELGADO<br>E 3 CALLE 8<br>CAGUAS, PR 00725 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160789 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 27 | ALDEA CLAUDIO, MARIANO<br>I-2 PERLA DEL SUR REPARTO FLAMINGO<br>BAYAMON, PR 00959 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153375 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 28 | ALDEA CLAUDIO, SOCORRO<br>URB. VILLA DEL REY I<br>N-34 GLOUCESTER ST.<br>CAGUAS, PR 00725 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157214 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 29 | ALGARIN RODRIGUEZ, JOSE<br>P.O. BOX 193366<br>SAN JUAN, PR 00919 | 06/02/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179319 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 30 | ALICEA COLON, GRACIELA<br>URB. VILLAS DE PATILLAS<br>CALLE ZAFIRO G-17, BUZON 92<br>PATILLAS, PR 00723 | 06/01/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179303 | $50,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 31 | ALICEA RIVERA, MIGUEL<br>ATTN: LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120898 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 32 | ALICEA, ELBA E.<br>RR 11 BOX 3611<br>BAYAMON, PR 00956 | 04/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178386 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 33 | ALMEYDA ACEVEDO, WILLIAM<br>2234 PLAYUELAS<br>AGUADILLA, PR 00603-6067 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133316 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 34 | ALMEYDA IBAÑEZ, LILLIAM<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 07/31/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 174713 | $29,520.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 35 | ALMODOVAR TIRADO, ZULMA<br>BOX 334422<br>PONCE, PR 00733 | 10/18/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171830 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 36 | ALMONTE HERNANDEZ, CARLOS D.<br>155 NTH 8TH ST.<br>PATTERSON, NJ 07522 | 01/06/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172975 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 37 | ALVARADO MORALES, FRANCISCO E.<br>PO BOX 8543<br>PONCE, PR 00732-8543 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138452 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 38 | ALVAREZ ACEVEDO, MARILYN M.<br>HC-01 BOX 4615<br>HORMIGUEROS, PR 00660 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122147 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 39 | ALVAREZ DIAZ, ERNESTO<br>PARCELAS VIEJAS # 136A BO. COQUI<br>AGUIRRE, PR 00704 | 11/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172651 | $10,080.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 40 | ALVAREZ SANTANA, DANIEL<br>174-1 443 4TA SECCION VILLA CAROLINA<br>CAROLINA, PR 00985 | 07/02/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 124717 | $12,400.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 41 | ALVAREZ TORRES, JOSE E.<br>URB. PUERTO NUEVO<br>CALLE 20 N.E. #1151<br>SAN JUAN, PR 00920 | 08/10/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179480 | $60,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 42 | ALVAREZ, MARILYN SANTANA<br>PO BOX 3819<br>BAYAMON, PR 00958 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158017 | $16,586.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 44 | ANDINO PASTRANA, SILA<br>146 BARRIO DAGUAO<br>NAGUABO, PR 00178 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147720 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 45 | ANDINO SUAREZ, HECTOR R<br>CALLE 14 N-22 URB. JOSE DELGADO<br>CAGUAS, PR 00725 | 06/22/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179413 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 46 | ANGELY MARTINEZ, VIONETTE DEL CARMEN<br>HC05 BOX 6122<br>JUANA DIAZ, PR 00795-9723 | 06/11/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179387 | $50,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 47 | ANTONIO & M. CONSTRUCTION INC.<br>PO BOX 9344<br>CAROLINA, PR 00988 | 08/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127015 | $106,227.15 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 48 | ANTUNEZ QUILEZ, JOSE H.<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 07/31/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 174710 | $14,580.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 49 | APONTE CANALES, ANGEL M<br>ATTN: LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120151 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 50 | APONTE NEGRON, IRIS M<br>HC 71 BOX 3000<br>NARANJITO, PR 00719 | 05/12/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179216 | $25,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 51 | APONTE TORRES, DAMARIS I<br>CALLE 14 #N-22 URB. JOSE DELGADO<br>CAGUAS, PR 00725 | 06/22/2021 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 179414 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 52 | APONTE VAZQUEZ, CELENIA<br>HC 40 BOX 44303<br>SAN LORENZO, PR 00754 | 07/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 62486 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 53 | AQUINO COLÓN, JOSUÉ<br>LUIS R. RIVERA RODRÍGUEZ<br>CAPITAL CENTER I SUITE 401<br>239 ARTERIAL HOSTOS AVENUE<br>SAN JUAN, PR 00918 | 10/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167779 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 54 | AQUINO FERNANDEZ, MIGDALIA<br>PO BOX 1972<br>BARCELONETA, PR 00617-1972 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157884 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 55 | AQUINO, JOSUE<br>RIVERA FERNÁNDEZ, ALLAN AMIR<br>CAPITAL CENTER BLDG.<br>239 ARTERIAL HOSTOS AVENUE<br>SUITE 401<br>SAN JUAN, PR 00918 | 10/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167782 | $10,000,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 56 | ARCE MORENO, AURELIO<br>CALLE MUÑOZ RIVERA NO. 10<br>LARES, PR 00669 | 12/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178976 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 57 | AROCHO GONZALEZ, ANA MARIA<br>26 CALLE DIEGO DEYNES<br>MOCA, PR 00676 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152213 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 58 | AROCHO GONZALEZ, ANA MARIA<br>26 CALLE DIEGO DEYNES<br>MOCA, PR 00676 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155814 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 59 | ARROYO RAMOS, ANGEL L<br>P O BOX 495<br>HUMACAO, PR 00792 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156151 | $9,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 60 | ARROYO RAMOS, LISSETTE<br>PO BOX 1304<br>GUAYAMA, PR 00784-1304 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 102146 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 61 | ASENCIO MADERA, YOLANDA<br>14052 ISLAND BAY DR. APT. 203<br>ORLANDO, FL 32828 | 07/26/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179460 | $60,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 62 | AVILES GONZALEZ, SUCESION DE FELIX<br>ATTN: LIC. EBENECER LOPEZ RUYOL<br>P.O BOX 3257<br>CAROLINA, PR 00984-3257 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120996 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 63 | AVINONES FIGUEROA, CRISTIAN LUIS<br>LIC. EBENECER LOPEZ RUYOL<br>PO BOX 3257<br>CAROLINA, PR 00984-3257 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121270 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 64 | AYABARRENO LASANTA, ASTRID Y<br>URB SANTA JUANITA<br>CALLE OLIVA EP 13<br>BAYAMON, PR 00956 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157240 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 65 | AYALA LAUREANO, LUIS F<br>RR07 BOX 2675<br>TOA ALTA, PR 00953 | 07/05/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 156331 | $57,557.77* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 66 | AYALA MORALES, DAISY<br>HC 72 BOX 4150<br>BO CEDRO ABAJO<br>NARANJITO, PR 00719-9723 | 05/26/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179261 | $25,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 67 | AYALA RAMOS, SECONDINO<br>CALLE HECTOR GONZALEZ #311<br>MOCA, PR 00676 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 142959 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 68 | AYALA ROBLES, EFRAIN<br>CALLE RIO YAGUEZ H-94<br>HUMACAO, PR 00729 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159960 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 69 | BABE, FELIX<br>2 CALLE #4<br>CABO ROJO, PR 00623 | 06/10/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179385 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 70 | BAEZ ORTIZ , JOSE M<br>HC-64 BUZON 7056<br>PATILLAS, PR 00723 | 11/14/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172465 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 71 | BÁEZ, FRANCIS Y ROJAS<br>HC 74 BOX 5827<br>NARANJITO, PR 00719 | 05/11/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179214 | $35,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 72 | BARRETO SALAS, DAMARYS<br>HC-02 BOX 11373<br>MOCA, PR 00676 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106388 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 73 | BARRETO, MIRIAM CRUZ<br>CALLE FERPIER 215<br>URB ALTURAS DEL PARQUE<br>CAROLINA, PR 00987 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158553 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 74 | BATISTA PEREZ, JANETTE<br>PUEBLITO NUEVO- TARTAGOS #340<br>PONCE, PR 00730 | 06/04/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169088 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 75 | BAUZA, JUAN M.<br>#624 CARLOS D. RIVERA<br>SAN JUAN, PR 00924 | 07/05/2018 | 17 BK 03567-LTS | Commonwealth of Puerto Rico | 144271 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 76 | BELGODERE MARRIETTI, JAIME A.<br>VILLAS DE CARRARO 339 CALLE 51<br>SAN JUAN, PR 00926 | 07/02/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 137375 | $225,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 77 | BENN SOTO, ALMA E.<br>BOX 76<br>ARROYO, PR 00714 | 05/28/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179301 | $25,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

13

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 78 | BERRIOS CASTRODAD, ROBERTO URB. FERNANDEZ 24 FRANCISCO CRUZ CIDRA, PR 00739 | 07/26/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179463 | $4,800.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 79 | BERRIOS RIVERA, ISABEL HC 71 BOX 3253 NARANJITO, PR 00719 | 05/12/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179220 | $35,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 80 | BERRÍOS RODRÍGUEZ, EVELYN HC-72 BOX 35494 NARANJITO, PR 00719 | 05/11/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179208 | $30,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 81 | BERRIOS RODRIGUEZ, LUZ  I P O BOX 1002 MOROVIS, PR 00687 | 07/06/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 162010 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 82 | BETANCOURT TOYENS, BRENDA E. PO BOX 1126 CANOVANAS, PR 00729-1126 | 07/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134215 | $550,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 83 | BILBRAUT MONTANEZ, JOSE A HC 01 BOX 6433 BDA. SANTA CATALINA ARROYO, PR 00714 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154785 | $3,808.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 84 | BONILLA ALICEA, BETTY<br>PO BOX 1653<br>CABO ROJO, PR 00623 | 03/05/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173407 | $22,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 85 | BONILLA VADI, ROSA<br>HC 61 BOX 34574<br>AGUADA, PR 00602-9546 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120387 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 86 | BONILLA VEGA, DALILA<br>HC 2 BOX 8504<br>GUAYANILLA, PR 00656-9766 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87518 | $15,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 87 | BONILLA VEGA, IDALI<br>HC 2 BOX 8504<br>GUAYANILLA, PR 00656-9766 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138608 | $12,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 88 | BOSQUES MEDINA, MARIA DEL C.<br>HC-04 BOX 14245<br>MOCA, PR 00676 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157879 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 89 | BRUNO SOSA, SUCN GILBERTO<br>PO BOX 6616<br>CAGUAS, PR 00725-6616 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156123 | $244,999.46 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 90 | BUENO MARTINEZ, JULIA I.<br>612 CALLE 6 BO. OBRERO<br>SAN JUAN, PR 00915 | 07/06/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 132538 | $102,538.30* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 91 | BURGOS TORRES, ANGEL J. Y OTROS<br>NORA CRUZ MOLINA<br>PO BOX 2795<br>ARECIBO, PR 00613-2795 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152802 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 92 | C.J.A.M UN MENOR AIDELIZ MORALES RIVERA<br>CAROL J. COLON SANTIAGO<br>PO BOX 288<br>HATILLO, PR 00659-0288 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153098 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 93 | C.R.S.S. UN MENOR (CHRISTOPHER SERRANO)<br>ATTN: CAROL J. COLON-SANTIAGO<br>P.O BOX 288<br>HATILLO, PR 00659-0288 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157804 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 94 | CABAN HERNANDEZ, MARIA H.<br>HC 02 BOX 13360<br>BO. VOLADORAS<br>MOCA, PR 00676 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153725 | $7,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 95 | CABRERA DIAZ, ELBA LYDIA<br>HC-75 BOX 1725<br>NARANJITO, PR 00719 | 05/11/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179212 | $20,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 96 | CABRERA TORRES, SIGNA MAGALY<br>CALLE PELLIN RODRIGUEZ 372<br>VILLA PALMERA<br>SANTURCE<br>SAN JUAN, PR 00915 | 09/25/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177966 | $19,661.53 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 97 | CAMACHO CAMACHO, MARGERY<br>BOX 476<br>BOQUERON, PR 00622 | 07/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149508 | $75,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 98 | CAMACHO MILLAN, SUHAIL<br>URB. GLENVIEW GARDENS<br>CALLE ESCOCIA CASA A 16<br>PONCE, PR 00730 | 06/01/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179323 | $100,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 99 | CAMACHO ORTIZ, OSVALDO<br>CARR-901 HC01 BOX 2192<br>MAUNABO, PR 00707 | 07/06/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 160027 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 100 | CAMACHO SANTIAGO, MINERVA<br>EXTENSIÓN SAN RAMÓN #15<br>SAN GERMÁN, PR 00683 | 07/01/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68610 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 101 | CAMACHO TORRES, VANESSA<br>CALLE COPIHUE W. 900<br>URB. LOIZA VALLEY<br>CANOVANAS, PR 00729 | 05/28/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179289 | $34,251.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts                                                      17

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 102 | CANALES AGOSTO, PABLO<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 07/31/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 174712 | $27,075.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 103 | CANALES QUINONES, ROSIMAR<br>CALLE CARBONELL A-1<br>URB. VERSALLES<br>BAYAMON, PR 00959 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101432 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 104 | CANCEL AYALA, NORMA M<br>URB PASEO LA CEIBA<br>38 CALLE FLOR DE MAGA<br>HORMIGUEROS, PR 00660 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158659 | $30,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 105 | CANCEL NIEVES, DHALMA N.<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 07/31/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 174718 | $7,488.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 106 | CANCEL TORRUELLA, MARGARITA<br>BO BUYONES<br>HC06 BOX 4046<br>PONCE, PR 00731 | 04/08/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168565 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 107 | CANCEL VELEZ, LILLIAM  M.<br>19 URB. LOS MIRADORES<br>ARECIBO, PR 00612-3220 | 07/09/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 97660 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 108 | CANDELARIA PONCE, ESTEBAN<br>PO BOX 717<br>HATILLO, PR 00659 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117146 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 109 | CARBALLO DELGADO, SONIA<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 07/31/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 174721 | $7,600.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 110 | CARDONA FLORES, ANA A<br>URB VENUS GDNS<br>770 CALLE ANDROMEDA<br>SAN JUAN, PR 00926 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 112036 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 111 | CARDONA GONZALEZ, LILLIAN<br>CALLE VICTOR GONZALEZ 150<br>MOCA, PR 00676 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131214 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 112 | CARDONA, ANIBAL J.<br>463 CALLE JOSE ORTIZ DE PENA VILLA SUTTANITA<br>MAYAGUEZ, PR 00680-7018 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165515 | $2,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 113 | CARMEN SKERRETT RIVERA Y ANGEL A. PORTILLA GONZALEZ Y LA SOCIEDAD LEGAL DE GANANCIALES COMPUESTA POR AMBOS<br>PO BOX 10059<br>SAN JUAN, PR 00922 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155060 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 114 | CARMEN SKERRETT RIVERA/ANA MARIA PORTILLA SKERRETT<br>P.O. BOX 10059<br>SAN JUAN, PR 00922 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154771 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 115 | CARRILLO CANCEL , MIGUEL<br>ATTN: LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141637 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 116 | CARRILLO CANCEL, VICTOR<br>LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162858 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 117 | CASAS REYES, ORLANDO<br>ATTN: LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120848 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 118 | CASILLAS COLLAZO, FRANCISCO  J<br>RR-01 BUZON 4376<br>CIDRA, PR 00739 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138014 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 119 | CASTRO CRUZ, MARIA E.<br>PO BOX 1211<br>LAS PIEDRAS, PR 00771-121 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154433 | $2,100,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 120 | CENTENO RODRIGUEZ, JOSE A. BOX #1068 CIDRA, PR 00739 | 07/16/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179452 | $27,600.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 121 | CEPEDA RAMOS, LUZ O. HC-01 BOX 8653 LUQUILLO, PR 00773 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135140 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 122 | CHAPARRO SANCHEZ, ELIZABETH PO BOX 1041 AGUADA, PR 00602 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160286 | $161.25* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 123 | CHERENA RIVERA, LUIS JAVIER 10075 GATE PARKWAY N 3014 JACKSONVILLE, FL 32246 | 06/30/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 68601 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 124 | CHEVERE FUENTES, MAYDA URB. MANSIONES DE CAROLINA FF-13 CALLE YUNQUECITO CAROLINA, PR 00987 | 02/25/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168192 | $53,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 125 | CHICO SOTO, ANTONIO D-39 JUNQUERA SAN JUAN, PR 00926 | 08/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141660 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 126 | CINTON ROMAN, MARIXA<br>URB. SANTA ANA CALLE 1 F-17<br>VEGA ALTA, PR 00692 | 10/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171993 | $8,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 127 | CINTRON CASIANO, LYDIA R.<br>HC02 BUZON 9480<br>JUANA DIAZ, PR 00795 | 04/08/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168561 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 128 | CINTRON MOLINA, WANDA IRIS<br>RR-4 BOX 26140<br>TOA ALTA, PR 00953 | 04/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177655 | $41,980.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 129 | CINTRON MONTALVO, MIRIAM<br>HC-4, BOX 12921<br>SAN GERMAN, PR 00683 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144127 | $15,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 130 | CINTRON RIVERA, AIDA LUZ<br>HC 74 BOX 5458<br>NARANJITO, PR 00719 | 06/17/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179403 | $39,246.28* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 131 | CINTRON RIVERA, CARMEN S.<br>BO. NUEVO HC-73 BOX 5781 SUITE 107<br>NARANJITO, PR 00719 | 06/16/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179361 | $11,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 133 | CINTRON RIVERA, SANDRA<br>HC-74 BOX 59201<br>NARANJITO, PR 00719 | 05/14/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179234 | $17,300.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 134 | CINTRON SANTIAGO, ELIS M<br>URB LOS CAOBOS<br>1219 CALLE BAMBU<br>PONCE, PR 00716 | 06/16/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179389 | $50,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 135 | CINTRON SANTOS, LEYDA<br>URB. JARDINES DE COUNTRY CLUB<br>CALLE 145 CH-20<br>CAROLINA, PR 00983 | 07/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151864 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 136 | CINTRON SERRANO, MILAGROS<br>URB. HORIZONTES CALLE ILUSION<br>A-21<br>GURABO, PR 00778 | 10/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167785 | $10,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 137 | CINTRON SERRANO, MILAGROS<br>URB. HORIZONTES CALLE ILUSION<br>A-21<br>GURABO, PR 00778 | 10/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167786 | $10,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 138 | CIVIL AIR PATROL PUERTO RICO WING, INC.<br>PO BOX 192460<br>SAN JUAN, PR 00919-2460 | 04/16/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173727 | $1,044.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

23

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 139 | CLAUDIO GONZALEZ, NILDA L. HC-91 BOX 9336 VEGA ALTA, PR 00692 | 05/10/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179205 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 140 | COLLAZO GONZALEZ, EDWIN BO. MARIANA BUZON 1114 NAGUABO, PR 00718 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157213 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 141 | COLLAZO ROSADO, BLANCA HC 33 BOX 3142 DORADO, PR 00646 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156194 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 142 | COLON ANDUJAR, ROSA J. HC03 BOX 12706 JUANA DIAZ, PR 00795 | 09/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 175820 | $68,400.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 143 | COLON COLON, DAMARIS DEL CARMEN URB. HACIENDA TOLEDO CALLE MÁLAGA D-90 ARECIBO, PR 00612 | 07/05/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 130152 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 144 | COLON DE JESUS, LEXSY PO BOX 753 UTUADO, PR 00641 | 06/02/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179318 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 145 | COLON FORTI, EVELYN 57 CALLE BETANCES COAMO, PR 00769 | 07/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155734 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 146 | COLON LABOY, RAMON HC#5 BOX 4909 YABUCOA, PR 00767 | 10/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171420 | $4,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 149 | COLON MONTANEZ, ROLANDO HC65 BOX 6455 PATILLAS, PR 00723 | 09/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171014 | $11,520.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 150 | COLON MULERO, LYDIA R PO BOX 12099 SAN JUAN, PR 00914 | 12/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168021 | $50,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 151 | COLON MUNOZ, ISAAC COND. JARDIN SERENO C/LA CALLE LA CERAMICA APTO. 1903 CAROLINA, PR 00983 | 07/05/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 155468 | $101,040.60* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 152 | COLON NIEVES, MINERVA RR #12 BOX 1192 BAYAMON, PR 00956 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158074 | $50,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 153 | COLON PAGAN, CHRISTOPHER<br>PO BOX 421<br>ADJUNTAS, PR 00601 | 03/27/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 173640 | $100,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 154 | COLON PINTADO, GLADYS<br>HC 74 BOX 5424<br>NARANJITO, PR 00719 | 05/18/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179241 | $20,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 155 | COLON RIVERA, LUCY I<br>HC 73 BOX 5423<br>NARANJITO, PR 00719 | 05/18/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179236 | $35,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 156 | COLON SANTIAGO, CAROL J<br>P.O. BOX 288<br>HATILLO, PR 00659-0288 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143822 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 157 | COLON SANTIAGO, CAROL J<br>PO BOX 288<br>HATILLO, PR 00659-0288 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157908 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 158 | COLON VAZQUEZ, ANGEL L.<br>ALLAN RIVERA FERNÁNDEZ<br>CAPITAL CENTER BUILDING SUITE 401<br>HATO REY, PR 00918 | 10/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167775 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 160 | COMPANIA DE FOMENTO INDUSTRIAL DE PR<br>PO BOX 2350<br>SAN JUAN, PR 00936-2350 | 07/05/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 157853 | $769.72 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 161 | CONSTANTINO SANCHEZ, ANGEL M.<br>LIC. EBENECER LOPEZ RUYOL<br>PO BOX 3257<br>CAROLINA, PR 00984-3257 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141137 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 162 | COORDINADORA UNITARIA DE TRABAJADORES DEL ESTADO<br>CALLE CADIZ 1214<br>PUERTO NUEVO, PR 00920 | 02/03/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178152 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 163 | CORDERO ROMAN, LUIS<br>CALLE ENSUENO #8233<br>ISABELA, PR 00662 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145933 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 164 | CORTIJO DE JESUS, ALICIA M.<br>273 CALLE RAFAEL CEPEDA<br>VILLA PALMERAS<br>SAN JUAN, PR 00915 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161146 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 165 | CORTIJO RIOS, SOCORRO<br>CALLE CIUDAD REAL X 1130<br>VISTAMAR<br>CAROLINA, PR 00983 | 01/04/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168080 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

27

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 166 | COSME RIVERA, LUZ N. APDO 692 NARANJITO, PR 00719 | 05/11/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179207 | $30,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 167 | COTTO CAMARA, DAIMARY NB 52 CALLE QUINA URB. SANTA JUANITA BAYAMON, PR 00956 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131315 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 168 | COTTO CAMARA, DAIMARY NB52 CALLE QUINA BAYAMON, PR 00956 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131536 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 169 | CRESPO JIMENEZ, GERARDO L BC-14 CALLE 60 HILL MANSIONS SAN JUAN, PR 00926 | 07/06/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 160260 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 170 | CRESPO MOYET, JOAQUIN COND. BALCONES DE SAN PEDRO 19 JOSE DE DIEGO, APT. 186 GUAYNABO, PR 00969-4592 | 06/08/2021 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 179338 | $10,270.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 171 | CRUZ BARRETO, MIRIAM R 215 CALLE FERPIER URB ALTURAS DE PARQUE ECUESTRE CAROLINA, PR 00987 | 07/09/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 136186 | $51,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 172 | CRUZ BENITEZ, RALPH<br>CARLOS MONDRÍGUEZ TORRES<br>PO BOX 295<br>LAS PIEDRAS, PR 00771 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103140 | $37,500.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 173 | CRUZ BENITEZ, RALPH<br>CARLOS MONDRIGUEZ TORRES<br>PO BOX 295<br>LAS PIEDRAS, PR 00771 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152876 | $30,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 174 | CRUZ BENITEZ, RALPH<br>CARLOS MONDRÍGUEZ TORRES<br>PO BOX 295<br>LAS PIEDRAS, PR 00771 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153856 | $30,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 175 | CRUZ BENITEZ, RALPH<br>RR-10 BOX 10058<br>SAN JUAN, PR 00926 | 09/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167507 | $37,500.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 176 | CRUZ GARCIA, JUDITH<br>ATTN: CARLOS MONDRÍGUEZ TORRES<br>PO BOX 295<br>LAS PIEDRAS, PR 00771 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124464 | $37,500.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection

## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 177 | CRUZ GONZALEZ, VANESSA<br>URB SAN JUAN<br>BAUTISTA B6<br>MARICAO, PR 00606 | 07/02/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 140174 | $75,245.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 178 | CRUZ LOPEZ, ELISEO<br>LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120101 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 179 | CRUZ OLIVERAS, SANDRA I.<br>URB. AVENTARA 147<br>CALLE TRAVESIA<br>BAYAMON, PR 00956-8430 | 06/21/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179406 | $34,500.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 180 | CRUZ ORTIZ, ELSIE I<br>PO BOX 601<br>ARROYO, PR 00714 | 11/14/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172469 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 181 | CRUZ RIVERA, JUAN LUIS<br>COM. JUAN J. OTERO 165 CALLE ZUMBADOR<br>MOROVIS, PR 00687 | 07/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153688 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 182 | CRUZ VÉLEZ, LIZ MARIE<br>HC03 BOX. 34848<br>SAN SEBASTIAN, PR 00685 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41890 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 183 | CUCUTA NADAL, CLARA IVETTE<br>URB. MONTE GRANDE<br>CALLE ESMERALDA A # 55<br>CABO ROJO, PR 00623 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160294 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 184 | CYNTHIA MOLINA MATIAS Y FRANCISCO MAS NODA<br>LCDO. ALLAN RIVERA FERNÁNDEZ<br>CAPITAL CENTER BUILDING #239<br>SUITE 401<br>HATO REY, PR 00918 | 10/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167780 | $2,416.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 185 | DAVID ALVARADO, ABRAHAM<br>PO BOX 3257<br>CAROLINA, PR 00984-3257 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135761 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 186 | DAVID N VARGAS MOYA, SANDRA RAMIREZ PEREZ<br>P.O. BOX 787<br>CAMUY, PR 00627 | 07/05/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 154678 | $100,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 187 | DAVILA ESTRADA, JOSE<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 07/31/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 174680 | $77,490.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 188 | DAVILA RIVAS, SANTOS<br>22 RECREO<br>PATILLAS, PR 00723 | 09/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171076 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 189 | DE JESUS RIVERA, ANGEL V. BDA MARIN CALLE 10-113-A GUAYAMA, PR 00784 | 06/10/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179379 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 190 | DE SANTIAGO MORALES, JAZMIN IVETTE PO BOX 2859 MOCA, PR 00676 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165464 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 191 | DE SANTIAGO SERRANO, JOSE E PO BOX 2859 MOCA, PR 00676 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165402 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 192 | DEL CARMEN MORALES COLON, MARIA URB. VALLES DE GUAYAMA CALLE 23XX-6 GUAYAMA, PR 00784 | 05/27/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179268 | $80,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 193 | DEL SERRANO VEGA, MARIA RR 4 BOX 1340 BAYAMON, PR 00956-9688 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149786 | $50,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 194 | DEL TORO CEBOLLERO, MYRNA P.O. BOX 1404 ANASCO, PR 00610 | 07/06/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 120781 | $15,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 195 | DEL VALLE PEREZ, JOANNA G.<br>CALLE FRANCISCO OLLER #2<br>URB. RAMIREZ DE ARELLANO<br>MAYAGUEZ, PR 00682 | 06/01/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179313 | $16,952.02* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 196 | DELGADO DELGADO, CARMEN MAVITZA<br>PO BOX 356<br>CAMUY, PR 00627 | 05/25/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179275 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 197 | DELGADO MATIAS, MABEL<br>CALLE MARINA 330<br>AGUADA, PR 00602 | 08/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163439 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 198 | DELGADO PAGAN, MARIA I.<br>PO BOX 1194<br>YABUCOA, PR 00767-1194 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160856 | $2,600.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 199 | DELGADO RODRIGUEZ, ANA LUZ<br>URB. LOS ALONDRAS CALLE 1 A-35<br>VILLALBA, PR 00766 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130451 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 200 | DELGADO SANCHEZ, LETICIA<br>PO BOX 10,000 PMB141<br>CANOVANAS, PR 00729 | 06/07/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179337 | $100,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 201 | DIANA M ARES BROOKS EN REPRESENTACION DE LA MENOR Y OTROS<br>LCDO. FRANK R. SERRANO BONILLA / ABOGADO DE LA DEMANDANTE DANIA M. ARES BROOKS<br>Y LA MENOR CHERRIAN K. RIVERA ARES<br>PO BOX 1128<br>JUNCOS, PR 00777-1128 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 95160 | $43,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 203 | DIAZ BERRIOS, EDUVIGES<br>HC-01 BOX 5132<br>YABUCOA, PR 06767 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155225 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 204 | DIAZ DENIS, SAMUEL<br>PO BOX 354<br>RIO BLANCO, PR 00744 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131318 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 205 | DIAZ ONEILL, JAIME A.<br>P.O. BOX 9793<br>SAN JUAN, PR 00908 | 12/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178975 | $100,000,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 206 | DIAZ ORTIZ, MARIA SOCORRO<br>HC-73 3019 CEDRO ABAJO<br>NARANJITO, PR 00719 | 05/12/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179222 | $30,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 207 | DIAZ PORTALATIN, JOSE L. CALLE RIO ESPIRITU SANTO D146 URB. RIVER EDGE HILLS LUQUILLO, PR 00773 | 07/05/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 154980 | $100,459.78* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 208 | DIAZ REYES, IRVING HC-01 BOX 5574 HATO NUEVO GURABO, PR 00778 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70134 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 209 | DIAZ ROBLES, WILLIAM HC 23 BOX 6634 JUNCOS, PR 00777-9849 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159243 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 210 | DIAZ RODRIGUEZ, MELISSA HC-75 BOX 1891 NARANJITO, PR 00719 | 05/26/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179266 | $30,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 211 | DIEZ ALVAREZ, JOSEFA L. 7003 CALLE B. GAUDIER URB. MAYAGUEZ TERRACE MAYAGUEZ, PR 00682-6603 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155372 | $8,400.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 212 | DONES SOPENA, PEDRO LUIS 1135 C/ CARLOS BERTRO SAN JUAN, PR 00924 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153699 | $30,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 213 | DONES SOPENA, PEDRO LUIZ<br>1135 CARLOS BERTERO<br>SAN JUAN, PR 00924 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165367 | $30,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 214 | DOUBLE S STATIONERY INC<br>PO BOX 195497<br>SAN JUAN, PR 00919-5497 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113953 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 215 | DOUBLE S STATIONERY INC<br>PO BOX 195497<br>SAN JUAN, PR 00919-5497 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122985 | $297.50 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 216 | DOUBLE S STATIONERY INC<br>PO BOX 195497<br>SAN JUAN, PR 00919-5497 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133724 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 218 | DOUBLE S STATIONERY INC<br>PO BOX 195497<br>SAN JUAN, PR 00919-5497 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137772 | $40.32 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 219 | DOUBLE STATIONERY INC<br>PO BOX 195497<br>SAN JUAN, PR 00919-5497 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153333 | $99.45 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 220 | DOUBLE STATIONERY INC DBA THE OFFICE SHOP PO BOX 195497 SAN JUAN, PR 00919-5497 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161852 | $587.45 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 221 | E.A.B. E UN MENOR (BECKY ESPANOL Y MANUEL ANTONIO BELTRAN) CAROL J. COLON SANTIAGO PO BOX 288 HATILLO, PR 00659-0288 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156643 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 222 | E.A.B.E. UN MENOR (BECKY ESPANOL Y MANUEL ANTONIO BELTRAN) CAROL J. COLON SANTIAGO PO BOX 288 HATILLO, PR 00659-0288 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168024 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 223 | E.A.B.E. UN MENOR (BECKY ESPONAL Y MANUEL ANTONIO BELTRAN) CAROL J. COLON SANTIAGO P. O. BOX 288 HATILLO, PR 00659-0288 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157742 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 224 | E.J C.R. , UN MENOR (STEPHANIE RIVERA ALVAREZ) CAROL J. COLON SANTIAGO P O BOX 288 HATILLO, PR 00659-0288 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165113 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 225 | E.O.R.A. UN MENOR (DAMRIS ALCOVER SOTO) CAROL J. COLON SANTIAGO PO BOX 288 HATILLO, PR 00659-0288 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156885 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 226 | E.R.R. UN MENOR (JOANNA R. RODRIGUEZ SANCHEZ Y RAFAEL RODRIGUEZ SANCHEZ) CAROL J COLON SANTIAGO PO BOX 288 HATILLO, PR 00659-0288 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155951 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 227 | ECHEVARRIA ACEVEDO, DAVID HC-4 BOX 42530 AGUADILLA, PR 00603 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147525 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 228 | ECHEVARRIA FIGUERA, ELIEZER PARCELAS #1 QUEBRADAS HC-01 BOX 7581 GUAYANILLA, PR 00656-9753 | 06/01/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179317 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 229 | ECHEVARRIA GUZMAN, EYBERTH 1665 CALLE FELICIDAD ISABELA, PR 00662 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153096 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 230 | EFRECE MORENO, SIXTA C. BOX 1340 ISABELA, PR 00662 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139111 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 231 | ENCARNACION COSME, EDWIN<br>9135 COMUNIDAD SERRANO<br>JUANA DIAZ, PR 00795-9414 | 09/17/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170933 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 232 | ESCALERA ROMERO, MYRTA S.<br>48 CIUDAD DEL LAGO<br>TRUJILLO ALTO, PR 00976 | 07/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148992 | $105,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 233 | ESCOBAR BARRETO, CARMEN L.<br>HC 2 BOX 12457<br>MOCA, PR 00676 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154844 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 234 | ESPADA LUNA, FELIX M.<br>URB VILLA MADRID C-9 RR-12<br>COAMO, PR 00769 | 10/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172186 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 235 | ESPINOSA PINZON, HUMBERTO<br>16 DOMINGO MARRERO APT. 5-C<br>RIO PIEDRAS, PR 00925-2138 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157778 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 236 | ESTEBAN ROSARIO, CANDIDA<br>2397 HARBOR TOWN DR<br>KISSIMMEE, FL 34744 | 07/05/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 156672 | $200,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 237 | ESTEVEZ ALVAREZ, CARMEN H<br>108 CALLE ALMENDRO URB. LOS COLOBOS PARK<br>CAROLINA, PR 00987 | 07/18/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179450 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 238 | ESTRADA MIRANDA, VICTOR<br>LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121764 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 239 | ESTUDIO LABORAL, LLC<br>APARTADO 1211<br>LAS PIEDRAS, PR 00771-1221 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154404 | $200,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 240 | ESTUDIO LABORAL, LLC<br>CARLOS MONDRIGUEZ TORRES<br>APARTADO 1211<br>LAS PIEDRAS, PR 00771-1211 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156445 | $525,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 241 | ESTUDIO LABORAL, LLC<br>CARLOS MONDRIQUEZ TORRES<br>APARTADO 1211<br>LAS PIEDRAS, PR 00771-1211 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156870 | $25,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 242 | ESTUDIO LABORAL, LLC<br>CARLOS MONDRIGUEZ TORRES<br>APARTADO 1211<br>LAS PIEDRAS, PR 00771-1211 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157348 | $7,500.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 243 | EV-LOP CORPORATION<br>EDIFICIO DEL PARQUE 218<br>CALLE DEL PARQUE APT 3A<br>SAN JUAN, PR 00912 | 06/07/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179329 | $50,120.96 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|------|-----------|-------------|--------|---------|----------------------|
| 244 | F.Y.C. IN MENOR (YAHAIRA (YAHAIRA CRESPO AQUINO AQUINO Y CARLOS R CRUZ QUILES)<br>CAROL J. COLON SANTIAGO<br>PO BOX 288<br>HATILLO, PR 00659-0288 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156450 | $150,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|------|-----------|-------------|--------|---------|----------------------|
| 245 | FALCON GALARZA, INELD MARIE<br>5944 CALLE 872<br>SECT. CAMASELLES SABANA SECA<br>TOA BAJA, PR 00952 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 93102 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|------|-----------|-------------|--------|---------|----------------------|
| 246 | FALTO LARACUENTE, LINNETTE<br>PO BOX 1462<br>HORMIGUEROS, PR 00660 | 07/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130146 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|------|-----------|-------------|--------|---------|----------------------|
| 247 | FARRAIT NIEVES, GILBERTO<br>HC 6 BOX 75223<br>CAGUAS, PR 00725 | 06/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 129626 | $150,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|------|-----------|-------------|--------|---------|----------------------|
| 249 | FELICIANO LUGO, GABRIEL A.<br>P.O. BOX 8715<br>PONCE, PR 00732 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99673 | $1,250.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

*Indicates claim contains unliquidated and/or undetermined amounts

41

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 250 | FELICIANO MENDEZ, ANGIE M.<br>815 C/ LOS INGENIEROS<br>BO. ALGARROBO<br>MAYAGUEZ, PR 00682 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154474 | $8,400.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 251 | FELICIAO SANOT, WALDEMO<br>BUZON #19 SECTOR LA CANCHA<br>ISABELA, PR 00667 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161029 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 252 | FELIX TORRES, HECTOR J.<br>HC01 BOX 3553<br>ARROYO, PR 00714 | 09/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170989 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 253 | FERNANDEZ RAMIREZ, JOSUE<br>ALBA I. RAMIREZ<br>HC 01 BOX 26980<br>CAGUAS, PR 00725 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148124 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 254 | FERNANDEZ RAMIREZ, ONIS V.<br>PO BOX 451<br>HORMIGUEROS, PR 00660 | 06/02/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179296 | $60,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 255 | FERRER RODRIGUEZ, RAFAEL<br>CG-15 VIDAL RIOS LEVITTOWN LAKES<br>TOA BAJA, PR 00949 | 07/02/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 149062 | $24,400.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 256 | FLORES LOPEZ, JOSE R<br>HC 4 BOX 44374<br>CAGUAS, PR 00725 | 10/09/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171325 | $210,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 257 | FLORES MADERA, INES<br>P.O.BOX 250082<br>AGUADILLA, PR 00604 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155004 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 258 | FLORES SANTIAGO, LYDIA M.<br>142 CALLE IMPERIO<br>PASEO REAL<br>COAMO, PR 00769 | 03/04/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173403 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 259 | FLORES SANTOS, JOSE D.<br>URB. VILLAS DE GURABO<br>D-24 CALLE 2<br>GURABO, PR 00778 | 07/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 143988 | $69,299.66* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 260 | FLORES SILVA, JOSE RAFAEL<br>HC-03 BOX 16008<br>JUANA DÍAZ, PR 00795 | 06/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68566 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 261 | FLORES, BENEDICTA<br>25 BELLEVUE ST<br>LAWRENCE, MA 01841 | 06/02/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179293 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 262 | FONTANEZ CALDERON, CARMEN G. CALLE DIEDNCO J-22 URB. SANTA CLARA GUAYNABO, PR 00969 | 06/11/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179388 | $18,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 263 | FONTANEZ RIVERA, JUANITA HC 74 BOX 59651 NARANJITO, PR 00719 | 05/18/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179243 | $40,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 264 | G.A.S.R. UN MENOR (SANTA ROBLES SANTANA) ATTN: CAROL J. COLON SANTIAGO P.O. BOX 288 HATILLO, PR 00659-0288 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157893 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 265 | G.I. H.G. UN MENOR (SHERRYLYNN GONZALEZ RODRIGUEZ) CAROL J. COLON SANTIAGO PO BOX 288 HATILLO, PR 00659-0288 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157843 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 266 | G.J.D.S., UN MENOR (YOSSENDY M SOTO NEGRON Y YAMIL D DAVILA HERNANDEZ) CAROL J. COLON SANTIAGO P O BOX 288 HATILLO, PR 00659-0288 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157873 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 267 | G.M.L UN MENOR (MARY C LOPEZ CORDERO Y JOSHUA MEDINA PEREZ) CAROL J. COLON SANTIAGO, ATTORNEY PO BOX 288 HATILLO, PR 00659-0288 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138663 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 268 | G.R.C. UN MENOR (MARIA CRUZ ROSARIO) CAROL J. COLON SANTIAGO PO BOX 288 HATILLO, PR 00659=0288 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157815 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 269 | GANDIA, MYRIAM S. 26154 CORKWOOD COURT LAND O LAKES, FL 34639 | 07/14/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179447 | $50,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 270 | GARAY MARRERO, JESSICA HC 1 BOX 5057 COROZAL, PR 00783 | 07/02/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 106678 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 271 | GARCIA CARRASQUILLO, TOMAS ATTN: LCDO. ALLAN RIVERA FERNÁNDEZ CAPITAL CENTER BUILDING SUITE 401 HATO REY, PR 00918 | 10/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167778 | $500,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 272 | GARCIA LOPERENA, ELISA M. 96 CALLE LOS LOPERENA MOCA, PR 00676-5023 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153836 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 273 | GARCIA LOPERENA, ELISA M. CALLE LOS LOPERENA #96 MOCA, PR 00676 | 06/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 91538 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 274 | GARCIA MEDINA, MARYORIE JENNIF EXT. LA FE 22476 CALLE SAN TOMAS JUANA DIAZ, PR 00795 | 06/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169211 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 276 | GARCIA ROMAN, JOSE ALLAN RIVERA FERNÁNDEZ CAPITAL CENTER BUILDING SUITE 401 HATO REY, PR 00918 | 10/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167774 | $1,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 277 | GARCIA SANTIAGO, IRIS LCDA. NORMA I. CONCEPCION PENA URB. BARALT, G-19 AVE. PRINCIPAL FAJARDO, PR 00738 | 12/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168000 | $75,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 278 | GARCIA TORRES, JESUS B 361 CALLE HAMACA BONNQUEN VALLEY II CAGUAS, PR 00725-9578 | 07/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161365 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 279 | GARCIA TORRES, JOSE RAMON #25 CALLE C URB. MARIANI PATILLAS, PR 00723 | 10/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171650 | $18,502.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 280 | GARCIA TRINIDAD, JAIME<br>BO LAS VEGAS<br>26105 CARR 743<br>CAYEY, PR 00736-9455 | 10/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167773 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 282 | GEORGINA FIGUEROA RIVERA AND ALEXANDER ALVARADO FIGUEROA<br>HC74 BOX 5619<br>NARANJITO, PR 00719 | 02/25/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168627 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 283 | GERARDO ANTONIO TORRES MALDONADO / LIZANETTE RODRIGUEZ REYES<br>CALLE VILLA 326-A<br>PONCE, PR 00730 | 08/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113514 | $229,320.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 284 | GERENA LOZADA, AUDRY<br>P O BOX 9728<br>PLAZA CAROLINA ST<br>CAROLINA, PR 00988 | 10/09/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171319 | $210,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 285 | GOMEZ GARCIA, GLADYS<br>PO BOX 5756<br>CAGUAS, PR 00726 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157851 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 286 | GOMEZ LOPEZ, ERIKA Y<br>HC 01 BOX 4115<br>BO. CALLEJONES<br>LARES, PR 00669 | 07/02/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 114800 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 287 | GOMEZ LOPEZ, ERIKA Y<br>HC 01 BOX 4115<br>BO. CALLEJONES<br>LARES, PR 00669 | 07/02/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 122460 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 288 | GOMEZ MARTINEZ, IRIS<br>PO BOX 3016<br>GUAYNABO, PR 00970-3016 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103460 | $17,280.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 289 | GONZALEZ BENITEZ, JOCELYN<br>JARDINES DE PALMAEJO CALLE 7 J2<br>CANOVANAS, PR 00729 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143716 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 290 | GONZALEZ BENITEZ, JOCELYN<br>JARDINES DE PALMAREJO<br>J2 CALLE 7<br>CANOVANAS, PR 00729 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153968 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 291 | GONZALEZ CARRASQUILLO, JUAN<br>URB. CIUDAD CENTRAL II CALLE CARLOS RODRIGUEZ # 1001<br>CAROLINA, PR 00987 | 12/15/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 178972 | $450,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 292 | GONZALEZ CASTRO, LEONIDES JARDS DE CANOVANAS G10 CALLE 4 CANOVANAS, PR 00729 | 06/16/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179357 | $25,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 293 | GONZALEZ CASTRO, LEONIDES URB. JARDINES DE CANOVANAS G10 CALLE 4 CANOVANAS, PR 00729 | 06/16/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179359 | $25,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 294 | GONZALEZ DE JESUS, MARYLIN 16 JOUVETTE ST. NEW BEDFORD, MA 02744 | 12/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172879 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 295 | GONZALEZ JIMENEZ, CARLOS HC 01 BOX 17401 AGUADILLA, PR 00603 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160983 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 296 | GONZALEZ MORENO , GISELA ENID 103 CALLE ZAFIRO URB COLINAS II HATILLO, PR 00659 | 08/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161245 | $33,600.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 297 | GONZALEZ PEREZ, ALEJANDRO PO BOX 1403 MOCA, PR 00676 | 06/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101015 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 298 | GONZALEZ RIVAS, ROBERTO<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 07/31/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 174720 | $5,509.56* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 299 | GONZALEZ RIVERA, JOSE E.<br>PO BOX 576<br>CAGUAS, PR 00726 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161233 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 300 | GONZALEZ RIVERA, MARIA R<br>COLINAS SAN FRANCISCO<br>72 CMADELINE<br>AIBONITO, PR 00705 | 07/05/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 156615 | $4,599.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 301 | GONZALEZ RIVERA, MARIA R.<br>URB COLINAS SAN FRANCISCO<br>72 CALLE MADELINE<br>AIBONITO, PR 00705 | 07/05/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 155542 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 302 | GONZALEZ RIVERA, MARIA R.<br>URB. SAN FRANCISCO<br>G-72 MADELINE<br>AIBONITO, PR 00705 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157781 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 303 | GONZALEZ RODRIGUEZ, MILAGROS<br>BDA. GUAYDIA # 9 CALLE BENIGRO DAVILA<br>GUAYANILLA, PR 00656 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158168 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 304 | GONZALEZ ROMAN, DANIEL<br>LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117058 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 305 | GONZALEZ RUIZ, JOE<br>HC-3 BOX 54518<br>HATILLO, PR 00659 | 06/01/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179309 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 306 | GONZALEZ SANTIAGO, ROSA A.<br>PO BOX 32109<br>PONCE, PR 00732-2109 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68411 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 307 | GONZALEZ VEGA, NELSON<br>HC 4 BOX 43505<br>AGUADILLA, PR 00603-9706 | 08/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138560 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 308 | GONZALEZ VELAZGUEZ, AGUSTIN<br>HC 64 BOZON 6948<br>PATILLAS, PR 00723 | 09/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171214 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 309 | GONZALEZ VIVALDI, MIGDALIA R<br>209 CALLE MANUEL F ROSSY<br>SAN JUAN, PR 00918 | 07/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68524 | $20,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 310 | GONZALEZ, MANA R CARMONA<br>AVE. ROLANDO CABANAS #42<br>UTUADO, PR 00641 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164702 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 311 | GORDIAN SILVA, JOSE A<br>ATTN: LIC. EBENECER LOPEZ RUYOL<br>PO BOX 3257<br>CAROLINA, PR 00984-3257 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133469 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 313 | GUADALUPO CRUZ, AIANA A.<br>P.O. BOX 1078<br>GURABO, PR 00778-1078 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103038 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 314 | GUELEN, KEYLA M<br>URB JACARANDA<br>35327 AVENIDA FEDERAL<br>PONCE, PR 00730-1692 | 07/16/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179451 | $104,040.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 315 | GUZMAN ESCAPA, MILAGROS<br>CALLE ARAMANA 1028<br>MAYAGUEZ, PR 00680 | 07/06/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 148988 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 316 | GUZMAN MACHUCA, ZAMAYRA<br>URB SIERRA BERDECIA C/ FALCON F 22<br>GUAYNABO, PR 00969 | 07/02/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 115112 | $16,603.35* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 317 | GV SYSTEM CORP. CALLE INCOCENCIO CRUZ BLOCK 108 #21, VILLA CAROLINA CAROLINA, PR 00985 | 04/20/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178397 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 318 | H. Y. M.M. UN MENOR ( CATHERINE MIRANDA FIGUEROA Y HECTOR M MERCADO RUIZ) ATTN: CAROL J. COLON-SANTIAGO P O BOX 288 HATILLO, PR 00659-0288 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156779 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 319 | HERNANDEZ CABRERA, ALTAGRACIA TRASTALLERES PDA 18 1066 CALLE NUEVA PALMA SAN JUAN, PR 00907 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158866 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 320 | HERNANDEZ MORALES, DENISE RR 4 BOX 8208 ANASCO, PR 00610 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160120 | $63,526.42* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 321 | HERNANDEZ RIVERA, HECTOR HC 4 BOX 8742 AGUAS BUENAS, PR 00703 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134242 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 322 | HERNANDEZ RODRIGUEZ, EILEEN<br>URB. SANTA JUANITA<br>CALLE DAMASCO DB-29 10M SECCION<br>BAYAMON, PR 00956 | 07/06/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 160632 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 324 | HERNANDEZ SOTO, ANGEL L<br>#133 COM. ASOMONTE<br>LAS PIEDRAS, PR 00771 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144488 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 325 | HERNANDEZ SOTO, GILMA M.<br>CALLE SENDA DE LA POSADA N 12<br>URB. QUINTA DEL RIO<br>BAYAMON, PR 00961-3035 | 04/09/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178116 | $36,474.87* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 326 | I K C. A. UN MENOR (MARYSEL AVELA FRANQUI)<br>CAROL J. COLON SANTIAGO<br>PO BOX 288<br>HATILLO, PR 00659-0288 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109388 | $150,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 327 | I.A.R. M. UN MENOR (ANNABELLE MORALES)<br>CAROL J. COLON SANTIAGO<br>PO BOX 288<br>HATILLO, PR 00659-0288 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156318 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 328 | IBANEZ SANTOS, MAGDALENA<br>BOX 1586<br>COROZAL, PR 00783 | 06/21/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179400 | $20,400.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 329 | IRIZARRY FRASQUERI, YVETTE<br>URB VILLA CAROLINA 127-14 CALLE 71<br>CAROLINA, PR 00985-5313 | 06/16/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179358 | $25,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 330 | IRIZARRY FRASQUERI, YVETTE<br>URB VILLA CAROLINA<br>127-14 CALLE 71<br>CAROLINA, PR 00985-5313 | 06/21/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179396 | $41,609.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 331 | IRIZARRY IRIZARRY, ALEJANDRO JESUS<br>7003 B. GAUDIER TERIDOR<br>URBMAY. TERRACE MAY<br>MAYAGUEZ, PR 00680 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153293 | $10,800.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 332 | IRIZARRY MELENDEZ, LUIS J<br>URB BUENA VISTA CALLE CALMA 1273<br>PONCE, PR 00717-2606 | 11/08/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172285 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 333 | IRIZARRY PEREZ, GERARDO<br>HC 7 BOX 21346<br>MAYAGUEZ, PR 00680 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109995 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 335 | J.A.R.C. UN MENOR (JANET CONCEPCIONPEREZ Y NORMAN A ROMAN VELEZ<br>CAROL J. COLON SANTIAGO<br>P.O. BOX 288<br>HATILLO, PR 00659-0288 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152341 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

\*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 336 | J.A.V.P. UN MENOR (MIGNA PEREZ TOLEDO Y JOSE A. VELEZ BAEZ), CAROL J. COLON SANTIAGO CAROL J. COLON SANTIAGO P.O. BOX 288 HATILLO, PR 00659-0288 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156073 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 337 | J.C N. M. , UN MENOR (AIDELIZ MORALES RIVERA) CAROL J. COLON SANTIAGO P.O. BOX 288 HATILLO, PR 00659-0288 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155255 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 338 | J.C S. A. UN MENOR (CARMEN Z ALCOVER SOTO) CAROL J. COLON SANTIAGO PO BOX 288 HATILLO, PR 00659-0288 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162211 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 339 | J.G.R.M. UN MENOR (ANA R. MOYA) CAROL J. COLON SANTIAGO PO BOX 288 HATILLO, PR 00659-0288 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155812 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 340 | J.I.D.V UN MENOR (NITA DEL VALLE IRIZARRY) CAROL J. COLON-SANTIAGO PO BOX 288 HATILLO, PR 00659-0288 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157695 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 342 | J.J.P.M., UN MENOR (YARITZA MORALES Y JESUS PUPO) CAROL J. COLON SANTIAGO PO BOX 288 HATILLO, PR 00659-0288 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155561 | $150,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 343 | JAMIE L ADAMS GONZALEZ & NORMA COTTI CRUZ COND PLAZA INMACULADA 2 APT 707 SAN JUAN, PR 00909 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159130 | $800.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 344 | JFG (MINOR) LCDO. CARLOS MORALES 318 CALLE RUISENOR MANATI, PR 00674 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167125 | $15,000.00 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 345 | JIMENEZ ARROYO, JOSE L CALLE 6 I-24 LOMAS DE TRUJILLO TRUJILLO ALTO, PR 00976 | 06/04/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179322 | $40,060.72 |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 346 | JIMENEZ BARRETO, EDWIN E. HC-01 BOX 11363 CAROLINA, PR 00987 | 07/06/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 153120 | $92,234.87* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 347 | JIMENEZ DE MUÑIZ, CARMEN D. 4414 AVE. ARCADIO ESTRADA SAN SEBASTIAN, PR 00685 | 05/28/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179299 | $25,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 348 | JIMENEZ QUINONES, ISABEL C<br>CALLE PEREIRA LEAL 631<br>APARTADO 804<br>SAN JUAN, PR 00923 | 07/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155581 | $39,948.59* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 349 | JJCM MINOR (EDNA L. MENDEZ COLLAZO, MOTHER)<br>PO BOX 531<br>LARES, PR 00669 | 02/05/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168138 | $75,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 350 | JOANNA R. RODRIGUEZ SANCHEZ Y RAFAEL RODRIGUEZ<br>ATTN: CAROL J. COLON SANTIAGO, ESQ<br>PO BOX 288<br>HATILLO, PR 00659-0288 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153788 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 351 | JOHNSON, OBE E<br>INSTITUCION GUAYAMA 500<br>BA-099<br>PO BOX 10005<br>GUAYAMA, PR 00785 | 04/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177676 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 352 | JOHNSON, OBE E<br>INSTITUCION GUAYAMA 500<br>BA-099<br>PO BOX 10005<br>GUAYAMA, PR 00785-0000 | 10/26/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178772 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 353 | JOHNSON, OBE E. INSTITUCION GUAYAMA 500 BA-099 PO BOX 10005 GUAYAMA, PR 00785 | 06/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177765 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 354 | JOSE E. VALENTIN ARCE Y OTROS & SR. ARCIDY MALDONADO SANTANA CARLOS RUIZ GONZALEZ 7 CALLE ANTONIO MARQUEZ ARECIBO, PR 00613 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153119 | $240,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 355 | JUARBE ARCE, CARMEN  M. P.O BOX 1910 ISBAELA, PR 00662 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135762 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 356 | JUARBE ARCE, CARMEN M P.O. BOX 1910 ISABELA, PR 00662 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116687 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 357 | JUARBE ARCE, HILDA L. PO BOX 1741 ISABELA, PR 00662 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115829 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 358 | K.G.C.M. , UN MENOR (ANA R MOYA) CAROL J. COLON SANTIAGO PO BOX 288 HATILLO, PR 00659-0288 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156034 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 360 | L.O.G.B. UN MENOR (GLORIA E. BOSQUE Y EVARISTO GONZALEZ) CAROL J. COLON SANTIAGO P O BOX 288 HATILLO, PR 00659-0288 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157768 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 361 | LABAY LUGO, GILBERTO 130 SABONETA CALLE HIBISCUS 2867 PONCE, PR 00716 | 03/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168335 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 362 | LABOY LUGO, JOSE ANGEL RES. LOPEZ NUSSA APT 137 BLOQ 11B PONCE, PR 00717-2411 | 03/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168343 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 363 | LAFONTANT BESSON, KARINE SAGRADO CORAZON 1698, SAN JULIAN SAN JUAN, PR 00926 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 96437 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 364 | LAMBOY IRIZARRY, JOSEFINA 814 PALES MATOS URB. GUANAJIBO HOMES MAYAGUEZ, PR 00682 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130357 | $15,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 365 | LANDRAU RIVERA, ZULMA<br>ASISTENTE TECNICO DE SERVICIO A LA FAMILIA<br>CAROLINA I<br>RR 1 BOX 35<br>CAROLINA, PR 00983 | 10/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177519 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 366 | LANDRON FUENTES, LYDIA E.<br>HC 1 BOX 5398<br>BARRONQUITES, PR 00794 | 06/22/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179422 | $34,500.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 368 | LARACUENTE CAMACHO, ELIZABETH<br>P.O. BOX 262<br>MANATI, PR 00674 | 05/28/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179300 | $28,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 369 | LASSALLE ACEVEDO, VICTOR<br>URB SANTA MARTA #208<br>CALLE PINO<br>AGUADILLA, PR 00603 | 07/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161539 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 370 | LASSALLE VAZQUEZ, CESAR<br>HC 2 BOX 12451<br>MOCA, PR 00676 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158852 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 371 | LASSALLE VELAZQUEZ, YOLANDA<br>HC-02 BOX 12451<br>BA. CAPA<br>MOCA, PR 00676 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149883 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 372 | LEASEWAY OF PR, INC<br>PO BOX 70320<br>SAN JUAN, PR 00936 | 07/27/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 79480 | $163,300.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 373 | LEBRON RIVERA, XIOMARA<br>HC 1 BOX 4726<br>ARROYO, PR 00714 | 09/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167243 | $27,600.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 374 | LEBRON, LUIS A.<br>URB. JARDINES EL TORITO D-4 CALLE 3<br>CAYEY, PR 00736 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165548 | $25,317.56* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 375 | LEDESMA SOSA, MIGUEL<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 07/31/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 174534 | $26,790.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 376 | LEON LUGO, AMERICA<br>HC-02 BOX 8451<br>JUANA DIAZ, PR 00795 | 09/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167127 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 377 | LIBOY JUSINO, LIDIA E<br>P O BOX 2796<br>SAN GERMAN, PR 00683-2796 | 09/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167379 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 378 | LIZARDI ORTEGA, GUARIONEX EDUARDO MARITZA ORTEGA RAMOS (MADRE) URB. SANTA ELENA N-7 CALLE BAYAMON, PR 00959 | 06/01/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179316 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 379 | LLANOS RIVERA, DALILA CALLE AZUCENA BUZON 484, P. BUENA VENTURA CAROLINA, PR 00989 | 10/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167747 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 380 | LLORET RAMOS , JHOVANY PO BOX 4084 AGUADILLA, PR 00605 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143128 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 381 | LOPEZ CARATINI, WILLIAM 375 CALLE DR. VIDAL SUITE 8 HUMACAO, PR 00791 | 07/08/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178168 | $30,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 382 | LOPEZ DUPREY, MARIA DEL C. #27 CALLE 2  URB. EXT. SAN JOSE AGUADA, PR 00602 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154972 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 383 | LOPEZ DUPREY, MIGUEL A. URB. EXT. SAN JOSE #27 AGUADA, PR 00602 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152253 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 384 | LOPEZ FELICIANO, LUIS A.<br>PO BOX 259  S.S.<br>SAN SEBASTIAN, PR 00685 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156089 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 386 | LOPEZ MERCADO, ZULMA I.<br>PO BOX 985<br>RINCON, PR 00677 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131819 | $18,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 387 | LOPEZ MORALES, HIRAM<br>LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117216 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 388 | LOPEZ NATER, SANTOS<br>URB. LOMS VERDES<br>CALLE DIAGON Y-16<br>BAYAMON, PR 00956 | 02/25/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168629 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 389 | LOPEZ REVEROL, CARMEN B<br>P.O. BOX 43<br>CAMUY, PR 00627 | 06/11/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179346 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 390 | LOPEZ RODRIGUEZ, CARLOS A.<br>RAMIREZ DE ARELLANO 31 J. CAMPECHE<br>MAYAGUEZ, PR 00682-2413 | 05/28/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179288 | $80,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 391 | LOPEZ RODRIGUEZ, ELIZABETH URB LAGOS DE PLATA C2 E44 TOA BAJA, PR 00949 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159673 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 392 | LOPEZ RODRIGUEZ, JOSE M URB LAGOS DE PLATA C2 E44 TOA BAJA, PR 00949 | 07/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143529 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 393 | LOPEZ ROSADO, MAGDA I APARTADO 823 NARANJITO, PR 00719 | 05/18/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179238 | $35,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 394 | LOPEZ VALENTIN, JOSE R URB MONTE OLIVO 347 CALLE POSEIDON GUAYAMA, PR 00784 | 06/08/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178186 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 395 | LOPEZ VELEZ, BRUNILDA HC 1 BOX 4115 LARES, PR 00669 | 07/02/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 119959 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 396 | LOPEZ VELEZ, BRUNILDA HC-01 BOX 4115 BO. CALLEJONES LARES, PR 00669 | 07/02/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 166296 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 397 | LOPEZ VELEZ, VIDAL<br>HC 01 BOX 4115<br>BOCALLEJONES<br>LARES, PR 00669 | 07/02/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 121978 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 398 | LOPEZ VILLANUEVA, NELSON<br>P.O. BOX 733<br>AGUADA, PR 00602 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130707 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 399 | LOPEZ, JUANITA SIERRA<br>4973 CASON COVE DR UNIT 524<br>ORLANDO, FL 32811 | 07/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174376 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 400 | LOPEZ-DUPREY , ANA M.<br>URB. EXT SAN JOSE #15<br>AGUADA, PR 00602 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106925 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 401 | LORENZO HERNANDEZ, EDGAR<br>HC05 BOX 105017<br>MOCA, PR 00676 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166920 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 402 | LOZADA ORTIZ, VICTOR M.<br>PO BOX 20927<br>SAN JUAN, PR 00928 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153729 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 403 | LOZADA SANTIAGO, MARIANA<br>HC 74 BOX 6030 BO NUEVO<br>NARANJITO, PR 00719 | 06/16/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179363 | $34,500.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 404 | LOZANO ADORNO, MARIA C.<br>URB VILLA CANEY<br>K10A CALLE OROCOBIX<br>TRUJILLO ALTO, PR 00976 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165039 | $70,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 405 | LUGO LOPEZ, TANIA<br>BO. BATEYES<br>CARR. 106 KM. 7.0<br>HC4 BOX 46063<br>MAYAGUEZ, PR 00680 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159448 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 406 | LUGO NEGRON, MAIDA I.<br>PO BOX 494<br>SABANA GRANDE, PR 00637 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137921 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 407 | LUGO RUBERTE, JUAN PABLO<br>URB. RIBERA DE BUCANA CALLE CORONA #2303<br>PONCE, PR 00731 | 04/15/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168595 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 408 | LUGO SANTANA, INES M.<br>LOS CAOBOS<br>CALLE ACEROLA 1021<br>PONCE, PR 00716 | 01/30/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173121 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 409 | LUGO TORRES, LILLIAM<br>URB ALTOS DE LA FUENTE<br>CALLE 8 K 23<br>CAGUAS, PR 00727-7334 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154973 | $30,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 410 | LUNA RIOS, ANA L<br>PO BOX 1983<br>CIDRA, PR 00739 | 06/05/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174092 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 411 | M. R.C. UN MENOR (JUAN ROSADO COLON)<br>CAROL J. COLON SANTIAGO<br>PO BOX 288<br>HATILLO, PR 00659-0288 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157852 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 412 | M.A.R. UN MENOR (LUZ S RODRIGUEZ CONCEPCION<br>Y MANUEL A AVILES ALVAREZ<br>CAROL J. COLON SANTIAGO<br>PO BOX 288<br>HATILLO, PR 00659-0288 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162172 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 413 | M.H.R.A UN MENOR (MARIA M ACEVEDO MALDONADO)<br>CAROL J COLON SANTIAGO<br>PO BOX 288<br>HATILLO, PR 00659-0288 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155430 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 414 | MADERAS 3C INC<br>CARLOS CUEBAS CASTRO<br>PO BOX 11279<br>SAN JUAN, PR 00922-1279 | 07/12/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 142628 | $3,718.87 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 415 | MADERAS 3C INC.<br>PO BOX 11279<br>SAN JUAN, PR 00922-1279 | 07/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161682 | $88,930.70 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 416 | MAGLEZ CONSTRUCTION CORP.<br>P.O. BOX 1174<br>FLORIDA, PR 00650 | 07/05/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 155538 | $188,519.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 417 | MAGLEZ CONSTRUCTION CORP.<br>PO BOX 1174<br>FLORIDA, PR 00650 | 07/06/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 160941 | $1,557.22 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 418 | MAGLEZ CONSTRUCTION CORP.<br>P.O. BOX 1174<br>FLORIDA, PR 00650 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161134 | $87,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 419 | MAGLEZ ENGINEERINGS & CONTRACTORS, CORP.<br>P.O. BOX 1174<br>FLORIDA, PR 00650 | 07/05/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 143652 | $487,610.38 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 420 | MALDONADO BLANCO, EDGARDO S<br>PO BOX 873<br>SANTA ISABEL, PR 00757 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166335 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 421 | MALDONADO LOPEZ, CRYSTAL A.<br>HC 1 BOX 6537<br>BARCELONETA, PR 00617 | 02/06/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168548 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 422 | MALDONADO RUIBIO, YELITZA<br>CALLE BALDORIOTY #5<br>MOROVIS, PR 00687 | 06/10/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179381 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 423 | MALDONADO, MIGUELINA GUZMAN<br>HC 01 - BOX 3131<br>MAUNABO, PR 00707 | 03/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173670 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 424 | MALICEA LOPEZ, JOSE<br>CALLE FLORIDA #60, BO PARIS<br>MAYAGUEZ, PR 00680 | 11/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167909 | $12,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 426 | MARGARITA APONTE RODRIGUEZ REPRESENTACIO<br>NELSON RAMOS APONTE<br>HC-5 BOX 55905<br>HATILLO, PR 00659 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121254 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 427 | MARIA DEL C. GONZALES EN REPRESENTAIRO DE SONIA M. MARTELL 110 6 VICTOR ROJAS 2 ARECIBO, PR 00612 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121145 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 428 | MARIBEL AVILES ALVAREZ FOR MABEL SANTIAGO AVILES HC03-BUZON 9856 BO PUEBLO LARES, PR 00669 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156915 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 429 | MARIN, NORMA URB MONTECASINO 76, CALLE EBANO TOA ALTA, PR 00953 | 05/25/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179256 | $65,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 430 | MARQUEZ RIVERA, QUERMIE APARTADO #221 MAUNABO, PR 00707 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153736 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 431 | MARRERO MOJICA, WILFREDO URB. MANSIONES DEL LAGO 110 VIA LA MANSION TOA BAJA, PR 00949-3260 | 09/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178505 | $4,800.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 432 | MARRERO RIVERA, PELEGRINA C/A FRANK INSERNI PO BOX 193748 SAN JUAN, PR 00919-3748 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157185 | $1,000,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 433 | MARRERO SOTO, BENEDICTO<br>HC 1 BOX 1951<br>MOROVIS, PR 00687-7854 | 06/22/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179427 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 434 | MARTINEZ ANTORGIORGIE, ANTONIO L.<br>HC-02 BOX 8554<br>JUANA DIAZ, PR 00795 | 04/24/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168751 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 435 | MARTINEZ COLON, FACUNDA<br>BARRIO GUAVATE<br>22328 CARR 184<br>CAYEY, PR 00736-9425 | 04/17/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179193 | $53,371.07 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 436 | MARTINEZ CRUZ, MYRNA MILAGRO<br>C-12 ILAN ILAN UNIVERSITY GARDENS<br>ARECIBO, PR 00613 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139412 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 437 | MARTINEZ DIAZ, EMILIA I.<br>P.O. BOX 200<br>HUMACAO, PR 00792 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159938 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 438 | MARTINEZ DIAZ, MARIA E<br>WB-24-A TORRECH SUR<br>URB. SANTA JUANITA<br>BAYAMON, PR 00956 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115782 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 439 | MARTINEZ DIAZ, RAMON<br>HC 15 BOX 16022<br>HUMACAO, PR 00791-9748 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149524 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 440 | MARTINEZ LEONOR, ARTURO<br>HC-02 BOX 7592<br>YABUCOA, PR 00767 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113037 | $2,600.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 441 | MARTINEZ MALDONADO, SONIA<br>437 SECTOR CAMPO ALEGRE<br>UTUADO, PR 00641 | 07/06/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 152937 | $65,573.71* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 442 | MARTINEZ MALDONADO, SONIA N<br>437 SECTOR CAMPO ALEGRE<br>UTUADO, PR 00641 | 07/06/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 158665 | $65,573.71* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 443 | MARTINEZ MARTINEZ, CARLOS FRANCISCO<br>HC43 BOX 11813<br>CAYEY, PR 00736 | 10/08/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171312 | $18,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 444 | MARTINEZ MERCADO, OSCAR<br>HC-4-BX12921<br>SAN GERMAN, PR 00683 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140483 | $1,200.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 445 | MARTINEZ MERCADO, OSCAR<br>HC 4 BOX 12921<br>SAN GERMAN, PR 00683 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154429 | $10,200.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 446 | MARTINEZ MERCADO, OSCAR<br>HC 4 BX 12921<br>SAN GERMAN, PR 00683 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154629 | $10,200.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 447 | MARTINEZ MOJICA, JANET<br>HC 67 BOX 21422<br>FAJARDO, PR 00738 | 06/01/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179272 | $18,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 448 | MARTINEZ PEREZ, EDICTOR<br>BO. SALTOS #2 CARR. 445<br>SECTOR AGAPITO ROSADO<br>SAN SEBASTIAN, PR 00685 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152287 | $123,978.28* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 449 | MARTINEZ QUINONES, CESAR A<br>P.O. BOX 270391<br>SAN JUAN, PR 00928-3391 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154865 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 450 | MARTINEZ RIVERA, ANGEL LUIS<br>HC-71 BOX 2465<br>NARANJITO, PR 00719 | 06/08/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179340 | $69,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 452 | MARTINEZ RODRIGUEZ, ANGEL R<br>APARTEDO 1683<br>COAMO, PR 00769 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159676 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 453 | MARTINEZ SANCHEZ, GADIEL<br>R.R. 01 BOX 15087 VILLA DEL RIO<br>TOA ALTA, PR 00953 | 07/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160968 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 455 | MARTINEZ TORRES, CARMEN D.<br>609 AVE TITO CASTRO<br>SUITE 102 PMB 433<br>PONCE, PR 00716 | 08/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148099 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 456 | MARTINEZ VELEZ, GRISEL<br>P.O. BOX 1623<br>SAN GERMAN, PR 00683 | 06/28/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179432 | $10,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 457 | MARTIR AGUILAR, WANDA<br>ATTN: LCDO. CARLOS RAMON CRUZ CARRION<br>PO BOX 545<br>LAS MARIAS, PR 00670 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153802 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 458 | MATEO HUERTAS, JOSE ANTONIO<br>HC 02 BOX 9492<br>JUANA DIAZ, PR 00795 | 04/05/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168487 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 459 | MATIAS ACEVEDO, NIVEA R.<br>P.O. BOX 874<br>AGUADA, PR 00602 | 05/28/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179304 | $85,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 460 | MATIAS CORTES, ELIZABETH<br>RR04 BUZON 8112<br>ANASCO, PR 00610 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158308 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 461 | MATOS ARROYO, VICENTA<br>PMB 376<br>BOX 1283<br>SAN LORENZO, PR 00754 | 07/02/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179437 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 462 | MATOS COLON, ELVIRA<br>URB ROUND HLS<br>668 CALLE VIOLETA<br>TRUJILLO ALTO, PR 00976-2715 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144479 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 463 | MATOS RIVERA, ANGEL LUIS<br>HC-4 BOX 5879<br>BARRONQUITEL, PR 00794 | 06/04/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179443 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 464 | MATOS RIVERA, LYNNETTE<br>C/O FRANK INSERNI MILAN<br>P.O. BOX 193748<br>SAN JUAN, PR 00919-3748 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156295 | $250,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 465 | MATOS, EILEEN DEL CARMEN<br>UNIVERSITY GARDENS<br>A21 CALLE FICUS<br>ARECIBO, PR 00612-7811 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155383 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 466 | MEDIAVILLA NEGRON, IDA LIZ<br>HC-04 BOX 5671<br>COROZAL, PR 00783 | 06/16/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179356 | $34,500.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 467 | MEDINA GARCIA, INES<br>HC 2 BOX 7592<br>YABUCOA, PR 00767 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159890 | $2,600.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 468 | MEDINA MARTINEZ, ALBA I<br>PO BOX 445<br>CARR. 109 KM 4.9 INT.<br>BO. CARRERAS<br>ANASCO, PR 00610 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134136 | $6,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 469 | MEDINA PERKINS, JOANN<br>211 CALLE JOSE CHEO GOMEZ<br>ISABELA, PR 00662 | 07/09/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 157077 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 470 | MEDINA RODRIGUEZ, ANTONIA<br>A25 CALLE RUISENOR<br>CATANO, PR 00962-4514 | 06/03/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179308 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 471 | MEDINA ROLDAN, ANASTACOO<br>HC 4 BOX 48005<br>AGUADILLA, PR 00603 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118141 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 472 | MEDINA SERRANO, ZOBEIDA<br>HC 1 BOX 8000<br>AGUAS BUENAS, PR 00703 | 06/25/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179428 | $40,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 473 | MEDINA SERRANO, ZOBEIDA<br>SUMIDERO<br>HC 01 BOX 8000<br>AGUAS BUENAS, PR 00703-9304 | 06/25/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179433 | $40,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 474 | MEJIAS MALDONADO, MIGUEL A.<br>HC-3 BOX 9434<br>MOCA, PR 00676 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 129598 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 475 | MELENDEZ COLON, DENNISSE I<br>URB VEGA CEIBA<br>F 8 CALLE 3<br>CAIBA, PR 00735 | 11/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172369 | $47,175.10* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 476 | MELENDEZ CRUZ, VANESSA<br>BOX 34<br>BAJADERO, PR 00616 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153100 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 477 | MELENDEZ DE JESUS, EDDIE J.<br>URB LAS FLORES CALLE #3 B-18<br>JUANA DIAZ, PR 00795 | 04/05/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168496 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 478 | MELENDEZ OTERO, ANGELES D.<br>PO BOX 367<br>CIALES, PR 00638 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125103 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 479 | MELENDEZ OTERO, ANGELES D.<br>PO BOX 367<br>CIALES, PR 00638 | 07/03/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 149485 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 480 | MELENDEZ OTERO, IDALIS<br>P.O. BOX 1082<br>OROCOVIS, PR 00720 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 142461 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 481 | MELENDEZ PAGAN, DELMA I<br>PARC IMBERY<br>29 CALLE JAZMIN<br>BARCELONETA, PR 00617-3476 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118370 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 482 | MELENDEZ WINANDY, NANCY L.<br>COUNTRY CLUB<br>JA 31 CALLE 227<br>CAROLINA, PR 00982 | 07/06/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 160359 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 483 | MELENDEZ, GERONIMO<br>URB. BUENA VISTA<br>C/ FRAGANCIA 1172<br>PONCE, PR 00717 | 06/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 72974 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 484 | MELENDEZ, MARGARITA SUSTACHE<br>PO BOX 712<br>YABUCOA, PR 00767 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159878 | $2,600.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 485 | MENDEZ COLON, WILLIAM<br>C/O LIC. EBENECER LOPEZ ROYAL<br>PO BOX 3257<br>CAROLINA, PR 00984-3257 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115931 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 486 | MENDEZ CRESPO, FRANCISCO<br>URB. EL RETIRO, CALLE A-26<br>BO. MIRADERO<br>MAYAGUEZ, PR 00680 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143265 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 487 | MENDEZ MARIN, WILLIAM<br>ATTN: LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119968 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 488 | MENDEZ SANCHEZ, HECTOR<br>PO BOX 2013<br>AGUADA, PR 00602 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156282 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 489 | MENDEZ TORRES , DANIEL<br>URB. BRISAS DEL GUAYANES OTONO 124<br>PENUELAS, PR 00624 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165278 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 490 | MENDEZ ZAYAS, JUAN RAMON<br>HC 04 BOX 7211<br>JUANA DIAZ, PR 00795 | 05/14/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168964 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 491 | MENDOZA DAVILA, ADALIZ<br>VILLA ANDALUCIA<br>Q3 CALLE UTRERA<br>SAN JUAN, PR 00926-2323 | 07/06/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 159895 | $60,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 492 | MERCADO GONZALEZ, IRVIN<br>209 PASEO COSTA DEL SUR<br>AGUIRRE, PR 00704-2857 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113590 | $137.74* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 493 | MERCADO RODRIGUEZ, ALBA IRIS<br>URB. SAN FRANCISCO 308<br>CALLE SAN PABLO 308<br>YAUCO, PR 00698 | 09/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170968 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 494 | MERCADO SOTO, DANIEL<br>HC61 BOX 37500<br>AGUADA, PR 00602 | 07/06/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 132729 | $30,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 495 | MERCADO TORO, JOSE L.<br>CARR. 316 KM. 1.2 BARRIO CANDELARIA<br>P.O. BOX 1047<br>LAJAS, PR 00667 | 06/01/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179282 | $60,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 496 | MERCED FLORES, JUAN A.<br>LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118669 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 497 | MGH - ANTONIA HERNANDEZ RAMOS<br>P.O. BOX 13<br>GUAYAMA, PR 00785 | 02/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168623 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 498 | MILAGROS RODRIGUEZ RAMOS (VIUDA), CARMEN<br>PARCELAS VIEJAS 136 A BARRIO COQUI<br>AGUIRRE, PR 00704 | 12/05/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172746 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 499 | MILAN APONTE, LINO<br>PO BOX 1127<br>TOA BAJA, PR 00951-1127 | 07/02/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 127696 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 501 | MILAN APONTE, LINO<br>PO BOX 1127<br>TOA BAJA, PR 00951-1127 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152890 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 502 | MILLAN COLON, DORIS N<br>HC 73 BOX 5781<br>PMB 164<br>NARANJITO, PR 00719 | 05/12/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179218 | $20,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 503 | MILLAN SANTANA, GRISELLE<br>HC 3 BOX 11104<br>JUANA DIAZ, PR 00795 | 10/25/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171886 | $60,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 504 | MILLAYES NIEVES, GADIEL<br>CALLE ESTACION #74<br>AGUADA, PR 00602 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159943 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 505 | MINGUELA VAZQUEZ, GLADYS<br>BARRIO PLAN BONITO CARR.346 INT<br>BOX 710<br>HORMIGUEROS, PR 00660 | 06/16/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179355 | $0.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 506 | MINGUELA VAZQUEZ, GLADYS<br>PO BOX 710<br>CALLE FRANCISCO NEGRON<br>HORMIGUEROS, PR 00660 | 06/16/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179367 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 507 | MIRANDA ARCHILLA, BLANCA M.<br>PO BOX 684<br>MOROVIS, PR 00687-0684 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160670 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 508 | MIRANDA REYES, JUAN B.<br>CALLE COLOMBINA M-6 LOMAS VERDE<br>BAYAMON, PR 00956 | 11/04/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172149 | $8,820.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 509 | MOCTEZUMA ALVAREZ, LUZ M<br>BO. JUAN MARTIN<br>PO BOX 1680<br>YABUCON, PR 00767 | 09/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170858 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 510 | MOLINA PARES, MITCHEL<br>ATTN: LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144167 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 511 | MOLINA VALENTIN, ELIZABETH<br>URB. SULTANITA<br>525 MARTINEZ DE MATOS<br>MAYAGUEZ, PR 00680 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144534 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 512 | MONTALVO CRUZ, JOSE O<br>PO BOX 280<br>SABANA GRANDE, PR 00637-0280 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160977 | $85,000.00* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 513 | MONTANEZ FONSECA, JOSE<br>MARIA ISABEL MONTANEZ GUTIERREZ<br>CALLE ARIZONA #3 CASA #34<br>ARROYO, PR 00714 | 01/29/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179115 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 514 | MONTANEZ FONTANEZ, BENITA<br>#21 CALLE DIAMTE<br>ARROGO, PR 00714 | 11/04/2019 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 172127 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 515 | MONTANEZ FONTANEZ, BENITA<br>COM LA 500 TAS<br>#21 CALLE DIAMANTE<br>ARROYO, PR 00714 | 07/14/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179449 | $13,250.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 516 | MONTES OFRAY, FELIX I.<br>URB. VIVES<br>CALLE 4 240<br>GUAYAMA, PR 00784 | 09/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167225 | $80,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 517 | MORA MARTINEZ, JOSE FELIX<br>APT 420<br>CAMUY, PR 00627 | 11/05/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172270 | $30,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 518 | MORA MARTINEZ, JOSEFINA<br>URB. SANTA ANA CALLE 1-F-17<br>VEGA ALTA, PR 00692 | 10/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171929 | $13,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 519 | MORALES AROCHO, YEIDA Y.<br>PO BOX 1662<br>MOROVIS, PR 00687 | 06/07/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179335 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 520 | MORALES ARROYO, JOSE A 452 AVE. PONCE DE LEON EDIFICIO ASOCIACION DE MAESTROS SUITE 514 SAN JUAN, PR 00918 | 01/02/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178553 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 521 | MORALES BAEZ, ARMANDO HC1 BOX 4441 MAUNABO, PR 00707 | 10/15/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171763 | $9,576.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 522 | MORALES CAMACHO, SERGIO HC 1 BOX 6654 VIEQUES, PR 00765 | 11/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167986 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 523 | MORALES DE JESUS, ALEJANDRO HC-01 BOX 2286 BO EMAJAGUAS MAUNABO, PR 00707 | 04/22/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179196 | $50,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 524 | MORALES JUSTINIANO, NANCY URB. MONTE BELLO 6007 CALLE MAJESTAD HORMIGUEROS, PR 00660 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70787 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 525 | MORALES LOURIDO, IDAMARIS HC03 BOX 3598 FLORIDA, PR 00650 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151642 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 526 | MORALES MEDINA, SIVIA S.<br>P.O BOX 2187<br>MOCA, PR 00676 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153171 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 527 | MORALES MORALES, BRENDA LIZ<br>APARTADO 209<br>NARANJITO, PR 00719 | 06/16/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179354 | $34,500.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 528 | MORALES MORALES, ZENAIDA<br>P.O. BOX 125<br>NARANJITO, PR 00719 | 06/16/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179364 | $34,500.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 529 | MORALES OCASIO, MARTIN E.<br>10937 N ASTER AVE<br>TAMPA, FL 33612 | 06/21/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179398 | $30,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 530 | MORALES PEREZ, MARIA DEL CARMEN<br>PO BOX 2859<br>MOCA, PR 00676 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148331 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 531 | MORALES RAMIREZ, JUAN R.<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 07/31/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 174683 | $7,125.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 532 | MORALES RIOS, BEATRIZ<br>HC 72 BOX 3938<br>NARANJITO, PR 00719 | 05/20/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179248 | $13,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 533 | MORALES RODRIGUEZ, EDDIE<br>PO BOX 3270 HATO ARRIBA STATION<br>SAN SEBASTIAN, PR 00685 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165422 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 535 | MORALEZ RIOS, BEATRIZ<br>HC 72 BOX 3938<br>BO CEDRO ARRIBA<br>NARANJITO, PR 00719 | 05/14/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179233 | $12,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 536 | MORAN RUIZ, SANTOS<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 07/31/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 174545 | $25,800.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 537 | MORENO DELGADO , IRMA  S.<br>HC 05 BOX 30381<br>CAMUY, PR 00627-9580 | 08/01/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161614 | $45,600.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 538 | MULERO PEDROZA, CARLOS R.<br>LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134501 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 539 | MULERO SILVA, GEORGINO LOPEZ ROYAL, LIC. EBENECER PO BOX 3257 CAROLINA, PR 00984-3257 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117122 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 540 | MUÑIZ ORTEGA, ROSA M HC 74 BOX 6091 NARANJITO, PR 00719 | 05/18/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179239 | $35,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 541 | MUNIZ PADILLA, ADA I. BOX 468 ANASCO, PR 00610 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133492 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 542 | MUÑIZ RUBERTE, RUBEN 3699 PONCE BYP N-V123 PONCE, PR 00728-1500 | 11/01/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178002 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 543 | MUÑOZ ORENGO, EDUARDO BOX 40496 SAN JUAN, PR 00940-0496 | 07/31/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 174531 | $21,060.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 544 | MUNOZ SANTONI, DALIA J. HC 57 BOX 15764 AGUADA, PR 00602 | 08/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163639 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 545 | N&L, INC<br>MSC 282 SUITE 112 100 GRAND BLVD PASEO<br>SAN JUAN, PR 00926 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153083 | $24,668.08 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 546 | N.J.R.J. UN MENOR (EMMA J JIMENEZ AROCHO Y<br>JOSE A ROSADO MALDONADO)<br>C/O CAROL J. COLON SANTIAGO<br>PO BOX 288<br>HATILLO, PR 00659-0288 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153160 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 547 | NARVAEZ FERRER, ANA M<br>HC 2 BOX 7605<br>COROZAL, PR 00783 | 07/06/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 151436 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 548 | NAVEDO ROSADO, CARMEN M.<br>HC 77 BOX 8715<br>VEGA ALTA, PR 00692 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151306 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 549 | NAVEDO ROSADO, CARMEN M.<br>HC 77 BOX 8715<br>VEGA ALTA, PR 00692 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157223 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 550 | NAVEDO ROSADO, CARMEN M.<br>CALLE HIGUERO #46<br>BO. BAJURA<br>HC-77 BOX 8715<br>VEGA ALTA, PR 00692 | 07/06/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 159515 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 551 | NAVEDO ROSADO, CARMEN M.<br>HC-77 BOX 8715<br>VEGA ALTA, PR 00692 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159541 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 552 | NAZAR TEJADA, ALFREDO<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 07/31/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 174543 | $7,125.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 553 | NAZARIO FELICIANO, LAURA<br>1318 GERANIO<br>MAYAGUEZ, PR 00680 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167646 | $20,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 554 | NAZARIO FLORES, CARLOS H.<br>P.O. BOX 9390<br>BAYAMON, PR 00960-9390 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148582 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 555 | NAZARIO RODRIGUEZ, JACQUELINE R.<br>447 ALMIRANTE ALTURAS DE MAYAGUEZ<br>MAYAGUEZ, PR 00682 | 05/27/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179287 | $78,987.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 556 | NAZARIO RODRIGUEZ, MIGUEL A.<br>CALLE PAPAYO B2103C<br>SABANA GRANDE, PR 00637 | 10/08/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171573 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 557 | NEGRON GARCIA, MARIA DEL C. BOX 40496 SAN JUAN, PR 00940-0496 | 07/31/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 174533 | $73,800.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 558 | NEGRON MERCADO, NIVIA IRIS PO BOX 323 FLORIDA, PR 00650 | 05/27/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179286 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 559 | NEGRON VIDAL, MARITZA URB. HACIENDA BORINQUERO 826 CALLE EMAJAGUA CAGUAS, PR 00725 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154371 | $80,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 560 | NEGRON, RAMON L. #96 CALLE JUAN E. RIVERA BARRIO TORRECILLA MOROVIS, PR 00687 | 11/05/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172316 | $16,530.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 561 | NELIDA MOLINA ROSARIO Y GIOVANNI BRUNO MOLINA PO BOX 646 BAJADERO, PR 00616 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151760 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 562 | NERIS MULERO, MARIA EUGENIA HC 05 BOX 53058 CAGUAS, PR 00725 | 06/09/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179342 | $80,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

92

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 563 | NIEVES LOPEZ, LUIS E RESIDENCIAL CANDELARIA TORRES EDIFICIO H-69 NARANJITO, PR 00719 | 05/26/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179263 | $30,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 564 | NIEVES REYES, NAYDA ROSA PO BOX 162 COMERIO, PR 00782 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143421 | $6,500.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 565 | NIEVES RIOS, LUIS G. BOX 40496 SAN JUAN, PR 00940-0496 | 07/31/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 174723 | $26,640.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 566 | NIEVES RIVERA, AITZA CHALETS DE LA PLAYA APT 202 VEGA BAJO, PR 00693 | 07/06/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 140875 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 567 | NIEVES RIVERA, MIGNA D. HC-74 BOX 5981 NARANJITO, PR 00719-7424 | 06/17/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179371 | $34,500.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 568 | NORMA IRIS VELEZ EN REPRESENTACION DE ALEXANDER MORA VELEZ HC5 BOX 92269 ARECIBO, PR 00612 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141467 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

93

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 569 | NUNEZ-MORLA, HECTOR<br>CALLE CAPETILLO #165<br>CAPETILLO<br>SAN JUAN, PR 00925 | 05/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168670 | $50,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 570 | O Y. M. C. UN MENOR/CHARLOTTE CAMERON<br>CAROL J. COLON SANTIAGO<br>PO BOX 288<br>HATILLO, PR 00659-0288 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156542 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 571 | OCASIO MEDINA, MADELINE<br>REPTO KENNEDY<br>39 CALLE B<br>PENUELAS, PR 00624-3503 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137279 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 572 | OCASIO MEDINA, MADELINE<br>REPTO KENNEDY<br>39 CALLE B<br>PENUELAS, PR 00624-3503 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148808 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 573 | OFFICE SHOP<br>11 CHARDON AVE.<br>HATO REY, PR 00918 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152877 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 574 | OJEDA ZARAGOZA, ALMA HEBE<br>PO BOX 1015<br>SAN GERMAN, PR 00683-1015 | 11/18/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177726 | $100.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 575 | OLAVARRIA ROSAS, MARIA DE LOS A<br>631 REDKIRK LN<br>VIRGINIA BEACH, VA 23462-5604 | 07/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165391 | $50,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 576 | OLIVERAS MARTINEZ, LUZ C.<br>#7 207 - BO/PASTILLO<br>JUANA DIAZ, PR 00795 | 11/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167991 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 577 | OLIVIERI CINTRON, GUSTAVO E<br>URB. LOMOS DEL SOL CALLE<br>ORION CASA 165 BUZON 191<br>GURABO, PR 00778 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159916 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 578 | ORLANDI GOMEZ, ANGEL M.<br>HC-01 BOX 4301<br>ARROYO, PR 00714 | 07/16/2019 | 17 BK 03567-LTS | Commonwealth of Puerto Rico | 169756 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 579 | ORTEGA NIEVES, ADA L<br>HC 73 BOX 4325<br>NARANJITO, PR 00719 | 05/26/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179260 | $30,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 580 | ORTEGA NIEVES, JUANA D.<br>HC-73 BOX 4326<br>NARANJITO, PR 00719 | 06/16/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179360 | $34,500.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 581 | ORTIZ ADORNO, ANTONIO<br>HC 91 BOX 8825<br>VEGA ALTA, PR 00692 | 11/05/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172249 | $10,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 582 | ORTIZ BENITEZ, SUHEIL<br>PMB 238 PO BOX 94000<br>COROZAL, PR 00783 | 05/11/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179209 | $15,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 583 | ORTIZ CADAVEDO, JOSE ANTONIO<br>PO BOX 977<br>SANTA ISABEL, PR 00757 | 06/05/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169122 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 584 | ORTIZ CORTES, MARICEL<br>COND. AGUEYBANA APT. 1204<br>SAN JUAN, PR 00923 | 08/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139758 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 585 | ORTIZ DEJESUS, ORLANDO<br>BOX 172<br>SANTA ISABEL, PR 00757 | 08/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170473 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 586 | ORTIZ GARCIA, MARCIAL<br>URB JARD DEL MAMOY<br>CALLE 6 J-16<br>PATILLAS, PR 00723 | 09/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171241 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 587 | ORTIZ ORTIZ, ANA C.<br>CALLE DE LA VERA D-15 (VILLA ESPANA)<br>BAYAMON, PR 00961 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128271 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 588 | ORTIZ ORTIZ, JESSICA<br>HC 72 BOX 3766-28<br>NARANJITO, PR 00719 | 06/15/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179351 | $36,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 589 | ORTIZ PINEIRO, RAFAEL<br>124 BW-13 VALLE ARRIBA HEIGHT<br>CAROLINA, PR 00983 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103590 | $32,604.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 590 | ORTIZ PLANADEBALL, JUAN C.<br>418 IOWA WOODS CIR E.<br>ORLANDO, FL 32824 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136930 | $1,046.25* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 591 | ORTIZ QUINONES, JOSE O.<br>PORCS. SABANETAS CALLE PROGRESO #70<br>PONCE, PR 00716-4519 | 04/05/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168485 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 592 | ORTIZ QUINONES, JOSE O.<br>PORES SABANETAS CALLE PROGRESO #70<br>PONCE, PR 00716-4519 | 04/08/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168568 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 593 | ORTIZ RIVAS, ANA M<br>HC 06 BOX 10754<br>YABUCOA, PR 00767 | 05/19/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179245 | $15,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 595 | ORTIZ RIVERA, JULIO ANGEL<br>PO BOX 963<br>MAUNABO, PR 00707-0963 | 10/22/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171582 | $14,952.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 597 | ORTIZ SOLIS, JOSE RAFAEL<br>PO BOX 1173<br>PATILLAS, PR 00723 | 10/02/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171301 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 598 | OYOLA CINTRÓN, SELENIA<br>HC 74 BOX 5831<br>NARANJITO, PR 00719-7446 | 05/12/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179217 | $33,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 599 | P.C.S.P UN MENOR (EDITH L. PEREZ LOPEZ)<br>CAROL J. COLON SANTIAGO<br>PO BOX 288<br>HATILLO, PR 00659-0288 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156078 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 600 | PABON VEGA, JIMMY<br>HC 05 BOX 10688<br>MOCA, PR 00676 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157330 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 601 | PACHECO BURGOS, MIGUEL A<br>PO BOX 1893<br>YABUCOA, PR 00767 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137664 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 602 | PADILLA RIVERA, BASILIO<br>URB ALTURAS SAN JOSE<br>0023 CALLE 21<br>SABANA GRANDE, PR 00637 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117169 | $238,639.89* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 603 | PADILLA RIVERA, JOANN<br>HC 73 BOX 4390<br>NARANJITO, PR 00719 | 05/14/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179228 | $35,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 604 | PADIN RODRIGUEZ, JOSE M<br>26490 CALLE VELEZ<br>QUEBS, PR 00678 | 02/07/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168144 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 605 | PADIN RODRIGUEZ, JOSE M<br>26490 CALLE VELEZ<br>QUEBS, PR 00678 | 02/07/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168147 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 606 | PADIN RODRIGUEZ, MARIA M<br>PO BOX 976<br>HATILLO, PR 00659 | 03/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168231 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 608 | PAGAN CANDELARIA, PEDRO<br>PO BOX 1414<br>SABANA GRANDE, PR 00637 | 12/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168043 | $442,960.60* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 609 | PAGAN GOMEZ, NAIDA<br>PO BOX 1144<br>ARROYO, PR 00714 | 09/05/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170540 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 610 | PAGAN RIVERA, IRIS L.<br>URB. VILLA PRADES<br>703 CFRANCISCO P CORTES<br>SAN JUAN, PR 00924-2245 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155537 | $80,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 611 | PAGAN SERRANO, JOSE A.<br>CALLE RUPERTO BURGUS #219<br>HUMACEO, PR 00791 | 07/05/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 157500 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 612 | PEDRO JOSE SANCHEZ, SUCESION<br>PO BOX 6616<br>CAGUAS, PR 00726-6616 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155753 | $32,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 613 | PENA LUGO, MIGUEL A.<br>SAVANNAH REAL #35 PASSEO SEVILLA<br>SAN LORENZO, PR 00754 | 05/27/2021 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 179278 | $26,970.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 614 | PEÑA PEÑA, BETTY<br>HC 05 BOX 53050<br>CAGUAS, PR 00725 | 06/09/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179344 | $75,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 615 | PEREZ APONTE, YADIRA<br>URB.COUNTRY CLUB<br>CALLE 219 HA-111<br>CAROLINA, PR 00982 | 06/10/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179347 | $25,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 616 | PEREZ CABALLERO, ARMANDO A.<br>PO BOX 149<br>BARCELONETA, PR 00617 | 05/26/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179284 | $90,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 617 | PEREZ DE JIMENEZ, CARMEN I<br>CALLE JUAN LINES RAMOS # 110<br>URB. FRONTERAS<br>BAYAMON, PR 00961 | 06/08/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179377 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 618 | PEREZ DE JIMENEZ, CARMEN I<br>CALLE JUAN LINES RAMOS # 110<br>URB. FRONTERAS<br>BAYAMON, PR 00961 | 06/10/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179378 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 619 | PEREZ DIAZ, MAYRA<br>PO BOX 283<br>QUEBRADILLAS, PR 00678 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120752 | $18,553.81* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 620 | PEREZ DIAZ, MAYRA<br>PO BOX 283<br>QUEBRADILLAS, PR 00678 | 07/06/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 156854 | $39,261.20* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 621 | PEREZ GARCIA, LUIS R.<br>LIC. EBENECER LOPEZ RUYOL<br>P.O BOX 3257<br>CAROLINA, PR 00984-3257 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116085 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 622 | PEREZ GONZALEZ, JOSE A.<br>LIC. EBENECER LOPEZ RUYOL<br>PO BOX 3257<br>CAROLINA, PR 00984-3257 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119621 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 623 | PEREZ LASSALLE, MARIBEL<br>P.O. BOX 3267<br>MOCA, PR 00685 | 07/05/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 155557 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 624 | PEREZ LOPEZ, FRANCES ENID<br>URB PROVINCIAS DEL RIO I # 106<br>COAMO, PR 00769 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 113539 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 625 | PEREZ MIRANDA, RUTH J.<br>PO BOX 3034<br>ARECIBO, PR 00613 | 06/01/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179314 | $46,943.09* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 626 | PEREZ MORALES, PATRIA<br>PO BOX 146<br>LAS MARIAS, PR 00670-0146 | 09/17/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170790 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 627 | PEREZ NAVIA, IRIS V.<br>B-41 SAN AGUSTIN<br>URB. LAS DOMINICOS<br>BAYAMON, PR 00957 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154699 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 628 | PEREZ NAVIA, WANDA<br>F-22 CALLE 7 URB. RIVERSIDE PARK<br>BAYAMON, PR 00961 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118810 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 629 | PEREZ NIEVES, AMILDA<br>PO BOX 551<br>SAN SEBASTIAN, PR 00685-0551 | 10/03/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171116 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 630 | PEREZ ORTEGA, RICARDO<br>P.O. BOX 40035<br>SAN JUAN, PR 00940 | 07/06/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 159524 | $74,930.97* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 631 | PEREZ PEREZ, HECTOR L<br>HC 6 BOX 2124<br>LAS BALLAS<br>PONCE, PR 00731 | 03/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168367 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 632 | PEREZ QUINTERO, GLORIA E. BO. JAREALITO CALLE 3 #290 ARECIBO, PR 00612 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157074 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 633 | PEREZ RIVERA, LUIS HC 71 BOX 2461 NARANJITO, PR 00719 | 03/05/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173414 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 634 | PEREZ RIVERA, LUIS HC 71 BOX 2461 NARANJITO, PR 00719 | 03/05/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173416 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 635 | PEREZ RODRIGUEZ, BLANCA RES. FLAMBOYAN GARDENS #A--4 MAYAGUEZ, PR 00680 | 06/14/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179390 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 636 | PEREZ RODRIGUEZ, BLANCA A-4 RES FLAMBOYAN GARDENS MAYAGUEZ, PR 00680-1869 | 07/06/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179438 | $30,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 637 | PEREZ RUIZ, CARMEN HC 06 BOX 10602 YABUCOA, PR 00767 | 05/19/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179244 | $15,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

104

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 638 | PEREZ SAMOT, WANDA I<br>P.O. BOX 1980<br>CIALES, PR 00638 | 05/26/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179285 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 639 | PEREZ-RAMIREZ, ALONDRA M.<br>A-13 CALLE B EXT. LA ALAMEDA<br>SAN JUAN, PR 00926 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139759 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 640 | PLAZA CRUZ, MIRIAM E.<br>243 CALLE PARIS, PMB-1040<br>SAN JUAN, PR 00917 | 11/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167977 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 641 | POMALES ALICEA, ARTURO R.<br>CALLE ZEUS #1053<br>URB. COLINAS DEL ESTE<br>JUNCOS, PR 00777 | 07/06/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 159860 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 642 | PONCE OTERO, VICENTE<br>ATTN: LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121329 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 643 | PORTALATIN-PEREZ, MILTON<br>P.O. BOX 9021803<br>SAN JUAN, PR 00902-1803 | 06/23/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177919 | $316,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 644 | QUALITY CONSTRUCTION SERVICES II LLC<br>A&M TOWER 2ND FLOOR DEL PARQUE ST. 207<br>SANTURCE, PR 00960 | 05/12/2021 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 179223 | $500,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 645 | QUILES DE JESUS, HECTOR<br>DD-4 CALLE A<br>BAYAMON, PR 00957 | 07/06/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 153046 | $94,024.79* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 646 | QUILES NIEVES, HILDA<br>ESTANCIAS TALAVERA I 7922<br>CALLE PIEDRA DE LUNA<br>ISABELA, PR 00662 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 102972 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 648 | QUILES RIVERA, NOEL<br>CALLE LIRIO 193<br>HACIENDA FLORIDA<br>YAUCO, PR 00698 | 10/21/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178630 | $32,385.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 649 | QUILES RODRIGUEZ, IRMA I<br>PO BOX 112<br>LAS MARIAS, PR 00670 | 09/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170919 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 650 | QUILES SOTO, LOURDES<br>HC #5 BOX 58277<br>SAN SEBASTIAN, PR 00685 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128977 | $21,600.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 651 | QUINONES UFRET, KAREN M<br>URB ALTURAS DE SAN JOSE<br>MM4 CALLE 20<br>SABANA GRANDE, PR 00637 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160380 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 652 | QUINONES UFRET, KAREN M.<br>URB ALTURAS DE SAN JOSE<br>C/20 MM 4<br>SABANA GRANDE, PR 00667 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148387 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 653 | QUINONES VELEZ, AIDA L.<br>P.O BOX 1099<br>ISABELA, PR 00662 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158915 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 654 | QUINTANA LUGO, MAGDA M<br>URB PALACIOS DE MARBELLA<br>1210 SAN BERNABE<br>TOA ALTA, PR 00953 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150333 | $75,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 655 | R. M. C. UN MENOR (CHARLOTTE CAMERON)<br>CAROL J. COLON SANTIAGO<br>PO BOX 288<br>HATILLO, PR 00659-0288 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143644 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

107

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 656 | R.E.G.L. UN MENOR (ISAMAR LOPEZ RUIZ Y RAFAEL GUZMAN BUTLER) CAROL J. COLON SANTIAGO P O BOX 288 HATILLO, PR 00659-0288 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156790 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 657 | R.J.C.R. UN MENOR (NAOMI RODRIGUEZ DELGADO) C/O CAROL J. COLON SANTIAGO P. O. BOX 288 HATILLO, PR 00659-0288 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153966 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 659 | RAMIREZ LOPEZ, ALBERTO  J 341 DORADO BEACH EAST DORADO, PR 00646 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 111605 | $214,017.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 660 | RAMIREZ NUÑEZ, RAMON BOX 40496 SAN JUAN, PR 00940-0496 | 07/31/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 174675 | $66,420.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 661 | RAMIREZ ROMERO, BRENDA LIZ JARDINES DE PONCE I-13 PONCE, PR 00730 | 10/08/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178010 | $24,596.25* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 663 | RAMIREZ RUIZ, DORIS M PO BOX 379 AGUADA, PR 00602-0379 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152290 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

108

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 664 | RAMIREZ SILVA, ARMANDO<br>LIC. EBENECER LOPEZ ROYAL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122499 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 665 | RAMOS ARROYO, WILFREDO<br>PO BOX 7004 PMB 132<br>SAN SEBASTIAN, PR 00685 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151913 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 666 | RAMOS BENIQUEZ, YAMIRKA<br>CALLE PARIS #243<br>PMB 1812<br>SAN JUAN, PR 00917 | 08/01/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140065 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 667 | RAMOS MEDINA, IRMA<br>HC-04 BOX 14250<br>MOCA, PR 00676 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144334 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 668 | RAMOS PEREZ, RAUL J.<br>HC 03 BOX 9514<br>MOCA, PR 00676 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152850 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

| | | | | | | |
|---|---|---|---|---|---|---|
| 669 | RAMOS ROMAN, JORGE L.<br>PO BOX 141344<br>ARECIBO, PR 00614 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149028 | Undetermined* |

Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders.

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 670 | RAMOS SEDA, FRANCISCO<br>N-13 GETTYSBURG P. GARDENS<br>PARK GARDENS<br>SAN JUAN, PR 00926 | 07/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150506 | $18,053.18* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 671 | RAMOS TORRES, ANTONIO J.<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 07/31/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 174491 | $27,580.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 672 | RENTA, JOSE A.<br>PO BOX 954<br>JUNCOS, PR 00777 | 09/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177577 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 673 | RENTAS, RAFAEL<br>JOSEY RODRÍGUEZ TORRES<br>PMB 504 609 AVE. TITO CASTRO SUITE 102<br>PONCE, PR 00716 | 04/11/2019 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 168440 | $1,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 674 | RENTAS, RAFAEL<br>JOSEY A. RODRIGUEZ, ESQ.<br>PO BOX 310121<br>MIAMI, FL 33231 | 08/18/2019 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 170241 | $1,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 675 | RENTAS, RAFAEL<br>JOSEY RODRÍGUEZ TORRES<br>PMB 504 609 AVE. TITO CASTRO SUITE 102<br>PONCE, PR 00716 | 07/22/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 68528 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 676 | REYES BATISTA, MIRIAM<br>P.O. BOX 1057<br>BAJADERO, PR 00616 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 152776 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 677 | RIACHUELO HOMEOWNERS ASSOCIATION INC<br>PO BOX 1718<br>TRUJILLO ALTO, PR 00977 | 11/18/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172732 | $2,562.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 678 | RIOS OYOLA, MYRIAM ESTHER<br>19125 STALEYBRIDGE RD<br>GERMANTOWN, MD 20876 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149126 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 679 | RIOS RODRIGUEZ, EDWIN<br>URB. SANTA JUANITA<br>CALLE DAMASO DB- #29 10 M<br>BAYAMON, PR 00956 | 07/06/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 152393 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 680 | RIOS-LEGARRETA, ROMMEL GABRIEL<br>URB IDAMARIS GARDENS<br>C 47 CALLE MIGUEL A GOMEZ<br>CAGUAS, PR 00725 | 07/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151221 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 681 | RIVERA ALERS, SIDNIA E.<br>RR04 BZN. 8123<br>ANASCO, PR 00610-9502 | 07/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168116 | $7,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 682 | RIVERA ALICEA, HECTOR J. URBANIZACION SABANA DEL PALOMAR 103 CALLE FLAMBOYAN COMERIO, PR 00782 | 06/02/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179321 | $15,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 683 | RIVERA CABRERA, ANA M PMB 186 PO BOX 2400 TOA BAJA, PR 00951-2400 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123279 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 684 | RIVERA CAJIGAS, MARIA S. MYRTA M. RIVERA EN REPRESENTACION DE MI HERMANA HC 05 BOX 29555 BO MEMBRILLO CAMUY, PR 00627 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161269 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 685 | RIVERA CANALES, WANYALIX URB. VISTA DEL MORRO CALLE COTORRA Q-24 CATANO, PR 00962 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 147449 | $1,000,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 686 | RIVERA CASANOVA, EILEEN M BARRIO SUSUA CALLE LA ROSA 4 SABANA GRANDE, PR 00637 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157293 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 689 | RIVERA DIAZ, MIGUEL A. INST. CORR. PONCE PRINCIPAL FASE 2-Q-AMARILLA 120 PONCE BY PASS 3793 PONCE, PR 00728-1504 | 04/30/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178209 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 690 | RIVERA FALU, LUIS E P.O. BOX 30999 SAN JUAN, PR 00929 | 07/06/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 162048 | $36,500.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 691 | RIVERA GOMEZ, ISRAEL BO COTTO 46 CALLE VISTAMAR ISABELA, PR 00662 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153302 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 692 | RIVERA GONZALEZ, JUAN ANTONIO PO BOX 3035 GUAYAMA, PR 00785 | 05/28/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179290 | $50,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 693 | RIVERA GUARDIOLA, ALVIN R. UNIVERSITY GARDENS G 12  CALLE  TEKA ARECIBO, PR 00612 | 12/30/2019 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 172839 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 694 | RIVERA HERNANDEZ, TITO OMAR HC 07 BOX 34205 CAGUAS, PR 00727 | 07/09/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 103474 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 695 | RIVERA HERNANDEZ, YAHAIRA I.<br>JARDINES DE SANTA ANA<br>A-19 CALLE 2<br>COAMO, PR 00769 | 06/01/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179307 | $20,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 696 | RIVERA MARQUEZ, PETRA<br>643 OMAHA DR<br>NORCROSS, GA 30093 | 07/01/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179429 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 697 | RIVERA MERCED, JOSE E<br>ATTN: LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120863 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 698 | RIVERA MOLINA, JOSE A.<br>LIC. EBENECER LOPES RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121073 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 699 | RIVERA NARVAEZ, EVELYN<br>HC-73 BOX 5048<br>BO. NUEVO<br>NARANJITO, PR 00719 | 06/16/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179365 | $18,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 700 | RIVERA NARVAEZ, GLADYS M<br>HC-73 BOX 5048<br>BO. NVEVO<br>NARANJITO, PR 00719 | 06/16/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179393 | $19,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 701 | RIVERA NARVAEZ, GLADYS MILAGROS<br>HC-73 BOX 5048 BO. NUEVO<br>NARANJITO, PR 00719 | 05/12/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179221 | $32,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 702 | RIVERA NEGRON, NIVIA L<br>HC-74, PO BOX 6036<br>NARANJITO, PR 00719 | 06/21/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179405 | $34,500.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 703 | RIVERA NIEVES, ARIEL A.<br>URB. VILLA FONTANA VIA 3<br>2 MR 593<br>CAROLINA, PR 00983 | 07/06/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 151492 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 704 | RIVERA PAGAN, LAURA<br>HC 3 BOX 30804<br>MOROVIS, PR 00687-9018 | 08/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 163340 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 705 | RIVERA QUILES, IDALIA<br>P.O. BOX 564<br>SAN SEBASTIAN, PR 00685 | 06/02/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179320 | $75,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 706 | RIVERA RIVERA, ANASTACIO<br>HC 3 BOX 18305<br>COAMO, PR 00769 | 08/15/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170267 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 707 | RIVERA RIVERA, VANESSA<br>PO BOX 242<br>LA PLATA, PR 00786 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156134 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 708 | RIVERA RODRIGUEZ, NAYDA<br>URB VISTA MAR<br>162 CALLE CATALUNA<br>CAROLINA, PR 00984 | 07/19/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179453 | $39,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 709 | RIVERA RODRIGUEZ, NYDIA I.<br>HC-72 BOX 4168<br>NARANJITO, PR 00719 | 06/17/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179380 | $34,500.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 710 | RIVERA RODRIGUEZ, PABLO<br>ATTN: LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120185 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 711 | RIVERA RODRIGUEZ, YOLANDA<br>APARTADO 16 BO. LOMAS VALLES<br>NARANJITO, PR 00716 | 06/22/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179416 | $34,500.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 712 | RIVERA ROLON, JORGE I<br>ATTN: LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162941 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 713 | RIVERA SANTANA, BETTY<br>ALT DE PARQ ECUESTRE<br>313 CALLE KELIMAR<br>CAROLINA, PR 00987-8566 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148512 | $45,760.89* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 714 | RIVERA TORRES, DIANA<br>P.O. BOX 160<br>NARANJITO, PR 00719 | 04/13/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178166 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 715 | RIVERA TORRES, YARIXVETT<br>7683 CALLE LUNA NEIL<br>SABANA SECA, PR 00952 | 06/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167267 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 716 | RIVERA TROCHE, TRICIA<br>305 ELMWOOD DR. APT. 203<br>RADCLIFF, KY 40160 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145545 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 718 | RIVERA VAZQUEZ, CARMEN M.<br>HC 71 BOX 2765<br>NARANJITO, PR 00719 | 06/16/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179362 | $34,500.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

117

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 719 | RIVERA VAZQUEZ, LUIS ALBERTO<br>LCDO. GRIMALDI MALDONADO<br>PO BOX 1574<br>BAYAMON, PR 00960 | 01/02/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173015 | $4,300.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 720 | RIVERA VELEZ, NANCY N.<br>URB EL RETIRO<br>CALLE A-26 BO-MIRADERO<br>MAYAGUEZ, PR 00680 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134808 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 721 | RIVERA VELEZ, ROBERTO I.<br>PMB 1810 BOX 800<br>MAYAGUEZ, PR 00681 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157493 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 722 | RIVERA VELEZ, ROBERTO I<br>PMB 1810<br>PO BOX 800<br>MAYAGUEZ, PR 00681 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151550 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 723 | ROBERTO, RUBEN MUNIZ<br>INST. FOSE 3 PONCE BY PASS<br>699 PONCE BYP, N-V-123<br>PONCE, PR 00728-1500 | 11/01/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178151 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 724 | ROBLES VALENCIA, ENILDA M.<br>URB SANTA ROSA<br>C/18-BLOQUE 23-23<br>BAYAMON, PR 00956 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149177 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 725 | ROBLES VAZQUEZ, GILBERTO<br>URB. LAGOS DE PLATA L2 CALLE 12<br>TOA BAJA, PR 00949 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155546 | $45,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 726 | ROCHE GONZALEZ, NANCYLEIDY<br>HC 02 BOX 3607<br>SANTA ISABEL, PR 00757 | 09/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170965 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 727 | RODRIGUEZ AGOSTO, MARGARITA<br>HC05 BOX 26717<br>LAJAS, PR 00667 | 10/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167771 | $12,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 728 | RODRIGUEZ BONILLA, HAYDEE<br>APARTADO 1774<br>SAN GERMAN, PR 00683 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157646 | $18,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 730 | RODRIGUEZ CARCANO, DAMARIS<br>URB JARDINES DE COURABO<br>CALLE 1 # 100<br>GURABO, PR 00778 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158327 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 731 | RODRIGUEZ CARDONA, HAYDEE C/DULCE SUENO G-59 PARQUE ECUESTRE CAROLINA, PR 00987 | 06/16/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179394 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 732 | RODRIGUEZ COLON, CARLOS MANUEL HC-01 BOX 2053 MOROVIS, PR 00687 | 06/07/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179336 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 733 | RODRIGUEZ COLON, JUAN ATTN: LIC. EBENECER LOPEZ RUYOL P.O. BOX 3257 CAROLINA, PR 00984-3257 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121136 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 734 | RODRIGUEZ CUEVAS, NITZA ELENA DENISE DUBOCQ BERDEGUEZ APARTADO 1211 LAS PIEDRAS, PR 00771 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155808 | $100,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 735 | RODRIGUEZ DAVILA, REINA I BO CALZADA #118 MERCEDITA, PR 00715 | 04/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168585 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 736 | RODRIGUEZ FIGUEROA, ANIANO BORDALEZA HC-01 BOX 4431 MAUNABO, PR 00707 | 07/30/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179464 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 737 | RODRIGUEZ GARCIA, JOEL<br>BO. ESSINO CARR 187 KM 12 HA 2<br>SAN LORENZO, PR 00754 | 07/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 114155 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 738 | RODRIGUEZ GONZALEZ, HERMENEGILDO<br>HC 2 BOX 11460<br>LAS MARIAS, PR 00670 | 07/20/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179457 | $10,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 739 | RODRIGUEZ GUZMAN, PABLO E.<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 07/31/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 174541 | $6,555.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 741 | RODRIGUEZ LOPEZ, MARILITZA<br>PO BOX 781<br>CIALES, PR 00638 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154250 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 743 | RODRIGUEZ MAIZAN, MARGARITA<br>URB. LEVITTOWN<br>CALLE MARIANO ABRIL EU-17<br>TOA BAJA, PR 00949 | 06/23/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179434 | $70,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 744 | RODRIGUEZ MARTINEZ, JUAN<br>HC 1 BOX 16669<br>HUMACAO, PR 00791-9003 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121434 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 745 | RODRIGUEZ MARTINEZ, MARIBEL<br>HC 02 BOX 14429<br>LAJAS, PR 00667 | 08/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149179 | $12,240.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 746 | RODRIGUEZ MEJIA, FELIX A<br>COND CADIZ 10 B<br>253 CALLE CHILE<br>SAN JUAN, PR 00917 | 09/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170857 | $500,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 747 | RODRIGUEZ MORALES, ARLINE B.<br>HC 4 BOX 11346<br>YAUCO, PR 00698 | 10/01/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171372 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 748 | RODRIGUEZ NEGRON, CARMEN<br>P O BOX 8700<br>PMB119<br>CAROLINA, PR 00988 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124189 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 749 | RODRIGUEZ OCASIO, TOMAS<br>HC 02 BOX 6124<br>VILLALBA, PR 00766 | 06/18/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179404 | $35,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 750 | RODRIGUEZ ORTIZ, JESSICA<br>RES CANDELARIO TORRES<br>H-69<br>NARANJITO, PR 00719 | 05/26/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179265 | $25,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 751 | RODRIGUEZ QUINONEZ, ANA M<br>URB.LOS MAESTROS<br>8162 CALLE SUR<br>PONCE, P.R., PR 00717-0260 | 02/19/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173262 | $43,200.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 752 | RODRIGUEZ RIVERA , NELSON<br>HC 5 PO BOX 27494<br>UTUADO, PR 00641 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153931 | $45,225.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 753 | RODRIGUEZ RIVERA, MARGARITA<br>B. CEDRO ABAJO<br>APARTADO 193<br>NARANJITO, PR 00719 | 05/14/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179232 | $48,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 755 | RODRIGUEZ RIVERA, MARIA M.<br>SAN AGUSTIN<br>1154 SOLDADO GASPAR RIOS<br>SAN JUAN, PR 00923 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 136985 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 756 | RODRIGUEZ RIVERA, MARITZA<br>HC -73 BOX 4722<br>NARANJITO, PR 00719 | 05/26/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179262 | $30,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 757 | RODRIGUEZ RODRIGUEZ , FELIX<br>CITY OFFICE SUPPLIES<br>PO BOX 1669<br>BAYAMON, PR 00960 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128590 | $5,159.65 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 758 | RODRIGUEZ RODRIGUEZ, FELIX<br>PO BOX 1669<br>BAYAMON, PR 00960 | 07/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161551 | $876,575.76 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 759 | RODRÍGUEZ SÁEZ, LOURDES M.<br>HC-75 BOX 1416<br>NARANJITO, PR 00719 | 05/11/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179210 | $40,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 760 | RODRIGUEZ SANTANA, ANGEL L<br>LCOD. RICARDO DE LA VILLA<br>ESTEBAN PADILLA 60 E ALTOS<br>BAYAMON, PR 00959 | 04/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168618 | $6,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 761 | RODRIGUEZ SANTIAGO, RAMON<br>BUZON #1513 PARCELA SOLEDAD CALLE K<br>MOYAQUEZ, PR 00680 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138703 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 762 | RODRIGUEZ SIERRA, CHRISTIAN<br>LCDO. ALLAN RIVERA FERNÁNDEZ<br>CAPITAL CENTERL BUILDING<br>SUITE 401<br>HATO REY, PR 00918 | 10/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167784 | $1,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 763 | RODRIGUEZ TORRES, JOSEY<br>609 AVENIDA TITO CASTRO<br>STE 102 PMB 504<br>PONCE, PR 00716 | 04/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168512 | $2,387.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 764 | RODRIGUEZ TORRES, ROY<br>COLONIAL COURT 231 APT 3C<br>GUAYNABO, PR 00966 | 03/06/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173417 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 765 | RODRIGUEZ VALENTIN, CARMEN M.<br>CALLE MAMEY #63- BOX 745<br>ANASCO, PR 00610 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131189 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 766 | RODRIGUEZ VEGA, DIGNA<br>BO SUSUA<br>135 CALLE AZUCENA<br>SABANA GRANDE, PR 00637 | 07/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161773 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 767 | RODRIGUEZ, CARLOS<br>P.O. BOX 8052<br>BAYAMON, PR 00960 | 08/09/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170121 | $250,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 768 | RODRIQUEZ QUINONES, DR. RAFAEL<br>LIC. SALVADOR MARQUEZ<br>485 CALLE TITO CASTRO<br>PONCE, PR 00716-0209 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160065 | $2,200,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 769 | RODRUGUEZ RAMOS, ANGEL<br>URBANIZACION LA HAAENDA AI-14 CALLE 42<br>GUAYAMA, PR 00784 | 11/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172635 | $10,440.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 770 | ROJAS BAEZ, FRANCIS Y<br>HC 74 BOX 5827<br>NARANJITO, PR 00719 | 05/18/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179240 | $35,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 771 | ROJAS CRUZADO, CRUZ<br>P.O.BOX 391 PMB-58<br>TOA ALTA, PR 00953 | 10/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171801 | $8,468.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 772 | ROJAS MORALES, RITA<br>16 DEL CARMEN PALO SECO<br>TOA BAJA, PR 00949 | 10/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171591 | $16,008.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 773 | ROLON RIVERA, MARISOL<br>1022 BERKELEY DRIVE<br>KISSIMMEE, FL 34744 | 10/13/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 177230 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 774 | ROMAN CARABALLO, GUSTAVO A<br>URB ESTANCIAS DEL BOSQUE<br>309 CALLE NOGALES<br>CIDRA, PR 00739 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125369 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 775 | ROMAN MORALES, WILLIAM<br>INSTITUCION GUAYAMA #500<br>MODULO B-A<br>CELDA-107<br>PO BOX 10005<br>GUAYAMA, PR 00785 | 12/07/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178943 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 776 | ROMAN MORALES, WILLIAM<br>INS. SABANA HOYOS 216<br>EDFI-2-SECSION-E CAMA-4<br>ARECIBO, PR 00688-1671 | 06/11/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179391 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 777 | ROMAN MORALES, WILLIAM<br>INS SABANA HOYOS # 216<br>EDFI-2 SECSION-E CAMA-4<br>ARECIBO, PR 00688-1671 | 06/11/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179392 | $800,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 778 | ROMAN RESTO, CARLOS<br>LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117091 | $102,423.93 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 779 | ROMERO CLEMENTE, LUIS<br>LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 120082 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 780 | ROSA RIVERA, PEDRO A.<br>URB. VILLA FORESTA<br>CALLE TORTOLA A-1  BUZ - 814<br>MANATI, PR 00674 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153165 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 781 | ROSADO BARRETO, JUAN A. LIC. EBENECER LOPEZ P.O.BOX 3257 CAROLINA, PR 00984-3257 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121101 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 782 | ROSADO MARTINEZ, IAN ANDRE MILDRED MARTINEZ OLIVENCIA PO BOX 33 ANGELES, PR 00611 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161271 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 783 | ROSADO RODRIGUEZ, JOSE F C/400 MC 16 URB. COUNTRY CLUB CAROLINA, PR 00982 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157437 | $14,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 784 | ROSADO SANCHEZ, URSULO HC 02 BOX 9114 LAS MARIAS, PR 00670 | 09/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170795 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 785 | ROSARIO AYALA, WILLIAM L. PO BOX #13 NAGUABO, PR 00718 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154584 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 786 | ROSARIO BETANCOURT, SONIA E. URB. VISTAS DEL MAR 105 CALLE PALMERA RIO GRANDE, PR 00745 | 07/05/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 154194 | $101,905.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 787 | ROSARIO CORA, IRMA M<br>URB BAIROA<br>CP5 CALLE GUARICO<br>CAGUAS, PR 00725 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157666 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 788 | ROSARIO CUEVAS, MARIA VIANEY<br>PO BOX 40484<br>SAN JUAN, PR 00940 | 04/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173790 | $62,730.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 789 | ROSARIO RAMIREZ, JOHN F.<br>P.O. BOX 9022183<br>SAN JUAN, PR 00902-2183 | 01/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173179 | $417,600.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 790 | ROSARIO VALCAKEL, JESUS<br>SECTOR COVEA CAIMITO #485<br>JOSE FIDALGO DIAZ APT. 94<br>SAN JUAN, PR 00926 | 07/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161570 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 791 | RUIZ LUCENA, MARIANO<br>HC 5 BOX 34608<br>HATILLO, PR 00659 | 07/06/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 140108 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 792 | RUIZ MORALES, MARIA T.<br>SECTOR PABON 93 CALLE PEDRO PABON<br>MOROVIS, PR 00687 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145902 | $1,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 793 | RUIZ PAGAN, LIZZIE J. JARD. VALENCIANO ORQUIDEA B6 JUNCOS, PR 00777 | 02/18/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173254 | $115,200.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 794 | RUIZ RODRIGUEZ, CARMEN M JARDINES SAN IGNACIO APTO 1604-B SAN JUAN, PR 00927 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151413 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 795 | S.A.G.G. UN MENOR (LETICIA GONZALEZ GONZALEZ Y ANGEL A GERENA FELICIANO) CAROL J. COLON SANTIAGO PO BOX 288 HATILLO, PR 00659-0288 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157486 | $150,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 796 | S.D.G. UN MENOR (SHERRYLYNN GONZALEZ RODRIGUEZ) ATTN: LCDA CAROL J. COLON-SANTIAGO PO BOX 288 HATILLO, PR 00659-0288 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155999 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 797 | SAINZ SERRANO, CARLOS J. CIUDAD JARDIN II 228 CALLE ALCANFOR CANOVANAS, PR 00729 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128292 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 798 | SALGADO DE JESUS, DENNIS ANTHONY<br>JARDINES DE SALINAS #62<br>SALINAS, PR 00751 | 06/08/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179343 | $30,500.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 799 | SAN MIGUEL, HECTOR A SANTIAGO<br>URB VALLE COSTERO 3624 CALLE CONCH H3<br>SANTA ISABEL, PR 00757 | 09/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171107 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 800 | SANCHEZ CORREA, LILYBETH<br>URB PASEO DE LOS ARTESANOS<br>192 CALLE EMETERRIO HERNANDEZ<br>LAS PIEDRAS, PR 00771 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159685 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 801 | SANCHEZ MALAVE, LUIS ALBERTO<br>CALLE SEGUNDA 253 COQUI<br>AGUIRRE, PR 00704 | 07/12/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169678 | $22,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 803 | SANCHEZ RIVERA, CARMEN IVETTE<br>P.O. BOX 305<br>MOROVIS, PR 00687 | 06/01/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179312 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 804 | SANCHEZ RIVERA, MADELINE<br>RR-01 BOX 15092<br>TOA ALTA, PR 00953 | 07/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 145387 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 805 | SANCHEZ RODRIGUEZ, FRANCISCO<br>EXT. SAN LUIS<br>30 CALLE ATENAS<br>AIBONITO, PR 00705 | 02/27/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173338 | $4,000,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 806 | SANCHEZ ROSA, ANGELITA<br>EVELYN SANCHEZ ROSA<br>HC 73 BOX 5046<br>NARANJITO, PR 00719-9610 | 05/14/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179227 | $17,300.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 807 | SANCHEZ ROSA, ANGELITA<br>EVELYN SANCHEZ ROSA<br>HC 73 BOX 5046<br>NARANJITO, PR 00719-9610 | 05/14/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179229 | $17,300.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 808 | SANCHEZ ROSA, EVELYN<br>HC-73 BOX 5046<br>NARANJITO, PR 00719 | 05/14/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179230 | $17,300.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 809 | SANCHEZ VELAZQUEZ, NORMA I.<br>ALTURAS DE VILLABA<br>123 CALLE BERNARDO NEGRÓN<br>VILLALBA, PR 00766 | 12/17/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172726 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 810 | SANCHEZ, JOHN<br>RR-4 BOX 13653<br>ANASCO, PR 00610 | 07/09/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 145018 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 811 | SANJURJO NUNEZ , LUIS<br>URB. VILLAS DE CAMBALACHE II<br>CALLE GRANADILLO 379<br>RIO GRANDE, PR 00745 | 07/03/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 145222 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 812 | SANTA RIVERA, ANTONIO R.<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 07/31/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 174532 | $22,230.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 813 | SANTANA ANDUJAR, NATALIE<br>PO BOX 19283<br>SAN JUAN, PR 00919-2873 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79554 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 814 | SANTANA ORTIZ, LUIS MANUEL<br>URB. VILLAS DE PATILLAS<br>CALLE ZAFIRO G-17, BUZON 92<br>PATILLAS, PR 00723 | 06/01/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179310 | $50,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 816 | SANTANA RODRIGUEZ, ELY<br>HC04 BOX 7355<br>JUANA DIAZ, PR 00795 | 04/05/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168489 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 817 | SANTANA SERRANO, RICARDO<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 132374 | $128,931.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 818 | SANTIAGO ALCAZAR, NICOLAS<br>ATTN: LIC.EBEMECER LOPEZ RUYOL<br>P.O.BOX 3257<br>CAROLINA, PR 00984-3257 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121045 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 819 | SANTIAGO CINTRON, FRANCISCO  A.<br>PO BOX 1477<br>ARROYO, PR 00714 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148556 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 820 | SANTIAGO DE JESUS, SUCESION DE RAFAEL<br>ATTN: LIC. EBENECER LOPEZ RUYOL<br>P.O BOX 3257<br>CAROLINA, PR 00984-3257 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121547 | $25,040.04 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 821 | SANTIAGO ECHEVARRIA, DAVID<br>URB. VALLE ALTO  CALLE 6  B30<br>PATILLAS, PR 00723 | 10/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172192 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 822 | SANTIAGO ECHEVARRIA, ISMAEL<br>PO BOX 1097<br>PATILLAS, PR 00723 | 10/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172189 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 823 | SANTIAGO FONTANEZ, HECTOR<br>P.O. BOX 1972<br>BARCELONETA, PR 00617-1972 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165531 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 824 | SANTIAGO LIQUET, MERCEDES<br>COND. RIVER PARK<br>#10 STA. CRUZ APT. E 108<br>BAYAMON, PR 00961 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150531 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 825 | SANTIAGO LOPEZ, IRIS N.<br>1484 AVE. F.D. ROOSEVELT<br>APT. 1101<br>SAN JUAN, PR 00920-2722 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158135 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 826 | SANTIAGO MARCANO, ERICK A.<br>HC 03 BOX 6825 BO. CEIBA NORTE<br>JUNCOS, PR 00777 | 05/23/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179264 | $60,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 827 | SANTIAGO NARVAEZ, CONCEPCION M.<br>PARC. EL TUQUE #1140<br>CALLE PEDRO SCHUCK<br>PONCE, PR 00728-4745 | 12/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178961 | $20,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 828 | SANTIAGO ORTIZ, CELIA PILAR<br>128 CALLE AMAPOLA URB. JARDINES DE<br>NARANJITO<br>NARANJITO, PR 00719 | 07/06/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179439 | $37,200.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 829 | SANTIAGO PEREZ, AMANDA E.<br>PO BOX 1211<br>LAS PIEDRAS, PR 00771-1211 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118707 | $800,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 830 | SANTIAGO RAMIREZ, GLADYS<br>HC 61 BOX 34121<br>AGUADA, PR 00602-9435 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124110 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 831 | SANTIAGO RIVERA, ADA<br>RR 1 BOX 11060<br>OROCOVIS, PR 00720 9615 | 07/06/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 127180 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 832 | SANTIAGO RIVERA, ADA<br>RR 1 BOX 11060<br>OROCOVIS, PR 00720 9615 | 07/06/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 90059 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 833 | SANTIAGO RIVERA, MADELINE<br>A-26 CALLE 2<br>ALTURAS DE MONTE BRISAS<br>GURABO, PR 00778 | 07/06/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 159633 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 834 | SANTIAGO RODRIGUEZ, RUTH E.<br>102 E SANTIAGO R. PALMER<br>MAYAGUEZ, PR 00680 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117135 | $6,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 835 | SANTIAGO ROJAS, JERALINE<br>CALLE JOGLAR HERRERA #322<br>HERMANAS DAVILA BAYANON, PR 00959 | 10/18/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171762 | $20,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 836 | SANTIAGO SAN MIGUEL, HECTOR  A<br>3624 URB. VALLE COSTERO C/CONCHA<br>SANTA ISABEL, PR 00757 | 10/07/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171699 | $23,367.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 837 | SANTISTEBA PADRO, JOYCE M<br>URB. GREEN HILLS C12, CALLE GLADIOLA<br>GUAYAMA, PR 00784 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161072 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 838 | SANTISTEBAN PADRO, JOYCE<br>BO OLIMPO CALLE 2 208<br>GUAYAMA, PR 00784 | 07/09/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 155962 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 839 | SANTISTEBAN PADRO, JOYCE M<br>URB GREEN HLS<br>C12 CALLE GLADIOLA<br>GUAYAMA, PR 00784 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150591 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 840 | SANTOS COLON Y OTROS DOS, WILFREDO<br>GUILLERMO MOJICA MALDONADO<br>894 AVE MUNOZ RIVERA<br>SAN JUAN, PR 00927 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157045 | $30,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 841 | SANTOS GONZALEZ, SUCESION DE JORGE<br>LIC. EBENECER LOPEZ RUYOL<br>P.O. BOX 3257<br>CAROLINA, PR 00984-3257 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116656 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 843 | SANTOS MARRERO, DORIS E.<br>APARTADO 223<br>SAN SEBASTIAN, PR 00685 | 07/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119816 | $330,048.97* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 844 | SANTOS MARTINEZ, FELIX L.<br>PO BOX 395<br>AGUIRRE, PR 00704 | 10/07/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171513 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 845 | SERRANO ZAVALA, JANET<br>K-25 C URB. SANTA ELENA<br>BAYAMON, PR 00957 | 03/30/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173691 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 846 | SERVICIOS SANITARIOS DE PURTO RICO INC<br>PO BOX 7569<br>PONCE, PR 00731 | 08/01/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161502 | $483.33 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 847 | SERVICIOS SANITARIOS DE PURTO RICO INC<br>PO BOX 7569<br>PONCE, PR 00731 | 08/01/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161900 | $436.07 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 848 | SERVICIOS SANITARIOS DE PURTO RICO INC<br>PO BOX 7569<br>PONCE, PR 00731 | 08/01/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162184 | $18,815.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

138

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 849 | SERVICIOS SANITARIOS DE PURTO RICO INC. PO BOX 7569 PONCE, PR 00731 | 08/01/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161923 | $655.01 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 850 | SHELLY URBINA ,YVIETTE VIRUET Y CARLOS RIVERA URBINA TORRE 1 APT 408 HANNIA MARÍA GUAYNABO, PR 00969 | 06/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108501 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 851 | SILVA BAYRON, CARMEN N. URB. SANTA ROSA 1026 CALLE 3 BAYAMON, PR 00959 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153719 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 852 | SILVA, CARMEN G. 1210 AGUA MARINA URB. LAS PRADERAS BARCELONETA, PR 00617 | 11/05/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172252 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 853 | SOLER ORTIZ, RAUL ATTN: LIC. EBENECER LOPEZ RUYOL P.O.BOX 3257 CAROLINA, PR 00984-3257 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122428 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 854 | SOLIS RODRIGUEZ, VICENTE HC 1 BOX 3784 ARROYO, PR 00714-9771 | 10/02/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171293 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 855 | SOTO AROCHO, ROSE E.<br>HC-04 BOX 13791<br>MOCA, PR 00676 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161973 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 856 | SOTO HERNANDEZ, JOSE<br>HC 3 BOX 15294<br>AGUAS BUENAS, PR 00703 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155456 | $28,948.32* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 857 | SOTO OTERO, CRISTINA<br>HC 01 BOX 1951<br>MOROVIS, PR 00687 | 06/22/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179424 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 858 | SOTO ROSA, EDWIN<br>CALLE MANATI NUM. 201<br>URB. VILLAS DEL MAR<br>RIO GRANDE, PR 00745 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161319 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 859 | SOTO RUPERTO, URSESINO<br>PO BOX 112<br>LOS MARIAS, PR 00670 | 09/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171034 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 861 | SOTO SEPULVEDA, ARNALDO<br>URB GARDEN HILLS NORTE<br>C 10 CALLE SUNVALLEY<br>GUAYNABO, PR 00966 | 06/28/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169426 | $22,245.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 862 | SUAREZ PASTRANA, CRISTINA<br>RR 17 BOX 11268<br>SAN JUAN, PR 00926-9497 | 01/08/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179015 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 863 | THE PALMAS ACADEMY<br>ESTUDIO LABORAL, LLC<br>PO BOX 1211<br>LAS PIEDRAS, PR 00771-1211 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156461 | $52,317.87 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 864 | TORCOS CHEMICAL AND JANITORIAL SUPPLIES INC<br>PO BOX 29708<br>SAN JUAN, PR 00929 | 12/30/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 178998 | $1,103.49 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 865 | TORO CUADRADO, MIRIAM<br>HC 1 BOX 16669<br>HUMACAO, PR 00791-9003 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104885 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 867 | TORRES CASTRO, LUIS O.<br>JARDINES DE GURABO<br>C/09 #180<br>GURABO, PR 00778 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 107546 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 868 | TORRES FORTI, JOSE ALBERTO<br>CALLE GRAND STAND #31<br>COAMO, PR 00769 | 09/09/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170589 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 869 | TORRES GONZALEZ, NELSON<br>URB VEGAS DE CEIBA<br>F8 CALLE 3<br>CEIBA, PR 00735 | 11/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172357 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 870 | TORRES GRAU, ANGEL E.<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 07/31/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 174709 | $27,787.50* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 871 | TORRES LOPEZ, DAVID<br>HC-02 BOX 12467<br>MOCA, PR 00676 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 88377 | $18,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 872 | TORRES MALDONADO, ELIZABETH<br>HC 01 BOX 8627<br>PENUELAS, PR 00624 | 09/19/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177939 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 873 | TORRES NIEVES, JUAN A.<br>BO GUERRERO CARR 465 K1.7<br>AGUADILLA, PR 00603 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138194 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 874 | TORRES NIEVES, NATIVIDAD<br>HC 73 BOX 4973<br>NARANJITO, PR 00719 | 05/12/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179219 | $24,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 875 | TORRES OCASIO, LISMARIE SECTOR CAMASELLES 5938 CARR 872 SABANA SECA, PR 00952 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160152 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 876 | TORRES OLIVENCIA, MARIA B. BUZON 8714 LARES, PR 00669 | 07/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161256 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 877 | TORRES ORTIZ, PABLO LIC EBENECER LOPEZ RUYOL P.O. BOX 3257 CAROLINA, PR 00984-3257 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135753 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 878 | TORRES RAMOS, SIMARA E. BONNEVILLE VALLEY SAGRADA FAMILIA 15 CAGUAS, PR 00727 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128286 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 879 | TORRES RODRIGUEZ, MIGUEL A. PARCELAS COTTO CALLE DEL PARQUE #25 ISABELA, PR 00662-3309 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131883 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 880 | TORRES ROSADO, PASCUAL 20 CALLE RIVAS PONCE, PR 00730 | 04/08/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168550 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 881 | TORRES SANCHEZ, MARIA E. URB STAR LIGHT 3047 CALLE NOVAS PONCE, PR 00717 | 09/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177947 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 882 | TORRES SERRANO, AXEL L URB. EXT. LA MARGARITA B-1 SALINAS, PR 00751 | 07/05/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 138083 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 883 | TORRES TORRES, ANA EXT SAN JOSE III CC-3 CALLE 12 BUZON 405 SABANA GRANDE, PR 00637 | 10/07/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179442 | $289,225.08* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 884 | TORRES VELAZQUEZ, CARLOS M. 60 REY JORGE URB. CAMPO REAL LAS PIEDRAS, PR 00771 | 07/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157923 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 885 | TORRES VELAZQUEZ, JUAN L. A.VELAS CUMBUES CARR 199 KURO HM 5 RR-9 BOX 5364 SAN JUAN, PR 00926 | 07/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159450 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection

## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 886 | UNION DE EMPLEADOS DE LA AEP ON BEHALF OF BARGAINING UNIT EMPLOYEES ROBERTO O. MALDONADO-NIEVES 344 STREET #7 N.E. OFFICE 1-A SAN JUAN, PR 00920 | 07/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174661 | $25,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 887 | UNION DE EMPLEADOS DE OFICINA DE AEP ON BEHALF OF BARGAINING UNIT EMPLOYEES ROBERTO O. MALDONADO-NIEVES 344 STREET #7 N.E. OFFICE 1-A SAN JUAN, PR 00920 | 07/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174660 | $20,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 888 | V.C.P. UN MENOR (VIVIANGELYS CURBELO PAGAN) CAROL J. COLON SANTIAGO PO BOX 288 HATILLO, PR 00659-0288 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 144267 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 889 | V.L.R.A UN MENOR (IVETTE ACEVEDO MALDONADO) CAROL J. COLON-SANTIAGO P O BOX 288 HATILLO, PR 00659-0288 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156345 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 890 | VALENTIN ARCE Y OTROS, JOSE E. CARLOS RUIZ GONZALEZ 7 CALLE ANTONIO MARQUEZ ARECIBO, PR 00613 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153242 | $240,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

Three Hundred and Seventy-Fourth Omnibus Objection

## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 891 | VALENTIN SOTO, EVELYN<br>HC 05 BOX 52504<br>AGUADILLA, PR 00603 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127694 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 892 | VARGAS RODRIGUEZ, WALESKA I.<br>REPARTO UNIVERSIDAD CALLE 11 A-1<br>SAN GERMAN, PR 00683 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109139 | $19,200.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 894 | VAZQUEZ ALVAREZ, LYDIA E.<br>HC-2 BOX 6923<br>SANTA ISABEL, PR 00757 | 07/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169990 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 895 | VAZQUEZ CINTRON, MARIA M.<br>P.O. BOX 504<br>NARANJITO, PR 00719 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158605 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 896 | VAZQUEZ CRUZ, ARIS D<br>ATT: NORA CRUZ MOLINA<br>P.O. BOX 2795<br>ARECIBO, PR 00613-2795 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151374 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 897 | VAZQUEZ DANOIS, ELIZABETH<br>HC-01 BOX 2286<br>BO EMAJAGUAS<br>MAUNABO, PR 00707 | 04/22/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179194 | $50,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

# Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 898 | VAZQUEZ MARTINEZ, YOLANDA<br>CARR 944 KM 3.3<br>GURABO, PR 00778 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153870 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 899 | VAZQUEZ NARVAEZ, MARGARITA<br>PR 3 BOX 9518<br>TOA ALTA, PR 00953 | 06/01/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179302 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 900 | VAZQUEZ ORENGO, JESSE JOHN<br>P.O. BOX 567143<br>GUAYANILLA, PR 00656 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151509 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 901 | VAZQUEZ PEÑA, JOSE B.<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 07/31/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 174711 | $26,460.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 903 | VÁZQUEZ RODRÍGUEZ, FRANCISCA<br>HC 73 BOX 4699<br>NARANJITO, PR 00719 | 05/11/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179213 | $40,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 905 | VAZQUEZ VEGA, ANGEL M<br>90 EXT. BALDORIOTY<br>MOROVIS, PR 00687 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99695 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 906 | VAZQUEZ, NYDIA FEBO<br>LIC. ARLENE DE LOURDES SANTANA<br>PO BOX 391<br>GURABO, PR 00778-0391 | 01/02/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168048 | $300,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 907 | VEGA DE LA CRUZ, MARGARITA<br>PO BOX 307<br>ENSENADA, PR 00647 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 155140 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 908 | VEGA LEBRON, ROGELIO<br>BARRIO CALZADA BUZON 148<br>MAUNABO, PR 00707 | 03/05/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173415 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 909 | VEGA MUNIZ, LUIS GUILLERMO<br>LANOS DEL SUR #528<br>COTO LAUREL, PR 00780-2838 | 04/08/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168559 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 910 | VEGA MUNIZ, MARIBEL<br>LLANOS DEL SUR #528<br>COTO LAUREL, PR 00780-2838 | 04/08/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168567 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 911 | VEGA RIVERA, KARYLIN RAQUEL<br>PO BOX 146<br>LAS PIEDRAS, PR 00771 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156925 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 912 | VEGA RODRIGUEZ, CARLOS<br>HC 02 BOX 11932<br>HUMACAO, PR 00791-9359 | 07/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 160975 | $2,600.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 913 | VEGA TORRES, REINALDO<br>HC 1 BOX 4234<br>JUANA DIAZ, PR 00795 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104952 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 914 | VEGAS RODRÍUEZ, JORGE L.<br>NORA CRUZ MOLINA<br>PO BOX 2795<br>ARECIBO, PR 00613-2795 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159733 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 915 | VELASQUEZ HERNANDEZ, NYDIA E.<br>126 AMERICO MIRANDA<br>MOCA, PR 00676 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137802 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 916 | VELAZQUEZ CAUSSADE, VICTOR<br>ISRAEL ROLDAN<br>35 CALLE PROGRESO<br>AGUADILLA, PR 00603-5016 | 11/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177670 | $40,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 917 | VELAZQUEZ CRISPIN, HECTOR<br>BO. CANEJAS<br>4398 CALLE 2 APT 181<br>SAN JUAN, PR 00926-8650 | 07/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161484 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 918 | VELAZQUEZ HERNANDEZ, NYDIA E.<br>126 AMERICO MIRAUDA<br>MOCA, PR 00676 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134216 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 919 | VELAZQUEZ LOAYZA, SANDRA<br>VILLA GERENA<br>321 ARCANGEL<br>MAYAGUEZ, PR 00680 | 07/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 161338 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 920 | VELAZQUEZ LOPEZ, MARTHA MARIA<br>1854 EXMORE AVE<br>DELTONA, FL 32725 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137994 | $50,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 921 | VELAZQUEZ MADERA, AMADO<br>URB. VILLA CRISTINA CALLE 2 E 16<br>COAMO, PR 00769 | 06/07/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179376 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 922 | VELAZQUEZ MENDEZ, JOSE A.<br>P.O. BOX 46367<br>AGUADILLA, PR 00605 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156927 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 923 | VELAZQUEZ SANTIAGO, SUCESION  DE JOSE A<br>PO BOX 144<br>PATILLAS, PR 00723-0144 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 123877 | $6,600.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 924 | VELEZ ACEVEDO, RICHARD<br>3623 AVE MILITAR STE<br>101 PMB 314<br>ISABELA, PR 00662 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114230 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 925 | VELEZ ANDUJAR, NILMA<br>HC-5 BOX 26270<br>UTUADO, PR 00641 | 06/01/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179315 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 926 | VELEZ BERRIOS, JOSEFINA<br>ATTN: LCDA. IVONNE GONZALEZ MORALES<br>PO BOX 902-1828<br>SAN JUAN, PR 00902-1828 | 06/01/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179292 | $150,000,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 927 | VELEZ CORDERO, YESENIA<br>PO BOX 399<br>MANATI, PR 00674 | 11/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167993 | $1,125.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 928 | VELEZ LLITERAS, BRENDA IVETTE<br>PO BOX 857<br>BOQUERON, PR 00622 | 05/27/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179276 | $68,532.80* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 929 | VELEZ LLITERAS, BRENDA IVETTE<br>PO BOX 857<br>BOQUERON, PR 00622 | 05/27/2021 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 179277 | $78,987.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 930 | VELEZ MARTINEZ, ELIZABETH<br>URB. RIO CANAS CALLE TAMESIS #3131<br>PONCE, PR 00728 | 11/15/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178839 | $35,400.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 931 | VELEZ PINO, ALVIN<br>URB. CORCHADO<br>15 CALLE GIRASOL<br>ISABELA, PR 00662 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 143323 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 932 | VELEZ QUINONES, FELITA OLIMPIA<br>COUNTRY CLUB<br>TRINIDAD PADILLA STREET #1170<br>SAN JUAN, PR 00924-2420 | 06/29/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178426 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 933 | VELEZ SALDAÑA, PABLO<br>BOX 40496<br>SAN JUAN, PR 00940-0496 | 07/31/2020 | 19-BK-05523-LTS | Puerto Rico Public Buildings Authority (PBA) | 174722 | $36,155.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 934 | VERA ROLDAN, LOURDES<br>310 PASSAIC AVE APT 315<br>HARRISON, NJ 07029 | 12/18/2020 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 178978 | $63,000.00 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 935 | VIDAL VALDES, MARIBEL<br>PO BOX 6616<br>CAGUAS, PR 00776 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 156838 | $100,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 936 | VILLANUEVA CORTES, AMARIUN<br>CALLE SAN JOSE #223<br>AGUADA, PR 00602 | 06/22/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179425 | $80,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 937 | VILLANUEVA SANTIAGO, MILDRED<br>COND EL ATLANTICO<br>APT 702<br>LEVITOWN<br>TOA BAJA, PR 00949 | 01/04/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168061 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 938 | VILLOT MORALES, ARTURO<br>CALLE CORREA #178<br>MERCEDITA, PR 00715 | 03/18/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168340 | $75,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 939 | W.A. R.R., UN MENOR (NORMA E RIVERA Y JUAN A ROSADO COLON)<br>CAROL J COLON SANTIAGO<br>PO BOX 288<br>HATILLO, PR 00659 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157791 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 941 | Y & C SERVICES DISTRIBUTOS<br>HC 01 BOX 5080<br>BARRANQUITAS, PR 00794 | 08/09/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 141703 | $8,427.75 |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Seventy-Fourth Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 942 | Y.A. M. C. UN MENOR (CHARLOTTE CAMERON) CAROL J. COLON-SANTIAGO PO BOX 288 HATILLO, PR 00659-0288 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100810 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 943 | Y.J.V.A. UN MENOR (ROSA H. AGUILAR BAEZ Y JOSE J. VAZQUEZ ARGUELLES) ATTN: CAROL J. COLON SANTIAGO P.O.BOX 288 HATILLO, PR 00659-0288 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157640 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 944 | YACE AVILES, OXDEN NOMAR MICHELLE AVILES MILLAN SAN MIGUEL TOWERS APT 304 MAYAGUEZ, PR 00680 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119466 | Undetermined* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 945 | Z.M.M., UN MENOR (NILSA MALDONADO GONZALEZ Y CARLOS A MALDONADO BERMUDEZ) CAROL J. COLON SANTIAGO PO BOX 288 HATILLO, PR 00659-0288 | 07/05/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 165392 | $150,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| 946 | ZAYAS CINTRON, LUZ A. 80 CALLE 3, APT. 415 GUAYNABO, PR 00966-1682 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 146746 | $9,000.00* |
| | Reason: Proof of claim was not timely filed, as claimant filed the claim after the applicable deadline set by the Bar Date Orders. | | | | | |
| | | | | | TOTAL | $305,323,107.24* |

*Indicates claim contains unliquidated and/or undetermined amounts

154